"EXHIBIT A"

| LastName | FirstName | MI | CompanyName | ST |
|----------|-----------|----|-----------| --|
| Aaron | Earl | | | LA |
| ABSHIRE | GERALD | | | LA |
| Aburime | Dominic | | | LA |
| Aburime | Kimberly | | | LA |
| ACOSTA | GARY | | | LA |
| Adams | Alishia | | | LA |
| Adams | Jennifer | | | LA |
| ADAMS | PAUL | | | LA |
| ADAMS | RAYMOND | | | LA |
| Adkinson | Michael | | | LA |
| AINSWORTH | MAURICE | | | LA |
| Albers | Angelo | | | LA |
| ALBERT | BRODY | | | LA |
| ALEXANDER | BENJAMIN | | | LA |
| ALEXANDER | CHAD | | | LA |
| Alexander | Christopher | | | LA |
| ALEXANDER | DARNELL | | | LA |
| ALEXANDER | FELITA | | | LA |
| ALEXANDER | STEVEN | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Alexander | Yvonne | | | LA |
| ALFRED | DERRICK | | | LA |
| ALI | RAY DU BOC | | | LA |
| ALLEN | ARTHUR | | | LA |
| Allen | Brend | | | LA |
| ALLEN | CHANTELLE | | | LA |
| Allen | Charmaine | | | LA |
| ALLEN | DEBBIE | | | LA |
| ALLEN | DELLA | | | LA |
| Allen | Desjon | | | LA |
| ALLEN | JOHNNY | | | LA |
| ALLEN | KEENAN | | | LA |
| ALLEN | MICHELLE | | | LA |
| ALLEN | URSECHL | | | LA |
| ALMARAZ | MILTON | | | LA |
| ALVARADO | JOAQUIN | | | LA |
| ALVAREZ | CARLOS | | | LA |
| ALVAREZ | ROBERT | | | LA |
| ANCAR | CARRILL | | | LA |
| ANCAR | VICTORIA | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| ANCIRA | ROBERT | | | LA |
| ANDERSEN | BRADLEY | | | LA |
| Anderson | Byron | | | LA |
| ANDERSON | CHAZ | | | LA |
| ANDERSON | CORNELIUS | | | LA |
| ANDERSON | CRAIG | | | LA |
| ANDERSON | ERNEST | | | LA |
| ANDERSON | IRVIN | | | LA |
| ANDERSON | JASON | | | LA |
| ANDERSON | KIRK | | | LA |
| Anderson | Robert | | | LA |
| ANDERSON | RUDOLPH | | | LA |
| ANDERSON | SEABORN | | | LA |
| Anderson | Shawn | | | LA |
| ANDERSON | TIMMIE | | | LA |
| Anderson | Wayne | | | LA |
| ANDREWS | LISHANTIA | | | LA |
| ANGELICA | PAUL | | | LA |
| ANSARDI | DEAN | | | LA |
| ANTHONY | LATASHA | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| ANTOINE | GARY | | | LA |
| ANTOINE | TERRANCE | | | LA |
| ARAGON | JERRY | | | LA |
| Arbuthnot | Ernest | | | LA |
| ARLINE | JACQUELINE | | | LA |
| ARMAND | BEVERLY | | | LA |
| ARMAND | ROBERT | | | LA |
| ARMSHAW | JODY | | | LA |
| Armstrong | Connie | | | LA |
| ARNOLIE | ANTHONY | | | LA |
| ARSENEAUX | CHRIS | | | LA |
| ARTETA | OCTAVIO | | | LA |
| Artry-Diouf | Esailama | | | LA |
| ASENCIO | ROBERT | | | LA |
| ASHLEY | HILL | | | LA |
| ATKINSON | MARSHALL | | | LA |
| AUBERT | HAYWARD | | | LA |
| AUBRY | JONATHAN | | | LA |
| AUBRY | PAMELA | | | LA |
| AUCOIN | MILTON | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| AUCOIN | RAY | | | LA |
| AUDLER | WILLIAM | | | LA |
| AUSTIN | GORDON | | | LA |
| AUSTIN | LOUIS | | | LA |
| AUSTIN | PATRICIA | | | LA |
| AUTHEMENT | LARRY | | | LA |
| AUTIN | SUZANNE | | | LA |
| AYO | LIONEL | | | LA |
| AYZINNE | LANCE | | | LA |
| BACON | JAMIE | | | LA |
| BADGER | DARVIN | | | LA |
| BADON | TOMMY | | | LA |
| BADON | TOMMY | | | LA |
| BAGALA | TONY | | | LA |
| BAGALA | TONY | | | LA |
| Bagneris | Brian | | | LA |
| Bailey | Jenae | | | LA |
| BAILEY | MICHAEL | | | LA |
| BAILEY | ROY | | | LA |
| Baker | Glenda | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| BALDERAS | ANTONINO | | | LA |
| BALDWIN | RANDY | | | LA |
| BALLES | ISABELO | | | LA |
| BALSER | RANDALL | | | LA |
| Bangham | Felicia | | | LA |
| BANKS | FLORENCE | | | LA |
| BANKS | KENDELL | | | LA |
| Banks | Kizzy | | | LA |
| BAPTISTE | JEFFREY | | | LA |
| BARDELL | BRIDGET | | | LA |
| BARNES | CHARLES | | | LA |
| Barnes | Rosemary | | | LA |
| BARNES | TIFFNEY | | | LA |
| Barnett | Rickey | | | LA |
| BARNETT | SHAMARIE | | | LA |
| BARRECA | IGNATIOUS | | | LA |
| BARRECA | JEANNIE | | | LA |
| BARRIE | DOROTHY | | | LA |
| BARRIO | RICHARD | | | LA |
| BARRIOS | SERGIO | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| BARROW | ANTHONY | | | LA |
| Barthelemy | Cornelius | | | LA |
| BARTHELEMY | JOHN | | | LA |
| BARTHELEMY | YVONDA | | | LA |
| BARTHOLOMEW | ALLAN | | | LA |
| BARTHOLOMEW | SABRINA | | | LA |
| Bates | Derrick | | | LA |
| BATISTE | DE SHAUN | | | LA |
| BATISTE | LAURA | | | LA |
| Batiste | Marcus | | | LA |
| Batiste | Norman | | | LA |
| Batiste | Shion | | | LA |
| BATISTE | VINCENT | | | LA |
| BATO | OSCAR | | | LA |
| Battiste | Carmella | | | LA |
| BATTISTE | EMELDA | | | LA |
| BAUTISTA | MANUEL | | | LA |
| BAUTISTA | TOMAS | | | LA |
| BAY | DOAN | | | LA |
| Beach | Glen | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| BELL | ALFREDIA | | | LA |
| BELL | BRIAN | | | LA |
| BELL | BRIAN | | | LA |
| BELL | HAVAN | | | LA |
| BELL | KAREN | | | LA |
| BELL | QUINTIN | | | LA |
| BELL | TIMOTHY | | | LA |
| BELLA | DARRIN | | | LA |
| Bellard | Denise | | | LA |
| BENJAMIN | KATINA | | | LA |
| Bennett | Deja | | | LA |
| BENOIT | AARON | | | LA |
| Benoit | Wade | | | LA |
| Berfect | Brette | | | LA |
| BERGERON | DEREK | | | LA |
| BERGERON | TIFFANY | | | LA |
| BERGERON | VERGICE | | | LA |
| Bering | Forell | | | LA |
| BERNARD | CHARLES | | | LA |
| BERNARDEZ | ILBIN | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| BERRIE | JOHN | | | LA |
| BERTACCI | CHARLENE | | | LA |
| BERTHELOT | JOHN | | | LA |
| BESSIE | DQUAII | | | LA |
| BESTER | PATRICIA | | | LA |
| Bethley | Sherell | | | LA |
| BIBBINS | EUGENE | | | LA |
| BICKFORD | BRENDA | | | LA |
| BICKHAM | MILTON | | | LA |
| BIFFLE | TAMMY | | | LA |
| Bijeaux | Warren | | | LA |
| Bijou | Ashley | | | LA |
| BILLIOT | DEBRA | | | LA |
| BILLIOT | JAMES | | | LA |
| BILLIOT | JIMMY | | | LA |
| BILLIOT | JIMMY | | | LA |
| BILLIOT | MICHAEL | | | LA |
| BILLIOT | RICHARD | | | LA |
| Billizone | Ernest | | | LA |
| BIRD | EDWARD | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| BIRD | GERALD | | | LA |
| BIRD | TAYLOR | | | LA |
| BIRDLOW | LOUIS | | | LA |
| Birdon | Alisha | | | LA |
| BISHOP | BRANDON | | | LA |
| BLACK | DORITA | | | LA |
| Black | Riner | | | LA |
| BLACK | TANYA | | | LA |
| BLACKLEDGE | DWIGHT | | | LA |
| Blackwell | Martin | | | LA |
| BLAIN | JOSEPH | | | LA |
| Blair | Deaun | | | LA |
| Blakes | Timothy | | | LA |
| BLANCHARD | AUGUST | | | LA |
| Blanchard | Raymond | | | LA |
| Bland | Carleton | | | LA |
| BLAPPERT | CHRISTOPHER | | | LA |
| BLOOMFIELD | ERROL | | | LA |
| Blount | Larry | | | LA |
| BOBBITT | JEREMY | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| BOGEN | DARRYL | | | LA |
| BOLDEN | LINDA | | | LA |
| Bolds | Arsenio | | | LA |
| BOLDS | JAMES | | | LA |
| Bolds | Sharard | | | LA |
| BOLDS | WARREN | | | LA |
| BONILLA | SARA | | | LA |
| Bonner | Christopher | | | LA |
| BONVILLAIN | NICOLE | | | LA |
| BONVILLAIN | WAYNE | | | LA |
| Booker | Pernell | | | LA |
| Boone | Selina | | | LA |
| BOOTH | NIEEM | | | LA |
| BORDELON | WADE | | | LA |
| BOREL | MEGAN | | | LA |
| BOSARGE | DEXTER | | | LA |
| BOUAKHAMPHOTHI LATH | PHEUN | | | LA |
| Boudreaux | Becky | | | LA |
| Boudreaux | Brandi | | | LA |
| BOUDREAUX | CHAD | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| BOUDREAUX | DANIEL | | | LA |
| Bouie | Reginald | | | LA |
| BOUNYASAENS | PAKOD | | | LA |
| BOUNYASENG | PHANONSONE | | | LA |
| BOUNYASENG | SITTIPHONE | | | LA |
| Bourg | Ray | | | LA |
| BOURGEOIS | EDWARD | | | LA |
| BOURGEOIS | LESLIE | | | LA |
| Boutain | Joshua | | | LA |
| BOUTREIS | THOMAS | | | LA |
| BOUZIGARD | EDGAR | | | LA |
| BOYD | CYNTHIA | | | LA |
| BOYD | KEVIN | | | LA |
| BRADFORD | KENTOYA | | | LA |
| BRANCH | PAMELA | | | LA |
| BRANDL | BELLE | | | LA |
| BRANTON | ZACHARY | | | LA |
| Breaux | James | | | LA |
| BREAUX | JOHNATHAN | | | LA |
| BREAUX | NOLAN | | | LA |

| | | | | |
|---|---|---|---|---|
| BRICKLEY | MARLOW | | | LA |
| Bridges | Ellis | | | LA |
| Bridgewater | Donna | | | LA |
| Bridgewater, Jr. | Stefen | Curtis | | LA |
| Bridgewater, Sr. | Stefen | C. | | LA |
| BRILEY | RUSSELL | | | LA |
| BRITO | SOLLENY | | | LA |
| BRITTON | LOUELLA | | | LA |
| BROCK | ANDREW | | | LA |
| BROCK | TANYA | | | LA |
| BROOME | JEREMY | | | LA |
| BROTHERS | DEWAYNE | | | LA |
| Broussard | Courtney | | | LA |
| BROUSSARD | TROY | | | LA |
| BROUSSEAU | DARRYL | | | LA |
| BROWN | ASHLEY | | | LA |
| Brown | Aubrey | | | LA |
| Brown | Brandon | | | LA |
| BROWN | CHANDRIKA | | | LA |
| BROWN | CHANTE | | | LA |

"EXHIBIT A"

| BROWN | DELECIA | | | LA |
|-------|---------|---|---|---|
| BROWN | DOMINIC | | | LA |
| Brown | Dwayne | | | LA |
| BROWN | ISOM | | | LA |
| BROWN | JACLAUDE | | | LA |
| BROWN | JACQUELIN | | | LA |
| Brown | Jalisa | | | LA |
| BROWN | JAMES | | | LA |
| BROWN | JANET | | | LA |
| BROWN | JAVAN | | | LA |
| BROWN | JOSEPH | D. | | LA |
| BROWN | JOSEPH | | | LA |
| Brown | Kirkland | | | LA |
| BROWN | LISA | | | LA |
| BROWN | NICKEY | | | LA |
| BROWN | NIKKI | | | LA |
| BROWN | NORRIE | | | LA |
| BROWN | REGINALD | | | LA |
| BROWN | RENEE' | | | LA |
| Brown | Sundy | | | LA |

| | | | | |
|---|---|---|---|---|
| Brown | Tara | | | LA |
| Brown | Terand | | | LA |
| BROWN | TRUDY | | | LA |
| Brown | Yul | | | LA |
| BROWN | ZIMBARY | | | LA |
| BRUCE | JOHNNY | | | LA |
| BRUCE | KATHY | | | LA |
| Brueggert | Ashley | | | LA |
| Brumfield | Beverly | | | LA |
| Brumfield | Frances | | | LA |
| Brumfield | Lora | | | LA |
| Brumfield | Mark | | | LA |
| BRUMFIELD | ROBERT | | | LA |
| BRUNDY | KEITH | | | LA |
| BRUNET | RALPH | | | LA |
| BUCKNER | TYSHANDRA | | | LA |
| BUI | CUONG | | | LA |
| BUI | KHANH | | | LA |
| BUI | LO THI | | | LA |
| BUI | LOC VAN | | | LA |

"EXHIBIT A"

| BUI | VAN THANH | | | LA |
|---|---|---|---|---|
| BUI | Y VAN | | | LA |
| BUI | THANH | | | LA |
| BULLOCK | DENNIS | | | LA |
| BULLOCK | SHARON | | | LA |
| Buras | Dustin | | | LA |
| BURAS | KENNETH | | | LA |
| BURAS | PAUL | | | LA |
| BURCHES | KISHA | | | LA |
| BURD | NICHOLAS | | | LA |
| Burke | Edwin | | | LA |
| BURKE | INEAKA | | | LA |
| BURKS | GEORGE | | | LA |
| Burnett | Lewis | | | LA |
| BURNS | MEGAN | | | LA |
| BURNS | RENWICK | | | LA |
| BURNS | THOMAS | | | LA |
| Burton | Ernest | | | LA |
| BURTON | JEANETTA | | | LA |
| BURTON | TRELLIS | | | LA |

| | | | | |
|---|---|---|---|---|
| Busceme | Anthony | | | LA |
| BUZBEE | JOHNNIE | | | LA |
| BYCHURCH | BILLY | | | LA |
| BYRD | RUBY | | | LA |
| CADIERE | CRAIG | | | LA |
| Cadiere | Jerry | | | LA |
| CAGE | DONEISHA | | | LA |
| CAHANIN | JAMES | | | LA |
| CAHANIN | JAMES | | | LA |
| Cahill | Bridget | | | LA |
| CAIN | DENEILL | | | LA |
| Calahan | Jerlesha | | | LA |
| Calhoun | Anthony | | | LA |
| Calhoun | Clinton | | | LA |
| Calhoun | Jordan | | | LA |
| CALHOUN | STANLEY | | | LA |
| CALLAIS | JOHN | | | LA |
| Callero | Maureen | | | LA |
| CALLICO | CIRO | | | LA |
| CALVIN | KOURTNEY-MAURICE | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| CALVIN | MONICA | | | LA |
| CAMERON | LEROY | | | LA |
| Campbell | Jacqueline | | | LA |
| CAMPBELL | JEROME | | | LA |
| CAMPBELL | KIZZY | | | LA |
| Campbell | Robin | | | LA |
| CANDELO | JOSE | | | LA |
| CANN | JOSHUA | | | LA |
| CANNON | DILWARD | | | LA |
| Canselo | Veranice | | | LA |
| CAO | AN AN | | | LA |
| CAO | ANH | | | LA |
| CAO | DAVID AN | | | LA |
| CAO | HOANG NGOC | | | LA |
| CAO | TIMOTHY VAN | | | LA |
| CARAVANAS | IVAN | | | LA |
| CARAWAN | SUNNY | | | LA |
| CARBALLO | MICHAEL | | | LA |
| Carberg | Michael | | | LA |
| CARCAMO | HUMBERTO | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| CARCISSE | BRANDON | | | LA |
| CARDEN | DAVID | | | LA |
| Carey | James | | | LA |
| CARGO | STELLA | | | LA |
| CARLO | BILLIE AUGUSTUS | | | LA |
| CARPENTER | SETH | | | LA |
| CARRILES | MATTHEW | | | LA |
| Carroll | Mandel | | | LA |
| CARTER | AARON | | | LA |
| CARTER | ALEXANDER | | | LA |
| Carter | Alfred | | | LA |
| CARTER | BRUCE | | | LA |
| Carter | David | | | LA |
| CARTER | JOHNNY | | | LA |
| CARTER | MYRON | | | LA |
| CARTER | RICHARD | | | LA |
| Carter | Sharie | | | LA |
| Carter | Trina | | | LA |
| Carter | Tybra | | | LA |
| Carter | Welton | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| CARVAJAL | ROBERT | | | LA |
| CASBY | FRANCES | | | LA |
| CASBY | KIM | | | LA |
| Casey | Frederick | | | LA |
| Casey | Frederick | | | LA |
| CASSIMERE | ORLANDER | | | LA |
| CASTILLO | RUFINO | | | LA |
| CASTILLON | WARREN | | | LA |
| Castjohn | Sharon | | | LA |
| Castoe | Dana | | | LA |
| CASTON | GLINDA | | | LA |
| CATCHINGS | SHANELL | | | LA |
| Catchot | Randy | | | LA |
| CATO | CEDRIC | | | LA |
| CAUSEY | INEZ | | | LA |
| CAUSEY | JENA | | | LA |
| Cavalier | Angelina | | | LA |
| CAVE | GREGGORY | | | LA |
| CAYETTE | CARLON | | | LA |
| CEASER | MARGARET | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Ceaser | Neyuka | | | LA |
| Celestine | Tashekia | | | LA |
| Celestine | Toni | | | LA |
| CELISTAN | JOHN | | | LA |
| CHAISSON | DEAN | | | LA |
| Chambers | Archie | | | LA |
| CHAMPAGNE | HERMAN | | | LA |
| CHANTHAPHONH | PHETSAMONE | | | LA |
| CHANTHAPHONH | PHONESY | | | LA |
| CHANTHAPHONH | SAKHONE | | | LA |
| CHANTHAPHONH | XAYPHONE | | | LA |
| CHANZY | ASHAUNTI | | | LA |
| CHAPMAN | MIQUEL | | | LA |
| CHARPENTIER | DANIEL | | | LA |
| CHARPENTIER | SAUNDRA | | | LA |
| Chartian | Michael | | | LA |
| CHAU | KHOA DUC | | | LA |
| CHAUPPETTE | RICKY | | | LA |
| CHAUVIN | BRIAN | | | LA |
| CHAZES | YRA | | | LA |

| | | | | |
|---|---|---|---|---|
| Cheema | Sajid | | | LA |
| CHEN | JOHN | | | LA |
| CHEN | SHU | | | LA |
| Chenier | Kendall | | | LA |
| CHERAMIE | CHRISTIAN | | | LA |
| CHERAMIE | CHRISTOPHER | | | LA |
| CHERAMIE | JHY | | | LA |
| CHERAMIE | JOHN | | | LA |
| CHERAMIE | TROY | | | LA |
| CHIASSON | KENNETH | | | LA |
| Chilton | Joshua | | | LA |
| CHIRINOS | JUAN | | | LA |
| CHRISTOPHER | MICHAEL | | | LA |
| CHRISTOPHER | ROGERS | | | LA |
| CHRISTY | PATRICK | | | LA |
| CHU | DAT | | | LA |
| CHU | NGOC QUANG | | | LA |
| CHU | THINH VAN | | | LA |
| CHU | NGA THI | | | LA |
| CHUNG | MARCELL BA | | | LA |

| | | | | |
|---|---|---|---|---|
| CHUNG | MARY | | | LA |
| CHUNG | NGA TUYET | | | LA |
| Church | Charles | | | LA |
| Cintron | Jesselyn | | | LA |
| Cisnero | Vencito | | | LA |
| CLARK | ANTOINE | | | LA |
| Clark | Barbara | | | LA |
| CLARK | BRITTANY | | | LA |
| CLARK | ELLIOT | | | LA |
| CLARK | JOHN | | | LA |
| CLARK | JOSHUA | | | LA |
| CLARKSON | DAVID | | | LA |
| Claude | Donald | | | LA |
| Claverie | Mary | | | LA |
| Clay | Nakesia | | | LA |
| CLAYBORN | MARC | | | LA |
| Clayton | Keyona | | | LA |
| Clayton | Thomas | | | LA |
| CLEMENT | DONALD | | | LA |
| CLEMENTS | SEAN | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| CLEMMONS | JEFFREY | | | LA |
| CLIPPS | RICHELLE | | | LA |
| CLIPPS | RICHONDRA | | | LA |
| COATY | DARREN | | | LA |
| COBDEN | PETER | | | LA |
| Cochran | James | | | LA |
| Coestly | Johnny | | | LA |
| COFIELD | LORISE | | | LA |
| COLEMAN | CHERYL | | | LA |
| COLEMAN | CLENNON | | | LA |
| COLEMAN | EARLINE | | | LA |
| Coleman | Joshua | | | LA |
| COLEMAN | LISA | | | LA |
| COLEMAN | MYCHAEL | | | LA |
| COLEMAN | NATHANIEL | | | LA |
| Colin | Kenneth | | | LA |
| Collier | Donna | | | LA |
| COLLINS | DEWAYNE | | | LA |
| COLLINS | DONALD | | | LA |
| COLLINS | LARRY | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| COLLOR PASOS | PAULETTE | | | LA |
| Colombani | David | | | LA |
| Colomer | Ligia | | | LA |
| Colvin | Troy | | | LA |
| COMBER | RICHARD | | | LA |
| Conner | Robert | | | LA |
| CONVERSE | SPENCER | | | LA |
| Cook | Demetria | | | LA |
| COOKS | GLENN | | | LA |
| COOKS | MARQUITA | | | LA |
| COOLEY | LIONEL | | | LA |
| COPELIN | SYLVIA | | | LA |
| CORNETT | SHANITA | | | LA |
| CORNIN | MONIQUE | | | LA |
| CORONADO | MARIO | | | LA |
| CORREA | JOSE | | | LA |
| COSSIO | WILFREDO | | | LA |
| COSTON | CHIANTI | | | LA |
| COSTON | DIONNE | | | LA |
| COTLON | BURNELL | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| COULON | JOHNNY | | | LA |
| COUNTS | WILLIAM | | | LA |
| COUSIN | RONALD | | | LA |
| COX | DAVID | | | LA |
| COX | OLIVER | | | LA |
| Craft | Chester | | | LA |
| CRAIG | LATOYA | | | LA |
| CRAIG | TERRENCE | | | LA |
| CRAIGE | PATRICE | | | LA |
| CRAIN | DOUGLAS | | | LA |
| CRAWFORD | COREY | | | LA |
| CREASON | KIM | | | LA |
| CREDEUR | JACOB | | | LA |
| CRESSEY | ALISON | | | LA |
| Crews | Harry | | | LA |
| CRIFASI | PETER | | | LA |
| CROSS | BRADLEY | | | LA |
| CUCCIA | JOSHUA | | | LA |
| CUDDEBACK | RYAN | | | LA |
| Cueto | Carmelina | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| CUNNINGHAM | SABRINA | | | LA |
| CURE | KEVIN | | | LA |
| CURTIS | DAVID | | | LA |
| DAGGS | LAQUISHA | | | LA |
| DAM | TUAN MINH | | | LA |
| Danastasio | Dale | | | LA |
| DANBY | JEFFREY | | | LA |
| DANE | UYEN | | | LA |
| DANG | AN | | | LA |
| DANG | ANH NGOC | | | LA |
| DANG | CATHERINE THUY | | | LA |
| DANG | DIEP | | | LA |
| Dang | Michelle | | | LA |
| DANG | MUOI THI | | | LA |
| DANG | NHAN | | | LA |
| DANG | THE | | | LA |
| DANG | THE THI | | | LA |
| DANG | TOAN | | | LA |
| DANIEL | DAVID | | | LA |
| Daniels | Donna | | | LA |

| | | | | |
|---|---|---|---|---|
| DANIELS | SHONEEKA | | | LA |
| Dantzler | Rickey | | | LA |
| DAO | MARY | | | LA |
| DAO | NICK | | | LA |
| DAO | SANG THI | | | LA |
| DARBY | JAMINISHA | | | LA |
| DARDAR | BRANDON | | | LA |
| DARDAR | TREY | | | LA |
| DARDEN | REBECCA | | | LA |
| DARNSTEADT | DAVID | | | LA |
| DARNSTEADT | JAKE | | | LA |
| DAUGHENBAUGH | NICKOLAS | | | LA |
| Dauth | Kris | | | LA |
| DAUZET | RENATA | | | LA |
| DAVIS | BRIANA | | | LA |
| DAVIS | DANA | | | LA |
| DAVIS | DEMARK | | | LA |
| DAVIS | EDDIE | | | LA |
| DAVIS | GLORIA | | | LA |
| Davis | Harold | | | LA |

| | | | | |
|---|---|---|---|---|
| Davis | Helena | | | LA |
| DAVIS | HOWARD | | | LA |
| Davis | Jerome | | | LA |
| DAVIS | MICHAEL | | | LA |
| Davis | Royanne | | | LA |
| DAVIS | SEAN | | | LA |
| DAWSON | ALBERT | | | LA |
| DAY | MICHAEL | | | LA |
| DEAN | WILLIAM | | | LA |
| DEARE | FREDRICK | | | LA |
| DEBEAU | JEROME | | | LA |
| Debon | Cleveland | | | LA |
| Debona | John | | | LA |
| Decker | David | | | LA |
| Dede | Aryane | | | LA |
| DEEMER | MARCUS | | | LA |
| Dehart | Jordan | | | LA |
| Dehart | Ted | | | LA |
| DEL LUNA DEL ROSARIO | WELLINGTON | | | LA |
| DELAUNE | WILLIAM | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| DELGER | SUNDAY | | | LA |
| DELHOMMER | BRITTNEY | | | LA |
| DeMolle | Vanessa | | | LA |
| DEMOUCHETTE | ALVIN | | | LA |
| DENNIS | DELILAH | | | LA |
| Dennis | Krista | | | LA |
| DEVOE | SYRETTA | | | LA |
| DIAZ | EDUARDO | | | LA |
| DIAZ | JOSE | | | LA |
| Dickerson | Willie | | | LA |
| Dilling | Monique | | | LA |
| Dillon | Jameiss | | | LA |
| DINH | BAO QUOC | | | LA |
| DINH | CHU | | | LA |
| DINH | HONG NHUNG | | | LA |
| DINH | KIM LOAN THI | | | LA |
| DINH | LIEN T BICH | | | LA |
| DINH | MUOI VAN | | | LA |
| DINH | NGHIA THANG | | | LA |
| DINH | NGOC VAN THI | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| DINH | THAI VAN | | | LA |
| DINH | THO VAN | | | LA |
| DINH | TIEN NGOC | | | LA |
| DINH | TIEN THI | | | LA |
| DINH | TRUC VAN T | | | LA |
| DINH | VIET KHAM | | | LA |
| DIVINITY | CORNELIUS | | | LA |
| DIXON | ALAINA | | | LA |
| DIXON | ANTHONY | | | LA |
| Dixon | Keva | | | LA |
| DIXON | LINDELL | | | LA |
| Dixson | Walter | | | LA |
| DO | BANH | | | LA |
| DO | BINH | | | LA |
| DO | HAU MINH | | | LA |
| DO | HUYEN | | | LA |
| DO | LAM MONG | | | LA |
| DO | NGUYET THI | | | LA |
| DO | TAM | | | LA |
| DO | THANH T | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| DO | TRUC MONG | | | LA |
| DOAN | HIEN QUANG | | | LA |
| DOAN | MINH | | | LA |
| DOAN | NGUYET THI | | | LA |
| DOAN | SAU | | | LA |
| DOAN | THANG QUOC | | | LA |
| DOAN | TRANG THUY | | | LA |
| Dodd | Lacey | | | LA |
| DOGRU | HALUK | | | LA |
| DOMINGUE | JOSEPH | | | LA |
| DOMINIQUE | RONNIE | | | LA |
| DOOMS | MICHAEL | | | LA |
| Dordain | Wilbert | | | LA |
| Dordain | Wilbert | | | LA |
| Dorsey | Patrick | | | LA |
| DORSEY | SHEILA | | | LA |
| Douglas | Alton | | | LA |
| DOWELL | LYNETTE | | | LA |
| DOWNS | DEANNA | | | LA |
| Dozier | Darrell | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| DRAUGHN | PAMELA | | | LA |
| DUBOIS | TROY | | | LA |
| DUCKETT | LAVAR | | | LA |
| DUET | AUGUST | | | LA |
| DUFRENE | DESTRY | | | LA |
| Dugas | Hilson | | | LA |
| Duhon | Javon | | | LA |
| Dumas | Joseph | | | LA |
| DUMOND | ERIC | | | LA |
| DUNCAN | DONALD | | | LA |
| DUNCAN | JACKIE | | | LA |
| DUNCAN | RONALD | | | LA |
| DUNG | PHAM THE | | | LA |
| DUNNAM | BRONSON | | | LA |
| DUNNING | STEVEN | | | LA |
| DUONG | ANH | | | LA |
| DUONG | BICH NGOC | | | LA |
| DUONG | MUOI | | | LA |
| DUONG | NHUT | | | LA |
| DUONG | PHAN | | | LA |

| DUONG | THU | | | LA |
| DUONG | THUY NGAN | | | LA |
| DUONG | TRAN | | | LA |
| DUONG | VIET | | | LA |
| DUONG | THANH | | | LA |
| DUPLESSIS | GRACIAS | | | LA |
| DUPRE | CHRISTINA | | | LA |
| DUPRE | DEBRA | | | LA |
| DUPRE | EARL | | | LA |
| DURKINS | LINDA | | | LA |
| DUVAL | MELISSA | | | LA |
| Dykes | Donald | | | LA |
| DYSON | MITCHELL | | | LA |
| EAGLETON | JENIKA | | | LA |
| EAGLETON | JENIKA | | | LA |
| EARL | CLARA | | | LA |
| EARL | MARTIN | | | LA |
| EARLS | RICHARD | | | LA |
| EARLYCUTT | GEORGE | | | LA |
| EASLY | COREY | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Edgerson | Dwayne | | | LA |
| Edgerson | Jerell | | | LA |
| Edwards | Alfred | | | LA |
| Edwards | Charles | | | LA |
| Edwards | Charles | | | LA |
| EDWARDS | CHRISTOPHER | | | LA |
| EDWARDS | JOHN | | | LA |
| Edwards | Nicholas | | | LA |
| EISERLOH | RICHARD | | | LA |
| ELAIR | KERRY | | | LA |
| Ellinger | Aaron | | | LA |
| ELLIOT | HERMAN | | | LA |
| ELLIS | ALEXIS | | | LA |
| ELLZEY | DOUGLAS | | | LA |
| ELSENHEIMER | LOUIS | | | LA |
| ESPINOZA | FRANZ | | | LA |
| Espinoza | Shirley | | | LA |
| ESPRADRON | DEVALON | | | LA |
| Espy | Samantha | | | LA |
| ESTAY | CHARLES | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| ESTAY | JOSHUA | | | LA |
| ESTER | GREGORY | | | LA |
| Eudy | Deborah | | | LA |
| Evans | Brandon | | | LA |
| EVANS | BRITTANY | | | LA |
| EVANS | CHEREL | | | LA |
| Evans | Dwight | | | LA |
| EVANS | LARRY | | | LA |
| EVANS | LEN | | | LA |
| Evans | Shoun | | | LA |
| EVERY | EDDIE | | | LA |
| FABIAN | ISIDORO | | | LA |
| FALGOUT | ANGELA | | | LA |
| FARRELL | GLORIA | | | LA |
| FARRELL | KEISHA | | | LA |
| FARRELL | ROBERT | | | LA |
| Farve | Heather | | | LA |
| FAUCETT | STEPHANIE | | | LA |
| Favaroth | Kerrick | | | LA |
| Faye | Androcles | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Faye | Dawn | | | LA |
| Felder | James | | | LA |
| Felicien | Keyonne | | | LA |
| Felton | Charles | | | LA |
| Felton | Kerry | | | LA |
| FERNANDEZ | DAVID | | | LA |
| FERNANDEZ | MARK | | | LA |
| FERNANDEZ | PAUL | | | LA |
| FERNANDEZ | SHELITA | | | LA |
| FERNANDEZ | ZENICA | | | LA |
| Ferreira | Dave | | | LA |
| Fielder | Shelescia | | | LA |
| FIELDS | MELVIN | | | LA |
| FIELDS | NIFERTIA | | | LA |
| Fields | Shantell | | | LA |
| FIFER | STEVEN | | | LA |
| Finch | Corey | | | LA |
| Firmin | Kevin | | | LA |
| FISCHBEIN | SIGMUND | | | LA |
| Fisher | Jade | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| FISHER | NAROBIA | | | LA |
| Fitch | Robert | | | LA |
| FITCH | ROGER | | | LA |
| FLEMING | CHASITY | | | LA |
| Fletcher | Marcel | | | LA |
| FLETCHER | RALSTON | | | LA |
| FLETCHER | TAMMY | | | LA |
| FLORES | HERBER | | | LA |
| FLORES | LEONARDO | | | LA |
| FLORES | LUCIANO | | | LA |
| FLOWERS | JEEN | | | LA |
| Flowers | Lashieka | | | LA |
| FOBB | GABRIELLE | | | LA |
| FOBBS | PATRICIA | | | LA |
| FOGLEMAN | RANDALL | | | LA |
| Folse | Heath | | | LA |
| FORBES | CASEY | | | LA |
| FORD | JANSON | | | LA |
| FORD | YOLANDA | | | LA |
| FORET | JOSEPH | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Forman | Alton | | | LA |
| Foster | Davidnesha | | | LA |
| FOSTER | LORI | | | LA |
| FOSTER | STEVE | | | LA |
| Foucha | Sonia | | | LA |
| FOX | JAMES | | | LA |
| FRANCIS | VERNAL | | | LA |
| FRANCOIS | KESHAUN | | | LA |
| FRANCOIS | TREMAINE | | | LA |
| FRANK | BRENDA | | | LA |
| Frank | Dwayne | | | LA |
| FRANK | PRESTON | | | LA |
| FRANKLIN | DONTRELL | | | LA |
| FRANKLIN | JABBAR | | | LA |
| Franklin | Quinton | | | LA |
| FRAZIER | CHRISTOPHER | | | LA |
| FRERENE | MICHAEL | | | LA |
| FRICKE | JOSEPH | | | LA |
| FRICKEY | EDWARD | | | LA |
| FRICKEY | PATRICIA | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| FRUGE | KENNETH | | | LA |
| Fuchs | Gail | | | LA |
| FULLWOOD | CLARENCE | | | LA |
| FULWILEY | KENYATTE | | | LA |
| FUSELIER | WILLIAM | | | LA |
| GABLER | RACHAEL | | | LA |
| Gabriel | Gameel | | | LA |
| GABRIEL | RONALD | | | LA |
| GADDIS | EDWARD | | | LA |
| GAGNEAUX | BRUCE | | | LA |
| Gailey | Michael | | | LA |
| Gaines | Cassie | | | LA |
| GAINES | DWAYNE | | | LA |
| Gaines | Eldora | | | LA |
| GAINES-GREEN | AVE | | | LA |
| GAINEY | JOHN | | | LA |
| GALLANT | RICHARD | | | LA |
| GALLO | TONEY | | | LA |
| Gallow | Anthony | | | LA |
| Galmore | Percy | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| GAMBINO | STEPHEN | | | LA |
| GANDY | WHITNEY | | | LA |
| Ganey | Tiffany | | | LA |
| GANT | ANDRELL | | | LA |
| GANUCHEAU | JAMIE | | | LA |
| GARDNER | GILES | | | LA |
| GARNER | JOSEPH | | | LA |
| Garnett | Michael | | | LA |
| Garrett | Michelle | | | LA |
| GARRETT | NICOLE | | | LA |
| Garrus | Tennile | | | LA |
| GASKINS | VICTORY | | | LA |
| GASPARD | BLAINE | | | LA |
| GASPARD | NOLAN | | | LA |
| GAUDET | ELMO | | | LA |
| GAUDET | HAROLD | | | LA |
| Gaudin | Derrik | | | LA |
| Genard | David | | | LA |
| GEORGE | ALEX | | | LA |
| George | Clement | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| GEORGE | CRAIG | | | LA |
| George | Deverick | | | LA |
| GEORGE | TEDDY | | | LA |
| GIBBS | ROCHELLE | | | LA |
| GIBSON | AILEEN | | | LA |
| GIBSON | DARLENE | | | LA |
| Gicas | Tom | | | LA |
| GIFFIN | RICHARD | | | LA |
| GIGLIO | ANTHONY | | | LA |
| Giles | Charles | | | LA |
| Gillard | Jeremiah | | | LA |
| GILMORE | SHYNELL | | | LA |
| GILTON | BRADRICK | | | LA |
| GILTON | NIKITA | | | LA |
| Ginn | Dominique | | | LA |
| GIP | QUANG VINH | | | LA |
| GIRARD | FURNESS | | | LA |
| GIROD | CARRIONE | | | LA |
| GIROIR | HENRY | | | LA |
| GIROIR | PATRICK | | | LA |

| GIVENS | DONALD | | | LA |
|---|---|---|---|---|
| Givens | Hoby | | | LA |
| Glenn | Rekisha | | | LA |
| Glenn | William | | | LA |
| GONSOULIN | ASHLEY | | | LA |
| Gonzales | Tawain | | | LA |
| GOODLOE | SKYLER | | | LA |
| Gordon | Joanessa | | | LA |
| GRAF | FRANCES | | | LA |
| Granier | Amanda | | | LA |
| Grant | Latoya | | | LA |
| GRAY | CHRISTOPHER | | | LA |
| GRAY | EVWIN | | | LA |
| GRAY | FREDERICK | | | LA |
| GRAYMAN | WILSON | | | LA |
| Greathouse | Archie | | | LA |
| GREEN | ANTHONY | | | LA |
| GREEN | JAMIE | | | LA |
| GREEN | JANAY | | | LA |
| GREEN | KEVIN | | | LA |

"EXHIBIT A"

| GREEN | LATOYA | | | LA |
|-------|--------|--|--|----|
| GREEN | LAUREN | | | LA |
| GREEN | LYNELL | | | LA |
| GREEN | MICHAEL | | | LA |
| GREEN | ROBERT | | | LA |
| GREEN | SAMMY | | | LA |
| GREEN | STELLA | | | LA |
| GREEN | STEPHANIE | | | LA |
| GREEN | TRELYNN | | | LA |
| GREEN | VENETRISS | | | LA |
| GREGOIRE | CARMEN | | | LA |
| GREGOIRE | RONALD | | | LA |
| GREMILLON | CHRISTOPHER | | | LA |
| Griffin | Josh | | | LA |
| GRIFFIN | LANNY | | | LA |
| GRILLOT | ROY | | | LA |
| Grodsky | Stephen | | | LA |
| GROS | ROBERT | | | LA |
| GROSS | MARSHALL | | | LA |
| GROWE | LAMONT | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| GUARINO | GERALD | | | LA |
| GUELDNER | DAVID | | | LA |
| Guidry | Adam | | | LA |
| Guidry | Darrell | | | LA |
| GUIDRY | IAN | | | LA |
| GUIDRY | JESSIE | | | LA |
| GUIDRY | KARSON | | | LA |
| GUIDRY | KARSON | | | LA |
| GUIDRY | LINDA | | | LA |
| Guidry | Roy | | | LA |
| GUILLARD | CARMENCITE | | | LA |
| GUILLARD | LYNETTE | | | LA |
| GUILLORY | STEPHEN | | | LA |
| GUILLOT | HARRY | | | LA |
| GUILLOT | JASON | | | LA |
| GUILOTT | CLARENCE | | | LA |
| HA | THANH HUONG | | | LA |
| HA | TRUYEN | | | LA |
| Hackett | Niquisha | | | LA |
| HAIFA | FOZIEH | | | LA |

| | | | | |
|---|---|---|---|---|
| HAIRNESS | CALLIE | | | LA |
| HALE | DAVID | | | LA |
| HALE | ROBERT | | | LA |
| HALL | ALONDA | | | LA |
| Hall | Lakenya | | | LA |
| HALL | ROBERT | | | LA |
| HALL | TARA | | | LA |
| Halphen | Joseph | | | LA |
| HALSELL | NANCY | | | LA |
| Hamilton | Betty | | | LA |
| Hamilton | Latoya | | | LA |
| Hammad | Mahmoud | | | LA |
| Hammond | Iresha | | | LA |
| Hampton | Leroyal | | | LA |
| HAMPTON | LORENZO | | | LA |
| HANCOCK | LATOYA | | | LA |
| Haney | Terrance | | | LA |
| HANH | VAN THI | | | LA |
| HANKINS | GARLAND | | | LA |
| HANKTON | TYESHA | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| HANSLEY | ANITA | | | LA |
| HARNESS | DAMITA | | | LA |
| HARNESS | TALISHA | | | LA |
| Harper | Herbert | | | LA |
| HARRELL | DEBBIE | | | LA |
| HARRIET | GREGORY | | | LA |
| Harris | Ann | | | LA |
| Harris | Arzia | | | LA |
| Harris | Arzia | | | LA |
| HARRIS | BOBBIE | | | LA |
| HARRIS | COLTON | | | LA |
| HARRIS | DEWITT | | | LA |
| HARRIS | JASMINE | | | LA |
| HARRIS | LASHONDRA | | | LA |
| Harris | Michael | | | LA |
| Harris | Percy | | | LA |
| HARRIS | SHEILA | | | LA |
| HARRIS | TASHICA | | | LA |
| Harris | Yolanda | | | LA |
| HARRISON | JAMES | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| HARRY | ANDY | | | LA |
| Hartfield | Donnie | | | LA |
| HARTT | MORRIS | | | LA |
| Harvey | Darrell | | | LA |
| HASPEL | JUDITH | | | LA |
| HATCH | KISHAUN | | | LA |
| HAWKINS | DARNELL | | | LA |
| HAWKINS | KYM | | | LA |
| HAWKINS | PHILLIP | | | LA |
| HAWKINS | RENOLD | | | LA |
| HAWKINS | STEPHEN | | | LA |
| HAWKINS-LODGE | DWAYNE | | | LA |
| HAYES | BRYAN | | | LA |
| Haywood | Michelin | | | LA |
| Head | Gerald | | | LA |
| Hebert | Angele | | | LA |
| HEBERT | DANNY | | | LA |
| Hebert | Jason | | | LA |
| HEBERT | KENDELL | | | LA |
| HEBERT | NIKI | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| HEBERT | PATRICE | | | LA |
| HEBERT | RICHARD | | | LA |
| Hebert | Warren | | | LA |
| HEBERT | WILLIS | | | LA |
| Heim | Kimberley | | | LA |
| HELMER | THOMAS | | | LA |
| HENDERSON | HARRIS | | | LA |
| HENDERSON | TORA | | | LA |
| HENRY | DERRICK | | | LA |
| Henry | Keryaun | | | LA |
| HENRY | RENE | | | LA |
| Henry | Rickie | | | LA |
| Henry | Rodney | | | LA |
| Henry | Tyrone | | | LA |
| HENSLEY | CRYSTAL | | | LA |
| HERBERT | MARTINA | | | LA |
| HERBERT | MICHAEL | | | LA |
| Hernandez | Antonio | | | LA |
| HERNANDEZ | ESTEBAN | | | LA |
| HERNANDEZ | JORGE | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Hernandez | Roberto | | | LA |
| HERRERA | LEONARD | | | LA |
| Herron | Dermon | | | LA |
| Herron | Dermon | | | LA |
| HICKEY | ADAM | | | LA |
| HICKS | KIKI | | | LA |
| Hicks | Wesley | | | LA |
| HIGGINBOTHAM | BRANDON | | | LA |
| HIGGINBOTHAM | WILLIAM | | | LA |
| HILL | MICHAEL | | | LA |
| HILLIARD | KENNETH | | | LA |
| Hills | Quentin | | | LA |
| HILLS | WENDELL | | | LA |
| HINES | SUSIE | | | LA |
| HINTON | PAUL | | | LA |
| HO | LINDA | | | LA |
| HO | SE VAN | | | LA |
| HO | CAM | | | LA |
| HO | NHAN | | | LA |
| HO | THANG THI | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| HOANG | DUNG | | | LA |
| HOANG | DUONG K | | | LA |
| HOANG | HOA | | | LA |
| HOANG | HONGANH THIEN | | | LA |
| HOANG | HUONG THI | | | LA |
| HOANG | KHANH | | | LA |
| HOANG | LY | | | LA |
| HOANG | MINH CANH THI | | | LA |
| HOANG | MINH TRI THIEN | | | LA |
| HOANG | NHI MINH | | | LA |
| HOANG | NHIEU THI | | | LA |
| HOANG | STEPHANIE | | | LA |
| HOANG | SUNG | | | LA |
| HOANG | TERESA MARIE | | | LA |
| HOANG | THAI | | | LA |
| HOANG | THI MAI | | | LA |
| HOANG | TRI MINH | | | LA |
| HOANG | TUONG VAN | | | LA |
| HOANG | VICTORIA VANG THI | | | LA |
| HOANG | HIEP | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| HOANG | QUY THI NGOC | | | LA |
| HOANG | THUY TRANG VU | | | LA |
| HOGAN | JUDD | | | LA |
| HOLIDAY | ANTHONY | | | LA |
| Holiman | Eddie | | | LA |
| HOLLOWAY | MICHAEL | | | LA |
| HOLMES | AZARENE | | | LA |
| HOLMES | DON | | | LA |
| Holmes | Javier | | | LA |
| Holmes | Lionel | | | LA |
| HOLMES | NICOLE | | | LA |
| HOLMES | TJAH | | | LA |
| HOOPER | JOAN | | | LA |
| Hopkins | Nelson | | | LA |
| HORTON | ROBERT | | | LA |
| HOUSTON | IVAN | | | LA |
| HOVER | ERNEST | | | LA |
| Howard | Billy | | | LA |
| Howard | Carlos | | | LA |
| HOWARD | DANNA | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Howard | Harry | | | LA |
| Howard | Jeremy | | | LA |
| HOWARD | MARVIN | | | LA |
| HOWARD | NAISHA | | | LA |
| Howard | Quinnten | | | LA |
| Howard | Racquel | | | LA |
| HOYA | DONNA | | | LA |
| HUCK | JESSICA | | | LA |
| HUCK | JESSICA | | | LA |
| HUERTA | LORENZO | | | LA |
| HUGHES | DALE | | | LA |
| Hughes | Derrell | | | LA |
| Hughes | Sheila | | | LA |
| Humble | Teresa | | | LA |
| Hunter | Alvin | | | LA |
| Hunter | Earl | | | LA |
| Hunter | Starlet | | | LA |
| HUYHN | TRINH | | | LA |
| HUYNH | CHRISTINA THI LE | | | LA |
| HUYNH | HA NGOC | | | LA |

| | | | | |
|---|---|---|---|---|
| HUYNH | KELLY NGOC THAO | | | LA |
| HUYNH | KHA | | | LA |
| HUYNH | NGA THI | | | LA |
| HUYNH | NHUNG THIEU | | | LA |
| Huynh | Phat | | | LA |
| HUYNH | PHUNG KIM | | | LA |
| HUYNH | SAC VAN | | | LA |
| HUYNH | SAMITH | | | LA |
| HUYNH | THANH QUE | | | LA |
| HUYNH | TRAN THI | | | LA |
| HUYNH | TRINH | | | LA |
| HUYNH | TU | | | LA |
| HUYNH | VAN | | | LA |
| HUYNH | VAN DUY | | | LA |
| HUYNH | XUAN MAI | | | LA |
| Hyde | Takiyah | | | LA |
| IHRIG | CHRISTOPHER | | | LA |
| Ingram | Bennalyn | | | LA |
| INPHAYGNARAJ | STEVEN | | | LA |
| INTHAVONG | BOUNPANG | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| INTHAVONG | SOUNTHAVONE | | | LA |
| INTHAVONG | VILAYPHONE | | | LA |
| Irvin | Nevil | | | LA |
| IRVING | RHONDA | | | LA |
| ISAAC | RICK | | | LA |
| Ishee | Bryan | | | LA |
| Ishman | Giselle | | | LA |
| ISOM | ALFREDA | | | LA |
| ISOM | KENDRICK | | | LA |
| JACK | LAMONT | | | LA |
| Jack | Oneida | | | LA |
| Jack | Oneida | | | LA |
| Jacklyn | Kristen | | | LA |
| JACKSON | BRITTANY | | | LA |
| JACKSON | CHANDRA | | | LA |
| Jackson | Cornell | | | LA |
| Jackson | Deardra | | | LA |
| Jackson | Demetris | | | LA |
| Jackson | Dyrell | | | LA |
| JACKSON | ELLA | | | LA |

"EXHIBIT A"

| JACKSON | ELLA | | | LA |
|---|---|---|---|---|
| JACKSON | EVERIGDE | | | LA |
| JACKSON | JEROME | | | LA |
| JACKSON | JOHN | | | LA |
| JACKSON | JOSEPH | | | LA |
| JACKSON | JOYCE | | | LA |
| Jackson | Juston | | | LA |
| Jackson | Karen | | | LA |
| Jackson | Kimberly | | | LA |
| Jackson | Lechall | | | LA |
| JACKSON | MICHAEL | | | LA |
| Jackson | Ronald | | | LA |
| Jackson | Ronnie | | | LA |
| Jackson | Sean | | | LA |
| JACKSON | STEVEN | | | LA |
| JACKSON | THAD | | | LA |
| Jackson | Yolanda | | | LA |
| Jacob | Robert | | | LA |
| JACOBS | LARRY | | | LA |
| Jacobs | Mary | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| JACOBS | NATASHA | | | LA |
| JAEGER-CHELETTE | TAMICA | | | LA |
| James | Charles | | | LA |
| JAMES | DARNETTA | | | LA |
| James | David | | | LA |
| JAMES | DETRICK | | | LA |
| JAMES | DWAYNE | | | LA |
| JAMES | FREY | | | LA |
| James | John | | | LA |
| JAMES | LAWRENCE | | | LA |
| JAMES | MARK | | | LA |
| James | Rowena | | | LA |
| James | Sidney | | | LA |
| JAMES | STACI | | | LA |
| Jamison | Michael | | | LA |
| JARRIET | CARMEN | | | LA |
| JASON | ANDREW | | | LA |
| Jasper | William | | | LA |
| JEAN BAPTISTE | NERILIEN | | | LA |
| JEAN-BAPTISTE | LAMERCI | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| JEFFERSON | DANIELLE | | | LA |
| Jefferson | Doretha | | | LA |
| JEFFERSON | GWEN | | | LA |
| Jefferson | Harry | | | LA |
| Jefferson | Harry | | | LA |
| JEFFERSON | JOSEPH | | | LA |
| JEFFERSON | SHAWN | | | LA |
| Jefferson | Shirleen | | | LA |
| Jefferson | Terrilyn | | | LA |
| JEFFERSON | YORK | | | LA |
| JENKINS | CLAUDE | | | LA |
| Jenkins | Jory | | | LA |
| JENNINGS | KEUNDRA | | | LA |
| JESSIE | JASON | | | LA |
| JOHN-LOUIS | KELLY | | | LA |
| JOHNSON | ANTINETTE | | | LA |
| JOHNSON | CHARLES | | | LA |
| JOHNSON | CLARENCE | | | LA |
| Johnson | Consuella | | | LA |
| Johnson | Darrell | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Johnson | Darryl | | | LA |
| Johnson | Dionne | | | LA |
| JOHNSON | DONOVAN | | | LA |
| JOHNSON | DUANE | | | LA |
| JOHNSON | EVELYN | | | LA |
| Johnson | Fred | | | LA |
| Johnson | Harry | | | LA |
| Johnson | Haywood | | | LA |
| JOHNSON | HERMAN | | | LA |
| Johnson | Jeptha | | | LA |
| JOHNSON | KASHAWN | | | LA |
| JOHNSON | KENNY | | | LA |
| Johnson | Kevin | | | LA |
| Johnson | Kimberly | | | LA |
| JOHNSON | LE | | | LA |
| Johnson | Levenn | | | LA |
| Johnson | Macy | | | LA |
| Johnson | Marty | | | LA |
| Johnson | Michael | David | | LA |
| JOHNSON | MICHAEL | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Johnson | Pamela | | | LA |
| Johnson | Rahsaan | | | LA |
| JOHNSON | RUBINA | | | LA |
| JOHNSON | SABRINA | | | LA |
| JOHNSON | STEPHANIE | | | LA |
| Johnson | Tammie | | | LA |
| JOHNSON | TARAH | | | LA |
| JOHNSON | TASHIA | | | LA |
| JOHNSON | TERRENCE | | | LA |
| Johnson | Travis | | | LA |
| JOHNSON | WANDA | | | LA |
| Johnson | Wilbert | | | LA |
| JOHNSON | WILLIAM | | | LA |
| Johnson | Yohance | | | LA |
| JONES | AL | | | LA |
| JONES | ALEXANDER | | | LA |
| Jones | Anthony | | | LA |
| JONES | APRIL | | | LA |
| JONES | ASHLEY | | | LA |
| Jones | Brian | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Jones | Charles | | | LA |
| Jones | Chassidy | | | LA |
| JONES | DIAMOND | | | LA |
| Jones | Hattie | | | LA |
| JONES | JEHOIAKIM | | | LA |
| JONES | JOSEPH | | | LA |
| JONES | KEANDRE | | | LA |
| JONES | LATACHA | | | LA |
| Jones | Linda | | | LA |
| JONES | MARY | | | LA |
| JONES | MAURICE | | | LA |
| JONES | MICHAEL | | | LA |
| Jones | Pernell | | | LA |
| Jones | Preston | | | LA |
| JONES | RENEE | | | LA |
| JONES | RICHARD | | | LA |
| Jones | Tammy | | | LA |
| Jones | Terrince | | | LA |
| JONES | TODD | | | LA |
| Jones, Jr. | Michael | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Jordan | Ashley | | | LA |
| JORDAN | DARRYL | | | LA |
| Jordan | Harrison | | | LA |
| JORDAN | JESSICA | | | LA |
| JORDAN | MICHAEL | | | LA |
| Jordan | Tonya | | | LA |
| Jordan | Toriano | | | LA |
| Jordan-Miller | Angela | | | LA |
| JOSEPH | CLEVELAND | | | LA |
| JOSEPH | DESARAY | | | LA |
| JOSEPH | HAROLD | | | LA |
| Joseph | Jeravon | | | LA |
| JOSEPH | KENYON | | | LA |
| JOSEPH | LORNE | | | LA |
| Joseph | Lucius | | | LA |
| Joseph | Sidney | | | LA |
| Joyce | Kimera | | | LA |
| Julian | Maurice | | | LA |
| KAIZER | LONN | | | LA |
| Karasoulis | Evangelos | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| KARDORFF | KONRAD | | | LA |
| KEELER | NEVIL | | | LA |
| KELLER | STEPHAN | | | LA |
| Kelly | Melanie | | | LA |
| KELLY | RONTERRIS | | | LA |
| KEMP | BURTON | | | LA |
| Kennedy | Eldridge | | | LA |
| Kennedy | Rose | | | LA |
| Kenner | Danielle | | | LA |
| KEOHAVONG | DETVIXAY | | | LA |
| KEOPRASEUTH | SOURIYA | | | LA |
| KEOYOTHY | SOUPHANH | | | LA |
| KERSEY | SHANE | | | LA |
| KEYES | MOISES | | | LA |
| Khamsouk | Adoun | | | LA |
| KHAMVONGSA | SOMSANOUK | | | LA |
| KHAU | CHI | | | LA |
| KHAU | HIEN | | | LA |
| KHAU | JULIE | | | LA |
| KHAU | SANG | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| KHAU | TOAN | | | LA |
| KIEU | AMANDA MY | | | LA |
| KIEU | TUAN ANH | | | LA |
| KILBOURNE | GEORGE | | | LA |
| KILMER | RYAN | | | LA |
| KIM | THUY THANH | | | LA |
| KIMBREL | CAMERON | | | LA |
| KIMBROUGH | TONY | | | LA |
| KINCHEN | BRIAN | | | LA |
| Kinchen | Lisa | | | LA |
| Kinchen | Shyrelle | | | LA |
| King | Darrell | | | LA |
| KING | IRIEL | | | LA |
| King | Monique | | | LA |
| King | Pearlie | | | LA |
| King | Ricky | | | LA |
| KING | TRINELL | | | LA |
| Kippers | Ronald | | | LA |
| Kirts | Denise | | | LA |
| KITTIKOUNE | SENGTHONG | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Klepac | Sara | | | LA |
| KOENIG | FRANCIS | | | LA |
| KRODINGER | DOROTHY | | | LA |
| KY | KEVIN | | | LA |
| LACOSTE | OSCAR | | | LA |
| Lacour | Celia | | | LA |
| Ladnier | Melissa | | | LA |
| LAFARGUE | MICHAEL | | | LA |
| LAFAYETTE | KEYAKA | | | LA |
| LAFONT | NICHOLAS | | | LA |
| LAFONT | NICHOLAS | | | LA |
| Lagrue | John | | | LA |
| LAHOSTE | CALVERT | | | LA |
| LAM | BICH NGOC | | | LA |
| LAM | CHI THI | | | LA |
| LAM | HAI | | | LA |
| LAM | HAI MINH | | | LA |
| LAM | NUONG | | | LA |
| LAM | STEVEN | | | LA |
| LAM | TEO V. | | | LA |

| | | | | |
|---|---|---|---|---|
| LAM | TRACY | | | LA |
| LAMBERT | DAWN | | | LA |
| LAMBERT | HENRY | | | LA |
| Lampe | Shoshanna | | | LA |
| LAN | NGUYEN THI | | | LA |
| LANCLOS | WILLIAM | | | LA |
| LANDIX | EDDIE | | | LA |
| landry | charles | | | LA |
| Landry | Delbert | | | LA |
| Landry | Rheannon | | | LA |
| LANE | MICHAEL | | | LA |
| LANGENBECK | LUCILLE | | | LA |
| Langston | Michele | | | LA |
| Lannom | Robert | | | LA |
| LANUZA | MAX | | | LA |
| Lanuza | Maximo | | | LA |
| LAPEYROUSE | CRAIG | | | LA |
| LARKINS | THOMAS | | | LA |
| LASTER | CLEM | | | LA |
| Lastie | Joseph | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| LAVILAY | ASHLEY | | | LA |
| LAVILAY | LILIANA | | | LA |
| LAVILAY | SOMPHONE | | | LA |
| LAVILAY | SOUVANH | | | LA |
| LAVIOLETTE | TY | | | LA |
| LAWRENCE | CATINA | | | LA |
| LAWRENCE | JERKYLE | | | LA |
| Lawrence | Nicole | | | LA |
| LAWSON | RICHARD | | | LA |
| LE | ANDY TRUONG | | | LA |
| LE | AURORA NGUYEN | | | LA |
| LE | CHIEU | | | LA |
| LE | DANG VAN | | | LA |
| LE | DANNY DINH | | | LA |
| LE | DR | | | LA |
| LE | DUNG VAN | | | LA |
| LE | HA ANH | | | LA |
| Le | Hau | | | LA |
| LE | HENRY THANH | | | LA |
| LE | HOA HEATHER | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| LE | HONG KIM | | | LA |
| LE | HONG THI | | | LA |
| LE | HUNG | | | LA |
| LE | JIMMY | | | LA |
| LE | KATHERINE HONG | | | LA |
| LE | KHANH TRUONG | | | LA |
| LE | KHOA DAO | | | LA |
| LE | LAM THI | | | LA |
| LE | LAM THI | | | LA |
| LE | LANG | | | LA |
| LE | LANH THI | | | LA |
| LE | MAI | | | LA |
| LE | NGHINH | | | LA |
| LE | NGUYEN THI | | | LA |
| LE | NGUYET NGA NHU | | | LA |
| LE | NGUYET NGA NHU | | | LA |
| LE | NHUT HOANG | | | LA |
| LE | PHUONG | | | LA |
| LE | QUANG | | | LA |
| LE | STEVEN BE | | | LA |

"EXHIBIT A"

| LE | THANH | | | LA |
|----|-------|---|---|----|
| LE | THIEU THI | | | LA |
| LE | THUONG | | | LA |
| LE | THUY BICH | | | LA |
| LE | THUY T | | | LA |
| LE | THUY THI | | | LA |
| LE | TOMMY | | | LA |
| Le | Truc | | | LA |
| LE | TUYET BACH | | | LA |
| LE | TUYET NGA THI | | | LA |
| LE | VAN KIM | | | LA |
| LE | VANDER HONG NGUYEN | | | LA |
| LE | VIEN | | | LA |
| Leblanc | Casey | | | LA |
| LEBLANC | DONNIE | | | LA |
| LEBLANC | JUDE | | | LA |
| LEBLANC | WENDY | | | LA |
| LEBOEUF | JEREMIAH | | | LA |
| LEBOEUF | TINA | | | LA |
| LEBOUEF | WILLIARD | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| LECOMPTE | ODIS | | | LA |
| LEDET | DARVAL | | | LA |
| LEE | CHARLENE | | | LA |
| LEE | CONSUELLA | | | LA |
| LEE | KENNETH | | | LA |
| LEE | PALMETTA | | | LA |
| LEE | QUENICRIA | | | LA |
| LEE | SHONEKQWA | | | LA |
| LEE | YVONNE | | | LA |
| Legendre | Megan | | | LA |
| Leggett | Connina | | | LA |
| Lemieux | Adrienne | | | LA |
| Lenaris | Murrell | | | LA |
| LENGUA | CHRISTIAN | | | LA |
| LEONARD | FLOYD | | | LA |
| Leone | Andrea | | | LA |
| LESTER | REGI | | | LA |
| Levy | Kizy | | | LA |
| Levy | Shirley | | | LA |
| Lewis | Asiha | | | LA |

"EXHIBIT A"

| Lewis | Billy | | | LA |
|-------|-------|---|---|-----|
| Lewis | Bryant | | | LA |
| Lewis | Darrell | | | LA |
| Lewis | Davion | | | LA |
| LEWIS | DERRICK | | | LA |
| LEWIS | DUDLEY | | | LA |
| LEWIS | HURLEY | | | LA |
| Lewis | Jessica | | | LA |
| LEWIS | JOHN | | | LA |
| LEWIS | RAYFIELD | | | LA |
| Lewis | Robin | | | LA |
| LEWIS | SINTRELL | | | LA |
| Lewis | Vernon | | | LA |
| LIEMKEO | KATAYKHAM | | | LA |
| LIEN | MAI | | | LA |
| LIEN | MAN | | | LA |
| LIEU | BAO TRAN | | | LA |
| LIGHTFOOT | ANTHONY | | | LA |
| Lindsey | John | | | LA |
| Lipscomb | Tyara | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Lirette | Jimmy | | | LA |
| LIRETTE | RANDY | | | LA |
| LIRETTE | STUART | | | LA |
| LIRETTE, JR. | ALEX | J. | | LA |
| LIRETTE, SR. | ALEX | J. | | LA |
| LITTLE | DERRICK | | | LA |
| LIVAS | ANTHONY | | | LA |
| Lively | Dixie | | | LA |
| LLEWELLYN | JAMES | | | LA |
| LLOYD | RONALD | | | LA |
| Logue | Ryan | | | LA |
| LONG | RONALD | | | LA |
| LONGMIRE | JUANTE | | | LA |
| LOOMIS | COLTON | | | LA |
| Looney | Tim | | | LA |
| LOPEZ | ANGEL | | | LA |
| LOPEZ | LUIS | | | LA |
| LOPEZ | REYNA | | | LA |
| Lopez-Miller | Karla | | | LA |
| LOUQUE | LISA | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| LOVASCO | GIOVANNI | | | LA |
| LOVE | ASHLEY | | | LA |
| LOVE | DELORES | | | LA |
| Love | Gene | | | LA |
| LOVELL | CLARENCE | | | LA |
| LUCAS | AMBER | | | LA |
| Lucas | Kevin | | | LA |
| LUCATO | FRANK | | | LA |
| Lucien | Reginald | | | LA |
| Luckett | Henry | | | LA |
| LUKE | TELLY | | | LA |
| LUNA | GABRIEL | | | LA |
| LUONG | JIMMY | | | LA |
| LUONG | LIEN | | | LA |
| LUONG | SANH | | | LA |
| LUONG | CECILIA | | | LA |
| LUONG | VAN | | | LA |
| LUU | PHUONG TUYET THI | | | LA |
| LY | ERICA NGOC | | | LA |
| LY | HUNG | | | LA |

| | | | | |
|---|---|---|---|---|
| LY | KAITLYN | | | LA |
| LY | KHANH | | | LA |
| LY | KIET | | | LA |
| LY | TAI | | | LA |
| LY | VAN NAM | | | LA |
| LY | VEN THI | | | LA |
| Lyons | Alicia | | | LA |
| Lyons | Donald | | | LA |
| LYONS | MELVIN | | | LA |
| MADISON | KENDRA | | | LA |
| Magee | George | | | LA |
| Magee | George | | | LA |
| Magee | Kermit | | | LA |
| Magee | Yvonne | | | LA |
| MAI | LE THI | | | LA |
| MAI | LIEN M | | | LA |
| MAI | MIEN QUANG | | | LA |
| MAI | SANG VAN | | | LA |
| MAI | TRAM | | | LA |
| MAI | TRUOC | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| MAI | VAN AN | | | LA |
| MALBROUGH | JOHN | | | LA |
| MANNING | DWAYNE | | | LA |
| MANNING | PAMELA | | | LA |
| MANUEL | JOHNNY | | | LA |
| Maples | Margie | | | LA |
| Maples | Thomas | | | LA |
| MARCEL | DAVID | | | LA |
| MARCHAND | GREGORY | | | LA |
| Margin | Kent | | | LA |
| MARIGNY | RONALD | | | LA |
| MARINO | ANTHONY | | | LA |
| MARKS | MARK | | | LA |
| MARONGE | ALTON | | | LA |
| Marsalis | Eddie | | | LA |
| MARSHALL | CHRISTOPHER | | | LA |
| MARSHALL | LAWRENCE | | | LA |
| MARSHALL | WILLIAM | | | LA |
| Martin | Calvin | | | LA |
| Martin | Devin | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| MARTIN | DOYLE | | | LA |
| Martin | Glenn | | | LA |
| Martin | Ieakia | | | LA |
| MARTIN | LONNIE | | | LA |
| MARTIN | TREY | | | LA |
| Martin | Willie | | | LA |
| MARTINEZ | RYAN | | | LA |
| MARTINO | JOSEPH | | | LA |
| MASON | BARBARA | | | LA |
| Mason | Ronald | | | LA |
| MATHERNE | BRANDON | | | LA |
| MATHERNE | DAVID | | | LA |
| MATHERNE | IAN | | | LA |
| MATHERNE | JAMES | | | LA |
| MATHERNE | LESLIE | | | LA |
| Mathieu | Darlene | | | LA |
| MATTHEWS | APRIL | | | LA |
| MATTHEWS | BRANDON | | | LA |
| MATTHEWS | CHARLES | | | LA |
| Matthews | Lamont | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| MATTHEWS | LINDA | | | LA |
| MATTHEWS | VINCENT | | | LA |
| MAULDIN | EMANUEL | | | LA |
| MAURER | WILLIAM | | | LA |
| MAURICE | EUGENE | | | LA |
| MAURICE | TERRANCE | | | LA |
| MCBRIDE | ROY | | | LA |
| MCBRIDE | VERLANA | | | LA |
| MCCALL | KEITH | | | LA |
| McCann | Christine | | | LA |
| MCCARVER | HERBERT | | | LA |
| Mccaskill | Exelena | | | LA |
| MCCLAIN | SMOKEY | | | LA |
| McClaine | Marcus | | | LA |
| McClinton | Clarence | | | LA |
| McCowan | Jamie | | | LA |
| MCCOY | DAMIEN | | | LA |
| McDaniel | Andre | | | LA |
| McDaniel | Darnell | | | LA |
| McDaniel | Darnell | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| McDaniel | Gwendalyn | | | LA |
| McDaniel | Nicky | | | LA |
| MCDANIELS | SHANEEKA | | | LA |
| McDaniels | Tyeisha | | | LA |
| MCDONALD | ANITRA | | | LA |
| McDonald | Harold | | | LA |
| MCDONALD | KEVIN | | | LA |
| MCDONALD | RICKIE | | | LA |
| MCGEE | JESSE | | | LA |
| MCGHEE | JAMES | | | LA |
| Mcguffey | Ashley | | | LA |
| McGuire | Larrielle | | | LA |
| MCKAY | PAMALA | | | LA |
| MCKAY | PAMALA | | | LA |
| McKinley | Samuel | | | LA |
| MCKINNEY | BRUCE | | | LA |
| MCKINNON | ANNA | | | LA |
| MCKINNON | ANNA | | | LA |
| MCKNIGHT | DWAYNE | | | LA |
| McLaurin | Howard | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| MCLENDON | ARRON | | | LA |
| McPherson | Charles | | | LA |
| McTopy | Frank | | | LA |
| MEADOWS | MELISSA | | | LA |
| MEADS | MARCUS | | | LA |
| MEJIA | ROSA | | | LA |
| MEJIA | THOMAS | | | LA |
| MELANCON | CECIL | | | LA |
| MELANCON | RANDY | | | LA |
| MELO | CHARLES | | | LA |
| MELSON | KENNETH | | | LA |
| Menesses | Dennis | | | LA |
| MENSZER | EUGENIE | | | LA |
| MENSZER | GARY | | | LA |
| Mercadel | Felicia | | | LA |
| MERRIETT | STEVEN | | | LA |
| MERRIETT | AMY | | | LA |
| MESSINA | DOMINICK | | | LA |
| MESSINA | DOMINICK | | | LA |
| METZ | THOMAS | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| MEYER | LAURA | | | LA |
| Meza | Griselda | | | LA |
| Michel | Frank | | | LA |
| MICHEL | STEVEN | | | LA |
| Mickens | Godrey | | | LA |
| Miles | Terrell | | | LA |
| MILIOTO | BEVERLY | | | LA |
| Milioto | Thomas | | | LA |
| Milioto Jr. | Thomas | | | LA |
| MILLA | BOANERGE | | | LA |
| Miller | Christopher | | | LA |
| MILLER | JEFFERY | | | LA |
| Miller | Kenneth | | | LA |
| MILLER | NOEL | | | LA |
| MILLER | NORMAN | | | LA |
| MILLER | RAJENE | | | LA |
| Miller | Ryan | | | LA |
| Miller | Sabina | | | LA |
| MILTON | BRITTANY | | | LA |
| Milton | Ernest | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| MIRANNE | PAUL | | | LA |
| MITCHEL | ALICE | | | LA |
| Mitchell | Aisha | | | LA |
| MITCHELL | ASHANDA | | | LA |
| Mitchell | Brennan | | | LA |
| Mitchell | Carolyn | | | LA |
| Mitchell | Laketra | | | LA |
| MITCHELL | SAMANTHA | | | LA |
| MITCHELL | SAMANTHA | | | LA |
| Mitchell | Shirnell | | | LA |
| MITCHELL | TREOPIA | | | LA |
| Mix Severan | Carol | | | LA |
| MIZELLE | JACOB | | | LA |
| Moffett | Danny | | | LA |
| MOLAISON | JACKIE | | | LA |
| MOLAND | BRIDGETTE | | | LA |
| Moliere | Nicole | | | LA |
| MOLINA | CHRISTOPHER | | | LA |
| Mollere | Britney | | | LA |
| Monroe | Cornelius | | | LA |

| | | | | |
|---|---|---|---|---|
| MONTGOMERY | BARBARA | | | LA |
| MONTGOMERY | FLOYD | | | LA |
| Montgomery | Kimberly | | | LA |
| MOON | FLOYD | | | LA |
| MOON | TRIMIKA | | | LA |
| MOORE | COREY | | | LA |
| MOORE | DONALD | | | LA |
| Moore | Jennine | | | LA |
| MOORE | JOHN | | | LA |
| Moore | Johnnie | | | LA |
| MOORE | TRAVIS | | | LA |
| MORGAN | DELICIA | | | LA |
| MORRIS | ISAAC | | | LA |
| MORRIS | JASON | | | LA |
| MORRIS | MICHAEL | | | LA |
| MORRIS | TRICIA | | | LA |
| MORVANT | JAMIE | | | LA |
| MORVANT | TIMOTHY | | | LA |
| MOSES | SAMUEL | | | LA |
| MOSLEY | HOPE | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| MOTT | MARCUS | | | LA |
| MOTT | MARCUS | | | LA |
| MOUKTADI | SOUFIANE | | | LA |
| MOUSER | DANNY | | | LA |
| MULLEN | KRISTY | | | LA |
| MULLER | MAISHA | | | LA |
| MURCIA | RAFAEL | | | LA |
| MURILLO | RAFAEL | | | LA |
| MURPHY | GERALD | | | LA |
| MURPHY | JACK | | | LA |
| MURPHY | ODIE | | | LA |
| MURRAY | KELLY | | | LA |
| MURRAY | MICHAEL | | | LA |
| MUSE | SAMANTHA | | | LA |
| MUSHTAQ | MUHAMMAD | | | LA |
| MYERS | CEDRIC | | | LA |
| NABONNE | JOLISA | | | LA |
| NANCE | KIM | | | LA |
| NAQUIN | EMILE | | | LA |
| NAQUIN | JOHNNY | | | LA |

| | | | | |
|---|---|---|---|---|
| NAQUIN | TERRY | | | LA |
| NEAL | SHARTELLE | | | LA |
| NEDD | RYAN | | | LA |
| NELSON | AMOS | | | LA |
| NELSON | DANTE | | | LA |
| NELSON | JAMES | | | LA |
| NELSON | JEFFERY | | | LA |
| NEVILLS | EARL | | | LA |
| NEWTON | KEVIN | | | LA |
| NGO | ANH | | | LA |
| NGO | DAM | | | LA |
| NGO | DUNG | | | LA |
| NGO | KIM | | | LA |
| NGO | NGUYEN | | | LA |
| NGO | PHU QUOC | | | LA |
| NGO | PHU THI | | | LA |
| NGO | TAM | | | LA |
| NGO | TIEN | | | LA |
| NGO | THUAN VAN | | | LA |
| NGUYEN | AI QUYEN THUY | | | LA |

| | | | | |
|---|---|---|---|---|
| NGUYEN | AN | | | LA |
| NGUYEN | ANDY ANHHOAI XUAN | | | LA |
| NGUYEN | ANH | NGOC HANH | | LA |
| NGUYEN | ANH | TUNG PHAN | | LA |
| NGUYEN | ANH | NGOC | | LA |
| NGUYEN | ANH | XUAN | | LA |
| NGUYEN | ANTHONY | | | LA |
| NGUYEN | BA | | | LA |
| NGUYEN | BAO | | | LA |
| NGUYEN | BAY THI | | | LA |
| NGUYEN | BICH | | | LA |
| NGUYEN | BILLY | | | LA |
| NGUYEN | BINH | | | LA |
| NGUYEN | BOBBY | | | LA |
| NGUYEN | BONG | | | LA |
| NGUYEN | CANH | | | LA |
| NGUYEN | CAU | | | LA |
| NGUYEN | CHAU | | | LA |
| NGUYEN | CHAU | | | LA |
| NGUYEN | CHIEU | | | LA |

| | | | | |
|---|---|---|---|---|
| NGUYEN | CHINH TROUNG | | | LA |
| NGUYEN | CHRIS | | | LA |
| NGUYEN | CHRISTINE MY DZUNG | | | LA |
| NGUYEN | CHRISTOPHER | | | LA |
| NGUYEN | CHUC VAN | | | LA |
| NGUYEN | CHUONG VAN | | | LA |
| NGUYEN | CON VAN | | | LA |
| NGUYEN | CONG VAN | | | LA |
| NGUYEN | CONG VAN | | | LA |
| NGUYEN | CUC | | | LA |
| NGUYEN | CUNG VAN | | | LA |
| NGUYEN | DAM THI | | | LA |
| NGUYEN | DAN | | | LA |
| NGUYEN | DAN VAN | | | LA |
| NGUYEN | DANH CONG | | | LA |
| NGUYEN | DANNY THOA | | | LA |
| NGUYEN | DANNY TUONG | | | LA |
| NGUYEN | DAO MINH | | | LA |
| NGUYEN | DAVID HUU | | | LA |
| NGUYEN | DAVID VAN | | | LA |

| NGUYEN | DEO VAN | | | LA |
|--------|---------|---|---|----|
| NGUYEN | DIEM HANH | | | LA |
| NGUYEN | DIEM HANH | | | LA |
| NGUYEN | DIEP THI | | | LA |
| NGUYEN | DIEU T | | | LA |
| NGUYEN | DINH VAN | | | LA |
| NGUYEN | DON | | | LA |
| NGUYEN | DON THI | | | LA |
| NGUYEN | DONALD V | | | LA |
| NGUYEN | DUL MINH | | | LA |
| NGUYEN | DUNG THI | | | LA |
| NGUYEN | DUNG VAN | | | LA |
| NGUYEN | DUNG VAN | | | LA |
| NGUYEN | DUY DAC | | | LA |
| NGUYEN | DUY PHUOC | | | LA |
| NGUYEN | DUYEN THI | | | LA |
| NGUYEN | FRANKLIN | | | LA |
| NGUYEN | GIAO HUU | | | LA |
| NGUYEN | HAI DUC | | | LA |
| NGUYEN | HAI PETER THANH | | | LA |

"EXHIBIT A"

| NGUYEN | HANH THI | | | LA |
|--------|----------|---|---|----|
| NGUYEN | HAU NGOC | | | LA |
| NGUYEN | HIEN Q | | | LA |
| NGUYEN | HIEN THI | | | LA |
| NGUYEN | HIEN THU | | | LA |
| NGUYEN | HIEN THUY | | | LA |
| NGUYEN | HIEO VO | | | LA |
| NGUYEN | HIEP VAN | | | LA |
| NGUYEN | HIEU THI | | | LA |
| NGUYEN | HOA KIM THI | | | LA |
| NGUYEN | HOA KIM THI | | | LA |
| NGUYEN | HOA T | | | LA |
| NGUYEN | HOA T | | | LA |
| NGUYEN | HOA THI | | | LA |
| NGUYEN | HOA VAN | | | LA |
| NGUYEN | HOE DUY | | | LA |
| NGUYEN | HOI VAN | | | LA |
| NGUYEN | HONG THI | | | LA |
| NGUYEN | HONG THU | | | LA |
| NGUYEN | HUE | | | LA |

"EXHIBIT A"

| NGUYEN | HUE THI | | | LA |
|--------|---------|---|---|----|
| NGUYEN | HUNG | | | LA |
| NGUYEN | HUNG HOANG | | | LA |
| NGUYEN | HUNG MANH | | | LA |
| NGUYEN | HUNG V | | | LA |
| NGUYEN | HUNG VAN | | | LA |
| NGUYEN | HUONG THI | | | LA |
| NGUYEN | HUONG THI | | | LA |
| NGUYEN | HUY THI | | | LA |
| NGUYEN | HUYEN KAREN | | | LA |
| NGUYEN | HUYEN MONG | | | LA |
| NGUYEN | HY VAN | | | LA |
| NGUYEN | JACQUELYN | | | LA |
| NGUYEN | JENNIFER THUY | | | LA |
| NGUYEN | JIMMY V | | | LA |
| NGUYEN | JOEY THIEN | | | LA |
| NGUYEN | JOHN TIEN | | | LA |
| Nguyen | Julie | | | LA |
| NGUYEN | KATHY THI | | | LA |
| NGUYEN | KENNY | | | LA |

"EXHIBIT A"

| NGUYEN | KEVIN | | | LA |
|--------|-------|--|--|----|
| NGUYEN | KHA TRONG | | | LA |
| NGUYEN | KHAI TRI | | | LA |
| NGUYEN | KHOI | | | LA |
| NGUYEN | KIEN | | | LA |
| NGUYEN | KIM | | | LA |
| NGUYEN | KIM CUC | | | LA |
| NGUYEN | KIM CUC THI | | | LA |
| NGUYEN | KIM DUNG THI | | | LA |
| NGUYEN | KIM KHANH THI | | | LA |
| NGUYEN | KIM LOAN T | | | LA |
| NGUYEN | KIM SON T | | | LA |
| NGUYEN | KIM THIANH | | | LA |
| NGUYEN | KIM UYEN THI | | | LA |
| NGUYEN | LAM THANH | | | LA |
| NGUYEN | LAN THI | | | LA |
| NGUYEN | LAN THI | | | LA |
| NGUYEN | LAN THI | | | LA |
| NGUYEN | LETHOA THI | | | LA |
| NGUYEN | LIEN THUY | | | LA |

| | | | | |
|---|---|---|---|---|
| NGUYEN | LIEU  KIM | | | LA |
| NGUYEN | LILLIE | | | LA |
| NGUYEN | LINH XUAN | | | LA |
| NGUYEN | LISA | | | LA |
| Nguyen | Loan | T. | | LA |
| NGUYEN | LOAN | Cam | | LA |
| NGUYEN | LOAN THIKIM | | | LA |
| NGUYEN | LONG HOANG | | | LA |
| NGUYEN | LUON THI | | | LA |
| NGUYEN | LUONG THI | | | LA |
| NGUYEN | LUOT | | | LA |
| NGUYEN | LY DAO | | | LA |
| NGUYEN | MAGGIE | | | LA |
| NGUYEN | MAI THI | | | LA |
| NGUYEN | MAK | | | LA |
| NGUYEN | MICHAEL | | | LA |
| NGUYEN | MIEN | | | LA |
| NGUYEN | MINH | QUANG | | LA |
| NGUYEN | MINH | H. | | LA |
| NGUYEN | MINH QUANG | | | LA |

"EXHIBIT A"

| NGUYEN | MINH VAN | | | LA |
|--------|----------|---|---|----|
| NGUYEN | MO THI | | | LA |
| NGUYEN | NAM VAN | | | LA |
| NGUYEN | NGA | T. | | LA |
| NGUYEN | NGHIA | | | LA |
| NGUYEN | NGOC CAO | | | LA |
| NGUYEN | NGOC DIEP THI | | | LA |
| NGUYEN | NGOC THI | | | LA |
| NGUYEN | NGOC THI BICH | | | LA |
| NGUYEN | NHA THI | | | LA |
| NGUYEN | NHAN | THANH | | LA |
| NGUYEN | NHAN | V. | | LA |
| NGUYEN | NHAN | THI | | LA |
| NGUYEN | NHAN | T. | | LA |
| NGUYEN | NHI A | | | LA |
| NGUYEN | NHI THI | | | LA |
| NGUYEN | NHON THI | | | LA |
| NGUYEN | NHUNG T HONG | | | LA |
| NGUYEN | NINH DUC | | | LA |
| NGUYEN | NINH KHAC | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| NGUYEN | OANH | | | LA |
| NGUYEN | OANH THI | | | LA |
| NGUYEN | PHI OANH VU | | | LA |
| NGUYEN | PHU | | | LA |
| NGUYEN | PHUC VAN | | | LA |
| NGUYEN | PHUONG | | | LA |
| NGUYEN | PHUONG KIM THI | | | LA |
| NGUYEN | PHUONG THI | | | LA |
| NGUYEN | QUANG VAN | | | LA |
| NGUYEN | QUI VAN | | | LA |
| NGUYEN | QUOC TRUONG | | | LA |
| NGUYEN | QUY | | | LA |
| NGUYEN | QUY THI | | | LA |
| NGUYEN | QUY VAN | | | LA |
| NGUYEN | ROSE | | | LA |
| NGUYEN | RUBY CHAU | | | LA |
| NGUYEN | SAMSON | | | LA |
| NGUYEN | SANDRA PHUONG | | | LA |
| NGUYEN | SANG | | | LA |
| NGUYEN | SANG | | | LA |

"EXHIBIT A"

| NGUYEN | SANG | | | LA |
|--------|------|---|---|----|
| NGUYEN | SAU | | | LA |
| NGUYEN | SEN | | | LA |
| NGUYEN | SI | | | LA |
| NGUYEN | SIN | | | LA |
| NGUYEN | SOI | | | LA |
| NGUYEN | SON | | | LA |
| NGUYEN | SONG | | | LA |
| NGUYEN | TAI VO | | | LA |
| NGUYEN | TAM | MINH | | LA |
| NGUYEN | TAM | VAN | | LA |
| NGUYEN | TAM | THANH | | LA |
| NGUYEN | TAM | CHI | | LA |
| NGUYEN | TAM | V. | | LA |
| NGUYEN | TAM V | | | LA |
| NGUYEN | TAMMY | | | LA |
| NGUYEN | TAN | VAN | | LA |
| NGUYEN | TAN | | | LA |
| NGUYEN | TAN DAVID | | | LA |
| NGUYEN | THAM | THI | | LA |

| | | | | |
|---|---|---|---|---|
| NGUYEN | THAM | | | LA |
| NGUYEN | THANG | DAC | | LA |
| NGUYEN | THANG | CHI | | LA |
| NGUYEN | THANH | T. | | LA |
| NGUYEN | THANH | V. | | LA |
| NGUYEN | THANH | H. | | LA |
| NGUYEN | THANH BAO | | | LA |
| NGUYEN | THANH HOANG | | | LA |
| NGUYEN | THANH THANH CHRISTINE | | | LA |
| NGUYEN | THANH THI | | | LA |
| NGUYEN | THANH THI | | | LA |
| NGUYEN | THANHNAM NGOC | | | LA |
| NGUYEN | THAO VAN | | | LA |
| NGUYEN | THI | | | LA |
| NGUYEN | THI VO | | | LA |
| NGUYEN | THIEN CONG | | | LA |
| NGUYEN | THO HUU | | | LA |
| NGUYEN | THOM THI | | | LA |
| NGUYEN | THOM THI | | | LA |
| NGUYEN | THONG | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Nguyen | Thu | HA | | LA |
| NGUYEN | THU | VAN | | LA |
| NGUYEN | THU HA | | | LA |
| NGUYEN | THU THAO | | | LA |
| NGUYEN | THU TRANG THI | | | LA |
| NGUYEN | THUHA THI | | | LA |
| NGUYEN | THUY HONG THI | | | LA |
| NGUYEN | THUY MINH | | | LA |
| NGUYEN | THUY THI | | | LA |
| NGUYEN | THUY THI THANH | | | LA |
| NGUYEN | TIEC | | | LA |
| NGUYEN | TIEN | | | LA |
| NGUYEN | TIEN | THUY | | LA |
| NGUYEN | TIEN | NGOC | | LA |
| NGUYEN | TIEN DAC | | | LA |
| NGUYEN | TIEN HUU | | | LA |
| NGUYEN | TIEN THANH | | | LA |
| NGUYEN | TIM | | | LA |
| NGUYEN | TIN THANH | | | LA |
| NGUYEN | TINA THANH | | | LA |

"EXHIBIT A"

| NGUYEN | TINH | | | LA |
|--------|------|---|---|----|
| NGUYEN | TOAN | | | LA |
| NGUYEN | TOAN ANTOINE | | | LA |
| NGUYEN | TOAN DUC | | | LA |
| NGUYEN | TON VAN | | | LA |
| NGUYEN | TON VAN | | | LA |
| NGUYEN | TONG BA | | | LA |
| NGUYEN | TONY | V. | | LA |
| NGUYEN | TONY | N. | | LA |
| NGUYEN | TONY DINH | | | LA |
| NGUYEN | TRAM THU T | | | LA |
| NGUYEN | TRANG HONG | | | LA |
| NGUYEN | TRUNG VAN | | | LA |
| NGUYEN | TRUOC | | | LA |
| NGUYEN | TRUONG | | | LA |
| NGUYEN | TU | | | LA |
| NGUYEN | TUAN | | | LA |
| NGUYEN | TUAN TU | | | LA |
| NGUYEN | TUAN VAN | | | LA |
| NGUYEN | TUE MINH | | | LA |

"EXHIBIT A"

| NGUYEN | TUNG THANH | | | LA |
|--------|------------|---|---|----|
| NGUYEN | TUOI THI | | | LA |
| NGUYEN | TUONG VY THI | | | LA |
| NGUYEN | TUYET | | | LA |
| NGUYEN | TUYET ANH THI | | | LA |
| NGUYEN | TUYET NHUONG THI | | | LA |
| NGUYEN | UT THI | | | LA |
| NGUYEN | VAN B | | | LA |
| NGUYEN | VAN HOA | | | LA |
| NGUYEN | VAN KHANG HUU | | | LA |
| NGUYEN | VAN PHI YUAN | | | LA |
| NGUYEN | VAN THI | | | LA |
| NGUYEN | VAN THI | | | LA |
| NGUYEN | VI THI TUONG | | | LA |
| NGUYEN | VINH | | | LA |
| NGUYEN | VINH VAN | | | LA |
| NGUYEN | VO | | | LA |
| NGUYEN | VO VIET | | | LA |
| NGUYEN | VU MINH | | | LA |
| NGUYEN | XUA THI | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| NGUYEN | YOUNG | | | LA |
| NGUYEN-VO | DIEP THANH THI | | | LA |
| NICHOLAS | EDMOND | | | LA |
| Nicholas | Ian | | | LA |
| NICKELSON | RUTH | | | LA |
| NISBY | SEHIRY | | | LA |
| Nobles | Reynard | | | LA |
| Norman | Tom | | | LA |
| NORSWORTHY | STEPHEN | | | LA |
| NORTH | JEROME | | | LA |
| NORTH | RICKY | | | LA |
| NOUNAY | BOUN | | | LA |
| Noya | Mark | | | LA |
| NUGYEN | SON | | | LA |
| NUNEZ | JESUS | | | LA |
| Nunnery | Floydzel | | | LA |
| Oatis | VICTORIA | | | LA |
| Oatis | VICTORIA | | | LA |
| OBREGON | WILLIAM | | | LA |
| Obrien | Derek | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| OCMOND | NATHAN | | | LA |
| OGDEN | MICHAEL | | | LA |
| OHAVER | SHONERAY | | | LA |
| Okelly | Gael | | | LA |
| Oliney | Patrick | | | LA |
| Oliver | Deana | | | LA |
| Oliver | Terrell | | | LA |
| Oniate | Ramon | | | LA |
| OQUINN | LATOYA | | | LA |
| OQUINN | LATOYA | | | LA |
| Orgeron | Gary | | | LA |
| ORTEGO | CLYDE | | | LA |
| ORTIZ | JOSE | | | LA |
| ORTIZ | PEDRO | | | LA |
| Ott | John | | | LA |
| OWEN | JENNIFER | | | LA |
| PABLO | SHANTELL | | | LA |
| PACACCIO | THOMAS | | | LA |
| PADILLA | LUIS | | | LA |
| PAHAL | ARNOLD | | | LA |

| | | | | |
|---|---|---|---|---|
| Paige | Dawn | | | LA |
| PAJEAUD | JUSTIN | | | LA |
| Palfrey | Wayne | | | LA |
| Palmer | Troy | | | LA |
| PARFAIT | JONATHAN | | | LA |
| Parker | Christopher | | | LA |
| Parker | Derek | | | LA |
| Parker | Joseph | | | LA |
| Parker | Joshua | | | LA |
| Parker | Marsha | | | LA |
| Parker | Shantrell | | | LA |
| Parker | Zendrilyn | | | LA |
| PARNELL | RICHIE | | | LA |
| PATHAMMAVONG | KHAMLA | | | LA |
| PATTERSON | ADONIS | | | LA |
| PATTERSON | CHARLES | | | LA |
| PATTERSON | RALPH | | | LA |
| PATTERSON | VERNON | | | LA |
| Paul | Marlo | | | LA |
| Paul | Reba | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Pavlik | Michael | | | LA |
| PAYNE | PAUL | | | LA |
| PAYNE | RUSSELL | | | LA |
| PAYTON | FLOYD | | | LA |
| PEDRO | RAFAEL | | | LA |
| Pellegrin | Wendell | | | LA |
| Pellerin | Terrance | | | LA |
| Penn | Samuel | | | LA |
| PENNINGTON | BRYISHA | | | LA |
| Penton | Steven | | | LA |
| PERALTA | CARMEN | | | LA |
| PEREZ | CYNTHIA | | | LA |
| PEREZ | LELAND | | | LA |
| PERKINS | LARRY | | | LA |
| Perkins | Mario | | | LA |
| Perkins | Nathan | | | LA |
| PERSCHALL | SHARON | | | LA |
| PERSON | TRAVIS | | | LA |
| PETERSON | JEWEL | | | LA |
| PETERSON | MARIA | | | LA |

| | | | | |
|---|---|---|---|---|
| Pfeffer | Bradley | | | LA |
| PHAENGPHAN | A THID | | | LA |
| PHAM | BA | | | LA |
| PHAM | BANG | | | LA |
| PHAM | CHAU MINH | | | LA |
| PHAM | DAVID THAT | | | LA |
| PHAM | DOANL LOAN VALERIE BUI | | | LA |
| PHAM | DUC HUAN | | | LA |
| PHAM | DUC TAT | | | LA |
| PHAM | DUNG TUAM | | | LA |
| PHAM | DUOC THANH | | | LA |
| PHAM | DUY | | | LA |
| PHAM | GIANG | | | LA |
| PHAM | GIANG TROUNG | | | LA |
| PHAM | HA THANH | | | LA |
| PHAM | HAI NHAT | | | LA |
| PHAM | HAI THE | | | LA |
| PHAM | HIEN | | | LA |
| PHAM | HIEP | | | LA |
| PHAM | HIEP VAN | | | LA |

| PHAM | HOA VAN | | | LA |
|------|---------|--|--|----|
| PHAM | HUE | | | LA |
| PHAM | HUONG CONG | | | LA |
| PHAM | JIMMY MINH LOC | | | LA |
| PHAM | KHANH KIM | | | LA |
| PHAM | KIM ANH THI | | | LA |
| PHAM | KIM THOA THI | | | LA |
| PHAM | LAN PHUONG | | | LA |
| PHAM | LONG VU | | | LA |
| PHAM | MARIA NGUYEN | | | LA |
| PHAM | MO THI | | | LA |
| PHAM | MORRICA | | | LA |
| PHAM | MY HUONG | | | LA |
| PHAM | MY LAN | | | LA |
| PHAM | NGOC | | | LA |
| PHAM | NGUYEN | | | LA |
| PHAM | OANH THI KIM | | | LA |
| PHAM | PETER | | | LA |
| PHAM | PHU DAI | | | LA |
| PHAM | PHUONG | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| PHAM | QUAC | | | LA |
| PHAM | QUYNH NHU VU | | | LA |
| PHAM | SANG THI | | | LA |
| PHAM | SU VAN | | | LA |
| PHAM | THANG | | | LA |
| PHAM | THANH HUYEN THI | | | LA |
| PHAM | THANH THUY THI | | | LA |
| PHAM | THIEN | | | LA |
| PHAM | THIEN XUAN | | | LA |
| PHAM | THO THI | | | LA |
| PHAM | THUY TIEN VU | | | LA |
| PHAM | THY UYEN | | | LA |
| PHAM | TIN THI | | | LA |
| PHAM | TRUC BA | | | LA |
| PHAM | TUYET | | | LA |
| PHAM | TUYET THI | | | LA |
| PHAM | TUYET VAN THI | | | LA |
| PHAM | TUYET VAN THI | | | LA |
| PHAM | UYENVU | | | LA |
| PHAN | BINH | | | LA |

| | | | | |
|---|---|---|---|---|
| PHAN | CECILIA | | | LA |
| PHAN | CHANH THI | | | LA |
| PHAN | CONG TUAN | | | LA |
| PHAN | DUNG TRAN | | | LA |
| PHAN | GABRIELLE | | | LA |
| PHAN | JOHN | | | LA |
| PHAN | LANH THI | | | LA |
| PHAN | PHUONGTHU | | | LA |
| PHAN | TAM MINH | | | LA |
| PHAN | THUY THI | | | LA |
| PHAN | TIEN VAN | | | LA |
| PHANOMPHONE | BOUNMY | | | LA |
| PHANOMPHONE | SOMPHET | | | LA |
| PHILLIPS | DALE | | | LA |
| PHILLIPS | ELLIOT | | | LA |
| PHILLIPS | GEORGETTE | | | LA |
| PHILLIPS | JEREMIAH | | | LA |
| PHILLIPS | Roy | | | LA |
| PHOENIX | DAVID | | | LA |
| PHOUNSAVATH | KHAMDENG | | | LA |

| | | | | |
|---|---|---|---|---|
| PHOUNSAVATH | SYDARA JOHN | | | LA |
| PHOUSAVATH | BOUNTHON | | | LA |
| PHOUVONG | PAT | | | LA |
| PHU | TAM KIM | | | LA |
| Piacente | Robert | | | LA |
| Pichon | Cheryl | | | LA |
| PICHON | TIFFANY | | | LA |
| PICOU | LERAY | | | LA |
| Picou | Marilyn | | | LA |
| PIERRE | BRETT | | | LA |
| PIERRE | SHAWN | | | LA |
| Pierre | Tomika | | | LA |
| Pigott | Donald | | | LA |
| PINKAEW | HUSSABUD | | | LA |
| Pinkston | Viola | | | LA |
| Piper | Robert | | | LA |
| PITTS | HOLLIS | | | LA |
| Ponder | Depp | | | LA |
| Pooler | Leonard | | | LA |
| Porter | Harvey | | | LA |

| | | | | |
|---|---|---|---|---|
| Porter | Howesha | | | LA |
| Porter | Kurt | | | LA |
| Porter | Kurt | | | LA |
| PORTER | NORMAN | | | LA |
| PORTIER | AMBER | | | LA |
| Posey | Michael | | | LA |
| POUSSON | ALEXANDER | | | LA |
| POWELL | CAROL | | | LA |
| Powell | Gabrielle | | | LA |
| Prevost | Jeanne | | | LA |
| PRICE | ALLIE | | | LA |
| PRICE | ARTHUR | | | LA |
| PRICE | DEREK | | | LA |
| PRICE | DIANNE | | | LA |
| PRICE | EVAN | | | LA |
| PRICE | JACQUELENE | | | LA |
| PRICE | JARREN | | | LA |
| PRICE | KATIE | | | LA |
| PRICE | KAYLEE | | | LA |
| Price | Marcus | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Price | Marcus | | | LA |
| PRICE | MERLICE | | | LA |
| PRICE | RIKKI | | | LA |
| PRICE | SUSAN | | | LA |
| PRICE | TARA | | | LA |
| PRICE | TRAVIS | | | LA |
| Price, Jr. | GEORGE | J | | LA |
| PRIMEAUX | LOUIS | | | LA |
| PRINCE | DARYL | | | LA |
| Pryer | Gerald | | | LA |
| Puerto | Marlon | | | LA |
| PUMILIA | RANDY | | | LA |
| PURCELLO | ANTHONY | | | LA |
| PURNER | TAFFANY | | | LA |
| Pursell | Schuyler | | | LA |
| Pursley | Carolyn | | | LA |
| QUARTARARO | PAUL | | | LA |
| Quebodeaux | Tommy | | | LA |
| QUINN | JOHN | | | LA |
| QUINTANA | DIDIER | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| QUINTANAR | EINER | | | LA |
| RABUT | AKASHA | | | LA |
| Raccuglia | Kenneth | | | LA |
| Racioppa | David | | | LA |
| Raedeke | Joseph | | | LA |
| Ragas | Tatriana | | | LA |
| RAINEY | ARTAMUS | | | LA |
| Ramee | Dannetter | | | LA |
| RAMOS | ENRIQUE | | | LA |
| Ramsarran | Mark | | | LA |
| Ramsdell | Veronica | | | LA |
| RANDALL | BRANDON | | | LA |
| RANDOLPH | LANEL | | | LA |
| RANDOLPH | STANLEY | | | LA |
| RATCLIFF | DWESTLEY | | | LA |
| RATLIFF | AUBREY | | | LA |
| Ratliff | Tevin | | | LA |
| Rattliff | Adamian | | | LA |
| RAUSCHKOLB | CHARLES | | | LA |
| Raven | Zennis | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| RAY | JAMES | | | LA |
| Raymond | Adrian | | | LA |
| Reaux | Joyce | | | LA |
| REDDIX | GERARD | | | LA |
| Reed | Chandra | | | LA |
| Reed | Cyrus | | | LA |
| Reed | Damon | | | LA |
| Reed | Javetta | | | LA |
| Reed | Marcella | | | LA |
| REED | SHAWN | | | LA |
| Reed | Timmie | | | LA |
| Reed | Timothy | | | LA |
| Reff | Bertram | | | LA |
| REYES | JOSE | | | LA |
| REYNOLDS | LACY | | | LA |
| REYNOLDS | LACY | | | LA |
| RHEA | REGINALD | | | LA |
| Rhodes | Karen | | | LA |
| RHOME | ALICIA | | | LA |
| RHONE | BRUCE | | | LA |

| | | | | |
|---|---|---|---|---|
| Rich | Kenny | | | LA |
| RICHARD | THAI | | | LA |
| Richard | Umeeka | | | LA |
| Richards | August | | | LA |
| Richards | Malcolm | | | LA |
| Richards | Sharon | | | LA |
| Richards | Yvonne | | | LA |
| Richardson | Laquesha | | | LA |
| Richardson | Larry | | | LA |
| RICHARDSON | TIMOTHEA | | | LA |
| Richardson | Walter | | | LA |
| RIDEAUX | MELISSA | | | LA |
| Ridley | Sandra | | | LA |
| Rigby | Michael | | | LA |
| Rigdon | Linda | | | LA |
| Rijo | Emma | | | LA |
| RILEY | LIONEL | | | LA |
| RILRY | TABITHA | | | LA |
| RINEY | JOSEPH | | | LA |
| RINGO | DON | | | LA |

| | | | | |
|---|---|---|---|---|
| RISTOVIC | DANIEL | | | LA |
| RITA | PATRICK | | | LA |
| RIVERA | AURELIO | | | LA |
| Roach | Tavi | | | LA |
| ROBBINS | JAMES | | | LA |
| ROBERTS | COREY | | | LA |
| Roberts | Frank | | | LA |
| ROBERTS | JASON | | | LA |
| ROBERTS | LONNIE | | | LA |
| ROBERTS | LONNIE | | | LA |
| ROBERTS | REBECCA | | | LA |
| ROBERTSON | CHARLES | | | LA |
| ROBERTSON | CHRIS | | | LA |
| ROBERTSON | PARIS | | | LA |
| ROBICHAUX | BRIAN | | | LA |
| Robichaux | Jessica | | | LA |
| Robiho | Gabrielle | | | LA |
| Robiho | Khalid | | | LA |
| Robinson | Brittney | | | LA |
| Robinson | Christy | | | LA |

| | | | | |
|---|---|---|---|---|
| ROBINSON | COREY | | | LA |
| ROBINSON | DAMIEN | | | LA |
| ROBINSON | DEREK | | | LA |
| ROBINSON | DEREK | | | LA |
| Robinson | Dionne | | | LA |
| ROBINSON | GRALIN | | | LA |
| Robinson | Harold | | | LA |
| ROBINSON | KENDELL | | | LA |
| ROBINSON | KENNETH | | | LA |
| Robinson | Kevin | | | LA |
| Robinson | Lakieda | | | LA |
| Robinson | Lamar | | | LA |
| Robinson | Lyndora | | | LA |
| Robinson | Shelita | | | LA |
| Robinson | Tasha | | | LA |
| Robinson | Tonia | | | LA |
| ROBINSON | WALTER | | | LA |
| Robinson | Wilbert | | | LA |
| ROBLES | MIZAIDA | | | LA |
| ROD | NICHOLAS | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| RODRIGUE | KENNETH | | | LA |
| RODRIGUE | LURA | | | LA |
| Rodrigue | Melvin | | | LA |
| Rodriguez | Domingo | | | LA |
| RODRIGUEZ | HECTOR | | | LA |
| RODRIGUEZ | LESLY | | | LA |
| RODRIGUEZ | RAMON | | | LA |
| RODRIGUEZ | WALTER | | | LA |
| ROGERS | BARBARA | | | LA |
| ROGERS | BARBARA | | | LA |
| ROGERS | REBECCA | | | LA |
| ROGERS | ROSA | | | LA |
| ROGERS | STEPHEN | | | LA |
| ROGERS | VALLERIE | | | LA |
| ROHILLIARD | THADDEUS | | | LA |
| ROHILLIARD | WAYMOND | | | LA |
| ROJAS | ARTHUR | | | LA |
| ROJAS | RODNEY | | | LA |
| ROLLINS | OSWALD | | | LA |
| ROME | JERRY | | | LA |

| | | | | |
|---|---|---|---|---|
| Rose | Walter | | | LA |
| Ross | Aurolyn | | | LA |
| ROSS | DONALD | | | LA |
| Ross | Gregory | | | LA |
| ROSS | JAKE | | | LA |
| Ross | Justin | | | LA |
| Ross | Shantell | | | LA |
| Roth | Kathleen | | | LA |
| ROUSELL | ELLIOT | | | LA |
| ROUSSE | JASON | | | LA |
| ROUSSELL | JON | | | LA |
| Rowland | Serella | | | LA |
| Roy | Adreian | | | LA |
| Royce | William | | | LA |
| Royster | Mary | | | LA |
| RUDOLPH | SHANTELL | | | LA |
| RUELAS | ALBERTO | | | LA |
| Ruffin | Brittany | | | LA |
| Ruffin | Charles | | | LA |
| Ruffin | Chris | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| RUFFIN | JERRY | | | LA |
| RUFFIN | WELDON | | | LA |
| RUIZ | ALEXANDRA | | | LA |
| RUIZ | CARMEN | | | LA |
| RUNGE | CLIFFORD | | | LA |
| RUSSELL | HARRY | | | LA |
| RUSSO | RUSTY | | | LA |
| RUSTON | MICHELLE | | | LA |
| RYAN | RICHARD | | | LA |
| Saghatelian | James | | | LA |
| Samartino | Philip | | | LA |
| SAMUELS | KAREN | | | LA |
| SANAVONGXAY | THONGSA | | | LA |
| SANCHEZ | ANTHONY | | | LA |
| SANCHEZ | SHEDDRICK | | | LA |
| Sanchez | Tyrone | | | LA |
| Sanders | Daphne | | | LA |
| SANDERS | ERROL | | | LA |
| SANDERS | GERALD | | | LA |
| SANDERS | KEVIN | | | LA |

| | | | | |
|---|---|---|---|---|
| Sanderson | Larry | | | LA |
| SANDIFER | KENDRICK | | | LA |
| SANDOVAL | EDGARDO | | | LA |
| SANDRAS | JERRY | | | LA |
| SANG | LE TONY | | | LA |
| SANTANA | CHRISTOPHER | | | LA |
| SANTIAGO | AINKA | | | LA |
| SANTIAGO | KIM | | | LA |
| SANTINY | MILDRED | | | LA |
| SANTOS | SILFREDO | | | LA |
| SAUCIER | BRANDI | | | LA |
| Saulsby | Linda | | | LA |
| Savoy | Donald | | | LA |
| SAYAPHET | KHAMSONE | | | LA |
| SCHAUMBURG | EDWARD | | | LA |
| Schexnayder | Ta'daryl | | | LA |
| SCHIEFFLER | MATT | | | LA |
| Schmidt | Jeremy | | | LA |
| SCHULTHEIS | ERIC | | | LA |
| SCHUMACHER | MICHAEL | | | LA |

| | | | | |
|---|---|---|---|---|
| SCIONEAUX | HARRIS | | | LA |
| SCIONEAUX | MICHAEL | | | LA |
| SCIONEAUX | RHONDA | | | LA |
| Scott | Artemus | | | LA |
| Scott | Cynthia | | | LA |
| Scott | Darnell | | | LA |
| Scott | jules | | | LA |
| SCOTT | MILLER | | | LA |
| Scott | Randolph | | | LA |
| SCOTT | ROBERT | | | LA |
| SCOTT | TIMOTHY | | | LA |
| Scott | Troy | | | LA |
| SEALS | BEVERLY | | | LA |
| Seals | Geneva | | | LA |
| Seals | Magen | | | LA |
| Seals | Prince | | | LA |
| SEBASTIAN | WARREN | | | LA |
| SEED | JOSEPH | | | LA |
| SEIBER | DEANNA | | | LA |
| SELDERS | NELSON | | | LA |

| SENG | NATASHA | | | LA |
|------|---------|--|--|----|
| SENGSOULY | MIXAY | | | LA |
| Sevilla | Oscar | | | LA |
| Shannon | Micheal | | | LA |
| SHAW | CHEKERIA | | | LA |
| Shawl | Tamonika | | | LA |
| SHEFFIELD | ANTHONY | | | LA |
| SHEHAB | JABER | | | LA |
| Shelby | Acquanitta | | | LA |
| Sheridan | Danamon | | | LA |
| SHORT | GLENN | | | LA |
| Short | Roland | | | LA |
| Shorts | Ashley | | | LA |
| Shorts | Carolyn | | | LA |
| SHORTS | TERRELL | | | LA |
| SIAS | STEVEN | | | LA |
| SIMMONS | CHADD | | | LA |
| SIMMONS | CHARLES | | | LA |
| SIMMONS | CLARENCE | | | LA |
| SIMMONS | CLOVIS | | | LA |

"EXHIBIT A"

| SIMMONS | MATTHEW | | | LA |
|---|---|---|---|---|
| Simmons | Michael | | | LA |
| Simmons | Stephanie | | | LA |
| SIMON | KIRK | | | LA |
| Simon | Marlette | | | LA |
| SIMONEAUX | BRIAN | | | LA |
| Sims | Eric | | | LA |
| Sims | Michael | | | LA |
| Sims | Orlando | | | LA |
| Singletary | Lachanda | | | LA |
| Singleton | Aisha | | | LA |
| SINGLETON | JEROME | | | LA |
| Singleton | Judy | | | LA |
| Singleton | Koshia | | | LA |
| Singleton | Maya | | | LA |
| Singleton | Shelisa | | | LA |
| Singleton | Suretta | | | LA |
| Siravo | Tina | | | LA |
| SIRI | PHOUTSAVENG | | | LA |
| SIRIVONGXAI | BEN | | | LA |

| | | | | |
|---|---|---|---|---|
| SIVILAY | STEVE | | | LA |
| Sloan | Joshua | | | LA |
| Smith | Archie | | | LA |
| SMITH | BEVERLY | | | LA |
| SMITH | BRITTNEY | | | LA |
| SMITH | BRUCE | | | LA |
| SMITH | CARMESHA | | | LA |
| SMITH | CYNTHIA | | | LA |
| Smith | Damian | | | LA |
| Smith | Danshanika | | | LA |
| Smith | Gloria | | | LA |
| SMITH | JEREMY | | | LA |
| SMITH | JOHNNY | | | LA |
| SMITH | KENNETH | | | LA |
| SMITH | KERRY | | | LA |
| Smith | Kim | | | LA |
| Smith | Leslie | | | LA |
| SMITH | LOUIS | | | LA |
| SMITH | MALLORY | | | LA |
| SMITH | MARVIN | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| SMITH | MELISSA | | | LA |
| Smith | Myron | | | LA |
| Smith | Omar | | | LA |
| Smith | Orange | | | LA |
| SMITH | ROBERT | | | LA |
| Smith | Robert | | | LA |
| Smith | Robert | | | LA |
| Smith | Rodney | | | LA |
| SMITH | RONALD | | | LA |
| Smith | Sandy | | | LA |
| Smith | Sashawny | | | LA |
| SMITH | SHARON | | | LA |
| SMITH | SHONDRA | | | LA |
| SMITH | STERLING | | | LA |
| Smith | Terrence | | | LA |
| Smith | Terry | | | LA |
| Smith | Wanda | | | LA |
| Smith | Wanda | | | LA |
| SMITH | WILBERT | | | LA |
| SMITH | WILLIAM | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Smith | William | | | LA |
| SMITHSON | NICOLE | | | LA |
| SMOOT | WARREN | | | LA |
| SMOOTH | GARRYELLE | | | LA |
| SNEAR | ERNEST | | | LA |
| SOCO | JEROME | | | LA |
| SOILEAU | ROBERT | | | LA |
| SOPALL | TESLA | | | LA |
| SOUBLET | MELVIN | | | LA |
| SOUDPRASERTH | HUSSABUD | | | LA |
| SOULE | EDWIN | | | LA |
| SOUTHALL | SHELISA | | | LA |
| SOUTHALL | VERNON | | | LA |
| SOUTHARD | BOB | | | LA |
| SOUTHERN | RAYVON | | | LA |
| SPARKS | LANINDA | | | LA |
| SPEANBURG | HEATHER | | | LA |
| SPEARS | LAKEISHA | | | LA |
| SPELL | STEPHEN | | | LA |
| Spiegelhalter | Carrie | | | LA |

| | | | | |
|---|---|---|---|---|
| SRISUK | HUSS HUSSABUD | | | LA |
| ST GERMAIN | TERRY | | | LA |
| ST JOHN | LESLEY | | | LA |
| ST PIERRE | JOAN | | | LA |
| ST PIERRE | NEELY | | | LA |
| ST. JOHN | EUGENE | | | LA |
| ST. MARTIN | DONALD | | | LA |
| St. Pierre | Laura | | | LA |
| ST. ROMAIN | ERIC | | | LA |
| STAGNI | ARTHUR | | | LA |
| STALLINGS | DERRICK | | | LA |
| Stampley | Keelan | | | LA |
| STANLEY | HUGHLEN | | | LA |
| Starr | Shelia | | | LA |
| STAUBER | TYLER | | | LA |
| STEEL | THOMAS | | | LA |
| STEPHANY | RACHEL | | | LA |
| Stephens | Ernest | | | LA |
| Sterling | Darrell | | | LA |
| STERLING | EMELDA | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Stern | Rose | | | LA |
| Stevenson | Jerome | | | LA |
| STEVENSON | LEVAR | | | LA |
| STEVENSON | LYNETTE | | | LA |
| STEVENSON | TARELL | | | LA |
| Stewart | Ariel | | | LA |
| Stewart | Denise | | | LA |
| STEWART | KIZZY | | | LA |
| STEWART | WESTLY | | | LA |
| STINNETT | CHASITY | | | LA |
| STIRGUS | TROY | | | LA |
| STOG | REED | | | LA |
| Stokes | Jada | | | LA |
| STONE | CHRISTA | | | LA |
| Streams | Wendell | | | LA |
| STUKES | DICKIE | | | LA |
| SUAZO | ROLAND0 | | | LA |
| Sullivan | Cynthia | | | LA |
| Summers | Reavis | | | LA |
| Sunseri | Betsy | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Suprean | Chantel | | | LA |
| SUTRO | SEAN | | | LA |
| Sutton | China | | | LA |
| SUTTON | REVA | | | LA |
| Swann | Jason | | | LA |
| Swinney | Irian | | | LA |
| Sylve | John | | | LA |
| Sylvester | Jimeka | | | LA |
| TAKEWELL | JARED | | | LA |
| TALBERT | HENRY | | | LA |
| Talbert | Leroy | | | LA |
| Talbot | Barry | | | LA |
| TALLMORE | IRVING | | | LA |
| TANG | NHI | | | LA |
| TANG | THU THUY | | | LA |
| Tardieff | Jeffery | | | LA |
| Tate | Steven | | | LA |
| TAYLOR | DENNIS | | | LA |
| Taylor | Jamal | | | LA |
| TAYLOR | JAMES | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Taylor | James | | | LA |
| Taylor | Jernard | | | LA |
| Taylor | Jernord | | | LA |
| Taylor | Laveda | | | LA |
| Taylor | Linda | | | LA |
| Taylor | Nadiyah | | | LA |
| Taylor | Nannette | | | LA |
| TAYLOR | NICHELLE | | | LA |
| Taylor | Raymond | | | LA |
| TAYLOR | RAYMOND | | | LA |
| Taylor | Sherrita | | | LA |
| Taylor | Timothy | | | LA |
| Taylor | Valerie | | | LA |
| Telfair | Verda | | | LA |
| Templet | Michael | | | LA |
| TEN FINGERS | SUSIE | | | LA |
| TERRANCE | EBONY | | | LA |
| Terrebonne | Patricia | | | LA |
| TEW | BARRY | | | LA |
| THACH | KIM TRAN | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| THACH | SANG | | | LA |
| Thai | Hien | | | LA |
| THAI | THAO | | | LA |
| THANYAVONG | BOUN LEUAN | | | LA |
| THELANDER | BENJAMIN | | | LA |
| THEPSOURIVONG | KONGNA | | | LA |
| THERIOT | JEREMY | | | LA |
| THERIOT | WALTER | | | LA |
| THI | TRAN HUYNH | | | LA |
| Thibodaux | Shannon | | | LA |
| THIBODEAUX | REGGIE | | | LA |
| THIBODEAUX | RYAN | | | LA |
| Thiele | Crystal | | | LA |
| THOMAS | ASHTEN | | | LA |
| THOMAS | BRANDIN | | | LA |
| THOMAS | BRUCE | | | LA |
| THOMAS | EDSON | | | LA |
| THOMAS | GREGORY | | | LA |
| THOMAS | HENRY | | | LA |
| Thomas | Herbert | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| THOMAS | JAMES | | | LA |
| THOMAS | JULIUS | | | LA |
| THOMAS | KEITH | | | LA |
| THOMAS | KIM | | | LA |
| THOMAS | PETER | | | LA |
| THOMAS | RENEE | | | LA |
| THOMAS | RUSSELL | | | LA |
| Thomas | Willie | | | LA |
| THOMPSON | ALEX | | | LA |
| THOMPSON | DANYELL | | | LA |
| THOMPSON | KENICIA | | | LA |
| THOMPSON | MARTIN | | | LA |
| THOMPSON | MONIQUE | | | LA |
| THOMPSON | RANDY | | | LA |
| Thompson | Shekitha | | | LA |
| THOMPSON | TAMMY | | | LA |
| THOMPSON | YASHICA | | | LA |
| THONGMANH | THATTAVANH | | | LA |
| THONGSAVANH | CHAN THAVIS | | | LA |
| THONGSAVANHM | SAOSIRISACK | | | LA |

| | | | | |
|---|---|---|---|---|
| THORNE | BOBBY | | | LA |
| THORNE | JEREMY | | | LA |
| Thornley | Gary | | | LA |
| THORNTON | DERRICK | | | LA |
| THORNTON | DEVON | | | LA |
| THUY | VU LIEU | | | LA |
| TICKLES | BRIANEKA | | | LA |
| TILLMAN | MARSHALL | | | LA |
| Tillman | Terrell | | | LA |
| Tisdale | Elisa | | | LA |
| TO | TRIEN | | | LA |
| Tobias | Ellie | | | LA |
| TODD | JASON | | | LA |
| TODD | JUSTIN | | | OR |
| TODD | ROBERT | | | CA |
| TONG | THACH | | | LA |
| TOPEY | TODD | | | LA |
| TORREGANO | KEYON | | | LA |
| TOTORICO | RAYMOND | | | LA |
| TOUPS | OSCAR | | | LA |

| | | | | |
|---|---|---|---|---|
| Toups | Ronnie | | | LA |
| TOWNSEND | ALMA | | | LA |
| Townsend | Sierra | | | LA |
| TRAHAN | GLYNN | | | LA |
| TRAHAN | ROY | | | LA |
| Trahan | Shane | | | LA |
| TRAN | ALICE  NGA | | | LA |
| TRAN | ANH NGOC | | | LA |
| TRAN | BAO | | | LA |
| TRAN | BARRY DINH | | | LA |
| TRAN | BAY VAN | | | LA |
| TRAN | CAN | | | LA |
| TRAN | CANH MINH | | | LA |
| TRAN | CHAU | | | LA |
| TRAN | CHAU BAO | | | LA |
| TRAN | CHI THI KIM | | | LA |
| TRAN | CHIEM DINH | | | LA |
| TRAN | CHIEM DINH | | | LA |
| TRAN | CUC THI | | | LA |
| TRAN | CUONG HUU | | | LA |

"EXHIBIT A"

| TRAN | CUONG NGOC | | | LA |
|------|------------|--|--|----|
| TRAN | CUONG VAN | | | LA |
| TRAN | DIEM | | | LA |
| TRAN | DONNA THI | | | LA |
| TRAN | DUNG | | | LA |
| TRAN | GAM THI | | | LA |
| TRAN | GIAU THI | | | LA |
| TRAN | HA THI | | | LA |
| TRAN | HAT VAN | | | LA |
| TRAN | HIEP | | | LA |
| TRAN | HIEP | | | LA |
| TRAN | HOA | | | LA |
| TRAN | HOA THAI | | | LA |
| TRAN | HOA THI | | | LA |
| TRAN | HOA VAN | | | LA |
| TRAN | HOANG | | | LA |
| TRAN | HOANG HUU | | | LA |
| TRAN | HOANG VAN | | | LA |
| TRAN | HONG THAM | | | LA |
| TRAN | HUE | | | LA |

| | | | | |
|---|---|---|---|---|
| TRAN | HUE THI | | | LA |
| TRAN | HUYEN | | | LA |
| TRAN | JEAN | | | LA |
| TRAN | JENNY | | | LA |
| TRAN | JIMMY | | | LA |
| TRAN | JOHNNY | | | LA |
| TRAN | JOSEPH | | | LA |
| TRAN | JULIE THAO | | | LA |
| TRAN | KHOI VAN | | | LA |
| TRAN | KIEU PHUONG | | | LA |
| TRAN | KIM | | | LA |
| TRAN | KIM PHAM | | | LA |
| TRAN | KIM PHUONG THI | | | LA |
| TRAN | KIM VAN | | | LA |
| TRAN | LAN THI | | | LA |
| TRAN | LANG | | | LA |
| TRAN | LANH | | | LA |
| TRAN | LINDA | | | LA |
| TRAN | LISA PHAM | | | LA |
| TRAN | LOAN | | | LA |

"EXHIBIT A"

| TRAN | LOC | | | LA |
|------|-----|---|---|----|
| TRAN | LONG V | | | LA |
| TRAN | LUAN | | | LA |
| TRAN | LUONG VAN | | | LA |
| TRAN | MAI | | | LA |
| TRAN | MAI | | | LA |
| TRAN | MAI THI | | | LA |
| TRAN | MAI XUAN | | | LA |
| TRAN | MARIA PHUONG | | | LA |
| TRAN | MAU THI | | | LA |
| TRAN | MICHAEL VAN | | | LA |
| TRAN | MINH HUU | | | LA |
| TRAN | MONICA MUNG | | | LA |
| TRAN | MY VIET | | | LA |
| TRAN | NATALIE KIEUDUNG | | | LA |
| TRAN | NATALY | | | LA |
| TRAN | NGOC DUONG THI | | | LA |
| TRAN | NGUYEN DAO | | | LA |
| TRAN | NHAN NGOC | | | LA |
| TRAN | NHO | | | LA |

| | | | | |
|---|---|---|---|---|
| TRAN | NHUONG THI | | | LA |
| TRAN | PETER THINH | | | LA |
| TRAN | PHILLIP | | | LA |
| TRAN | PHONG LIEN | | | LA |
| TRAN | PHONG XUAN | | | LA |
| TRAN | PHUNG PHI | | | LA |
| TRAN | PHUONG | | | LA |
| TRAN | PHUONG VINH | | | LA |
| TRAN | QUANG HAI MARTIN | | | LA |
| TRAN | QUANG VIET | | | LA |
| TRAN | RANDY NGOC | | | LA |
| TRAN | RENEE SAMANTHA | | | LA |
| TRAN | SAU THI | | | LA |
| TRAN | TAM | | | LA |
| TRAN | TAM THI | | | LA |
| TRAN | TANH VAN | | | LA |
| TRAN | THACH | | | LA |
| TRAN | THAI TAI | | | LA |
| TRAN | THANH NGOC | | | LA |
| TRAN | THANH QUOC | | | LA |

| TRAN | THANH THUY THI | | | LA |
|------|----------------|--|--|----|
| TRAN | THAO PHUONG | | | LA |
| TRAN | THERESA HUONG | | | LA |
| TRAN | THINH VAN | | | LA |
| TRAN | THU TRANG | | | LA |
| TRAN | THUAN VAN | | | LA |
| TRAN | THUONG THI | | | LA |
| TRAN | THUY NHAT | | | LA |
| TRAN | THY ANH | | | LA |
| TRAN | THY LE KIM | | | LA |
| TRAN | TIEN TRUNG | | | LA |
| TRAN | TIM NGOC | | | LA |
| TRAN | TINH | | | LA |
| TRAN | TINH | | | LA |
| TRAN | TOAN | | | LA |
| TRAN | TONY ANH | | | LA |
| TRAN | TONY DUC MINH | | | LA |
| TRAN | TRINH | | | LA |
| TRAN | TU | | | LA |
| TRAN | TU VAN | | | LA |

| | | | | |
|---|---|---|---|---|
| TRAN | TUAN ANH | | | LA |
| TRAN | TUAN NGOC | | | LA |
| TRAN | TUONG VI | | | LA |
| TRAN | TY | | | LA |
| TRAN | VANESSA | | | LA |
| TRAN | VICTORIA | | | LA |
| TRAN | VO | | | LA |
| TRAN | VU NGUYEN | | | LA |
| TRAN | XUAN LAN | | | LA |
| TRAN | XUAN MAI | | | LA |
| TRAN | YEN | | | LA |
| TRAN | YVONNE | | | LA |
| TRAN | KIEU OANH | | | LA |
| TRANG | DAI PHU NGUYEN | | | LA |
| TRAT | TUYET KIM | | | LA |
| Trauth | Ellen | | | LA |
| TREADAWAY | MARIA | | | LA |
| Treadwell | Steve | | | LA |
| Treadwell | Steve | | | LA |
| TREGLE | BARON | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Tregre | Todd | | | LA |
| TRICHE | DOUGLAS | | | LA |
| TRICHE | TERRY | | | LA |
| Trimble | Chris | | | LA |
| Trinh | Bich | | | LA |
| TRINH | HOA | | | LA |
| TRINH | PHUONG | | | LA |
| TRINH | VAN NGHI | | | LA |
| TRINH | TOAN BUU | | | LA |
| TROSCLAIR | ADRIANNE | | | LA |
| TROTTER | TAMMY | | | LA |
| Trought | Leontine | | | LA |
| TRUONG | DUNG VAN | | | LA |
| TRUONG | LAN THI | | | LA |
| TRUONG | LANG | | | LA |
| TRUONG | NHAN | | | LA |
| TRUONG | TAM | | | LA |
| TRUONG | TAN QUANG | | | LA |
| TRUONG | THUY | | | LA |
| TRUONG | THUY | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| TRUONG | TRUC THANH | | | LA |
| TRUONG | TUNG VAN | | | LA |
| TRUONG | VAN HONG | | | LA |
| TUCKER | DARREL | | | LA |
| Turley | Patrick | | | LA |
| TURNER | ANDRE | | | LA |
| TURNER | CHARLES | | | LA |
| TURNER | LANCE | | | LA |
| TURNER | LEO | | | LA |
| TURNER | ROBERT | | | LA |
| TURNER | STEVEN | | | LA |
| TURNER | TIFFANY | | | LA |
| TURNER | TRINEASE | | | LA |
| Tyler | Cierra | | | LA |
| TYSON | TYSON | | | LA |
| URQUHART | LADONNA | | | LA |
| VALENCIA | CARLIN | | | LA |
| VALENTINE | CHRISTY | | | LA |
| VALENTINE | JAMARIUS | | | LA |
| VALLECILLO | PEDRO | | | LA |

| VAN | FRED | | | LA |
|---|---|---|---|---|
| VAN | QUI | | | LA |
| VAN | QUI | | | LA |
| VAN | TRANG THI | | | LA |
| VAN | TRINH PHAI | | | LA |
| VANACOR | AUSTIN | | | LA |
| VANCE | TOBY | | | LA |
| VANDENBERGHE | KENNETH | | | LA |
| VANN | WILLIAM | | | LA |
| VARISTE | DAMON | | | LA |
| VARN | KIM | | | LA |
| Varnado | Bob | | | LA |
| VARUSO | WILLIAM | | | LA |
| VASQUEZ | MARTINEZ MA GUADALUPE | | | LA |
| VAUGHN | CARL | | | LA |
| VAUGHN | LUECRESSIE | | | LA |
| Vaughn | Marilyn | | | LA |
| Vaughn | Noil | | | LA |
| VAZQUEZ | JULISA | | | WI |
| VEAL | RONALD | | | LA |

| | | | | |
|---|---|---|---|---|
| VEJERANO | RENEE | | | LA |
| VELASQUEZ | JUAN | | | LA |
| VERDIN | RIP | | | LA |
| VERDUN | TABIA | | | LA |
| Verheide | Gary | | | LA |
| VERHOEVEN | MARK | | | LA |
| VERRET | JUNIUS | | | LA |
| VERRET | PAUL | | | LA |
| VERRETT | FRANK | | | LA |
| VICTOR | JOHNETTA | | | LA |
| VIDOS | HENRY | | | LA |
| VIEL | EVIA | | | LA |
| VIENGPHACHANH | PHIMMASONE | | | LA |
| VILAYSAK | PHETSARATH | | | LA |
| VILLANUEVA | MARIA | | | LA |
| VILLAREAL | ALBERT | | | LA |
| VINCENT | ANGEL | | | LA |
| VINCENT | JOSEPH | | | LA |
| VO | ANDY | | | LA |
| VO | BA THI | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| VO | DIEU NGOC | | | LA |
| VO | HAI VAN THI | | | LA |
| VO | HUCK | | | LA |
| VO | JENNIFER BUI | | | LA |
| VO | KHA | | | LA |
| VO | MARTY HOA VAN | | | LA |
| VO | NGUYET THI | | | LA |
| VO | PHUONG B | | | LA |
| VO | THU HIEN THI | | | LA |
| VO | THUY | | | LA |
| VO | TUAN THANH | | | LA |
| VOLZ | KIM | | | LA |
| VONGDONEXAY | SAVAENG | | | LA |
| VONGPHOTHONG | OURAI | | | LA |
| VONTOURE | FRANCES | | | LA |
| VORACHACK | NIMITH | | | LA |
| VU | DONNA | | | LA |
| VU | DUNG VAN | | | LA |
| VU | DUONG DINH | | | LA |
| VU | DUY QUANG | | | LA |

| VU | HANH | | | LA |
|---|---|---|---|---|
| VU | HENRY | | | LA |
| VU | HOA | | | LA |
| VU | HOA THI | | | LA |
| VU | HOP THI | | | LA |
| VU | HUNG NGOC | | | LA |
| VU | HUYEN THI | | | LA |
| VU | KHANH TUAN | | | LA |
| VU | KIM TRAM THI | | | LA |
| VU | KIM YEN | | | LA |
| VU | MAI KIM | | | LA |
| VU | MAI TUYET | | | LA |
| VU | NGUYET THI | | | LA |
| VU | PHAT TUAN MINH | | | LA |
| VU | PHIEN NGOC | | | LA |
| VU | PHUONG THI | | | LA |
| VU | TAM | | | LA |
| VU | THANH THUY THI | | | LA |
| VU | THUY VAN THI | | | LA |
| VU | TUAN | | | LA |

"EXHIBIT A"

| WADE | MICHAEL | | | LA |
|------|---------|--|--|----|
| WAGAMOTTE | CHARLES | | | LA |
| WAGNER | CHARLES | | | LA |
| WAGNER | SHARON | | | LA |
| WAGUESPACK | ASHLEY | | | LA |
| WAGUESPACK | PATRICK | | | LA |
| WALKER | BRYAN | | | LA |
| WALKER | CHARLES | | | LA |
| WALKER | COLECIA | | | LA |
| WALKER | DARANYSHA | | | LA |
| WALKER | DARRELL | | | LA |
| WALKER | DEMERIUS | | | LA |
| WALKER | JULIA | | | LA |
| WALKER | KURSTAN | | | LA |
| WALKER | LISA | | | LA |
| WALKER | SARAH | | | LA |
| WALKER | SHANEICE | | | LA |
| WALKER | SHANNON | | | LA |
| WALLACE | ANTHONY | | | LA |
| WALLACE | EVA | | | LA |

| | | | | |
|---|---|---|---|---|
| WALLACE | LANCE | | | LA |
| WALLACE | TREVOR | | | LA |
| WALLACE | YOLANDA | | | LA |
| WALLER | JOHN | | | LA |
| WALLIS | LAMARK | | | LA |
| WALLS | GRANDON | | | LA |
| WALSH | MARK | | | LA |
| WANTHONG | CHRISTINE MARIE | | | LA |
| WANTHONG | SAYRAMONE | | | LA |
| WARD | GORDON | | | LA |
| WARD | RAYMOND | | | LA |
| WARD | RODNEY | | | LA |
| WARD | SHELBY | | | LA |
| WARE | TERRI | | | LA |
| WARING | BENJAMIN | | | LA |
| WARREN | GLENN | | | LA |
| WARREN | JOHN C | | | LA |
| WASHINGTON | ADRIAN | | | LA |
| WASHINGTON | APRIL | | | LA |
| WASHINGTON | BIANCA | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| WASHINGTON | CAROLYN | | | LA |
| WASHINGTON | DAMAIN | | | LA |
| WASHINGTON | DIANA K | | | LA |
| WASHINGTON | ELIZABETH KIM | | | LA |
| WASHINGTON | JEREMY | | | LA |
| WASHINGTON | KIRK | | | LA |
| WASHINGTON | LOVARA | | | LA |
| WASHINGTON | MARQUITA | | | LA |
| WASHINGTON | SHEILA | | | LA |
| WASHINGTON | STEPHEN | | | LA |
| WASHINGTON | STEWARD | | | LA |
| WASHINGTON | WALLACE | | | LA |
| WASHINGTON | WENDELL | | | LA |
| WASHINGTON | FAY FREEMAN | | | LA |
| WATKINS | ASHLEY | | | LA |
| WATKINS | CARTEZ | | | LA |
| WATKINS | FREDDIE | | | LA |
| WATKINS | RILEY | | | LA |
| WATKINS | ROBERT | | | LA |
| WATSONF | CORNELL | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| WATTS | GESELLE | | | LA |
| WATTS | KENNETH | | | LA |
| WATTS | MELVIN | | | LA |
| WEAVER | ELLEN | | | LA |
| WEBB | RICO | | | LA |
| Webb | Sonora | | | LA |
| WEBB | TOMMY | | | LA |
| WEBER | LIKISHA | | | LA |
| WEBSTER | EDWARD | | | LA |
| WEHMEYER | CHRIS | | | LA |
| WEICK | DAVID | | | LA |
| Welch | Daniel | | | LA |
| WELCH | LOGAN | | | LA |
| WELLS | CONNIE | | | LA |
| WELLS | LISA | | | LA |
| WELLS | MICHELLE | | | LA |
| WELLS | SADE | | | LA |
| WELLS | SELIA | | | LA |
| WESCO | BENITTA | | | LA |
| WESTON | CODY | | | LA |

| | | | | |
|---|---|---|---|---|
| WESTON | SARA | | | LA |
| WHEELER | ANTONIETTE | | | LA |
| WHITE | DAVID M | | | LA |
| WHITE | DWAYNE | | | LA |
| WHITE | GREY | | | LA |
| WHITE | JARREL | | | LA |
| WHITE | JOYCELYN | | | LA |
| WHITE | MARCUS | | | LA |
| WHITE | MARVA | | | LA |
| White | Rachel | | | LA |
| WHITE | STEVEN | | | LA |
| White | Wendell | | | LA |
| WHITNEY | EVELYN | | | LA |
| Whitney | Tiffany | | | LA |
| Widener | Tori | | | LA |
| WILCOX | DAVID | | | LA |
| WILKERSON | BEATRICE | | | LA |
| Wilkerson | Danille | | | LA |
| Wilkins | Edwin | | | LA |
| WILKINS | MARLON | | | LA |

| | | | | |
|---|---|---|---|---|
| WILL | DAVID | | | LA |
| Willams | Shannon | | | LA |
| Williams | Allison | | | LA |
| WILLIAMS | ANTOINETTA | | | LA |
| WILLIAMS | APRIL | | | LA |
| Williams | Ashley | | | LA |
| Williams | Beverly | | | LA |
| WILLIAMS | BRANDON | | | LA |
| WILLIAMS | BRIDGET | | | LA |
| Williams | Brittany | | | LA |
| Williams | Brittney | | | LA |
| Williams | Carol | | | LA |
| Williams | Chantelle | | | LA |
| WILLIAMS | CHARLES | | | LA |
| WILLIAMS | CHERYL | | | LA |
| Williams | Christopher | | | LA |
| Williams | Coren | | | LA |
| WILLIAMS | CORLISS | | | LA |
| WILLIAMS | DADRIAN | | | LA |
| WILLIAMS | DALE | | | LA |

| | | | | |
|---|---|---|---|---|
| Williams | Darrel | | | LA |
| Williams | Edgar | | | LA |
| WILLIAMS | EDWARD | | | LA |
| WILLIAMS | FARRELL | | | LA |
| Williams | Felicia | | | LA |
| WILLIAMS | GERALD | | | LA |
| WILLIAMS | HAZEL | | | LA |
| Williams | Hezekiah | | | LA |
| Williams | Janay | | | LA |
| WILLIAMS | JESUS | | | LA |
| Williams | Kaycie | | | LA |
| WILLIAMS | KENYA | | | LA |
| Williams | Kevin | | | LA |
| Williams | Kevin | | | LA |
| Williams | Kevin | | | LA |
| Williams | Lawanda | | | LA |
| WILLIAMS | LEQUEISHA | | | LA |
| WILLIAMS | MARK | | | LA |
| WILLIAMS | NOEL | | | LA |
| Williams | Pamela | | | LA |

| | | | | |
|---|---|---|---|---|
| WILLIAMS | PATRICK SAMUEL | | | LA |
| Williams | Rachel | | | LA |
| WILLIAMS | RANDY | | | LA |
| Williams | Reagan | | | LA |
| Williams | Richard | | | LA |
| Williams | Ronnel | | | LA |
| WILLIAMS | SAMUEL | | | LA |
| WILLIAMS | SHANNA | | | LA |
| WILLIAMS | TEMIKA | | | LA |
| WILLIAMS | TRIVASKINI | | | LA |
| Williams | Tyneesha | | | LA |
| WILLIAMS | VALERIE A | | | LA |
| WILLIAMS | WALLACE JOSEPH | | | LA |
| Williams | Whalate | | | LA |
| Williamson | Lamar | | | LA |
| WILLIAMSON | MITZI | | | LA |
| WILLIS | BRUCE | | | LA |
| WILLIS | DANASIA | | | LA |
| WILLYARD | DONALD | | | LA |
| WILSON | CRAIG K | | | LA |

| | | | | |
|---|---|---|---|---|
| WILSON | JABYRON | | | LA |
| WILSON | JAMES CALEB | | | LA |
| WILSON | JIMMY | | | LA |
| WILSON | JOSHUA | | | LA |
| WILSON | LAKISHA | | | LA |
| Wilson | Laverne | | | LA |
| Wilson | Lynwell | | | LA |
| WILSON | SHAUNDRELL | | | LA |
| WILSON | STACY | | | LA |
| Wiltz | Kenneth | | | LA |
| Wiltz | Ondre | | | LA |
| WINFIELD | BRANDON | | | LA |
| Winters | Samuel | | | LA |
| WITKOWSKI | GREG PHILIP | | | LA |
| WOLFE | ALICIA | | | LA |
| WOLFE | ROLANDO | | | LA |
| WONG | SHU CHUNG | | | LA |
| WONG | SHU CHUNG | | | LA |
| WOOD | ARMANDO | | | LA |
| Woods | Amina | | | LA |

| | | | | |
|---|---|---|---|---|
| WOOTEN | HENNIE | | | LA |
| WREN | CHERYL | | | LA |
| Wright | Catherine | | | LA |
| WYATT | CHERMAINE | | | LA |
| Wynn | Steven | | | LA |
| XIAO | XUE | | | LA |
| YATES | RICHARD | | | LA |
| YEAGER | MICHAEL | | | LA |
| Yocham | Richard | | | LA |
| YORK | SAVANN | | | LA |
| YOUNG | DONNA | | | LA |
| YOWVANTHONE | KAYSONE | | | LA |
| Zavala | Jose | | | LA |
| ZENE | ANDRE | | | LA |
| ZENO | EUGENE | | | LA |
| ZENO | GILBERT | | | LA |
| Zeringue | Jordan | | | LA |
| ZERINGUE | LARRY | | | LA |
| Zervoudis | Paraskevas | | | LA |
| ZHANG | FAN | | | LA |

| | | | | |
|---|---|---|---|---|
| ZIMMERMAN | SHERELL | | | LA |
| ZIMMERMAN | STANLEY | | | LA |
| | BENJAMIN & QWEN TURNER | | BENJAMIN TURNER DBA T&T DUO LLC | LA |
| | GREG J YOUNG | | 23 RD ST LLC | LA |
| | BILLY BURKETTE | | A-1 TOWING & HAULING LLC - BILLY BURKETTE | LA |
| | TOAN THANH PHAM | | ACCURATE AIR, LLC  - THOAN THANH PHAM | LA |
| | THOMAS FREMIN | | AIW ., INC | LA |
| | VALENCIA WILLIAMS | | ALEESE LLC | LA |
| | ARTHUR ALLEN | | ALLEN ACCOUNTING & CONSULTING, LLC. | LA |
| | ALLEN GUILLORY | | ALLEN GUILLORY TRANSPORT LLC | LA |
| | ROBERT ALVAREZ | | ALVAREZ PLANNING GROUP | LA |
| | PHONG H NGO | | AMES TIRE & CAR CARE | LA |
| | CHAU TRAN | | ANDREW BODY SHOP LLC | LA |
| | | | ANDREW CRISLER, INDIVIDUALLY AND DBA CAJUN FISHING SUPPLIES | LA |
| | | | ANDREW GRAHAM, INDIVIDUALLY AND DBA GRAHAM BAIT AND TACKLE | LA |
| | | | ANDY W. FRISELLA, INDIVIDUALLY AND DBA FRISELLAS CONSTRUCTION | LA |
| | ANNA NGUYEN | | ANNA & N INC  D/B/A  B&M GROCERY - ANNA NGUYEN | LA |
| TRAN | NGOC HANH | | ASIAN GIFT SHOP | LA |
| | SHU LIN CHEN | | ASIAN ISLAND RESTAURANT INC | LA |
| | AUBREY BAUDEAN JR. | | AUBREY BAUDEAN JR.,DDS | LA |

| | | | | |
|---|---|---|---|---|
| | | | Avalon Spa Nails | LA |
| | BA THI CHIEM | | BA & JUDY INC B & J GROCERY | LA |
| | | | BAO NGOC DINH,EXPRESSWAY AUDIO | LA |
| | DOROTHY BARRIE | | BARRIE TRUCKING | LA |
| | TERRANCE HARRIS | | BAYOU BOY SERVICE LLC | LA |
| | | | BAYOU PARK - JENE JEANDRON | LA |
| | LOIS ST. PIERRE | | Bell Vue Country Estates of Paulina | LA |
| | BROCK ANTHONY DELATTE | | BELLA SALON LLC | LA |
| | | | BERNARD PIERRE,INDIVIDUALLY AND DBA ELITE DENTAL LAB | LA |
| | | | BILL THOMASON, INDIVIDUALLY AND DBA THOMASON CONSTRUCTION DBA GREEN STEEL USA, LLC | LA |
| | | | BILLY WILLIAMS, INDIVIDUALLY AND DBA BILLY WILLIAMS TRUCKING LLC | LA |
| | | | BLAINE JOSEPH DELACRUZ JR, DECKHAND | LA |
| | DAVIS BORNE | | BORNE OFFICE MACHINERY REPAIR | LA |
| | JUSTIN BOUDREAUX | | BOUDREAUXS CAJUN CAFÉ | LA |
| | ANTHONY GIAIMIS | | BRIDGEPOINT YACHT CENTER INC | LA |
| | TONY GIAIMIS | | BRIDGEPOINT YACHT CENTER INC | LA |
| | CLINTON CHARLIE | | CAJUN CHARLIES SEAFOOD REST & GIFT SHOP INC | LA |
| | | | CALI PRO NAIL - THONG NGOC TRAN | LA |
| | THOMAS FARRIS | | CAMERON SEAFOOD INC | LA |
| | SUNDAY DELGER | | CARIBBEAN DIVING RETAIL CO INC | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| | | | CARRIE MAE CARSON, INDIVIDUALLY AND DBA CARSONS ONE STOP | LA |
| | IVY SAINT ROMAIN | | CAST INC | LA |
| | | | CHANEL LAFARGUE, INDIVIDUALLY AND DBA GEORGES PRODUCE CO | LA |
| | CHAU LIEN | | CHAU LIEN, LLC DBA HONG LIEN ADVANCE COSMETIC TECHNIQUES | LA |
| CHEF MENTEUR TRAILER PARK | | | CHEF MENTEUR TRAILER PARK - TRAN DUNG | LA |
| | GIAU TRAN | | CHEF SEAFOOD ENTERPRISE LLC | LA |
| | | | CHIEU NGUYEN, INDIVIDUALLY AND DBA SNOWBALLS ON WHEELS | LA |
| | TRUONG DANG | | CHINA GATE INC. | LA |
| | JEFFERY MILLER | | CHINS CORNER INN INC | LA |
| | CHRIS GUIDRY | | CHRIS GUIDRY INC | LA |
| | CLEVELAND JOSEPH | | CJS BAR & RESTAURANT | LA |
| | TUAN NGUYEN | | COMFORT II LLC | LA |
| | CONG NGUYEN | | CONG NGUYEN DBA ST. PHAOLO INC. | LA |
| | CONG VAN TRAN | | CONG VAN TRAN INDIVIDUALLY AND DBA NOBLE NAILS | LA |
| | SHARON AYO | | CTK ENTERPRISE | LA |
| | JOSEPH VINCENT JR | | CUSTOM CARBIDE & FABRICATION | LA |
| | MELISSA RIDEAUX | | CUSTOM CREATIONS BY RIDEAUX LLC | LA |
| | JAMES ROOS JR. | | Custom Muffler & Auto Repair | LA |
| | DARYL EVANS | | D EVANS ELECTRIC LLC | LA |
| | LARRY COLLINS | | D&L ROCKS LLC | LA |

| | | | | |
|---|---|---|---|---|
| | TRAVIS ACOSTA, INDIVIDUALLY | | D/B/A LERMI INC DBA DESPERADOS PIZZA | LA |
| | MICHELLE DANG | | Dale Trading Post | LA |
| | | | DANH NGUYEN, INDIVIDUALLY AND DBA CHINA QUEEN | LA |
| | | | DANIEL PAUL LEBOEUF, INDIVIDUALLY AND DBA TWO OLD CROWS | LA |
| | | | DANNY WILLINGHAM, INDIVIDUAUUL AND BLUE DOG BAIT INC | LA |
| | | | DAVEY L PROUT SR, INDIVIDUALLY AND DBA DAVEY PROUT SR | LA |
| | BRANDT BROUSSARD | | DBE LLC dba THE OFFICE BAR | LA |
| | | | DEAN GUIDRY, Double C Marine Inc. | LA |
| | DEBBIE ALLEN | | DEBS ACCESSORIES LLC | LA |
| | | | DENNIS FUSSELL, INDIVIDUALLY AND DBA GRACELAND PORTABLE BUILDINGS OF COVINGTON - DENNIS FUSSELL | LA |
| | DENNIS SHELTON | | DENNIS SHELTON INDIVIDUALLY AND DBA DMS GENERAL CONSTRUCTION | LA |
| | DENNIS BROOKS | | DENNIS W. BROOKS & ASSOCIATES LLC | LA |
| | PHUONG NGO | | DIANES SUPERMARKET INC - PHUONG NGO | LA |
| Williams | Dianne | | DIANNE WILLIAMS, INDIVIDUALLY AND DBA TROLLEY STOP CAFÉ | LA |
| | SCOTT DIAZ | | DIAZ DIVING INC | LA |
| | | | DIEU KHAU, INDIVIDUALLY AND DBA LA PETITE NAILS | LA |
| | EDMOND NICHOLAS | | DIRECT SELECT SEAFOOD, LLC | LA |
| | DWAYNE DUNCAN | | DIRECT TOWING & AUTO SALES | LA |
| | PAUL FRASER III | | DIVE AND RESCUE EDUCATORS INC | LA |
| | DAVID FERNANDEZ | | DJF HAULING LLC | LA |

| | DWAYNE KEITH GARY | | DKG ENTERPRISES INC | LA |
|---|---|---|---|---|
| | DONALD A CLEMENT, SR. | | DONALD CLEMENT INDIVIDUALLY DBA DONS A/C, LLC | LA |
| | | | DONALD GOMEZ, INDIVIDUALLY AND DBA GOMEZART LLC | LA |
| | DIONNE PHILLIPS | | DONNIE PHILLIPS DBA SMALL ROYALTY DAYCARE | LA |
| | DOROTHY DIESI | | DOT CORRAL HAIR & TANNING SALON | LA |
| | DEAN GUIDRY | | DOUBLE C MARINE LLC | LA |
| | | | DUC T LIEU INDIVIDUALLY AND DBA CIGARETTE EXPRESS AND DBA EXPRESS FOOD MART | LA |
| | DUKE MORGAN | | DUKE MORGAN THE SPA | LA |
| | | | DUONG KIM HUYNH, INDIVIDUALLY AND DBA JIM'S SEAFOOD | LA |
| | Dwain Paul | | DWAYNE CHARLES PAUL INDIVIDUALLY AND DBA DAILY REMINDERS | LA |
| | | | E MILLER TRUCKING | LA |
| | EDNA THORNTON | | EDNA THORNTON INDIVIDUALLY AND DBA AVON PRODUCT CO | LA |
| PHAM | UAN | | ELEGANT NAILS I AND ELEGANT NAILS II | LA |
| | BENJAMIN J. WARING | | ENERGY DATA SOLUTIONS LLC | LA |
| | ERIC J. BROWN | | ERIC'S PLACE RESTAURANT & GRILL | LA |
| | | | ERTUS MONROE, INDIVIDUALLY AND DBA A&E TRUCKING | LA |
| | ROBERT ASENCIO | | FASV SERVICES LLC | LA |
| | QUENTIN LEBLANC | | FAVOR QUICK STOP | LA |
| | FEI CHEN | | FEI CHEN INDIVIDUALLY DBA YON JIN LLC | LA |
| | ROBERT O. FORD | | FORD SERVICES LLC | LA |

| | | | | |
|---|---|---|---|---|
| | | | FRANKIE FALGOUT, INDIVIDUALLY AND DBA FRANKIE FALGOUT TRUCKING CO LLC | LA |
| | CARMEN J. RUIZ | | G&C TRASH HAULING | LA |
| | PAUL GALAFORO | | GALAFORO CONSTRUCTION | LA |
| | GARRY ALIFF | | GARRY ALIFF dba SOUTHERN  PROVISIONS LLC | LA |
| | | | GARRY ALIFF, INDIVIDUALLY AND DBA SOUTHERN PROVISIONS | LA |
| | | | GAYLE FRANCIS, INDIVIDUALLY AND DBA D'VILLE MONUMENT WORKS | LA |
| | | | GEORGE LAFARGUE, JR. , INDIVIDUALLY AND DBA GEORGES PRODUCE CO | LA |
| NGUYEN | | | GIAU VAN NGUYEN, INDIVIDUALLY AND DBA SOLAR NAILS SALON | LA |
| | | | GILBERT M SENA, INDIVIDUALLY AND DBA PHILGIL INTERNATIONAL | LA |
| | | | GILBERT M SENA, INDIVIDUALLY AND DBA PHILGIL INTERNATIONAL | LA |
| | BILLY BURKETTE | | GLOBAL DISASTER RECOVERY & REBUILDING SERVICES LLC | LA |
| | GLORIA PRESTON | | GLORIA PRESTON, INDIVIDUALLY AND DBA GLORIAS FOOD SERVICE | LA |
| | PAUL QUARTARARO | | GOLD AND DIAMOND BUYERS WHOLESALE PDQ LLC | LA |
| | LE THI DAO | | GRAVIER ORIENTAL EXPRESS INC. | LA |
| | | | GRILLOTS CREOLE CUISINE LLC DBA GRILLOTS RESTAURANT & OYSTERBAR | LA |
| | GERALD GUARINO | | GUARINO DISTRIBUTING COMPANY LLC | LA |
| | TYRONE MARTIN | | GULF SOUTH REGIONAL GRAIN SERVICES LLC | LA |
| | | | HA T VO, INDIVIDUALLY AND DBA ELIZABETH ROSE NAIL SPA SALON | LA |
| | | | HAN MAI NGUYEN, INDIVIDUALLY AND DBA HANNAS NAILS | LA |
| | BRIAN LELEUX | | HANASETH MANAGEMENT LLC | LA |

| | | | | |
|---|---|---|---|---|
| | | | HANH THI VAN, INDIVIDUALLY AND DBA FRUITI SMOOTHIE | LA |
| | CLIFTON HANSON | | HANSON WELDING | LA |
| | MORRIS H. HARTT, JR. | | HARTTS EXXON | LA |
| | | | HAU V NGUYEN, INDIVIDUALLY AND DBA NAIL SPA BY MARY | LA |
| | HEATH FOLSE | | HEATH FOLSE INDIVIDUALLY DBA BAYOU BOUNTY SEAFOOD LLC | LA |
| | HERBERT BREAUX, JR. | | HERB BREAUX CONTRACTOR | LA |
| | | | HIEP B TRAN, GAWAIN MARKET | LA |
| | Tara Bennett | | HIS AND HER TANNING SALONG - TARA BENNETT | LA |
| | NGO NGUYEN | | HITS AUDIO SOUND | LA |
| NGUYEN | NGA | H. | HITS AUDIO SOUNDS | LA |
| | ANDREW HUNT | | HOMES BY HUNT LLC | LA |
| | HUNG V. HONG | | HONG ENTERPRISES INC DBA K & L GROCERY | LA |
| | | | HONG ROSE DUPRE, INDIVIDUALLY AND DBA REGAL NAILS | LA |
| | SAMMY TRAN | | HORIZON OF NEW ORLEANS - TIM'S QUICK STOP | LA |
| | MAI TUYET NGUYEN | | HTT NAILS | LA |
| | ALLEN MITCHELL | | HUMAN SERVICE MANAGEMENT AND INVESTMENT LLC | LA |
| | | | HUNG CAM DU, INDIVIDUALLY AND DBA HUNG DU KITCHEN | LA |
| | HUNG V. NGUYEN | | HUNGS SEAFOOD | LA |
| | TERESA HUONG TRAN | | HUONG DUNG INC DBA GREGS FOOD MART | LA |
| | JOSEPH SUDKAMP | | I GOT CRABS LLC | LA |

| | | | | |
|---|---|---|---|---|
| | IGNATIOUS BARRECA JR | | IJB QUALITY FOODS COMPANY LLC DBA NASHS RESTAURANT | LA |
| | CHERYL BELL | | IMPRESSIVE BEAUTY SUPPLIES | LA |
| | ALAINNA SENSEBE | | INK WELL PRINTING | LA |
| | CURTIS RYAN EATON | | INNOVATIVE CONSTRUCTION COMPANY LLC | LA |
| | | | INSURANCE MARKETPLACE OF SLIDELL | LA |
| | | | Ivy St. Romain, Ivy's Tackle Box & Marine Blu Dog Charters | LA |
| HELD | JOSEPH | | J & H ELECTRIC | LA |
| | JEFFERY MILLER | | J&J MINI STORAGE | LA |
| | | | JACKIE R LABAUVE, INDIVIDUALLY AND DBA LABAUVE RENTALS & RV PARK | LA |
| | | | JACKIE R LABAUVE, INDIVIDUALLY AND DBA LABAUVE RENTALS & RV PARK | LA |
| | | | JAMES LATHAN, INDIVIDUALLY AND DBA LATHANS CONCRETE | LA |
| | James Shorts | | JAMES SHORTS INDIVIDUALLY AND DBA JAMES POOL CARE | LA |
| | | | JESSE L THOMPSON, INDIVIDUALLY | LA |
| | JFK HOLDINGS, LLC | | JFK HOLDINGS LLC | LA |
| | JOANN WOODSIDE | | JOANN WOODSIDE INDIVIDUALLY DBA MRS JS LITTLE ANGELS | LA |
| | JOE JACKSON | | JOE JACKSON INDIVIDUALLY AND DBA SOUTHERNZ | LA |
| | JOE ROBERTS | | JOE ROBERTS, INDIVIDUALLY DBA I SPY LLC | LA |
| | JOHN A VITAL | | JOHN A VITAL, INDIVIDUALLY DBA J'S TRUCKING | LA |
| | | | JOHN DELEE, D&D WHOLESALE | LA |
| | | | JOHN FALTERMAN, INDVIDUALLY AND DBA JOHNNY'S WELDING SERVICE | LA |

| | | | | |
|---|---|---|---|---|
| | | | JOHN MORGAN, INDIVIDUALLY DBA MORGAN MAINTENANCE | LA |
| | JOHN WHITE | | JOHN WHITE DBA SPORTS DEPOT | LA |
| | CUONG NGUYEN | | JOSEPH CATERING | LA |
| | JOSEPH MOCK | | JOSEPH MOCK, INDIVIDUALLY AND DBA MOCKS BAIT | LA |
| | JASON LABORDE | | JP LABORDE II INC | LA |
| | JASON LABORDE | | JP LABORDE LTD | LA |
| | | | JUNEAU ODENWALD INC - TROY ODENWALD | LA |
| | | | JURGEN GOTTSCHLICH, INDIVIDUALLY AND DBA GOTTGREEN LLC | LA |
| | LARRY COLLINS | | K&W LEASING LLC | LA |
| | | | KEIU DINH,INDIVUALLY SASSY'S NAILS | LA |
| | | | KEN HARPER, INDIVIDUALLY AND DBA ESTATE TREASURES CONSIGNMENT SHOP LLC | LA |
| | | | KEVIN S SHARP, INDIVIDUALLY AND DBA SCOTT SHARP RENTAL & REPAIR | LA |
| | KHANG NGUYEN | | KHANG & PHUONG RENTALS LLC | LA |
| Williams | Cleavon | | KIDZ COURTYARD DAYCARE | LA |
| | LANA PHILLIPS | | KIDZ KORNER DAY CARE CENTER | LA |
| | | | KIM ANTHONY LIRETTE, INDIVIDUALLY AND DBA CAPT POON | LA |
| | CHRISTOPHER NGUYEN | | KIM TAI ASIAN FOOD MART | LA |
| | DUC DUONG | | KIMS SEAFOOD LLC | LA |
| | TUAN AND THAN TRAN | | LA IMPORTS | LA |
| | | | LANG T. VO, INDIVIDUALLY AND DBA T C NAILS | LA |

| | LUCILLE LANGENBECK | | Langenbeck Properties LLC | LA |
|---|---|---|---|---|
| | | | LARRY JAMES, INDIVIDUALLY AND DBA LARRY JAMES PRODUCE VEGETABLE SEAFOOD | LA |
| | | | LAVAR ALLEN, INDIVIDUALLY AND BDA LA TRANSPORTATION | LA |
| | | | LAVON SMITH INDIVIDUALLY AND DBA WHO DAT BIG EASY SEAFOOD | LA |
| | | | LE JOHNSON, INDIVIDUALLY AND DBA GREEN DOOR | LA |
| | | | LEE & TONY LLC - DUC LIEU | LA |
| | LEE LE | | LEES SEWING INC | LA |
| LE | LEE | | LEE'S SEWING, INC | LA |
| | JAMES L BROWN | | LEGRACE PROPERTIES LLC | LA |
| | LESTER WHEELER | | LESTER WHEELER INDIVIDUALLY DBA NEXT DELI | LA |
| | VIET LY | | LH MACHINE INC. | LA |
| | LINDA SMITH | | LINDA SMITH INDIVIDUALLY AND DBA EXQUISITE NAILS SALON | LA |
| MARTIN | TREY | | LIVINGSTON SEAFOOD LLC | LA |
| | STEVE ALLEN LOPEZ | | Lopez Renovations LLC | LA |
| | LANA PHILLIPS | | LOUIES RESTAURANT | LA |
| | ANDY LUU | | LUU & LANNIE INC | LA |
| | ROBERT ASENCIO | | LUVA, LLC DBA ANTONIOS RESTAURANT | LA |
| | TOMMY LE | | LYLY LE INC. | LA |
| | SHELITA FERNANDEZ | | MAID IN AMERICA OF NEW ORLEANS AND SUPPLIES INC | LA |
| | MARIE DUGAS DORSEY | | MAJESTIC PAINTING LLC | LA |

| | PAULA TUCKER | | MANLAND ENTERPRISES LLC | LA |
|---|---|---|---|---|
| | | | MARTIN R SCHENK, INDIVIDUALLY AND DBA MARTYS TRUCK SERVICE - MARTIN SCHENK | LA |
| | FERNANDO MARTINEZ | | MARTINEZ DRYWALL & PAINTING | LA |
| | | | MATHEW WALKEY, INDIVIDUALLY AND DBA L & M CONTRACTING | LA |
| | RICK CAMBRE | | MEL 4 INC DBA THE GROUND PATTI | LA |
| | STEVEN MERRIETT | | MERRIETT DIGITAL SOLUTIONS LLC | LA |
| | GREG J YOUNG | | MGD ENT INC | LA |
| | | | MICHAEL MATHIS, INDIVIDUALLY AND BROKEN MARSH CAMP HOUSE LLC | LA |
| | | | MICHAEL MATHIS, INDIVIDUALLY AND DBA BROKEN MARSH CAMP HOUSE LLC | LA |
| | BEVERY MILIOTO | | MILIOTO, INC. | LA |
| | | | MINH DO CANH, PALACE NAILS | LA |
| | THOMAS PACACCIO | | MONEY MAKER LLC DBA ZIGS HIDEOUT | LA |
| | JAMES MORAN | | MORAN PROPERTIES LLC | LA |
| | MORRIS BART | | MORRIS BART LLC | LA |
| DAGOSTINO | MICHAEL | | MPD CONTRACTORS LLC | LA |
| | RICKEY V BRUMFIELD | | MR Liquid & Fluid Service LLC | LA |
| | THO HANG | | MT & T EXPRESS, INC DBA GET-N-GO FOOD STORE - THO HANG | LA |
| | | | MY TRANG NGUYEN, INDIVIDUALLY AND DBA OF DAWN NAILS | LA |
| | | | MYRA ZERINGUE, INDINIDUALLY AND DBA MARSHLAND SEAFOOD | LA |
| | TUAN NGUYEN | | N & A PROPERTIES LLC | LA |

| | | | | |
|---|---|---|---|---|
| | NASH BARRECA | | NASHS RESTAURANT | LA |
| | MOUNTHANA VONGPRATHOUM | | NATIONAL OIL FIELD SERVICES LLC | LA |
| | JOEL DOUGLAS ALEXANDER | | NEW ORLEANS EXPRESSO SERVICE CO LLC | LA |
| | THANH VAN NGUYEN | | NEW STYLES NAIL II | LA |
| | | | NGON THI NGUYEN, INDIVIDUALLY AND DBA OF FANTASY NAILS | LA |
| | PHUOC T PHAM | | NHAT HOANG INC DBA OLE TYME SAVER | LA |
| | | | NICK VAN HUYNH, INDIVIDUALLY AND DBA N & W ELECTRIC | LA |
| | JOHN WATSON | | NOSTAW TRUCKING & CONSTRUCTION LLC | LA |
| | DENISE RAINEY | | ORECK OF HOUMA | LA |
| | JUDY SINGLETON | | OUR CRIB | LA |
| | RICKY GUIDROZ | | PACK A SHRIMP LLC | LA |
| | Pamela Taylor | | PAMELA TAYLOR INDIVIDUALLY AND DBA PAMALAS FISH SALES | LA |
| | | | PAUL M NGUYEN, INDIVIDUALLY AND DBA OF COZEY CORNER CAFÉ, LLC | LA |
| | | | PAUL NGUYEN, INDIVIDUALLY AND DBA OF COZEY CORNER CAFÉ RESTURANT LCC | LA |
| | HALUK DOGRU | | PETE & LOU INC | LA |
| | LAI THI PHAM | | PETER THAO INC  DBA BK GROCERY | LA |
| | CUIONG V NGUYEN | | PHU VU INC. JOSEPH CATERING | LA |
| | Shannon Paul Pittman | | PITTMAN CLEANING & RESTORATION - SHANNON PAUL PITTMAN | LA |
| | RANDALL PLAISANCE | | PLAISANCE CABINETS INC | LA |
| | | | PRINCESS NAILS - KATHERINE LE | LA |

| | | | | |
|---|---|---|---|---|
| | TYRONE CHRISTMAS | | QUALITY COLLISION OF HAMMOND LLC | LA |
| | BEVERLY SMITH | | R & B MARBLE GRANITE | LA |
| | ROBERT TURNER | | R & R TRANSPORT | LA |
| | RAY MCDONALD | | R E A C T S BY RAY INC - RAY MCDONALD | LA |
| | DANIEL LEBOEUF | | RACELAND CAR SERIVCE INC | LA |
| | DANIEL LEBOEUF | | RACELAND CAR SERIVCE INC | LA |
| | RENE MARES | | RBM PUMP SALES | LA |
| | PAUL RICHARD | | RDG3 PROPERTIES LLC | LA |
| | RICHARD DESONIER | | READY RENTAL & SUPPLY LLC | LA |
| | RENE MICHAEL WARD | | REWARD LLC | LA |
| | RICHARD EARLS | | RICHARD EARLS LLC | LA |
| | CALVIN RICHARD | | RICHARDS SEAFOOD PATIO | LA |
| | | | ROGER FITCH, INDIVIDUALLY AND DBA R & G THRIFT STORE | LA |
| | | | RONNIE KELLER, INDIVIDUALLY DBA CHALMETTE SEAFOOD AND POORBOY | LA |
| SCHOEN | DEVEN | | Royal Street Deli LLC | LA |
| | RAY DU BOC ALI | | RUGLEY RECORDS | LA |
| | | | RUSSELL SINGLETON JR., INDIVIDUALLY AND DBA S & T OIL FIELD REPAIR | LA |
| | GIOVANNI RUSSO | | RUSSO TRUCKING | LA |
| | MICHELLE RUSTON | | RUSTON PROPERTIES LLC | LA |
| | SHIRLEY WILLIAMS | | S & A ANGEL LEARNING CENTER | LA |

| | | | | |
|---|---|---|---|---|
| | SARA BONILLA | | S BONILLA ENTERPRISES LLC | LA |
| | GREG J YOUNG | | SAGAN ENT LLC | LA |
| | BRIDGETTE KRONLAGE | | SALON O2, LLC | LA |
| | | | SANG THI PHAM INDIVIDUALLY AND DBA H&S AUTO REPAIRS | LA |
| RIGAUD | SARAH | | SARAH'S DINER | LA |
| | TROY SCOTT | | SCOTT ENTERPRISE LLC | LA |
| | | | SEABORN ANDERSON, INDIVIDUALLY AND A PLUS TRANSPORTATION - SEABORN ANDERSON | LA |
| | | | SHANE RICHOUX, INDIVIDUALLY AND DBA SHOUX TRUCKING LLC | LA |
| | SHELIA FARROW | | SHELIA FARROW D/B/A TEE MIMIS GOURMET CREOLE PIES | LA |
| | SIDNEY ANDERSON | | SIDNEY ANDERSON TRUCKING | LA |
| | STEPHAN KELLER | | SJ KELLER TRANSPORT LLC | LA |
| RUSSELL | JAMES MONROE | | SKEETBALL INVESTMENTS INC | LA |
| | CHRIS SKY NGUYEN | | SKY VAN ENTERPRISES, LLC | LA |
| | CHRIS NGUYEN | | SKY VAN INVESTMENTS CONSTRUCTION, LLC | LA |
| | SAMUEL PENN, JR | | SMT&C TRUCKING INC | LA |
| | BORIS B SOLIZ | | SOLIZ CAB | LA |
| | | | SOLOMON VEREEN, INDIVIDUALLY AND DBA SOLOMON VEREEN & COMPANY AND UNIVERSAL CONCESSIONS | LA |
| | | | SOMBOUNE INTAVONG, INDIVIDUALLY AND DBA VENTURE TRANSPORT LOGISTIC | LA |
| | | | STEPHEN NGUYEN, INDIVIDUALLY AND DBA STEVE NAILS | LA |
| | SYLVIA KAY HANKIN | | SYLVIA KAY HANKIN DBA SYLVIAS BISTRO | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| | JEAN TRAN | | T & J OF ORLEANS, LLC | LA |
| | Kathy Nguyen | | T & N Food Mart Inc | LA |
| | | | T.J. CAFÉ - HUONG TRAN | LA |
| | | | TAM TRAN, INDIVIDUALLY AND DBA TAMS AUTO SALES AND SERVICES | LA |
| | BRUCE ROLLINS | | THE CLEVER KITCHEN LLC | LA |
| | LINDA THIBODEAUX | | THIBODEAUX S RESTAURANT INC | LA |
| | | | THOMAS CAMP SR. | LA |
| | | | TIEN K HUA, INDIVIDUALLY AND DBA LA HAPPY NAILS | LA |
| | DUY THANH NGUYEN | | TN NAILS AND SPA | LA |
| | TOEBE FREMIN | | TOEBE FREMIN DBA TOEBE BOOKKEEPING - TOEBE FREMIN DBA TOEBE PRODUCTIONS INC | LA |
| | | | TONY TAYLOR, INDIVIDUALLY AND DBA LA. PUBLISHING DBA LOUISIANA SPORTSMAN, MISSISSIPI SPORTSMAN | LA |
| | JACK SALANDER | | TOP OF THE MAST DBA COCONUTS | LA |
| | DAVID VAN NGUYEN | | TP USED TIRE LAWN MOWER REP LLC | LA |
| | HUONG TRI | | TRAN FOOD MART | LA |
| | | | TRANG DAI HO,TAMMY NAILS | LA |
| | | | TRANG NGUYEN, INDIVIDUALLY TOP CUTS | LA |
| | | | TRANS FOOD MART - TRI HUONG | LA |
| | | | TRI MINH DO, INDIVIDUALLY AND DBA PERFECT HAIR NAIL SUPPLY | LA |
| | CRAIG SCHUBERT | | TRIMMERS PROFESSIONA LANDSCAPING & LAWNCARE LLC | LA |
| | TROY YOUNG | | TROY YOUNG   D B A  YOUNG AND BEAUTIFULL DAYCARE | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| | TUAN PHAN | | TUAN PHAN, INDIVIDUALLY AND DBA SHREVEPORT LA SEAFOOD LLC | LA |
| | BAO TRAN | | TUNNEL COMPANY INC | LA |
| | JILL ANN LEWIS | | TWISTED SOUNDS & GRAPHICS - | LA |
| | QUSAY M ABDEL | | URBAN ACTION FASHION INC. | LA |
| | RICHARD NEWMAN | | USA MATERIAL | LA |
| | HIEN VAN VO | | V T FOODMART INC | LA |
| | CHRISTY VALENTINE | | VALENTINE MEDICAL CENTER INC | LA |
| | | | VINH TRAN, INDIVIDUALLY AND DBA TUS TIRE CENTER | LA |
| | VINCENT BATISTE | | VINNIE SMOKEHOUSE MEAT SPECIALTY LLC | LA |
| | MAI ANH PHAN TRAN | | VIVE NAILS SPA LLC | LA |
| | HIEN V VO | | VT FOOD MART, INC | LA |
| | BATIR MADJITOV | | WEATHER MAKER AIR DUCT CLEANING INC | LA |
| | | | WHITETAIL TRUCKING LLC - ELLERY MAYON | LA |
| | JAN MACKENZIE | | WHITEWATER LLC | LA |
| | ADRIAN WASHINGTON | | WORSHIP & ARTS DANCE SCHOOL | LA |
| | | | XUAN DUNG THI TRAN, INDIVIDUALLY AND DBA H&D BEAUTY SALON | LA |
| | Yaffa Frank | | YAFFA FRANK, INDIVIDULALLY AND DBA CRESCENT CITY CABS | LA |
| Batson | Katherine | | | LA |
| Harman | Brandon | | | LA |
| LEMAIRE | JOHN | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Pittenger | Cheryl | | | LA |
| STEPHENS | STEPHANIE | | | LA |
| Swatt | Aisha | | | LA |
| Triche | Douglas | | | LA |
| Allen II | Eugene | | | LA |
| Andre | Corey J. | | | LA |
| Anglin | Rebecca L. | | | LA |
| Ardeneaux | Leonard | | | LA |
| Bautista | Tomas | | | LA |
| Bogen | Jerome | | | |
| Bourque | Colleen | | | LA |
| Brown | Walter | | | LA |
| Brown | Christalyn | | | LA |
| Brown | Delores P. | | | LA |
| Butler | Cornel | | | LA |
| Cameron | Henry | | | LA |
| Carballo | Michael | | | LA |
| Carter | Marilyn | | | |
| Chiasson | Darrell | | | LA |
| Coler | Kevin | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Crockett | Howard | | | LA |
| Danby | Jefferey | | | |
| Danos | Elton J. | | | LA |
| Davis | David | | | LA |
| Diggs | Wallace | | | LA |
| Doan, M.D. | David M. | | | LA |
| Domingue | Joseph | | | |
| Domingue | Jason P. | | | LA |
| Driscoll | Robert | | | LA |
| Dumas | Calvin | | | LA |
| Dunham | Daniel | | | |
| Dustin | Eugene | | | LA |
| Eskine Jr. | Wilbert | | | LA |
| Facklam | James | | | LA |
| Fevrejean | Alex | | | LA |
| Fevrejean | Theresa | | | LA |
| Fluker | Wayne | | | LA |
| Ford | Herman | | | LA |
| Fortenberry | Mark | | | LA |
| Fullilove | Betty | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Green | Zavier | | | LA |
| Hampton | Marvin | | | LA |
| Harris | Felecia L. | | | LA |
| Howard | Marvin | | | LA |
| Hughes Jr. | John | | | LA |
| Jenkins | Judith M. | | | LA |
| Kyle | Sharrie | | | LA |
| Marshall | Denise | | | La |
| Marshall | Herman | | | LA |
| Matthews | Eddie | | | LA |
| Mccartney | Jonathan D. | | | LA |
| Michel | Mark D. | | | LA |
| Mitt | Joseph | | | LA |
| Montgomery | Floyd | | | LA |
| Ortiz-plaza | Yaris | | | LA |
| Panepinto | John | | | LA |
| Parker | Karen | | | LA |
| Paz | Lidia E. | | | LA |
| Perkinson | Adam | | | LA |
| Perry | Jared | | | LA |

"EXHIBIT A"

| | | | | |
|---|---|---|---|---|
| Pierre | Reggie | | | LA |
| Preston | Stanley | | | LA |
| Price | Elliott J. | | | LA |
| Reed III | Leonard | | | LA |
| Reyes | Felix A. | | | LA |
| Saffel | Heather J. | | | LA |
| Saffel | Michael J. | | | LA |
| Stewart | Gregory | | | LA |
| Stovall | Karen | | | LA |
| Sudul | Ethan | | | LA |
| Thibodeaux | Jacquelyn | | | LA |
| Thibodeaux | Michael | | | LA |
| Thomas | Samuel | | | LA |
| Thompson | Lance | | | LA |
| Threadgill | George | | | LA |
| Turner | Crystal | | | LA |
| Vigne | Carl R. | | | LA |
| Wells | Timothy | | | LA |
| Whitney | Bryan | | | LA |
| Williams | Louis | | | LA |