| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/3/2013 9:25 | Adams, Iain | D-23784 | Iain Adams - Norwell | BP | Admitted | | Adams, Iain |
| 10/3/2013 9:33 | Adams, Iain | D-23785 | Iain Adams - Evaluated Deepwater Horizon Source Control Response | BP | Admitted | | Adams, Iain |
| 10/3/2013 9:35 | Adams, Iain | D-23831 | Iain Adams - Approach to Assignment | BP | Admitted | | Adams, Iain |
| 10/3/2013 9:48 | Adams, Iain | D-23788 | Iain Adams - Overview of Opinions | BP | Admitted | | Adams, Iain |
| 10/3/2013 9:48 | Adams, Iain | TREX-011738R | Redacted Version of TREX-011738 | BP | Admitted | | Adams, Iain |
| 10/3/2013 9:48 | Adams, Iain | TREX-011737R | Redacted Version of TREX-011737 | BP | Admitted | | Adams, Iain |
| 10/3/2013 9:56 | Adams, Iain | D-23791 | Top Kill Was a Reasonable Effort to Control the Well | BP | Admitted | | Adams, Iain |
| 10/3/2013 9:58 | Adams, Iain | D-23793A | Top Kill Risks and Mitigations | BP | Admitted | | Adams, Iain |
| 10/3/2013 10:39 | Adams, Iain | TREX-009160 | Text re top kill failure | BP | Admitted | | Adams, Iain; Wilson, John |
| 10/3/2013 10:44 | Adams, Iain | TREX-009245 | Email from K. Baker - B. Kirton et al. re Draft for your comment; summary points from the KWOP discussion | BP | Admitted | | Adams, Iain; Perkin, Gregg |
| 10/3/2013 10:44 | Adams, Iain | TREX-009245.2.4.BP | BP Callout from TREX-009245 | BP | Admitted | | Adams, Iain |
| 10/3/2013 10:44 | Adams, Iain | TREX-009245.2.5.BP | BP Callout from TREX-009245 | BP | Admitted | | Adams, Iain |
| 10/3/2013 10:46 | Adams, Iain | D-23798 | Federal Science Team Agreed That Top Kill Should Proceed | BP | Admitted | | Adams, Iain |
| 10/3/2013 10:46 | Adams, Iain | TREX-141758 | Email from D. Sullivan re: "End" of Day Update | BP | Admitted | | Adams, Iain |
| 10/3/2013 10:49 | Adams, Iain | D-23799 | Federal Science Team Got Data in Real Time, Conducted Independent Analysis | BP | Admitted | | Adams, Iain |
| 10/3/2013 10:49 | Adams, Iain | TREX-011305 | Email from SCHU to D. Leistikow, et al. re Conf call tps and q & a | BP | Admitted | | Adams, Iain; Chu, Steven (Video); Perkin, Gregg; Wilson, John |
| 10/3/2013 10:57 | Adams, Iain | TREX-011743 | WEST Engineering Services GSF Development Driller II, dated 12 July 2010 | BP | Admitted | | Adams, Iain |
| 10/3/2013 10:58 | Adams, Iain | TREX-011743.1.1.BP | BP Callout from TREX-011743 | BP | Admitted | | Adams, Iain |
| 10/3/2013 10:58 | Adams, Iain | TREX-011677N | Native Version of TREX-011677 | BP | Admitted | | Adams, Iain |
| 10/3/2013 10:58 | Adams, Iain | TREX-011677N.1.2.BP | BP Callout from TREX-011677 | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:00 | Adams, Iain | TREX-011677 | Letter from D. Moore to D. Stoltz re Discover Enterprise: Acceptance of Well Control Equipment | BP | Admitted | | Adams, Iain; Perkin, Gregg |
| 10/3/2013 11:00 | Adams, Iain | D-23808 | Enterprise BOP: West Engineering Assessment Highlights | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:00 | Adams, Iain | D-23933 | Enterprise BOP: Choke and Kill Line Hoses | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:03 | Adams, Iain | D-24365 | Transocean Witness Robert Turlak | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:04 | Adams, Iain | TREX-140700 | Email from P. O'Bryan to D. Chmura re: Riser on Horizon Lower Stack | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:04 | Adams, Iain | TREX-140700.12.1.BP | BP Callout from TREX-140700 | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:06 | Adams, Iain | D-23811-1 | Why Did the Intervention BOP Need Modification? | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:10 | Adams, Iain | D-23771A | Demonstrative animation | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:14 | Adams, Iain | D-23822 | Riser Cut: Two Pieces of Drill Pipe | BP | Admitted | | Adams, Iain |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/3/2013 11:14 | Adams, Iain | TREX-144625 | Viking Poseidon | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:17 | Adams, Iain | D-23823 | The Three-Ram Capping Stack | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:19 | Adams, Iain | D-23774A | 2-Ram Capping Stack vs. 3-Ram Capping Stack | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:27 | Adams, Iain | D-23837 | Closing the Well with a Capping Stack: Factors the Aligned Parties Have Missed | BP | Admitted | | Adams, Iain |
| 10/3/2013 11:27 | Adams, Iain | TREX-011738R.5.2.TO | Transocean Callout from TREX-011738R | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 11:38 | Adams, Iain | TREX-021176 | Grace, Robert D.: Blowout and Well Control Handbook, Gulf Professional Publishing Company, ISBN: 0-7506-7708-2 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 11:38 | Adams, Iain | TREX-021176.268.1.TO | Transocean Callout from TREX-021176 | Transocean | Admitted | 21176.268.6 was spoken | Adams, Iain |
| 10/3/2013 11:40 | Adams, Iain | TREX-021176.268.5.TO | Transocean Callout from TREX-021176 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 11:40 | Adams, Iain | TREX-021176.269.6.TO | Transocean Callout from TREX-021176 | Transocean | Admitted | 27716.269.6.TO was listed on admission sheet | Adams, Iain |
| 10/3/2013 11:42 | Adams, Iain | TREX-011737R.8.5.TO | Transocean Callout from TREX-011737R | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 11:47 | Adams, Iain | TREX-140914 | Interface Meeting Notes (a.m.) | Transocean | Admitted | | Adams, Iain; Dupree, James |
| 10/3/2013 11:47 | Adams, Iain | TREX-140914.2.3.TO | Transocean Callout from TREX-140914 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 11:53 | Adams, Iain | TREX-009148 | Macoondo Top Kill Procedure - Contingency: Aleternative LCM Pills | Transocean | Admitted | | Adams, Iain; Dupree, James; Mazzella, Mark |
| 10/3/2013 11:53 | Adams, Iain | TREX-009148.5.3.TO | Transocean Callout from TREX-009148 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:19 | Adams, Iain | TREX-144843 | Email from T. Rediger to S. Chu et al. re Fw: 16 may Science Meeting Slide Pack | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:19 | Adams, Iain | TREX-144843.1.1.TO | Transocean Callout from TREX-144843 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:20 | Adams, Iain | TREX-144843.10.2.TO | Transocean Callout from TREX-144843 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:21 | Adams, Iain | TREX-009250 | Email from D. Wood - T. Hill et al. re RE: Pressure build-up | Transocean | Admitted | | Adams, Iain; Ballard, Adam; Wilson, John |
| 10/3/2013 13:21 | Adams, Iain | TREX-009250.1.1.TO.Adams | Transocean Callout from TREX-009250 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:22 | Adams, Iain | TREX-130491 | Email From: Ole Rygg To: Mark Patteson; Subject: RE: Summary on updated models with attachment | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:22 | Adams, Iain | TREX-130491.1.2.TO | Transocean Callout from TREX-130491 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:24 | Adams, Iain | TREX-009160.1.2.TO | Transocean Callout from TREX-009160 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:24 | Adams, Iain | TREX-009160 | Text re top kill failure | Transocean | Admitted | | Adams, Iain; Wilson, John |
| 10/3/2013 13:28 | Adams, Iain | TREX-011737R.15.3.TO | Transocean Callout from TREX-011737R | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:29 | Adams, Iain | TREX-011614 | BP Top Kill Analysis Presentation, May 29, 2010 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:29 | Adams, Iain | TREX-011614.1.TO | Transocean Callout from TREX-011614 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:35 | Adams, Iain | TREX-011613.40.5.TO | Transocean Callout from TREX-011613 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:40 | Adams, Iain | TREX-011614.6.4.TO | Transocean Callout from TREX-011614 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:41 | Adams, Iain | TREX-011614.9.2.TO | Transocean Callout from TREX-011614 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:45 | Adams, Iain | TREX-011613.40.7.TO | Transocean Callout from TREX-011613 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:48 | Adams, Iain | TREX-011614.4.TO | Transocean Callout from TREX-011614 | Transocean | Admitted | | Adams, Iain |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/3/2013 13:57 | Adams, Iain | TREX-011737R.13.6.TO | Transocean Callout from TREX-011737R | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:57 | Adams, Iain | TREX-011737R.13.7.TO | Transocean Callout from TREX-011737R | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:58 | Adams, Iain | TREX-004319 | Email from I. Sneddon to A. Olsen re "Re: BOP Guidance Frame" | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:58 | Adams, Iain | TREX-004319.1.1.TO | Transocean Callout from TREX-004319 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 13:59 | Adams, Iain | TREX-011738R.6.2.TO | Transocean Callout from TREX-011738R | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:01 | Adams, Iain | TREX-008542 | Email from E. Metcalf - J. Wellings re RE: Jim Wellings Way Forward | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:01 | Adams, Iain | TREX-008542.1.1.TO | Transocean Callout from TREX-008542 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:03 | Adams, Iain | TREX-142700 | Email from D. Suttles to A. Inglis and J. Dupree re: Ltr to Admiral Landry re: Top Kill Operation | Transocean | Admitted | | Adams, Iain; Dupree, James |
| 10/3/2013 14:03 | Adams, Iain | TREX-142700.3.1.TO | Transocean Callout from TREX-142700 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:03 | Adams, Iain | TREX-142700.2.1.TO | Transocean Callout from TREX-142700 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:03 | Adams, Iain | TREX-142700.2.3.TO | Transocean Callout from TREX-142700 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:05 | Adams, Iain | TREX-010505 | Email from P. Tooms - H. Thierens re FW: Top Preventer Peer Assist Recommendations, with attachments | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:05 | Adams, Iain | TREX-010505.25.1.TO | Transocean Callout from TREX-010505 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:06 | Adams, Iain | TREX-010505.5.2.TO | Transocean Callout from TREX-010505 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:06 | Adams, Iain | TREX-010505.15.1.TO | Transocean Callout from TREX-010505 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:07 | Adams, Iain | TREX-010505.5.1.TO | Transocean Callout from TREX-010505 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:07 | Adams, Iain | TREX-141123 | LMRP Removal | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:07 | Adams, Iain | TREX-141123.1.1.TO | Transocean Callout from TREX-141123 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:08 | Adams, Iain | TREX-141123.12.1.TO | Transocean Callout from TREX-141123 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 14:09 | Adams, Iain | D-25026 | Physical Demonstrative | Transocean | Admitted | | Adams, Iain; Turlak, Robert |
| 10/3/2013 14:20 | Adams, Iain | TREX-141245 | Email from A. Inglis to R. Dudley and K. Wells re: Deepwater Horizon slide pack - May 31, 2010 | BP | Admitted | | Adams, Iain |
| 10/3/2013 14:20 | Adams, Iain | TREX-141245.2.1.BP | BP Callout from TREX-141245 | BP | Admitted | | Adams, Iain |
| 10/3/2013 14:22 | Adams, Iain | TREX-141245.1.1.BP | BP Callout from TREX-141245 | BP | Admitted | | Adams, Iain |
| 10/3/2013 14:24 | Adams, Iain | TREX-011613.13.BP | BP Callout from TREX-011613 | BP | Admitted | | Adams, Iain |
| 10/3/2013 14:25 | Adams, Iain | TREX-011613.43.BP | BP Callout from TREX-011613 | BP | Admitted | Page 41 of the report was said | Adams, Iain |
| 10/3/2013 14:26 | Adams, Iain | TREX-011613.44.BP | BP Callout from TREX-011613 | BP | Admitted | Page 42 and 43 were said | Adams, Iain |
| 10/3/2013 14:26 | Adams, Iain | TREX-011613.45.BP | BP Callout from TREX-011613 | BP | Admitted | | Adams, Iain |
| 10/3/2013 14:28 | Adams, Iain | TREX-011613.45.1.BP | BP Callout from TREX-011613 | BP | Admitted | | Adams, Iain |
| 10/3/2013 14:30 | Adams, Iain | TREX-142700.2.BP | BP Callout from TREX-142700 | BP | Admitted | | Adams, Iain |
| 10/3/2013 14:30 | Adams, Iain | TREX-142700 | Email from D. Suttles to A. Inglis and J. Dupree re: Ltr to Admiral Landry re: Top Kill Operation | BP | Admitted | | Adams, Iain; Dupree, James |
| 10/3/2013 15:00 | Adams, Iain | D-25029 | Whiteboard: Scenarios #1 - #3 | Transocean | Admitted | | Adams, Iain |
| 10/3/2013 15:00 | Adams, Iain | D-25030 | Whiteboards: Scenario #1, HC and dominant mud flow up drill pipe and bypass through rams (with handwritten notes) | Transocean | Admitted | | Adams, Iain |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/24/2013 15:19 | Adams, Iain | TREX-011613.40.BP | BP Callout from TREX-011613 | BP | Admitted | | Adams, Iain |
| 10/2/2013 16:34 | Ballard, Adam | D-23212 | Adam L. Ballard, Ph.D. | BP | Admitted | | Ballard, Adam |
| 10/2/2013 16:35 | Ballard, Adam | D-23213 | Adam L. Ballard, Ph.D. | BP | Admitted | | Ballard, Adam |
| 10/2/2013 16:35 | Ballard, Adam | TREX-011905R | Redacted Version of TREX-011905 | BP | Admitted | | Ballard, Adam |
| 10/2/2013 16:44 | Ballard, Adam | D-23214 | Dr. Adam Ballard: Summary of Opinions | BP | Admitted | | Ballard, Adam |
| 10/2/2013 16:49 | Ballard, Adam | D-23207B | Examples of Uncertainties Associated with Hydraulic Modeling Inputs at Macondo | BP | Admitted | | Ballard, Adam; Blunt, Martin |
| 10/2/2013 17:01 | Ballard, Adam | D-23208 | Purposes of Hydraulic Modeling Performed in April and May 2010 | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:06 | Ballard, Adam | TREX-005063.1.2.BP | BP Callout from TREX-005063 | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:06 | Ballard, Adam | TREX-005063 | Email from T. Hill to G. Birrell re: Action Items from 3:00 PM Sunday telecon - flow modeling | BP | Admitted | | Ballard, Adam; Wilson, John |
| 10/2/2013 17:07 | Ballard, Adam | TREX-005063.4.5.BP | BP Callout from TREX-005063 | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:11 | Ballard, Adam | D-23922 | Trevor Hill: Purpose of April 28 Modeling | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:12 | Ballard, Adam | TREX-005063.4.6.BP | BP Callout from TREX-005063 | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:13 | Ballard, Adam | TREX-005063.4.3.BP | BP Callout from TREX-005063 | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:17 | Ballard, Adam | TREX-009156 | Email from M. Mason - C. Yeilding et al. re FW: Meeting Presentation May 11 2010 (3).ppt | BP | Admitted | | Ballard, Adam; Wilson, John |
| 10/2/2013 17:17 | Ballard, Adam | TREX-009156.1.1.BP | BP Callout from TREX-009156 | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:17 | Ballard, Adam | D-23923 | Mike Mason: Purpose of May 11 Modeling | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:19 | Ballard, Adam | TREX-009156.7.1.BP | BP Callout from TREX-009156 | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:19 | Ballard, Adam | TREX-009156.6.1.BP | BP Callout from TREX-009156 | BP | Admitted | | Ballard, Adam; Wilson, John |
| 10/2/2013 17:23 | Ballard, Adam | D-23209 | Mason's Modeling Indicated That Under Reasonable Conditions, The Flow Rate Could Be 5,000 bopd | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:27 | Ballard, Adam | D-23885 | Dr. Rygg's Relief Well Modeling | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:27 | Ballard, Adam | TREX-010603 | Email from W. Burch - K. Mix et al. re Dynamic Kill Technical Fact Note | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:28 | Ballard, Adam | TREX-009266 | Email from O. Rygg - K. Mix re blowout Rates | BP | Admitted | | Ballard, Adam; Wilson, John |
| 10/2/2013 17:28 | Ballard, Adam | TREX-009266.2.1.BP | BP Callout from TREX-009266 | BP | Admitted | | Ballard, Adam |
| 10/2/2013 17:41 | Ballard, Adam | TREX-009155.1.1.TO.Ballard | Transocean Callout from TREX-009155 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:41 | Ballard, Adam | TREX-009155 | Email from D. Suttles - M. Landry et al. re FW: 01090800.PDF - Adobe Reader | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/2/2013 17:42 | Ballard, Adam | TREX-009155.4.1.TO.Ballard | Transocean Callout from TREX-009155 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:43 | Ballard, Adam | TREX-150110 | Email from Jasper Peijs to Doug Suttles, et al. re Worst Case Scenario Data | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:43 | Ballard, Adam | TREX-150110.1.1.TO | Transocean Callout from TREX-150110 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:47 | Ballard, Adam | TREX-011907 | Email from J. Peijs to D. Suttles et al. re Updated model slide | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:47 | Ballard, Adam | TREX-011907.1.1.TO | Transocean Callout from TREX-011907 | Transocean | Admitted | | Ballard, Adam |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/2/2013 17:48 | Ballard, Adam | TREX-011907.3.1.TO | Transocean Callout from TREX-011907 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:49 | Ballard, Adam | TREX-009330.3.1.TO | Transocean Callout from TREX-009330 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:49 | Ballard, Adam | TREX-009330.1.1.TO.Ballard | Transocean Callout from TREX-009330 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:49 | Ballard, Adam | TREX-009330 | Email from K. McAughan - J. Peijs et al. re RE: WCD Plots | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/2/2013 17:51 | Ballard, Adam | D-25021 | Macondo Reservoir Model | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:53 | Ballard, Adam | TREX-011906.6.1.TO | Transocean Callout from TREX-011906 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:53 | Ballard, Adam | TREX-011906.7.1.TO | Transocean Callout from TREX-011906 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:53 | Ballard, Adam | TREX-011906 | BP PowerPoint titled Cofferdam Progress and a coversheet with BP PowerPoint tips & tricks | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/2/2013 17:54 | Ballard, Adam | TREX-011906.4.1.TO | Transocean Callout from TREX-011906 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:54 | Ballard, Adam | TREX-011906.5.1.TO | Transocean Callout from TREX-011906 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 17:57 | Ballard, Adam | TREX-011905R.21.1.TO | Transocean Callout from TREX-011905R | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 18:03 | Ballard, Adam | TREX-009313.1.1.TO | Transocean Callout from TREX-009313 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 18:03 | Ballard, Adam | TREX-009313 | Email from M. Mason - G. Birrell et al. re FW: Macondo SIWHP Build-up Rate Final Report.doc | Transocean | Admitted | | Ballard, Adam; Dupree, James |
| 10/2/2013 18:06 | Ballard, Adam | TREX-009446 | Email from T. Lockett - T. Hill re Best estimate | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 18:06 | Ballard, Adam | TREX-009446.1.1.TO | Transocean Callout from TREX-009446 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 18:07 | Ballard, Adam | TREX-009446.1.2.TO | Transocean Callout from TREX-009446 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 18:09 | Ballard, Adam | TREX-003220.1.1.TO.Ballard | Transocean Callout from TREX-003220 | Transocean | Admitted | | Ballard, Adam |
| 10/2/2013 18:09 | Ballard, Adam | TREX-003220 | Email - From: John Lynch, Jr. To: David Rainey - Subject: Redacted | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/3/2013 8:06 | Ballard, Adam | TREX-011905R.31.1.TO | Transocean Callout from TREX-011905R | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:06 | Ballard, Adam | TREX-011905R | Redacted Version of TREX-011905 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:08 | Ballard, Adam | TREX-150106 | Email from Doug Suttles to Toby Odone, et al. re Seeking confirmation of 5,000 barrel a day figure for amount of oil being captured by new tube | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:08 | Ballard, Adam | TREX-150106.1.1.TO | Transocean Callout from TREX-150106 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:09 | Ballard, Adam | D-25018A | BP: 5,000 BOPD "Best Estimate" | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/3/2013 8:11 | Ballard, Adam | TREX-009156 | Email from M. Mason - C. Yeilding et al. re FW: Meeting Presentation May 11 2010 (3).ppt | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/3/2013 8:11 | Ballard, Adam | TREX-009156.5.1.TO.Ballard | Transocean Callout from TREX-009156 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:13 | Ballard, Adam | TREX-009250.2.1.TO | Transocean Callout from TREX-009250 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:13 | Ballard, Adam | TREX-009250 | Email from D. Wood - T. Hill et al. re RE: Pressure build-up | Transocean | Admitted | | Adams, Iain; Ballard, Adam; Wilson, John |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/3/2013 8:14 | Ballard, Adam | TREX-009250.1.1.TO.Ballard | Transocean Callout from TREX-009250 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:15 | Ballard, Adam | TREX-009250.1.2.TO.Ballard | Transocean Callout from TREX-009250 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:15 | Ballard, Adam | D-25013B | BP Org Chart Amended | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/3/2013 8:18 | Ballard, Adam | TREX-001651.1.2.TO | Transocean Callout from TREX-001651 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:18 | Ballard, Adam | TREX-001651 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. (CURED) | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/3/2013 8:18 | Ballard, Adam | TREX-001651.1.1.TO.Ballard | Transocean Callout from TREX-001651 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:19 | Ballard, Adam | TREX-001651.2.1.TO | Transocean Callout from TREX-001651 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:22 | Ballard, Adam | TREX-009475 | Email from M. Brown - P. Maule et al. re RE: MC 252 Fluid composition | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/3/2013 8:22 | Ballard, Adam | TREX-009475.5.1.TO | Transocean Callout from TREX-009475 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:23 | Ballard, Adam | TREX-009475.1.1.TO | Transocean Callout from TREX-009475 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:23 | Ballard, Adam | TREX-009475.3.2.TO | Transocean Callout from TREX-009475 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:23 | Ballard, Adam | TREX-009475.2.1.TO | Transocean Callout from TREX-009475 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:23 | Ballard, Adam | TREX-009475.3.1.TO.Ballard | Transocean Callout from TREX-009475 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:26 | Ballard, Adam | TREX-009475.1.2.TO | Transocean Callout from TREX-009475 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:26 | Ballard, Adam | TREX-008656 | Email from R. Marshall - G. Imm et al. re RE: Macondo flowing well rate | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:26 | Ballard, Adam | TREX-008656.1.1.TO | Transocean Callout from TREX-008656 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:27 | Ballard, Adam | TREX-008656.1.2.TO | Transocean Callout from TREX-008656 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:27 | Ballard, Adam | TREX-008656.1.3.TO | Transocean Callout from TREX-008656 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:31 | Ballard, Adam | TREX-009164 | Email from M. Mazzella - P. Tooms et al. re RE: BJ and Halli Data | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/3/2013 8:31 | Ballard, Adam | TREX-009164.2.1.TO | Transocean Callout from TREX-009164 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:31 | Ballard, Adam | TREX-009157 | Email from K. McAughan - B. Ritchie re WCD Plots Request | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 10/3/2013 8:31 | Ballard, Adam | TREX-009157.1.1.TO.Ballard | Transocean Callout from TREX-009157 | Transocean | Admitted | | Ballard, Adam |
| 10/3/2013 8:37 | Ballard, Adam | D-23888 | Flow Rate Group Preliminary Best Estimate of Oil Flowing From BP Oil Well (May 27, 2010) | BP | Admitted | | Ballard, Adam |
| 10/3/2013 8:37 | Ballard, Adam | TREX-011902 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | BP | Admitted | | Ballard, Adam |
| 10/3/2013 8:44 | Ballard, Adam | TREX-011905R.15.1.BP | BP Callout from TREX-011905R | BP | Admitted | | Ballard, Adam |
| 10/3/2013 8:44 | Ballard, Adam | TREX-011905R.17.1.BP | BP Callout from TREX-011905R | BP | Admitted | | Ballard, Adam |
| 10/3/2013 8:49 | Ballard, Adam | D-23238 | Government Did Not Rely on BP for Flow Rate Estimates | BP | Admitted | | Ballard, Adam |
| 10/3/2013 8:50 | Ballard, Adam | TREX-009446 | Email from T. Lockett - T. Hill re Best estimate | BP | Admitted | | Ballard, Adam |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/3/2013 8:56 | Ballard, Adam | TREX-009446.1.1.BP | BP Callout from TREX-009446 | BP | Admitted | | Ballard, Adam |
| 10/3/2013 9:00 | Ballard, Adam | TREX-009313.1.1.BP | BP Callout from TREX-009313 | BP | Admitted | | Ballard, Adam |
| 10/3/2013 9:00 | Ballard, Adam | TREX-009313 | Email from M. Mason - G. Birrell et al. re FW: Macondo SIWHP Build-up Rate Final Report.doc | BP | Admitted | | Ballard, Adam; Dupree, James |
| 10/1/2013 11:11 | Bea, Robert | TREX-011750R | Redacted Version of TREX-011750 | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:14 | Bea, Robert | TREX-011751R | Redacted Version of TREX-011751 | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:14 | Bea, Robert | D-20020 | Phase 2 Expert Reports of Dr. Robert Bea | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:16 | Bea, Robert | D-20021 | Consequences of blowout - Phase 2 | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:18 | Bea, Robert | D-20022 | BP ALARP Requirements | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:18 | Bea, Robert | D-20023 | Integrity Management Standard Risk Matrix | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:29 | Bea, Robert | D-20024 | Graph: Risk Level v. Time | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:30 | Bea, Robert | D-20025 | BP E&P DWOP 'requirements' for a SPECIFIC WELL CONTROL RESPONSE GUIDE | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:32 | Bea, Robert | D-20026 | Joint Industry Blowout Control Report: DEA-63 (1991) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:33 | Bea, Robert | D-20027 | Joint Industry Blowout Control Report: DEA-63 (1991) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:33 | Bea, Robert | D-20028 | Joint Industry Blowout Control Report: DEA-63 (1991) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:34 | Bea, Robert | D-20029 | Joint Industry Blowout Control Report: DEA-63 (1991) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:34 | Bea, Robert | D-20030 | Joint Industry Blowout Control Report: DEA-63 (1991) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:35 | Bea, Robert | D-20031 | Joint Industry Blowout Control Report: DEA-63 (1991) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:35 | Bea, Robert | D-20032 | Joint Industry Blowout Control Report: DEA-63 (1991) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:37 | Bea, Robert | D-20033 | IADC Deepwater Well Control Guidelines (1998) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:37 | Bea, Robert | D-20034 | IADC Deepwater Well Control Guidelines (1998) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:38 | Bea, Robert | D-20035 | IADC Deepwater Well Control Guidelines (1998) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:38 | Bea, Robert | D-20036 | PCCI Final Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies (1999) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:38 | Bea, Robert | D-20037 | BP Exploration (Endicott) Oil Discharge Prevention and Contingency Plan: Best Available Technology (2001) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:39 | Bea, Robert | D-20038 | SPE/IADC DRILLING CONFERENCE (2003) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:40 | Bea, Robert | D-20039 | SPE/IADC 92626: Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practices Recommendations (2005) | PSC | Admitted | | Bea, Robert |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/1/2013 11:40 | Bea, Robert | D-20040 | Drilling Contractor (2005) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:41 | Bea, Robert | D-20041 | 2008 International Oil Spill Conference: Assessment of Oil Spill Response Capabilities: A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:41 | Bea, Robert | D-20042 | Oil Spill Response Plan | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:42 | Bea, Robert | D-20043 | BP Oil Spill Response Plan, Section 6(c) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:42 | Bea, Robert | D-20044 | Deposition Transcript of Earnest Bush: OSRP =/= Source Control Plan | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:43 | Bea, Robert | D-20045 | BP's Top Management Knew It Had No Source Control Plan | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:44 | Bea, Robert | D-20046 | Deposition Transcript of Lars Herbst: BP required to Abate Source Immediately | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:44 | Bea, Robert | D-20047 | Macondo Initial Exploration Plan (2009) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:45 | Bea, Robert | D-20048 | Deposition Transcript of Lars Herbst: BP Not Prepared to Respond to Macondo | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:46 | Bea, Robert | D-20049 | BOPs are Blowout Preventers, Not Blowout Stoppers | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:47 | Bea, Robert | D-20050 | ROV Intervention Will Not Stop a Flowing Well | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:47 | Bea, Robert | D-20051 | West Engineering Services, Inc: Evaluation of Secondary Intervention Methods in Well Control (2003) | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:48 | Bea, Robert | D-20052 | Deposition Transcript of Richard Morrison: No Deepwater Blowout Source Control Drills | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:48 | Bea, Robert | D-20053 | Deposition Transcript of James Wellings: No Deepwater Blowout Source Control Training | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:49 | Bea, Robert | D-20054 | Deposition Transcript of Andrew Frazelle: No Deepwater Blowout Source Control Training | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:50 | Bea, Robert | D-20055 | Deposition Transcript of Richard Harland: No Deepwater Blowout Source Control Training | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:51 | Bea, Robert | D-20056 | Deposition Transcript of Earnest Bush: No Deepwater Blowout Source Control Training | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:52 | Bea, Robert | D-20057 | Zero Dollars Spent on Source Control Research, Development and Technology | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:53 | Bea, Robert | D-20058 | Deposition Transcript of Andy Inglis: Zero Dollars Spent on Source Control | PSC | Admitted | | Bea, Robert |
| 10/1/2013 11:53 | Bea, Robert | D-20059 | Deposition Transcript of James Rohloff: Zero Dollars Spent on Source Control | PSC | Admitted | | Bea, Robert |
| 10/1/2013 13:16 | Bea, Robert | TREX-008975 | Evaluation of oil spill drill | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:16 | Bea, Robert | TREX-008975.1.1.BP | BP Callout from TREX-008975 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:17 | Bea, Robert | TREX-008975.1.3.BP | BP Callout from TREX-008975 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:17 | Bea, Robert | TREX-008975.1.4.BP | BP Callout from TREX-008975 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:18 | Bea, Robert | TREX-008975.1.5.BP | BP Callout from TREX-008975 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:18 | Bea, Robert | TREX-008975.2.1.BP | BP Callout from TREX-008975 | BP | Admitted | | Bea, Robert |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/1/2013 13:18 | Bea, Robert | TREX-008975.2.3.BP | BP Callout from TREX-008975 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:19 | Bea, Robert | TREX-008975.2.4.BP | BP Callout from TREX-008975 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:19 | Bea, Robert | TREX-008975.2.5.BP | BP Callout from TREX-008975 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:20 | Bea, Robert | TREX-008975.3.2.BP | BP Callout from TREX-008975 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:20 | Bea, Robert | TREX-011753 | United States Department of the Interior Minerals Management Service, Gulf of Mexico OCS Region, Effective Date: October 26, 2006 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:20 | Bea, Robert | TREX-011753.1.1.BP | BP Callout from TREX-011753 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:22 | Bea, Robert | TREX-011753.12.1.BP | BP Callout from TREX-011753 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:22 | Bea, Robert | TREX-011753.12.2.BP | BP Callout from TREX-011753 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:22 | Bea, Robert | TREX-011754 | Excerpt of BP Gulf of Mexico Regional Oil Spill Response Plan | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:22 | Bea, Robert | TREX-011754.29.7.BP | BP Callout from TREX-011754 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:25 | Bea, Robert | TREX-011754.29.8.BP | BP Callout from TREX-011754 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:26 | Bea, Robert | TREX-011754.29.9.BP | BP Callout from TREX-011754 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:29 | Bea, Robert | TREX-011755.20.1.BP | BP Callout from TREX-011755 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:29 | Bea, Robert | TREX-011755.20.3.BP | BP Callout from TREX-011755 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:33 | Bea, Robert | TREX-007353.1.1.BP | BP Callout from TREX-007353 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:33 | Bea, Robert | TREX-007353.354.1.BP | BP Callout from TREX-007353 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:34 | Bea, Robert | TREX-007353.357.5.BP | BP Callout from TREX-007353 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:36 | Bea, Robert | TREX-011467.4.1.BP | BP Callout from TREX-011467 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:36 | Bea, Robert | TREX-011467 | BP - Master Services Agreement Emergency Well Services - Contract Number: BPM-04-00806 | BP | Admitted | | Bea, Robert; Mazzella, Mark |
| 10/1/2013 13:37 | Bea, Robert | TREX-011467.69.1.BP | BP Callout from TREX-011467 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:37 | Bea, Robert | TREX-011467.11.1.BP | BP Callout from TREX-011467 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:40 | Bea, Robert | TREX-142244.1.1.BP | BP Callout from TREX-142244 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:40 | Bea, Robert | TREX-142244.65.1.BP | BP Callout from TREX-142244 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:41 | Bea, Robert | TREX-142243.268.2.BP | BP Callout from TREX-142243 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:46 | Bea, Robert | TREX-142242.241.3.BP | BP Callout from TREX-142242 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:47 | Bea, Robert | TREX-002386 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | BP | Admitted | | Bea, Robert; Mazzella, Mark |
| 10/1/2013 13:47 | Bea, Robert | TREX-002386.1.BP | BP Callout from TREX-002386 | BP | Admitted | | Bea, Robert |
| 10/1/2013 13:47 | Bea, Robert | TREX-002386.9.1.BP | BP Callout from TREX-002386 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:00 | Bea, Robert | TREX-011752 | Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1992-2006 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:00 | Bea, Robert | TREX-011752.1.1.BP | BP Callout from TREX-011752 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:01 | Bea, Robert | TREX-011752.2.2.BP | BP Callout from TREX-011752 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:11 | Bea, Robert | TREX-006299.1.BP | BP Callout from TREX-006299 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:11 | Bea, Robert | TREX-006299.6.1.BP | BP Callout from TREX-006299 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:12 | Bea, Robert | TREX-011755.1.1.BP | BP Callout from TREX-011755 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:13 | Bea, Robert | TREX-011755.23.1.BP | BP Callout from TREX-011755 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:14 | Bea, Robert | TREX-011755.42.1.BP | BP Callout from TREX-011755 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:15 | Bea, Robert | TREX-011755.49.3.BP | BP Callout from TREX-011755 | BP | Admitted | | Bea, Robert |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/1/2013 14:16 | Bea, Robert | TREX-011755.49.2.BP | BP Callout from TREX-011755 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:17 | Bea, Robert | TREX-007353.414.1.BP | BP Callout from TREX-007353 | BP | Admitted | | Bea, Robert |
| 10/1/2013 14:22 | Bea, Robert | TREX-011467.89.1.PSC | PSC Callout from TREX-011467 | PSC | Admitted | | Bea, Robert |
| 10/1/2013 14:22 | Bea, Robert | TREX-011467.66.1.PSC | PSC Callout from TREX-011467 | PSC | Admitted | | Bea, Robert |
| 10/10/2013 8:14 | Blunt, Martin | D-23500 | Dr. Martin Blunt Reservoir Analysis | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:14 | Blunt, Martin | D-23501 | Dr. Blunt's Early Industry Experience | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:17 | Blunt, Martin | D-23502 | Stanford University | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:21 | Blunt, Martin | D-23503 | Imperial College, London | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:21 | Blunt, Martin | D-23504 | Industry Applications of Research | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:23 | Blunt, Martin | D-23505 | Additional Industry Experience | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:25 | Blunt, Martin | D-23506 | Industry Recognition | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:34 | Blunt, Martin | D-23507 | Dr. Blunt's Report | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:34 | Blunt, Martin | TREX-011553R | Redacted Version of TREX-011553 | BP | Admitted | Trial Confidential | Blunt, Martin |
| 10/10/2013 8:35 | Blunt, Martin | D-23508 | Dr. Blunt's Conclusions | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:41 | Blunt, Martin | D-23509 | Graphic | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:48 | Blunt, Martin | D-23510A | Demonstrative Animation | BP | Admitted | not called out | Blunt, Martin |
| 10/10/2013 8:50 | Blunt, Martin | D-24356-1-1 | Timeline | BP | Admitted | | Blunt, Martin |
| 10/10/2013 8:54 | Blunt, Martin | D-23511A | Material Balance Analogy | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:00 | Blunt, Martin | D-23513 | Material Balance Equation | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:04 | Blunt, Martin | D-23514 | Points of Agreement and Dispute | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:04 | Blunt, Martin | D-23515 | First Variable: Connected Oil Volume | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:04 | Blunt, Martin | D-23516 | Material Balance Equation | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:09 | Blunt, Martin | D-24605 | Dr. Blunt's Connected Oil Volume | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:10 | Blunt, Martin | D-24465 | Seismic Data: Location of the Oil | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:14 | Blunt, Martin | D-23518 | Seismic and Geological Data | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:19 | Blunt, Martin | D-24362 | Multiple Channels Compose the Macondo Reservoir | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:21 | Blunt, Martin | D-23520 | BP's 3 Well Plan | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:23 | Blunt, Martin | D-23521 | Conclusions re Macondo's Geology: Limited Connectivity Between Channels | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:23 | Blunt, Martin | D-23522 | Calculating Connectivity Using Pressure Analysis | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:25 | Blunt, Martin | D-23523 | Calculating Connectivity Using Pressure Analysis | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:25 | Blunt, Martin | D-23523-1A | Demonstrative Animation | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:25 | Blunt, Martin | D-23524 | Calculating Connectivity Using Pressure Analysis | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:25 | Blunt, Martin | D-23525 | Calculating Connectivity Using Pressure Analysis | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:33 | Blunt, Martin | D-24606 | Dr. Blunt's Pressure Analysis | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:36 | Blunt, Martin | D-23529 | Converting Reservoir Volume to Surface Oil | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:44 | Blunt, Martin | D-23532 | Connected Oil Volume | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:45 | Blunt, Martin | D-23533 | What Difference Does Connected Oil Volume Make? | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:47 | Blunt, Martin | D-23535 | Material Balance Equation | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:47 | Blunt, Martin | D-23536A | Reservoir Analysis: Reservoir Properties | BP | Admitted | | Blunt, Martin |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/10/2013 9:47 | Blunt, Martin | D-24607 | Dr. Blunt's Rock Compressibility | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:47 | Blunt, Martin | D-24608 | Dr. Blunt's Pressure Drop | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:49 | Blunt, Martin | D-23537 | Pressure and Compressibility: Flow Drivers | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:50 | Blunt, Martin | D-23538 | Pressure and Compressibility: Flow Drivers | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:50 | Blunt, Martin | D-23539 | Pressure and Compressibility: Flow Drivers | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:52 | Blunt, Martin | D-23540 | Rock Compressibility is the Issue | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:52 | Blunt, Martin | D-23541 | Measured Value is 6 microsips | BP | Admitted | | Blunt, Martin |
| 10/10/2013 9:58 | Blunt, Martin | D-24469 | Measured Value is 6 microsips | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:00 | Blunt, Martin | D-23544 | Data Confirms 6 microsips | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:03 | Blunt, Martin | D-23545 | Pre-Drill Analysis Predicted 6 microsips | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:07 | Blunt, Martin | D-24471 | Kelkar's Survey of GoM: Middle Value of 3 and "extreme" "High" Value of 10 | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:10 | Blunt, Martin | D-23548 | Consistency Check | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:18 | Blunt, Martin | D-23547 | What Difference Does Compressibility Make? | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:35 | Blunt, Martin | D-23550 | Material Balance Equation | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:36 | Blunt, Martin | D-23551 | Third Variable, ?P, Pressure Drop | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:36 | Blunt, Martin | D-23554 | Initial Reservoir Pressure: April 12 / Capping Stack Pressures: July 15 to Aug 3 | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:42 | Blunt, Martin | D-23555 | Build-Up of Pressure after Well Shut-in | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:45 | Blunt, Martin | D-23552 | Photograph - 3rd Variable: ?P | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:45 | Blunt, Martin | D-23552-1A | Demonstrative Animation | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:46 | Blunt, Martin | D-23553 | Graphic - 3rd Variable: ?P | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:46 | Blunt, Martin | D-23553-1A | Demonstrative Animation | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:49 | Blunt, Martin | D-23556 | Distance Between Capping Stack and Reservoir | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:51 | Blunt, Martin | D-23557 | Capping Stack Pressure at Shut-in: July 15 | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:52 | Blunt, Martin | D-23558 | The Second Law of Thermodynamics: Hot Things Cool Down | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:58 | Blunt, Martin | D-23559 | Graphic - 3rd Variable: ?P | BP | Admitted | | Blunt, Martin |
| 10/10/2013 10:58 | Blunt, Martin | D-23559-1A | Demonstrative Animation | BP | Admitted | | Blunt, Martin |
| 10/10/2013 11:00 | Blunt, Martin | D-23560 | What Difference Does Pressure Change Make in Material Balance? | BP | Admitted | | Blunt, Martin |
| 10/10/2013 11:01 | Blunt, Martin | D-23561 | Key Differences Between Blunt's and Kelkar's Material Balance Analysis | BP | Admitted | | Blunt, Martin |
| 10/10/2013 11:04 | Blunt, Martin | D-23562 | Correcting Dr. Kelkar's Errors | BP | Admitted | | Blunt, Martin |
| 10/10/2013 11:04 | Blunt, Martin | D-23563 | Permeability Governs Flow Rate | BP | Admitted | | Blunt, Martin |
| 10/10/2013 11:05 | Blunt, Martin | D-23564 | Permeability | BP | Admitted | | Blunt, Martin |
| 10/10/2013 11:09 | Blunt, Martin | D-23565A | Pressure Curve Steepness: Indication of Permeability | BP | Admitted | | Blunt, Martin |
| 10/10/2013 11:14 | Blunt, Martin | D-23566 | Permeability (in milliDarcies) | BP | Admitted | | Blunt, Martin |
| 10/10/2013 11:20 | Blunt, Martin | D-23567 | 3.26MMstb cumulative flow is consistent with a flow rate history that matches pressure data and known flow-rate intervals | BP | Admitted | US objection overruled | Blunt, Martin |
| 10/10/2013 11:20 | Blunt, Martin | D-23962 | Physical demonstrative | BP | Admitted | | Blunt, Martin |
| 10/10/2013 11:20 | Blunt, Martin | D-23963 | Physical demonstrative | BP | Admitted | | Blunt, Martin |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|--------------------------|
| 10/10/2013 11:20 | Blunt, Martin | D-23964 | Physical demonstrative | BP | Admitted | | Blunt, Martin |
| 10/10/2013 11:20 | Blunt, Martin | D-23958 | Physical demonstrative | BP | Admitted | | Blunt, Martin; Zimmerman, Robert |
| 10/10/2013 11:26 | Blunt, Martin | D-21165 | Analyses Not Independent | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 11:30 | Blunt, Martin | D-22100 | Gringarten Assumed Flow Rates = Blunt Best Estimate | U.S. | Ruling Deferred | Admission Pending Objection Resolution | |
| 10/10/2013 11:33 | Blunt, Martin | TREX-130539 | Press Release BP Pledges $100 Million to UK-Led Universities to Create Industry-Changing Materials | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 11:33 | Blunt, Martin | TREX-130539.1 | U.S. Callout from TREX-130539 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 11:33 | Blunt, Martin | TREX-130539.2.1.US | U.S. Callout from TREX-130539 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 11:34 | Blunt, Martin | D-21162 | Imperial College London | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 11:37 | Blunt, Martin | TREX-011224 | Email from C. Grounds - B. Looney et al. re Independent analysis of flow rate range | U.S. | Admitted | BP Objection overruled | Blunt, Martin |
| 10/10/2013 11:37 | Blunt, Martin | TREX-011224.1.1.US | U.S. Callout from TREX-011224 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 11:37 | Blunt, Martin | TREX-011224.2.1.US | U.S. Callout from TREX-011224 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 11:52 | Blunt, Martin | D-21163 | Experts Relied on by Blunt | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 13:41 | Blunt, Martin | TREX-009278 | Email from B. Ritchie - C. Yeilding et al. re FW: GoM aquifer sizes | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 13:41 | Blunt, Martin | TREX-009278.1.1.US | U.S. Callout from TREX-009278 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 13:41 | Blunt, Martin | TREX-009278.1.2.US | U.S. Callout from TREX-009278 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 13:45 | Blunt, Martin | D-22101 | Blunt's Reservoir Model Inconsistent with His Seismic Interpretation | U.S. | Ruling Deferred | Admission Pending Objection Resolution | |
| 10/10/2013 13:45 | Blunt, Martin | TREX-011553R-NoHC-2.109.1.US | U.S. Callout from TREX-011553R-NoHC-2 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 13:45 | Blunt, Martin | TREX-011553R-NoHC-2.109.2.US | U.S. Callout from TREX-011553R-NoHC-2 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 13:49 | Blunt, Martin | TREX-130547N.Tab1.1.US | U.S. Callout from TREX-130547N | U.S. | Ruling Deferred | Used native file; Admission Pending Objection Resolution | |
| 10/10/2013 13:50 | Blunt, Martin | TREX-130547N.Tab4.1.US | U.S. Callout from TREX-130547N | U.S. | Ruling Deferred | Used native file; Admission Pending Objection Resolution | |
| 10/10/2013 13:52 | Blunt, Martin | TREX-130547N(modified).Tab1.2.US | U.S. Callout from TREX-130547N(modified) | U.S. | Ruling Deferred | Used native file; Admission Pending Objection Resolution | |
| 10/10/2013 13:52 | Blunt, Martin | TREX-130547N.Tab1.1.US_Tab4.1.US | U.S. Callout from TREX-130547N | U.S. | Ruling Deferred | Used native file; Admission Pending Objection Resolution | |
| 10/10/2013 13:53 | Blunt, Martin | TREX-130547N(modified).Tab4.2.US | U.S. Callout from TREX-130547N(modified) | U.S. | Ruling Deferred | Used native file; Admission Pending Objection Resolution | |
| 10/10/2013 13:56 | Blunt, Martin | TREX-130547N(modified).Tab1.2.US_Tab4.2.US | U.S. Callout from TREX-130547N(modified) | U.S. | Ruling Deferred | Used native file; Admission Pending Objection Resolution | |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/10/2013 13:56 | Blunt, Martin | TREX-130547N(modified).Tab1.3.US | U.S. Callout from TREX-130547N(modified) | U.S. | Ruling Deferred | Used native file; Admission Pending Objection Resolution | |
| 10/10/2013 13:57 | Blunt, Martin | TREX-130547N(modified).Tab1.4.US | U.S. Callout from TREX-130547N(modified) | U.S. | Ruling Deferred | Used native file; Admission Pending Objection Resolution | |
| 10/10/2013 14:00 | Blunt, Martin | TREX-011553R-NoHC-2.61.1.US | U.S. Callout from TREX-011553R-NoHC-2 | U.S. | Admitted | Same as 11527.61 (spoken in court) | Blunt, Martin |
| 10/10/2013 14:18 | Blunt, Martin | D-23207B | Examples of Uncertainties Associated with Hydraulic Modeling Inputs at Macondo | U.S. | Admitted | BP objection overruled | Ballard, Adam; Blunt, Martin |
| 10/10/2013 14:18 | Blunt, Martin | TREX-003375 | Memo: Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC252) (CURED) | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 14:18 | Blunt, Martin | TREX-003375.1.1.US | U.S. Callout from TREX-003375 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 14:18 | Blunt, Martin | TREX-003375.31.1.US | U.S. Callout from TREX-003375 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 14:24 | Blunt, Martin | D-22105 | Summary of Conversion Factors (in Shrinkage Factor Percentage) | U.S. | Ruling Deferred | Admission Pending Objection Resolution | |
| 10/10/2013 14:37 | Blunt, Martin | D-22106 | Summary of Conversion Factors (in Formation Volume Factor) | U.S. | Ruling Deferred | Admission Pending Objection Resolution | |
| 10/10/2013 14:39 | Blunt, Martin | TREX-011553R-NoHC-2.27.1.US | U.S. Callout from TREX-011553R-NoHC-2 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 14:43 | Blunt, Martin | TREX-011553R-NoHC-2.77.1.US | U.S. Callout from TREX-011553R-NoHC-2 | U.S. | Admitted | | Blunt, Martin |
| 10/10/2013 14:49 | Blunt, Martin | D-21666 | Comparison of Kelkar, Gringarten, Blunt Final Reservoir Pressures | U.S. | Admitted | | Blunt, Martin; Kelkar, Mohan |
| 10/10/2013 14:57 | Blunt, Martin | D-23565B | Pressure Curve Steepness: Indication of Permeability [D-23565A with Handwritten Notes] | U.S. | Admitted | Handwritten on Elmo | Blunt, Martin |
| 10/10/2013 14:57 | Blunt, Martin | D-23541B | Measured Value is 6 microsips [D-23541 with Handwritten Notes] | U.S. | Admitted | Handwritten on Elmo | Blunt, Martin |
| 10/10/2013 14:57 | Blunt, Martin | D-23567B | 3.26MMstb cumulative flow is consistent with a flow rate history that matches pressure data and known flow-rate intervals [D-23567 with Handwritten Notes] | U.S. | Admitted | Handwritten on Elmo | Blunt, Martin |
| 10/10/2013 15:29 | Blunt, Martin | D-24482 | Third Variable: Pressure Change | BP | Admitted | | Blunt, Martin |
| 10/10/2013 15:29 | Blunt, Martin | D-24468 | Second Variable: Compressibility | BP | Admitted | | Blunt, Martin |
| 10/10/2013 15:29 | Blunt, Martin | D-24577 | Physical Demonstrative | BP | Admitted | | Blunt, Martin |
| 10/10/2013 15:29 | Blunt, Martin | TREX-009283 | Macondo RSDP Pre-drill Review | BP | Admitted | Trial Confidential | Blunt, Martin; Kelkar, Mohan |
| 10/10/2013 15:29 | Blunt, Martin | TREX-011560 | SPE 115669 Water-Flooding Incremental Oil Recovery Study in Middle miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico | BP | Admitted | | Blunt, Martin; Kelkar, Mohan |
| 11/7/2013 9:30 | Blunt, Martin | TREX-144134 | R.M. Ostermeier (2001) Compaction Effects on Porosity and Permeability: Deepwater Gulf of Mexico Turbidites | BP | Ruling Deferred | Admission Pending Objection Resolution | |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 11/7/2013 9:30 | Blunt, Martin | TREX-145296 | 18166.00-18183.10.jpg | BP | Admitted | | Blunt, Martin |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011583 | Transocean's Loss of Well Control and Emergency Repsonse Powerpoint | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011585 | BP Letter from S. Gallagher to B. Mahler re Master Service Contract BPM-04-00806-Amendment #1 | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011592 | Email from M. McNutt to T. Allen et al. re Steps forward for containment | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011603 | BP's Crisis and Continuity Management Plan, E&P, Gulf of Mexico | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011606 | BP GoM Deepwater SPU Well Control Response Guide | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011620 | Email from S. Tieszen to T. Hunter et al. re 1 June Report from Houston | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011546 | Email from T. Allen to B. Penoyer et al. re FW: Top Kill | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-130003 | E-mail - From: Hill, Trevor to Michael Edwards, Kate Baker, Subject: Draft for Discussion | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-130015 | E-mail - From: Tim Lockett to Samir Khanna, Julian Austin, Hill, Trevor, Subject: RE: CFD effort in Houston | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-130024 | E-mail - From: Roberta Wilson to Dustin Staiger, Jason Caldwell, Jason, Subject: RE: Procedure 4464 Well Integrity. | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-130037 | E-mail - From: Kurt Mix to Bob Grace, Subject: Flow Modeling Results | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-130043 | E-mail - From: Wilson Arabie to Gary Wulf, Subject: E-mail - From:ing: 4058_Dyanamic_Kill_Technical_File_Note_Rev_A.pdf | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-130097 | Email re Reservoir Engineering Support from Burch, William to Wellings, James | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-130120 | Email re Current Density/Pressure assumptions from Hill, Trevor to Cook, Howard et al | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-140783 | ROV Video Footage | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-140793 | Assessment of Observed Erosion within Kinked Riser | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-141302 | BP, GoM Oil Spill Response Plan | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-140884 | Welaptega Kinked Riser Inspection and Analysis | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-142361 | Email from P. Tooms to W. McDonald, K. Wells, et al. re: Re: Discussion | BP | Admitted | | Category 2 Post-Trial Submission |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|------------------------|
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-142243 | ExxonMobil OSRP | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-142244 | Shell OSRP | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-142886 | Email from S. Tieszen to T. Hill, K. Wells, et al. re: FW: | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-144256 | BHP Billiton Petroleum (Americas) Inc. Oil Spill Response Plan | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-144642 | Email from SCHU to S. Tieszen et al. re: Flow | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-144662 | Email from M. McNutt to F. Shaffer re: Pending devlopments | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-144730 | Email from T. Allen to JHL re FW: BP Houston Update | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-145112 | Email from J. MacKay to G. Kidd et al. re DDII BOP Modifications Workscope | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-006343 | Email from B. Ritchie to C. Yeilding and J. Thorseth re: Action Required: MC252 Subsurface Technical Memo attaching MC252 Subsurface Technical Memo | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-006400 | Email from G. Skripnikova to S. Lacy, et al. re: Rotary Sidewall attaching Macondo TD Section SWC | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-008727 | Macondo Post Drill | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-008731 | Anadarko Macondo Prospect Offset Evaluation | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-009312 | Email from J. Peijs - I. Conn et al. re Re: Macondo formation pressure | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-009261 | Email from O. Rygg - K. Mix et al. re Flow and kill sensitivity - restricted inflow from the oil zone | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010807 | Email from F. Saidi - S. Girrens et al. RE: Choke side and kill side Drawings | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010561 | Email from K. Cook - P. Little et al. re ISPR | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010562 | Email from T. Allen - K. Cook et al. re NIC Top Kill Progress Report #15 | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010855 | Email from W. Bozeman - K. Mix et al. re Macondo Info | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011135 | FWHT upstream of BOP vs. Oil Rate | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011136 | Email from T. Liao to T. Boyd et al. re Mocondo | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011140 | Email from T. Liao - M. Mason re RE: Macondo SIWHP Build-up Rate FInal Report.doc | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011146 | Handwritten Notes of Tony Liao | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011151 | Email from M. Mason - D. Kercho et al. re 5MBD Case Base plotsa (3) .PPT | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011159 | Email from T. Liao to M. Mason re Overview of Macondo Well Modeling 12July2010.ppt - updated... | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011160 | Email from M. Mason to F. Sweeney, et al. re LiaoCases (3).xls | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011162 | Email from T. Hill to A. Chitale, et al. re Top Kill Modeling summary | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011165 | Email from T. Liao to M. Mason, et al. re Updated plot for Well Performance with BOP Pressure 3500 Case... | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011228 | Overview - Well Capping Macondo No. 1 | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011229 | Email from J. Wellings to C. Roberts re FW Enterprise Capping Stack Team Update - 4/3/2010 | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011232 | Email from J. Wellings to J. Schwebel, et al. re Thanks For the Good Work BOP on BOP and Capping Stack Team | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011242 | Email from C. Holt to J. Wellings re RE: Capping Stack Deployed Form Q-4000 | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011252 | Email from K. Mix to J. Sprague et al. re FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-011479 | Email from M. McNutt to T. Koslow, et al. re Means to top kill BP well located in Gulf | BP | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-009833 | Email from J. Wellings - J. Schwebel re RE: 3 Ram Stack | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-009940 | Email from J. Sharadin - J. Lott et al. re New Plan | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-009943 | Email from M. Mullen - B.Kirton et al. re Kill Plot & plan.ppt | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-009946 | Wild Well Control Project Memo | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-009947 | Email from R. Quitzau - W. Burch re RE: M56E Post-Blowout Fracture Pressure Question | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-009948 | Email from W. Burch - K. Mix et al. re Dual Relief Well Strategy (Due by Noon) | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010358 | Letter from R. Bailey - E. Markey et al. re Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | U.S. | Admitted | | Category 2 Post-Trial Submission |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010366 | Annotated Index for Notebook -- Temperature Measurements or Attempted Measurements | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010374 | Email from T. Lockett - T. Hill et al. re RE: ACTION: Need predicted/measured BOP temperatures for Q4000 design | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010208 | Current status offshore | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010267 | Email from S. Timmons - T. Smith et al. re Draft - Subsea Containment Section of Oil Spill Response Plan | Aligned Parties | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010333 | Email from S. Khanna - T. Lockett et al. re RE: Plumes | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-010346 | Email from T. Hill - A. Leonard et al. re RE: Flow rate periods, with attachments | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-009577 | Log of events during Well Integity Test | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 2 Post-Trial Submission | TREX-009583 | Valve Operation Register | U.S. | Admitted | | Category 2 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011621 | Email from T. Selbekk to T. Hill et al. re Plots - history matching og third top kill operation | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011563 | Johnson Maximus Outputs Drillpipe high excel spreadsheets | U.S. | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011640 | BP Safety TV Commercial from YouTube | Aligned Parties | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011545 | Email from E. Redd to P. O'Bryan re FW: Planning for Side Entry - between lower and middle pipe cavity - DD II BOP | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011498 | Excerpt from Compressibility of Sandstones book by Robert Zimmerman | U.S. | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011499 | Excerpt from Fundamentals of Rock Mechanics, Fourth Edition by J. C. Jaeger, N. G. W. Cook, and R. W. Zimmerman | U.S. | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011734 | Erosion in Disturbed Liquid/Particle Pipe Flow: Effects of Flow Geometry and Particle Surface Roughness | U.S. | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011744 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | Aligned Parties | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-120061 | BP Gulf of Mexico SPU Drilling, Drilling Risk Management Plan, § 3.5, Mitigation | Aligned Parties | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-120174 | Email from James Dupree to Ayana McIntosh-Lee, et al., Subject: OTC Speech; with OTC Speech attached (and slides from May 2008) | Aligned Parties | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-130815 | Core Lab Reservoir Optimization Volatile Oil Resevoir Fluid Study for BP Report No: 36126-53-5010068379 | U.S. | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-130866 | Britt, L., Smith, M., et al., "Rotary Sidewall Cores - A Cost Effective Means of Determining Young's Modulus, Society of Petroleum Engineers," SPE 90861 (September 2004), prepared for presentation at the SPE Annual Technical Conference and Exhibition, Houston, TX, Sept 2004. | BP | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-130963 | Intertek/Westport Multi-Stage Separator Test (Final Report) | U.S. | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-140249 | Email from D. O'Sullivan - D. O'Sullivan & W. Rees et al. re Tri-Lab Daily report for June 17 - And other notes | BP | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-142677 | USG Well Integrity/Shut-In Discussion Presentation | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-142420 | USG Well Integrity/Shut-In Discussion Presentation | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-143042 | Email from C. Breidenthal to T. Smith, J. Schwebel, et al. re: RE: 06/22/10: Offsite Activities at Oil States Brief | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-144753 | Email from V. Labson to M. Mcnutt re Mass Balance Update | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-144767 | Email chain re analysis of Macondo seismic data | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-144925 | Email from S. Tieszen to T. Aselage et al. re FW: 1 June Report from Houston | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-144836 | Email from D. Helton to J. Ewald re Re: DOUG -- AP - Can you help? | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-145074 | Email from D. Munoz to S. Newman et al. re RE: Operational Concerns re Shutting in the Well | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-150040 | Email from Kurt Mix to Mike Zanghi, et al re RE: Final Wellbore Collapse Prediction Macando, including string and attaching spreadsheet re IPR Curves (attachment printed from native file) | Aligned Parties | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-150042 | Email from Nancy Seiler to Jim Hackett, et al re Comments | Aligned Parties | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-150088 | Email from Kate Baker to Stephen Wilson, et al. re National Labs and DOE investigation of alternative flow paths | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-150129 | Email from Kelly McAughan to Jay Thorseth, et al re: First, thanks / Second, Tam for 1-3??, attaching excel files "Macondo TAM Chapter 5.xls" and "MACONDO_TAM_parts_2-3-4.xls" | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-150303 | Email from Scott Perfect to Rob Sharpe, et al re well questions | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-160004 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | Aligned Parties | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-160140 | Manual: Capping Procedure, Deepwater Enterprise, Version #6, May 2, 2010 | Aligned Parties | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-008631 | Well Integrity / Shut-in Discussion | U.S. | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-008620 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-008624 | Email from S. Hickman - C. Enomoto et al. re Fwd: Geological evidence for aquifer | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-010835 | Exploration and Production Technology Technical Memo - Impact of well shut-in and flow out of the 18" shoe | U.S. | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-010566 | Letter from J. Watson - D. Suttles | Aligned Parties | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011137 | Email from Y. Wang to T. Liao re Black oil table output from PVTSim for Prosper | U.S. | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011163 | Email from K. Baker to T. Hill re FW Information on MC-252 well | U.S. | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011164 | Effect of Oil Formation Volume Factor (FVF) 10 May 2010 - Tony Liao | Aligned Parties | Ruling Deferred | AP's Alternate Category 4 Exhibit | |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-011427 | Email from R. Dykhuizen to T. Hunter et al. re flow calculations for the gulf | BP | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-009806 | Email from T. Smith - S. Bond et al. re RE: Draft Agenda for 9 AM call June 18 - Action - Need answers for Secretary Chu's questions!, with attachments | BP | Admitted | | Category 4 Post-Trial Submission |
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-009926 | Email from T. Hunsaker - M. McNutt et al. re Re: post mortem on BOP? | BP | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 11/7/2013 9:30 | Category 4 Post-Trial Submission | TREX-010091 | CFD Analysis - Cases 1 & 2 Horizon BOP Stack Top Flow | Aligned Parties | Ruling Deferred | Admission pending ruling on Category 4 response/objection. | |
| 10/3/2013 15:05 | Chu, Steven (Video) | TREX-011305 | Email from SCHU to D. Leistikow, et al. re Conf call tps and q & a | BP | Admitted | | Adams, Iain; Chu, Steven (Video); Perkin, Gregg; Wilson, John |
| 10/3/2013 15:05 | Chu, Steven (Video) | TREX-011303 | Statement from Admiral Allen on the Successful Completion of the Relief Well | BP | Admitted | | Chu, Steven (Video) |
| 10/3/2013 15:05 | Chu, Steven (Video) | TREX-011303.1.2.BP | BP Callout from TREX-011303 | BP | Admitted | | Chu, Steven (Video) |
| 10/3/2013 15:05 | Chu, Steven (Video) | TREX-011303.1.BP | BP Callout from TREX-011303 | BP | Admitted | | Chu, Steven (Video) |
| 10/3/2013 15:05 | Chu, Steven (Video) | TREX-011305.2.8.BP | BP Callout from TREX-011305 | BP | Admitted | | Chu, Steven (Video) |
| 10/3/2013 15:05 | Chu, Steven (Video) | TREX-011305.2.BP | BP Callout from TREX-011305 | BP | Admitted | | Chu, Steven (Video) |
| 10/3/2013 15:05 | Chu, Steven (Video) | TREX-011305.1.7.BP | BP Callout from TREX-011305 | BP | Admitted | | Chu, Steven (Video) |
| 10/3/2013 15:05 | Chu, Steven (Video) | TREX-011305.1.BP | BP Callout from TREX-011305 | BP | Admitted | | Chu, Steven (Video) |
| 10/3/2013 15:05 | Chu, Steven (Video) | TREX-011305.2.11.BP | BP Callout from TREX-011305 | BP | Admitted | | Chu, Steven (Video) |
| 10/1/2013 17:00 | Dupree, James | D-23215 | James Dupree (COO of Resource Development & Technology) | BP | Admitted | | Dupree, James |
| 10/1/2013 17:11 | Dupree, James | D-23250 | Deepwater Horizon Source Control Response Teams | BP | Admitted | | Dupree, James |
| 10/1/2013 17:28 | Dupree, James | D-23231A | Source Control Operations Progressed on Parallel Tracks | BP | Admitted | | Dupree, James |
| 10/1/2013 17:39 | Dupree, James | TREX-142347N | Native Version of TREX-142347 | BP | Admitted | Native file used | Dupree, James |
| 10/1/2013 17:39 | Dupree, James | TREX-142347N.2.8.BP | BP Callout from TREX-142347 | BP | Admitted | Native file used | Dupree, James |
| 10/1/2013 17:42 | Dupree, James | D-23769 | Demonstrative animation | BP | Admitted | | Dupree, James |
| 10/1/2013 17:42 | Dupree, James | D-23769.1.1 | Demonstrative animation | BP | Admitted | | Dupree, James |
| 10/1/2013 17:46 | Dupree, James | D-23249 | Potential Instability of the DWH's Listing BOP | BP | Admitted | | Dupree, James |
| 10/1/2013 17:50 | Dupree, James | D-23827A | Unknown Wellbore Variables Created Uncertainty (Bottom Kill Broach Risk) | BP | Admitted | | Dupree, James |
| 10/1/2013 17:50 | Dupree, James | D-23828A | Unknown Wellbore Variables Created Uncertainty (Bottom Kill Broach Risk) | BP | Admitted | | Dupree, James |
| 10/1/2013 17:50 | Dupree, James | D-23829A | Demonstrative animation | BP | Admitted | | Dupree, James; Mazzella, Mark |
| 10/1/2013 17:53 | Dupree, James | D-23829A.1.5 | Demonstrative animation | BP | Admitted | | Dupree, James |
| 10/1/2013 17:57 | Dupree, James | TREX-142819N | Native Version of TREX-142819 | BP | Admitted | | Dupree, James |
| 10/1/2013 17:57 | Dupree, James | TREX-142819N.1 | BP Callout from TREX-142819N | BP | Admitted | Native file used | Dupree, James |
| 10/1/2013 17:58 | Dupree, James | TREX-142819N.11 | BP Callout from TREX-142819N | BP | Admitted | Native file used | Dupree, James |
| 10/1/2013 18:00 | Dupree, James | TREX-142819N.8 | BP Callout from TREX-142819N | BP | Admitted | Native file used | Dupree, James |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|--------------------------|
| 10/2/2013 8:15 | Dupree, James | D-23247A | Unknown Wellbore Variables Created Uncertainty (Bottom Kill Broach Risk) | BP | Admitted | | Dupree, James |
| 10/2/2013 8:17 | Dupree, James | TREX-142819N.2 | BP Callout from TREX-142819N | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 8:20 | Dupree, James | TREX-142819N.9 | BP Callout from TREX-142819N | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 8:26 | Dupree, James | TREX-140914.2.1.BP | BP Callout from TREX-140914 | BP | Admitted | | Dupree, James |
| 10/2/2013 8:26 | Dupree, James | TREX-140914 | Interface Meeting Notes (a.m.) | BP | Admitted | | Adams, Iain; Dupree, James |
| 10/2/2013 8:34 | Dupree, James | TREX-142710N | Native Version of TREX-142710 | BP | Admitted | | Dupree, James |
| 10/2/2013 8:34 | Dupree, James | TREX-142710N.1 | BP Callout from TREX-142710N | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 8:34 | Dupree, James | TREX-142710N.4 | BP Callout from TREX-142710N | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 8:40 | Dupree, James | TREX-142710N.13 | BP Callout from TREX-142710N | BP | Admitted | | Dupree, James |
| 10/2/2013 8:41 | Dupree, James | TREX-142710N.6 | BP Callout from TREX-142710N | BP | Admitted | | Dupree, James |
| 10/2/2013 8:44 | Dupree, James | TREX-008538 | BP Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | BP | Admitted | | Dupree, James |
| 10/2/2013 8:44 | Dupree, James | TREX-008538.1.1.BP | BP Callout from TREX-008538 | BP | Admitted | | Dupree, James |
| 10/2/2013 8:45 | Dupree, James | TREX-009148.1.1.BP | BP Callout from TREX-009148 | BP | Admitted | | Dupree, James |
| 10/2/2013 8:45 | Dupree, James | TREX-009148 | Macoondo Top Kill Procedure - Contingency: Aleternative LCM Pills | BP | Admitted | | Adams, Iain; Dupree, James; Mazzella, Mark |
| 10/2/2013 8:48 | Dupree, James | TREX-144470N | Native Version of TREX-144470 | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 8:48 | Dupree, James | TREX-144470N.1.1.BP | BP Callout from TREX-144470N | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 8:50 | Dupree, James | TREX-150306N.4 | BP Callout from TREX-150306N | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 8:53 | Dupree, James | TREX-150306N | Native Version of TREX-150306 | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 8:56 | Dupree, James | TREX-150306N.1 | BP Callout from TREX-150306N | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 8:56 | Dupree, James | TREX-150306N.6 | BP Callout from TREX-150306N | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 9:03 | Dupree, James | TREX-009412.1.2.BP | BP Callout from TREX-009412 | BP | Admitted | | Dupree, James |
| 10/2/2013 9:04 | Dupree, James | TREX-009412.2.3.BP | BP Callout from TREX-009412 | BP | Admitted | | Dupree, James |
| 10/2/2013 9:04 | Dupree, James | TREX-009412.2.7.BP | BP Callout from TREX-009412 | BP | Admitted | | Dupree, James |
| 10/2/2013 9:04 | Dupree, James | TREX-009412 | Email from B. Looney - R. Dudley et al. re FW: "BOP on BOP" / Containment | BP | Admitted | | Dupree, James |
| 10/2/2013 9:07 | Dupree, James | TREX-140797N | Native Version of TREX-140797 | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 9:07 | Dupree, James | TREX-140797N.1 | BP Callout from TREX-140797N | BP | Admitted | | Dupree, James |
| 10/2/2013 9:09 | Dupree, James | TREX-140797N.11 | BP Callout from TREX-140797N | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 9:09 | Dupree, James | TREX-140797N.4 | BP Callout from TREX-140797N | BP | Admitted | | Dupree, James |
| 10/2/2013 9:14 | Dupree, James | TREX-142679 | Email from P. Tooms to R. Lynch, T. Hill, et al. re: RE: possible test of rupture disk integrity | BP | Admitted | | Dupree, James |
| 10/2/2013 9:14 | Dupree, James | TREX-142679.1.1.BP | BP Callout from TREX-142679 | BP | Admitted | | Dupree, James |
| 10/2/2013 9:15 | Dupree, James | TREX-142679.2.1.BP | BP Callout from TREX-142679 | BP | Admitted | | Dupree, James |
| 10/2/2013 9:17 | Dupree, James | TREX-140331N | Native Version of TREX-140331 | BP | Admitted | Native file used | Dupree, James |
| 10/2/2013 9:17 | Dupree, James | TREX-140331N.1.1.BP | BP Callout from TREX-140331 | BP | Admitted | | Dupree, James |
| 10/2/2013 9:23 | Dupree, James | TREX-142819.3.PSC | PSC Callout from TREX-142819 | PSC | Admitted | Same as TREX-142819N.2 | Dupree, James |
| 10/2/2013 9:25 | Dupree, James | TREX-009313 | Email from M. Mason - G. Birrell et al. re FW: Macondo SIWHP Build-up Rate Final Report.doc | PSC | Admitted | | Ballard, Adam; Dupree, James |
| 10/2/2013 9:33 | Dupree, James | TREX-100208.284.1.PSC | PSC Callout from TREX-100208 | PSC | Admitted | | Dupree, James |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/2/2013 9:35 | Dupree, James | TREX-009573 | BSEE MWCC Shell Capping Drill, 24-31 July 2012 | PSC | Admitted | | Dupree, James |
| 10/2/2013 9:36 | Dupree, James | TREX-010347.17.1.PSC | PSC Callout from TREX-010347 | PSC | Admitted | | Dupree, James |
| 10/2/2013 9:55 | Dupree, James | TREX-006124 | BP Deepwater Horizon Review | PSC | Admitted | | Dupree, James |
| 10/2/2013 9:55 | Dupree, James | TREX-006124.2.1.PSC | PSC Callout from TREX-006124 | PSC | Admitted | | Dupree, James |
| 10/2/2013 10:36 | Dupree, James | TREX-150307N | Native Version of TREX-150307 | PSC | Admitted | Native file used | Dupree, James |
| 10/2/2013 10:39 | Dupree, James | TREX-009353 | Notice of Top Kill | PSC | Admitted | | Dupree, James |
| 10/2/2013 10:41 | Dupree, James | TREX-120227 | Email from James Dupree to Jason Caldwell; Subject: Letter; Attachment: Dear Admiral Landry.doc | PSC | Admitted | | Dupree, James |
| 10/2/2013 10:41 | Dupree, James | TREX-120227.2.1.PSC | PSC Callout from TREX-120227 | PSC | Admitted | | Dupree, James |
| 10/2/2013 10:43 | Dupree, James | TREX-142700.1.1.PSC | PSC Callout from TREX-142700 | PSC | Admitted | | Dupree, James |
| 10/2/2013 10:43 | Dupree, James | TREX-142700.2.1.PSC | PSC Callout from TREX-142700 | PSC | Admitted | | Dupree, James |
| 10/2/2013 10:43 | Dupree, James | TREX-142700 | Email from D. Suttles to A. Inglis and J. Dupree re: Ltr to Admiral Landry re: Top Kill Operation | PSC | Admitted | | Adams, Iain; Dupree, James |
| 10/7/2013 14:19 | Dykhuizen, Ronald | D-21145 | Overview of Dykhuizen Expert Testimony | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:20 | Dykhuizen, Ronald | D-21140 | Dykhuizen Education | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:22 | Dykhuizen, Ronald | D-21141 | Dykhuizen Professional Background | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:22 | Dykhuizen, Ronald | D-21142 | Dykhuizen Relevant Experience | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:31 | Dykhuizen, Ronald | TREX-011452 | Expert Report of Ronald Dykhuizen, Submitted on Behalf of the United States, March 22, 2013 | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:31 | Dykhuizen, Ronald | TREX-011463R | Redacted Version of TREX-011463 | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:32 | Dykhuizen, Ronald | D-21143 | Summary of Expert Opinions | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:33 | Dykhuizen, Ronald | D-21122 | Dykhuizen: 3 Flow Rate Calculations | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:34 | Dykhuizen, Ronald | D-21100.1 | Capping Stack | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:35 | Dykhuizen, Ronald | D-21101 | Measuring Flow Standard Mechanical Engineering Calculation | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:37 | Dykhuizen, Ronald | D-21102 | Method 1: Standard Method for Flow Estimation | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:39 | Dykhuizen, Ronald | D-21103 | Method 2: Standard Method for Flow Estimation | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:41 | Dykhuizen, Ronald | D-21105 | Method 3 or "Alternate Method" | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:43 | Dykhuizen, Ronald | D-21106 | Consistency for Capping Stack Period | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 14:43 | Dykhuizen, Ronald | D-21104 | Method 3 (or "Alternate Method") | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:01 | Dykhuizen, Ronald | TREX-006196 | Considerations of flowrate from MC252 - Trevor Hill, August 17 | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:01 | Dykhuizen, Ronald | TREX-006196.4.1.US | U.S. Callout from TREX-006196 | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:03 | Dykhuizen, Ronald | D-21123 | BP's July 2010 Capping Stack Calculations | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:07 | Dykhuizen, Ronald | D-21117 | Top Kill Time Period (Lower Bound) | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:10 | Dykhuizen, Ronald | D-21118 | Top Kill Time Period (Best Estimate) | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:12 | Dykhuizen, Ronald | TREX-005066 | Email from P. Tooms to K. Wells, et al. re: Historical BOP Pressure attaching BOP Pressure History rev 3 | U.S. | Admitted | | Dykhuizen, Ronald; Johnson, Adrian |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/7/2013 15:12 | Dykhuizen, Ronald | TREX-005066.1.1.US | U.S. Callout from TREX-005066 | U.S. | Admitted | | Dykhuizen, Ronald; Johnson, Adrian |
| 10/7/2013 15:13 | Dykhuizen, Ronald | TREX-005066.1.2.US | U.S. Callout from TREX-005066 | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:14 | Dykhuizen, Ronald | TREX-005066.3.1.US | U.S. Callout from TREX-005066 | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:14 | Dykhuizen, Ronald | TREX-009452 | Email from T. Lockett - T. Hill re Top kill simulation cases | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:14 | Dykhuizen, Ronald | TREX-009452.1.1.US | U.S. Callout from TREX-009452 | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:16 | Dykhuizen, Ronald | TREX-009452.2.1.US | U.S. Callout from TREX-009452 | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:17 | Dykhuizen, Ronald | TREX-009452.9.1.US | U.S. Callout from TREX-009452 | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:20 | Dykhuizen, Ronald | D-21109 | Top Hat Flow Lower Limit | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:25 | Dykhuizen, Ronald | D-21110 | Top Hat Flow Best Estimate | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 15:32 | Dykhuizen, Ronald | D-21119 | Integrate Flow Over 86 Days | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:08 | Dykhuizen, Ronald | D-21124 | Zaldivar Model Not Validated to Estimate Flow Rates | U.S. | Admitted | BP objection overruled | Dykhuizen, Ronald |
| 10/7/2013 16:16 | Dykhuizen, Ronald | D-21125 | Zaldivar Instability Modes | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:21 | Dykhuizen, Ronald | TREX-010650 | Email from T. Lockett - to T. Hill re RE: Plume pics_with measurements | U.S. | Admitted | | Dykhuizen, Ronald; Zaldivar, Michael |
| 10/7/2013 16:21 | Dykhuizen, Ronald | TREX-010650.1.1.US | U.S. Callout from TREX-010650 | U.S. | Admitted | | Dykhuizen, Ronald; Zaldivar, Michael |
| 10/7/2013 16:35 | Dykhuizen, Ronald | D-23996A | Applying 30% Error to Dykhuizen's 5 Million STB Cumulative Estimate | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:44 | Dykhuizen, Ronald | TREX-009388 | Email from R. Dykhuizen - S. Tieszen et al. re food for thought. | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:44 | Dykhuizen, Ronald | TREX-009388.1.1.BP | BP Callout from TREX-009388 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:45 | Dykhuizen, Ronald | TREX-009389 | Flow Uncertainty Position | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:45 | Dykhuizen, Ronald | TREX-009389.1.1.BP | BP Callout from TREX-009389 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:47 | Dykhuizen, Ronald | TREX-009389.2.1.BP | BP Callout from TREX-009389 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:53 | Dykhuizen, Ronald | TREX-009361.49.1.BP | BP Callout from TREX-009361 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:53 | Dykhuizen, Ronald | TREX-009361 | Sandia Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | BP | Admitted | | Dykhuizen, Ronald; Hunter, Thomas; Ratzel, Arthur (Video) |
| 10/7/2013 16:54 | Dykhuizen, Ronald | TREX-009706.4 | BP Callout from TREX-009706 | BP | Admitted | | Dykhuizen, Ronald; Hunter, Thomas |
| 10/7/2013 16:54 | Dykhuizen, Ronald | TREX-009706 | Flow Modeling Activities: Team Review with Tom Hunter | BP | Admitted | | Dykhuizen, Ronald; Hunter, Thomas |
| 10/7/2013 16:57 | Dykhuizen, Ronald | TREX-009706.5 | BP Callout from TREX-009706 | BP | Admitted | | Dykhuizen, Ronald; Hunter, Thomas |
| 10/7/2013 16:57 | Dykhuizen, Ronald | TREX-011534 | Flow Estimate by Analysis of Top Hat and Riser; National Labs - Houston Team, June 15, 2010 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:57 | Dykhuizen, Ronald | TREX-011534.1 | BP Callout from TREX-011534 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:57 | Dykhuizen, Ronald | TREX-011534.16 | BP Callout from TREX-011534 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:59 | Dykhuizen, Ronald | TREX-011456 | Document Produced Natively: WednesdayNightRush.xls | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 16:59 | Dykhuizen, Ronald | TREX-011456.1.1.BP | BP Callout from TREX-011456 | BP | Admitted | | Dykhuizen, Ronald |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/7/2013 17:01 | Dykhuizen, Ronald | TREX-009361.24.1.BP | BP Callout from TREX-009361 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:06 | Dykhuizen, Ronald | TREX-008635 | Preecisional Draft of Flow Analysis Activities for the MC252 Well | BP | Admitted | | Dykhuizen, Ronald; Hsieh, Paul; Hunter, Thomas |
| 10/7/2013 17:06 | Dykhuizen, Ronald | TREX-008635.96.3.BP | BP Callout from TREX-008635 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:10 | Dykhuizen, Ronald | TREX-008809 | U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:11 | Dykhuizen, Ronald | TREX-008809.1.1.BP | BP Callout from TREX-008809 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:12 | Dykhuizen, Ronald | TREX-009361.1 | BP Callout from TREX-009361 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:12 | Dykhuizen, Ronald | D-24406 | Flow Rate Prediction: DOE-NNSA | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:14 | Dykhuizen, Ronald | D-24407 | Flow Rate Prediction: DOE-NNSA | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:16 | Dykhuizen, Ronald | TREX-009379 | Email from A. Ratzel - R. Dykhuizen et al. re Ratzel hopefully final draft of flow report | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:16 | Dykhuizen, Ronald | TREX-009379.1.2.BP | BP Callout from TREX-009379 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:19 | Dykhuizen, Ronald | TREX-009361.71 | BP Callout from TREX-009361 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:19 | Dykhuizen, Ronald | TREX-009361.71.1.BP | BP Callout from TREX-009361 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:21 | Dykhuizen, Ronald | TREX-009924 | Email from R. Dykhuizen - M. Tatro et al. re writeup | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:21 | Dykhuizen, Ronald | TREX-009924.1.1.BP | BP Callout from TREX-009924 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:21 | Dykhuizen, Ronald | TREX-009924.3.2.BP | BP Callout from TREX-009924 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:28 | Dykhuizen, Ronald | TREX-011453R.12.1.BP | BP Callout from TREX-011453R | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:30 | Dykhuizen, Ronald | D-24370 | Downstream of PT-B | BP | Admitted | | Dykhuizen, Ronald; Griffiths, Stewart |
| 10/7/2013 17:30 | Dykhuizen, Ronald | D-24369 | Upstream of PT-B | BP | Admitted | | Dykhuizen, Ronald; Griffiths, Stewart |
| 10/7/2013 17:31 | Dykhuizen, Ronald | D-24401 | Pressures (Flow Increases, Flow Decreases) | BP | Admitted | | Dykhuizen, Ronald; Griffiths, Stewart |
| 10/7/2013 17:34 | Dykhuizen, Ronald | TREX-011435 | Email from S. Griffiths to R. Dykhuizen et al. re Re: well flow rates and total discharge | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:34 | Dykhuizen, Ronald | TREX-011435.1.1.BP | BP Callout from TREX-011435 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:35 | Dykhuizen, Ronald | TREX-011436 | Email from S. Griffiths to A. Ratzel et al. re FW: summary of your model | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:35 | Dykhuizen, Ronald | TREX-011436.2.1.BP | BP Callout from TREX-011436 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:35 | Dykhuizen, Ronald | TREX-011436.2.2.BP | BP Callout from TREX-011436 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:48 | Dykhuizen, Ronald | TREX-010650.2.1.BP | BP Callout from TREX-010650 | BP | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 17:48 | Dykhuizen, Ronald | TREX-010650 | Email from T. Lockett to T. Hill re RE: Plume pics_with measurements | BP | Admitted | | Dykhuizen, Ronald; Zaldivar, Michael |
| 10/7/2013 17:53 | Dykhuizen, Ronald | D-24496 | Applying 30% Error to Dykhuizen's 5 Million STB Cumulative Estimate [Handwritten Markup of D-23996A] | BP | Admitted | D-23996A with handwritten notes - on Elmo by BP | Dykhuizen, Ronald |
| 10/7/2013 18:11 | Dykhuizen, Ronald | D-23996A | Applying 30% Error to Dykhuizen's 5 Million STB Cumulative Estimate | U.S. | Admitted | | Dykhuizen, Ronald |
| 10/7/2013 18:11 | Dykhuizen, Ronald | D-21160 | D23996A with handwritten notes, as marked up on ELMO in Court by US | U.S. | Admitted | D-23996A with handwritten notes - on Elmo by US | Dykhuizen, Ronald |
| 10/8/2013 11:13 | Griffiths, Stewart | D-21205 | Overview of Work and Testimony | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:15 | Griffiths, Stewart | D-21207 | Experience at Sandia National Laboratories | U.S. | Admitted | | Griffiths, Stewart |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/8/2013 11:20 | Griffiths, Stewart | D-21255 | Griffiths Reports | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:21 | Griffiths, Stewart | TREX-011486R | Redacted Version of TREX-011486 | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:21 | Griffiths, Stewart | TREX-011485R | Redacted Version of TREX-011485 | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:25 | Griffiths, Stewart | TREX-010031 | Environmental Science & Technology - Oil Release from Macondo Well MC252 Following the Deepwater Horizon Accident | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:26 | Griffiths, Stewart | D-21210 | Overview of Methodology | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:27 | Griffiths, Stewart | D-21211 | Relationship between Pressure Drop and Flow Rate | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:30 | Griffiths, Stewart | D-21212 | Discharge Coefficients (k) and Producitivty Index (K) | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:34 | Griffiths, Stewart | D-21213 | Using Pressures from the Bottom of the BOP | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:36 | Griffiths, Stewart | D-21214 | Pressures Used in Best Estimate Calculation | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:40 | Griffiths, Stewart | D-21215 | Flow Rates and Cumulative Discharge | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:41 | Griffiths, Stewart | D-21216 | Strengths of Methodology | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:46 | Griffiths, Stewart | D-21217 | Validation of Methodology, Model and Results | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:50 | Griffiths, Stewart | D-21218 | Comparison between Calculated and Measured Pressure | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:52 | Griffiths, Stewart | D-21219 | Comparison with "Industry Standard" Model | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:56 | Griffiths, Stewart | D-21235 | Comparison with Industry Standard Model | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:57 | Griffiths, Stewart | D-21221 | Best Estimate Calculation | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 11:58 | Griffiths, Stewart | D-21222 | Alternate 1 Calculation | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 13:28 | Griffiths, Stewart | D-21223 | Alternate 2 Calculation | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 13:32 | Griffiths, Stewart | D-21224 | Quantification of Uncertainties | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 13:38 | Griffiths, Stewart | D-21225 | BP/Anadarko Criticisms | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 13:41 | Griffiths, Stewart | D-21226 | Continuing Erosion in the BOP, Wellbore and Reservoir Did Not Significantly Affect Cumulative Discharge | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 13:44 | Griffiths, Stewart | D-21227 | Evidence of Rapid Erosion at Upper Annular | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 13:46 | Griffiths, Stewart | D-21228 | Phase One Evidence Confirms that Erosion Happened within Minutes | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 13:49 | Griffiths, Stewart | D-21229 | Erosion of Blind Shear Rams | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 13:54 | Griffiths, Stewart | D-21231 | Hypothetical PI Trends | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 14:02 | Griffiths, Stewart | D-21253 | Continuing Erosion Did Not Affect Flow Rate: Dr. Nesic's Modeling Provides No Insight into History of Erosion or Its Impact on Flow Rates | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 14:37 | Griffiths, Stewart | D-23401 | Dr. Griffiths's Constant Discharge Coefficients | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 14:37 | Griffiths, Stewart | D-24372-1 | Dr. Griffiths's Constant Discharge Coefficients | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 14:37 | Griffiths, Stewart | D-24372-2 | Dr. Griffiths's Constant Discharge Coefficients | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 14:37 | Griffiths, Stewart | D-24372-3 | Dr. Griffiths's Constant Discharge Coefficients | BP | Admitted | | Griffiths, Stewart |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/8/2013 14:37 | Griffiths, Stewart | D-24372-4 | Dr. Griffiths's Constant Discharge Coefficients | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 14:37 | Griffiths, Stewart | D-24372-5 | Dr. Griffiths's Constant Discharge Coefficients | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 14:37 | Griffiths, Stewart | D-24372-6 | Dr. Griffiths's Constant Discharge Coefficients | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 14:46 | Griffiths, Stewart | D-24374 | "Best Estimate" | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 14:53 | Griffiths, Stewart | TREX-011485R.11.3.BP | BP Callout from TREX-011485R | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 14:55 | Griffiths, Stewart | TREX-011486R.14.1.BP | BP Callout from TREX-011486R | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 15:01 | Griffiths, Stewart | D-23997-1A | Griffiths's Adjusted PT-B (BOP Pressure) Plot | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 15:02 | Griffiths, Stewart | D-23997-2A | Griffiths's Adjusted PT-B (BOP Pressure) Plot with April 20 to May 8 Griffiths Extrapolation | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 15:04 | Griffiths, Stewart | TREX-011485R.9.1.BP | BP Callout from TREX-011485R | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 15:07 | Griffiths, Stewart | TREX-011488.17.2.BP | BP Callout from TREX-011488 | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 15:07 | Griffiths, Stewart | TREX-011653.27.1.BP | BP Callout from TREX-011653 | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 15:50 | Griffiths, Stewart | TREX-041026 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | BP | Admitted | | Griffiths, Stewart; Johnson, Adrian |
| 10/8/2013 15:56 | Griffiths, Stewart | D-24369 | Upstream of PT-B | BP | Admitted | | Dykhuizen, Ronald; Griffiths, Stewart |
| 10/8/2013 15:56 | Griffiths, Stewart | D-24368 | Pressures | BP | Admitted | | Griffiths, Stewart; Hunter, Thomas |
| 10/8/2013 15:56 | Griffiths, Stewart | D-24370 | Downstream of PT-B | BP | Admitted | | Dykhuizen, Ronald; Griffiths, Stewart |
| 10/8/2013 15:57 | Griffiths, Stewart | D-24401 | Pressures (Flow Increases, Flow Decreases) | BP | Admitted | | Dykhuizen, Ronald; Griffiths, Stewart |
| 10/8/2013 16:01 | Griffiths, Stewart | D-24531 | Dr. Griffiths's "Best Estimate" | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:02 | Griffiths, Stewart | TREX-011486R.29.2.BP | BP Callout from TREX-011486R | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:11 | Griffiths, Stewart | D-24527 | Dr. Griffiths's Adjusted PT-B Pressure | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:14 | Griffiths, Stewart | D-24375 | Alternative 1 | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:15 | Griffiths, Stewart | D-24532 | Dr. Griffiths's Alternative 1 | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:16 | Griffiths, Stewart | D-24376 | Alternative 2 | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:17 | Griffiths, Stewart | D-24408 | Dr. Griffiths's Alternative 2 | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:18 | Griffiths, Stewart | D-24409 | "Best Estimate," Alternative 1, and Alternative 2 | BP | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:23 | Griffiths, Stewart | TREX-011486R.12.6.BP | BP Callout from TREX-011486R | BP | Admitted | | Griffiths, Stewart; Johnson, Adrian |
| 10/8/2013 16:29 | Griffiths, Stewart | TREX-011486R.27 | U.S. Callout from TREX-011486R | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:29 | Griffiths, Stewart | TREX-011486R.27.1.US | U.S. Callout from TREX-011486R | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:33 | Griffiths, Stewart | TREX-041026.57 | U.S. Callout from TREX-041026 | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:33 | Griffiths, Stewart | TREX-041026.57.1.US | U.S. Callout from TREX-041026 | U.S. | Admitted | | Griffiths, Stewart; Johnson, Adrian |
| 10/8/2013 16:33 | Griffiths, Stewart | TREX-041026.8 | U.S. Callout from TREX-041026 | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:33 | Griffiths, Stewart | TREX-041026.8.1.US | U.S. Callout from TREX-041026 | U.S. | Admitted | | Griffiths, Stewart |
| 10/8/2013 16:37 | Griffiths, Stewart | D-21230 | BOP Pressures Before May 8 | U.S. | Admitted | | Griffiths, Stewart |
| 10/15/2013 15:12 | Gringarten, Alain | D-23614 | Education (Dr. Alain Gringarten) | BP | Admitted | | Gringarten, Alain |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/15/2013 15:12 | Gringarten, Alain | D-23616 | Imperial College, London | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:13 | Gringarten, Alain | D-23615 | Industry Experience (Dr. Alain Gringarten) | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:17 | Gringarten, Alain | D-23617 | Advances in the State of the Art | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:21 | Gringarten, Alain | D-24660 | Expert Report of Alain Gringarten | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:21 | Gringarten, Alain | TREX-011696R | Redacted Version of TREX-011696 | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:22 | Gringarten, Alain | D-24661 | Dr. Gringarten's Opinions | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:24 | Gringarten, Alain | D-23596A | Permeability | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:25 | Gringarten, Alain | D-23599A | Darcy's Law | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:28 | Gringarten, Alain | D-23600 | Opinion 1: Permeability Calculated with "MDT Tool" | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:28 | Gringarten, Alain | D-23604-1B | Demonstrative animation - Permeability Based on April 12, 2010 Downhole "MDT Tool" | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:28 | Gringarten, Alain | D-23599 | Well Test Analysis | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:31 | Gringarten, Alain | D-23604-2 | Demonstrative animation | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:34 | Gringarten, Alain | D-24676 | Pressure Derivative (Log-Log Plot) | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:36 | Gringarten, Alain | D-24662 | Permeability | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:37 | Gringarten, Alain | D-24665 | Permeability from Derivative Plot | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:42 | Gringarten, Alain | D-24666 | Verification: Horner Plot | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:46 | Gringarten, Alain | D-24667 | Well Test Analysis Tools for Calculating Permeability | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:54 | Gringarten, Alain | D-24668 | Permeability Conclusions | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:57 | Gringarten, Alain | D-24689 | Will Wireline Formation Tests Replace Well Tests? | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 15:58 | Gringarten, Alain | D-23603 | Permeability | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:01 | Gringarten, Alain | D-23601A | Opinion 2: Calculating Flow Rates | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:03 | Gringarten, Alain | D-23608A | Deconvolution Sharpens Hubble Images | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:05 | Gringarten, Alain | D-23620A | Flow Rate Trend From Deconvolution | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:10 | Gringarten, Alain | D-24671-5A | Roadmap of Flow Rate Reconstruction | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:14 | Gringarten, Alain | D-24696 | Consistency Check: Does it all make sense in light of buildup? | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:16 | Gringarten, Alain | D-24697 | Consistency Check: Does Skin Plot Look as Expected? | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:18 | Gringarten, Alain | D-24222 | Most-Likely Flow Rate History | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:22 | Gringarten, Alain | D-24223 | Alternative Flow Rate Estimates | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:22 | Gringarten, Alain | D-23622 | Most-Likely Flow Rate Estimate | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:30 | Gringarten, Alain | D-23618 | Awards and Recognition | BP | Admitted | | Gringarten, Alain |
| 10/15/2013 16:42 | Gringarten, Alain | TREX-011696-R.37.1.US | U.S. Callout from TREX-011696-R | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 16:44 | Gringarten, Alain | TREX-011696-R.53.1.US | U.S. Callout from TREX-011696-R | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 16:47 | Gringarten, Alain | D-21770 | Comparison of BOP Datum Pressure from PTB and PT3K2 with Linearly Interpolated Pressures [with Handwritten Notes] | U.S. | Admitted | Demonstrative marked up on Elmo | Gringarten, Alain |
| 10/15/2013 16:51 | Gringarten, Alain | TREX-011696-R-N.45.1.US | U.S. Callout from TREX-011696-R-N | U.S. | Admitted | | Gringarten, Alain |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/15/2013 17:05 | Gringarten, Alain | TREX-130529 | BP 2011 Annual Report | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:06 | Gringarten, Alain | TREX-130529.236.1.US | U.S. Callout from TREX-130529 | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:07 | Gringarten, Alain | TREX-144820 | PresComm - Flow Rate - Amount and Fate of Oil | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:07 | Gringarten, Alain | TREX-144820.3.1.US | U.S. Callout from TREX-144820 | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:15 | Gringarten, Alain | TREX-011696-R.73.1.US | U.S. Callout from TREX-011696-R | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:19 | Gringarten, Alain | D-21161 | Imperial College London | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:20 | Gringarten, Alain | D-21781 | Demonstrative Slide | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:21 | Gringarten, Alain | D-21783 | Direct Numeric Inputs into Gringarten's Analysis | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:27 | Gringarten, Alain | TREX-011696-R-N.28.1.US | U.S. Callout from TREX-011696-R-N | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:32 | Gringarten, Alain | TREX-011696-R.113.1.US | U.S. Callout from TREX-011696-R | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:37 | Gringarten, Alain | TREX-011697 | SPE 84086, Will Wireline Formation Tests Replace Well Tests? | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:40 | Gringarten, Alain | TREX-011697.4.1.US | U.S. Callout from TREX-011697 | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:45 | Gringarten, Alain | TREX-011696-R-N.104.1.US | U.S. Callout from TREX-011696-R-N | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:52 | Gringarten, Alain | TREX-003533 | Technical Memo : Post Well Subsurface Description of Macondo well | U.S. | Admitted | | Gringarten, Alain; Huffman, Alan; Larsen, Leif |
| 10/15/2013 17:52 | Gringarten, Alain | TREX-003533.35.1.US | U.S. Callout from TREX-003533 | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:54 | Gringarten, Alain | TREX-003533.13.1.US | U.S. Callout from TREX-003533 | U.S. | Admitted | | Gringarten, Alain |
| 10/15/2013 17:57 | Gringarten, Alain | TREX-003533 | Technical Memo : Post Well Subsurface Description of Macondo well | BP | Admitted | | Gringarten, Alain; Huffman, Alan; Larsen, Leif |
| 10/10/2013 15:32 | Havstad, Mark (Video) | TREX-009368 | Email from M. Havstad - R. Dykhuizen et al. re RE: flow variation calibration of total flow | BP | Admitted | | Havstad, Mark (Video) |
| 10/10/2013 15:32 | Havstad, Mark (Video) | TREX-009368.1.2.BP | BP Callout from TREX-009368 | BP | Admitted | | Havstad, Mark (Video) |
| 10/10/2013 15:39 | Hill, Trevor (Video) | TREX-011217 | Email from T. Hill from M. Mason, et al. re Meeting on Monday | BP | Admitted | | Hill, Trevor (Video) |
| 10/10/2013 15:39 | Hill, Trevor (Video) | TREX-011217.1.10.BP | BP Callout from TREX-011217 | BP | Admitted | | Hill, Trevor (Video) |
| 10/10/2013 15:39 | Hill, Trevor (Video) | TREX-011217.1.11.BP | BP Callout from TREX-011217 | BP | Admitted | | Hill, Trevor (Video) |
| 10/10/2013 15:39 | Hill, Trevor (Video) | TREX-011217.1.5.BP | BP Callout from TREX-011217 | BP | Admitted | | Hill, Trevor (Video) |
| 10/10/2013 15:39 | Hill, Trevor (Video) | TREX-011217.2.4.BP | BP Callout from TREX-011217 | BP | Admitted | | Hill, Trevor (Video) |
| 10/10/2013 15:39 | Hill, Trevor (Video) | TREX-011217.2.5.BP | BP Callout from TREX-011217 | BP | Admitted | | Hill, Trevor (Video) |
| 10/10/2013 15:39 | Hill, Trevor (Video) | TREX-011217.2.6.BP | BP Callout from TREX-011217 | BP | Admitted | | Hill, Trevor (Video) |
| 10/8/2013 8:17 | Hsieh, Paul | D-21301 | Paul Hsieh Response Activities | U.S. | Admitted | | Hsieh, Paul |
| 10/8/2013 8:22 | Hsieh, Paul | TREX-141394.12.2.US | U.S. Callout from TREX-141394 | U.S. | Admitted | | Hsieh, Paul |
| 10/8/2013 8:22 | Hsieh, Paul | TREX-141394 | Macondo Well Integrity Test | U.S. | Admitted | | Hsieh, Paul; Hunter, Thomas |
| 10/8/2013 8:30 | Hsieh, Paul | TREX-008659 | Notes from meeting with Kelly McAughan | U.S. | Admitted | | Hsieh, Paul |
| 10/8/2013 8:30 | Hsieh, Paul | TREX-008659.13.1.US | U.S. Callout from TREX-008659 | U.S. | Admitted | | Hsieh, Paul |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/8/2013 8:31 | Hsieh, Paul | TREX-008660N | Native Version of TREX-008660 | U.S. | Admitted | Used Native File | Hsieh, Paul |
| 10/8/2013 8:31 | Hsieh, Paul | TREX-008660N.7.1.US | U.S. Callout from TREX-008660N | U.S. | Admitted | Used Native File | Hsieh, Paul |
| 10/8/2013 8:32 | Hsieh, Paul | TREX-008660N.8.1.US | U.S. Callout from TREX-008660N | U.S. | Admitted | Used Native File | Hsieh, Paul |
| 10/8/2013 8:38 | Hsieh, Paul | TREX-008639 | Depletion Analysis - USGS | U.S. | Admitted | | Hsieh, Paul |
| 10/8/2013 8:38 | Hsieh, Paul | TREX-008639.15.1.US | U.S. Callout from TREX-008639 | U.S. | Admitted | | Hsieh, Paul |
| 10/8/2013 8:40 | Hsieh, Paul | TREX-008639.10 | U.S. Callout from TREX-008639 | U.S. | Admitted | | Hsieh, Paul |
| 10/8/2013 8:44 | Hsieh, Paul | TREX-008618 | Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis | U.S. | Admitted | | Hsieh, Paul |
| 10/8/2013 8:48 | Hsieh, Paul | TREX-008804 | Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | U.S. | Admitted | | Hsieh, Paul |
| 10/8/2013 8:56 | Hsieh, Paul | TREX-008627 | Email from K. Baker - P. Hsieh et al. re Science Call Follow-Up | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 8:56 | Hsieh, Paul | TREX-008627.2 | BP Callout from TREX-008627 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 8:56 | Hsieh, Paul | TREX-008627.3.2.BP | BP Callout from TREX-008627 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 8:58 | Hsieh, Paul | TREX-009859 | Appendix C.1 Kelkar Report | BP | Admitted | | Hsieh, Paul; Kelkar, Mohan |
| 10/8/2013 8:58 | Hsieh, Paul | TREX-009859.19.2.BP | BP Callout from TREX-009859 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:02 | Hsieh, Paul | TREX-009324 | Email from K. Baker - M. Tatro et al. re RE: today's presentation | BP | Admitted | | Hsieh, Paul; Kelkar, Mohan; Merrill, Robert |
| 10/8/2013 9:02 | Hsieh, Paul | TREX-009324.3 | BP Callout from TREX-009324 | BP | Admitted | Not spoken but shown | Hsieh, Paul; Kelkar, Mohan; Merrill, Robert |
| 10/8/2013 9:05 | Hsieh, Paul | TREX-141394 | Macondo Well Integrity Test | BP | Admitted | | Hsieh, Paul; Hunter, Thomas |
| 10/8/2013 9:05 | Hsieh, Paul | TREX-141394.12 | BP Callout from TREX-141394 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:13 | Hsieh, Paul | TREX-009324.17 | BP Callout from TREX-009324 | BP | Admitted | | Hsieh, Paul; Merrill, Robert |
| 10/8/2013 9:15 | Hsieh, Paul | TREX-142325.1.3.BP | BP Callout from TREX-142325 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:15 | Hsieh, Paul | TREX-142325 | Email from Merrill to Hsieh | BP | Admitted | | Hsieh, Paul; Merrill, Robert |
| 10/8/2013 9:21 | Hsieh, Paul | TREX-008639.9 | BP Callout from TREX-008639 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:25 | Hsieh, Paul | TREX-008643 | Handwritten notes from meeting with Mike Levitan | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:25 | Hsieh, Paul | TREX-008643.1 | BP Callout from TREX-008643 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:25 | Hsieh, Paul | TREX-008643.1.1.BP | BP Callout from TREX-008643 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:31 | Hsieh, Paul | TREX-008642 | Email from P. Hsieh - P. Flemings re reservoir volumes | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:31 | Hsieh, Paul | TREX-008642.1.1.BP | BP Callout from TREX-008642 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:32 | Hsieh, Paul | TREX-008642.2 | BP Callout from TREX-008642 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:32 | Hsieh, Paul | TREX-008642.2.1.BP | BP Callout from TREX-008642 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:32 | Hsieh, Paul | TREX-008642.2.2.BP | BP Callout from TREX-008642 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:38 | Hsieh, Paul | TREX-008640 | PowerPoint slides titled "History Matching" of shut-in pressure data, Paul Hsieh, USGS, marked as CONFIDENTIAL | BP | Admitted | | Hsieh, Paul |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/8/2013 9:38 | Hsieh, Paul | TREX-008640.5.2.BP | BP Callout from TREX-008640 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:43 | Hsieh, Paul | TREX-008634 | Analysis of shut-in pressure through 07/29/2010 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:43 | Hsieh, Paul | TREX-008634.3.1.BP | BP Callout from TREX-008634 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:45 | Hsieh, Paul | TREX-008644 | Email from S. Chu - P. Hsieh re FW: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:45 | Hsieh, Paul | TREX-008644.1.1.BP | BP Callout from TREX-008644 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:45 | Hsieh, Paul | TREX-008644.15.1.BP | BP Callout from TREX-008644 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:48 | Hsieh, Paul | TREX-008635 | Preecisional Draft of Flow Analysis Activities for the MC252 Well | BP | Admitted | | Dykhuizen, Ronald; Hsieh, Paul; Hunter, Thomas |
| 10/8/2013 9:48 | Hsieh, Paul | TREX-008635.74.1.BP | BP Callout from TREX-008635 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:49 | Hsieh, Paul | TREX-008628 | PNNL, 07/30/10, unreviewed estimate - What is the effect of oil reservoir depletion? | BP | Admitted | | Hsieh, Paul; Hunter, Thomas |
| 10/8/2013 9:49 | Hsieh, Paul | TREX-008628.7.1.BP | BP Callout from TREX-008628 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:52 | Hsieh, Paul | TREX-141784 | Email from W. Lehr to M. McNutt re: Re: Flow Rate Calculation | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:52 | Hsieh, Paul | TREX-141784.1.1.BP | BP Callout from TREX-141784 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:54 | Hsieh, Paul | TREX-008662 | Email from R. Dykhuizen - C. Morrow re RE: Flow Rate Calculation | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 9:54 | Hsieh, Paul | TREX-008662.1.1.BP | BP Callout from TREX-008662 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:00 | Hsieh, Paul | TREX-008645.1.2.BP | BP Callout from TREX-008645 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:00 | Hsieh, Paul | TREX-008645 | Email from S. Chu - P. Hsieh re Re: Rock compressibility | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:01 | Hsieh, Paul | TREX-144580 | Jaeger, J., Cook, N.G., Zimmerman,R., Fundamentals of Rock Mechanics (2007) | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:01 | Hsieh, Paul | TREX-144580.1 | BP Callout from TREX-144580 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:03 | Hsieh, Paul | D-24389 | Dr. Hsieh Cumulative Flow Estimates | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:08 | Hsieh, Paul | TREX-008647 | Email from M. Sogge - P. Hsieh re Draft report - MKS feedback | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:08 | Hsieh, Paul | TREX-008647.10.1.BP | BP Callout from TREX-008647 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:09 | Hsieh, Paul | TREX-008648 | Email from H. Essaid - P. Hsieh re Colleague Review | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:09 | Hsieh, Paul | TREX-008648.11.1.BP | BP Callout from TREX-008648 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:11 | Hsieh, Paul | TREX-008615 | Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:11 | Hsieh, Paul | TREX-008615.11.1.BP | BP Callout from TREX-008615 | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:16 | Hsieh, Paul | D-24495 | BP Technical Memo | BP | Admitted | | Hsieh, Paul |
| 10/8/2013 10:31 | Hsieh, Paul | TREX-008645 | Email from S. Chu - P. Hsieh re Re: Rock compressibility | U.S. | Admitted | | Hsieh, Paul |
| 10/8/2013 10:31 | Hsieh, Paul | TREX-008645.1.1.US | U.S. Callout from TREX-008645 | U.S. | Admitted | | Hsieh, Paul |
| 10/18/2013 14:38 | Huffman, Alan | TREX-011515R | Redacted Version of TREX-011515 | U.S. | Admitted | | Huffman, Alan |
| 10/18/2013 14:38 | Huffman, Alan | D-21400.1 | Dr. Alan Huffman: Background | U.S. | Admitted | | Huffman, Alan |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/18/2013 14:40 | Huffman, Alan | D-21400.5 | 1. Weatherford test results relied on by Drs. Zimmerman and Blunt are not reliable and are underpredictive | U.S. | Admitted | | Huffman, Alan |
| 10/18/2013 14:42 | Huffman, Alan | TREX-011512 | Log to Core Porosity Comparison and Average Reservoir Porosity From Logs | U.S. | Admitted | | Huffman, Alan |
| 10/18/2013 14:42 | Huffman, Alan | TREX-011512.1.1.US | U.S. Callout from TREX-011512 | U.S. | Admitted | | Huffman, Alan |
| 10/18/2013 14:48 | Huffman, Alan | TREX-011512.2.1.US | U.S. Callout from TREX-011512 | U.S. | Admitted | | Huffman, Alan |
| 10/18/2013 14:51 | Huffman, Alan | TREX-003533.1.1.US | U.S. Callout from TREX-003533 | U.S. | Admitted | | Huffman, Alan |
| 10/18/2013 14:51 | Huffman, Alan | TREX-003533 | Technical Memo : Post Well Subsurface Description of Macondo well | U.S. | Admitted | | Gringarten, Alain; Huffman, Alan; Larsen, Leif |
| 10/18/2013 14:52 | Huffman, Alan | TREX-003533.13.2.US | U.S. Callout from TREX-003533 | U.S. | Admitted | | Huffman, Alan |
| 10/18/2013 14:53 | Huffman, Alan | TREX-003533.34.1.US | U.S. Callout from TREX-003533 | U.S. | Admitted | | Huffman, Alan |
| 10/7/2013 11:16 | Hunter, Thomas | TREX-009916 | Email from D. Keese - R. Garwin et al. re RE: Ball bearing impedance for more margin | U.S. | Admitted | | Hunter, Thomas |
| 10/7/2013 11:16 | Hunter, Thomas | TREX-009916.3.1.US | U.S. Callout from TREX-009916 | U.S. | Admitted | | Hunter, Thomas |
| 10/7/2013 11:17 | Hunter, Thomas | TREX-009916.4.1.US | U.S. Callout from TREX-009916 | U.S. | Admitted | | Hunter, Thomas |
| 10/7/2013 11:21 | Hunter, Thomas | D-21500 | Government-Led Science Team Organization | U.S. | Admitted | | Hunter, Thomas |
| 10/7/2013 11:26 | Hunter, Thomas | TREX-141394 | Macondo Well Integrity Test | U.S. | Admitted | | Hsieh, Paul; Hunter, Thomas |
| 10/7/2013 11:29 | Hunter, Thomas | TREX-141394.12.1.US | U.S. Callout from TREX-141394 | U.S. | Admitted | | Hunter, Thomas |
| 10/7/2013 11:36 | Hunter, Thomas | D-21006.2 | Top Hat Flow | U.S. | Admitted | | Hunter, Thomas |
| 10/7/2013 11:39 | Hunter, Thomas | D-21011.2 | Model of Capping Stack | U.S. | Admitted | | Hunter, Thomas |
| 10/7/2013 11:42 | Hunter, Thomas | TREX-011280.1.1.US | U.S. Callout from TREX-011280 | U.S. | Admitted | | Hunter, Thomas |
| 10/7/2013 13:23 | Hunter, Thomas | TREX-009692 | Estimates of Conditions in the Gulf | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:23 | Hunter, Thomas | TREX-009692.3.2.BP | BP Callout from TREX-009692 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:27 | Hunter, Thomas | D-24368 | Pressures | BP | Admitted | | Griffiths, Stewart; Hunter, Thomas |
| 10/7/2013 13:32 | Hunter, Thomas | D-24388-2 | Top Hat Exterior | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:34 | Hunter, Thomas | TREX-009706 | Flow Modeling Activities:  Team Review with Tom Hunter | BP | Admitted | | Dykhuizen, Ronald; Hunter, Thomas |
| 10/7/2013 13:34 | Hunter, Thomas | TREX-009706.1 | BP Callout from TREX-009706 | BP | Admitted | | Dykhuizen, Ronald; Hunter, Thomas |
| 10/7/2013 13:34 | Hunter, Thomas | TREX-009706.4 | BP Callout from TREX-009706 | BP | Admitted | | Dykhuizen, Ronald; Hunter, Thomas |
| 10/7/2013 13:35 | Hunter, Thomas | TREX-009706.5 | BP Callout from TREX-009706 | BP | Admitted | | Dykhuizen, Ronald; Hunter, Thomas |
| 10/7/2013 13:38 | Hunter, Thomas | TREX-009706.26.1.BP | BP Callout from TREX-009706 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:39 | Hunter, Thomas | TREX-009718 | Email from T. Hunsaker - S. Chu et al. re Re: Brief summary for tomorrow/whenever | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:39 | Hunter, Thomas | TREX-009718.1.1.BP | BP Callout from TREX-009718 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:39 | Hunter, Thomas | TREX-009718.1.2.BP | BP Callout from TREX-009718 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:44 | Hunter, Thomas | TREX-009908 | Email fom J. Borghei - T. Hunsaker et al. re Re: containment report | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:44 | Hunter, Thomas | TREX-009908.2.2.BP | BP Callout from TREX-009908 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:46 | Hunter, Thomas | TREX-009929 | Handwritten Notes by Tom Hunter | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:46 | Hunter, Thomas | TREX-009929.95 | BP Callout from TREX-009929 | BP | Admitted | | Hunter, Thomas |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|------------------------|
| 10/7/2013 13:49 | Hunter, Thomas | TREX-009906 | Notes on FRT Conference Call, July 30, 2010 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:49 | Hunter, Thomas | TREX-009906.3.3.BP | BP Callout from TREX-009906 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:51 | Hunter, Thomas | TREX-008635 | Preecisional Draft of Flow Analysis Activities for the MC252 Well | BP | Admitted | | Dykhuizen, Ronald; Hsieh, Paul; Hunter, Thomas |
| 10/7/2013 13:51 | Hunter, Thomas | TREX-008635.97.1.BP | BP Callout from TREX-008635 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:53 | Hunter, Thomas | TREX-008635.96.1.BP | BP Callout from TREX-008635 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:55 | Hunter, Thomas | TREX-009725 | Handwritten notes of Curt Oldenburg re FRTG telecon | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:55 | Hunter, Thomas | TREX-009725.2.1.BP | BP Callout from TREX-009725 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 13:56 | Hunter, Thomas | TREX-008628 | PNNL, 07/30/10, unreviewed estimate - What is the effect of oil reservoir depletion? | BP | Admitted | | Hsieh, Paul; Hunter, Thomas |
| 10/7/2013 13:56 | Hunter, Thomas | TREX-008628.58.1.BP | BP Callout from TREX-008628 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 14:03 | Hunter, Thomas | TREX-009361 | Sandia Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | BP | Admitted | | Dykhuizen, Ronald; Hunter, Thomas; Ratzel, Arthur (Video) |
| 10/7/2013 14:03 | Hunter, Thomas | TREX-009361.46 | BP Callout from TREX-009361 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 14:06 | Hunter, Thomas | TREX-009671.2.1.BP | BP Callout from TREX-009671 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 14:06 | Hunter, Thomas | TREX-009671.3.1.BP | BP Callout from TREX-009671 | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 14:06 | Hunter, Thomas | TREX-009671 | Email from M. McNutt - T. Hunsaker et al. re Re: tom hunter feedback on new data | BP | Admitted | | Hunter, Thomas |
| 10/7/2013 14:08 | Hunter, Thomas | TREX-009671.1.1.BP | BP Callout from TREX-009671 | BP | Admitted | | Hunter, Thomas |
| 10/3/2013 15:05 | Hunter, Thomas (Video) | TREX-009146.1.8.BP | BP Callout from TREX-009146 | BP | Admitted | | Hunter, Thomas (Video) |
| 10/3/2013 15:05 | Hunter, Thomas (Video) | TREX-009146.1.9.BP | BP Callout from TREX-009146 | BP | Admitted | | Hunter, Thomas (Video) |
| 10/3/2013 15:05 | Hunter, Thomas (Video) | TREX-009146.1.BP | BP Callout from TREX-009146 | BP | Admitted | | Hunter, Thomas (Video) |
| 10/3/2013 15:05 | Hunter, Thomas (Video) | TREX-009146 | Email from C. Browner - J. Messina et al. re Important News | BP | Admitted | | Hunter, Thomas (Video); Perkin, Gregg |
| 10/17/2013 16:29 | Johnson, Adrian | D-24618 | Adrian E. Johnson, PhD (FEESA) | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 16:39 | Johnson, Adrian | D-24703 | Dr. Johnson's Principal Opinions | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 16:39 | Johnson, Adrian | TREX-011488 | Technical Review of US Government Expert Witness Reports on Flow Rates from the MC252 Macondo Well; Expert Report of A.E. Johnson PhD | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 16:48 | Johnson, Adrian | D-23398 | Demonstrative animation - This is All Necessary to Accurately Determine Flow Rate Over Time | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 16:53 | Johnson, Adrian | D-23396A | Multiphase Flow in Dual Flow Paths | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 16:58 | Johnson, Adrian | D-24656 | Timeline | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:01 | Johnson, Adrian | D-24631 | Macondo System is Not Constant Over Time: Drillpipe Detached | BP | Admitted | | Johnson, Adrian |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/17/2013 17:04 | Johnson, Adrian | D-23410 | Macondo System is Not Constant Over Time: Junk Shot Material in BOP and Drillpipe | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:06 | Johnson, Adrian | D-23411 | Macondo System is Not Constant Over Time: Piece of VBR/Test Ram Lodged Above Junk Shot Material | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:10 | Johnson, Adrian | D-23400 | This is All Necessary to Accurately Determine Flow Rate Over Time | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:12 | Johnson, Adrian | D-24373 | Dr. Griffiths's Constant Discharge Coefficients | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:15 | Johnson, Adrian | D-23394A | Hydraulic Model of Macondo Well System in Maximus: Productivity Index | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:21 | Johnson, Adrian | TREX-011488.12.1.BP | BP Callout from TREX-011488 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:23 | Johnson, Adrian | TREX-011488.14.2.BP | BP Callout from TREX-011488 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:27 | Johnson, Adrian | TREX-011653.27.4.BP | BP Callout from TREX-011653 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:28 | Johnson, Adrian | TREX-011488.17.4.BP | BP Callout from TREX-011488 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:28 | Johnson, Adrian | TREX-141204N | Native Version of TREX-141204 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:28 | Johnson, Adrian | TREX-141207N | Native Version of TREX-141207 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:28 | Johnson, Adrian | TREX-141219N | Native Version of TREX-141219 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:28 | Johnson, Adrian | TREX-141231N | Native Version of TREX-141231 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:28 | Johnson, Adrian | TREX-141235N | Native Version of TREX-141235 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:29 | Johnson, Adrian | D-24634 | Dr. Griffiths's PT-B Pressure Profile Over-predicts the Cumulative Release by as Much as 500,000 Barrels | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:32 | Johnson, Adrian | TREX-011488.19.3.BP | BP Callout from TREX-011488 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:33 | Johnson, Adrian | TREX-011488.29.1.BP | BP Callout from TREX-011488 | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:38 | Johnson, Adrian | D-24659 | Effect on Dr. Griffiths's Flow Rate Trend when Dual Flow Paths are Included Instead of Constant Kwell | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:41 | Johnson, Adrian | D-24629 | Effect on Dr. Griffiths's Flow Rate Trend when Dual Flow Paths are Included Instead of Constant Kwell | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:45 | Johnson, Adrian | D-24377 | Dr. Griffiths's Three Methods - 5 Million Barrels | BP | Admitted | | Johnson, Adrian |
| 10/17/2013 17:47 | Johnson, Adrian | TREX-011486R.12.6.BP | BP Callout from TREX-011486R | BP | Admitted | | Griffiths, Stewart; Johnson, Adrian |
| 10/17/2013 18:05 | Johnson, Adrian | D-21267 | Dykhuizen Top Hat Estimate 60,000 BOPD | U.S. | Admitted | | Johnson, Adrian |
| 10/17/2013 18:27 | Johnson, Adrian | D-21272 | True Geometry vs. Johnson's Maximus Model | U.S. | Admitted | | Johnson, Adrian |
| 10/17/2013 18:29 | Johnson, Adrian | TREX-011562 | Diagrams titled high drillpipe, low drillpipe and no drillpipe | U.S. | Admitted | | Johnson, Adrian |
| 10/17/2013 18:29 | Johnson, Adrian | TREX-011562.1.1.US | U.S. Callout from TREX-011562 | U.S. | Admitted | | Johnson, Adrian |
| 10/17/2013 18:30 | Johnson, Adrian | TREX-011562.2.1.US | U.S. Callout from TREX-011562 | U.S. | Admitted | | Johnson, Adrian |
| 10/17/2013 18:32 | Johnson, Adrian | D-21266 | Johnson Maximus Model: Drill Pipe In Production Casing | U.S. | Admitted | | Johnson, Adrian |
| 10/18/2013 8:20 | Johnson, Adrian | D-22201 | Mass Flow Rate (Formula) | U.S. | Admitted | | Johnson, Adrian; Zaldivar, Michael |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/18/2013 8:25 | Johnson, Adrian | TREX-041026 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | U.S. | Admitted | | Griffiths, Stewart; Johnson, Adrian |
| 10/18/2013 8:27 | Johnson, Adrian | TREX-041026.29.1.US_30.1.US | U.S. Callout from TREX-041026 | U.S. | Admitted | | Johnson, Adrian |
| 10/18/2013 8:35 | Johnson, Adrian | TREX-010483 | Email from W. Burch - C. Murphy et al. re 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | U.S. | Admitted | | Johnson, Adrian |
| 10/18/2013 8:35 | Johnson, Adrian | TREX-010483.1.1.US | U.S. Callout from TREX-010483 | U.S. | Admitted | | Johnson, Adrian |
| 10/18/2013 8:35 | Johnson, Adrian | TREX-010483.1.2.US | U.S. Callout from TREX-010483 | U.S. | Admitted | | Johnson, Adrian |
| 10/18/2013 8:37 | Johnson, Adrian | TREX-010658 | Email from T. Lockett to F. Saidi re RE: Re: Olga Model input | U.S. | Admitted | | Johnson, Adrian |
| 10/18/2013 8:37 | Johnson, Adrian | TREX-010658.1.1.US | U.S. Callout from TREX-010658 | U.S. | Admitted | | Johnson, Adrian |
| 10/18/2013 8:43 | Johnson, Adrian | TREX-011653.28.1.US | U.S. Callout from TREX-011653 | U.S. | Admitted | | Johnson, Adrian |
| 10/18/2013 8:47 | Johnson, Adrian | TREX-041026.57.1.US | U.S. Callout from TREX-041026 | U.S. | Admitted | | Griffiths, Stewart; Johnson, Adrian |
| 10/18/2013 8:54 | Johnson, Adrian | TREX-005066.1.3.US | U.S. Callout from TREX-005066 | U.S. | Admitted | | Johnson, Adrian |
| 10/18/2013 8:54 | Johnson, Adrian | TREX-005066.1.1.US | U.S. Callout from TREX-005066 | U.S. | Admitted | | Dykhuizen, Ronald; Johnson, Adrian |
| 10/18/2013 8:54 | Johnson, Adrian | TREX-005066 | Email from P. Tooms to K. Wells, et al. re: Historical BOP Pressure attaching BOP Pressure History rev 3 | U.S. | Admitted | | Dykhuizen, Ronald; Johnson, Adrian |
| 10/18/2013 9:02 | Johnson, Adrian | D-22833 | Johnson PI and Pressure Hypotheses | U.S. | Admitted | | Johnson, Adrian |
| 10/18/2013 9:06 | Johnson, Adrian | TREX-005066 | Email from P. Tooms to K. Wells, et al. re: Historical BOP Pressure attaching BOP Pressure History rev 3 | BP | Admitted | | Dykhuizen, Ronald; Johnson, Adrian |
| 10/9/2013 9:03 | Kelkar, Mohan | D-21651 | Dr. Mohan Kelkar - Professional Qualifications | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:04 | Kelkar, Mohan | D-21652 | Dr. Mohan Kelkar - Selected Professional Honors | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:06 | Kelkar, Mohan | TREX-011549R | Redacted Version of TREX-011549 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:06 | Kelkar, Mohan | TREX-011550R | Redacted Version of TREX-011550 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:07 | Kelkar, Mohan | D-21653 | Summary of Opinions | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:10 | Kelkar, Mohan | D-21601 | Animation | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:12 | Kelkar, Mohan | D-21654 | Material Balance Analysis | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:16 | Kelkar, Mohan | D-21656 | Material Balance Equation | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:22 | Kelkar, Mohan | D-21657 | Material Balance Analysis - Inputs | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:24 | Kelkar, Mohan | D-21658 | Material Balance Analysis - Original Oil in Place | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:26 | Kelkar, Mohan | TREX-005246 | Email from J. Peijs to J. Thorseth re: Macondo TAM attaching 0904 Macondo TAM | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:26 | Kelkar, Mohan | TREX-005246.16.1.US | U.S. Callout from TREX-005246 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:26 | Kelkar, Mohan | TREX-005246.2 | U.S. Callout from TREX-005246 | U.S. | Admitted | | Kelkar, Mohan |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/9/2013 9:28 | Kelkar, Mohan | TREX-009732 | Email from K. Baker - C. Ammerman et al. re FW: Black Oil Tables from EoS for All Temps 11June2010.xls | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:28 | Kelkar, Mohan | TREX-009732.1.1.US | U.S. Callout from TREX-009732 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:28 | Kelkar, Mohan | TREX-009732.11_12.1.US | U.S. Callout from TREX-009732 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:33 | Kelkar, Mohan | D-21659 | Dr. Blunt's Original Oil in Place Analysis | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:35 | Kelkar, Mohan | D-21660 | Dr. Blunt's Original Oil in Place Analysis is Faulty | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:36 | Kelkar, Mohan | TREX-007401 | Summary and Conclusions Deepwater Horizon Incident | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:36 | Kelkar, Mohan | TREX-007401.30.1.US | U.S. Callout from TREX-007401 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:39 | Kelkar, Mohan | D-21661 | Material Balance Analysis - Compressibility | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:41 | Kelkar, Mohan | D-21600 | BP's Decision to Use 12 Microsips as "Most Likely" Pore Volume Compressibility | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:43 | Kelkar, Mohan | TREX-008771 | Email from K. McAughan - S. Wilson re Macondo PVC | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:43 | Kelkar, Mohan | TREX-008771.1.1.US | U.S. Callout from TREX-008771 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:46 | Kelkar, Mohan | TREX-008774 | Email from S. Wilson - D. Schott et al. re RE: Macondo PVC | U.S. | Admitted | | Kelkar, Mohan; Zimmerman, Robert |
| 10/9/2013 9:46 | Kelkar, Mohan | TREX-008774.1.1.US | U.S. Callout from TREX-008774 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:46 | Kelkar, Mohan | TREX-008774.1.2.US | U.S. Callout from TREX-008774 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:47 | Kelkar, Mohan | TREX-008772.1.1.US | U.S. Callout from TREX-008772 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:47 | Kelkar, Mohan | TREX-008772 | Email from K. McAughan - D. Schott re RE: Galapagos CMT tables | U.S. | Admitted | | Kelkar, Mohan; Zimmerman, Robert |
| 10/9/2013 9:48 | Kelkar, Mohan | TREX-008770 | Email from J. Kurtz - K. McAughan et al. re RE: Compressibility | U.S. | Admitted | | Kelkar, Mohan; Zimmerman, Robert |
| 10/9/2013 9:48 | Kelkar, Mohan | TREX-008770.1.1.US | U.S. Callout from TREX-008770 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:49 | Kelkar, Mohan | TREX-008775 | Email from S. Wilson - R. Merrill et al. re Macondo RSWC PVC Comparison | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:49 | Kelkar, Mohan | TREX-008775.1.1.US | U.S. Callout from TREX-008775 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:49 | Kelkar, Mohan | TREX-008776 | Email from R. Merrill - S. Willson et al. re RE: Macondo RSWC PVC comparison | U.S. | Admitted | | Kelkar, Mohan; Zimmerman, Robert |
| 10/9/2013 9:49 | Kelkar, Mohan | TREX-008776.1.1.US | U.S. Callout from TREX-008776 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:50 | Kelkar, Mohan | TREX-008777 | Email from K. McAughan - C. Harris et al. re RE: Rotary to whole core question-- PVC data | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:50 | Kelkar, Mohan | TREX-008777.1.1.US | U.S. Callout from TREX-008777 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:51 | Kelkar, Mohan | TREX-010841 | Reservoir Pressure Response | U.S. | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 9:51 | Kelkar, Mohan | TREX-010841.22.1.US | U.S. Callout from TREX-010841 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:51 | Kelkar, Mohan | TREX-010841.23.1.US | U.S. Callout from TREX-010841 | U.S. | Admitted | | Kelkar, Mohan |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/9/2013 9:53 | Kelkar, Mohan | TREX-009324 | Email from K. Baker - M. Tatro et al. re RE: today's presentation | U.S. | Admitted | | Hsieh, Paul; Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 9:53 | Kelkar, Mohan | TREX-009324.1.1.US | U.S. Callout from TREX-009324 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:54 | Kelkar, Mohan | TREX-009324.3 | BP Callout from TREX-009324 | U.S. | Admitted | | Hsieh, Paul; Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 9:55 | Kelkar, Mohan | TREX-009324.16 | U.S. Callout from TREX-009324 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:56 | Kelkar, Mohan | TREX-009324.17.1.US | U.S. Callout from TREX-009324 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:57 | Kelkar, Mohan | TREX-009320 | Email from T. Liao - K. Mix et al. re FW: BOP Pressure... | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:57 | Kelkar, Mohan | TREX-009320.1.1.US | U.S. Callout from TREX-009320 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:57 | Kelkar, Mohan | TREX-009320.17.1.US | U.S. Callout from TREX-009320 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 9:58 | Kelkar, Mohan | TREX-009320.25.1.US | U.S. Callout from TREX-009320 | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:02 | Kelkar, Mohan | D-21663 | Dr. Blunt's Ignores Uncertainty in Compressibility Value | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:03 | Kelkar, Mohan | D-21664 | Material Balance Analysis - Pressure Drop | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:05 | Kelkar, Mohan | D-21665 | Dr. Blunt's Final Reservoir Pressure is Incorrect | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:07 | Kelkar, Mohan | D-21666 | Comparison of Kelkar, Gringarten, Blunt Final Reservoir Pressures | U.S. | Admitted | | Blunt, Martin; Kelkar, Mohan |
| 10/9/2013 10:08 | Kelkar, Mohan | D-21668 | Material Balance Analysis - Cumulative Oil Released | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:09 | Kelkar, Mohan | D-21669 | Material Balance Analysis - Sensitivities | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:11 | Kelkar, Mohan | D-21670 | Material Balance Analysis - Sensitivities | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:14 | Kelkar, Mohan | D-21671 | Material Balance Analysis - Pros and Cons | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:17 | Kelkar, Mohan | D-21672 | Final Day Flow Rate Calculation | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:39 | Kelkar, Mohan | D-21675 | Criticisms of Dr. Gringarten - Convolution Analysis | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:40 | Kelkar, Mohan | D-21676 | Criticisms of Dr. Gringarten - Convolution Analysis | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:41 | Kelkar, Mohan | D-21678 | Summary of Opinions | U.S. | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:48 | Kelkar, Mohan | TREX-010841N.3.1.BP | BP Callout from TREX-010841N | BP | Admitted | Used native file | Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 10:48 | Kelkar, Mohan | TREX-010841N | Native Version of TREX-010841 | BP | Admitted | Used native file | Kelkar, Mohan |
| 10/9/2013 10:56 | Kelkar, Mohan | TREX-011560 | SPE 115669 Water-Flooding Incremental Oil Recovery Study in Middle miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico | BP | Admitted | | Blunt, Martin; Kelkar, Mohan |
| 10/9/2013 10:56 | Kelkar, Mohan | TREX-011560.1.1.BP | BP Callout from TREX-011560 | BP | Admitted | | Kelkar, Mohan |
| 10/9/2013 10:56 | Kelkar, Mohan | TREX-011560.4.1.BP | BP Callout from TREX-011560 | BP | Admitted | | Kelkar, Mohan |
| 10/9/2013 11:03 | Kelkar, Mohan | TREX-011551 | BP Macondo Technical Note: Depleted Pressure for Well Control Planning, C-Draft | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 11:03 | Kelkar, Mohan | TREX-011551.1.1.BP | BP Callout from TREX-011551 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/9/2013 11:03 | Kelkar, Mohan | TREX-011551.3.1.BP | BP Callout from TREX-011551 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 11:07 | Kelkar, Mohan | TREX-011557.1.1.BP | BP Callout from TREX-011557 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 11:07 | Kelkar, Mohan | TREX-011557.2.1.BP | BP Callout from TREX-011557 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 11:17 | Kelkar, Mohan | TREX-008772.1.1.BP | BP Callout from TREX-008772 | BP | Admitted | | Kelkar, Mohan |
| 10/9/2013 11:19 | Kelkar, Mohan | TREX-009318.8.1.BP | BP Callout from TREX-009318 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 11:19 | Kelkar, Mohan | TREX-009318 | Email from R. Merrill - B. Thurmond et al. re Bob_Match_25July-ML review Final.ppt | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 11:19 | Kelkar, Mohan | TREX-009318.4.1.BP | BP Callout from TREX-009318 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/9/2013 11:20 | Kelkar, Mohan | TREX-009283 | Macondo RSDP Pre-drill Review | BP | Admitted | Trial Confidential | Blunt, Martin; Kelkar, Mohan |
| 10/9/2013 11:20 | Kelkar, Mohan | TREX-009283.43 | BP Callout from TREX-009283 | BP | Admitted | | Kelkar, Mohan |
| 10/9/2013 11:23 | Kelkar, Mohan | TREX-009859.19 | BP Callout from TREX-009859 | BP | Admitted | | Kelkar, Mohan |
| 10/9/2013 11:23 | Kelkar, Mohan | TREX-009859 | Appendix C.1 Kelkar Report | BP | Admitted | | Hsieh, Paul; Kelkar, Mohan |
| 10/9/2013 11:34 | Kelkar, Mohan | TREX-011550R.7.1.BP | BP Callout from TREX-011550R | BP | Admitted | | Kelkar, Mohan |
| 10/9/2013 11:52 | Kelkar, Mohan | TREX-009767 | Macondo data summary Powerpoint | BP | Admitted | | Kelkar, Mohan |
| 10/9/2013 11:52 | Kelkar, Mohan | TREX-009767.19 | BP Callout from TREX-009767 | BP | Admitted | | Kelkar, Mohan |
| 10/9/2013 11:55 | Kelkar, Mohan | TREX-009859.17 | BP Callout from TREX-009859 | BP | Admitted | | Kelkar, Mohan |
| 10/9/2013 11:59 | Kelkar, Mohan | D-24402 | Permeability Values (in milliDarcies) | BP | Admitted | | Kelkar, Mohan |
| 10/9/2013 12:00 | Kelkar, Mohan | D-24403 | Porosity Values | BP | Admitted | | Kelkar, Mohan |
| 10/18/2013 9:22 | Larsen, Leif | D-21701 | Dr. Larsen's Well Test Analysis Background | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 9:22 | Larsen, Leif | TREX-012102R.64 | U.S. Callout from TREX-012102R | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 9:22 | Larsen, Leif | TREX-012102R | Redacted Version of TREX-012102 | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 9:31 | Larsen, Leif | D-21702 | Summary of Results | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 9:35 | Larsen, Leif | D-21709 | Wellbore Model | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 9:37 | Larsen, Leif | D-21703 | Dr. Larsen's Methodology | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 9:39 | Larsen, Leif | D-21705 | Step Two: Select Buildups | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 9:45 | Larsen, Leif | D-21708 | Step 3: Log-Log Plot to Get Initial Permeability Estimate | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 9:49 | Larsen, Leif | TREX-003533 | Technical Memo : Post Well Subsurface Description of Macondo well | U.S. | Admitted | | Gringarten, Alain; Huffman, Alan; Larsen, Leif |
| 10/18/2013 9:51 | Larsen, Leif | D-21710 | Step 3: Log-Log Plot to Get Initial Permeability Estimate | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 9:52 | Larsen, Leif | D-21711 | Step 4: Semi-log Plots to Find Best Match of Permeability: High-Rate Buildup 4 from M56D Layer | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 9:58 | Larsen, Leif | D-21713 | Dr. Gringarten's "Match" to Data | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 10:00 | Larsen, Leif | D-21714 | Comparison of Estimates for Buildup 4 for the M56D Layer | U.S. | Admitted | | Larsen, Leif |
| 10/18/2013 10:27 | Larsen, Leif | D-24746 | Permeable Intervals | BP | Admitted | | Larsen, Leif |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/18/2013 10:27 | Larsen, Leif | D-24750 | Well Test Analysis Plots | BP | Admitted | | Larsen, Leif |
| 10/18/2013 10:57 | Larsen, Leif | TREX-012102R.6.1.BP | BP Callout from TREX-012102R | BP | Admitted | | Larsen, Leif |
| 10/18/2013 10:58 | Larsen, Leif | TREX-012102R.13.2.BP | BP Callout from TREX-012102R | BP | Admitted | | Larsen, Leif |
| 10/18/2013 11:04 | Larsen, Leif | TREX-012102R.57.1.BP | BP Callout from TREX-012102R | BP | Admitted | | Larsen, Leif |
| 10/18/2013 11:06 | Larsen, Leif | TREX-003533 | Technical Memo : Post Well Subsurface Description of Macondo well | BP | Admitted | | Gringarten, Alain; Huffman, Alan; Larsen, Leif |
| 10/18/2013 11:06 | Larsen, Leif | TREX-003533.36.2.BP | BP Callout from TREX-003533 | BP | Admitted | | Larsen, Leif |
| 10/18/2013 11:07 | Larsen, Leif | TREX-003533.36.1.BP | BP Callout from TREX-003533 | BP | Admitted | | Larsen, Leif |
| 10/2/2013 10:54 | Mazzella, Mark | D-23320 | Mark Mazzella: BP Segment Engineering Technical Authority - Well Control (2008-2011) | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 10:56 | Mazzella, Mark | D-23321 | Mark Mazzella (Global Well Control Experience) | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:00 | Mazzella, Mark | D-23322 | Goals of BP's Well Control Response Guide | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:00 | Mazzella, Mark | TREX-002386 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | BP | Admitted | | Bea, Robert; Mazzella, Mark |
| 10/2/2013 11:05 | Mazzella, Mark | D-23323 | BP Well Control Response Guide Included Rig-Specific Appendices | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:06 | Mazzella, Mark | D-23936 | Appendix 4 of the BP GoM Deepwater SPU Well Control Response Guide | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:06 | Mazzella, Mark | TREX-142592 | Email from J. Shaughnessy to T. Burns re: Rig Info | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:08 | Mazzella, Mark | D-23325 | BP-Wild Well Control Master Services Agreement (Contract No. BPM-04-00806) | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:09 | Mazzella, Mark | D-23326A | Master Services Agreement Listed Well Control Personnel and Equipment | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:09 | Mazzella, Mark | TREX-011467 | BP - Master Services Agreement Emergency Well Services - Contract Number: BPM-04-00806 | BP | Admitted | | Bea, Robert; Mazzella, Mark |
| 10/2/2013 11:18 | Mazzella, Mark | D-23328 | Planning and Implementing Source Control | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:26 | Mazzella, Mark | D-23881 | May 6, 2010 Top Kill Peer Review | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:26 | Mazzella, Mark | TREX-142916 | Email from M. Mazzella to J. Dupree and M. Patteson re: Junk-shot Peer Review | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:27 | Mazzella, Mark | D-23882 | May 6, 2010 Top Kill Peer Review | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:28 | Mazzella, Mark | D-23884 | Peer Review: Continue Progressing Top Kill | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:26 | Mazzella, Mark | TREX-010506 | MC 252 Junk Shot Peer Assist - 6 May 2010 -Report of Findings | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:34 | Mazzella, Mark | D-23334 | Top Kill | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:39 | Mazzella, Mark | D-23829A | Demonstrative animation | BP | Admitted | | Dupree, James; Mazzella, Mark |
| 10/2/2013 11:39 | Mazzella, Mark | D-23829A.1.1 | Demonstrative Animation | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:39 | Mazzella, Mark | D-23829A.1.2 | Demonstrative Animation | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:39 | Mazzella, Mark | D-23829A.1.3 | Demonstrative Animation | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:41 | Mazzella, Mark | D-23829A.1.4 | Demonstrative Animation | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 11:43 | Mazzella, Mark | D-24342 | Top Kill Was Well Executed | BP | Admitted | | Mazzella, Mark |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/2/2013 11:43 | Mazzella, Mark | TREX-142710 | Email from J. Caldwell to N. Maguire re: Slide Pack | BP | Admitted | | Mazzella, Mark |
| 10/2/2013 13:03 | Mazzella, Mark | TREX-002386 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | PSC | Admitted | | Bea, Robert; Mazzella, Mark |
| 10/2/2013 13:05 | Mazzella, Mark | TREX-002386.9.1.PSC | PSC Callout from TREX-002386 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:07 | Mazzella, Mark | TREX-100231.163.1.PSC | PSC Callout from TREX-100231 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:11 | Mazzella, Mark | TREX-142916 | Email from M. Mazzella to J. Dupree and M. Patteson re: Junk-shot Peer Review | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:11 | Mazzella, Mark | TREX-142916.1.1.PSC | PSC Callout from TREX-142916 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:12 | Mazzella, Mark | TREX-142916.2.1.PSC | PSC Callout from TREX-142916 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:13 | Mazzella, Mark | TREX-003917 | MC 252 Junk Shot Peer Assist | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:13 | Mazzella, Mark | TREX-003917.1.1.PSC | PSC Callout from TREX-003917 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:14 | Mazzella, Mark | TREX-003917.2.1.PSC | PSC Callout from TREX-003917 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:14 | Mazzella, Mark | TREX-003917.2.2.PSC | PSC Callout from TREX-003917 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:16 | Mazzella, Mark | TREX-003917.1.2.PSC | PSC Callout from TREX-003917 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:18 | Mazzella, Mark | TREX-142916.2.2.PSC | PSC Callout from TREX-142916 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:21 | Mazzella, Mark | TREX-140342 | Email from G. Wulf - B. Kirton re Junk Shot Peer Assist (w/ attachment) | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:21 | Mazzella, Mark | TREX-140342.1.1.PSC | PSC Callout from TREX-140342 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:21 | Mazzella, Mark | TREX-140342.2.1.PSC | PSC Callout from TREX-140342 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:22 | Mazzella, Mark | TREX-010506 | MC 252 Junk Shot Peer Assist - 6 May 2010 -Report of Findings | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:22 | Mazzella, Mark | TREX-010506.1.1.PSC | PSC Callout from TREX-010506 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:23 | Mazzella, Mark | TREX-010506.3.1.PSC | PSC Callout from TREX-010506 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:24 | Mazzella, Mark | TREX-010506.4.1.PSC | PSC Callout from TREX-010506 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:36 | Mazzella, Mark | TREX-005363 | Email from J. Sprague to A. Frazelle re: Slides (attaching top kill analysis .ppt) | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:36 | Mazzella, Mark | TREX-005363.1.1.PSC | PSC Callout from TREX-005363 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:37 | Mazzella, Mark | TREX-005363.2.1.PSC | PSC Callout from TREX-005363 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:37 | Mazzella, Mark | TREX-005363.3.1.PSC | PSC Callout from TREX-005363 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:38 | Mazzella, Mark | TREX-005363.10.1.PSC | PSC Callout from TREX-005363 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:40 | Mazzella, Mark | TREX-008537 | Email from O. Rygg - K. Mix re Top kill - 5000 and 15000 bopd | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:40 | Mazzella, Mark | TREX-008537.1.1.PSC | PSC Callout from TREX-008537 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:43 | Mazzella, Mark | TREX-009148 | Macoondo Top Kill Procedure - Contingency: Aleternative LCM Pills | PSC | Admitted | | Adams, Iain; Dupree, James; Mazzella, Mark |
| 10/2/2013 13:43 | Mazzella, Mark | TREX-009148.1.1.PSC | PSC Callout from TREX-009148 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:48 | Mazzella, Mark | TREX-009148.4.1.PSC | PSC Callout from TREX-009148 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 13:49 | Mazzella, Mark | TREX-009148.6.1.PSc | PSC Callout from TREX-009148 | PSC | Admitted | | Mazzella, Mark |
| 10/2/2013 14:03 | Mazzella, Mark | TREX-100231.114-115 | PSC Callout from TREX-100231 | PSC | Admitted | Deposition Transcript | Mazzella, Mark |
| 10/16/2013 8:22 | Merrill, Robert | TREX-010859 | BP Macondo Technical Note - Depleted Pressure, Version A - Draft | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:22 | Merrill, Robert | TREX-010859.1.1.BP | BP Callout from TREX-010859 | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:27 | Merrill, Robert | D-24698-1 | Merrill Rock Compressibility Timeline | BP | Admitted | | Merrill, Robert |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/16/2013 8:30 | Merrill, Robert | TREX-140863 | Merrill emails a presentation titled "Preliminary Reservoir Model MC252." Slide 4 notes a UPVC of 6 msips. Importance here is that Merrill was putting presentations using 6 msips on the same day that others (including Kelly) were trying to raise the UPVC values | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:30 | Merrill, Robert | TREX-140863.5.1.BP | BP Callout from TREX-140863 | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:31 | Merrill, Robert | TREX-140863.5.2.BP | BP Callout from TREX-140863 | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:38 | Merrill, Robert | TREX-011557 | Email from K. McAughan to S. Wilson re RE: Macondo PVC | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:38 | Merrill, Robert | TREX-011557.2.1.BP | BP Callout from TREX-011557 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 8:38 | Merrill, Robert | TREX-011557.1.1.BP | BP Callout from TREX-011557 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 8:42 | Merrill, Robert | TREX-010841N.3.1.BP | BP Callout from TREX-010841N | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 8:42 | Merrill, Robert | TREX-010841N.1 | BP Callout from TREX-010841N | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:42 | Merrill, Robert | TREX-010841 | Reservoir Pressure Response | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 8:46 | Merrill, Robert | TREX-009324 | Email from K. Baker - M. Tatro et al. re RE: today's presentation | BP | Admitted | | Hsieh, Paul; Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 8:46 | Merrill, Robert | TREX-009324.3 | BP Callout from TREX-009324 | BP | Admitted | | Hsieh, Paul; Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 8:46 | Merrill, Robert | TREX-009324.17 | BP Callout from TREX-009324 | BP | Admitted | | Hsieh, Paul; Merrill, Robert |
| 10/16/2013 8:49 | Merrill, Robert | D-24698-2 | Merrill Rock Compressibility Timeline | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:50 | Merrill, Robert | TREX-010845 | Well Integrity Test Data Review | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:50 | Merrill, Robert | TREX-010845.1 | BP Callout from TREX-010845 | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:52 | Merrill, Robert | TREX-010845.10 | BP Callout from TREX-010845 | BP | Admitted | | Merrill, Robert |
| 10/16/2013 8:55 | Merrill, Robert | TREX-010845.11 | BP Callout from TREX-010845 | BP | Admitted | | Merrill, Robert |
| 10/16/2013 9:00 | Merrill, Robert | TREX-142325 | Email from Merrill to Hsieh | BP | Admitted | | Hsieh, Paul; Merrill, Robert |
| 10/16/2013 9:00 | Merrill, Robert | TREX-142325.1.1.BP | BP Callout from TREX-142325 | BP | Admitted | | Merrill, Robert |
| 10/16/2013 9:01 | Merrill, Robert | TREX-011551.1.1.BP | BP Callout from TREX-011551 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 9:01 | Merrill, Robert | TREX-011551 | BP Macondo Technical Note: Depleted Pressure for Well Control Planning, C-Draft | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 9:02 | Merrill, Robert | TREX-011551.3.1.BP | BP Callout from TREX-011551 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 9:02 | Merrill, Robert | TREX-010924 | Email from R. Merrill to M. Levitan re Please Review | BP | Admitted | | Merrill, Robert |
| 10/16/2013 9:02 | Merrill, Robert | TREX-010924.1.1.BP | BP Callout from TREX-010924 | BP | Admitted | | Merrill, Robert |
| 10/16/2013 9:03 | Merrill, Robert | TREX-010924.21.1.BP | BP Callout from TREX-010924 | BP | Admitted | | Merrill, Robert |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/16/2013 9:04 | Merrill, Robert | TREX-009318 | Email from R. Merrill - B. Thurmond et al. re Bob_Match_25July-ML review Final.ppt | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 9:04 | Merrill, Robert | TREX-009318.1.1.BP | BP Callout from TREX-009318 | BP | Admitted | | Merrill, Robert |
| 10/16/2013 9:05 | Merrill, Robert | TREX-009318.4.1.BP | BP Callout from TREX-009318 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 9:05 | Merrill, Robert | D-24698-3 | Merrill Rock Compressibility Timeline | BP | Admitted | | Merrill, Robert |
| 10/16/2013 9:06 | Merrill, Robert | TREX-010933 | Email from R. Merrill to M. Levitan re PIE_DPDerivatives_25July.xls | BP | Admitted | | Merrill, Robert |
| 10/16/2013 9:07 | Merrill, Robert | TREX-010933.3.1.BP | BP Callout from TREX-010933 | BP | Admitted | | Merrill, Robert |
| 10/16/2013 9:09 | Merrill, Robert | D-24727 | BP Technical Memo | BP | Admitted | | Merrill, Robert |
| 10/16/2013 9:09 | Merrill, Robert | TREX-130138 | Email re Macondo Technical Note - Depletion for Relief Well from Merrill, Robert to Burch, William et al | BP | Admitted | | Merrill, Robert |
| 10/16/2013 9:19 | Merrill, Robert | TREX-010839.31 | U.S. Callout from TREX-010839 | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:20 | Merrill, Robert | TREX-010841.38 | U.S. Callout from TREX-010841 | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:20 | Merrill, Robert | TREX-010841 | Reservoir Pressure Response | U.S. | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 9:23 | Merrill, Robert | TREX-010839 | Email from R. Merrill to K. Baker, et al. re Depletion Review with James Dupree | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:23 | Merrill, Robert | TREX-010839.19.1.US | U.S. Callout from TREX-010839 | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:26 | Merrill, Robert | TREX-010931 | Email from R. Merrill to M. Levitan re MC252 Pressures | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:26 | Merrill, Robert | TREX-010931.2.1.US | U.S. Callout from TREX-010931 | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:28 | Merrill, Robert | TREX-009318.4.1.US | U.S. Callout from TREX-009318 | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:28 | Merrill, Robert | TREX-009318 | Email from R. Merrill - B. Thurmond et al. re Bob_Match_25July-ML review Final.ppt | U.S. | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/16/2013 9:32 | Merrill, Robert | TREX-009318.6.1.US | U.S. Callout from TREX-009318 | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:34 | Merrill, Robert | TREX-009318.8 | U.S. Callout from TREX-009318 | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:34 | Merrill, Robert | TREX-009318.8.1.US | U.S. Callout from TREX-009318 | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:35 | Merrill, Robert | TREX-009318.10 | U.S. Callout from TREX-009318 | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:35 | Merrill, Robert | TREX-009318.10.1.US | U.S. Callout from TREX-009318 | U.S. | Admitted | | Merrill, Robert |
| 10/16/2013 9:38 | Merrill, Robert | TREX-009318.8.1.BP | BP Callout from TREX-009318 | BP | Admitted | | Kelkar, Mohan; Merrill, Robert |
| 10/17/2013 14:23 | Momber, Andreas | D-24707 | Andreas Momber, Ph.D.* | BP | Admitted | | Momber, Andreas |
| 10/17/2013 14:30 | Momber, Andreas | D-24708 | Momber: Key Opinions | BP | Admitted | | Momber, Andreas |
| 10/17/2013 14:32 | Momber, Andreas | TREX-011644 | Expert Report of Andreas Momber: Erosion of Well Cement Due to Hydrocarbon Flow | BP | Admitted subject to objections | Admitted subject to objections | Momber, Andreas |
| 10/17/2013 14:33 | Momber, Andreas | TREX-011644.1 | BP Callout from TREX-011644 | BP | Admitted | | Momber, Andreas |
| 10/17/2013 14:40 | Momber, Andreas | TREX-011644.7.1.BP | BP Callout from TREX-011644 | BP | Admitted | | Momber, Andreas |
| 10/17/2013 14:43 | Momber, Andreas | TREX-011485R.12.3.BP | BP Callout from TREX-011485R | BP | Admitted | | Momber, Andreas |
| 10/17/2013 14:49 | Momber, Andreas | TREX-011644.10.1.BP | BP Callout from TREX-011644 | BP | Admitted | | Momber, Andreas |
| 10/17/2013 14:54 | Momber, Andreas | TREX-011644.28.1.BP | BP Callout from TREX-011644 | BP | Admitted | | Momber, Andreas |
| 10/17/2013 14:56 | Momber, Andreas | TREX-011485R.12.4.BP | BP Callout from TREX-011485R | BP | Admitted | | Momber, Andreas |
| 10/17/2013 14:57 | Momber, Andreas | TREX-011452.11.2.BP | BP Callout from TREX-011452 | BP | Admitted | | Momber, Andreas |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/17/2013 15:00 | Momber, Andreas | D-24238 | Comparison of Cement/Concrete Erosion Rates | BP | Admitted | | Momber, Andreas |
| 10/17/2013 15:04 | Momber, Andreas | TREX-011644.16.1.BP | BP Callout from TREX-011644 | BP | Admitted | | Momber, Andreas |
| 10/17/2013 15:30 | Momber, Andreas | TREX-011644.14.1.US | U.S. Callout from TREX-011644 | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 15:30 | Momber, Andreas | TREX-011644.15.1.US | U.S. Callout from TREX-011644 | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 15:33 | Momber, Andreas | TREX-011644.20.1.US | U.S. Callout from TREX-011644 | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 16:08 | Momber, Andreas | TREX-011644.16.1.US | U.S. Callout from TREX-011644 | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 16:08 | Momber, Andreas | TREX-011647 | Effect of crushed ceramic and basaltic pumice as fine aggregates on concrete mortars properties by Hanifi Blnici | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 16:09 | Momber, Andreas | TREX-011648 | Hydraulic Erosion of Concrete by a Submerged Jet | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 16:09 | Momber, Andreas | TREX-011648.1.1.US | U.S. Callout from TREX-011648 | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 16:09 | Momber, Andreas | TREX-011648.1.2.US | U.S. Callout from TREX-011648 | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 16:15 | Momber, Andreas | TREX-011649 | Abrasion erosion of concrete by water-borne sand by Yu-Wen Liu, Tsong Yen, and Taso-Hua Hsu | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 16:18 | Momber, Andreas | TREX-011649.4.1.US | U.S. Callout from TREX-011649 | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 16:22 | Momber, Andreas | TREX-011649.7.1.US | U.S. Callout from TREX-011649 | U.S. | Admitted | | Momber, Andreas |
| 10/17/2013 10:10 | Nesic, Srdjan | D-23626 | Dr. Srdjan Nesic: Metal Erosion Expert | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:19 | Nesic, Srdjan | D-24603 | Demonstrative animation - Erosion of Steel Due to Impact of Sand Particles | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:23 | Nesic, Srdjan | D-23648 | Dr. Srdjan Nesic: Methodology | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:25 | Nesic, Srdjan | D-23629 | Expert Report of Dr. Srdjan Nesic | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:25 | Nesic, Srdjan | TREX-011529R | Redacted Version of TREX-011529 | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:26 | Nesic, Srdjan | D-23631 | Dr. Srdjan Nesic: Summary of Expert Opinions | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:28 | Nesic, Srdjan | D-23632 | Studied Geometries | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:30 | Nesic, Srdjan | D-23633B | Timeline of Significant Erosion Events | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:30 | Nesic, Srdjan | TREX-144872 | Snap_05_19_10 07_53_04.jpg | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:33 | Nesic, Srdjan | TREX-143201 | BSR | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:33 | Nesic, Srdjan | TREX-143132 | Starboard BSR | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:33 | Nesic, Srdjan | D-23635A | Blind Shear Rams: Activated April 22 | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:34 | Nesic, Srdjan | D-24200 | Physical demonstrative | BP | Admitted | Physical exhibit: replica of blind shear rams | Nesic, Srdjan |
| 10/17/2013 10:36 | Nesic, Srdjan | D-24202 | Physical demonstrative | BP | Admitted | Physical exhibit:replica of eroded blind shear rams | Nesic, Srdjan |
| 10/17/2013 10:37 | Nesic, Srdjan | D-23637A | Casing Shear Rams: Activated April 29 | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:37 | Nesic, Srdjan | TREX-143145 | CSR | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:37 | Nesic, Srdjan | TREX-143175 | CSR | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:38 | Nesic, Srdjan | D-24201 | Physical demonstrative | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:39 | Nesic, Srdjan | D-24203 | Physical demonstrative | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:42 | Nesic, Srdjan | D-23639A | Upper Annular Preventer and Drill Pipe: Activated April 20 | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:42 | Nesic, Srdjan | TREX-143198 | Upper Annular Elements | BP | Admitted | | Nesic, Srdjan |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|------------------------|
| 10/17/2013 10:44 | Nesic, Srdjan | TREX-142692 | Email from Trevor Hill to Derek Wapman re RE: Photos and videos | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:44 | Nesic, Srdjan | D-24452 | Erosion in Kinked Riser | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:46 | Nesic, Srdjan | D-23644B | Recovered Riser: Kinked April 22 | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:46 | Nesic, Srdjan | TREX-143133 | Holes in Kinked Riser | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:51 | Nesic, Srdjan | D-23645 | Dr. Hans Vaziri: BP Distinguished Advisor for Sand Management | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:53 | Nesic, Srdjan | D-24723 | Recovered Riser | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 10:58 | Nesic, Srdjan | D-23628A | Pressure Drop vs. Flow Rate | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:01 | Nesic, Srdjan | D-24207A | Demonstrative animation | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:01 | Nesic, Srdjan | D-24207A-1 | Simulation of Particles Passing Through Kinked Riser | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:04 | Nesic, Srdjan | D-24246A | Kinked Riser Erosion | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:06 | Nesic, Srdjan | D-24213A | Demonstrative animation | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:06 | Nesic, Srdjan | D-24213A-1 | Simulation of Particles Passing Through Pre-Eroded Blind Shear Rams | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:10 | Nesic, Srdjan | D-24210A | Demonstrative animation | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:10 | Nesic, Srdjan | D-24210A-1 | Simulation of Particles Passing Through Eroded Blind Shear Rams | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:18 | Nesic, Srdjan | D-23892 | Identifying a Trend | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:22 | Nesic, Srdjan | D-23945 | Changing Flow Restrictions | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:31 | Nesic, Srdjan | D-23995B | Relative Flow Rate Change Due to Metal Erosion | BP | Admitted | | Nesic, Srdjan |
| 10/17/2013 11:51 | Nesic, Srdjan | D-22820 | BSR "Hard" Numbers | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:20 | Nesic, Srdjan | D-22800 | Dr. Nesic's "Simplified" Transient Geometries | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:21 | Nesic, Srdjan | D-22801 | Explosion of Transient Model | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:25 | Nesic, Srdjan | D-22802 | Blind Shear Ram Transient Modeling Results | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:28 | Nesic, Srdjan | D-22803 | Blind Shear Ram Transient Modeling - Linear Fits | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:30 | Nesic, Srdjan | TREX-011735 | Data conversion table | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:30 | Nesic, Srdjan | TREX-011735.1.1.US | U.S. Callout from TREX-011735 | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:34 | Nesic, Srdjan | D-22804 | Blind Shear Ram Transient Modeling - Pressure Drop Comparison | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:36 | Nesic, Srdjan | TREX-011529R.35.1.US | U.S. Callout from TREX-011529R | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:39 | Nesic, Srdjan | D-22805 | "Linear Trend" | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:44 | Nesic, Srdjan | D-22806 | Linear v. Exponential Fit to BSR Data | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:53 | Nesic, Srdjan | TREX-011732 | Fluent Simulations - BSR - Simulation results screen shots | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 13:54 | Nesic, Srdjan | TREX-011732.5 | U.S. Callout from TREX-011732 | U.S. | Admitted | | Nesic, Srdjan |
| 10/17/2013 14:04 | Nesic, Srdjan | D-22818 | Fluid Properties: Density | U.S. | Admitted | | Nesic, Srdjan |
| 11/7/2013 9:30 | Nesic, Srdjan | TREX-143108 | Riser | BP | Admitted | | Nesic, Srdjan |
| 9/30/2013 14:59 | Perkin, Gregg | TREX-011464R | Redacted Version of TREX-011464 | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 14:59 | Perkin, Gregg | TREX-011465R | Redacted Version of TREX-011465 | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:05 | Perkin, Gregg | D-20008 | BP's Knowledge About Junk Shots Before Top Kill | PSC | Admitted | | Perkin, Gregg |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 9/30/2013 15:07 | Perkin, Gregg | D-20018 | Deposition Excerpts of Pat Campbell | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:08 | Perkin, Gregg | D-20019 | Deposition Excerpts of Pat Campbell | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:10 | Perkin, Gregg | D-20004 | Hayward Press Release | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:11 | Perkin, Gregg | D-20005 | Deposition Excerpts of Secretary Steven Chu | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:12 | Perkin, Gregg | D-20006 | Deposition Excerpts of Secretary Steven Chu | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:13 | Perkin, Gregg | D-20007 | Deposition Excerpts of Mark Patteson | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:14 | Perkin, Gregg | D-20014 | Reasons Known by BP for Top Kill Failure | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:15 | Perkin, Gregg | D-20070 | Reasons Known by BP for Top Kill Failure - Mark Mazzella Testimony | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:16 | Perkin, Gregg | D-20071 | Reasons Known by BP for Top Kill Failure - David Barnett Testimony | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:20 | Perkin, Gregg | D-20012 | BP's Analysis of Top Kill's Failure | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:22 | Perkin, Gregg | D-20075 | BP's Analysis of Top Kill's Failure | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:24 | Perkin, Gregg | D-20013 | Only Three Scenarios Presented by BP | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:26 | Perkin, Gregg | D-20072 | No Mud Enters the Wellbore | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:29 | Perkin, Gregg | D-20073 | Hydrocarbons Up the Casing | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:30 | Perkin, Gregg | D-20074 | Deposition Excerpts of Lars Herbst | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:33 | Perkin, Gregg | D-20016 | BOP-on-BOP Option Taken Off the Table as a Result of the Rupture Disk Misrepresentation | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:34 | Perkin, Gregg | D-20017 | Capping Delayed as a Result of the Rupture Disk Misrepresentation | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:36 | Perkin, Gregg | D-20015 | Deposition Transcript of Rear Admiral Kevin Cook | PSC | Admitted | | Perkin, Gregg |
| 9/30/2013 15:45 | Perkin, Gregg | TREX-009245 | Email from K. Baker - B. Kirton et al. re Draft for your comment; summary points from the KWOP discussion | BP | Admitted | | Adams, Iain; Perkin, Gregg |
| 9/30/2013 15:45 | Perkin, Gregg | TREX-009245.1.2.BP | BP Callout from TREX-009245 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 15:48 | Perkin, Gregg | TREX-009245.2.8.BP | BP Callout from TREX-009245 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 15:49 | Perkin, Gregg | TREX-009245.2.2.BP | BP Callout from TREX-009245 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 15:49 | Perkin, Gregg | TREX-009245.2.3.BP | BP Callout from TREX-009245 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 15:55 | Perkin, Gregg | TREX-011480.1.1.BP | BP Callout from TREX-011480 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 15:56 | Perkin, Gregg | TREX-011480 | Email from K. Fleckman to T. Hunter, et al. re Slides for May 16 Science Meeting | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 15:57 | Perkin, Gregg | TREX-011480.22.1.BP | BP Callout from TREX-011480 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:01 | Perkin, Gregg | TREX-011305 | Email from SCHU to D. Leistikow, et al. re Conf call tps and q & a | BP | Admitted | | Adams, Iain; Chu, Steven (Video); Perkin, Gregg; Wilson, John |
| 9/30/2013 16:01 | Perkin, Gregg | TREX-011305.1.2.BP | BP Callout from TREX-011305 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:02 | Perkin, Gregg | TREX-011305.2.2.BP | BP Callout from TREX-011305 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:02 | Perkin, Gregg | TREX-011305.2.3.BP | BP Callout from TREX-011305 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:05 | Perkin, Gregg | TREX-009696 | Email from C. Verchere - S. Chu et al. re RE: Deepwater Horizon slide pack - May 31st 2010 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:05 | Perkin, Gregg | TREX-009696.1.2.BP | BP Callout from TREX-009696 | BP | Admitted | | Perkin, Gregg |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 9/30/2013 16:05 | Perkin, Gregg | TREX-009696.1.3.BP | BP Callout from TREX-009696 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:06 | Perkin, Gregg | TREX-009696.1.1.BP | BP Callout from TREX-009696 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:13 | Perkin, Gregg | TREX-144757 | Email from M. McNutt to M. Lee-Ashley et al. re Re: RE: | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:13 | Perkin, Gregg | TREX-144757.1.1.BP | BP Callout from TREX-144757 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:13 | Perkin, Gregg | TREX-144757.1.4.BP | BP Callout from TREX-144757 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:15 | Perkin, Gregg | TREX-011477.1.2.BP | BP Callout from TREX-011477 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:15 | Perkin, Gregg | TREX-011477 | Email from SCHU to T. Hunter, et al. re Conf call tps and q&a | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:17 | Perkin, Gregg | TREX-011477.1.3.BP | BP Callout from TREX-011477 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:18 | Perkin, Gregg | TREX-011296 | Mud Flow During Kill, Ron Dykhuizen & Charlie Morrow, July 1, 2010 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:18 | Perkin, Gregg | TREX-011296.1.1.BP | BP Callout from TREX-011296 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:20 | Perkin, Gregg | TREX-011296.2.1.BP | BP Callout from TREX-011296 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:24 | Perkin, Gregg | TREX-011478 | Email from M. McNutt to K. Salazar, et al. re Way forward | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:28 | Perkin, Gregg | D-23274A | Flex Joint Flange - Riser Cut on June 3rd | BP | Admitted | | Perkin, Gregg; Smith, Trevor |
| 9/30/2013 16:40 | Perkin, Gregg | TREX-010522 | Email from J. Turnbull - J. Wellings et al. re Top Preventer Peer Assist Recommendations | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:40 | Perkin, Gregg | TREX-010522.1.1.BP | BP Callout from TREX-010522 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:40 | Perkin, Gregg | TREX-010522.1.4.BP | BP Callout from TREX-010522 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:42 | Perkin, Gregg | TREX-010522.50.1.BP | BP Callout from TREX-010522 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:43 | Perkin, Gregg | TREX-010522.33.1.BP | BP Callout from TREX-010522 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:43 | Perkin, Gregg | TREX-010522.33.2.BP | BP Callout from TREX-010522 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:44 | Perkin, Gregg | TREX-010647 | Email from T. Lockett to T. Hill et al. re RE: CFD Heat Transfer Model Case 30a - 10,000 bdp flow to assess Hydrates via CFD of BOP stack placement | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:44 | Perkin, Gregg | TREX-010647.1.2.BP | BP Callout from TREX-010647 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:44 | Perkin, Gregg | TREX-010647.2.2.BP | BP Callout from TREX-010647 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:46 | Perkin, Gregg | TREX-144989.1.3.BP | BP Callout from TREX-144989 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:47 | Perkin, Gregg | TREX-144989.1.9.BP | BP Callout from TREX-144989 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:47 | Perkin, Gregg | TREX-144989 | Email from I. Sneddon to E. Redd et al. re FW: Revised LMRP Removal Procedure DWH | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:48 | Perkin, Gregg | TREX-010522.39.2.BP | BP Callout from TREX-010522 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:50 | Perkin, Gregg | TREX-010522.40.1.BP | BP Callout from TREX-010522 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:53 | Perkin, Gregg | TREX-145079.1.3.BP | BP Callout from TREX-145079 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:54 | Perkin, Gregg | TREX-145079.1.4.BP | BP Callout from TREX-145079 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:54 | Perkin, Gregg | TREX-145079 | Email from A. Olsen to E. Redd re Status BOP's etc. | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:58 | Perkin, Gregg | TREX-011677 | Letter from D. Moore to D. Stoltz re Discover Enterprise: Acceptance of Well Control Equipment | BP | Admitted | | Adams, Iain; Perkin, Gregg |
| 9/30/2013 16:58 | Perkin, Gregg | TREX-011677.1.4.BP | BP Callout from TREX-011677 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:58 | Perkin, Gregg | TREX-011677.3.5.BP | BP Callout from TREX-011677 | BP | Admitted | | Perkin, Gregg |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|------------------------|
| 9/30/2013 16:59 | Perkin, Gregg | TREX-011677.129.2.BP | BP Callout from TREX-011677 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:59 | Perkin, Gregg | TREX-011677.130.4.BP | BP Callout from TREX-011677 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 16:59 | Perkin, Gregg | TREX-011677.145.5.BP | BP Callout from TREX-011677 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 17:00 | Perkin, Gregg | TREX-011677.146.3.BP | BP Callout from TREX-011677 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 17:02 | Perkin, Gregg | TREX-009146 | Email from C. Browner - J. Messina et al. re Important News | BP | Admitted | | Hunter, Thomas (Video); Perkin, Gregg |
| 9/30/2013 17:02 | Perkin, Gregg | TREX-009146.1.2.BP | BP Callout from TREX-009146 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 17:02 | Perkin, Gregg | TREX-009146.1.3.BP | BP Callout from TREX-009146 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 17:05 | Perkin, Gregg | TREX-144847 | Email from T. Hunter to S. Tieszen re Re: Flow | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 17:06 | Perkin, Gregg | TREX-144847.1.2.BP | BP Callout from TREX-144847 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 17:06 | Perkin, Gregg | TREX-144847.2.1.BP | BP Callout from TREX-144847 | BP | Admitted | | Perkin, Gregg |
| 9/30/2013 17:09 | Perkin, Gregg | TREX-011477 | Email from SCHU to T. Hunter, et al. re Conf call tps and q&a | PSC | Admitted | | Perkin, Gregg |
| 10/9/2013 13:50 | Pooladi-Darvish, Mehran | TREX-011653 | Expert Report of Mehran Pooladi-Darvish Prepared on Behalf of the United States: Estimate of Cumulative Volume of Oil Released from the MC252 Macondo Well | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 13:50 | Pooladi-Darvish, Mehran | TREX-011654R | Redacted Version of TREX-011654 | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 13:51 | Pooladi-Darvish, Mehran | D-21810 | Professional Background | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 13:57 | Pooladi-Darvish, Mehran | D-21811 | Roadmap | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 13:59 | Pooladi-Darvish, Mehran | D-21812 | Overview | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:02 | Pooladi-Darvish, Mehran | D-21815 | Roadmap | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:03 | Pooladi-Darvish, Mehran | D-21818 | Collection Rates | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:06 | Pooladi-Darvish, Mehran | D-21825 | Analytical Method | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:09 | Pooladi-Darvish, Mehran | D-21826 | Roadmap | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:11 | Pooladi-Darvish, Mehran | D-21829 | Example of Tubing Performance (TPC) and Inflow Performance Relation (IPR) Curves | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:16 | Pooladi-Darvish, Mehran | D-21830 | Reservoir: Inflow Performance Relation (IPR) Curves | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:18 | Pooladi-Darvish, Mehran | D-21831 | Wellbore & BOP: Tubing Performance Curve (TPC) | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:19 | Pooladi-Darvish, Mehran | D-21832 | Total of 25 Cases | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:21 | Pooladi-Darvish, Mehran | D-21834 | Permeability from MDT | U.S. | Admitted | | Pooladi-Darvish, Mehran |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/9/2013 14:22 | Pooladi-Darvish, Mehran | D-24549 | Dr. Pooladi-Darvish: "Flat BOP" Case | BP | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:26 | Pooladi-Darvish, Mehran | D-21833 | Permeability from Core | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:29 | Pooladi-Darvish, Mehran | D-21836 | Roadmap | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:30 | Pooladi-Darvish, Mehran | D-21837 | Numerical Method | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:31 | Pooladi-Darvish, Mehran | D-21838 | Numerical Method | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:34 | Pooladi-Darvish, Mehran | D-21839A | History Matching of Shut-in Pressures | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:37 | Pooladi-Darvish, Mehran | D-21840A | History Matching of Shut-in Pressures | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:38 | Pooladi-Darvish, Mehran | D-21841 | Checking Against Collection Rates | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:40 | Pooladi-Darvish, Mehran | D-21842 | Checking Against Collection Rates | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:42 | Pooladi-Darvish, Mehran | D-21843 | Results (Table) | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:51 | Pooladi-Darvish, Mehran | D-21847 | Roadmap | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:52 | Pooladi-Darvish, Mehran | D-21848A | What-if (BOP) Cases | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:56 | Pooladi-Darvish, Mehran | D-21849 | Roadmap | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 14:57 | Pooladi-Darvish, Mehran | D-21850 | Rebuttal Cases | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 15:06 | Pooladi-Darvish, Mehran | D-21851 | Rebuttal Cases | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 15:06 | Pooladi-Darvish, Mehran | D-21852A | Johnson Model Irregularities | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 15:09 | Pooladi-Darvish, Mehran | D-21854 | Rebuttal Cases | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 15:11 | Pooladi-Darvish, Mehran | D-21856 | Criticism of Dr. Blunt's Report | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 15:14 | Pooladi-Darvish, Mehran | D-21857 | Criticism of Dr. Gringarten's Report | U.S. | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 15:51 | Pooladi-Darvish, Mehran | D-24551 | Dr. Pooladi-Darvish's Resistance Coefficients | BP | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 16:01 | Pooladi-Darvish, Mehran | D-24545-3 | Dr. Pooladi-Darvish: 38 Total Base, Sensitivity, and "What-if" Cases | BP | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 16:13 | Pooladi-Darvish, Mehran | D-24546-1 | Dr. Pooladi-Darvish: Cases Designed to Consider BOP Erosion | BP | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 16:21 | Pooladi-Darvish, Mehran | D-24546-2 | Dr. Pooladi-Darvish: Cases Designed to Consider BOP Erosion | BP | Admitted | | Pooladi-Darvish, Mehran |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/9/2013 16:29 | Pooladi-Darvish, Mehran | D-24550 | Dr. Pooladi-Darvish: "Extrapolated BOP" Case | BP | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 16:43 | Pooladi-Darvish, Mehran | D-24543 | Dr. Pooladi-Darvish: Original Base and Sensitivity Cases | BP | Admitted | | Pooladi-Darvish, Mehran |
| 10/9/2013 16:49 | Pooladi-Darvish, Mehran | D-24544 | Dr. Pooladi-Darvish: Collection Matching Process | BP | Admitted | | Pooladi-Darvish, Mehran |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009375 | Email from A. Ratzel - R. Dykhuizen et al. re write-up | BP | Admitted | | Ratzel, Arthur (Video) |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009375.1.5.BP | BP Callout from TREX-009375 | BP | Admitted | | Ratzel, Arthur (Video) |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009375.1.6.BP | BP Callout from TREX-009375 | BP | Admitted | | Ratzel, Arthur (Video) |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009376 | Impact of Capping Stack on Well Flow Rate | BP | Admitted | | Ratzel, Arthur (Video) |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009376.1.2.BP | BP Callout from TREX-009376 | BP | Admitted | | Ratzel, Arthur (Video) |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009376.2.5.BP | BP Callout from TREX-009376 | BP | Admitted | | Ratzel, Arthur (Video) |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009376.2.6.BP | BP Callout from TREX-009376 | BP | Admitted | | Ratzel, Arthur (Video) |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009361 | Sandia Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | BP | Admitted | | Dykhuizen, Ronald; Hunter, Thomas; Ratzel, Arthur (Video) |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009361.13.5.BP | BP Callout from TREX-009361 | BP | Admitted | | Ratzel, Arthur (Video) |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009361.13.6.BP | BP Callout from TREX-009361 | BP | Admitted | | Ratzel, Arthur (Video) |
| 10/10/2013 15:37 | Ratzel, Arthur (Video) | TREX-009361.13.7.BP | BP Callout from TREX-009361 | BP | Admitted | | Ratzel, Arthur (Video) |
| 10/18/2013 11:10 | Roegiers, Jean-Claude | TREX-011698R | Redacted Version of TREX-011698 | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:11 | Roegiers, Jean-Claude | D-21305 | Education and Employment | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:13 | Roegiers, Jean-Claude | D-21306 | Summary of Experience | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:15 | Roegiers, Jean-Claude | D-21307 | Publications and Recognitions | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:19 | Roegiers, Jean-Claude | D-21309 | Key Opinions in Rebuttal to Dr. Zimmerman | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:20 | Roegiers, Jean-Claude | D-21310 | Key Opinion # 1 | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:21 | Roegiers, Jean-Claude | TREX-011510 | Weatherford Laboratories' Rotary Inventory, Status of Samples, July 2, 2010 | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:21 | Roegiers, Jean-Claude | TREX-011510.2.2.US | U.S. Callout from TREX-011510 | U.S. | Admitted | | Roegiers, Jean-Claude |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/18/2013 11:25 | Roegiers, Jean-Claude | TREX-008794 | Email from J. Loos - D. Steele re RE: BP Macondo Prospect Rotary Inventory | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:25 | Roegiers, Jean-Claude | TREX-008794.1.1.US | U.S. Callout from TREX-008794 | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:30 | Roegiers, Jean-Claude | D-21311.1 | Weatherford's flawed testing procedure | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:32 | Roegiers, Jean-Claude | D-21311.2 | Weatherford's flawed testing procedure | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:32 | Roegiers, Jean-Claude | TREX-011508 | Proposal for Establishing a Working Group on ISRM Suggested Method for Uniaxial-Strain Compressibility Testing | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:34 | Roegiers, Jean-Claude | TREX-011698R.24.1.US | U.S. Callout from TREX-011698R | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:38 | Roegiers, Jean-Claude | D-21311.3 | Weatherford's flawed testing procedure | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:45 | Roegiers, Jean-Claude | D-22202.1 | Whole Core Spring Analogy | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:45 | Roegiers, Jean-Claude | D-22202.2 | Rotary Sidewall Spring Analogy | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:46 | Roegiers, Jean-Claude | D-22838 | Photographs: Non-Macondo sandstone core samples | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:49 | Roegiers, Jean-Claude | TREX-011523 | Weatherford Laboratories, Job no: HH-46949, Sample 3-16R | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:49 | Roegiers, Jean-Claude | TREX-011523.2.2.US | U.S. Callout from TREX-011523 | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:51 | Roegiers, Jean-Claude | D-22202.3 | Whole Core | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:53 | Roegiers, Jean-Claude | D-22202.4 | Rotary Sidewall | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:54 | Roegiers, Jean-Claude | D-21311.4 | Weatherford's flawed testing procedure | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 11:59 | Roegiers, Jean-Claude | D-21311.5 | Weatherford's flawed testing procedure | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 13:25 | Roegiers, Jean-Claude | TREX-011519 | BP Pore volume compressibility in weakly-cemented sandstones | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 13:30 | Roegiers, Jean-Claude | TREX-011519.24.1.US | U.S. Callout from TREX-011519 | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 13:37 | Roegiers, Jean-Claude | D-21312 | Key Opinion # 2 | U.S. | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 13:43 | Roegiers, Jean-Claude | D-23686 | Weatherford Labs' Rock Mechanics Tests Provide Data for UPVC Estimate | BP | Admitted | | Roegiers, Jean-Claude; Zimmerman, Robert |
| 10/18/2013 13:47 | Roegiers, Jean-Claude | TREX-009050 | Summary of Standard Measurements | BP | Admitted | | Roegiers, Jean-Claude |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|--------------------------|
| 10/18/2013 13:47 | Roegiers, Jean-Claude | TREX-009050.9 | BP Callout from TREX-009050 | BP | Admitted | | Roegiers, Jean-Claude |
| 10/18/2013 13:50 | Roegiers, Jean-Claude | TREX-011698R.11 | BP Callout from TREX-011698R | BP | Admitted | | Roegiers, Jean-Claude |
| 10/2/2013 14:38 | Smith, Trevor | D-23272A | Deepwater Horizon Stack | BP | Admitted | | Smith, Trevor |
| 10/2/2013 14:40 | Smith, Trevor | D-23274A | Flex Joint Flange - Riser Cut on June 3rd | BP | Admitted | | Perkin, Gregg; Smith, Trevor |
| 10/2/2013 14:42 | Smith, Trevor | D-23277 | Capping Stack Connection Options (Flex Joint) | BP | Admitted | | Smith, Trevor |
| 10/2/2013 14:44 | Smith, Trevor | D-23276 | Capping Stack - General Challenges | BP | Admitted | | Smith, Trevor |
| 10/2/2013 14:46 | Smith, Trevor | D-23275 | Capping Stack Connection Challenges at Flex Joint | BP | Admitted | | Smith, Trevor |
| 10/2/2013 14:51 | Smith, Trevor | D-23766 | Transition Spool Installation Tools | BP | Admitted | | Smith, Trevor |
| 10/2/2013 14:56 | Smith, Trevor | D-24355 | Transition Spool | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:06 | Smith, Trevor | TREX-009800 | Email from T. Smith - P. Anderson et al. re 2010-06-10 Flex Joint Overshot Review Rev0.ppt | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:06 | Smith, Trevor | TREX-009800.1.1.BP | BP Callout from TREX-009800 | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:07 | Smith, Trevor | TREX-009800.4.1.BP | BP Callout from TREX-009800 | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:08 | Smith, Trevor | TREX-009800.8.1.BP | BP Callout from TREX-009800 | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:11 | Smith, Trevor | D-23934 | Capping Stack Activities Timeline | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:14 | Smith, Trevor | TREX-009575 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple-Ram Stack | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:14 | Smith, Trevor | TREX-009575.1 | BP Callout from TREX-009575 | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:15 | Smith, Trevor | TREX-009575.1.2.BP | BP Callout from TREX-009575 | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:17 | Smith, Trevor | TREX-009575.160.1.BP | BP Callout from TREX-009575 | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:18 | Smith, Trevor | TREX-009575.175.1.BP | BP Callout from TREX-009575 | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:18 | Smith, Trevor | TREX-009575.175.2.BP | BP Callout from TREX-009575 | BP | Admitted | | Smith, Trevor |
| 10/2/2013 15:49 | Smith, Trevor | TREX-120129 | BP's GoM Drilling, Completions and Interventions: Technical Assurance Report: Well Cap with Triple-Ram Stack, at p. LNL004-026328 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 15:49 | Smith, Trevor | TREX-120129.1.1.TO | Transocean Callout from TREX-120129 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 15:49 | Smith, Trevor | TREX-120129.7.1.TO | Transocean Callout from TREX-120129 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 15:52 | Smith, Trevor | TREX-144745 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple-Ram Stack | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 15:52 | Smith, Trevor | TREX-144745.28.1.TO | Transocean Callout from TREX-144745 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 15:54 | Smith, Trevor | TREX-009575.11.1.TO | Transocean Callout from TREX-009575 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 15:54 | Smith, Trevor | TREX-009575.1.1.TO | Transocean Callout from TREX-009575 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 15:54 | Smith, Trevor | TREX-009575 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple-Ram Stack | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 15:55 | Smith, Trevor | TREX-009575.36.2.TO | Transocean Callout from TREX-009575 | Transocean | Admitted | | Smith, Trevor |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/2/2013 15:56 | Smith, Trevor | TREX-009575.36.4.TO_TREX-140563.4.2N.TO_SPLITSCREEN | Transocean Split-Screen Callout from TREX-009575 and TREX-140563 | Transocean | Admitted | Split Screen Callout | Smith, Trevor |
| 10/2/2013 15:58 | Smith, Trevor | TREX-009575.457.1.TO | Transocean Callout from TREX-009575 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 15:59 | Smith, Trevor | TREX-009575.520.1.TO | Transocean Callout from TREX-009575 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 16:00 | Smith, Trevor | TREX-009575.512.1.TO | Transocean Callout from TREX-009575 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 16:01 | Smith, Trevor | TREX-009575.518.1.TO | Transocean Callout from TREX-009575 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 16:03 | Smith, Trevor | TREX-009575.519.1.TO | Transocean Callout from TREX-009575 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 16:06 | Smith, Trevor | TREX-140563 | Email from I. Sneddon to K. Girlinghouse, J. MacKay, et al. re: Dual Ram Transition & Hydrotest Spool with 18 3/4 15K Flanges | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 16:06 | Smith, Trevor | TREX-140563.4.1.TO_TREX-140563.5.1.TO_SPLITSCREEN | Transocean Split-Screen Callout from TREX-140563 | Transocean | Admitted | Split Screen Callout | Smith, Trevor |
| 10/2/2013 16:09 | Smith, Trevor | TREX-140563.4.2N.TO_TREX-140563.5.2N.TO_SPLITSCREEN | Transocean Split-Screen Callout from TREX-140563 | Transocean | Admitted | Split Screen Callout | Smith, Trevor |
| 10/2/2013 16:10 | Smith, Trevor | TREX-140563.4.2N.TO_D-26007_SPLITSCREEN | Transocean Split-Screen Callout from TREX-140563 and D-26007 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 16:13 | Smith, Trevor | TREX-144408 | MC 252 - Isolation Valve Readiness RevB.ppt | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 16:13 | Smith, Trevor | TREX-144408N.1.1.TO | Transocean Callout from TREX-144408 | Transocean | Admitted | Native file used | Smith, Trevor |
| 10/2/2013 16:13 | Smith, Trevor | TREX-144408N.2.1.TO | Transocean Callout from TREX-144408 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 16:14 | Smith, Trevor | TREX-144408N.8.1.TO | Transocean Callout from TREX-144408 | Transocean | Admitted | Native file used | Smith, Trevor |
| 10/2/2013 16:16 | Smith, Trevor | TREX-143045 | Email from T. Smith to C. Grounds, L. Owen, et al. re: FW: Thanks For the Good Work BOP on BOP and Capping Stack Team | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 16:16 | Smith, Trevor | TREX-143045.1.1.TO | Transocean Callout from TREX-143045 | Transocean | Admitted | | Smith, Trevor |
| 10/2/2013 16:16 | Smith, Trevor | TREX-143045.5N.1.TO | Transocean Callout from TREX-143045 | Transocean | Admitted | | Smith, Trevor |
| 10/1/2013 8:08 | Turlak, Robert | D-25027 | Physical Demonstrative | Transocean | Admitted | BOP Physical Demonstrative | Turlak, Robert |
| 10/1/2013 8:22 | Turlak, Robert | D-25023 | Physical Demonstrative | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:23 | Turlak, Robert | D-25024 | Physical Demonstrative | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:27 | Turlak, Robert | TREX-145113 | Copied Note Book - 2010 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:27 | Turlak, Robert | TREX-145113.57.1.TO | Transocean Callout from TREX-145113 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:33 | Turlak, Robert | TREX-004310 | E-mail from James Wellings to Kirk Cantrell, et al.; Subject: FW: We;; Cap Animation Fixes | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:33 | Turlak, Robert | TREX-004310.1.1.TO | Transocean Callout from TREX-004310 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:34 | Turlak, Robert | D-25010 | Animation - | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:44 | Turlak, Robert | TREX-145113.61.1.TO | Transocean Callout from TREX-145113 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:47 | Turlak, Robert | TREX-145008 | Email from R. Turlak to A. Olsen re RE: Re: IMPORTANT - Priority for Completion of BOP Work on the DDII | Transocean | Admitted | | Turlak, Robert |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/1/2013 8:47 | Turlak, Robert | TREX-145008.1.1.TO | Transocean Callout from TREX-145008 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:48 | Turlak, Robert | TREX-144963 | Email from A. Olsen to I. Sneddon et al. re Project plan for Stack on Stack with DD II | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:48 | Turlak, Robert | TREX-144963.1.1.TO | Transocean Callout from TREX-144963 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:49 | Turlak, Robert | TREX-144963.2.1.TO | Transocean Callout from TREX-144963 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:51 | Turlak, Robert | TREX-144961.1.1.TO | Transocean Callout from TREX-144961 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:53 | Turlak, Robert | TREX-145021 | Email from A. Olsen to I. Sneddon et al. re Conference call this AM to discuss DD2 BOP venting | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:53 | Turlak, Robert | TREX-145021.1.1.TO | Transocean Callout from TREX-145021 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:58 | Turlak, Robert | TREX-144954 | Email from A. Olsen to R. Turlak et al. re FW: BOP on BOP Plan | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:58 | Turlak, Robert | TREX-144954.1.1.TO | Transocean Callout from TREX-144954 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:58 | Turlak, Robert | D-25025 | Physical Demonstrative | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:59 | Turlak, Robert | TREX-144951 | Email from A. Olsen to E. Redd re Stack on Stack DD II plans | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 8:59 | Turlak, Robert | TREX-144951.1.1.TO | Transocean Callout from TREX-144951 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:02 | Turlak, Robert | TREX-145038 | Email from I. Sneddon to E. Redd et al. re FW: 3:30 Mtg on BOP Venting moved to 5:30 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:02 | Turlak, Robert | TREX-145038.1.1.TO | Transocean Callout from TREX-145038 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:03 | Turlak, Robert | TREX-145038.1.2.TO | Transocean Callout from TREX-145038 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:03 | Turlak, Robert | TREX-145038.3.TO | Transocean Callout from TREX-145038 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:08 | Turlak, Robert | TREX-144986 | Email from A. Olsen to D. Cameron et al. re Planning for Triple Cap Stack and BOP outlet | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:08 | Turlak, Robert | TREX-144986.1.1.TO | Transocean Callout from TREX-144986 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:10 | Turlak, Robert | TREX-144986.2.1.TO | Transocean Callout from TREX-144986 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:10 | Turlak, Robert | TREX-144985 | Email from C. Roberts to R. Simpson et al. re RE: Well Capping Team Schedule | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:10 | Turlak, Robert | TREX-144985.1.1.TO | Transocean Callout from TREX-144985 | Transocean | Admitted | 114985 was stated | Turlak, Robert |
| 10/1/2013 9:10 | Turlak, Robert | TREX-144985.2.1.TO | Transocean Callout from TREX-144985 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:11 | Turlak, Robert | TREX-007104.3.1.TO | Transocean Callout from TREX-007104 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:11 | Turlak, Robert | TREX-007104 | Email - From: Charles Curtis To: John Schwebel and others - Subject: RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, with attachment | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:12 | Turlak, Robert | TREX-007104.2.1.TO | Transocean Callout from TREX-007104 | Transocean | Admitted | | Turlak, Robert |
| 10/1/2013 9:15 | Turlak, Robert | D-25026 | Physical Demonstrative | Transocean | Admitted | D-250261 was stated | Adams, Iain; Turlak, Robert |
| 10/1/2013 9:15 | Turlak, Robert | D-23767-1 | BOP-on-BOP Option | BP | Admitted | | Turlak, Robert |
| 10/1/2013 9:56 | Turlak, Robert | TREX-142399 | Email from J. Wellings to A. Frazelle, K. Cantrell, et al. re: BOP on BP Peer Review - Update on Closeout Of Issues | BP | Admitted | | Turlak, Robert |
| 10/1/2013 9:56 | Turlak, Robert | TREX-142399.1.1.BP | BP Callout from TREX-142399 | BP | Admitted | | Turlak, Robert |
| 10/1/2013 9:58 | Turlak, Robert | TREX-142399N.5.1.BP | BP Callout from TREX-142399 | BP | Admitted | Native file used | Turlak, Robert |
| 10/1/2013 9:58 | Turlak, Robert | TREX-142399N.5.BP | BP Callout from TREX-142399 | BP | Admitted | Native file used | Turlak, Robert |
| 10/1/2013 10:02 | Turlak, Robert | TREX-142399N.9.1.BP | BP Callout from TREX-142399 | BP | Admitted | Native file used | Turlak, Robert |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/1/2013 10:02 | Turlak, Robert | TREX-142399N.9.BP | BP Callout from TREX-142399 | BP | Admitted | Native file used | Turlak, Robert |
| 10/1/2013 10:05 | Turlak, Robert | TREX-142399N.10.1.BP | BP Callout from TREX-142399 | BP | Admitted | Native file used | Turlak, Robert |
| 10/1/2013 10:05 | Turlak, Robert | TREX-142399N.10.BP | BP Callout from TREX-142399 | BP | Admitted | Native file used | Turlak, Robert |
| 10/1/2013 10:08 | Turlak, Robert | TREX-144952.2.2.BP | BP Callout from TREX-144952 | BP | Admitted | | Turlak, Robert |
| 10/1/2013 10:08 | Turlak, Robert | TREX-144952 | Email from I. Sneddon to R. Turlak et al. re RE: Request for Information - Wild Well Control | BP | Admitted | | Turlak, Robert |
| 10/1/2013 10:09 | Turlak, Robert | TREX-144952.2.1.BP | BP Callout from TREX-144952 | BP | Admitted | | Turlak, Robert |
| 10/1/2013 10:14 | Turlak, Robert | TREX-011261N.2.BP | BP Callout from TREX-011261 | BP | Admitted | Native file used | Turlak, Robert |
| 10/1/2013 10:15 | Turlak, Robert | TREX-011261N.2.2.BP | BP Callout from TREX-011261 | BP | Admitted | Native file used | Turlak, Robert |
| 10/1/2013 10:16 | Turlak, Robert | TREX-011261N.2.3.BP | BP Callout from TREX-011261 | BP | Admitted | Native file used | Turlak, Robert |
| 10/1/2013 10:16 | Turlak, Robert | TREX-011261N.2.4.BP | BP Callout from TREX-011261 | BP | Admitted | Native file used | Turlak, Robert |
| 10/1/2013 10:19 | Turlak, Robert | TREX-141081 | West Engineering Report DDII BOP | BP | Admitted | | Turlak, Robert |
| 10/1/2013 10:19 | Turlak, Robert | TREX-141081.2.BP | BP Callout from TREX-141081 | BP | Admitted | | Turlak, Robert |
| 10/1/2013 10:19 | Turlak, Robert | TREX-141081.5.1.BP | BP Callout from TREX-141081 | BP | Admitted | | Turlak, Robert |
| 10/1/2013 10:23 | Turlak, Robert | TREX-141081.150.2.BP | BP Callout from TREX-141081 | BP | Admitted | | Turlak, Robert |
| 10/1/2013 10:25 | Turlak, Robert | TREX-141081.150.4.BP | BP Callout from TREX-141081 | BP | Admitted | | Turlak, Robert |
| 10/1/2013 10:38 | Turlak, Robert | TREX-142399.3.1.TO | Transocean Callout from TREX-142399 | Transocean | Admitted | Native file used | Turlak, Robert |
| 10/1/2013 10:38 | Turlak, Robert | TREX-142399 | Email from J. Wellings to A. Frazelle, K. Cantrell, et al. re: BOP on BP Peer Review - Update on Closeout Of Issues | Transocean | Admitted | | Turlak, Robert |
| 10/15/2013 8:09 | Whitson, Curtis | TREX-011496.180 | BP Callout from TREX-011496 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:13 | Whitson, Curtis | D-24584 | PERA | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:14 | Whitson, Curtis | D-23968 | PERA Clients | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:16 | Whitson, Curtis | D-23974 | Professor Curtis Whitson: Publications | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:18 | Whitson, Curtis | TREX-011496.180.1.BP | BP Callout from TREX-011496 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:19 | Whitson, Curtis | TREX-011496 | Expert Report of Curtis Hays Whitson, PhD, May 1, 2013 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:19 | Whitson, Curtis | TREX-011496.1 | BP Callout from TREX-011496 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:19 | Whitson, Curtis | D-24604 | Summary of Dr. Whitson's Opinions | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:24 | Whitson, Curtis | D-24586 | Why is EOS Model Needed? | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:28 | Whitson, Curtis | TREX-008583.3 | BP Callout from TREX-008583 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:28 | Whitson, Curtis | TREX-008583 | Email from J. LeBlanc - K. McAughan et al. re 36126-53 PVT Study | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:29 | Whitson, Curtis | TREX-008583.1.1.BP | BP Callout from TREX-008583 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:29 | Whitson, Curtis | TREX-008584 | Email from J. LeBlanc - K. McAughan re Macondo PVT for 36126-19 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:29 | Whitson, Curtis | TREX-008584.3 | BP Callout from TREX-008584 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:30 | Whitson, Curtis | TREX-009734 | Email from E. Shtepani - Y. Wang et al. re MST report | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:30 | Whitson, Curtis | TREX-009734.20 | BP Callout from TREX-009734 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:30 | Whitson, Curtis | TREX-011575 | Schlumberger Fluid Analysis on Macondo Samples, Reservoir Sample Analysis Report Prepared for Ms. Kelly McAughan and Dr. Yun Wang | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:30 | Whitson, Curtis | TREX-011575.1 | BP Callout from TREX-011575 | BP | Admitted | | Whitson, Curtis |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/15/2013 8:32 | Whitson, Curtis | D-24591 | Macondo Laboratory Tests | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:37 | Whitson, Curtis | D-24595 | Key Deficiency in Dr. Zick's EOS Model Predictions | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:38 | Whitson, Curtis | D-24589A | EOS Models Compared to Lab Data for Single Stage | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 8:42 | Whitson, Curtis | D-24590A | EOS Models Compared to Lab Data for Four Stage | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 9:00 | Whitson, Curtis | D-23988 | Prof. Whitson's Ocean-Separator Model | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 9:10 | Whitson, Curtis | TREX-144128 | T B Ryerson, R Camilli, J D Kessler, E B Kujawinski, C M Reddy, D L Valentine, E Atlas, D R Blake, J de Gouw, S Meinardi, D D Parish, J Peischi, J S Seewald and C Warneke, "Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution," Proceedings of the National Academy of Sciences 109(50) 20246-20253 (2012). | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 9:10 | Whitson, Curtis | TREX-144128.1 | BP Callout from TREX-144128 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 9:11 | Whitson, Curtis | TREX-011574N.4.2.BP | BP Callout from TREX-011574N | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 9:11 | Whitson, Curtis | TREX-011574N | Native Version of TREX-011574 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 9:21 | Whitson, Curtis | TREX-011496.19.1.BP | BP Callout from TREX-011496 | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 9:25 | Whitson, Curtis | D-23987-1A | Shrinkage Factors from 100 Barrels of Reservoir Fluid | BP | Admitted | | Whitson, Curtis |
| 10/15/2013 9:48 | Whitson, Curtis | TREX-011496.18.1.US | U.S. Callout from TREX-011496 | U.S. | Admitted | | Whitson, Curtis |
| 10/15/2013 9:52 | Whitson, Curtis | TREX-011496.23.1.US | U.S. Callout from TREX-011496 | U.S. | Admitted | | Whitson, Curtis |
| 10/15/2013 9:58 | Whitson, Curtis | TREX-011574N | Native Version of TREX-011574 | U.S. | Admitted | | Whitson, Curtis |
| 10/15/2013 9:58 | Whitson, Curtis | TREX-011574N.6.1.US | U.S. Callout from TREX-011574N | U.S. | Admitted | | Whitson, Curtis |
| 10/15/2013 9:59 | Whitson, Curtis | TREX-011574N.6.2.US | U.S. Callout from TREX-011574N | U.S. | Admitted | | Whitson, Curtis |
| 9/30/2013 10:34 | Wilson, John | D-25019 | Summary of Dr. Wilson's Expert Opinions | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:34 | Wilson, John | D-25019.1 | Summary of Wilson's Opinions - Page 1 | Transocean | Admitted | Referenced in transcript as "D-25019, first slide." Exhibit is the same as slide D-25019 on evidence hard drive. | Wilson, John |
| 9/30/2013 10:34 | Wilson, John | D-25019.2 | Summary of Dr. Wilson's Expert Opinions | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:34 | Wilson, John | D-25019.3 | Summary of Dr. Wilson's Expert Opinions | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:34 | Wilson, John | D-25019.4 | Summary of Dr. Wilson's Expert Opinions | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:34 | Wilson, John | D-25019.5 | Summary of Dr. Wilson's Expert Opinions | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:34 | Wilson, John | TREX-011900 | Expert Report of Dr. John Wilson, Submitted by Transocean Offshore Deepwater Drilling, Inc., May 1, 2013 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:34 | Wilson, John | TREX-011900.1.1.TO | Transocean Callout from TREX-011900 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:39 | Wilson, John | D-25013B | BP Org Chart Amended | Transocean | Admitted | Physical copy shown in Court | Ballard, Adam; Wilson, John |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 9/30/2013 10:48 | Wilson, John | TREX-005063 | Email from T. Hill to G. Birrell re: Action Items from 3:00 PM Sunday telecon - flow modeling | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 10:48 | Wilson, John | TREX-005063.1.1.TO | Transocean Callout from TREX-005063 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:50 | Wilson, John | TREX-005063.4.1.TO | Transocean Callout from TREX-005063 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:51 | Wilson, John | TREX-005063.4.2.TO | Transocean Callout from TREX-005063 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:52 | Wilson, John | TREX-005063.4.5.TO | Transocean Callout from TREX-005063 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:56 | Wilson, John | TREX-009266 | Email from O. Rygg - K. Mix re blowout Rates | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 10:56 | Wilson, John | TREX-009266.1.1.TO | Transocean Callout from TREX-009266 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 10:56 | Wilson, John | TREX-009266.2.1.TO | Transocean Callout from TREX-009266 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:00 | Wilson, John | D-25015C | BP Flow Rate Modeling, April 21, 2010 - May 31, 2010; Bar Chart with BP Flow Rate Representations in Dots (Amended) | Transocean | Admitted | Physical copy shown in Court | Wilson, John |
| 9/30/2013 11:05 | Wilson, John | TREX-009628 | Handwritten notes re Doug Suttles' 04/28/2010 flow rate estimate | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:05 | Wilson, John | TREX-009628.1.1.TO | Transocean Callout from TREX-009628 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:06 | Wilson, John | TREX-009155.1.1.TO.Wilson | Transocean Callout from TREX-009155 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:06 | Wilson, John | TREX-009155 | Email from D. Suttles - M. Landry et al. re FW: 01090800.PDF - Adobe Reader | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 11:07 | Wilson, John | TREX-009155.2.1.TO | Transocean Callout from TREX-009155 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:08 | Wilson, John | TREX-009155.3.1.TO | Transocean Callout from TREX-009155 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:10 | Wilson, John | TREX-009155.4.1.TO.Wilson | Transocean Callout from TREX-009155 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:12 | Wilson, John | TREX-009157 | Email from K. McAughan - B. Ritchie re WCD Plots Request | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 11:12 | Wilson, John | TREX-009157.1.1.TO.Wilson | Transocean Callout from TREX-009157 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:12 | Wilson, John | TREX-009157.1.2.TO | Transocean Callout from TREX-009157 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:13 | Wilson, John | TREX-009157.2.1.TO | Transocean Callout from TREX-009157 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:15 | Wilson, John | TREX-009330 | Email from K. McAughan - J. Peijs et al. re RE: WCD Plots | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 11:15 | Wilson, John | TREX-009330.1.1.TO.Wilson | Transocean Callout from TREX-009330 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:15 | Wilson, John | D-25011A | Internal vs. External Flow Rate Estimates; "Edit Freely"/May 10th Letter Animation (Amended) | Transocean | Admitted | "TREX-25011A" was said | Wilson, John |
| 9/30/2013 11:18 | Wilson, John | TREX-003218 | Email - From: Doug Suttles To: John Lynch, Jr. - Subject: FW: Flow rate note?, with attachment | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:18 | Wilson, John | TREX-003218.1.1.TO | Transocean Callout from TREX-003218 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:18 | Wilson, John | TREX-003218.15.1.TO | Transocean Callout from TREX-003218 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:18 | Wilson, John | TREX-011906 | BP PowerPoint titled Cofferdam Progress and a coversheet with BP PowerPoint tips & tricks | Transocean | Admitted | Not displayed on screen | Ballard, Adam; Wilson, John |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 9/30/2013 11:20 | Wilson, John | TREX-009156 | Email from M. Mason - C. Yeilding et al. re FW: Meeting Presentation May 11 2010 (3).ppt | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 11:20 | Wilson, John | TREX-009156.1.1.TO | Transocean Callout from TREX-009156 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:21 | Wilson, John | TREX-009156.5.1.TO.Wilson | Transocean Callout from TREX-009156 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:23 | Wilson, John | TREX-009156.12.1.TO | Transocean Callout from TREX-009156 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:25 | Wilson, John | TREX-009156.8.1.TO | Transocean Callout from TREX-009156 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:26 | Wilson, John | TREX-003220 | Email - From: John Lynch, Jr. To: David Rainey - Subject: Redacted | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 11:26 | Wilson, John | TREX-003220.1.1.TO.Wilson | Transocean Callout from TREX-003220 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:29 | Wilson, John | TREX-009475 | Email from M. Brown - P. Maule et al. re RE: MC 252 Fluid composition | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 11:29 | Wilson, John | TREX-009475.3.1.TO.Wilson | Transocean Callout from TREX-009475 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:30 | Wilson, John | TREX-009474 | Email from T. Hill - F. Saidi re RE: Update | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:30 | Wilson, John | TREX-009474.1.2.TO | Transocean Callout from TREX-009474 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:32 | Wilson, John | TREX-009164 | Email from M. Mazzella - P. Tooms et al. re RE: BJ and Halli Data | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 11:32 | Wilson, John | TREX-009164.1.1.TO | Transocean Callout from TREX-009164 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:33 | Wilson, John | TREX-001651 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. (CURED) | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 11:33 | Wilson, John | TREX-001651.1.1.TO.Wilson | Transocean Callout from TREX-001651 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:34 | Wilson, John | TREX-052673.17.3.TO | Transocean Callout from TREX-052673 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:37 | Wilson, John | TREX-009132 | Email from K. Baker - B. Kirton et al. re Draft for your comment: summary points from the KWOP discussion | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:37 | Wilson, John | TREX-009132.2.1.TO | Transocean Callout from TREX-009132 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:38 | Wilson, John | TREX-009250.2.2.TO | Transocean Callout from TREX-009250 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:38 | Wilson, John | TREX-009250 | Email from D. Wood - T. Hill et al. re RE: Pressure build-up | Transocean | Admitted | | Adams, Iain; Ballard, Adam; Wilson, John |
| 9/30/2013 11:39 | Wilson, John | TREX-009250.1.2.TO.Wilson | Transocean Callout from TREX-009250 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:43 | Wilson, John | TREX-009160 | Text re top kill failure | Transocean | Admitted | | Adams, Iain; Wilson, John |
| 9/30/2013 11:43 | Wilson, John | TREX-009160.1.1.TO | Transocean Callout from TREX-009160 | Transocean | Admitted | | Wilson, John |
| 9/30/2013 11:44 | Wilson, John | D-25018A | BP: 5,000 BOPD "Best Estimate" | Transocean | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 13:15 | Wilson, John | TREX-011900.8.2.BP | BP Callout from TREX-011900 | BP | Admitted | | Wilson, John |
| 9/30/2013 13:22 | Wilson, John | D-24273 | Excerpts from Rygg, Hunter and Ratzel Deposition Testimony | BP | Admitted | | Wilson, John |

Phase II Trial - Final Marshaling Conference List (By Witness) as of 11/7/2013

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 9/30/2013 13:27 | Wilson, John | TREX-009709 | Email from S. Aoki - R. O'Connor re FW: Follow-up press question on Gulf | BP | Admitted | | Wilson, John |
| 9/30/2013 13:27 | Wilson, John | TREX-009709.1.2.BP | BP Callout from TREX-009709 | BP | Admitted | | Wilson, John |
| 9/30/2013 13:33 | Wilson, John | TREX-009710 | Email from D. Decroix - wxg@lanl.gov re Re: Fwd: Further on the NIC Flow Rate Working Group and their request for lab support | BP | Admitted | | Wilson, John |
| 9/30/2013 13:33 | Wilson, John | TREX-009710.1.2.BP | BP Callout from TREX-009710 | BP | Admitted | | Wilson, John |
| 9/30/2013 13:34 | Wilson, John | TREX-009710.1.3.BP | BP Callout from TREX-009710 | BP | Admitted | | Wilson, John |
| 9/30/2013 13:54 | Wilson, John | TREX-011900.50.1.BP | BP Callout from TREX-011900 | BP | Admitted | | Wilson, John |
| 9/30/2013 13:56 | Wilson, John | TREX-011305 | Email from SCHU to D. Leistikow, et al. re Conf call tps and q & a | BP | Admitted | | Adams, Iain; Chu, Steven (Video); Perkin, Gregg; Wilson, John |
| 9/30/2013 13:57 | Wilson, John | TREX-011305.1.1.BP | BP Callout from TREX-011305 | BP | Admitted | | Wilson, John |
| 9/30/2013 13:57 | Wilson, John | TREX-011305.2.1.BP | BP Callout from TREX-011305 | BP | Admitted | | Wilson, John |
| 9/30/2013 14:00 | Wilson, John | TREX-009131 | Email from K. Baker - M. Mason et al. re FW: Questions for National Labs | BP | Admitted | | Wilson, John |
| 9/30/2013 14:00 | Wilson, John | TREX-009131.1.1.BP | BP Callout from TREX-009131 | BP | Admitted | | Wilson, John |
| 9/30/2013 14:00 | Wilson, John | TREX-009131.3.1.BP | BP Callout from TREX-009131 | BP | Admitted | | Wilson, John |
| 9/30/2013 14:04 | Wilson, John | TREX-009156.6.1.BP | BP Callout from TREX-009156 | BP | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 14:04 | Wilson, John | TREX-009156.2.2.BP | BP Callout from TREX-009156 | BP | Admitted | | Wilson, John |
| 9/30/2013 14:04 | Wilson, John | TREX-009156 | Email from M. Mason - C. Yeilding et al. re FW: Meeting Presentation May 11 2010 (3).ppt | BP | Admitted | | Ballard, Adam; Wilson, John |
| 9/30/2013 14:11 | Wilson, John | TREX-144811 | Email from D. Payton to chris.barker@noaa.gov et al. re Re: Leak rate guestimate | BP | Admitted | | Wilson, John |
| 9/30/2013 14:11 | Wilson, John | TREX-144811.2.1.BP | BP Callout from TREX-144811 | BP | Admitted | | Wilson, John |
| 10/16/2013 10:02 | Zaldivar, Michael | D-24552-1 | Questions Asked | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:03 | Zaldivar, Michael | D-24553 | Michael Zaldivar, Ph.D | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:08 | Zaldivar, Michael | D-24563 | Transient Multiphase Flow Simulators | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:14 | Zaldivar, Michael | D-24560 | Expert Report of Dr. Michael Zaldivar | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:15 | Zaldivar, Michael | D-24561 | Analysis Performed to Reach Opinions | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:15 | Zaldivar, Michael | TREX-011683 | Expert Report of Michael Zaldivar, PhD, Quantification of Flow Rate during Slug Flow, May 1, 2013 | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:16 | Zaldivar, Michael | D-24552-2 | Questions Asked and Opinions Reached | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:18 | Zaldivar, Michael | D-23468 | Multiphase Flow Patterns in Horizontal Pipes | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:20 | Zaldivar, Michael | D-23840 | Slug Flow in Horizontal Pipe | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:22 | Zaldivar, Michael | D-24679 | Lay of the Land | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:25 | Zaldivar, Michael | D-24680 | Lay of the Land | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:26 | Zaldivar, Michael | D-24681 | Lay of the Land | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:27 | Zaldivar, Michael | D-24564 | Government Scientists Confirm Slug Flow in Mid-May 2010 | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:30 | Zaldivar, Michael | D-23470 | Slug Flow from Riser End | BP | Admitted | | Zaldivar, Michael |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/16/2013 10:32 | Zaldivar, Michael | D-24252 | Slug Flow from Riser End | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:33 | Zaldivar, Michael | TREX-011683.16.1.BP | BP Callout from TREX-011683 | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:34 | Zaldivar, Michael | D-24257 | Slug Flow Observed to Be Very Regular | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:36 | Zaldivar, Michael | D-23916 | Slug Flow from Riser End | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:42 | Zaldivar, Michael | D-24568 | Slug Mechanism | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:48 | Zaldivar, Michael | D-24682A | Slug Flow Linked to Riser Motion | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:49 | Zaldivar, Michael | D-24567 | Riser Motion Periods Match Slug Flow Periods | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:51 | Zaldivar, Michael | TREX-011683.9.1.BP | BP Callout from TREX-011683 | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:52 | Zaldivar, Michael | D-24552-4 | Questions Asked and Opinions Reached | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:53 | Zaldivar, Michael | D-24569 | Two Models | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:54 | Zaldivar, Michael | D-23480-3 | Schematic of No Kink Model | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:55 | Zaldivar, Michael | D-23480-4 | Schematic of No Kink Model | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 10:57 | Zaldivar, Michael | D-24686 | Inputs to Riser Models | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:00 | Zaldivar, Michael | D-23482 | Riser Elevation Profile Diagram (Smoothed) | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:02 | Zaldivar, Michael | TREX-011683.93.1.BP | BP Callout from TREX-011683 | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:06 | Zaldivar, Michael | D-23484 | Annular Flow | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:07 | Zaldivar, Michael | D-24643 | The Need for Geometric Transformation for Non-Circular Geometrics | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:08 | Zaldivar, Michael | D-24644 | Hydraulic Diameter (Dh): Geometric Transformation | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:16 | Zaldivar, Michael | D-24683A | Slug Flow Modeling Matches Slug Flow | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:19 | Zaldivar, Michael | D-23865 | Determination of Qualifying Flow Rates In Stock Tank Barrels Per Day | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:23 | Zaldivar, Michael | D-24570 | Sensitivity to Pipe Roughness | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:25 | Zaldivar, Michael | D-24571 | Sensitivity Studies Performed for Key Input Parameters | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:26 | Zaldivar, Michael | D-23864 | Sensitivity Analysis Results In Thousands of Stock Tank Barrels Per Day | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:30 | Zaldivar, Michael | D-23866.1.1.BP | BP Callout from D-23866 | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:31 | Zaldivar, Michael | D-23478A | Holes in Kink Section | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:32 | Zaldivar, Michael | D-23479A | Kink Leaks: May 13-20 | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:32 | Zaldivar, Michael | D-23481-3 | Schematic of No Kink Model | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:33 | Zaldivar, Michael | D-23481 | Schematic of Kink Model | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:35 | Zaldivar, Michael | TREX-011683.30.2.BP | BP Callout from TREX-011683 | BP | Admitted | | Zaldivar, Michael |
| 10/16/2013 11:38 | Zaldivar, Michael | D-23866 | Flow Rate Estimates During May 13 - May 20 In Thousands of Stock Tank Barrels Per Day | BP | Admitted | | Zaldivar, Michael |
| 10/17/2013 8:11 | Zaldivar, Michael | D-22201 | Mass Flow Rate (Formula) | U.S. | Admitted | | Johnson, Adrian; Zaldivar, Michael |
| 10/17/2013 8:17 | Zaldivar, Michael | D-22210 | Hydraulic Diameter for Annular Flow | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 8:30 | Zaldivar, Michael | D-22205 | Flow Area | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 8:35 | Zaldivar, Michael | TREX-011488.24.1.US | U.S. Callout from TREX-011488 | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 8:36 | Zaldivar, Michael | TREX-011488.24.2.US | U.S. Callout from TREX-011488 | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 8:46 | Zaldivar, Michael | D-22485 | Water Tank Drawing with 1" Square and Hole (ELMO) | U.S. | Admitted | Demonstrative drawn by hand on Elmo | Zaldivar, Michael |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/17/2013 8:50 | Zaldivar, Michael | D-22486 | Water Tank Drawing with 1" Square and Multiple Holes (ELMO) | U.S. | Admitted | Demonstrative drawn by hand on Elmo | Zaldivar, Michael |
| 10/17/2013 9:00 | Zaldivar, Michael | D-22487 | Water Tank Drawing with Connecting Holes (ELMO) | U.S. | Admitted | Demonstrative drawn by hand on Elmo | Zaldivar, Michael |
| 10/17/2013 9:02 | Zaldivar, Michael | TREX-010650.1.1.US | U.S. Callout from TREX-010650 | U.S. | Admitted | | Dykhuizen, Ronald; Zaldivar, Michael |
| 10/17/2013 9:02 | Zaldivar, Michael | TREX-010650 | Email from T. Lockett to T. Hill re RE: Plume pics_with measurements | U.S. | Admitted | | Dykhuizen, Ronald; Zaldivar, Michael |
| 10/17/2013 9:04 | Zaldivar, Michael | TREX-130713 | Excerpts from book: Miller, Internal Flow Systems, ISBN 0-947711-77-5, 1990 | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 9:05 | Zaldivar, Michael | TREX-130713.35.1.US | U.S. Callout from TREX-130713 | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 9:08 | Zaldivar, Michael | TREX-130713.36.1.US | U.S. Callout from TREX-130713 | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 9:09 | Zaldivar, Michael | TREX-130713.44.1.US | U.S. Callout from TREX-130713 | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 9:10 | Zaldivar, Michael | TREX-130713.46.1.US | U.S. Callout from TREX-130713 | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 9:20 | Zaldivar, Michael | TREX-130544.444.1.US | U.S. Callout from TREX-130544 | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 9:24 | Zaldivar, Michael | TREX-130544.429.1.US | U.S. Callout from TREX-130544 | U.S. | Admitted | | Zaldivar, Michael |
| 10/17/2013 9:33 | Zaldivar, Michael | TREX-130544.444 | BP Callout from TREX-130544 | BP | Admitted | | Zaldivar, Michael |
| 10/17/2013 9:40 | Zaldivar, Michael | D-24688 | Hydraulic Diameter is Appropriate to Calculate Pressure Drop | BP | Admitted | | Zaldivar, Michael |
| 10/17/2013 19:00 | Zaldivar, Michael | D-24740 | Michael Zaldivar Equivalent Pipe vs. Annular Pipes [Photograph of Handwritten Notes on Whiteboard] | BP | Admitted | Handwritten exhibit number on chart (D-2470) is missing digit. | Zaldivar, Michael |
| 10/8/2013 16:42 | Zick, Aaron | D-22001 | Background and Expertise | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 16:46 | Zick, Aaron | TREX-011490R | Redacted Version of TREX-011490 | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 16:46 | Zick, Aaron | TREX-011491R | Redacted Version of TREX-011491 | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 16:47 | Zick, Aaron | D-22002 | Summary of Opinions | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 16:51 | Zick, Aaron | D-22003 | Methodology | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 16:53 | Zick, Aaron | D-22004 | Conversion of Reservoir Barrels to Stock Tank Barrels | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 16:54 | Zick, Aaron | D-22005 | Conversion of Reservoir Barrels to Stock Tank Barrels | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 16:59 | Zick, Aaron | D-22006 | BP Contractor Labs: Pencor, Schlumberger, and Intertek | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 17:00 | Zick, Aaron | D-22007 | Zick Multi-Stage Separator Conditions | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 17:00 | Zick, Aaron | TREX-060988 | Report: CoreLab Reservoir Optimization- Volatile Oil Reservoir Fluid Study By Pencor | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 17:00 | Zick, Aaron | TREX-060988.3.1.US | U.S. Callout from TREX-060988 | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 17:05 | Zick, Aaron | D-22008 | Oceanic Separation Process | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 17:09 | Zick, Aaron | D-21023 | Conversion of Reservoir Barrels to Stock Tank Barrels using Zick EOS | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 17:15 | Zick, Aaron | TREX-060988.26.1.US | U.S. Callout from TREX-060988 | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 17:18 | Zick, Aaron | TREX-011491R.12.1.US | U.S. Callout from TREX-011491R | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 17:24 | Zick, Aaron | D-22009 | Dr. Whitson's Opinion Regarding Shrinkage Factor | U.S. | Admitted | | Zick, Aaron |
| 10/8/2013 17:33 | Zick, Aaron | D-22013 | Summary of Conversion Factors | U.S. | Admitted | | Zick, Aaron |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/8/2013 17:43 | Zick, Aaron | TREX-011492 | LinkedIn profile of Curtis Hays Whitson, Professor at NTNU | BP | Admitted | | Zick, Aaron |
| 10/8/2013 17:43 | Zick, Aaron | TREX-011492.2.2.BP | BP Callout from TREX-011492 | BP | Admitted | | Zick, Aaron |
| 10/8/2013 17:49 | Zick, Aaron | TREX-011490R.34.1.BP | BP Callout from TREX-011490R | BP | Admitted | | Zick, Aaron |
| 10/9/2013 8:10 | Zick, Aaron | TREX-011495 | Spreadsheet summarizing modeling runs | BP | Admitted | | Zick, Aaron |
| 10/9/2013 8:10 | Zick, Aaron | TREX-011495.1.1.BP | BP Callout from TREX-011495 | BP | Admitted | | Zick, Aaron |
| 10/9/2013 8:22 | Zick, Aaron | TREX-011491R.20.1.BP | BP Callout from TREX-011491R | BP | Admitted | | Zick, Aaron |
| 10/9/2013 8:22 | Zick, Aaron | TREX-011490R.25.4.BP | BP Callout from TREX-011490R | BP | Admitted | | Zick, Aaron |
| 10/1/2013 15:18 | Ziegler, Edward | TREX-011578R-v2 | Redacted Version of TREX-011578 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:18 | Ziegler, Edward | TREX-011579R-v2 | Redacted Version of TREX-011579 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:23 | Ziegler, Edward | TREX-010072 | Email from D. King - M. Whitby et al. re Re: Update 29May10 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:24 | Ziegler, Edward | TREX-010072.1.1.HESI | Halliburton Callout from TREX-010072 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:24 | Ziegler, Edward | TREX-010072.3.1.HESI | Halliburton Callout from TREX-010072 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:24 | Ziegler, Edward | TREX-010072.3.2.HESI | Halliburton Callout from TREX-010072 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:24 | Ziegler, Edward | TREX-010072.4.1.HESI | Halliburton Callout from TREX-010072 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:34 | Ziegler, Edward | TREX-011625 | Neal Adams Firefighters, Inc. Joint Industry Program for Floating Vessel Blowout Control, Final Report | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:34 | Ziegler, Edward | TREX-011625.1.1.HESI | Halliburton Callout from TREX-011625 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:34 | Ziegler, Edward | TREX-011625.27.1.HESI | Halliburton Callout from TREX-011625 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:43 | Ziegler, Edward | TREX-009827 | Best Available Technology (BAT) Analysis - Well Blowout Source Control | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:43 | Ziegler, Edward | TREX-009827.1.1.HESI | Halliburton Callout from TREX-009827 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:50 | Ziegler, Edward | TREX-011581 | Email from L. Birnbaum to K. Good re Fw: Deepwater Horizon Incident - Reply from Apache Corporation to Secretary Salazar's request | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:50 | Ziegler, Edward | TREX-011581.1.1.HESI | Halliburton Callout from TREX-011581 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:51 | Ziegler, Edward | TREX-011581.2.1.HESI | Halliburton Callout from TREX-011581 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:52 | Ziegler, Edward | D-26007 | Landing Capping Stack | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:56 | Ziegler, Edward | TREX-003918 | Email from K. Girlinghouse to B. Franklin attaching WWCI Project Memo-13 Capping Options Rev2.doc | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:56 | Ziegler, Edward | TREX-003918.1.1.HESI | Halliburton Callout from TREX-003918 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:57 | Ziegler, Edward | TREX-003918.2.1.HESI | Halliburton Callout from TREX-003918 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 15:57 | Ziegler, Edward | TREX-003918.4.1.HESI | Halliburton Callout from TREX-003918 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 16:00 | Ziegler, Edward | D-26009A | Timeline of Discrete Tasks to Accomplish Capping at Macondo | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 16:06 | Ziegler, Edward | TREX-011578R.52.1.HESI | Halliburton Callout from TREX-011578 | Halliburton | Admitted | | Ziegler, Edward |
| 10/1/2013 16:14 | Ziegler, Edward | D-23917 | Ziegler Holds Himself Out as an Expert in Many Fields | BP | Admitted | | Ziegler, Edward |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------|-------------------------|
| 10/1/2013 16:18 | Ziegler, Edward | TREX-011581 | Email from L. Birnbaum to K. Good re Fw: Deepwater Horizon Incident - Reply from Apache Corporation to Secretary Salazar's request | BP | Admitted | | Ziegler, Edward |
| 10/1/2013 16:18 | Ziegler, Edward | TREX-011581.2.BP | BP Callout from TREX-011581 | BP | Admitted | | Ziegler, Edward |
| 10/1/2013 16:20 | Ziegler, Edward | TREX-011581.1.BP | BP Callout from TREX-011581 | BP | Admitted | | Ziegler, Edward |
| 10/1/2013 16:24 | Ziegler, Edward | TREX-142994 | Dc4756.pdf | BP | Admitted | | Ziegler, Edward |
| 10/1/2013 16:24 | Ziegler, Edward | TREX-142994.1.BP | BP Callout from TREX-142994 | BP | Admitted | | Ziegler, Edward |
| 10/1/2013 16:36 | Ziegler, Edward | TREX-142364.1.BP | BP Callout from TREX-142364 | BP | Admitted | | Ziegler, Edward |
| 10/15/2013 10:32 | Zimmerman, Robert | D-23661 | Professor Robert Zimmerman: Educational Background | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:34 | Zimmerman, Robert | D-23662 | Professor Robert Zimmerman: Academic and Work Experience | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:36 | Zimmerman, Robert | D-23663 | Professor Robert Zimmerman: Sample of Courses Taught | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:39 | Zimmerman, Robert | D-23665 | Professor Robert Zimmerman: Books | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:41 | Zimmerman, Robert | D-23666 | Professor Robert Zimmerman: Editorial Positions | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:42 | Zimmerman, Robert | D-23667 | Professor Robert Zimmerman: Professional Affiliations | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:45 | Zimmerman, Robert | D-23668 | Professor Robert Zimmerman: Awards | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:47 | Zimmerman, Robert | D-23671 | Professor Robert Zimmerman: Industry Experience | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:49 | Zimmerman, Robert | TREX-011497 | Expert Report of Robert Zimmerman, Pore Volume Compressibility of the Macondo Reservoir, May 1, 2013 | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:49 | Zimmerman, Robert | TREX-011497.1 | BP Callout from TREX-011497 | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:50 | Zimmerman, Robert | D-23672 | Key Opinion | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:53 | Zimmerman, Robert | D-24650 | What is a Microsip? | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:54 | Zimmerman, Robert | D-23674 | Pores in Sandstones Can Store Fluid | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:55 | Zimmerman, Robert | D-23719 | Reservoir Rock: Bulk Volume | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:57 | Zimmerman, Robert | D-23676 | Pressures in a Reservoir: Confining Pressures | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:58 | Zimmerman, Robert | D-23675 | Pressures in a Reservoir: Confining and Pore Pressures | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 10:59 | Zimmerman, Robert | D-23681 | What is Pore Volume Compressibility? | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:00 | Zimmerman, Robert | D-23682 | What is Pore Volume Compressibility? | BP | Admitted | | Zimmerman, Robert |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/15/2013 11:00 | Zimmerman, Robert | D-23683 | What is Pore Volume Compressibility? | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:01 | Zimmerman, Robert | D-23677 | What is Hydrostatic Compressibility? | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:01 | Zimmerman, Robert | D-23677-1A | Demonstrative animation | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:02 | Zimmerman, Robert | D-23678 | What is Uniaxial Compressibility? | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:02 | Zimmerman, Robert | D-23678-1A | Demonstrative animation | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:05 | Zimmerman, Robert | D-23958 | Physical demonstrative | BP | Admitted | not shown on screen; Core that Dr. Blunt used | Blunt, Martin; Zimmerman, Robert |
| 10/15/2013 11:10 | Zimmerman, Robert | D-23685 | Demonstrative animation - What is Rotary Sidewall Coring? | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:15 | Zimmerman, Robert | D-23684 | Core Samples for Rock Mechanics Tests: Acquired from Various Depths | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:16 | Zimmerman, Robert | D-23686 | Weatherford Labs' Rock Mechanics Tests Provide Data for UPVC Estimate | BP | Admitted | | Roegiers, Jean-Claude; Zimmerman, Robert |
| 10/15/2013 11:18 | Zimmerman, Robert | D-23720 | Uniaxial Compression Tests on Macondo Cores | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:18 | Zimmerman, Robert | D-23720-1A | Demonstrative animation | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:22 | Zimmerman, Robert | TREX-009067 | Pore Volume Compressibility Test - Pore Pressure Depletion | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:22 | Zimmerman, Robert | TREX-009067.2.1.BP | BP Callout from TREX-009067 | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:23 | Zimmerman, Robert | D-24651 | Using Measured Data to Calculate Macondo's Average UPVC | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:36 | Zimmerman, Robert | D-23721 | Hydrostatic Stairstep Porosity Tests | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 11:40 | Zimmerman, Robert | D-23701 | Macondo Hydrostatic PVC Converted to UPVC | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 13:21 | Zimmerman, Robert | D-23702 | Demonstrative animation - Acoustic Velocity Tests | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 13:23 | Zimmerman, Robert | TREX-009056 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analyses | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 13:23 | Zimmerman, Robert | TREX-009056.9.1.BP | BP Callout from TREX-009056 | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 13:27 | Zimmerman, Robert | D-24653 | Macondo Reservoir's Estimated UPVC Based on Acoustic Velocity Data | BP | Admitted | | Zimmerman, Robert |
| 10/15/2013 13:57 | Zimmerman, Robert | TREX-011503 | Email from T. Gansert to A. Zamorouev et al. re RE: Macondo Core VOI | U.S. | Admitted | | Zimmerman, Robert |

| Date | Witness | Exhibit | Description | Party | Ruling | Notes | All Admission Witnesses |
|---|---|---|---|---|---|---|---|
| 10/15/2013 13:57 | Zimmerman, Robert | TREX-011503.1.1.US | U.S. Callout from TREX-011503 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 13:57 | Zimmerman, Robert | TREX-011503.25.1.US | U.S. Callout from TREX-011503 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:00 | Zimmerman, Robert | TREX-008772.1.4.US | U.S. Callout from TREX-008772 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:00 | Zimmerman, Robert | TREX-008772 | Email from K. McAughan - D. Schott re RE: Galapagos CMT tables | U.S. | Admitted | | Kelkar, Mohan; Zimmerman, Robert |
| 10/15/2013 14:02 | Zimmerman, Robert | TREX-130863 | October 26, 2009 e-mail from David Schott to Brad Simpson, Walt Bozeman and Tanner Gansert, Subject: RE: Macondo Core | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:02 | Zimmerman, Robert | TREX-130863.1.1.US | U.S. Callout from TREX-130863 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:10 | Zimmerman, Robert | TREX-008770.1.2.US | U.S. Callout from TREX-008770 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:10 | Zimmerman, Robert | TREX-008770 | Email from J. Kurtz - K. McAughan et al. re RE: Compressibility | U.S. | Admitted | | Kelkar, Mohan; Zimmerman, Robert |
| 10/15/2013 14:11 | Zimmerman, Robert | TREX-011505 | BP Memo from R. Hickman to Joe McCutcheon et al. re Isabella Pore Volume Compressibility Evaluation | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:11 | Zimmerman, Robert | TREX-011505.1.1.US | U.S. Callout from TREX-011505 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:12 | Zimmerman, Robert | TREX-011505.3.1.US | U.S. Callout from TREX-011505 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:20 | Zimmerman, Robert | TREX-011501 | Description of Rotary Sidewall Cores from the Weatherford Laboratories website | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:20 | Zimmerman, Robert | TREX-011501.1.1.US | U.S. Callout from TREX-011501 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:23 | Zimmerman, Robert | TREX-011505.1.2.US | U.S. Callout from TREX-011505 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:44 | Zimmerman, Robert | TREX-008774 | Email from S. Wilson - D. Schott et al. re RE: Macondo PVC | U.S. | Admitted | | Kelkar, Mohan; Zimmerman, Robert |
| 10/15/2013 14:44 | Zimmerman, Robert | TREX-008774.1.3.US | U.S. Callout from TREX-008774 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:46 | Zimmerman, Robert | TREX-008776.1.2.US | U.S. Callout from TREX-008776 | U.S. | Admitted | | Zimmerman, Robert |
| 10/15/2013 14:46 | Zimmerman, Robert | TREX-008776 | Email from R. Merrill - S. Willson et al. re RE: Macondo RSWC PVC comparison | U.S. | Admitted | | Kelkar, Mohan; Zimmerman, Robert |
| 10/15/2013 14:47 | Zimmerman, Robert | TREX-008776.1.3.US | U.S. Callout from TREX-008776 | U.S. | Admitted | | Zimmerman, Robert |