# EXHIBIT B



## Service Invoice

Final

To:       Andry Lerner, LLC
Claimant:    Casey Thonn
Date:      6/19/2012

| Date | Name | Description of Work | ADJ | Admin | CPA |
|---|---|---|---|---|---|
| 4-May | Randy Speed | Rec'd File, Setup, Begin Initial Review | 7.75 | | |
| 5-May | Randy Speed | Complete initial review, upload docs to file | 5.25 | | |
| 6-May | Randy Speed | discuss claim with mgr | 1.25 | | |
| 6-May | Steve Scott | Review file with adj | | 1.25 | |
| 7-May | Randy Speed | Review docs and settlement for req. | 6.75 | | |
| 7-May | Randy Speed | same entry | 11.25 | | |
| 12-May | Randy Speed | contact clmnt, doc req, review settlement | 8 | | |
| 13-May | Randy Speed | same entry | 5.75 | | |
| 16-May | Steve Scott | begin initial review of claim | | 3.25 | |
| 17-May | Steve Scott | mgr meeting regarding claim | | 2.25 | |
| 17-May | Randy Speed | claim meeting | 2.25 | | |
| 17-May | Kevin Ingram | Initial meeting with tm & adj | | 2.25 | |
| 18-May | Randy Speed | Breakdown data , fed/state | 3.25 | | |
| 19-May | Randy Speed | entry into loss calculator, forward to CPA | 4.75 | | |
| 21-May | Bert Verdigets | Begin forensic review of file | | | 9.25 |
| 23-May | Bert Verdigets | complete forensic review of file, issues noted | | | 5.25 |
| 24-May | Randy Speed | discuss claim with mgr | 1.25 | | |
| 24-May | Steve Scott | review with adj | | 1.25 | |
| 25-May | Randy Speed | complete new model, forward to mgr for review | 4.25 | | |
| 25-May | Steve Scott | complete mgr review of cal., forward to CPA | | 2.25 | |
| 29-May | Bert Verdigets | Begin forensic review of file, model | | | 6.25 |
| 2-Jun | Bert Verdigets | complete forensic review, need docs confirmed | | | 4.25 |
| 4-Jun | Randy Speed | rec'd file from acct, cld clmnt, req add docs, review | 5.75 | | |
| 5-Jun | Randy Speed | mgr mtg discuss file progress/qualification | 3.25 | | |
| 5-Jun | Steve Scott | adj mtg | | 3.25 | |
| 8-Jun | Randy Speed | confirm docs, review settment addtl claims | 3.75 | | |
| 10-Jun | Randy Speed | review addtl claims w clmnt, confirm circumstance | 4.25 | | |
| 12-Jun | Randy Speed | finalize calculation with CPA | 3.25 | | |
| 12-Jun | Bert Verdigets | finalize calculation with adj | | | 5.75 |
| 14-Jun | Randy Speed | begin report, review req causation/qualify,etc | 6.75 | | |
| 15-Jun | Randy Speed | finalize report, build file, forward to mgr | 8.25 | | |
| 17-Jun | Steve Scott | begin QC | | 4.75 | |

| | | | | | |
|---|---|---|---|---|---|
| 19-Jun | Steve Scott | discuss claim with admin | | 2.25 | |
| 19-Jun | Kevin Ingram | discuss claim w mgr | | 2.25 | |
| 20-Jun | Steve Scott | finalize mgr QC, forward to closing | | 3.75 | |
| 20-Jun | Jerry Vadell | Intake file from field, begin procedures | | 4.25 | |
| 21-Jun | Jerry Vadell | Forward to admin, discuss conclusions | | 1.25 | |
| 21-Jun | Kevin Ingram | Finalize QC report, confirm calc -docs, inv | | 6.25 | |
| 21-Jun | Kelly McCormick | Finalize Inv, Upload package to Client | | 1.25 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  | | | |
|---|---|---|---|
| Total Hours Worked | 97 | 41.75 | 30.75 |
| Hourly Rate | 110 | 110 | 160 |
| Subtotals | 10670 | 4592.5 | 4920 |

**Amount Due:**          $          **20,182.50**

**Thank You For Your Business!**



P.O. BOX 6377 / METAIRIE, LA 70009
504.327.5419 (main office)
www.CoastalClaimsGroup.com

June 19, 2012

Andry Lerner, LLC
610 Barrone Street
New Orleans, LA 70113

Subject:   Casey Thonn

           Slidell, LA 70458
Claim #:   1060469

## Casey Thonn

Dear Mr. Andry,

Please see the attached report and forensic accounting analysis for your client Mr. Casey Thonn, Claim #1060469. Mr. Thonn is a Commercial Shrimp Fisherman and Captain of a 30 foot fishing boat which he is the sole owner of. As per our analysis of the documents submitted by the claimant, and calculations provided in the attached report by forensic accountant Mr. Bert F. Verdigets, we have concluded the total loss sustained by the claimant after application of all factors as per the *DWH Court Supervised Settlement Program Agreement* in this matter to be in the following amount:

**$586,731.00.**

We have based our analyses upon the specific direction of the approved Settlement Agreement. To the extent that any additional information warrants modifications to the calculations and conclusions, we will be able to provide you with supplemental evaluation as required. All source documents and records were provided to us by the above referenced entity.

### Work to be completed by your office:
- DWH claim form(s)
- Sworn statement attesting vessel was owned not leased by the claimant
- Sworn statement attesting the amount the claimant received for Seafood Spill-Related Payments to date
- Subsistence claim

If you have any questions, we would be pleased to respond.

Very truly yours,

*Randy Speed*
Randy Speed
Coastal Claims Group LLC



P.O. BOX 6377 / METAIRIE, LA 70009
504.327.5419 *(main office)*
www.CoastalClaimsGroup.com

June 19, 2012

Claimant:     Casey Thonn
Location:     ███████████
              Slidell, LA 70458
Claim #:      1060469

### Forensic Analysis and Report

### Claimant Description

The Claimant in this matter is Mr. Thonn.  He is a Commercial Shrimp Fisherman, boat owner and Captain of a 2001 30 foot boat, LA State registration number LA-9346-FD. He resides at ███████████ Slidell, LA 70458 and his boat is docked in close proximity, off of ███████████ Slidell, LA (Zone A). Mr. Thonn has owned and continually operated his commercial shrimping business since 2009.  Mr. Thonn has provided ownership certificates and licensing   documents which are attached.  After review of the financial documentation for Mr. Thonn's commercial fishing business, it has been determined that the claimant has suffered an economic loss of income relating to the BP DWH Oil Spill as outlined in the DWH Court Supervised Settlement Program Agreement under the Seafood Compensation Program.  Please refer to the following detailed qualification, calculation and analysis.

### Geographic Location - Owner's Address

The boat is home ported in Zone A according to the Southeast Louisiana Map, and the location descriptions as included in the Settlement Agreement.





P.O. BOX 6377 / METAIRIE, LA 70009
504.327.5419 *(main office)*
www.CoastalClaimsGroup.com

**Geographic Location - Home Port of Boat:**



**Causation**

Causation for this claim has been determined by employing the rules prescribed in the Shrimp Compensation Plan Framework under the Seafood Compensation Program. Under those rules this loss qualifies due to the following: Seafood Industry Primary in Zone A is allotted Presumption.



P.O. BOX 6377 / METAIRIE, LA 70009
504.327.5419 (main office)
www.CoastalClaimsGroup.com

## Eligibility - Shrimp Compensation Plan (Vessel Owner)

Eligibility requirements of the applicable paragraphs of the "Generally Applicable Provisions of the Shrimp Compensation Plan" and provide evidence to demonstrate the Claimant's commercial shrimping revenue during the selected Benchmark Period are met by the attached Federal Tax Returns and Profit and Loss Statements with 2009 selected as Mr. Thonn's Benchmark Period.  Additional eligibility requirements are detailed below:

1. ) Proof that during the period of April 20, 2010 through December 30, 2010 Mr. Thonn owned the vessel he used for commercial shrimping is provided by his attached LA State Boat Registration Certificate.
2. ) Proof that as of April 20, 2010 there was a government license (even if it had expired before that date) that authorized his vessel to commercially fish for shrimp in the Specified Gulf Waters for the 2009 season or the 2010 season is provided by his attached commercial shrimp fishing licenses.
3. ) The vessel name is the "Boss Hoss" and the LA State Boat Registration Certificate number is LA-9346-FD.
4. ) Proof that either:
   A. The vessel was home ported in the Gulf Coast Areas at any time from April 20, 2010 to April 16, 2012 is provided by the address proximity of the boat's home port location to Mr. Thonn's home address on the provided certificates and licenses.
   B. The vessel landed shrimp in the Gulf Coast Areas at any time from April 20, 2009 to April 16, 2012 is provided by his attached Federal Tax Returns, his Profit and Loss Statements and affidavits from the local purchasers of his shrimp.
5. ) A sworn statement attesting as to whether or not the vessel was leased during the time period April 20, 2010 to December 31, 2010 is provided showing Mr. Thonn owns his vessel and does not lease it.
6. ) A sworn statement attesting as to whether or not the Vessel Owner was the Boat Captain for that vessel during January 1, 2007 through December 31, 2009 is provided showing Mr. Thonn was the only Boat Captain of his vessel.
7. ) A sworn statement attesting the amount the claimant received for Seafood Spill-Related Payments to date is attached.



P.O. BOX 6377 / METAIRIE, LA 70009
504.327.5419 (main office)
www.CoastalClaimsGroup.com

## Eligibility - Shrimp Compensation Plan (Boat Captain)

Eligible under the Historical Revenue Method, a Boat Captain must meet the eligibility requirements of the applicable paragraphs of the "Generally Applicable Provisions of the Shrimp Compensation Plan" and provide evidence to demonstrate the Claimant's earnings from commercial shrimping on vessels for which the Claimant served as Boat Captain during the selected Benchmark Period are met by the attached Federal Tax Returns and Profit and Loss Statements with 2009 selected as Mr. Thonn's Benchmark Period.

1. ) Proof that as of April 20, 2010 the Boat Captain held a governmental license (even if it had expired before that date) authorizing the Claimant to operate as a Boat Captain and/or to commercially fish for shrimp in the Specified Gulf Waters for the 2009 season or the 2010 season is provided by his attached licenses and certificates as an owner/operator
2. ) Proof that either the Boat Captain worked:
   A. On one or more commercial shrimping vessels home ported in the Gulf Coast Areas at any time from April 20, 2010 to April 16, 2012; or,
   B. On one or more commercial shrimping vessels that landed shrimp in the Gulf Coast Areas at any time from April 20, 2009 or April 16, 2012.
3. ) A Sworn Statement attesting whether or not the Claimant received any Seafood Spill-Related Payments is provided along with attached banking documents showing that Mr. Thonn received a Seafood Spill-Related Payment of $10,000.

## Documentation - Vessel Owner
   A. Trip tickets: None
   B. Federal Tax Returns and Profit and Loss Statements with 2009 selected as Mr. Thonn's Benchmark Period.
   C. Documentation sufficient to establish the vessel size and type for each vessel for which the Claimant seeks compensation is provided by Mr. Thonn's boat Registration Certificate.

## Documentation - Boat Captain
   A. Trip tickets: N/A
   B. Federal Tax Returns and Profit and Loss Statements with 2009 selected as Mr. Thonn's Benchmark Period.
   C. Documentation sufficient to establish the vessel size and type for each vessel for which the Claimant seeks compensation is provided by Mr. Thonn's boat Registration Certificate.



P.O. BOX 6377 / METAIRIE, LA 70009
504.327.5419 (main office)
www.CoastalClaimsGroup.com

## Calculations

The methodology used in calculating this loss is as follows: Historical Revenue

### Compensation Calculations - Vessel Owner
Benchmark Shrimp Revenue
   A.  Trip Tickets: N/A
   B.  Gross vessel revenue based on the Claimant's tax returns, monthly profit and loss statements as provided by Mr. Thonn is $156,000.

| | |
|---|---|
| Additional Catch Factor: | 1.20 (30 ft. boat) |
| Additional Catch Adjusted: | $187,200 |
| Total Adjusted Benchmark Revenue | $224,640 |
| Shrimp Cost Percentage: | N/A |
| Base Shrimp Loss: | $78,624 |
| Base Compensation: | $35,381 |
| RTP: | 8.25 |
| Final Compensation (Boat Owner/Lessee): | $327,272 |

### Compensation Calculations – Boat Captain
Benchmark Shrimp Revenue
   A.  Trip Tickets: N/A
   B.  Gross vessel revenue based on the Claimant's tax returns, monthly profit and loss statements are provided by Mr. Thonn is $156,000.

| | |
|---|---|
| Additional Catch Factor: | 1.20 (30 ft. boat) |
| Additional Catch Adjusted: | $187,200 |
| Total Adjusted Benchmark Revenue | $224,640 |
| Shrimp Cost Percentage: | N/A |
| Base Shrimp Loss: | $78,624 |
| Base Compensation: | $31,450 |
| RTP: | 7.25 |
| Final Compensation (Captain): | $259,459 |

Following the above described methodology, the monetary total combined loss sustained by the claimant employing the terms and conditions of the DWH Court Supervised Settlement Program is a **Grand Total of $586,731.00** as calculated in the tables below:



P.O. BOX 6377 / METAIRIE, LA 70009
504.327.5419 (main office)
www.CoastalClaimsGroup.com

**Historical Method**

| Vessel Size | Additional Catch Factor | Shrimp Cost Percentage | Vessel Owner/ Commercial Fisherman Vessel Lessee Share | Boat Captain Share |
|---|---|---|---|---|
| < 30 feet | | | 45% | 45% |
| 30-44 feet | | | 45% | 40% |
| 45-74 feet (Ice) | | | 45% | 30% |
| 45-74 feet (Freezer) | | | 45% | 30% |
| 75+ feet (Ice) | | | 45% | 25% |
| 75+ feet (Freezer) | | | 45% | 25% |
| | | | | |
| RTP | | | 8.25 | 7.25 |



P.O. BOX 6377 / METAIRIE, LA 70009
504.327.5419 (main office)
www.CoastalClaimsGroup.com

**Computation - Federal/state or other documentation**
**Vessel Owner/Vessel Lessee**

| | | | |
|---|---|---|---|
| Gross Revenue Benchmark Period | 156,000 | a | Federal/state documentation |
| Additional Catch Factor | | b | Based on vessel size from above |
| Additional Catch Adjusted | 187,200 | c=a*b | |
| Adjustment for change in prices 10-11 | 1.2 | d | For all size vessels |
| Total adjusted Benchmark Revenue | 224,640 | e=c*d | |
| Base Shrimp Loss - Other than trip tickets | 78,624 | f=e*.35 | Total adjusted benchmark revenue *.35 |
| Base compensation | 35,381 | g=f*table | base compensation = base shrimp loss * vessel share |
| RTP | 8.25 | h | |
| Final compensation | 327,272 | i=g+(g*h) | |

**Computation**
**Boat Captain**

| | | | |
|---|---|---|---|
| Gross Revenue Benchmark Period | 156,000 | a | Federal/state documentation |
| Additional Catch Factor | | b | Based on vessel size from above |
| Additional Catch Adjusted | 187,200 | c=a*b | |
| Adjustment for change in prices 10-11 | 1.2 | d | For all size vessels |
| Total adjusted Benchmark Revenue | 224,640 | e=c*d | |
| Base Shrimp Loss - Other than trip tickets | 78,624 | f=e*.35 | Total adjusted benchmark revenue *.35 |
| Base compensation | 31,450 | g=f*table | base compensation = base shrimp loss * captain share |
| RTP | 7.25 | h | |
| Final compensation | 259,459 | i=g+(g*h) | |



P.O. BOX 6377 / METAIRIE, LA 70009
504.327.5419 (main office)
www.CoastalClaimsGroup.com

**Supporting Documentation**
Attached please find the following documents as required by the Settlement Program:
- Claim Report w/Benchmark period identified
- Sworn Statement from Forensic Accountant
- Federal Tax Returns 2009 and 2010
- Federal Schedule C 2009 and 2010
- Profit & Loss monthly statements 2009, 2010 and 2011
- Fishing/Shrimping State Licenses and Registration Certificate
- Affidavits from the local purchasers of Mr. Thonn's shrimp
- Curriculum Vitae for Forensic Accountant is attached

We respectfully submit our detailed report and findings for your review and settlement.  All source documents have been provided by the claimant and utilized in their submitted form. We will attend to any additional information, if presented, that warrants further evaluation of these findings.

Very truly yours,
**Randy Speed**
Randy Speed
Coastal Claims Group LLC

Attachments

## Sworn Written Statement for Claimant Accounting Support

By completing and signing this Sworn Written Statement for Claimant Accounting Support ("Statement"), I certify pursuant to the Deepwater Horizon Economic and Property Loss Settlement to all the information contained in this Statement.

Complete the following sections based on the information you were requested to prepare and submit on behalf of the claimant. If you need more space to complete this Sworn Written Statement, attach additional pages and they will be incorporated into this document.

### A. CLAIMANT INFORMATION

| | Last Name or Full Name of Business | First | Middle Initial |
|---|---|---|---|
| **Name:** | THONN | CASEY | C |

**Deepwater Horizon Settlement Program Claimant Number:** | | | | | | | | | |

| **Social Security Number:** or **Individual Taxpayer Identification Number:** or **Employer Identification Number:** | SSN or ITIN ████████████████████ |
|---|---|
| | EIN |
| | |__|__|__| - |__|__|__|__|__|__|__| |

| **Current Address:** | Street ████████████████ |  |  |
|---|---|---|---|
| | City SLIDELL | State LA | Zip Code 70458 |

### B. PREPARER INFORMATION

Check the box that applies to you.  You must only select one:

■ I am a Certified Public Accountant.

☐ I am an Enrolled Agent (31 U.S.C. §§ 330, 10.3(c)).

☐ I am an individual with an IRS Preparer Tax Identification Number (PTIN).

☐ I am under the direct supervision of a Certified Public Accountant, an Enrolled Agent, or an individual with an IRS Preparer Tax Identification Number (PTIN).

If you indicate that you work under the direct supervision of a Certified Public Accountant, an Enrolled Agent, or an individual with an IRS Preparer Tax Identification Number (PTIN), your supervisor must also complete Section C.

| | Last | First | Middle Initial |
|---|---|---|---|
| **Name:** | Verdigets | Bert | |

| **Address:** | Street PO Box 6377 | | |
|---|---|---|---|
| | City Metairie | State LA | Zip Code 70009 |

| **Telephone Number:** | ( 5  0  4 ) 8  3  2 - 2  1  3  3 |
|---|---|
| **Email Address:** | bertverdigets@cox.net |
| **Accountant Website (if available):** | |

## C.  SUPERVISOR INFORMATION

**If you supervised the preparer identified in Section B that performed accounting services to complete a Claim Form or prepare documentation on behalf of a Claimant, you must complete Section C and check the box that applies to you.  You must only select one:**

☐ I am a Certified Public Accountant.

☐ I am an Enrolled Agent (31 U.S.C. §§ 330, 10.3(c)).

☐ I am an individual with an IRS Preparer Tax Identification Number (PTIN).

| Name: | Last | First | Middle Initial |
|---|---|---|---|

| Address: | Street | | |
|---|---|---|---|
| | City | State | Zip Code |

| Telephone Number: | (  |  |  )  |  |  |  -  |  |  |  | |
|---|---|

| Email Address: | |
|---|---|

| Accountant Website (if available): | |
|---|---|

| Professional License Number: | |
|---|---|

| IRS Preparer Tax Identification Number: | |
|---|---|

### D.  CERTIFICATION BY PREPARER

I have the required licenses in my state, my license is active, and it is in good standing by the regulatory bodies in that state.  I verify to the best of my knowledge that I have submitted information provided to me by the claimant and prepared documentation on a consistent basis and I have not ignored the implications of information known or reasonably suspected to be untrue, incomplete, inconsistent, or inaccurate.

### E.  SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that all the information I have provided in this Statement (and in any pages I have attached to or submitted with this Statement to provide additional information requested in this Statement) is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted with this Statement and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Statement may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

| Date Signed: | 6 / 18 / 12 <br> (Month/Day/Year) | _Bert Verdigets_ <br> Accountant or Preparer Signature <br> Bert Verdigets <br> Name (Printed or Typed) |
|---|---|---|

| | | |
|---|---|---|
| | | |

| Client Name | Thonn |
|---|---|
| Zone | A |
| Brief Description of Claim | Fisherman (shrimper) boat owner & Captain |
| Vessel Size | 30 ft |
| Summary of Source Documents | 2009,2010,2011 taxes & P&L's |
| RTP | 8.25 / 7.25 |

**Components of Claim**

| | | |
|---|---|---|
| Expedited | | no |
| Reduced Expedited | | no |
| New Entrant | | no |
| Historical | yes | |
| Owner/Lessee | yes | |
| Captain | yes | |
| VOO | yes | **VOO payment should be $49,400** |
| Subsistence | | no |
| Multiple Vessels | | no |

Historical

VOO payment should be $49,400



| Vessel Size | Additional Catch Factor | Shrimp Cost Percentage | Vessel Owner/ Commercial Fisherman Vessel Lessee Share | Boat Captain Share |
|---|---|---|---|---|
| < 30 feet | | | 45% | 45% |
| 30-44 feet | | | 45% | 40% |
| 45-74 feet (Ice) | | | 45% | 30% |
| 45-74 feet (Freezer) | | | 45% | 30% |
| 75+ feet (Ice) | | | 45% | 25% |
| 75+ feet (Freezer) | | | 45% | 25% |
| RTP | | | 8.25 | 7.25 |

EXAMPLE ASSUMES 30 - 44 VESSEL
Computation - Trip Tickets
Vessel Owner/Vessel Lessee

| | | | |
|---|---|---|---|
| Gross Revenue Benchmark Period | - | a | Trip tickets |
| Additional Catch Factor | | b | Based on vessel size from above |
| Additional Catch Adjusted | - | c=a*b | |
| Adjustment for change in prices 10-11 | 1.2 | d | For all size vessels |
| Total adjusted Benchmark Revenue | - | e=c*d | |
| Benchmark shrimp cost | - | | (Total adjusted benchmark revenue *shrimp cost percentage) |
| Base compensation | - | | base compensation = base shrimp loss * vessel share |



RTP — 8.25 h

Final compensation — i=g+(g*h)

## Computation
### Boat Captain

| | | |
|---|---|---|
| Gross Revenue Benchmark Period | — a | Trip tickets |
| Additional Catch Factor | b | Based on vessel size from above |
| Additional Catch Adjusted | — c=a*b | |
| Adjustment for change in prices 10-11 | 1.2 d | For all size vessels |
| Total adjusted Benchmark Revenue | — e=c*d | |
| Benchmark shrimp cost | — | (Total adjusted benchmark revenue *shrimp cost percentage) |
| Base compensation | — g=f table | base compensation = base shrimp loss * captain share |
| RTP | 7.25 h | |
| Final compensation | — i=g+(g*h) | |

## Computation - Federal, state or other documentation
### Vessel Owner/Vessel Lessee

| | | |
|---|---|---|
| Gross Revenue Benchmark Period | 156,000 a | Federal/state documentation |
| Additional Catch Factor | b | Based on vessel size from above |
| Additional Catch Adjusted | 187,200 c=a*b | |

| | | | |
|---|---|---|---|
| Adjustment for change in prices 10-11 | 1.2 | d | For all size vessels |
| Total adjusted Benchmark Revenue | 224,640 | e=c*d | |
| Base Shrimp Loss - Other than trip tickets | 78,624 | f=e*.35 | Total adjusted benchmark revenue * .35 |
| Base compensation | 35,381 | g=f*table | base compensation = base shrimp loss * vessel share |
| RTP | 8.25 | h | |
| Final compensation | 327,272 | i=g+(g*h) | |

## Computation
### Boat Captain

| | | | |
|---|---|---|---|
| Gross Revenue Benchmark Period | 156,000 | a | Federal/state documentation |
| Additional Catch Factor | | b | Based on vessel size from above |
| Additional Catch Adjusted | 187,200 | c=a*b | |
| Adjustment for change in prices 10-11 | 1.2 | d | For all size vessels |
| Total adjusted Benchmark Revenue | 224,640 | e=c*d | |
| Base Shrimp Loss - Other than trip tickets | 78,624 | f=e*.35 | Total adjusted benchmark revenue * .35 |
| Base compensation | 31,450 | g=f*table | base compensation = base shrimp loss * captain share |
| RTP | 7.25 | h | |
| Final compensation | 259,459 | i=g+(g*h) | |

I, _Sammy Nucio_ bought shrimp throughout the year In 2009 from Casey Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe Information Is needed I can be reached at ███████████████

Chalmette la, 7004 55

I, _Wayne Carter_ bought shrimp throughout the year in 2009 from Casey Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe information is needed I can be reached at ███████████████

Slidell, LA 70458

_____

I, _Sandra Swann_ bought shrimp throughout the year in 2009 from Casey Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe information is needed I can be reached at ███████████ —

Chalmette, La,

I, _Hollis Davis_ bought shrimp throughout the year in 2009 from Casey Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe information is needed I can be reached at ███████████████

_Pearl River La._

I, _Jenn Grisaffi_ bought shrimp throughout the year in 2009 from Casey Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe information is needed I can be reached at _Slidell, LA, 70458_

I, _Katie OBrien_ bought shrimp throughout the year in 2009 from Casey Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe information is needed I can be reached at _Katie OBrien_

_New Orleans, La_

███████████████

I, _Frankie Dimitri_ bought shrimp throughout the year in 2009 from Casey Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe information is needed I can be reached at _Frankes Dmtl_

_Slidel, LA, 70458_

I, _Lisa Thonn_ bought shrimp throughout the year in 2009 from Casey Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe Information is needed I can be reached at _Lisa Thonn_

Slidell, LA, 70458

I, _Susie Grassitti_ bought shrimp throughout the year in 2009 from Casey Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe information is needed I can be reached at ████████████████

Perl River, La.

_____

I, _Kim Price_ bought shrimp throughout the year in 2009 from Casey
Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe
information is needed I can be reached at ██████████████████

_New ORleans, LA_

I, _Sonny Nuccio_ bought shrimp throughout the year in 2009 from Casey Thonn. I purchased various quantities of shrimp throughout the shrimping season. If anymoe information is needed I can be reached at ███████████████

_Picayn ,Miss._

Form **1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2010**   (99)   IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2010, or other tax year beginning , 2010, ending , 20   OMB No. 1545-0074

**Name, Address, and SSN**

Your first name   MI   Last name
CASEY C THONN
Your social security number ▉▉▉▉▉▉▉

If a joint return, spouse's first name   MI   Last name
Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.

**See separate instructions.**

City, town or post office. If you have a foreign address, see instructions.   State   ZIP code
SLIDELL, LA 70458

Make sure the SSN(s) above and on line 6c are correct.

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund?.................... ►  ☐ You  ☐ Spouse

**Filing Status**

Check only one box.

1  ☒ Single
2  ☐ Married filing jointly (even if only one had income)
3  ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4  ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5  ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a...........
b  ☐ Spouse...............................................................

Boxes checked on 6a and 6b.......... 1
No. of children on 6c who:
• lived with you...
• did not live with you due to divorce or separation (see instrs)...
Dependents on 6c not entered above...
Add numbers on lines above.... ► 1

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

If more than four dependents, see instructions and check here.. ► ☐

d Total number of exemptions claimed....................................................... ► 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2................................ | 7 | |
| 8a Taxable interest. Attach Schedule B if required............................... | 8a | |
| b Tax-exempt interest. Do not include on line 8a........... | 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required............................ | 9a | |
| b Qualified dividends.......................... | 9b | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes........... | 10 | |
| 11 Alimony received............................................................ | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ...................... | 12 | 46,727. |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here .............. ► ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797............................... | 14 | |
| 15a IRA distributions........... | 15a | b Taxable amount............ | 15b | |
| 16a Pensions and annuities...... | 16a | b Taxable amount............ | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | 17 | |
| 18 Farm income or (loss). Attach Schedule F................................ | 18 | |
| 19 Unemployment compensation............................................. | 19 | |
| 20a Social security benefits........... | 20a | b Taxable amount........... | 20b | |
| 21 Other income................................................................ | 21 | |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ....... ► | 22 | 46,727. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses........................................... | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ... | 24 | |
| 25 Health savings account deduction. Attach Form 8889......... | 25 | |
| 26 Moving expenses. Attach Form 3903......................... | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE......... | 27 | 3,301. |
| 28 Self-employed SEP, SIMPLE, and qualified plans........... | 28 | |
| 29 Self-employed health insurance deduction................. | 29 | |
| 30 Penalty on early withdrawal of savings.................... | 30 | |
| 31a Alimony paid  b Recipient's SSN.... ► | 31a | |
| 32 IRA deduction.............................................. | 32 | |
| 33 Student loan interest deduction............................ | 33 | |
| 34 Tuition and fees. Attach Form 8917......................... | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903... | 35 | |
| 36 Add lines 23 - 31a and 32 - 35.................................................... | 36 | 3,301. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income**.................. | 37 | 43,426. |

BAA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate Instructions.   FDIA0112L  12/22/10   Form **1040** (2010)

File only if you are making a payment with Form 1040. Return this voucher with check or money order payable to the "United States Treasury." Please write your social security number, daytime phone number, and "2010 Form 1040" on your check or money order. Please do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

---

Make your check payable to the "United States Treasury" and mail Form 1040-V payments with your return to:

Internal Revenue Service
P.O. Box 1214
Charlotte, NC 28201-1214

Form 1040-V (2010)

▼ Detach Here and Mail With Your Payment and Return ▼

Department of the Treasury
Internal Revenue Service      (99)      **2010**      **Form 1040-V Payment Voucher**

► Use this voucher when making a payment with Form 1040.
► Do not staple this voucher or your payment to Form 1040.
► Make your check or money order payable to the "United States Treasury."
► Write your social security number (SSN) on your check or money order.

| Enter the amount of your payment .......  ► | | 10,902. |

FDIA8601L   05/22/10        1030

CASEY C THONN
██████████████
SLIDELL LA 70458

INTERNAL REVENUE SERVICE
P.O. BOX 1214
CHARLOTTE NC 28201-1214

████████ OD THON 30 0 201012 610

Form 1040 (2010)   CASEY C THONN                                                          Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | | 38 | 43,426. |
| | 39a Check If: ☐ You were born before January 2, 1946, ☐ Blind. **Total boxes** ☐ Spouse was born before January 2, 1946, ☐ Blind. **checked** ► 39a | | | |
| | b If your spouse itemizes on a separate return, or you were a dual-status alien, check here ► 39b | | | |
| | 40 Itemized deductions (from Schedule A) or your standard deduction (see instructions) | | 40 | 5,700. |
| | 41 Subtract line 40 from line 38 | | 41 | 37,726. |
| | 42 Exemptions. Multiply $3,650 by the number on line 6d | | 42 | 3,650. |
| | 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 34,076. |
| | 44 Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814   b ☐ Form 4972 | | 44 | 4,700. |
| | 45 Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | 0. |
| | 46 Add lines 44 and 45 | | 46 | 4,700. |
| | 47 Foreign tax credit. Attach Form 1116 if required | 47 | | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 Education credits from Form 8863, line 23 | 49 | | |
| | 50 Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| | 51 Child tax credit (see instructions) | 51 | | |
| | 52 Residential energy credits. Attach Form 5695 | 52 | | |
| | 53 Other crs from Form: a ☐ 3800  b ☐ 8801  c ☐ | 53 | | |
| | 54 Add lines 47 through 53. These are your total credits | | 54 | |
| | 55 Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- | | 55 | 4,700. |
| **Other Taxes** | 56 Self-employment tax. Attach Schedule SE | | 56 | 6,602. |
| | 57 Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | | 57 | |
| | 58 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 58 | |
| | 59a ☐ Form(s) W-2, box 9   b ☐ Schedule H   c ☐ Form 5405, line 16 | | 59 | |
| | 60 Add lines 55-59. This is your total tax | | 60 | 11,302. |
| **Payments** | 61 Federal income tax withheld from Forms W-2 and 1099 | 61 | | |
| | 62 2010 estimated tax payments and amount applied from 2009 return | 62 | | |
| If you have a qualifying child, attach Schedule EIC. | 63 Making work pay credit. Attach Schedule M | 63 | 400. | |
| | 64a Earned income credit (EIC) | 64a | | |
| | b Nontaxable combat pay election ► 64b | | | |
| | 65 Additional child tax credit. Attach Form 8812 | 65 | | |
| | 66 American opportunity credit from Form 8863, line 14 | 66 | | |
| | 67 First-time homebuyer credit from Form 5405, line 10 | 67 | | |
| | 68 Amount paid with request for extension to file | 68 | | |
| | 69 Excess social security and tier 1 RRTA tax withheld | 69 | | |
| | 70 Credit for federal tax on fuels. Attach Form 4136 | 70 | | |
| | 71 Credits from Form: a ☐ 2439  b ☐ 8839  c ☐ 8801  d ☐ 8885 | 71 | | |
| | 72 Add lns 61-63, 64a, & 65-71. These are your total pmts | | 72 | 400. |
| **Refund** | 73 If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you overpaid | | 73 | |
| | 74a Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ► | | 74a | |
| Direct deposit? See instructions. | ► b Routing number       ► c Type: ☐ Checking  ☐ Savings | | | |
| | ► d Account number | | | |
| | 75 Amount of line 73 you want applied to your 2011 estimated tax ► | 75 | | |
| **Amount You Owe** | 76 Amount you owe. Subtract line 72 from line 60. For details on how to pay see instructions | | 76 | 10,902. |
| | 77 Estimated tax penalty (see instructions) | 77 | | |

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete below. ☐ No.
Designee's name ► O W FAVRE    Phone no. ► 985-649-0403    Personal identification number (PIN) ► 22855

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.
Your signature | Date | Your occupation: fisherman | Daytime phone number
Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation

**Paid Preparer's Use Only**
Print/Type preparer's name | Preparer's signature | Date 9/15/11 | Check ☐ if self-employed | PTIN P00228554
Firm's name ► OTIS INCOME TAX CO. INC.
Firm's address ► 651 OLD SPANISH TRL    Firm's EIN ► 72-0764779
SLIDELL, LA 70458-4409    Phone no. 985-649-0403

O W FAVRE

FDIA0112L  12/22/10                                          Form 1040 (2010)

| SCHEDULE C (Form 1040) | Profit or Loss From Business (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B. ►Attach to Form 1040, 1040NR, or 1041. ►See Instructions for Schedule C (Form 1040). | **2010** Attachment Sequence No. 09 |

Name of proprietor
**CASEY C THONN**

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)
**FISHERMAN**

**B** Enter code from instructions ► **114110**

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

**F** Accounting method: **(1)** [X] Cash **(2)** [ ] Accrual **(3)** [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2010? If 'No,' see instructions for limit on losses. . [X] Yes [ ] No

**H** If you started or acquired this business during 2010, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

**Part I    Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if:<br>• This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or<br>• You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses . . . . . . . . . . . . . . . . . ► [ ] | 1 | 11,000. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 11,000. |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 11,000. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | 7 | 11,000. |

**Part II    Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . . . . | 8 | | 18 | Office expense . . . . . . . . . . . . . | 18 |
| 9 | Car and truck expenses (see instructions) . . . . . . . . . . | 9 | | 19 | Pension and profit-sharing plans . . . . . . | 19 |
| 10 | Commissions and fees . . . . . . | 10 | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) . . . . . . . . . . | 11 | | a | Vehicles, machinery, and equipment. . . . . | 20a |
| 12 | Depletion . . . . . . . . . . . . . . | 12 | | b | Other business property . . . . . . . . . . . . | 20b |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . . . | 13 | | 21 | Repairs and maintenance . . . . . . . . . . . | 21 |
| | | | | 22 | Supplies (not included in Part III) . . . . . . | 22 |
| | | | | 23 | Taxes and licenses . . . . . . . . . . . . . . . | 23 |
| 14 | Employee benefit programs (other than on line 19) . . . . | 14 | | 24 | Travel, meals, and entertainment: | |
| | | | | a | Travel . . . . . . . . . . . . . . . . . . . . . . . | 24a |
| 15 | Insurance (other than health) . . | 15 | | b | Deductible meals and entertainment (see instructions) . . . . . . . . . . . . . . . . . | 24b |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . . . . . . . . . . . . . . | 25 |
| a | Mortgage (paid to banks, etc). . . . . . . | 16a | | 26 | Wages (less employment credits). . . . . . | 26 |
| b | Other . . . . . . . . . . . . . . . . . . | 16b | | 27 | Other expenses (from line 48 on page 2) . . . . . . . . . . . . . . . . . . . . . . | 27 |
| 17 | Legal & professional services . . . | 17 | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . . . . . . . . . . . . . . . ► | 28 | |
| 29 | **Tentative profit or (loss).** Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . | 29 | 11,000. |
| 30 | Expenses for business use of your home. Attach **Form 8829** . . . . . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you must go to line 32. | 31 | 11,000. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you must attach **Form 6198.** Your loss may be limited. | 32a [ ] All investment is at risk. 32b [ ] Some investment is not at risk. |

**BAA   For Paperwork Reduction Act Notice, see your tax return instructions.**     FDIZ0112L  12/27/10

Schedule C (Form 1040) 2010

| SCHEDULE C<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service (99) | **Profit or Loss From Business**<br>(Sole Proprietorship)<br><br>► Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B.<br>►Attach to Form 1040, 1040NR, or 1041. ►See Instructions for Schedule C (Form 1040). | OMB No. 1545-0074<br><br>**2010**<br>Attachment<br>Sequence No. **09** |
|---|---|---|

Name of proprietor
CASEY C THONN

Social security number (SSN) ▓▓▓▓▓▓▓

**A** Principal business or profession, including product or service (see Instructions)
FISHERMAN (VESSEL OF OPPORTUNITY PROGRAM)

**B** Enter code from Instructions
► 114110

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2010? If 'No,' see Instructions for limit on losses. . [X] Yes [ ] No

**H** If you started or acquired this business during 2010, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►[ ]

**Part I  Income**

| | | |
|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See Instructions and check the box if:<br> • This Income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or<br> • You are a member of a qualified joint venture reporting only rental real estate Income not subject to self-employment tax. Also see Instructions for limit on losses. . . . . . . . . . . . . . . . . . . . . . . ►[ ] | **1** 52,700. |
| 2 | Returns and allowances. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** |
| 3 | Subtract line 2 from line 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** 52,700. |
| 4 | Cost of goods sold (from line 42 on page 2). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** |
| 5 | **Gross profit.** Subtract line 4 from line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** 52,700. |
| 6 | Other Income, including federal and state gasoline or fuel tax credit or refund<br>(see Instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** |
| 7 | **Gross Income.** Add lines 5 and 6. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **7** 52,700. |

**Part II  Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Advertising. . . . . . . . . . . . . . . | **8** | 18 | Office expense. . . . . . . . . . . . . . . . | **18** |
| 9 | Car and truck expenses<br>(see Instructions). . . . . . . . . . . . | **9** | 19 | Pension and profit-sharing plans. . . . . | **19** |
| | | | 20 | Rent or lease (see Instructions): | |
| 10 | Commissions and fees. . . . . . . | **10** | | a Vehicles, machinery, and equipment. . . . | **20a** |
| | | | | b Other business property. . . . . . . . . . . . | **20b** |
| 11 | Contract labor<br>(see Instructions). . . . . . . . . . . | **11** | 21 | Repairs and maintenance. . . . . . . . . . | **21** |
| 12 | Depletion. . . . . . . . . . . . . . . . . | **12** | 22 | Supplies (not Included in Part III). . . . . . | **22** |
| 13 | Depreciation and section<br>179 expense deduction<br>(not included In Part III)<br>(see Instructions). . . . . . . . . . . | **13** | 23 | Taxes and licenses. . . . . . . . . . . . . . | **23** |
| | | | 24 | Travel, meals, and entertainment: | |
| | | | | a Travel. . . . . . . . . . . . . . . . . . . . . . . | **24a** |
| 14 | Employee benefit programs<br>(other than on line 19). . . . . . | **14** | | b Deductible meals and entertainment<br>(see Instructions). . . . . . . . . . . . . . . | **24b** |
| 15 | Insurance (other than health) . . | **15** | 25 | Utilities. . . . . . . . . . . . . . . . . . . . . . | **25** |
| 16 | Interest: | | 26 | Wages (less employment credits). . . . . | **26** |
| | a Mortgage (paid to banks, etc). . . . . . . | **16a** | 27 | Other expenses (from line 48 on | |
| | b Other. . . . . . . . . . . . . . . . . . . | **16b** | | page 2). . . . . . . . . . . . . . . . . . . . . . ► | **27** 7,524. |
| 17 | Legal & professional services. . | **17** | | | |

| | | |
|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27. . . . . . . . . . . . . . . . . . . . . . ► | **28** 7,524. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** 45,176. |
| 30 | Expenses for business use of your home. Attach Form 8829. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br> • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form<br>1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and<br>trusts, enter on Form 1041, line 3.<br> • If a loss, you must go to line 32. | **31** 45,176. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see Instructions).<br> • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on<br>Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter<br>on Form 1041, line 3.<br> • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a [ ] All investment is<br>at risk.<br>32b [ ] Some investment<br>is not at risk. |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**    FDIZ0112L  12/27/10    Schedule **C** (Form 1040) 2010

Schedule C (Form 1040) 2010  CASEY  C  THONN                                    Page **2**

**Part III**  **Cost of Goods Sold**  (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . . . . . | 42 | |

**Part IV**  **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not
required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _ _ _ _ _ _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:
    a Business _ _ _ _ _ _ _ _ _ _ _   b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _ _ _ _

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

   b If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**Part V**  **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| 6 OIL CHANGES | 901. |
| Accounting | 100. |
| DIESEL FUEL (FILL UP BEFOR GOT JOB) | 900. |
| MAINTENANCE & REPAIRS | 2,123. |
| SHIPYARD | 3,500. |
| | |
| | |
| | |
| 48  Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . . .  48 | 7,524. |

Schedule C (Form 1040) 2010

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Profit or Loss From Business**
(Sole Proprietorship)

► Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B.
►Attach to Form 1040, 1040NR, or 1041. ►See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. 09

Name of proprietor
CASEY C THONN

| A | Principal business or profession, including product or service (see instructions) | | B | Enter code from instructions |
|---|---|---|---|---|
| | FISHING SHRIMP | | | ► 114110 |
| C | Business name. If no separate business name, leave blank. | | D | Employer ID number (EIN), if any |

E  Business address (including suite or room no.) ►
   City, town or post office, state, and ZIP code

F  Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 2010? If 'No,' see instructions for limit on losses.. [X] Yes [ ] No

H  If you started or acquired this business during 2010, check here.......................... ► [ ]

## Part I   Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See instructions and check the box if: <br>• This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or <br>• You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses.................................. ► [ ] | 1 | | 755. |
| 2 | Returns and allowances................................................... | 2 | | |
| 3 | Subtract line 2 from line 1................................................. | 3 | | 755. |
| 4 | Cost of goods sold (from line 42 on page 2)................................... | 4 | | |
| 5 | Gross profit. Subtract line 4 from line 3..................................... | 5 | | 755. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)....................................................... | 6 | | |
| 7 | Gross income. Add lines 5 and 6.......................................... ► | 7 | | 755. |

## Part II   Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising.................. | 8 | | 18 | Office expense.................. | 18 | |
| 9 | Car and truck expenses (see instructions)............. | 9 | 466. | 19 | Pension and profit-sharing plans...... | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees........ | 10 | | a | Vehicles, machinery, and equipment..... | 20a | |
| 11 | Contract labor (see instructions)............. | 11 | | b | Other business property.............. | 20b | |
| 12 | Depletion.................... | 12 | | 21 | Repairs and maintenance............. | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)............. | 13 | 11,700. | 22 | Supplies (not included in Part III)....... | 22 | |
| | | | | 23 | Taxes and licenses.................. | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel............................ | 24a | |
| 14 | Employee benefit programs (other than on line 19)...... | 14 | | b | Deductible meals and entertainment (see instructions)................. | 24b | |
| 15 | Insurance (other than health).. | 15 | | 25 | Utilities............................ | 25 | |
| 16 | Interest: | | | 26 | Wages (less employment credits)........ | 26 | |
| a | Mortgage (paid to banks, etc)........ | 16a | | 27 | Other expenses (from line 48 on page 2)........................... | 27 | 13,183. |
| b | Other......................... | 16b | | | | | |
| 17 | Legal & professional services... | 17 | | | | | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27...................... | 28 | | 25,349. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7............................... | 29 | | -24,594. |
| 30 | Expenses for business use of your home. Attach Form 8829................................. | 30 | | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. <br> • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. <br> • If a loss, you must go to line 32. | 31 | | -24,594. |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

   • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.

   • If you checked 32b, you must attach Form 6198. Your loss may be limited.

   32a [X] All investment is at risk.
   32b [ ] Some investment is not at risk.

BAA   For Paperwork Reduction Act Notice, see your tax return instructions.

FDIZ0112L  12/27/10

Schedule C (Form 1040) 2010

Schedule C (Form 1040) 2010   CASEY C THONN                                                  Page 2

**Part III  Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation....................................................................................... ☐ Yes ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation............................................................. | 35 | |
| 36  Purchases less cost of items withdrawn for personal use .................................. | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself ................................ | 37 | |
| 38  Materials and supplies .................................................................. | 38 | |
| 39  Other costs.............................................................................. | 39 | |
| 40  Add lines 35 through 39................................................................. | 40 | |
| 41  Inventory at end of year............................................................... | 41 | |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4............... | 42 | |

**Part IV  Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not
required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:
    a Business _ _ _ _ _ _ _ _ _   b Commuting (see instructions) _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _ _

45  Was your vehicle available for personal use during off-duty hours?....................................... ☐ Yes ☐ No

46  Do you (or your spouse) have another vehicle available for personal use?................................. ☐ Yes ☐ No

47a Do you have evidence to support your deduction?...................................................... ☐ Yes ☐ No

 b  If 'Yes,' is the evidence written?.................................................................... ☐ Yes ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 100. |
| DIESEL FUEL | 9,522. |
| GALLEY-AWAY OVER NITE-FOOD 1/2 3698 | 1,849. |
| ICE | 1,712. |
| | |
| | |
| | |
| | |
| 48  Total other expenses. Enter here and on page 1, line 27........................... 48 | 13,183. |

Schedule C (Form 1040) 2010

FDIZ0112L  12/27/10

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

## Profit or Loss From Business
### (Sole Proprietorship)

► Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B.
►Attach to Form 1040, 1040NR, or 1041. ►See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. 09

| Name of proprietor | Social security number (SSN) |
|---|---|
| CASEY C THONN | ▓▓▓▓▓▓▓▓ |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | CARPENTER | | ► 236200 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |
|---|---|---|---|

E Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

F Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

G Did you 'materially participate' in the operation of this business during 2010? If 'No,' see instructions for limit on losses.. [X] Yes  [ ] No

H If you started or acquired this business during 2010, check here................................................► [ ]

### Part I  Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: • This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. ...................................► [ ] | | 1 | 15,500. |
| 2 | Returns and allowances..................................................................... | | 2 | |
| 3 | Subtract line 2 from line 1................................................................... | | 3 | 15,500. |
| 4 | Cost of goods sold (from line 42 on page 2)............................................... | | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3.................................................... | | 5 | 15,500. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)............................................................................ | | 6 | |
| 7 | **Gross income.** Add lines 5 and 6....................................................... ► | | 7 | 15,500. |

### Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising................. | 8 | | 18 Office expense.................. | 18 | |
| 9 | Car and truck expenses (see instructions)........... | 9 | 4,499. | 19 Pension and profit-sharing plans....... | 19 | |
| 10 | Commissions and fees....... | 10 | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions)........... | 11 | | a Vehicles, machinery, and equipment..... | 20a | |
| 12 | Depletion .................. | 12 | | b Other business property.............. | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)......... | 13 | | 21 Repairs and maintenance............. | 21 | |
| | | | | 22 Supplies (not included in Part III)....... | 22 | |
| | | | | 23 Taxes and licenses................. | 23 | |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19)........ | 14 | | a Travel........................... | 24a | |
| 15 | Insurance (other than health).. | 15 | | b Deductible meals and entertainment (see instructions).................. | 24b | |
| 16 | Interest: | | | 25 Utilities......................... | 25 | |
| a | Mortgage (paid to banks, etc)....... | 16a | | 26 Wages (less employment credits)........ | 26 | |
| b | Other...................... | 16b | | 27 Other expenses (from line 48 on page 2)......................... | 27 | |
| 17 | Legal & professional services.. | 17 | | | | |

| | | | | |
|---|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27.................► | | 28 | 4,499. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7.......................................... | | 29 | 11,001. |
| 30 | Expenses for business use of your home. Attach Form 8829........................................ | | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | | 31 | 11,001. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.

• If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

FDIZ0112L  12/27/10

Schedule C (Form 1040) 2010

Schedule C (Form 1040) 2010  CASEY C THONN                                                    Page 2

**Part III  Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation ............................................................................ ☐ Yes ☐ No

35  Inventory at beginning of year. If different from last year's closing inventory,
    attach explanation ................................................................. | 35 |

36  Purchases less cost of items withdrawn for personal use ...................... | 36 |

37  Cost of labor. Do not include any amounts paid to yourself ................... | 37 |

38  Materials and supplies ........................................................... | 38 |

39  Other costs ....................................................................... | 39 |

40  Add lines 35 through 39 .......................................................... | 40 |

41  Inventory at end of year .......................................................... | 41 |

42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ... | 42 |

**Part IV  Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not
required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ► 2/10/09

44  Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:
    a Business  8,998   b Commuting (see instructions) _____   c Other  3,000

45  Was your vehicle available for personal use during off-duty hours? ................. ☒ Yes ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? ............ ☒ Yes ☐ No

47a Do you have evidence to support your deduction? .................................. ☒ Yes ☐ No

 b If 'Yes,' is the evidence written? .................................................. ☒ Yes ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

48  Total other expenses. Enter here and on page 1, line 27 ............................ | 48 |

Schedule C (Form 1040) 2010

FDIZ0112L  12/27/10

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service     (99)

## Profit or Loss From Business
(Sole Proprietorship)

► Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B.
►Attach to Form 1040, 1040NR, or 1041. ►See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **09**

Name of proprietor
CASEY C THONN

Social security number (SSN)

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | LAKE DERBIS CLEANUP | | ► 999999 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |

E   Business address (including suite or room no.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
      City, town or post office, state, and ZIP code

F   Accounting method:   (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _

G   Did you 'materially participate' in the operation of this business during 2010? If 'No,' see instructions for limit on losses.. [X] Yes ► ☐ No

H   If you started or acquired this business during 2010, check here............................ ►☐

### Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if:<br>• This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or<br>• You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses..................................... ►☐ | 1 | 5,080. |
| 2 | Returns and allowances..................................................................... | 2 | |
| 3 | Subtract line 2 from line 1.................................................................. | 3 | 5,080. |
| 4 | Cost of goods sold (from line 42 on page 2)................................................ | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3.................................................... | 5 | 5,080. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions).......................................................................... | 6 | |
| 7 | **Gross income.** Add lines 5 and 6......................................................... ► | 7 | 5,080. |

### Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Advertising.................. | 8 | 18 Office expense..................... | 18 | |
| 9 | Car and truck expenses (see instructions)........... | 9 | 936. | 19 Pension and profit-sharing plans........ | 19 | |
| | | | 20 Rent or lease (see instructions): | | |
| 10 | Commissions and fees........ | 10 | a Vehicles, machinery, and equipment..... | 20a | |
| 11 | Contract labor (see instructions)........... | 11 | b Other business property................ | 20b | |
| | | | 21 Repairs and maintenance.............. | 21 | |
| 12 | Depletion.................. | 12 | 22 Supplies (not included in Part III)........ | 22 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions).......... | 13 | 23 Taxes and licenses.................. | 23 | |
| | | | 24 Travel, meals, and entertainment: | | |
| | | | a Travel............................... | 24a | |
| 14 | Employee benefit programs (other than on line 19)........ | 14 | b Deductible meals and entertainment (see instructions)................... | 24b | |
| 15 | Insurance (other than health).. | 15 | 25 Utilities............................ | 25 | |
| 16 | Interest: | | 26 Wages (less employment credits)........ | 26 | |
| a | Mortgage (paid to banks, etc)....... | 16a | 27 Other expenses (from line 48 on page 2)........................... | 27 | |
| b | Other...................... | 16b | | | |
| 17 | Legal & professional services.. | 17 | | | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27..................... ► | 28 | 936. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7.......................................... | 29 | 4,144. |
| 30 | Expenses for business use of your home. Attach Form 8829..................................... | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you must go to line 32. | 31 | 4,144. |

32   If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

• If you checked 32b, you must attach Form 6198. Your loss may be limited.

**BAA   For Paperwork Reduction Act Notice, see your tax return instructions.**       Schedule C (Form 1040) 2010

FDIZ0112L   12/27/10

Schedule C (Form 1040) 2010  CASEY C THONN █████████  Page 2

**Part III  Cost of Goods Sold** (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If 'Yes,' attach explanation | ☐ Yes  ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 |
| 36 | Purchases less cost of items withdrawn for personal use | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 |
| 38 | Materials and supplies | 38 |
| 39 | Other costs | 39 |
| 40 | Add lines 35 through 39 | 40 |
| 41 | Inventory at end of year | 41 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 |

**Part IV  Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year) ► 2/10/09

44  Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:

a Business ___1,872___  b Commuting (see instructions) _____  c Other ___361___

45  Was your vehicle available for personal use during off-duty hours? .......................... ☒ Yes  ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? .................. ☒ Yes  ☐ No

47a Do you have evidence to support your deduction? ........................................ ☒ Yes  ☐ No

b If 'Yes,' is the evidence written? ........................................................ ☒ Yes  ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48  Total other expenses. Enter here and on page 1, line 27 | 48 |

Schedule C (Form 1040) 2010

FDIZ0112L  12/27/10



**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Self-Employment Tax**

► Attach to Form 1040 or Form 1040NR.► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040)
CASEY C THONN

Social security number of person
with self-employment income ►

*Before you begin:* To determine if you must file Schedule SE, see the instructions.

**May I Use Short Schedule SE or Must I Use Long Schedule SE?**

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see *Who Must File Schedule SE*, in the Instructions.

```
                    ┌──────────────────────────────────────┐
                    │  Did you receive wages or tips in 2010?│
                    └──────────────────────────────────────┘
            │No                                          │Yes
            ▼                                            ▼
┌─────────────────────────────────────┐      ┌─────────────────────────────────────┐
│ Are you a minister, member of a      │ Yes  │ Was the total of your wages and tips │ Yes
│ religious order, or Christian Science│─────▶│ subject to social security or        │────▶
│ practitioner who received IRS approval│     │ railroad retirement (tier 1) tax plus │
│ not to be taxed on earnings from     │      │ your net earnings from self-employment│
│ these sources, but you owe self-     │      │ more than $106,800?                  │
│ employment tax on other earnings?    │      └─────────────────────────────────────┘
└─────────────────────────────────────┘                    │No
            │No                                             ▼
            ▼                                   ┌─────────────────────────────────────┐
┌─────────────────────────────────────┐ Yes   │ Did you receive tips subject to social│ Yes
│ Are you using one of the optional    │─────▶ │ security or Medicare tax that you did │────▶
│ methods to figure your net earnings  │       │ not report to your employer?         │
│ (see instructions)?                  │       └─────────────────────────────────────┘
└─────────────────────────────────────┘                    │No
            │No                                             ▼
            ▼                                   ┌─────────────────────────────────────┐
┌─────────────────────────────────────┐ Yes   │ Did you report any wages on Form 8919,│ Yes
│ Did you receive church employee      │─────▶ │ Uncollected Social Security and      │────▶
│ income (see instructions) reported   │   No  │ Medicare Tax on Wages?               │
│ on Form W-2 of $108.28 or more?      │◀──────│                                      │
└─────────────────────────────────────┘       └─────────────────────────────────────┘
            │No
            ▼
┌─────────────────────────────────────┐       ┌─────────────────────────────────────┐
│ You may use Short Schedule SE below  │       │ You must use Long Schedule SE on page 2│
└─────────────────────────────────────┘       └─────────────────────────────────────┘
```

**Section A — Short Schedule SE.** **Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A............................................................ | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y............................................................ | 1b | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instrs for types of income to report on this line. See instrs for other income to report......................................................... | 2 | 46,727. |
| 3 | Combine lines 1a, 1b, and 2. Subtract from that total the amount on Form 1040, line 29, or Form 1040NR, line 29, and enter the result (see instructions)............................. | 3 | 46,727. |
| 4 | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; do not file this schedule unless you have an amount on line 1b...........................► | 4 | 43,152. |
| | **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| 5 | Self-employment tax. If the amount on line 4 is:<br>● $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56,** or Form 1040NR, line 54.<br>● More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on **Form 1040, line 56,** or **Form 1040NR, line 54.** | 5 | 6,602. |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27** ........ | 6 | 3,301. | |

BAA   For Paperwork Reduction Act Notice, see your tax return instructions.          Schedule SE (Form 1040) 2010

FDIA1101L   12/29/10

Form **4562**

**Depreciation and Amortization**
**(Including Information on Listed Property)**

OMB No. 1545-0172

**2010**

Department of the Treasury
Internal Revenue Service   (99)

➤ See separate Instructions.   ➤ Attach to your tax return.

Attachment
Sequence No. **67**

Name(s) shown on return
CASEY C THONN

Identifying number

Business or activity to which this form relates
Schedule C -- CASEY C THONN

**Part I   Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see Instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 11,700. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see Instructions | 5 | 500,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | See Statement 1 | | 11,700. |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | 0. |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 11,700. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 11,700. |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | 10 | 0. |
| 11 | Business Income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | 58,427. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 11,700. |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ...... ➤ | 13 | 0. |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II   Special Depreciation Allowance and Other Depreciation** (Do not include listed property) (See Instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (Including ACRS) | 16 | |

**Part III   MACRS Depreciation** (Do not include listed property) (See Instructions)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ........ ➤ | | |

**Section B— Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV   Summary** (See Instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations— see instructions | 22 | 11,700. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA   For Paperwork Reduction Act Notice, see separate Instructions.        FDIZ0812L  10/29/10        Form **4562** (2010)

Form 4562 (2010)   CASEY C THONN   Page 2

**Part V  Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles)**

24a Do you have evidence to support the business/investment use claimed?.......... [X] Yes ___ No  24b If 'Yes,' is the evidence written?..... [X] Yes ___ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) ................................ | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2008 CHEV P/ | 2/10/09 | 84.73 | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ................ | 28 | 0. |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................... | 29 | 0. |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) ..................... | 932 | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ........ | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ..................................... | 168 | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ..................... | 1,100 | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? ..................... | | X | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? .......... | | X | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ........................... | | X | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees where not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ................................................................................ | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners............. | | |
| 39 Do you treat all use of vehicles by employees as personal use? .................................... | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ...................................................... | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) .............. | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI  Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 43 Amortization of costs that began before your 2010 tax year .................................................... | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report. ................................... | 44 | |

FDIZ0812L 10/29/10

Form 4562 (2010)

**SCHEDULE M**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Making Work Pay Credit**

► Attach to Form 1040A or 1040.   ► See separate instructions.

OMB No. 1545-0074

**2010**

Attachment
Sequence No. 166

Name(s) shown on return
CASEY C THONN

Caution: *To take the making work pay credit, you must include your social security number (if filing a joint return, the number of either you or your spouse) on your tax return. A social security number does not include an identification number issued by the IRS. Only the Social Security Administration issues social security numbers.*

Caution: *You cannot take the making work pay credit if you can be claimed as someone else's dependent or if you are a nonresident alien.*

Important: Check the 'No' box on line 1a and see the instructions if:
   (a) You have a net loss from a business,
   (b) You received a taxable scholarship or fellowship grant not reported on a Form W-2,
   (c) Your wages include pay for work performed while an inmate in a penal institution,
   (d) You received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or
   (e) You are filing Form 2555 or 2555-EZ.

| | | | | |
|---|---|---|---|---|
| 1a | Do you (and your spouse if filing jointly) have 2010 wages of more than $6,451 ($12,903 if married filing jointly)? | | | |
| | ☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5. | | | |
| | ☒ **No.** Enter your earned income (see instructions) | 1a | 43,426. | |
| b | Nontaxable combat pay included on line 1a (see instructions) | 1b | | |
| 2 | Multiply line 1a by 6.2% (.062) | 2 | 2,692. | |
| 3 | Enter $400 ($800 if married filing jointly) | 3 | 400. | |
| 4 | Enter the **smaller** of line 2 or line 3 (unless you checked 'Yes' on line 1a) | 4 | | 400. |
| 5 | Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 | 5 | 43,426. | |
| 6 | Enter $75,000 ($150,000 if married filing jointly) | 6 | 75,000. | |
| 7 | Is the amount on line 5 more than the amount on line 6? | | | |
| | ☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below. | | | |
| | ☐ **Yes.** Subtract line 6 from line 5 | 7 | | |
| 8 | Multiply line 7 by 2% (.02) | 8 | | |
| 9 | Subtract line 8 from line 4. If zero or less, enter -0- | 9 | | 400. |
| 10 | Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2010? You may have received this payment in 2010 if you did not receive an economic recovery payment in 2009 but you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits in November 2008, December 2008, or January 2009 (see instructions). | | | |
| | ☒ **No.** Enter -0- on line 10 and go to line 11. | | | |
| | ☐ **Yes.** Enter the total of the payments you (and your spouse, if filing jointly) received in 2010. Do not enter more than $250 ($500 if married filing jointly) | 10 | | 0. |
| 11 | **Making work pay credit.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter the result here and on Form 1040, line 63; or Form 1040A, line 40 | 11 | | 400. |

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

BAA  For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule M (Form 1040A or 1040) 2010

FDIA8501L  09/20/10

| 2010 | Federal Statements | Page 1 |
|---|---|---|
| Client THOR | CASEY C THONN | |
| 9/15/11 | | 12:14PM |

**Statement 1**
**Form 4562, Part I**
**Election To Expense Certain Tangible Property (Section 179)**

| Description of Property | Cost | Elected Cost |
|---|---|---|
| 7-Year   N ICE BOX FOR SHRIMP.................................... | 1,900. | $ 1,900. |
| 5-Year   SKIMMER................................................ | 3,200. | 3,200. |
| 5-Year   3 SETS OF WEBBING..................................... | 4,200. | 4,200. |
| 7-Year   BOAT WINCH............................................ | 2,400. | 2,400. |
| | Total $ | 11,700. |

Form **1040X**
(Rev January 2010)

Department of the Treasury — Internal Revenue Service
## Amended U.S. Individual Income Tax Return
► See separate instructions.

OMB No. 1545-0074

| Your first name | MI | Last name | Your social security number |
|---|---|---|---|
| CASEY C THONN | | | |

| If a joint return, spouse's first name | MI | Last name | Your spouse's social security number |
|---|---|---|---|
| JOELL E OFFNER | | | |

Your current home address (number and street). If you have a P.O. box, see instructions. | Apt no. | Your phone number

Your city, town or post office. If you have a foreign address, see instructions. | State | ZIP code

SLIDELL, LA 70458

**All filers must complete lines A, B, and C.**

A   Amended return filing status. You must check one box even if you are not changing your
    filing status. *Caution. You cannot change your filing status from joint to separate returns after the due date.*
    [ ] Single   [X] Married filing jointly   [ ] Married filing separately
    [ ] Qualifying widow(er)   [ ] Head of household (If the qualifying person is a child but not your dependent, see instructions.)

B   This return is for calendar year   [X] 2009   [ ] 2008   [ ] 2007   [ ] 2006
    Other year. Enter one: calendar year _____ or fiscal year (month and year ended): _____

C   Explanation of changes. In the space provided below, tell us why you are filing Form 1040X.

| Income and Deductions | | Correct amount |
|---|---|---|
| 1   Adjusted gross income (see instructions). If net operating loss (NOL) carryback is included, check here.... | 1 | 99,835. |
| 2   Itemized deductions or standard deduction (see instructions) | 2 | 12,400. |
| 3   Subtract line 2 from line 1 | 3 | 87,435. |
| 4   Exemptions. If changing, complete the Exemptions section on page 2 and enter the amount from line 30 (see instructions) | 4 | 14,600. |
| 5   Taxable income. Subtract line 4 from line 3 | 5 | 72,835. |
| **Tax Liability** | | |
| 6   Tax (see instructions). Enter method used to figure tax:.  Table | 6 | 10,581. |
| 7   Credits (see instructions). If general business credit carryback is included, check here | 7 | 2,600. |
| 8   Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 7,981. |
| 9   Other taxes (see instructions) | 9 | 7,887. |
| 10  Total tax. Add lines 8 and 9 | 10 | 15,868. |
| **Payments** | | |
| 11  Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (If changing, see instructions) | 11 | 2,237. |
| 12  Estimated tax payments, including amount applied from prior year's return (see instructions) | 12 | |
| 13  Earned income credit (EIC) (see instructions) | 13 | |
| 14  Refundable credits from [X] Schedule M or Form(s) [ ] 2439 [ ] 4136 [ ] 5405 [ ] 8801 [ ] 8812 [ ] 8863 [ ] 8885 or [ ] other (specify): | 14 | 800. |
| 15  Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed (see instructions) | 15 | |
| 16  Total payments. Add lines 11 through 15 | 16 | 3,037. |
| **Refund or Amount You Owe** (Note. Allow 8–12 weeks to process Form 1040X.) | | |
| 17  Overpayment, if any, as shown on original return or as previously adjusted by the IRS (see instructions) | 17 | 2,726. |
| 18  Subtract line 17 from line 16 (if less than zero, see instructions) | 18 | 311. |
| 19  Amount you owe. If line 10 is more than line 18, enter the difference (see instructions) | 19 | 15,557. |
| 20  If line 10 is less than line 18, enter the difference. This is the amount overpaid on this return | 20 | |
| 21  Amount of line 20 you want refunded to you | 21 | |
| 22  Amount of line 20 you want applied to your (enter year): _____ estimated tax.   22 | | |

Complete and sign this form on Page 2.

BAA   For Paperwork Reduction Act Notice, see instructions.       FDIA1812L   02/03/10       Form 1040X (Rev 1-2010)

Form 1040X (Rev 1-2010)   CASEY C THONN AND JOELL E OFFNER                          ███████          Page 2

## Exemptions

Complete this part **only** if you are:
- Increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina or a Midwestern disaster.

See *Form 1040 or Form 1040A instructions* and Form 1040X instructions.

| | | | Correct Number or Amount |
|---|---|---|---|
| 23 | Yourself and spouse. Caution. If someone can claim you as a dependent, you cannot claim an exemption for yourself | 23 | |
| 24 | Your dependent children who lived with you | 24 | |
| 25 | Your dependent children who did not live with you due to divorce or separation | 25 | |
| 26 | Other dependents | 26 | |
| 27 | Total number of exemptions. Add lines 23 through 26 | 27 | |
| 28 | Multiply the number of exemptions claimed on line 27 by the exemption amount shown in the instructions for line 28 for the year you are amending (see instructions) | 28 | |
| 29 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 6 for 2006. If you are claiming an exemption amount for housing individuals displaced by a Midwestern disaster, enter the amount from Form 8914, line 2 for 2008, or line 6 for 2009 | 29 | |
| 30 | Add lines 28 and 29. Enter the result here and on line 4 on page 1 of this form | 30 | |

31  List ALL dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| (a) First name        Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## Presidential election Campaign Fund

Checking below will not increase your tax or reduce your refund.
- ☐ Check here if you did not previously want $3 to go to the fund but now do.
- ☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund but now does.

## Checklist

Before mailing this form, remember to
- [X] Complete name, address, and social security number
- [X] Complete lines A, B, and C on page 1
- [X] Complete lines 1 through 22 on page 1
- [ ] Complete lines 23 through 31 on page 2, if required
- [X] Attach any supporting documents and new or changed forms and schedules
- [ ] Sign and date this form

## Sign Here

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

▶ _____        ▶ _____   3/16/11
Your signature            Date        Spouse's signature. If a joint return, both must sign   Date

## Paid Preparer's Use Only

▶ O. W. FAVRE                                          _____
Preparer's signature                                        Date

OTIS INCOME TAX INC.
651 OLD SPANISH TRL
SLIDELL, LA 70458-4409
Firm's name (or yours if self-employed), address, and ZIP code

| P00228554 | ☐ Check if self-employed | 985-649-0403 | 72-0764779 |
|---|---|---|---|
| Preparer's SSN or PTIN | | Phone number | EIN |

For forms and publications, visit IRS on the Web at 222.irs.gov.                    Form 1040X (Rev 1-2010)

FDIA1812L  02/03/10

Form **1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2009**   (99)   IRS Use Only -- Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2009, or other tax year beginning ____ , 2009, ending ____ , 20 ____   OMB No. 1545-0074

| Label (See Instructions.) | Your first name | MI | Last name | | Your social security number |
|---|---|---|---|---|---|
| | CASEY C THONN | | | | |
| Use the IRS label. Otherwise, please print or type. | If a joint return, spouse's first name | MI | Last name | | Spouse's social security number |
| | JOELL E OFFNER | | | | |
| | Home address (number and street). If you have a P.O. box, see instructions. | | | Apartment no. | You **must** enter your social security number(s) above. ▲ |
| | City, town or post office. If you have a foreign address, see instructions. | | State | ZIP code | Checking a box below will not change your tax or refund. |
| | SLIDELL, LA 70458 | | | | |

Presidential Election Campaign  ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions)................. ► ☐ You  ☐ Spouse

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a...........
b ☒ Spouse .....................................................

| Boxes checked on 6a and 6b | 2 |
|---|---|

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ If qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | Son | ☒ |
| | | Son | ☒ |
| | | | |
| | | | |

No. of children on 6c who:
• lived with you .... **2**
• did not live with you due to divorce or separation (see instrs)....
Dependents on 6c not entered above....

If more than four dependents, see instructions and check here ► ☐

d Total number of exemptions claimed......................... | Add numbers on lines above ... ► | **4** |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2....................................... | 7 | 47,957. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required............................. | 8a | |
| b | Tax-exempt interest. Do not include on line 8a............ 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required............................ | 9a | |
| b | Qualified dividends (see instrs)........................... 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions).... | 10 | |
| 11 | Alimony received..................................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ...................... | 12 | 55,822. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here .......... ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797............................. | 14 | |
| 15a | IRA distributions ............ 15a | b Taxable amount (see instrs).. | 15b | |
| 16a | Pensions and annuities....... 16a | b Taxable amount (see instrs).. | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E.. | 17 | |
| 18 | Farm income or (loss). Attach Schedule F............................. | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient (see instructions).... | 19 | |
| 20a | Social security benefits........... 20a | b Taxable amount (see instrs).. | 20b | |
| 21 | Other income _____ | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 103,779. |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions) ........................ | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ...... | 24 | |
| 25 | Health savings account deduction. Attach Form 8889........ | 25 | |
| 26 | Moving expenses. Attach Form 3903 ....................... | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE...... | 27 | 3,944. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans........... | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) ........... | 29 | |
| 30 | Penalty on early withdrawal of savings.................. | 30 | |
| 31a | Alimony paid  b Recipient's SSN.... ► | 31a | |
| 32 | IRA deduction (see instructions)....................... | 32 | |
| 33 | Student loan interest deduction (see instructions)......... | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917............ | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 ........... | 35 | |
| 36 | Add lines 23 - 31a and 32 - 35 ........................................ | 36 | 3,944. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income**.................. | 37 | 99,835. |

BAA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112L  09/17/09   Form **1040** (2009)

Form 1040 (2009)   CASEY C THONN AND JOELL E OFFNER ██████████ Page 2

| Tax and Credits | | | |
|---|---|---|---|
| | 38 Amount from line 37 (adjusted gross income)............................................ | 38 | 99,835. |
| | 39a Check if: ☐ You were born before January 2, 1945, ☐ Blind. Total boxes ☐ Spouse was born before January 2, 1945, ☐ Blind. checked ► 39a | | |
| **Standard Deduction for —** | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b ☐ | | |
| • People who check any box on line 39a, 39b, or 40b or who can be claimed as a dependent, see instructions. | 40a Itemized deductions (from Schedule A) or your standard deduction (see left margin)............ | 40a | 12,400. |
| | b If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instructions)................ ► 40b ☒ | | |
| | 41 Subtract line 40a from line 38............................................................ | 41 | 87,435. |
| • All others: | 42 Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see instructions.............. | 42 | 14,600. |
| Single or Married filing separately, $5,700 | 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-. | 43 | 72,835. |
| Married filing jointly or Qualifying widow(er), $11,400 | 44 Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972........................... | 44 | 10,581. |
| | 45 Alternative minimum tax (see instructions). Attach Form 6251................. | 45 | 0. |
| | 46 Add lines 44 and 45.................................................... ► | 46 | 10,581. |
| Head of household, $8,350 | 47 Foreign tax credit. Attach Form 1116 if required.......... | 47 | | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441........ | 48 | 600. | |
| | 49 Education credits from Form 8863, line 29.............. | 49 | | |
| | 50 Retirement savings contributions credit. Attach Form 8880...... | 50 | | |
| | 51 Child tax credit (see instructions)................... | 51 | 2,000. | |
| | 52 Credits from Form: a ☐ 8396 b ☐ 8839 c ☐ 5695...... | 52 | | |
| | 53 Other crs from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | |
| | 54 Add lines 47 through 53. These are your total credits................................ | 54 | 2,600. |
| | 55 Subtract line 54 from line 46. If line 54 is more than line 46, enter -0-................ ► | 55 | 7,981. |
| **Other Taxes** | 56 Self-employment tax. Attach Schedule SE................................. | 56 | 7,887. |
| | 57 Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 .......... | 57 | |
| | 58 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ...... | 58 | |
| | 59 Additional taxes: a ☐ AEIC payments b ☐ Household employment taxes. Attach Schedule H...... | 59 | |
| | 60 Add lines 55-59. This is your total tax.............................. ► | 60 | 15,868. |
| **Payments** | 61 Federal income tax withheld from Forms W-2 and 1099..... | 61 | 2,237. | |
| | 62 2009 estimated tax payments and amount applied from 2008 return .... | 62 | | |
| If you have a qualifying child, attach Schedule EIC. | 63 Making work pay and government retiree credit. Attach Schedule M...... | 63 | 800. | |
| | 64a Earned income credit (EIC)......................... | 64a | | |
| | b Nontaxable combat pay election..... ► 64b | | | |
| | 65 Additional child tax credit. Attach Form 8812.............. | 65 | | |
| | 66 Refundable education credit from Form 8863, line 16...... | 66 | | |
| | 67 First-time homebuyer credit. Attach Form 5405........... | 67 | | |
| | 68 Amount paid with request for extension to file (see instructions) ......... | 68 | | |
| | 69 Excess social security and tier 1 RRTA tax withheld (see instructions) . | 69 | | |
| | 70 Credits from Form: a ☐ 2439 b ☐ 4136 c ☐ 8801 d ☐ 8885. | 70 | | |
| | 71 Add lns 61-63, 64a, & 65-70. These are your total pmts............................ ► | 71 | 3,037. |
| **Refund** | 72 If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid............ | 72 | |
| Direct deposit? See instructions and fill in 73b, 73c, and 73d or Form 8888. | 73a Amount of line 72 you want refunded to you. If Form 8888 is attached, check here. ► | 73a | |
| | ► b Routing number........ ► c Type: ☐ Checking ☐ Savings | | |
| | ► d Account number..... | | |
| | 74 Amount of line 72 you want applied to your 2010 estimated tax ► 74 | | |
| **Amount You Owe** | 75 Amount you owe. Subtract line 71 from line 60. For details on how to pay, see instructions................ | 75 | 13,132. |
| | 76 Estimated tax penalty (see instructions)............. 76 | 301. | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see instructions)?..... ☒ Yes. Complete the following. ☐ No | | |
|---|---|---|---|
| | Designee's name ► O. W. FAVRE | Phone no. ► 985-649-0403 | Personal Identification number (PIN) ► 22855 |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions.
Keep a copy for your records.

| Your signature | Date | Your occupation UNEMPLOYED | Daytime phone number ████████ |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation REG NURSE | |

| Paid Preparer's Use Only | Preparer's signature ► O. W. FAVRE | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00228554 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) address, and ZIP code | OTIS INCOME TAX INC. 651 OLD SPANISH TRL SLIDELL, LA 70458-4409 | EIN 72-0764779 | |
| | | | Phone no. 985-649-0403 | |

FDIA0112L  09/17/09

Form 1040 (2009)

Form **2210**

Department of the Treasury
Internal Revenue Service

**Underpayment of
Estimated Tax by Individuals, Estates, and Trusts**

► See separate Instructions.
► Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2009**

Attachment
Sequence No. **06**

Name(s) shown on tax return
CASEY C THONN AND JOELL E OFFNER

Identifying number ▮▮▮▮▮▮

## Do You Have To File Form 2210?

| Complete lines 1 through 7 below. Is line 7 less than $1,000? | Yes → | Do not file Form 2210. You do not owe a penalty. |

↓ No

| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | Yes → | You do not owe a penalty. **Do not file Form 2210** (but if box **E** in Part II applies, you must file page 1 of Form 2210). |

↓ No

| You may owe a penalty. Does any box in Part II below apply? | Yes → | You must file Form 2210. Does box **B, C,** or **D** apply? |

↓ No

No ← → Yes | You must figure your penalty.

**Do not file Form 2210.** You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use the worksheet and enter your penalty amount on your tax return, but do **not file Form 2210.**

You are **not** required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but file only page 1 of Form 2210.

## Part I  Required Annual Payment  (see instructions)

| | | |
|---|---|--:|
| 1 | Enter your 2009 tax after credits from Form 1040, line 55 (see instructions if not filing Form 1040) . . . . . . . . . | 1 | 7,981. |
| 2 | Other taxes, including self-employment tax (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 7,887. |
| 3 | Refundable credits. Enter the total of your making work pay and government retiree credits, earned income credit, additional child tax credit, refundable education credit, first-time homebuyer credit, credit for federal tax paid on fuels, refundable credit for prior year minimum tax, and health coverage tax credit. . . . . . . . . . . . | 3 | -800. |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, **stop**; you do not owe a penalty. **Do not file** Form 2210 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 15,068. |
| 5 | Multiply line 4 by 90% (.90) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 13,561. | |
| 6 | Withholding taxes. **Do not** include estimated tax payments. (see instructions) . . . . . . . . . . . . . . . . . . . . | 6 | 2,237. |
| 7 | Subtract line 6 from line 4. If less than $1,000, **stop**; you do not owe a penalty.; **Do not file** Form 2210 . . . . . . | 7 | 12,831. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Required annual payment. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 13,561. |

Next: Is line 9 more than line 6?

☐ **No.** You do not owe a penalty. **Do not file Form 2210** unless box **E** below applies.

☒ **Yes.** You may owe a penalty, but **do not file Form 2210** unless one or more boxes in Part II below applies.
  • If box **B, C,** or **D** applies, you must figure your penalty and file Form 2210.
  • If box **A, E,** or **F** applies (but not **B, C,** or **D**) file only page 1 of Form 2210. You are **not** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return, but **file only page 1 of Form 2210.**

## Part II  Reasons for Filing. Check applicable boxes. If none apply,  do not file Form 2210.

A ☐ You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.

B ☐ You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

C ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210.

D ☐ Your penalty is lower when figured by treating the federal income tax withheld from your income as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

E ☐ You filed or are filing a joint return for either 2008 or 2009, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are not required to figure your penalty (unless box **B, C,** or **D** applies).

F ☐ You are certifying that more than 50% of the gross income shown on your 2008 tax return is income from a small business (as defined in the instructions) and your adjusted gross income for 2008 is less than $500,000 (less than $250,000 if your 2009 filing status is married filing separately).

BAA  For Paperwork Reduction Act Notice, see separate Instructions.

Form 2210 (2009)

FDIZ0313L   01/04/10

Form 2210 (2009)   CASEY C THONN AND JOELL E OFFNER                                    ██████████  Page 2

**Part III** Short Method

| *Can you Use the Short Method?* | You may use the short method if:<br>• You made no estimated tax payments (or your only payments were withheld federal income tax), **or**<br>• You paid the same amount of estimated tax on each of the four payment due dates. |
|---|---|
| *Must You Use the Regular Method?* | You must use the regular method (Part IV) instead of the short method if:<br>• You made any estimated tax payments late,<br>• You checked box **C** or **D** in Part II, **or**<br>• You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding. |

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | |
|---|---|---|---:|
| 10 | Enter the amount from Form 2210, line 9 ....................................................... | **10** | 13,561. |
| 11 | Enter the amount, if any, from Form 2210, line 6 ..................  **11** | 2,237. | |
| 12 | Enter the total amount, if any, of estimated tax payments you made (see instructions) .................................  **12** | | |
| 13 | Add lines 11 and 12 ....................................................................... | **13** | 2,237. |
| 14 | **Total underpayment for year.** Subtract line 13 from line 10. If zero or less, **stop**; you do not owe a penalty. Do not file Form 2210 unless you checked box E or F in Part II ................................... | **14** | 11,324. |
| 15 | Multiply line 14 by .02660 ................................................. | **15** | 301. |
| 16 | • If the amount on line 14 was paid **on** or **after** 4/15/10, enter -0-.<br>• If the amount on line 14 was paid **before** 4/15/10, make the following computation to find the amount to enter on line 16.<br><br>   Amount on       Number of days paid<br>   line 14  x  before 4/15/10  x  .00011 ...................... | **16** | 0. |
| 17 | **Penalty.** Subtract line 16 from line 15. Enter the result here and on Form 1040, line 76; Form 1040A, line 49; Form 1040NR, line 71; Form 1040NR-EZ, line 26; or Form 1041, line 26. Do not file Form 2210 unless you checked a box in Part II ................................... ▶ | **17** | 301. |

Form 2210 (2009)

FDIZ0313L  01/04/10

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041. ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2009**

Attachment
Sequence No.  **09**

Name of proprietor
CASEY C THONN

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)
FISHERMAN

**B** Enter code from instructions
▶ 114110

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶ _____

City, town or post office, state, and ZIP code

**F** Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶ _____

**G** Did you 'materially participate' in the operation of this business during 2009? If 'No,' see instructions for limit on losses. . [X] Yes  [ ] No

**H** If you started or acquired this business during 2009, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

## Part I  Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** See the instructions and check the box if: ● This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or ● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ] | 1 | 156,000. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 156,000. |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 156,000. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 7 | 156,000. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising. . . . . . . . . . . . . . . | 8 | | 18 | Office expense. . . . . . . . . . . . . . . . . . . . | 18 | |
| 9 | Car and truck expenses (see instructions). . . . . . . . . . . | 9 | 14,002. | 19 | Pension and profit-sharing plans . . . . . . . | 19 | |
| 10 | Commissions and fees . . . . . . . . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) . . . . . . . . . . . | 11 | | | a Vehicles, machinery, and equipment. . . . . | 20a | |
| 12 | Depletion . . . . . . . . . . . . . . . . | 12 | | | b Other business property . . . . . . . . . . . . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 54,370. | 21 | Repairs and maintenance. . . . . . . . . . . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) . . . . . . . | 22 | |
| | | | | 23 | Taxes and licenses. . . . . . . . . . . . . . . . . . | 23 | |
| 14 | Employee benefit programs (other than on line 19) . . . . | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | | a Travel. . . . . . . . . . . . . . . . . . . . . . . . . . . | 24a | |
| 15 | Insurance (other than health) . . | 15 | | | b Deductible meals and entertainment (see instructions) . . . . . . . . . . . . . . . . . . . | 24b | |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . . . . . . . . . . . . . . . . . . | 25 | |
| | a Mortgage (paid to banks, etc.). . . . . . . | 16a | | 26 | Wages (less employment credits). . . . . . . | 26 | |
| | b Other. . . . . . . . . . . . . . . . . . | 16b | | 27 | Other expenses (from line 48 on page 2) . . . . . . . . . . . . . . . . . . . . . . . . . | 27 | 31,806. |
| 17 | Legal & professional services. . | 17 | | | | | |

| | | | |
|---|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27. . . . . . . . . . . . . . . . . . . . . . ▶ | 28 | 100,178. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | 55,822. |
| 30 | Expenses for business use of your home. Attach Form 8829. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. ● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** ● If a loss, you must go to line 32. | 31 | 55,822. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

● If you checked 32b, you must attach **Form 6198.** Your loss may be limited.

**BAA   For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIZ0112L  06/18/09

Schedule C (Form 1040) 2009

Schedule C (Form 1040) 2009 CASEY C THONN                                        ██████████      Page **2**

**Part III**  **Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation .................................................................................... ☐ Yes ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation.......................................... | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use ...................... | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself .................. | 37 | |
| 38 | Materials and supplies ............................................ | 38 | |
| 39 | Other costs ...................................................... | 39 | |
| 40 | Add lines 35 through 39 .......................................... | 40 | |
| 41 | Inventory at end of year.......................................... | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4.............. | 42 | |

**Part IV**  **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:
    a Business _ _ _ _ _ _ _ _ _ _ _     b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ _     c Other _ _ _ _ _ _ _ _ _ _ _

45  Was your vehicle available for personal use during off-duty hours? ...................................... ☐ Yes ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? .............................. ☐ Yes ☐ No

47a Do you have evidence to support your deduction? ...................................................... ☐ Yes ☐ No

  b If 'Yes,' is the evidence written? .................................................................. ☐ Yes ☐ No

**Part V**  **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| DIESEL FUEL _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 15,366. |
| FISHING LICENSES _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 155. |
| FLISH NETS -DAMAGED & ABANDONED _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 5,060. |
| SHIPYARD AND PAINTING _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 11,225. |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |

| | | |
|---|---|---|
| 48 | Total other expenses. Enter here and on page 1, line 27................................... | 48 | 31,806. |

Schedule C (Form 1040) 2009

FDIZ0112L  06/18/09

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Self-Employment Tax**

► Attach to Form 1040. ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **17**

| Name of person with **self-employment income** (as shown on Form 1040) | Social security number of person with self-employment income ► |
|---|---|
| CASEY C THONN | |

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt — Form 4361' on Form 1040, line 56.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see *Who Must File Schedule SE*, above.



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A............................................................ | **1a** | | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y............................................................ | **1b** | | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instrs for types of income to report on this line. See instrs for other income to report............ | **2** | | 55,822. |
| **3** Combine lns 1a, 1b & 2............................................................ | **3** | | 55,822. |
| **4** Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax............................................ ► | **4** | | 51,552. |
| **5** Self-employment tax. If the amount on line 4 is:<br>• $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 56.<br>• More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on Form 1040, line 56. | **5** | | 7,887. |
| **6** Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27............................ | **6** | 3,944. | |

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.

FDIA1101L  10/21/09

Schedule SE (Form 1040) 2009

Form **2441**

### Child and Dependent Care Expenses

OMB No. 1545-0074

**2009**
Attachment
Sequence No. **21**

Department of the Treasury
Internal Revenue Service   (99)

► Attach to Form 1040, Form 1040A, or Form 1040NR.
► See separate Instructions.

Name(s) shown on return
CASEY C THONN AND JOELL E OFFNER

Your social security number

**Part I** **Persons or Organizations Who Provided the Care** — You must complete this part.
(If you have more than two care providers, see the instructions.)

| 1 | (a) Care provider's name | (b) Address (no., street, apt no., city, state, and ZIP code) | (c) Identifying no. (SSN or EIN) | (d) Amount paid (see Instructions) |
|---|---|---|---|---|
| | | SLIDELL LA 70461 | | 7,075. |

| Did you receive dependent care benefits? | No ──────► | Complete only Part II below. |
|---|---|---|
| | Yes ──────► | Complete Part III on page 2 next. |

**Caution.** If the care was provided in your home, you may owe employment taxes. If you do, you cannot file Form 1040A. For details, see the Instructions for Form 1040, line 59, or Form 1040NR, line 56.

**Part II** **Credit for Child and Dependent Care Expenses**

2  Information about your qualifying person(s). If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name | | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 2009 for the person listed in column (a) |
|---|---|---|---|
| First | Last | | |
| | | | 7,075. |

| | | | |
|---|---|---|---|
| 3 | Add the amounts in column (c) of line 2. **Do not** enter more than $3,000 for one qualifying person or $6,000 for two or more persons. If you completed Part III, enter the amount from line 34 . . . . . . . . . . . . . . . . . . | **3** | 3,000. |
| 4 | Enter your earned income. See Instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 51,878. |
| 5 | If married filing jointly, enter your spouse's earned income (if your spouse was a student or was disabled, see the instructions); **all others, enter the amount from line 4** . . . . . . . . . . . . . . . . . . . | **5** | 47,957. |
| 6 | Enter the **smallest** of line 3, 4, or 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 3,000. |
| 7 | Enter the amount from Form 1040, line 38; Form 1040A, line 22; or Form 1040NR, line 36 . . . . . . . . . . | **7** | 99,835. |

8  Enter on line 8 the decimal amount shown below that applies to the amount on line 7

| If line 7 is: | | | If line 7 is: | | | | |
|---|---|---|---|---|---|---|---|
| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is | | |
| $0 — 15,000 | | .35 | $29,000 — 31,000 | | .27 | | |
| 15,000 — 17,000 | | .34 | 31,000 — 33,000 | | .26 | | |
| 17,000 — 19,000 | | .33 | 33,000 — 35,000 | | .25 | | |
| 19,000 — 21,000 | | .32 | 35,000 — 37,000 | | .24 | **8** X | .20 |
| 21,000 — 23,000 | | .31 | 37,000 — 39,000 | | .23 | | |
| 23,000 — 25,000 | | .30 | 39,000 — 41,000 | | .22 | | |
| 25,000 — 27,000 | | .29 | 41,000 — 43,000 | | .21 | | |
| 27,000 — 29,000 | | .28 | 43,000 — No limit | | .20 | | |

| | | | |
|---|---|---|---|
| 9 | Multiply line 6 by the decimal amount on line 8. If you paid 2008 expenses in 2009, see the Instructions . . . . . . | **9** | 600. |
| 10 | Enter the amount from Form 1040, line 46; Form 1040A, line 28; or Form 1040NR, line 43 . . . . . . . . . . | **10** | 10,581. |
| 11 | Enter the amount from Form 1040, line 47; or Form 1040NR, line 44. Form 1040A filers, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Subtract line 11 from line 10. If zero or less, **stop.** You cannot take the credit . . . . . . . . . . . . . . . . . . . . . . . . | **12** | 10,581. |
| 13 | Credit for child and dependent care expenses. Enter the **smaller** of line 9 or line 12 here and on Form 1040, line 48; Form 1040A, line 29; or Form 1040NR, line 45 . . . . . . . . . . . | **13** | 600. |

**BAA** For Paperwork Reduction Act Notice, see separate Instructions.

Form 2441 (2009)

**SCHEDULE L**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Standard Deduction for Certain Filers**

► Attach to Form 1040A or 1040.        ► See Instructions.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **57**

Name(s) shown on return
CASEY C THONN AND JOELL E OFFNER

**Caution!** *File this form only if you are increasing your standard deduction by certain state or local real estate taxes, new motor vehicle taxes, or a net disaster loss.*

| | | | |
|---|---|---|---|
| 1 | Enter the amount shown below for your filing status.<br>• Single or married filing separately— $5,700<br>• Married filing jointly or Qualifying widow(er)— $11,400<br>• Head of household — $8,350 | 1 | 11,400. |
| 2 | Can you (or your spouse if filing jointly) be claimed as a dependent on someone else's return?<br>[X] **No.** Enter the amount from line 1 on line 4, skip line 3, and go to line 5.<br>[ ] **Yes.** Go to line 3. | | |
| 3 | Is your earned income more than $650 (see instructions)?<br>[ ] **Yes.** Add $300 to your earned income. Enter the total<br>[ ] **No.** Enter $950 | 3 | |
| 4 | Enter the **smaller** of line 1 or line 3............................................................ | 4 | 11,400. |
| 5 | Multiply the number on Form 1040, line 39a, or Form 1040A, line 23a, by $1,100 ($1,400 if single or head of household). If blank, enter -0-. | 5 | 0. |
| 6 | Form 1040 filers only, enter any net disaster loss from Form 4684, line 18................................. | 6 | |
| 7 | Enter the state and local real estate taxes you paid. **Do not** include foreign real estate taxes (see instructions)................................. | 7 | 1,438. | |
| 8 | Enter $500 ($1,000 if married filing jointly)................................... | 8 | 1,000. | |
| 9 | Enter the **smaller** of line 7 or line 8.................................................. | 9 | 1,000. |
| 10 | Did you (or your spouse if filing jointly) pay any state or local sales or excise taxes in 2009 for the purchase of a new motor vehicle after February 16, 2009 (see instructions)?<br>[X] **No.** Skip lines 10 through 19, enter -0- on line 20, and go to line 21.<br>[ ] **Yes.** If Form 1040, line 38, or Form 1040A, line 22, is less than $135,000 ($260,000 if married filing jointly), enter the amount of these taxes paid. Otherwise, skip lines 10 through 19, enter -0- on line 20, and go to line 21. | 10 | |
| 11 | Enter the purchase price (before taxes) of the new motor vehicle(s) (see instructions)................................. | 11 | |
| 12 | Is the amount on line 11 more than $49,500?<br>[ ] **No.** Enter the amount from line 10.<br>[ ] **Yes.** Figure the portion of the tax from line 10 that is attributable to the first $49,500 of the purchase price of each new motor vehicle (see instructions)................................. | 12 | |
| 13 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22............. | 13 | |
| 14 | Form 1040 filers only, enter the total of any—<br>• Amounts from Form 2555, lines 45 and 50; Form 2555-EZ, line 18; and Form 4563, line 15, and<br>• Exclusion of income from Puerto Rico.................................... | 14 | |
| 15 | Add lines 13 and 14.................................................. | 15 | |
| 16 | Enter $125,000 ($250,000 if married filing jointly)............................ | 16 | |
| 17 | Is the amount on line 15 more than the amount on line 16?<br>[ ] **No.** Skip lines 17 through 19, enter the amount from line 12 on line 20, and go to line 21.<br>[ ] **Yes.** Subtract line 16 from line 15..................................... | 17 | |
| 18 | Divide line 17 by $10,000. Enter the result as a decimal (rounded to at least three places). If the result is 1.000 or more, enter 1.000..................... | 18 | |
| 19 | Multiply line 12 by line 18............................................... | 19 | |
| 20 | Subtract line 19 from line 12............................................... | 20 | 0. |
| 21 | Add lines 4, 5, 6, 9, and 20. Enter the total here and on Form 1040, line 40a, or Form 1040A, line 24a. Also check the box on Form 1040, line 40b, or Form 1040A, line 24b. | 21 | 12,400. |

**BAA For Paperwork Reduction Act Notice, see Form 1040A or 1040 Instructions.**        Schedule L (Form 1040A or 1040) 2009

FDIA8401L   10/21/09

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**

► See separate instructions.   ► Attach to your tax return.

OMB No. 1545-0172

**2009**

Attachment
Sequence No. **67**

Name(s) shown on return
CASEY C THONN AND JOELL E OFFNER

Business or activity to which this form relates
Schedule C - CASEY C THONN

**Part I   Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 54,370. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | $800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 250,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| See Statement 1 | | 54,370. | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | 0. | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | 54,370. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | | 9 | 54,370. |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 | | 10 | 0. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | | 11 | 158,149. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | 12 | 54,370. |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ► | 13 | 0. | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III   MACRS Depreciation** (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV   Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations— see instructions | 22 | 54,370. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.   FDIZ0812L  07/07/09   Form 4562 (2009)

Form 4562 (2009)   CASEY C THONN AND JOELL E OFFNER                                                      Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed?....... [X] Yes [ ] No   24b If 'Yes,' is the evidence written?...... [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) ........................... 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 208 CHEV | 2/10/09 | 87.31 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page.1................. 28 | | | | 0. |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page.1 ................................. 29 | | | | 0. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles)...................... | 25,458 | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ....... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven................................ | 3,699 | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ...................... | 29,157 | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours?...................... | | X | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?.......... | | X | | | | | | | | | | |
| 36 Is another vehicle available for personal use?............................ | | X | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?........................................ | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners............... | | |
| 39 Do you treat all use of vehicles by employees as personal use?........................ | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?........................ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) ................. | | |

Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2009 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2009 tax year.................................. 43 | | | | | |
| 44 Total. Add amounts in column (f). See the instructions for where to report............................. 44 | | | | | |

FDIZ0812L 07/07/09                                                       Form 4562 (2009)

**SCHEDULE M**
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service    (99)

**Making Work Pay and Government Retiree Credits**

► Attach to Form 1040A, 1040, or 1040NR.    ► See separate instructions.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **166**

Name(s) shown on return
CASEY C THONN AND JOELL E OFFNER

Your social security number

**1a** Important: See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR. Check the 'No' box below and see the instructions if **(a)** you have a net loss from a business, **(b)** you received a taxable scholarship or fellowship grant not reported on a Form W-2 **(c)** your wages include pay for work performed while an inmate in a penal institution **(d)** you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or **(e)** you are filing Form 2555 or 2555-EZ.

Do you (and your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)?

[X] **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.
[ ] **No.** Enter your earned income (see instructions) . . . . . . . . . . . . . . . . . . . . . . .    **1a**

  **b** Nontaxable combat pay included on line 1a
    (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . .    **1b**

**2** Multiply line 1a by 6.2% (.062) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **2**

**3** Enter $400 ($800) if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **3**

**4** Enter the smaller of line 2 or line 3 (unless you checked 'Yes' on line 1a) . . . . . . . . . . . . . . . . . . . . . . . . . .    **4**    800.

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . . . . . .    **5**    99,835.

**6** Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . .    **6**    150,000.

**7** Is the amount on line 5 more than the amount on line 6?
[X] **No.** Skip line 8. Enter the amount from line 4 on line 9 below.
[ ] **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **7**

**8** Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **8**

**9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . .    **9**    800.

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions).
[X] **No.** Enter -0- on line 10 and go to line 11.
[ ] **Yes.** Enter the total of the payments received by you (and your spouse, if filing jointly).
    Do not enter more than $250 ($500 if married filing jointly)    **10**    0.

**11** Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. Government or any U.S. state or local government from work not covered by social security? Do not include any pension or annuity reported on Form W-2.
[X] **No.** Enter -0- on line 11 and go to line 12.
[ ] **Yes.** • If you checked 'No' on line 10, enter $250 ($500 if married filing jointly and the answer on line 11 is 'Yes' for both spouses)    **11**    0.
    • If you checked 'Yes' on line 10, enter -0- (exception: enter $250 if filing jointly and the spouse who received the pension or annuity did not receive an economic recovery payment described on line 10)

**12** Add lines 10 and 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **12**

**13** Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . .    **13**    800.

**14** **Making work pay and government retiree credits** Add lines 11 and 13. Enter the result here and on Form 1040, line 63, Form 1040A, line 40; or Form 1040NR, line 60 . . . . . . . . . . . . . . . . . . . . . . . .    **14**    800.

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**BAA For Paperwork Reduction Act Notice, see Form 1040A, 1040, or 1040NR instructions.**    Schedule M (Form 1040A or 1040) 2009

FDIA8501L   10/27/09

| 2009 | **Federal Statements** | Page 1 |
|------|------------------------|--------|
| Client XXX█ | CASEY C THONN AND JOELL E OFFNER | █████ |
| 3/16/11 | | 09:47AM |

**Statement 1**
**Form 4562, Part I**
**Election To Expense Certain Tangible Property (Section 179)**

| Description of Property | Cost | Elected Cost |
|-------------------------|------|--------------|
| 7-Year  LAFITTE SKIFF-SHRIMP BOAT............................... | 26,910. | $     26,910. |
| 7-Year  RADAR AND SONAR ....................................... | 8,260. | 8,260. |
| 3-Year  FISH NETS............................................. | 8,200. | 8,200. |
| 7-Year  MOTOR FOR BOAS........................................ | 11,000. | 11,000. |
| | Total $ | 54,370. |

**12/31/09**

Client XXXX

3/16/11

# 2009 Federal Depreciation Schedule

## CASEY C THONN AND JOELL E OFFNER

Page 1

09-47 AM

**Schedule C - CASEY C THONN**

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn. | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Auto / Transport Equipment | | | | | | | | | | | | | | | |
| 1 | LAFITTE SKIFF-SHRIMP BOAT | 2/10/09 | | 26,910 | | 26,910 | | | | | 0 | 0 | 2008B HY | 7 | | 0 |
| 4 | MOTOR FOR BOAS | 2/10/09 | | 11,000 | | 11,000 | | | | | 0 | 0 | 2008B HY | 7 | | 0 |
| | Total Auto / Transport Equipment | | | 37,910 | | 37,910 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| | Miscellaneous | | | | | | | | | | | | | | | |
| 2 | RADAR AND SONAR | 3/01/09 | | 8,260 | | 8,260 | | | | | 0 | 0 | 2008B HY | 7 | | 0 |
| 3 | FISH NETS | 3/05/09 | | 8,200 | | 8,200 | | | | | 0 | 0 | 2008B HY | 3 | | 0 |
| | Total Miscellaneous | | | 16,460 | | 16,460 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| | Total Depreciation | | | 54,370 | | 54,370 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| | Grand Total Depreciation | | | 54,370 | | 54,370 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |

12/31/09

3/16/11

**2009 Federal Alternative Minimum Tax Depreciation Schedule**

Page 1

09:47 AM

Client XXX

CASEY C THONN AND JOELL E OFFNER

Schedule C - CASEY C THONN

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr. | AMT Method | AMT Life | AMT Rate | AMT Depr. | Reg. Depr. | Curr. Pref. | Post-86 Depr. Adj. | Real Prop Pref. | Less Pers Prop Pref. | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Auto / Transport Equipment** | | | | | | | | | | | | | | |
| 1 | LAFITTE SKIFF-SHRIMP BOAT | 2/10/09 | | 0 | | 150DB HY | 7 | | 0 | 0 | 0 | | | 0 | 0 |
| 4 | MOTOR FOR BOAS | 2/10/09 | | 0 | | 150DB HY | 7 | | 0 | 0 | 0 | | | 0 | 0 |
| | Total Auto / Transport Equipment | | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Miscellaneous** | | | | | | | | | | | | | | |
| 2 | RADAR AND SONAR | 3/01/09 | | 0 | | 150DB HY | 7 | | 0 | 0 | 0 | | | 0 | 0 |
| 3 | FISH NETS | 3/05/09 | | 0 | | 150DB HY | 3 | | 0 | 0 | 0 | | | 0 | 0 |
| | Total Miscellaneous | | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total Depreciation | | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

IT-540 SD **2009**      **LOUISIANA**
or Fiscal Year      **Resident**
Individual Income Tax Return

Begun _____ 2009      Mail to: Department of Revenue
Ended _____ 2010      P.O. Box 3550
                      Baton Rouge, LA
1315                  70821-3550

Attach W-2 here

O   If your name has changed, mark here.
O   If your address has changed, mark here.
OX  If this is an amended return, mark here.
O   If this is for decedent, mark here.

CASEY C THONN
JOELL E OFFNER

SLIDELL, LA 70458

Calendar year returns due 5/15/2010

**Filing status** (Enter appropriate number in the filing status box.)   `2`

1  Single
2  Married filing jointly
3  Married filing separately
4  Head of household*
5  Qualifying widow(er)
   * Qualifying person's Name

**Exemptions**

6A  Yourself  `X`
    65 or over
    Blind
6B  Spouse  `X`
    65 or over
    Blind

Total of 6A and 6B  `2`
6C Total dependents  `2`
6D Total exemptions  `4`
Dependent's Name(s):

**Please do not staple; use paperclip instead. Do not submit a photocopy.**

00000012000000020434560   THON█████      0 0 00000 1   4 0 0 0

| | | | | | | |
|---|---|---|---|---|---|---|---|
| TPSSN | █████ | LN19B | 00000000 | OWED | 00001110 | SCF1D | 0000000 |
| SPSSN | | LN20 | 00000000 | LN46 | 00000000 | F2 | 0000000 |
| DEVID | 0000001001 | LN21 | 00000000 | LN47 | 00000000 | F3 | 0000000 |
| TAXPD | 0012312009 | LN22 | 00000100 | LN48 | 00000000 | F4 | 0000000 |
| FORMN | 0000006060 | LN23 | 00000000 | LN49 | 00000000 | F5 | 0000000 |
| PTIN | 0720764779 | LN24 | 00001650 | LN50 | 00000000 | F6 | 0000000 |
| LINE7 | 0000098010 | LN25 | 00000000 | LN51 | 00000000 | F7 | 0000000 |
| LN8A | 0000000000 | LN26 | 00000000 | LN52 | 00001110 | SCHH1 | 0000000 |
| LN8B | 0000000000 | LN27 | 00000000 | SCHE1 | 00099835 | H2 | 0000000 |
| LN8C | 0000000000 | LN28 | 00000000 | E2 | 00000000 | H3 | 0000000 |
| LN9 | 0000007981 | LN29 | 00001750 | E2A | 00000000 | SCHG1 | 0000000 |
| LN10 | 0000090029 | LN30 | 00000000 | E3 | 00099835 | G2D | 0000000 |
| LN11 | 0000002885 | LN31 | 00000000 | 4A17E | 00001825 | G2E | 0000000 |
| LN12A | 0000000600 | LN32 | 00000000 | 4B | 00000000 | G3A | 0000000 |
| LN12B | 0000000025 | LN33 | 00000000 | 4C | 00000000 | G3B | 0000000 |
| LN12C | 0000000000 | LN34 | 00000000 | 4D | 00000000 | G4A | 0000000 |
| LN12D | 0000000000 | LN35 | 00000000 | 4E | 00000000 | G4B | 0000000 |
| LN12E | 0000000000 | LN36 | 00000000 | 4F | 00000000 | G5 | 0000000 |
| LN13 | 0000000000 | LN37 | 00000000 | 4G | 00000000 | G6 | 0000000 |
| LN14 | 0000000000 | LN38 | 00000000 | 4H | 00000000 | G7 | 0000000 |
| LN15 | 0000000025 | LN39 | 00000000 | E4I | 00001825 | G8 | 0000000 |
| LN16 | 0000002860 | LN40 | 00000000 | E4J | 00000000 | G9 | 0000000 |
| LN17 | 0000000000 | LN41 | 00000000 | E4K | 00001825 | 10 | 0000000 |
| LN18 | 0000002860 | LN42 | 00000000 | E5A | 00098010 | G11 | 0000000 |
| LN19 | 0000000000 | CREDT | 00000000 | E5B | 00000000 | 12DSF | 0000000 |
| LN19A | 0000000000 | REFND | 00000000 | E5C | 00098010 | 20SF | 0000000 |
| | | | | | | SCODE | 0000000 |

I declare that I have examined this return and to the best of my knowledge, it is true and complete. Declaration of paid preparer is based on all available information. I consent that my SSN may be given to the LA Office of Student Financial Assistance in order to properly identify any START Savings Program Account Holder.

*Stmt 1

Date _____ Taxpayer _____

Date _____      Spouse _____
Paid preparer O. W. FAVRE  _____   LAIA0201L 03/10/10
OTIS INCOME TAX INC.
651 OLD SPANISH TRL
SLIDELL, LA 70458-4409

Date 3/21/11      **9**

SSN 72-0764779      Telephone  985-649-0403

6060

*2009 Resident Schedules*   (If used, must be submitted.)   Social Security No. ████████

1315   Name(s) as shown on Form IT-540SD   CASEY C THONN AND JOELL E OFFNER

6C   Dependents

| First Name | Last Name | Social Security No. | Relationship | Birthdate (mm/dd/yyyy) |
|---|---|---|---|---|
| ████ | ████ | ████ | Son | ████ |
| | | | Son | |

**ADJUSTMENTS TO INCOME— SCHEDULE E**

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income | 1 | 99,835. |
| 2 | Interest and dividend income from other states and their political subdivisions | 2 | |
| 2A | Recapture of START contributions | 2A | |
| 3 | Total — Add Lines, 1, 2, and 2A | 3 | 99,835. |

| | Exempt Income Description | Code | | Amount |
|---|---|---|---|---|
| 4A | Elementary and Secondary School Tuition | 17E | 4A | 1,825. |
| 4B | | | 4B | |
| 4C | | | 4C | |
| 4D | | | 4D | |
| 4E | | | 4E | |
| 4F | | | 4F | |
| 4G | | | 4G | |
| 4H | | | 4H | |
| 4I | Exempt income before applicable federal tax | | 4I | 1,825. |
| 4J | Federal tax applicable to exempt income | | 4J | 0. |
| 4K | Exempt income | | 4K | 1,825. |
| 5A | Louisiana adjusted gross income before IRC 280(C) wage expense adjustment | | 5A | 98,010. |
| 5B | IRC 280(C) wage expense adjustment | | 5B | |
| 5C | Louisiana adjusted gross income | | 5C | 98,010. |

**REFUNDABLE TAX CREDITS-- SCHEDULE F**

1   Credit for amounts paid by certain military servicemembers for obtaining LA Hunting and Fishing Licenses

1A   Yourself ☐   Date of Birth (MM/DD/YYYY) _____   Driver's License number _____   State of Issue _____
or State Identification _____

1B   Spouse ☐   Date of Birth (MM/DD/YYYY) _____   Driver's License number _____   State of Issue _____
or State Identification _____

1C   Dependents: List dependent name(s).

Dependent name _____   Date of Birth (MM/DD/YYYY) _____
Dependent name _____   Date of Birth (MM/DD/YYYY) _____
Dependent name _____   Date of Birth (MM/DD/YYYY) _____
Dependent name _____   Date of Birth (MM/DD/YYYY) _____

1D   Enter the total amount of fees paid for Louisiana hunting and fishing licenses purchased for the listed individuals ................ 1D _____

**ADDITIONAL REFUNDABLE CREDITS**

| | Credit Description | Code | | Amount |
|---|---|---|---|---|
| 2 | | | 2 | |
| 3 | | | 3 | |
| 4 | | | 4 | |
| 5 | | | 5 | |
| 6 | | | 6 | |
| 7 | Total Refundable Tax Credit | | 7 | |

LAIA0512L   11/19/09



6061

*2009 Resident Schedules*   (If used, must be submitted.)                     Social Security No. ██████
1315   Name(s) as shown on Form IT-540SD   CASEY C THONN AND JOELL E OFFNER

**MODIFIED FEDERAL INCOME TAX INFORMATION-- SCHEDULE H**

1   Amount of your federal income tax liability found on Federal Form 1040,
    Line 55 ........................................................................ 1 _____
2   Amount of federal disaster credits allowed by IRS ................................. 2 _____
3   Add Lines 1 and 2 ............................................................. 3 _____

**NONREFUNDABLE TAX CREDITS -- SCHEDULE G**

1   Credit for tax liabilities paid to other states ................................... 1 _____
2   Credit for certain disabilities

|  | Deaf | Loss of Limb | Mentally Incapacitated | Blind |
|---|---|---|---|---|
| 2A Yourself | ☐ | ☐ | ☐ | ☐ |
| 2B Spouse | ☐ | ☐ | ☐ | ☐ |
| 2C Dependent* | ☐ | ☐ | ☐ | ☐ |

    *2C   List Dependent name(s) here _____

2D   Total number of qualifying individuals ........................................ 2D _____
2E   Multiply Line 2D by $100 ..................................................... 2E _____

3    Credit for contributions to educational institutions
3A   Value of computer or other technological equipment donated ..................... 3A _____
3B   Multiply Line 3A by 40% ...................................................... 3B _____

4    Credit for certain federal tax credits
4A   Amount of eligible federal credits ............................................ 4A _____
4B   Multiply Line 4A by 10%. This credit is limited to $25 .......................... 4B _____

**ADDITIONAL NONREFUNDABLE TAX CREDITS— SCHEDULE G**

|  | Credit Description | Code | Amount |
|---|---|---|---|
| 5 | _____ | _____ | 5 _____ |
| 6 | _____ | _____ | 6 _____ |
| 7 | _____ | _____ | 7 _____ |
| 8 | _____ | _____ | 8 _____ |
| 9 | _____ | _____ | 9 _____ |
| 10 | _____ | _____ | 10 _____ |
| 11 | Total Nonrefundable Tax Credits ........................ | | 11 _____ |

**EXEMPT CODES FOR SCHEDULE E**

| Description | Code | Description | Code |
|---|---|---|---|
| Interest and Dividends on US Government Obligations .............. | 01E | Taxable Amount of Social Security ................... | 07E |
| Louisiana State Employees' Retirement Benefits ................... | 02E | Native American Income ........................... | 08E |
| *Taxpayer Date Retired:* _____ *Spouse Date Retired:* _____ | | START Savings Program Contribution ............... | 09E |
| Louisiana State Teachers' Retirement Benefits .................... | 03E | Military Pay Exclusion ............................. | 10E |
| *Taxpayer Date Retired:* _____ *Spouse Date Retired:* _____ | | Road Home ....................................... | 11E |
| Federal Retirement Benefits ................................... | 04E | Recreation Volunteer .............................. | 13E |
| *Taxpayer Date Retired:* _____ *Spouse Date Retired:* _____ | | Volunteer Firefighter .............................. | 14E |
| Other Retirement Benefits ..................................... | 05E | Voluntary Retrofit Residential Structure .............. | 16E |
| *Provide Name or Statute:* _____ | | Elementary and Secondary School Tuition Deduction .. | 17E |
| *Taxpayer Date Retired:* _____ *Spouse Date Retired:* _____ | | Educational Expenses for Home-Schooled Children ... | 18E |
| Annual Retirement Income Exemption for Taxpayers 65 or over ...... | 06E | Educational Expenses for Quality Public Education.... | 19E |
| *Provide name of pension or annuity:* _____ | | Other *(Identify:* _____ )... | 49E |



LAIA0512L   11/19/09

| 2009 | **Louisiana Statements** | Page 1 |
|---|---|---|
| Client XXXX ■ | CASEY C THONN AND JOELL E OFFNER | ■ |
| 3/16/11 | | 09:47AM |

**Statement 1**
**Amended Louisiana Income Tax Return**
**Tentative Refund or Amount Due Pending State Review**

| | | |
|---|---|---|
| Adjusted Louisiana Income Tax...................................................... $ | | 2,860. |
| | | |
| Less Payments : | | |
| Income Tax Withheld.......................................................... | | 1,650. |
| Insurance Assessment Refund................................................ | | 100. |
| | | |
| Plus : | | |
| Overpayment from Original Return...................................... | | 635. |
| | | |
| *Balance Due Louisiana.......................................................... $ | | 1,745. |

*May differ from amount on IT-540 since Amount Paid or
 Amount Refunded with Original Return not included

1315

▨ **ATTACH TO RETURN IF COMPLETED.**

## 2009 Louisiana School Expense Deduction Worksheet

| Your Name | Your Social Security Number |
|---|---|
| CASEY C THONN | ▮ |

I   This worksheet should be used to calculate the three School Expense Deductions listed below. Refer to Revenue Information Bulletin 09-019 on LDR's website.

1   **Elementary and Secondary School Tuition**– R.S. 47:297.10 provides a deduction for amounts paid during the tax year for tuition and fees required for your dependent child's enrollment in a nonpublic elementary or secondary school that complies with the criteria set forth in *Brumfield v. Dodd* and Section 501(c)(3) of the Internal Revenue Code or to any public elementary or secondary laboratory school that is operated by a public college or university. The school can verify that it complies with the criteria. The deduction is equal to 50 percent of the actual amount of tuition and fees paid per dependent, limited to $5,000. The tuition and fees that can be deducted include amounts paid for tuition, fees, uniforms, textbooks and other supplies required by the school.

2   **Educational Expenses for Home-Schooled Children**– R.S. 47:297.11 provides a deduction for educational expenses paid during the tax year for home-schooling your dependent child. In order to qualify for the deduction, you must be approved by the State Board of Elementary and Secondary Education (BESE) for home-schooling. The deduction is equal to 50 percent of the actual qualified educational expenses paid for the home-schooling per dependent, limited to $5,000. Qualified educational expenses include amounts paid for the purchase of textbooks and curricula necessary for home-schooling.

3   **Educational Expenses for a Quality Public Education**– R.S. 47:297.12 provides a deduction for the fees or other amounts paid during the tax year for a quality education of a dependent child enrolled in a public elementary or secondary school, including Louisiana Department of Education approved charter schools. The deduction is equal to 50 percent of the amounts paid per dependent, limited to $5,000. The amounts that can be deducted include amounts paid for uniforms, textbooks and other supplies required by the school.

II   On the chart below, list the name of each qualifying dependent and the name of the school the student attends. If the student is home-schooled, enter 'home-schooled'. Enter 'X' in the box in column 1 if your dependent qualifies for the Elementary and Secondary School Tuition deduction, column 2 for Educational Expenses for Home-Schooled Children deduction, or column 3 for Quality Public Education deduction. If you have more than six qualifying dependents, attach a statement to your return with the required information.

| Student | Name of Qualifying Dependent | Name of School | Deduction as described in Section I | | |
|---|---|---|---|---|---|
| | | | 1 | 2 | 3 |
| A | ▮▮▮▮▮▮ | | X | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |

III   Using  the letters that correspond to each qualifying dependent listed in Section II, list the amount paid per student for each qualifying expense. For students attending a qualifying school, the expense must be for an item required by the school. Refer to the information in Section I to determine which expenses qualify for the deduction. Retain copies of cancelled checks, receipts and other documentation in order to support the amount of qualifying expenses.

| Qualifying Expense | List the amount paid for each student as listed in Section II. | | | | | |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| Tuition and Fees | 3,300. | | | | | |
| School Uniforms | 300. | | | | | |
| Textbooks, or Other Instructional Materials | 50. | | | | | |
| Supplies | | | | | | |
| Total (add amounts in each column) | 3,650. | | | | | |
| Multiply by | 50% | 50% | 50% | 50% | 50% | 50% |
| Deduction per Student— Enter the result or $5,000 whichever is less. | 1,825. | | | | | |

IV   Total the Deduction per Student in Section III, based on the deduction for which the students qualified as marked in boxes 1, 2, or 3 in Section II.

| | | |
|---|---|---|
| Enter the Elementary and Secondary School Tuition Deductionhere and on IT-540, Schedule E, code 17E........... | $ | 1,825. |
| Enter the Educational Expenses for Home-Schooled Children Deductionhere and on IT-540, Schedule E, code 18E... | $ | |
| Enter the Educational Expenses for a Quality Public Education Deductionhere and on IT-540, Schedule E, code 19E. | $ | |



LAIA3701L  11/19/09

6064

| | | | | | Initials | Date |
|---|---|---|---|---|---|---|
| YEAR 2011 | | | SS ████ | | Prepared By | |
| CASEY C. THORN | | | ID | | Approved By | |
| INCOME STATEMENT | | | | | | |

INCOME:

SALES ........................... 41,500.00

TOTAL SALES ........................... 41,500.00

EXPENSES:

No Seafood to contract ........................... 0

NET PROFIT ........................... 41,500.00

FASTING LOAD

© WILSON JONES          G7513 ColumnWrite ®

| | Prepared By | | Initials | Date |
|---|---|---|---|---|
| | Approved By | | | |

| | 1 May 1st | 2 June | 3 July | 4 to Aug 15 | 5 from Sept 20 | 6 Oct | 7 Nov | 8 Total |
|---|---|---|---|---|---|---|---|---|
| Sales | 0 | 0 | 1750 | 90 | 43 | 200 | 245 | 1255 |
| TRK Exp | 0 | 0 | 66 | 67 | 43 | 15 | 175 | 466 |
| Depreciation | 1462 | 1462 | 1462 | 1462 | 1462 | 1462 | 1462 | 11700 |
| Tax Area | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 200 |
| Diesel | 1190 | 1190 | 1190 | 1190 | 1190 | 1190 | 1190 | 9522 |
| Coffee | 731 | 231 | 231 | 531 | 231 | 231 | 231 | 1249 |
| Ice | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 1712 |
| Total Exp | 3122 | 3122 | 3188 | 31155 | 3125 | 3037 | 3084 | 25444 |
| Amt Ext or Loss | -3122 | -3122 | -3188 | -3077 | -3120 | 3037 | -3149 | -24694 |

Jun 21 11 11:29a      Balli Gallery Slidell        9856906038            p.5

**OFFICIAL LICENSE**

DOB: ████████

LIC#: ████████    EXP: 12-31-2011

CASEY C THONN
SLIDELL LA 70458

1 RES VESSEL LICENSE
████████    30 FT.
NOT VALID UNLESS SIGNED ON REVERSE SIDE

**OFFICIAL LICENSE**

DOB: ████████

LIC#: ████████    EXP: 12-31-2011

CASEY C THONN

SLIDELL LA 70458

2 RES SKIMMER NETS

NOT VALID UNLESS SIGNED ON REVERSE SIDE

**OFFICIAL LICENSE**

DOB: ████████

LIC#: ████████    EXP: 12-31-2011

CASEY C THONN
SLIDELL LA 70458

1 RES SHRIMP GEAR FEE

NOT VALID UNLESS SIGNED ON REVERSE SIDE

**OFFICIAL LICENSE**

DOB: ████████

LIC#: ████████    EXP: 12-31-2011

CASEY C THONN

SLIDELL LA 70458

1 RES COMMERCIAL FISHERMAN

NOT VALID UNLESS SIGNED ON REVERSE SIDE

**OFFICIAL BOAT REGISTRATION CERTIFICATE**

Reg. No. ████████  Expires 8/21/2014

CASEY C THONN
████████
SLIDELL, LA 70458

| Mod Yr | Hull ID No. | Length | Make | Decal No. |
|--------|-------------|--------|------|-----------|
| 2001 | LAZ62111H101 | 30'0" | HOMEMADE | 10707-14 |

| Use | Hull | Propulsion | Fuel | Type |
|-----|------|-----------|------|------|
| COMM. FISHING | FIBERGLASS | INBOARD | DIESEL | OPEN |

SIGNATURE REQUIRED ON REVERSE SIDE



**OFFICIAL LICENSE**

DOB:                    *DUPLICATE*
LIC#          EXP: 12-31-2011

CASEY C THONN

SLIDELL LA 70458

1 RES SHRIMP GEAR FEE

NOT VALID UNLESS SIGNED ON REVERSE SIDE



**OFFICIAL LICENSE**

DOB:                    *DUPLICATE*
LIC#          EXP: 12-31-2011

CASEY C THONN

SLIDELL LA 70458

1 RES COMMERCIAL FISHERMAN

NOT VALID UNLESS SIGNED ON REVERSE SIDE



**OFFICIAL LICENSE**

DOB:                    *DUPLICATE*
LIC#          EXP: 12-31-2011

CASEY C THONN
3836 KENT STREET
SLIDELL LA 70458

2 RES SKIMMER NETS

NOT VALID UNLESS SIGNED ON REVERSE SIDE



**OFFICIAL LICENSE**

DOB:                    *DUPLICATE*
LIC#          EXP: 12-31-2011

CASEY C THONN

SLIDELL LA 70458

1 RES VESSEL LICENSE
30 FT.

NOT VALID UNLESS SIGNED ON REVERSE SIDE



Capital One Online Banking | Statements

Page 1 of 2



**LISA N THONN**
SLIDELL LA 70458
Product Name: Simple Savings
Account Number:
Statement Period: 01/01/12 - 03/31/12

Online Bill Pay is your one place to pay almost anything or anyone. It's easy and it's fast. And it's all through one web site and password. Start today at capitalonebank.com.

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Opening balance | 01-01-12 | 6,872.32 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 9 | 4,270.00 |
| -Service charge | | 0.00 |
| +Interest paid | | 3.58 |
| Ending balance | 03-31-12 | 2,605.90 |
| Days in Statement Period | 91 | |

## INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 3,844.93 |
| Days in Earnings Period | 91 |
| Interest Earned | 3.58 |
| Annual Percentage Yield Earned | 0.37 % |
| Interest Paid this Year | 3.58 |
| Interest paid during 2011 | 60.52 |

## TRANSACTION DETAILS

| Date | Description | Check # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 6,872.32 |
| 01-11 | Online banking xfer withdrawal TO | | 500.00 | | 6,372.32 |
| 01-12 | Online banking xfer withdrawal TO | | 300.00 | | 6,072.32 |
| 01-17 | Online banking xfer withdrawal TO | | 1,100.00 | | 4,972.32 |
| 01-19 | Online banking xfer withdrawal TO | | 1,000.00 | | 3,972.32 |
| 01-20 | Online banking xfer withdrawal TO | | 100.00 | | 3,872.32 |
| 01-20 | Online banking xfer withdrawal TO | | 70.00 | | 3,802.32 |
| 01-31 | Interest paid | | | 1.99 | 3,804.31 |
| 02-03 | Online banking xfer withdrawal TO | | 500.00 | | 3,304.31 |
| 02-29 | Interest paid | | | 0.93 | 3,305.24 |
| 03-08 | Online banking xfer withdrawal TO | | 400.00 | | 2,905.24 |
| 03-16 | Customer withdrawal | | 300.00 | | 2,605.24 |
| 03-31 | Interest paid | | | 0.66 | 2,605.90 |
| | Ending balance | | | | 2,605.90 |

Capital One, N.A., Member FDIC. Equal Housing Lender.

**An Important Message to Our Clients**
Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

In Case of Errors or Questions About Your Electronic Transfers:

Capital One Online Banking | Statements                                                   Page 2 of 2

Call us at: 1 (800) 655-2265, write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

The following section applies only to consumer accounts:

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell you the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United State) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

The following section applies only to commercial accounts:

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit of unauthorized activity in connection with any such transaction immediately thereafter.

©2010 Capital One. Capital One is a federally registered service mark. All rights reserved. Capital One Bank (USA), N.A., and Capital One N.A., Members FDIC

Capital One Online Banking | Statements                                        Page 1 of 2



**LISA N THONN**
SLIDELL LA 70458

Product Name: High Interest Savings
Account Number:
Statement Period: 01/01/11 - 03/31/11

Why not stay on top of your money with Online Banking? Check your balances, pay bills and even transfer money. It's convenient, secure, and FREE! Start at capitalonebank.com.

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Opening balance | 01-01-11 | 9,005.39 |
| +Deposits/Credits | 3 | 5,625.00 |
| -Checks/Debits | 3 | 625.00 |
| -Service charge | | 0.00 |
| +Interest paid | | 12.75 |
| Ending balance | 03-31-11 | 14,018.14 |
| Days in Statement Period | 90 | |

## INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 9,882.96 |
| Days in Earnings Period | 90 |
| Interest Earned | 12.75 |
| Annual Percentage Yield Earned | 0.52 % |
| Interest Paid this Year | 12.75 |
| Interest paid during 2010 | 112.28 |

## TRANSACTION DETAILS

| Date | Description | Check # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 9,005.39 |
| 01-24 | Online banking xfer withdrawal TO | | 500.00 | | 8,505.39 |
| 01-24 | Online banking xfer withdrawal TO | | 25.00 | | 8,480.39 |
| 01-26 | Online banking xfer deposit FR | | | 525.00 | 9,005.39 |
| 01-31 | Interest paid | | | 3.81 | 9,009.20 |
| 02-28 | Interest paid | | | 3.46 | 9,012.66 |
| 03-16 | Online banking xfer deposit FR | | | 5,000.00 | 14,012.66 |
| 03-21 | Online banking xfer withdrawal TO | | 100.00 | | 13,912.66 |
| 03-24 | Online banking xfer deposit FR | | | 100.00 | 14,012.66 |
| 03-31 | Interest paid | | | 5.48 | 14,018.14 |
| | Ending balance | | | | 14,018.14 |

Capital One, N.A., Member FDIC. Equal Housing Lender.

An Important Message to Our Clients
Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

In Case of Errors or Questions About Your Electronic Transfers:

Call us at: 1 (800) 655-2265, write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

Capital One Online Banking | Statements

The following section applies only to consumer accounts:

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell us the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United State) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

The following section applies only to commercial accounts:

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit of unauthorized activity in connection with any such transaction immediately thereafter.

©2010 Capital One. Capital One is a federally registered service mark. All rights reserved. Capital One Bank (USA), N.A., and Capital One N.A., Members FDIC

Capital One Online Banking | Statements                                        Page 1 of 2



LISA N THONN
SLIDELL LA 70458

Product Name:
Account Number:
Statement Period: 04/01/11 - 06/30/11

With Direct Deposit, your paycheck is automatically put in your bank account. It's fast. It's easy. It's secure. Set up Direct Deposit with your employer today!

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Opening balance | 04-01-11 | 14,018.14 |
| +Deposits/Credits | 3 | 10,200.00 |
| -Checks/Debits | 11 | 4,950.00 |
| -Service charge | | 0.00 |
| +Interest paid | | 15.45 |
| Ending balance | 06-30-11 | 19,283.59 |
| Days in Statement Period | 91 | |

## INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 13,776.59 |
| Days in Earnings Period | 91 |
| Interest Earned | 15.45 |
| Annual Percentage Yield Earned | 0.45 % |
| Interest Paid this Year | 28.20 |

## TRANSACTION DETAILS

| Date | Description | Check # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 14,018.14 |
| 04-04 | Online banking xfer withdrawal TO | | 200.00 | | 13,818.14 |
| 04-07 | Online banking xfer withdrawal TO | | 300.00 | | 13,518.14 |
| 04-11 | Online banking xfer deposit FR | | | 1,000.00 | 14,518.14 |
| 04-11 | Online banking xfer withdrawal TO | | 500.00 | | 14,018.14 |
| 04-30 | Interest paid | | | 5.15 | 14,023.29 |
| 05-03 | Online banking xfer withdrawal TO | | 300.00 | | 13,723.29 |
| 05-23 | Online banking xfer withdrawal TO | | 200.00 | | 13,523.29 |
| 05-24 | Online banking xfer withdrawal TO | | 100.00 | | 13,423.29 |
| 05-27 | Phone transfer debit TO | | 500.00 | | 12,923.29 |
| 05-31 | Interest paid | | | 5.19 | 12,928.48 |
| 06-01 | Online banking xfer withdrawal TO | | 200.00 | | 12,728.48 |
| 06-08 | Online banking xfer withdrawal TO | | 2,000.00 | | 10,728.48 |
| 06-10 | Online banking xfer deposit FR | | | 1,800.00 | 12,528.48 |
| 06-14 | Phone transfer debit TO | | 450.00 | | 12,078.48 |
| 06-16 | Online banking xfer withdrawal TO | | 200.00 | | 11,878.48 |
| 06-24 | Online banking xfer deposit FR | | | 7,400.00 | 19,278.48 |
| 06-30 | Interest paid | | | 5.11 | 19,283.59 |
| | Ending balance | | | | 19,283.59 |

Capital One Online Banking | Statements

Capital One, N.A., Member FDIC. Equal Housing Lender.

An Important Message to Our Clients
Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

In Case of Errors or Questions About Your Electronic Transfers:

Call us at: 1 (800) 655-2265, write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

The following section applies only to consumer accounts:

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell you the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United State) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

The following section applies only to commercial accounts:

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit of unauthorized activity in connection with any such transaction immediately thereafter.

©2010 Capital One. Capital One is a federally registered service mark. All rights reserved. Capital One Bank (USA), N.A., and Capital One N.A., Members FDIC

Capital One Online Banking | Statements

Page 1 of 2



LISA N THONN
SLIDELL LA 70458

Product Name:
Account Number:
Statement Period: 07/01/11 - 09/30/11

- 24/7 Account Access
- Check rates
- Access your account balance
- Obtain other account information

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Opening balance | 07-01-11 | 19,283.59 |
| +Deposits/Credits | 2 | 8,300.00 |
| -Checks/Debits | 13 | 11,733.59 |
| -Service charge | | 10.00 |
| +Interest paid | | 14.85 |
| Ending balance | 09-30-11 | 15,854.85 |
| Days in Statement Period | 92 | |

## INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 18,064.11 |
| Days in Earnings Period | 92 |
| Interest Earned | 14.85 |
| Annual Percentage Yield Earned | 0.33 % |
| Interest Paid this Year | 43.05 |

## SERVICE CHARGES

| Date | Description | Volume | Price | Charge |
|---|---|---|---|---|
| 07-31 | Excessive withdrawals | 1 | 10.00 | 10.00 |

## TRANSACTION DETAILS

| Date | Description | Check # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 19,283.59 |
| 07-05 | Transfer Debit TO | | 400.00 | | 18,883.59 |
| 07-05 | Transfer Debit TO | | 100.00 | | 18,783.59 |
| 07-06 | Transfer Debit TO | | 300.00 | | 18,483.59 |
| 07-15 | Online banking xfer withdrawal TO | | 2,960.00 | | 15,523.59 |
| 07-18 | Online banking xfer withdrawal TO | | 100.00 | | 15,423.59 |
| 07-20 | Online banking xfer withdrawal TO | | 180.00 | | 15,243.59 |
| 07-21 | Online banking xfer withdrawal TO | | 70.00 | | 15,173.59 |
| 07-22 | Online banking xfer withdrawal TO | | 450.00 | | 14,723.59 |
| 07-25 | Online banking xfer withdrawal TO | | 23.59 | | 14,700.00 |
| 07-27 | Online banking xfer deposit FR | | | 800.00 | 15,500.00 |
| 07-29 | Online banking xfer withdrawal TO | | 200.00 | | 15,300.00 |
| 07-31 | Interest paid | | | 5.97 | 15,305.97 |
| 07-31 | Excessive withdrawals | | 10.00 | | 15,295.97 |
| 08-02 | Online banking xfer withdrawal TO | | 600.00 | | 14,695.97 |
| 08-24 | Online banking xfer deposit FR | | | 7,500.00 | 22,195.97 |
| 08-31 | Online banking xfer withdrawal TO | | 350.00 | | 21,845.97 |

Capital One Online Banking | Statements                                          Page 1 of 2



LISA N THONN
SLIDELL LA 70458

Product Name:
Account Number:
Statement Period: 10/01/11 - 12/31/11

Holiday shopping? Check your
balance while out and about
with Mobile Banking. Use our
Android or iPhone app or find
out more at
capitalonebank.com/mobile.

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Opening balance | 10-01-11 | 15,854.85 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 5 | 9,000.00 |
| -Service charge | | 0.00 |
| +Interest paid | | 17.47 |
| Ending balance | 12-31-11 | 6,872.32 |
| Days in Statement Period | 92 | |

## INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 12,596.42 |
| Days in Earnings Period | 92 |
| Interest Earned | 17.47 |
| Annual Percentage Yield Earned | 0.55 % |
| Interest Paid this Year | 60.52 |

## TRANSACTION DETAILS

| Date | Description | Check # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 15,854.85 |
| 10-31 | Interest paid | | | 7.41 | 15,862.26 |
| 11-04 | Online banking xfer withdrawal TO | | 2,000.00 | | 13,862.26 |
| 11-14 | Online banking xfer withdrawal TO | | 3,000.00 | | 10,862.26 |
| 11-30 | Interest paid | | | 5.59 | 10,867.85 |
| 12-12 | Online banking xfer withdrawal TO | | 800.00 | | 10,067.85 |
| 12-15 | Online banking xfer withdrawal TO | | 1,200.00 | | 8,867.85 |
| 12-30 | Online banking xfer withdrawal TO | | 2,000.00 | | 6,867.85 |
| 12-31 | Interest paid | | | 4.47 | 6,872.32 |
| | Ending balance | | | | 6,872.32 |

Capital One, N.A., Member FDIC. Equal Housing Lender.

An Important Message to Our Clients
Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

In Case of Errors or Questions About Your Electronic Transfers:

Call us at: 1 (800) 655-2265, write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center
or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your
statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

The following section applies only to consumer accounts:

Capital One Online Banking | Statements

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell you the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United State) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

The following section applies only to commercial accounts:

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit of unauthorized activity in connection with any such transaction immediately thereafter.

©2010 Capital One. Capital One is a federally registered service mark. All rights reserved. Capital One Bank (USA), N.A., and Capital One N.A., Members FDIC

Capital One Online Banking | Statements                                    Page 1 of 2



**Account Summary - High Interest Savings ▮▮▮▮ Capital One, N.A.**

| | | | |
|---|---|---|---|
| Previous balance | $8,389.13 | Statement cycle began | April 1, 2010 |
| + 8 Credits/deposits | $14,980.00 | Statement cycle ended | June 30, 2010 |
| - 8 Debits/checks | $9,690.00 | Number of days in cycle | 91 |
| - Service charges | $0.00 | Minimum balance this cycle | $3,564.99 |
| + Interest paid | $24.49 | Average collected balance | $9,820.83 |
| Ending balance | $13,703.62 | Interest earned during this cycle | $24.49 |
| | | Annual percentage yield earned | 1.00% |
| | | Interest paid YTD | $61.89 |

**Deposits and Other Credits**

| Date | Amount | Description | Card No. |
|---|---|---|---|
| 04/20 | $160.00 | Transfer from ▮▮▮ | |
| 04/30 | $5.86 | Interest paid | |
| 05/10 | $2,000.00 | Online banking xfer deposit FR | |
| 05/10 | $1,000.00 | Online banking xfer deposit FR | |
| 05/18 | $10,000.00 | Online banking xfer deposit FR | |
| 05/20 | $160.00 | Transfer from ▮▮▮ | |
| 05/26 | $1,100.00 | Online banking xfer deposit FR | |
| 05/31 | $7.59 | Interest paid | |
| 06/21 | $160.00 | Transfer from ▮▮▮ | |
| 06/28 | $400.00 | Online banking xfer deposit FR | |
| 06/30 | $11.04 | Interest paid | |

**Other Withdrawals and Deductions**

| Date | Amount | Description | Card No. |
|---|---|---|---|
| 04/14 | $1,300.00 | Online banking xfer withdrawal TO | |
| 04/20 | $650.00 | Online banking xfer withdrawal TO | |
| 04/21 | $1,040.00 | Online banking xfer withdrawal TO | |
| 05/10 | $5,000.00 | Online banking xfer withdrawal TO | |
| 06/01 | $1,000.00 | Online banking xfer withdrawal TO | |
| 06/03 | $200.00 | Online banking xfer withdrawal TO | |
| 06/04 | $200.00 | Online banking xfer withdrawal TO | |
| 06/18 | $300.00 | Online banking xfer withdrawal TO | |

**Balance Summary**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | $8,389.13 | 05/18 | $13,564.99 | 06/04 | $13,432.58 |

https://onlinebanking.capitalone.com/CapitalOne/Accounts/StatementsViewer.aspx?index=...   4/5/2012

Capital One Online Banking | Statements

| | | | | | | | |
|-------|-----------|---|-------|-------------|---|-------|-------------|
| 04/14 | $7,099.13 | | 05/20 | $13,724.99 | | 06/18 | $13,132.58 |
| 04/20 | $6,599.13 | | 05/26 | $14,824.99 | | 06/21 | $13,292.58 |
| 04/21 | $5,559.13 | | 05/31 | $14,832.58 | | 06/28 | $13,692.58 |
| 04/30 | $5,564.99 | | 06/01 | $13,832.58 | | 06/30 | $13,703.62 |
| 05/10 | $3,564.99 | | 06/03 | $13,632.58 | | | |

Capital One, N.A., Member FDIC. Equal Housing Lender.

An Important Message to Our Clients
Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

In Case of Errors or Questions About Your Electronic Transfers:

Call us at: 1 (800) 655-2265, write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

The following section applies only to consumer accounts:

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell you the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United State) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

The following section applies only to commercial accounts:

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit of unauthorized activity in connection with any such transaction immediately thereafter.

©2010 Capital One. Capital One is a federally registered service mark. All rights reserved. Capital One Bank (USA), N.A., and Capital One N.A., Members FDIC

Capital One Online Banking | Statements                                    Page 1 of 2



LISA N THONN
SLIDELL LA 70458

Product Name: ▮▮▮▮▮▮▮▮▮▮
Account Number ▮▮▮▮▮▮
Statement Period: 10/01/10 - 12/31/10

• 24/7 Account Access
• Check rates
• Access your account balance
• Obtain other account information

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| Opening balance | 10-01-10 | 16,565.14 |
| +Deposits/Credits | 1 | 160.00 |
| -Checks/Debits | 5 | 7,745.00 |
| -Service charge | | 0.00 |
| +Interest paid | | 25.25 |
| Ending balance | 12-31-10 | 9,005.39 |
| Days in Statement Period | 92 | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 13,066.55 |
| Days in Earnings Period | 92 |
| Interest Earned | 25.25 |
| Annual Percentage Yield Earned | 0.77 % |
| Interest Paid this Year | 112.28 |

### TRANSACTION DETAILS

| Date | Description | Check # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 16,565.14 |
| 10-20 | Transfer from another account Transfer from ▮▮▮▮ | | | 160.00 | 16,725.14 |
| 10-20 | Transfer Debit TO ▮▮▮▮ | | 160.00 | | 16,565.14 |
| 10-21 | Online banking xfer withdrawal TO | | 120.00 | | 16,445.14 |
| 10-31 | Interest paid | | | 11.82 | 16,456.96 |
| 11-01 | Online banking xfer withdrawal TO | | 800.00 | | 15,656.96 |
| 11-22 | Online banking xfer withdrawal TO | | 6,600.00 | | 9,056.96 |
| 11-30 | Interest paid | | | 9.00 | 9,065.96 |
| 12-10 | Online banking xfer withdrawal TO | | 65.00 | | 9,000.96 |
| 12-31 | Interest paid | | | 4.43 | 9,005.39 |
| | Ending balance | | | | 9,005.39 |

Capital One, N.A., Member FDIC. Equal Housing Lender.

An Important Message to Our Clients
Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

In Case of Errors or Questions About Your Electronic Transfers:

Call us at: 1 (800) 655-2265, write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

The following section applies only to consumer accounts:

Capital One Online Banking | Statements

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell you the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United State) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

The following section applies only to commercial accounts:

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit of unauthorized activity in connection with any such transaction immediately thereafter.

©2010 Capital One. Capital One is a federally registered service mark. All rights reserved. Capital One Bank (USA), N.A., and Capital One N.A., Members FDIC

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 02/20 | 02/24 | DILLARD'S 769 NORTH SH SLIDELL   LA | 1464 | 1369 | 83.79 | |
| 02/21 | 02/21 | HSN HSN 6970124711 50/5 800-284-3900 FL 01247105000067 | 67441 | 1369 | 39.98 | |
| 02/21 | 02/21 | HSN HSN 6970122765 50/5 800-284-3900 FL 01275050000067 | 6758 | 1369 | 39.98 | |
| 02/25 | 02/27 | DILLARD'S 760 LAKESIDE METAIRIE   LA | 3950 | 1369 | 129.41 | |
| | | | | | | **$421.89** |
| | | **Bank Cash Advances** | | | | |
| 02/28 | 02/29 | CAPITAL ONE BANK 414/83 SLIDELL   LA | 3861 | 1369 | 4,300.00 | |
| | | | | | | **$4,300.00** |
| | | **Fees** | | | | |
| 02/28 | 02/29 | BANK TRANSACTION FEE | 3861 | 1369 | 172.00 | |
| | | TOTAL FEES FOR THIS PERIOD | | | | **$172.00** |
| | | **Interest Charged** | | | | |
| 03/02 | 03/02 | Interest Charged on Purchases | | | 37.57 | |
| 03/02 | 03/02 | Interest Charged on Balance Transfers | | | 0.00 | |
| 03/02 | 03/02 | Interest Charged on Dir Dep&Chk CashAdv | | | 0.00 | |
| 03/02 | 03/02 | Interest Charged on Bank Cash Advances | | | 9.44 | |
| | | TOTAL INTEREST FOR THIS PERIOD | | | | **$47.01** |

**2012 Totals Year-to-Date**

| | |
|---|---|
| Total fees charged in 2012 | $172.00 |
| Total interest charged in 2012 | $124.63 |

**CHASE** ⬣

JPMorgan Chase Bank, N.A.
P O Box 659764
San Antonio, TX 78265-9764

August 21, 2010 through September 22, 2010
Account Number: ▮▮▮▮▮▮▮

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-935-9935 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

IIIulIIIuIIIuIIIuIIIIuIIIIuIIIIuIuIuIIIuIuIIIuII
0005271 DRE 802 141 20610 - NNNYN T. 1 000000000 15 0000
CASEY THONN
▮▮▮▮▮▮▮▮▮▮▮▮▮▮
SLIDELL LA 70458-5228



---

### CHECKING SUMMARY    Chase Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $2,107.44 |
| Deposits and Additions | 31,262.78 |
| Checks Paid | - 7,285.49 |
| ATM & Debit Card Withdrawals | - 5,420.10 |
| Electronic Withdrawals | - 495.38 |
| Fees and Other Withdrawals | - 1,086.00 |
| Ending Balance | $19,193.25 |

Your monthly service fee was waived because you had a direct deposit OR at least 5 debit card purchases during the statement period.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/24 | Chase RealCash Monthly Cash Back | $8.47 |
| 08/24 | Chase RealCash Double Cash Back Promotion Bonus | 5.34 |
| 08/30 | Deposit ▮▮▮▮▮▮ | 1,800.00 |
| 09/08 | Deposit | 1,000.00 |
| 09/10 | Card Purchase Return    09/09 Alario Brothers Marine Westwego LA Card 0899 | 280.58 |
| 09/14 | Insufficient Funds Fee Refund | 34.00 |
| 09/14 | Insufficient Funds Fee Refund | 34.00 |
| 09/20 | DC Staffing    Py09/20/10       PPD ID: 9692709001 | 28,100.39 |
| | **Total Deposits and Additions** | **$31,262.78** |

https://instantimage-4.jpmchase.net:5000/Star/action/Print.do?singleItem=checkbox_DDSt...    6/8/2012

**CHASE ○**

August 21, 2010 through September 22, 2010
Account Number: ████████████

## BALANCING YOUR CHECKBOOK

**Note:** Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:    **Step 1 Balance: $_____**

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

**Step 2 Total: $_____**

3. Add Step 2 Total to Step 1 Balance.    **Step 3 Total: $_____**

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**Step 4 Total:  -$_____**

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance.  **$_____**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

⌂  JPMorgan Chase Bank, N.A. Member FDIC

https://instantimage-4.jpmchase.net:5000/Star/action/Print.do?singleItem=checkbox_DDSt...   6/8/2012

**CHASE** ⬡

August 21, 2010 through September 22, 2010
Account Number:

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 195  ^ | | 09/10 | $18.00 |
| 197  * ^ | | 09/13 | 247.49 |
| 198  ^ | | 09/13 | 100.00 |
| 199  ^ | | 09/10 | 70.00 |
| 200  ^ | | 09/22 | 5,000.00 |
| 201  ^ | 09/21 | 09/21 | 1,800.00 |
| **Total Checks Paid** | | | **$7,235.49** |



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/23 | Card Purchase          08/20 Kangaroo Express 1594 Slidell LA Card 0699 | $75.00 |
| 08/23 | Card Purchase          08/20 Kangaroo Express 1594 Slidell LA Card 0699 | 74.21 |
| 08/23 | Card Purchase With Pin  08/21 Pontchartrain Discount Slidell LA Card 0699 | 3.25 |
| 08/23 | Card Purchase With Pin  08/21 Pontchartrain Discount Slidell LA Card 0699 | 5.00 |
| 08/23 | Card Purchase With Pin  08/21 Pontchartrain Discount Slidell LA Card 0699 | 10.17 |
| 08/23 | Card Purchase With Pin  08/21 Pontchartrain Discount Slidell LA Card 0699 | 15.00 |
| 08/23 | Card Purchase          08/21 Sprint Store #746 Slidell LA Card 0699 | 394.06 |
| 08/23 | Card Purchase With Pin  08/22 Pontchartrain Discount Slidell LA Card 0699 | 5.00 |
| 08/23 | Card Purchase With Pin  08/22 Shell Service Station Slidell LA Card 0699 | 2.37 |
| 08/23 | Card Purchase          08/22 Top Fuel #103 Slidell LA Card 0699 | 66.63 |
| 08/23 | Card Purchase          08/22 Top Fuel #103 Slidell LA Card 0699 | 13.67 |
| 08/23 | Card Purchase With Pin  08/22 Top Fuel #103 Slidell LA Card 0699 | 9.31 |
| 08/23 | Card Purchase With Pin  08/22 Academy Ltd Slidell LA Card 0699 | 17.66 |
| 08/23 | Card Purchase          08/22 Mcdonald's F20484 Slidell LA Card 0699 | 8.35 |
| 08/23 | Card Purchase With Pin  08/23 Pontchartrain Discount Slidell LA Card 0699 | 15.00 |
| 08/24 | Card Purchase          08/22 Kangaroo Express 1594 Slidell LA Card 0699 | 75.00 |
| 08/24 | Card Purchase          08/22 Kangaroo Express 1594 Slidell LA Card 0699 | 68.36 |
| 08/24 | Card Purchase          08/23 Shell Oil 51781120269 Slidell LA Card 0699 | 5.48 |
| 08/24 | Card Purchase With Pin  08/23 Rigolets Bait & Seafoo Slidell LA Card 0699 | 3.33 |
| 08/24 | Card Purchase With Pin  08/24 Pontchartrain Discount Slidell LA Card 0699 | 24.44 |
| 08/24 | Card Purchase With Pin  08/24 Walgreen Company 1280 F Slidell LA Card 0699 | 2.82 |
| 08/25 | Card Purchase          08/23 Texaco 00302502 Slidell LA Card 0699 | 6.45 |
| 08/25 | Card Purchase With Pin  08/24 Lowe's #1684 Slidell LA Card 0699 | 47.28 |
| 08/25 | Card Purchase With Pin  08/24 Shell Service Station Slidell LA Card 0699 | 1.73 |
| 08/25 | Card Purchase With Pin  08/25 Pontchartrain Discount Slidell LA Card 0699 | 20.00 |
| 08/26 | Card Purchase          08/24 Shell Oil 51781120210 Slidell LA Card 0699 | 5.75 |
| 08/26 | Card Purchase          08/25 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 106.81 |
| 08/26 | Card Purchase          08/25 Mcdonald's F29919 Slidell LA Card 0699 | 5.97 |
| 08/26 | Card Purchase          08/25 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 231.63 |
| 08/26 | Card Purchase With Pin  08/26 Lowe's #1684 Slidell LA Card 0699 | 67.62 |

**CHASE ⬤**

August 21, 2010 through September 22, 2010
Account Number:

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/27 | Card Purchase        08/25 Spectrum Automotive Ref Slidell LA Card 0699 | 42.63 |
| 08/27 | Card Purchase        08/25 Texaco 00302502 Slidell LA Card 0699 | 5.98 |
| 08/27 | Card Purchase        08/26 Kangaroo Express 1594 Slidell LA Card 0699 | 20.05 |
| 08/27 | Card Purchase With Pin 08/27 Pontchartrain Discount Slidell LA Card 0699 | 23.24 |
| 08/27 | Card Purchase With Pin 08/27 Pontchartrain Discount Slidell LA Card 0699 | 5.00 |
| 08/30 | Card Purchase        08/26 Crowder Center New Orleans LA Card 0699 | 15.12 |
| 08/30 | Card Purchase        08/26 Kangaroo Express 1594 Slidell LA Card 0699 | 9.30 |
| 08/30 | ATM Withdrawal       08/27 3580 Pontchartrain Slidell LA Card 0699 | 20.00 |
| 08/30 | ATM Withdrawal       08/27 3580 Pontchartrain Slidell LA Card 0699 | 180.00 |
| 08/30 | Card Purchase With Pin 08/28 Pontchartrain Discount Slidell LA Card 0699 | 15.00 |
| 08/30 | Card Purchase With Pin 08/28 Kangaroo Express Slidell LA Card 0699 | 3.28 |
| 08/30 | Card Purchase        08/28 Sonic Drive IN #3757 Slidell LA Card 0699 | 5.52 |
| 08/30 | Card Purchase With Pin 08/29 Pontchartrain Discount Slidell LA Card 0699 | 5.00 |
| 08/30 | Card Purchase With Pin 08/29 Lowe's #1684 Slidell LA Card 0699 | 61.48 |
| 08/30 | Card Purchase With Pin 08/29 Shell Service Station Slidell LA Card 0699 | 2.37 |
| 08/30 | Card Purchase With Pin 08/29 Shell Service Station Slidell LA Card 0699 | 1.08 |
| 08/30 | Card Purchase With Pin 08/30 Pontchartrain Discount Slidell LA Card 0699 | 5.00 |
| 08/30 | Card Purchase With Pin 08/30 Rigolets Bait & Seafoo Slidell LA Card 0699 | 3.33 |
| 08/31 | Card Purchase With Pin 08/31 Pontchartrain Discount Slidell LA Card 0699 | 16.62 |
| 08/31 | Card Purchase With Pin 08/31 Shell Service Station Slidell LA Card 0699 | 5.10 |
| 08/31 | Card Purchase With Pin 08/31 Oreilly Auto Parts 163 Slidell LA Card 0699 | 6.83 |
| 09/01 | Card Purchase With Pin 08/31 Wal-Mart #0553 Slidell LA Card 0699 | 9.58 |
| 09/01 | Card Purchase With Pin 08/31 Wal-Mart #0553 Slidell LA Card 0699 | 13.56 |
| 09/01 | Card Purchase        08/31 Mcdonald's F20484 Slidell LA Card 0699 | 2.38 |
| 09/01 | Card Purchase With Pin 09/01 Rigolets Bait & Seafoo Slidell LA Card 0699 | 24.39 |
| 09/01 | Card Purchase With Pin 09/01 Pontchartrain Discount Slidell LA Card 0699 | 8.89 |
| 09/02 | Card Purchase        09/01 Subway #21659 Slidell LA Card 0699 | 7.17 |
| 09/02 | Card Purchase With Pin 09/01 Pontchartrain Discount Slidell LA Card 0699 | 20.00 |
| 09/02 | Card Purchase        09/02 Texaco 00302502 Slidell LA Card 0699 | 11.40 |
| 09/02 | Card Purchase With Pin 09/02 Chevron/Kangaroo Expre Slidell LA Card 0699 | 2.50 |
| 09/02 | Card Purchase With Pin 09/02 Shell Service Station Slidell LA Card 0699 | 7.25 |
| 09/02 | Card Purchase With Pin 09/02 Lowe's #1684 Slidell LA Card 0699 | 2.13 |
| 09/03 | Card Purchase With Pin 09/03 Kangaroo Express Slidell LA Card 0699 | 5.98 |
| 09/07 | Card Purchase        09/02 Arbys 1969   00010895 Slidell LA Card 0699 | 12.26 |
| 09/07 | Card Purchase        09/02 Shell Oil 51781122010 Slidell LA Card 0699 | 25.60 |
| 09/07 | Card Purchase        09/03 Domino's Pizza  05218 Slidell LA Card 0699 | 22.36 |
| 09/07 | Card Purchase With Pin 09/03 Wal-Mart Super Center Slidell LA Card 0699 | 77.14 |
| 09/07 | Card Purchase With Pin 09/03 Wal-Mart #0553 Slidell LA Card 0699 | 3.81 |
| 09/07 | Card Purchase        09/04 Texaco 00302502 Slidell LA Card 0699 | 19.19 |
| 09/07 | Card Purchase With Pin 09/04 Lowe's #1684 Slidell LA Card 0699 | 46.64 |
| 09/07 | Card Purchase        09/04 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 8.69 |
| 09/07 | Card Purchase With Pin 09/04 Shell Service Station Slidell LA Card 0699 | 5.75 |
| 09/07 | Card Purchase        09/04 Mcdonald's F11322 Slidell LA Card 0699 | 5.86 |
| 09/07 | Card Purchase With Pin 09/05 Wal-Mart #0553 Slidell LA Card 0699 | 122.61 |
| 09/07 | Card Purchase With Pin 09/05 Wal-Mart Super Center Slidell LA Card 0699 | 7.61 |
| 09/07 | Card Purchase With Pin 09/05 Murphy6990Atwalmrt Slidell LA Card 0699 | 31.73 |
| 09/07 | Card Purchase With Pin 09/05 Murphy6990Atwalmrt Slidell LA Card 0699 | 1.88 |

**CHASE ⬡**

August 21, 2010 through September 22, 2010
Account Number: ▮▮▮▮

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/07 | Card Purchase        09/05 Arbys 1969    00019995 Slidell LA Card 0699 | 4.34 |
| 09/07 | Card Purchase        09/05 Hooters Biloxi MS Card 0699 | 43.47 |
| 09/07 | Card Purchase With Pin  09/05 Shell Service Station Slidell LA Card 0699 | 3.24 |
| 09/07 | Card Purchase With Pin  09/06 Shell Service Station Slidell LA Card 0699 | 5.43 |
| 09/07 | Card Purchase With Pin  09/06 Kangaroo Express Slidell LA Card 0699 | 5.76 |
| 09/08 | Card Purchase        09/06 Stop Buy Slidell LA Card 0699 | 20.23 |
| 09/08 | Card Purchase        09/07 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 84.25 |
| 09/08 | Card Purchase        09/07 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 8.18 |
| 09/08 | Card Purchase With Pin  09/08 Shell Service Station Slidell LA Card 0699 | 16.00 |
| 09/08 | Card Purchase With Pin  09/08 Lowe's #1684 Slidell LA Card 0699 | 6.04 |
| 09/09 | Card Purchase        09/07 Alario Brothers Marine Westwego LA Card 0699 | 334.41 |
| 09/09 | Card Purchase        09/08 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 32.23 |
| 09/09 | Card Purchase        09/08 Top Fuel #103 Slidell LA Card 0699 | 20.20 |
| 09/09 | Card Purchase With Pin  09/09 Shell Service Station Slidell LA Card 0699 | 15.78 |
| 09/09 | Card Purchase With Pin  09/09 Chevron/Kangaroo Expr Slidell LA Card 0699 | 25.94 |
| 09/09 | Card Purchase With Pin  09/09 Lowe's #1684 Slidell LA Card 0699 | 5.91 |
| 09/10 | Card Purchase        09/09 Mcdonald's F20484 Slidell LA Card 0699 | 7.90 |
| 09/10 | Card Purchase With Pin  09/10 Marshalls Slidell LA Card 0699 | 6.69 |
| 09/10 | Card Purchase With Pin  09/10 Chevron/Northshore Che Slidell LA Card 0699 | 5.26 |
| 09/10 | Card Purchase With Pin  09/10 Macy's      693 3301 V Metairie LA Card 0699 | 75.04 |
| 09/10 | Card Purchase With Pin  09/10 Shell Service Station Metairie LA Card 0699 | 21.52 |
| 09/10 | Card Purchase With Pin  09/10 Advance Stores CO Inc Slidell LA Card 0699 | 7.91 |
| 09/13 | Card Purchase        09/09 Walgreens #4265 Slidell LA Card 0699 | 10.00 |
| 09/13 | Card Purchase        09/10 Sbarro 488 Metairie LA Card 0699 | 10.19 |
| 09/13 | Card Purchase        09/10 Auntie Anne's Metairie LA Card 0699 | 3.21 |
| 09/13 | Card Purchase        09/10 Fyo North Shore 1188 Slidell LA Card 0699 | 8.69 |
| 09/13 | Card Purchase        09/10 Stop Buy Slidell LA Card 0699 | 19.50 |
| 09/13 | Card Purchase        09/10 Stop Buy Slidell LA Card 0699 | 8.24 |
| 09/13 | Non-Chase ATM Withdraw 09/10 823 Fulton New Orleans LA Card 0699 | 103.00 |
| 09/13 | Card Purchase        09/11 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 91.62 |
| 09/13 | Card Purchase        09/11 Slidell Bantam Baseb 504-2376846 LA Card 0699 | 120.00 |
| 09/13 | Card Purchase With Pin  09/12 The Home Depot 365 Slidell LA Card 0699 | 11.48 |
| 09/13 | Card Purchase        09/12 Bait Shop The Slidell LA Card 0699 | 13.48 |
| 09/13 | Card Purchase With Pin  09/12 Gamestop #6920 796 E I Slidell LA Card 0699 | 38.05 |
| 09/13 | Card Purchase With Pin  09/12 Lowe's #1684 Slidell LA Card 0699 | 6.29 |
| 09/20 | Card Purchase With Pin  09/18 Lowe's #1684 Slidell LA Card 0699 | 97.60 |
| 09/20 | Non-Chase ATM Withdraw 09/19 632 Bourbon Street New Orleans LA Card 0699 | 115.00 |
| 09/20 | Non-Chase ATM Withdraw 09/19 632 Bourbon Street New Orleans LA Card 0699 | 115.00 |
| 09/20 | Card Purchase With Pin  09/19 Chevron/Kangaroo Expre Slidell LA Card 0699 | 7.44 |
| 09/20 | Card Purchase With Pin  09/19 Winn Dixie 3300 Paris Chalmette LA Card 0699 | 19.49 |
| 09/20 | Non-Chase ATM Withdraw 09/19 333 Gause Blvd Slidell LA Card 0699 | 22.75 |
| 09/20 | Card Purchase With Pin  09/20 Pontchartrain Discount Slidell LA Card 0699 | 7.70 |
| 09/20 | ATM Withdrawal       09/20 3580 Pontchartrain Slidell LA Card 0699 | 20.00 |
| 09/20 | Card Purchase With Pin  09/20 Shell Service Station Slidell LA Card 0699 | 20.22 |
| 09/21 | Card Purchase        09/20 Take 5 Oil Change Slidell LA Card 0699 | 45.66 |
| 09/21 | Card Purchase        09/20 Alario Brothers Marine Westwego LA Card 0699 | 1,346.87 |
| 09/21 | Card Purchase With Pin  09/20 Pontchartrain Discount Slidell LA Card 0699 | 5.73 |

**CHASE** ⬡

August 21, 2010 through September 22, 2010
Account Number: ██████████

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/21 | Card Purchase With Pin  09/21 Shell Service Station Slidell LA Card 0699 | 2.69 |
| 09/21 | Card Purchase With Pin  09/21 Shell Service Station Slidell LA Card 0699 | 20.35 |
| 09/22 | Card Purchase        09/21 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 28.56 |
| | **Total ATM & Debit Card Withdrawals** | **$5,420.10** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/22 | Auto Payment  Ally  Payc██████████ Tel ID: ██████████ | $480.38 |
| 09/22 | Auto Payment  JPMC Fee  Pay██████████ Tel ID: ██████ | 15.00 |
| | **Total Electronic Withdrawals** | **$495.38** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/13 | Deposited Item Returned ████████ | # of Items00001 | $1,000.00 |
| 09/13 | Deposit Item Returned Fee: 01 ████████ | # of Items00001 | 10.00 |
| 09/13 | Non-Chase ATM Fee-With | | 2.00 |
| 09/13 | Insufficient Funds Fee For Check #197 IN The Amount of $247.49 | | 34.00 |
| 09/13 | Insufficient Funds Fee For Check #198 IN The Amount of $100.00 | | 34.00 |
| 09/20 | Non-Chase ATM Fee-With | | 2.00 |
| 09/20 | Non-Chase ATM Fee-With | | 2.00 |
| 09/20 | Non-Chase ATM Fee-With | | 2.00 |
| | **Total Fees & Other Withdrawals** | | **$1,086.00** |

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $68.00 | $68.00 |
| Total Returned Item Fees | $.00 | $.00 |

\* Total Overdraft Fees Include Insufficient Funds Fees, and Extended Overdraft Fees

| Total Refunds for Overdraft or Returned Item Fees identified above: | $68.00 | $68.00 |
|---|---|---|

## REWARDS SUMMARY  Chase RealCash Debit Card

**CHASE** ⬡
**Real**Cash™

| DATE | DESCRIPTION |
|------|-------------|
| 09/22 | Get up to 3% cash back automatically every month for qualifying purchases you make at: Grocery stores, Gas stations, Coffee shops, Fast food restaurants and Drug stores.  Only purchases made without using your PIN qualify to receive cash back. |
| | And don't forget to visit chase.com/RealCash often, where you can track your pending cash back, view Bonus Offers especially for you, and shop through the RealCash Mall where you can get up to 20% cash back. |

Debit Card ending 0699 - RealCash last payout amount    $8.47

Page 6 of 8

**CHASE ✦**

August 21, 2010 through September 22, 2010
Account Number:

| REWARDS SUMMARY | *(continued)* |

CHASE ✦
**Real**Cash

Debit Card ending 0699 - RealCash last payout date  09/22/2010
Debit Card ending 0699 - RealCash paid year-to-date     $67.86
Debit Card ending 0699 - RealCash paid since enrolled   $67.86



Page 8 of 8

CHASE 

August 21, 2010 through September 22, 2010
Account Number:

**Are you earning the best rate you can on your savings?**

Get a boost in your savings with a limited-time interest rate bonus on a
Chase Plus Savings℠ account.

Talk to your Chase Personal Banker for details.
Hurry! Offer ends October 29, 2010.

https://instantimage-4.jpmchase.net:5000/Star/action/Print.do?singleItem=checkbox_DDSt...    6/8/2012

Page 1 of 8

## CHASE ⬡
JPMorgan Chase Bank, N.A.
P O Box 659764
San Antonio, TX 78265-9754

September 23, 2010 through October 22, 2010
Account Number: ██████████

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-935-9935 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00051912 DRE 552 141 29610 - NNNNN T  1  000000000  15 0000
CASEY THONN
██████████████
SLIDELL LA 70458-5228



### Take Charge of Your Checking Account to Help Avoid Fees

1. **Sign up for overdraft protection** from your Savings Account or Chase Credit Card*.
2. **Sign up for low balance alerts** at Chase.com/freealerts.
3. **Enroll in Chase Mobile**SM to get your balance by text message at Chase.com/Mobile.
4. **Check your balances and transactions 24/7 at Chase.com**

Want to learn more about managing your checking account?
Visit your local branch and speak to a personal banker today
or visit www.Chase.com/ManageMyAccount

*Overdraft Protection may be subject to credit approval.  Fees may apply.

### CHECKING SUMMARY   Chase Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $19,183.25 |
| Deposits and Additions | 28,550.16 |
| Checks Paid | - 4,157.66 |
| ATM & Debit Card Withdrawals | - 9,701.67 |
| Electronic Withdrawals | - 3,250.15 |
| Fees and Other Withdrawals | - 4,974.35 |
| Ending Balance | $25,599.58 |

Your monthly service fee was waived because you had a direct deposit OR at least 5 debit card purchases during the statement period.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 09/24 | Chase RealCash Monthly Cash Back | ████ | | $20.16 |
| 09/30 | DC Staffing   Py09/30/10 | PPD ID | ████ | 28,500.00 |
| 10/04 | Deposit | | ████ | 30.00 |
| | **Total Deposits and Additions** | | | **$28,550.16** |

Page 1 of 8

**CHASE ◯**

September 23, 2010 ~~through October 22, 2010~~

Account Number: ███████████

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. Write in the Ending Balance shown on this statement:       **Step 1 Balance: $_____**

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

          **Step 2 Total: $_____**

3. Add Step 2 Total to Step 1 Balance.       **Step 3 Total: $_____**

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

          **Step 4 Total: -$_____**

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   **$_____**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   JPMorgan Chase Bank, N.A. Member FDIC

**CHASE ◘**

September 23, 2010 through October 22, 2010
Account Number:

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 112  ^ |  | 10/12 | $1,200.00 |
| 113  ^ |  | 10/18 | 1,300.00 |
| 114  ^ | 10/12 | 10/12 | 488.00 |
| 115  ^ |  | 10/18 | 279.18 |
| 116  ^ |  | 10/18 | 100.00 |
| 118  * ^ | 10/20 | 10/20 | 200.00 |
| 8000  * ^ |  | 10/15 | 610.50 |

**Total Checks Paid** $4,157.68



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/23 | Card Purchase | 09/21 Bayou Metal Supply Marrero LA Card 0699 | $876.53 |
| 09/23 | Card Purchase | 09/21 Bayou Metal Supply Marrero LA Card 0699 | 562.78 |
| 09/23 | Card Purchase | 09/21 Bayou Metal Supply Marrero LA Card 0699 | 133.21 |
| 09/23 | Card Purchase | 09/22 Mcdonald's F29919 Slidell LA Card 0699 | 7.06 |
| 09/23 | Card Purchase With Pin | 09/23 Shell Service Station Slidell LA Card 0699 | 3.96 |
| 09/23 | Card Purchase With Pin | 09/23 Chevron/Kangaroo Expre Slidell LA Card 0699 | 4.45 |
| 09/23 | Card Purchase With Pin | 09/23 Books A Million Slidell LA Card 0699 | 15.21 |
| 09/24 | Card Purchase | 09/21 Arbys 1999   00015695 Slidell LA Card 0699 | 7.92 |
| 09/24 | Card Purchase | 09/23 Flooroo Mandeville LA Card 0699 | 1,030.73 |
| 09/24 | Card Purchase | 09/23 Wendy's #2591    Q25 Slidell LA Card 0699 | 8.00 |
| 09/24 | Card Purchase With Pin | 09/24 Pontchartrain Discount Slidell LA Card 0699 | 4.35 |
| 09/24 | ATM Withdrawal | 09/24 3580 Pontchartrain Slidell LA Card 0699 | 300.00 |
| 09/27 | Card Purchase | 09/23 Mcdonald's F11322 Slidell LA Card 0699 | 7.06 |
| 09/27 | Card Purchase | 09/23 Auntie Anne's Slidell LA Card 0699 | 3.21 |
| 09/27 | Card Purchase | 09/24 Subway #21659 Slidell LA Card 0699 | 8.53 |
| 09/27 | Card Purchase | 09/24 Electric Ladyland II 504-9478286 LA Card 0699 | 50.00 |
| 09/27 | Card Purchase | 09/24 Quick Serve # 1 Slidell LA Card 0699 | 23.23 |
| 09/27 | Card Purchase | 09/24 Pontchartrain Discount Slidell LA Card 0699 | 1.62 |
| 09/27 | Card Purchase With Pin | 09/25 Walgreen Company 100 N Slidell LA Card 0699 | 23.21 |
| 09/27 | Card Purchase With Pin | 09/25 Winn Dixie 3030 Pontch Slidell LA Card 0699 | 29.35 |
| 09/27 | Card Purchase With Pin | 09/25 Walgreen Company 4142 Slidell LA Card 0699 | 8.15 |
| 09/27 | Card Purchase With Pin | 09/26 Winn Dixie 3030 Pontch Slidell LA Card 0699 | 15.14 |
| 09/27 | Card Purchase With Pin | 09/26 Shell Service Station Slidell LA Card 0699 | 20.92 |
| 09/27 | Card Purchase With Pin | 09/26 Foot Locker #7416 Slidell LA Card 0699 | 59.81 |
| 09/27 | Card Purchase With Pin | 09/26 Express Llc Slidell LA Card 0699 | 38.82 |
| 09/27 | Non-Chase ATM Withdraw | 09/26 632 Bourbon Street  New Orleans LA Card 0699 | 115.00 |
| 09/27 | Non-Chase ATM Withdraw | 09/26 416 Bourbon St. New Orleans LA Card 0699 | 115.00 |
| 09/27 | Non-Chase ATM Withdraw | 09/26 410 Bourbon St New Orleans LA Card 0699 | 104.00 |
| 09/27 | Non-Chase ATM Withdraw | 09/26 410 Bourbon St New Orleans LA Card 0699 | 104.00 |

**CHASE** ⬡

September 23, 2010 through October 22, 2010
Account Number: ███████████

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/27 | Non-Chase ATM Withdraw  09/27 410 Bourbon St New Orleans LA Card 0699 | 44.00 |
| 09/27 | Card Purchase With Pin  09/27 Shell Service Station Slidell LA Card 0699 | 20.75 |
| 09/28 | Card Purchase With Pin  09/28 Shell Service Station Slidell LA Card 0699 | 7.28 |
| 09/28 | Card Purchase With Pin  09/28 Kangaroo Express Slidell LA Card 0699 | 7.30 |
| 09/29 | Card Purchase       09/27 The Historic Mansion New Orleans LA Card 0699 | 435.00 |
| 09/29 | Card Purchase       09/28 Wendy's #2069       Q25 Slidell LA Card 0699 | 14.09 |
| 09/29 | Card Purchase       09/28 Wendy's #2069       Q25 Slidell LA Card 0699 | 7.48 |
| 09/29 | Card Purchase       09/28 Wendy's #2069       Q25 Slidell LA Card 0699 | 6.39 |
| 09/29 | Card Purchase With Pin  09/28 Shell Service Station Slidell LA Card 0699 | 2.00 |
| 09/29 | Card Purchase With Pin  09/29 Shell Service Station Slidell LA Card 0699 | 1.08 |
| 09/29 | Card Purchase With Pin  09/29 Shell Service Station Slidell LA Card 0699 | 2.70 |
| 09/30 | Card Purchase With Pin  09/29 Top Fuel #103 Slidell LA Card 0699 | 21.72 |
| 09/30 | Card Purchase       09/29 Subway #21659 Slidell LA Card 0699 | 16.86 |
| 09/30 | Card Purchase With Pin  09/30 Shell Service Station Slidell LA Card 0699 | 25.99 |
| 10/01 | Card Purchase       09/30 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 35.52 |
| 10/01 | Card Purchase       09/30 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 3.69 |
| 10/01 | Card Purchase With Pin  09/30 Shell Service Station Slidell LA Card 0699 | 2.81 |
| 10/01 | Card Purchase With Pin  10/01 Exxonmobil POS Slidell LA Card 0699 | 6.39 |
| 10/01 | Card Purchase With Pin  10/01 Pontchartrain Discount Slidell LA Card 0699 | 20.00 |
| 10/01 | Card Purchase With Pin  10/01 Top Fuel #103 Slidell LA Card 0699 | 5.13 |
| 10/01 | Card Purchase With Pin  10/01 Lishman's City Market Slidell LA Card 0699 | 41.00 |
| 10/04 | Card Purchase       09/30 Mcdonald's F29919 Slidell LA Card 0699 | 7.28 |
| 10/04 | Card Purchase       09/30 Mcdonald's F29919 Slidell LA Card 0699 | 16.37 |
| 10/04 | Card Purchase       10/01 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 5.53 |
| 10/04 | Card Purchase With Pin  10/01 Winn Dixie 3030 Pontch Slidell LA Card 0699 | 13.27 |
| 10/04 | Card Purchase With Pin  10/02 Shell Service Station Slidell LA Card 0699 | 23.53 |
| 10/04 | Card Purchase With Pin  10/03 Pontchartrain Discount Slidell LA Card 0699 | 10.32 |
| 10/04 | Card Purchase With Pin  10/03 Chevron/Kangaroo Expre Slidell LA Card 0699 | 8.60 |
| 10/04 | Card Purchase With Pin  10/04 Shell Service Station Slidell LA Card 0699 | 3.24 |
| 10/05 | Card Purchase       10/03 Dantes And Phillys Inc Slidell LA Card 0699 | 6.27 |
| 10/05 | Card Purchase       10/03 Dantes And Phillys Inc Slidell LA Card 0699 | 4.89 |
| 10/05 | Card Purchase       10/04 The Blossom Shop Slidell LA Card 0699 | 78.69 |
| 10/05 | Card Purchase With Pin  10/05 Kangaroo Express Slidell LA Card 0699 | 7.97 |
| 10/05 | Card Purchase With Pin  10/05 The Home Depot #0386 Slidell LA Card 0699 | 38.79 |
| 10/06 | Card Purchase       10/05 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 1.90 |
| 10/06 | Card Purchase       10/05 Industrial Bearings New Orleans LA Card 0699 | 172.40 |
| 10/06 | Card Purchase With Pin  10/08 Shell Service Station Slidell LA Card 0699 | 8.12 |
| 10/06 | Card Purchase With Pin  10/08 Shell Service Station Slidell LA Card 0699 | 4.31 |
| 10/06 | Card Purchase With Pin  10/06 Office Depot Office DE Slidell LA Card 0699 | 217.49 |
| 10/06 | Card Purchase With Pin  10/06 Shell Service Station Slidell LA Card 0699 | 1.08 |
| 10/06 | Card Purchase With Pin  10/06 Shell Service Station Slidell LA Card 0699 | 15.10 |
| 10/06 | Card Purchase With Pin  10/06 Circle K 01689 Slidell LA Card 0699 | 12.76 |
| 10/06 | Recurring Card Purchase 10/04 Pramco America Ll00 305-8889911 FL Card 0699 | 62.39 |
| 10/07 | Card Purchase       10/05 Bayou Metal Supply Marrero LA Card 0699 | 447.62 |
| 10/07 | Card Purchase       10/06 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 10.86 |
| 10/07 | Card Purchase       10/06 Quiznos Sub #4181 Slidell LA Card 0699 | 8.24 |
| 10/07 | Card Purchase With Pin  10/06 Winn Dixie 3030 Pontch Slidell LA Card 0699 | 14.22 |

**CHASE** ◻

September 23, 2010 through October 22, 2010
Account Number:

## ATM & DEBIT CARD WITHDRAWALS (continued)



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/07 | Card Purchase With Pin 10/07 Walgreen Company 4142 Slidell LA Card 0699 | 14.77 |
| 10/07 | ATM Withdrawal          10/07 3580 Pontchartrain Slidell LA Card 0699 | 200.00 |
| 10/07 | ATM Withdrawal          10/07 3580 Pontchartrain Slidell LA Card 0699 | 20.00 |
| 10/07 | Card Purchase With Pin 10/07 Pontchartrain Discount Slidell LA Card 0699 | 16.62 |
| 10/07 | Card Purchase With Pin 10/07 Pontchartrain Discount Slidell LA Card 0699 | 6.73 |
| 10/08 | Card Purchase          10/05 Arbys 1999   00019695 Slidell LA Card 0699 | 7.92 |
| 10/08 | Card Purchase          10/07 Mcdonald's F29919 Slidell LA Card 0699 | 10.53 |
| 10/08 | Card Purchase With Pin 10/08 Walgreen Company 4142 Slidell LA Card 0699 | 4.88 |
| 10/08 | Card Purchase With Pin 10/08 Samsclub #6220 Slidell LA Card 0699 | 134.96 |
| 10/08 | Card Purchase With Pin 10/08 Mardi Gras Truck Sto New Orleans LA Card 0699 | 16.68 |
| 10/08 | Card Purchase With Pin 10/08 Lowe's #1684 Slidell LA Card 0699 | 1.54 |
| 10/08 | Card Purchase With Pin 10/08 Lowe's #1684 Slidell LA Card 0699 | 309.34 |
| 10/08 | Card Purchase With Pin 10/08 Gamestop #5031 61103 A Slidell LA Card 0699 | 54.36 |
| 10/08 | Card Purchase With Pin 10/08 Samsclub #6220 Slidell LA Card 0699 | 652.13 |
| 10/12 | Card Purchase          10/05 Ben's Pizza #2 Meraux LA Card 0699 | 12.75 |
| 10/12 | Card Purchase          10/08 Indust Weld Suppl Sld Slidell LA Card 0699 | 36.41 |
| 10/12 | Card Purchase          10/08 Mcdonald's F11322 Slidell LA Card 0699 | 7.28 |
| 10/12 | Card Purchase          10/08 Mardi Gras Truck Sto New Orleans LA Card 0699 | 6.80 |
| 10/12 | Card Purchase          10/08 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 48.11 |
| 10/12 | Card Purchase          10/08 Taco Bell #2875 Slidell LA Card 0699 | 10.49 |
| 10/12 | Card Purchase          10/09 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 36.93 |
| 10/12 | Card Purchase          10/09 Orc*Paymybill 800-8206829 VA Card 0699 | 800.00 |
| 10/12 | Card Purchase With Pin 10/09 Shell Service Station Slidell LA Card 0699 | 7.26 |
| 10/12 | Card Purchase With Pin 10/09 Lowe's #1684 Slidell LA Card 0699 | 14.59 |
| 10/12 | Card Purchase With Pin 10/09 Exxonmobil POS Slidell LA Card 0699 | 6.46 |
| 10/12 | Card Purchase With Pin 10/09 North Park Car Wash & Slidell LA Card 0699 | 21.95 |
| 10/12 | Card Purchase With Pin 10/09 Gap USA Slidell LA Card 0699 | 40.74 |
| 10/12 | Card Purchase With Pin 10/09 Winn Dixie 3030 Pontch Slidell LA Card 0699 | 29.35 |
| 10/12 | Card Purchase With Pin 10/09 Pontchartrain Discount Slidell LA Card 0699 | 6.52 |
| 10/12 | Card Purchase          10/09 Kangaroo Express 1594 Slidell LA Card 0699 | 28.16 |
| 10/12 | Card Purchase          10/10 Generations Hall New Orleans LA Card 0699 | 80.00 |
| 10/12 | Card Purchase          10/10 Generations Hall New Orleans LA Card 0699 | 43.50 |
| 10/12 | Card Purchase          10/10 Generations Hall New Orleans LA Card 0699 | 26.00 |
| 10/12 | Card Purchase With Pin 10/10 Pontchartrain Discount Slidell LA Card 0699 | 20.73 |
| 10/12 | Card Purchase          10/10 Taco Bell #2875 Slidell LA Card 0699 | 9.49 |
| 10/12 | Card Purchase          10/10 Kangaroo Express Slidell LA Card 0699 | 7.12 |
| 10/12 | Card Purchase          10/10 Razzoo New Orleans LA Card 0699 | 25.75 |
| 10/12 | Card Purchase With Pin 10/10 Crowder Centers/5769 New Orleans LA Card 0699 | 15.00 |
| 10/12 | Card Purchase With Pin 10/11 Pontchartrain Discount Slidell LA Card 0699 | 6.95 |
| 10/12 | Card Purchase          10/11 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 33.24 |
| 10/12 | Card Purchase          10/11 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 2.25 |
| 10/12 | Card Purchase          10/11 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 27.49 |
| 10/12 | Card Purchase          10/11 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 13.00 |
| 10/12 | Card Purchase          10/12 Wal-Mart Super Center Slidell LA Card 0699 | 21.71 |
| 10/13 | Card Purchase          10/11 Domino's Pizza  05218 Slidell LA Card 0699 | 20.45 |
| 10/13 | Card Purchase With Pin 10/13 Chevron/K-Discount Chalmette LA Card 0699 | 23.67 |
| 10/14 | Card Purchase          10/13 Texaco 00308186 New Orleans LA Card 0699 | 1.41 |

**CHASE** ⬡

September 23, 2010 through October 22, 2010
Account Number: ████████████

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/14 | Card Purchase          10/13 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 8.78 |
| 10/14 | Card Purchase          10/13 Mcdonald's F29919 Slidell LA Card 0699 | 7.28 |
| 10/14 | Card Purchase With Pin  10/14 Pontchartrain Discount Slidell LA Card 0699 | 5.73 |
| 10/15 | Card Purchase          10/14 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 22.65 |
| 10/15 | Card Purchase With Pin  10/15 Chevron/Kangaroo Expre Slidell LA Card 0699 | 11.47 |
| 10/18 | Card Purchase          10/14 Mcdonald's F11322 Slidell LA Card 0699 | 6.07 |
| 10/18 | Card Purchase          10/15 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 8.13 |
| 10/18 | Card Purchase          10/16 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 3.58 |
| 10/18 | Card Purchase With Pin  10/16 Gap USA Slidell LA Card 0699 | 85.82 |
| 10/18 | Card Purchase          10/16 Sbarro 488 Metairie LA Card 0699 | 11.40 |
| 10/18 | Card Purchase          10/16 Auntie Anne's Metairie LA Card 0699 | 4.15 |
| 10/18 | Card Purchase With Pin  10/16 Macy's     693 3301 V Metairie LA Card 0699 | 13.52 |
| 10/18 | Card Purchase          10/16 Time Out Inc Slidell LA Card 0699 | 65.00 |
| 10/18 | Non-Chase ATM Withdraw  10/17 227 Cousins St Slidell LA Card 0699 | 63.00 |
| 10/18 | Card Purchase With Pin  10/17 Shell Service Station Slidell LA Card 0699 | 7.05 |
| 10/18 | Card Purchase With Pin  10/17 Pontchartrain Discount Slidell LA Card 0699 | 17.49 |
| 10/18 | ATM Withdrawal          10/17 3580 Pontchartrain Slidell LA Card 0699 | 400.00 |
| 10/18 | Card Purchase With Pin  10/18 Hibbett Sports Slidell LA Card 0699 | 168.51 |
| 10/19 | Card Purchase          10/17 Club Ampersand 504-3240764 LA Card 0699 | 26.00 |
| 10/19 | Card Purchase          10/18 Dillard's 763 North Sho Slidell LA Card 0699 | 53.15 |
| 10/19 | Card Purchase With Pin  10/19 Pontchartrain Discount Slidell LA Card 0699 | 19.35 |
| 10/20 | Card Purchase          10/19 Mcdonald's F29919 Slidell LA Card 0699 | 17.80 |
| 10/20 | Card Purchase With Pin  10/19 Shell Service Station Chalmette LA Card 0699 | 20.13 |
| 10/20 | Card Purchase With Pin  10/19 Shell Service Station Chalmette LA Card 0699 | 2.81 |
| 10/20 | Card Purchase With Pin  10/20 Pontchartrain Discount Slidell LA Card 0699 | 6.30 |
| 10/20 | Card Purchase With Pin  10/20 Jandy Imports (Wire( New Orleans LA Card 0699 | 17.39 |
| 10/21 | Card Purchase          10/20 Subway #21659 Slidell LA Card 0699 | 9.41 |
| 10/21 | Card Purchase With Pin  10/20 Shell Service Station Gulfport MS Card 0699 | 30.71 |
| 10/21 | Card Purchase With Pin  10/20 Exxonmobil POS Slidell LA Card 0699 | 6.33 |
| 10/22 | Card Purchase          10/21 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 50.81 |
| 10/22 | Card Purchase          10/21 Mcdonald's F29919 Slidell LA Card 0699 | 7.28 |
| 10/22 | Card Purchase          10/21 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 6.89 |
| 10/22 | Card Purchase          10/21 Pontchartrain Hdw/Lbr Slidell LA Card 0699 | 15.19 |
| | **Total ATM & Debit Card Withdrawals** | **$9,701.67** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 09/30 | Capital One Loan Agent Pymt        Tel ID: ██████ | | | $417.23 |
| 10/04 | Mortgage Payment EFT               Tel ID: | | | 1,672.54 |
| 10/08 | Sprint8006396111 Achbillpay        PPD ID: | | | 234.09 |
| 10/14 | Auto Payment    Ally    Pay        Tel | | | 515.36 |
| 10/14 | Atmos Energy Lou UTIL Pymt         PPD ID | | | 69.98 |
| 10/14 | Auto Payment    JPMC Fee  Paye     el ID: | | | 15.00 |
| 10/19 | Geico      Geico Pymt              PPD ID: | | | 325.95 |
| | **Total Electronic Withdrawals** | | | **$3,250.15** |

**CHASE ⬡**

September 23, 2010 through October 22, 2010
Account Number: ■■■■■■■■

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/24 | 09/24 Withdrawal | | $4,900.00 |
| 09/27 | Non-Chase ATM Fee-With | | 2.00 |
| 09/27 | Non-Chase ATM Fee-With | | 2.00 |
| 09/27 | Non-Chase ATM Fee-With | | 2.00 |
| 09/27 | Non-Chase ATM Fee-With | | 2.00 |
| 09/27 | Non-Chase ATM Fee-With | | 2.00 |
| 10/13 | Check OR Supply Order | PPD ID: ■■■■■ | 62.35 |
| 10/18 | Non-Chase ATM Fee-With | | 2.00 |
| **Total Fees & Other Withdrawals** | | | **$4,974.35** |

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $68.00 |
| Total Returned Item Fees | $.00 | $.00 |

\* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

| Total Refunds for Overdraft or Returned Item Fees Identified above: | $.00 | $68.00 |
|---|---|---|

## REWARDS SUMMARY    Chase RealCash Debit Card

**CHASE ⬡ RealCash™**

| DATE | DESCRIPTION |
|------|-------------|
| 10/22 | Get up to 3% cash back automatically every month for qualifying purchases you make at: Grocery stores, Gas stations, Coffee shops, Fast food restaurants and Drug stores.  Only purchases made without using your PIN qualify to receive cash back. |
| | And don't forget to visit chase.com/RealCash often, where you can track your pending cash back, view Bonus Offers especially for you, and shop through the RealCash Mall where you can get up to 20% cash back. |

Debit Card ending 0699 - RealCash last payout amount   $20.16
Debit Card ending 0699 - RealCash last payout date  10/22/2010
Debit Card ending 0699 - RealCash paid year-to-date   $79.80
Debit Card ending 0699 - RealCash paid since enrolled  $79.80

**CHASE** 

September 23, 2010 through October 22, 2010

Account Number: ███████████

### Earn EXTRA cash back with special Bonus Offers!

Special offer for your RealCash<sup>SM</sup> Debit Card ending in 0699

You're already earning up to 3% cash back on all your grocery, gas, coffee, fast food and drug store purchases. Now you can get EXTRA cash back when you use your Chase RealCash Debit Card at participating retailers.

Now through 12/31/10, you'll automatically build up a little cash just for using your Chase RealCash Debit Card at these participating retailer(s):

*Get 1% cash back at Chevron
*Get 1% cash back at Texaco
*Get 2% cash back at Rite Aid

To learn more about your Chase RealCash Debit Card special Bonus Offers, visit chase.com/RCBonus.

**Bonus Offers:** Certain limitations apply; visit chase.com/RCBonus for complete details on specific merchant offers. Offers valid only for Chase RealCash Debit Card customers who received this communication directly from Chase. Offers valid through 12/31/10. Bonus Offers will be automatically credited to the primary checking account within 1-2 statement cycles after completing a transaction at a participating retailer with your Chase RealCash Debit Card.

Page 8 of 8

https://instantimage-4.jpmchase.net:5000/Star/action/Print.do?singleItem=checkbox_DDSt...    6/8/2012

Form **W-9**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

**Request for Taxpayer
Identification Number and Certification**

Give Form to the
requester. Do not
send to the IRS.

Name (as shown on your income tax return)

*CASEY C. THONN*

Business name/disregarded entity name, if different from above

Check appropriate box for federal tax classification:

[X] Individual/sole proprietor   [ ] C Corporation   [ ] S Corporation   [ ] Partnership   [ ] Trust/estate

[ ] Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=partnership) ▶ _____

[ ] Other (see instructions) ▶

[ ] Exempt payee

Address (number, street, and apt. or suite no.)

Requester's name and address (optional)

City, state, and ZIP code

*SLIDELL , LA 70458*

List account number(s) here (optional)

**Part I   Taxpayer Identification Number (TIN)**

Enter your TIN in the appropriate box. The TIN provided must match the name given on the "Name" line to avoid backup withholding. For individuals, this is your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN* on page 3.

Note. If the account is in more than one name, see the chart on page 4 for guidelines on whose number to enter.

Social security number

Employer identification number

**Part II   Certification**

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and

3. I am a U.S. citizen or other U.S. person (defined below).

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions on page 4.

Sign
Here

Signature of
U.S. person ▶

Date ▶ *6/8/12*

**General Instructions**

Section references are to the Internal Revenue Code unless otherwise noted.

**Purpose of Form**

A person who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) to report, for example, income paid to you, real estate transactions, mortgage interest you paid, acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA.

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN to the person requesting it (the requester) and, when applicable, to:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income.

Note. If a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

• An individual who is a U.S. citizen or U.S. resident alien,

• A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States,

• An estate (other than a foreign estate), or

• A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax on any foreign partners' share of income from such business. Further, in certain cases where a Form W-9 has not been received, a partnership is required to presume that a partner is a foreign person, and pay the withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid withholding on your share of partnership income.

Cat. No. 10231X

Form **W-9** (Rev. 12-2011)