| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | n/a | xfered to EPA NEIC: Denver 9/29/2010 | BOP-TEST | 1 | n/a | 5 Gallon Bucket: pink fluid from LMRP Yellow Pod | 9/28/2010 | Testing |
| 2 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 2 | n/a | Broken Bolt, Blue Pod side: bag | 9/28/2010 | Testing |
| 3 | TO | | | TO | Storage Vat - Long Term EY | BOP-TEST | 3 | n/a | Blue Pod of the LMRP - note: Subsea Electronic Module (SEM) from Blue Control Pod was removed during phase I testing and on 8/16/2011 it was reinstalled in the Blue Control Pod. (reference SEM item #282 and AMF deadman card subitems) On 8/19/2011 Pod placed in VAT and filled with Stack Guard for preservation. | 9/11/2010 | Removed From Q4000: Item 106 |
| 4 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-1 | n/a | Subsample: 3/8" Pilot line per TransO. List; tape on item reads "1/2" tubing dated 4/7/10 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 5 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-2 | n/a | Subsample: 3/8" Pilot line per Transocean list; tape on item reads "1/2" tubing" | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 6 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-3 | n/a | Subsample: 1/2' Pod Select line; tape on item reads "1/2" tubing, dated 4/7/10 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 7 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-4 | n/a | Subsample: 62 flange for the supply line; tape on item reads "SAE Flange 1 1/4" | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 8 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-5 | n/a | Subsample; Mux cable with Rough Neck Connector; tape on item reads Mux Connector Blue Pod" dated 4/7/10" | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 9 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-6 | n/a | Subsample; PBOF cable from the STM/SEM; tape on item reads "SEM strap" dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 10 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-7 | n/a | Subsample: STEM strap; tape on item reads "PBOF Cable Blue Pod STM SEM" dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 11 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-8 | n/a | Subsample; PBOF cable for SEM to STM; tape on item reads "PBOF Cable SEM-STM Blue Pod" dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 12 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-9 | n/a | Subsample: Bandit Clip for securing the Rough Neck Connector; tape on item reads "Bandit Clip Blue Pod" dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 13 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-10 | n/a | Subsample: O-ring from the PBOF cable; tape on item reads " PBOF Cable O ring Blue Pod" dated 4/7/10 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 14 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-11 | n/a | Subsample: O-ring from PBOF cable; tape on item reads "PBOF Cable o-ring Blue Pod dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 15 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-12 | n/a | Subsample: RCB cable; tape on item reads "PBOF cable...illegible...Blue Pod" dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 16 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-13 | n/a | Subsample: PBOF cable from the STM/SEM; tape on item reads "PBOF Cable Blue Pod" dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 17 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-14 | n/a | Subsample: O-ring from the STM/SEM; tape on item reads "PBOF Cable O-ring Blue Pod" dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 18 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-16 | n/a | Subsample: Sample of the shavings; tape on item reads "8/Steel Swarf (?) Blue Pod" dated 4/7/10; | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 19 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-17 | n/a | Subsample: PBOF cable from the STM/SEM; tape on item reads "PBOF Cable Blue Pod" dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 20 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-18 | n/a | Subsample: Bandit Clip; tape on item reads "Bandit Strip Blue Pod" dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 21 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-19 | n/a | Subsample: O-ring from the PBOF cable; tape on item reads "PBOF Cable O-ring Blue Pod" dated 4/7/10; | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 22 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-20 | n/a | Subsample: O-ring from the STBM; tape on item reads "O-ring PBOF Blue Pod" dated 4/7/2010 | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 23 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-21 | n/a | Subsample: O-ring from STM; tape on item reads "PBOF Cable O-ring" | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 24 | TO | | | TO | A/C Container # 4470/BB | BOP-TEST | 3B-22 | n/a | Subsample: O-ring from SEM; tape on item reads "PBOF Cable O-ring" | 7/7/2010 | Blue Pod items brought to surface by ROV MIL86 |
| 25 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 3B-23 | n/a | Blue Pod Pilot Filter, left side: KPAC | 6/21/2011 | Testing2 |
| 26 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 3B-24 | n/a | Blue Pod Pilot Filter, right side: KPAC | 6/21/2011 | Testing2 |
| 27 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 3B-25 | n/a | Fluid Sample: Blue Pod from left Pilot Filter Housing: 1 QT plastic container | 6/21/2011 | Testing2 |
| 28 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 3B-26 | n/a | Fluid Sample: Blue Pod from right Pilot Filter Housing: 1 QT plastic container | 6/21/2011 | Testing2 |
| 29 | TO | | | TO | A/C Container # 4470 | CG-PREV | 3B-27 | n/a | 6 Anodes from the Blue Control Pod | 8/18/2011 | Preservation |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 4 | n/a | Bolt, Yellow Pod side: bag | 9/28/2010 | Testing |
| 31 | TO | TO | | TO | Storage Vat - Long Term EY | BOP-TEST | 5 | n/a | Yellow Pod of the LMRP; - note Subsea Electronic Module (SEM) from Yellow Control Pod was removed during phase I testing and reinstalled in the Yellow Pod on 8/16/2011 (reference SEM item #286 w/AMF deadman card subitems). On 8/19/2011 Pod placed in VAT and filled with Stack Guard for preservation. | 9/11/2010 | Removed From Q4000: Item 106 |
| 32 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | BOP-TEST | 5A & 5B/641 | n/a | 1 1/4" POD extend/retract cylinders (2)- used for Yellow Pod Intervention | 10/21/2010 | Post - incident |
| 33 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | BOP-TEST | 5C/640 | n/a | 1 1/4" POD Solenoid valve - used for Yellow Pod Intervention | 10/21/2010 | Post - incident |
| 34 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | BOP-TEST | 5D | n/a | 1/4" Packer Seal- used for Yellow Pod Intervention | 10/21/2010 | Post - incident |
| 35 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | BOP-TEST | 5E/639 | n/a | 1 1/2" POD Solenoid valve - used for Yellow Pod Intervention | 10/21/2010 | Post - incident |
| 36 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470/BB | BOP-TEST | 5Y-1 | n/a | Subsample: SAE Connector (Manufacturer: Anchor Flange); Manuf. No.: 59D-24-24; Heat No.: 714341 | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 37 | BP | | | BP | A/C Container # 4470/BB | BOP-TEST | 5Y-2 | n/a | Subsample: 3/8" Pilot line; tape on item reads "2" | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 38 | BP | | | BP | A/C Container # 4470/BB | BOP-TEST | 5Y-3 | n/a | Subsample: 3/8" Pilot line; tape on item reads "3" | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 39 | BP | | | BP | A/C Container # 4470/BB | BOP-TEST | 5Y-4 | n/a | Subsample: 1/2" Pilot line; tape on item reads "4" | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 40 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470/BB | BOP-TEST | 5Y-5 | n/a | Subsample: SAE Connector (Manufacturer: Anchor Flange); Manuf. No.: SUBF 60T-24-24; Heat No.: 714341; Other ID No: P55397 | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 41 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470/BB | BOP-TEST | 5Y-6 | n/a | Subsample: Mux cable with Rough Neck Connector (marine electrical cable); tape on item reads "#6" | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 42 | BP | | | BP | A/C Container # 4470/BB | BOP-TEST | 5Y-7 | n/a | Subsample: Outer O-ring Flow Meter; tape on item reads "Outer O-ring Flow Meter" | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 43 | BP | | | BP | A/C Container # 4470/BB | BOP-TEST | 5Y-8 | n/a | Subsample: Black, plastic, round, approx. 1" flange (jagged teeth) "SA CO NO" brand | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 44 | BP | | | BP | A/C Container # 4470/BB | BOP-TEST | 5Y-9 | n/a | Subsample: Black, plastic, round, approx. 1" flange; "SA CO NO" brand | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 45 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470/BB | BOP-TEST | 5Y-10 | n/a | Subsample: STM II from SEM (input); item on tape reads "10 STM II from SEM input) | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 46 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470/BB | BOP-TEST | 5Y-11 | n/a | Subsample: STM I (right); item on tape reads "STM I right" | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 47 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470/BB | BOP-TEST | 5Y-12 | n/a | Subsample: Hose, cable tied w/identifier "RMJB-SEM" w/connector part no.: 9174-9; item on tape reads "12" | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 48 | BP | | | BP | A/C Container # 4470/BB | BOP-TEST | 5Y-13 | n/a | Subsample: Black O-ring, approx. 1 3/4"; item on tape reads "13" | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 49 | BP | | | BP | A/C Container # 4470/BB | BOP-TEST | 5Y-14 | n/a | Subsample: Black O-ring, approx. 1 3/4"; item on tape reads "14" | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 50 | BP | | | BP | A/C Container # 4470/BB | BOP-TEST | 5Y-15 | n/a | Subsample: Black O-ring, approx. 1 3/4"; item on tape reads "14" | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 51 | BP | | | n/a | n/a | BOP-TEST | | n/a | Subsample: Solenoid - Stainless steel (p/n 222843-01; s/n 45057796; white grease paint "3A" on block) w/electrical cord (cord marked "3A"; block has 2 bolts taped to it - 6/18/2011 DNV disassembled Solenoid 3A into subparts - no parent 5Y-16 remains.(item stored in 5 gallon bucket with all of 5Y-16 subparts e.g. 5Y-16A through 5Y-16J) | 7/14/2010 | Yellow Pod items fm first attempt to repair |
| 52 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 5Y-16A | n/a | Solenoid 3A Subpart - Coil P/N 228843-01 with electrical cord and 2 bolts: KPAC | 6/18/2011 | Testing2 |
| 53 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 5Y-16B | n/a | Solenoid 3A Subpart - Main Body (case) with P/N 222800 07 and other descriptors Bo3 and 6145019945: KPAC | 6/18/2011 | Testing2 |
| 54 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 5Y-16C | n/a | Solenoid 3A Subpart - Lower Body: KPAC | 6/18/2011 | Testing2 |
| 55 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 5Y-16D | n/a | Solenoid 3A Subpart - Upper Piston with P/N 222808-03 and other descriptors B3 and 45020686 | 6/18/2011 | Testing2 |
| 56 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 5Y-16E | n/a | Solenoid 3A Subpart - Lower Piston: KPAC | 6/18/2011 | Testing2 |
| 57 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 5Y-16F | n/a | Solenoid 3A Subpart - 4 Cable Flange bolts: KPAC | 6/18/2011 | Testing2 |
| 58 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 5Y-16G | n/a | Solenoid 3A Subpart - 4 Inlet Flange Bolts, seal plate and Flange: KPAC | 6/18/2011 | Testing2 |
| 59 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 5Y-16H | n/a | Solenoid 3A Subpart - 3 "O" rings from Lower Body: KPAC | 6/18/2011 | Testing2 |
| 60 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 5Y-16I | n/a | Solenoid 3A Subpart - Outlet Flange, seal plate and 4 bolts: KPAC | 6/18/2011 | Testing2 |
| 61 | TO | TO | | TO | A/C Container # 4470/BB | BOP-TEST | 5Y-16J | n/a | Solenoid 3A Subpart - 4 bolts and 1 spring from Lower Body: KPAC | 6/18/2011 | Testing2 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | TO | | | n/a | n/a | BOP-TEST | | n/a | Subsample: Solenoid - Stainless steel (ID no. 35996 & no: 19164/12; white grease paint "103 "8E" on block) w/electrical cord (cord marked "103"; block has 2 bolts taped to it: 3 1/2 Gallon bucket - 6/20/2011 DNV disassembled Solenoid 103Y Original into subparts - no parent 5Y-17 remains.(item stored in 5 gallon bucket with all of 5Y-17 subparts e.g. 5Y-17A through 5Y-17K) : bucket opened and resealed 1/19 and 1/20/2012 for DOJ/TO exams | 7/14/2010 | Original Solenoid 103 removed at sea during response |
| 63 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17A | n/a | Solenoid 103Y Original Coil #1 (12 o'clock position white wire - found w/splice) and Coil #2 ( 6 o'clock position) Heat Shrink Tubes: 1 Ltr KPAK | 5/27/2011 | Testing2 |
| 64 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17B | n/a | Solenoid 103Y Original Subpart - Coil P/N 35996 with electrical cord and 2 bolts: KPAC (Opened/Resealed 1/20/2012) | 6/20/2011 | Testing2 |
| 65 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17C | n/a | Solenoid 103Y Original Subpart - Main Body P/N 222800-07, B03 and 45020774/39: KPAC | 6/20/2011 | Testing2 |
| 66 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17D | n/a | Solenoid 103Y Original Subpart: Lower Body with 3 "O" rings: KPAC (Opened/Resealed 1/19/2012) | 6/20/2011 | Testing2 |
| 67 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17E | n/a | Solenoid 103Y Original Subpart - Lower Piston: KPAC (Opened/Resealed 1/19 & 1/20/2012) | 6/20/2011 | Testing2 |
| 68 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17F | n/a | Solenoid 103Y Original Subpart - Upper Piston: KPAC (Opened/Resealed 1/29/2012) | 6/20/2011 | Testing2 |
| 69 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17G | n/a | Solenoid 103Y Original Subpart - Inlet Flange, seal plate and 4 screws: KPAC | 6/20/2011 | Testing2 |
| 70 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17H | n/a | Solenoid 103Y Original Subpart - Outlet Flange, seal plate and 4 screws: KPAC | 6/20/2011 | Testing2 |
| 71 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17I | n/a | Solenoid 103Y Original Subpart - 4 bolts and 1 spring from Lower Body: KPAC | 6/20/2011 | Testing2 |
| 72 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17J | n/a | Solenoid 103Y Original Subpart - 4 screws from Cable Flange: KPAC | 6/20/2011 | Testing2 |
| 73 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 5Y-17K | n/a | Solenoid 103Y Original Subpart - 1 spring, cylinder from outer flange and particles from around tube and seal ring: KPAC (Opened/Resealed 1/19/2012) | 6/20/2011 | Testing2 |
| 74 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 5Y-18 | n/a | Yellow Pod Pilot Filter, Left side: KPAK | 6/21/2011 | Testing2 |
| 75 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 5Y-19 | n/a | Yellow Pod Pilot Filter, Right side: KPAC | 6/21/2011 | Testing2 |
| 76 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 5Y-20 | n/a | Fluid sample: Yellow Pod from left Pilot Filter Housing: 1 QT plastic container | 6/21/2011 | Testing2 |
| 77 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 5Y-21 | n/a | Fluid sample: Yellow Pod from right Pilot Filter Housing: 1 QT plastic container | 6/21/2011 | Testing2 |
| 78 | | | | n/a | xfered to EPA NEIC: Denver 9/29/2010 | BOP-TEST | 6 | n/a | Fluid, pink, from LMRP Blue Pod: 5 Gallon Bucket | 9/28/2010 | Testing |
| 79 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 7 | n/a | Washer, Blue Pod Side: bag | 9/28/2010 | Testing |
| 80 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 8 | n/a | Metal Spring Seal, Blue Pod Side: bag | 9/28/2010 | Testing |
| 81 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 9 | n/a | Bolt, LMRP, Blue Pod Side: bag | 9/28/2010 | Testing |
| 82 | | | | n/a | xfered to EPA NEIC: Denver 10/13/2010 | BOP-TEST | 10 | n/a | Small sample Jar-unknown fluid 01-A; choke side LMRP | 10/13/2010 | Testing |
| 83 | | | | n/a | xfered to EPA NEIC: Denver 10/13/2010 | BOP-TEST | 11 | n/a | Small sample Jar-unknown fluid 01-B; choke side LMRP | 10/13/2010 | Testing |
| 84 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 12 | n/a | Fluid Sample from ST Lock - STBD Lower Pipe Ram | 11/16/2010 | Testing |
| 85 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 13 | n/a | Plastic Liner used to collect Fluid Fm ST Lock - STBD Lower: plastic bottle | 11/16/2010 | Testing |
| 86 | | | | n/a | xfered to EPA NEIC: Denver 12/7/2010 | BOP-TEST | 14 | n/a | Fluid Sample from ST Lock - STBD Middle Pipe Ram (sample split - second sample BOP-Test #91) | 11/16/2010 | Testing |
| 87 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 15 | n/a | Plastic Liner used to collect Fluid Fm ST Lock - STBD Middle: plastic bottle | 11/16/2010 | Testing |
| 88 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 16 | n/a | Fluid Sample from ST Lock - STBD Upper Pipe Ram | 11/16/2010 | Testing |
| 89 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 17 | n/a | Plastic Liner used to collect Fluid Fm ST Lock - STBD Upper: Plastic Bottle | 11/16/2010 | Testing |
| 90 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 18 | n/a | Fluid Sample from ST Lock - STBD Blind Shear Ram | 11/16/2010 | Testing |
| 91 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 19 | n/a | Plastic Liner used to collect Fluid Fm ST Lock - STBD Blind Shear: Plastic Bottle | 11/16/2010 | Testing |
| 92 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 20 | n/a | Fluid Sample from ST Lock - Port Blind Shear Ram | 11/16/2010 | Testing |
| 93 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 21 | n/a | Plastic Liner used to collect Fluid Fm ST Lock - PORT Blind Shear: plastic bottle | 11/16/2010 | Testing |
| 94 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 22 | n/a | Fluid Sample from ST Lock - Port Upper Pipe Ram | 11/16/2010 | Testing |
| 95 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 23 | n/a | Plastic Liner used to collect Fluid Fm ST Lock - PORT Upper Pipe Ram: plastic bottle | 11/16/2010 | Testing |
| 96 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 24 | n/a | Fluid Sample from ST Lock - Port Middle Pipe Ram (sample split - second sample BOP-Test #92) | 11/16/2010 | Testing |
| 97 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 25 | n/a | Plastic Liner used to collect Fluid Fm ST Lock - PORT Middle Pipe Ram: plastic bottle | 11/16/2010 | Testing |
| 98 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 26 | n/a | Fluid Sample from ST Lock - Port Lower Pipe Ram | 11/16/2010 | Testing |
| 99 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 27 | n/a | Plastic Liner used to collect Fluid Fm ST Lock - PORT Lower Pipe Ram: plastic bottle | 11/16/2010 | Testing |
| 100 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 28 | n/a | Fluid Sample - Pre-cleaning Pump blank - 1148 | 11/18/2010 | Testing |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 29 | n/a | Fluid Sample - Pre-cleaning Pump blank - 1305 | 11/18/2010 | Testing |
| 102 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 30 | n/a | Fluid Sample - Stack guard from Flex-Joint Bore | 11/18/2010 | Testing |
| 103 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 31 | n/a | Fluid Sample - Well Bore of BOP: 2 Gallon bucket (sample split - second sample 200 ml BOP-Test #93) | 11/19/2010 | Testing |
| 104 | TO | TO | | TO | Evidence Yard | BOP-TEST | 32 | n/a | Co-Flex Stainless Steel Hose High Pressure Hose from LMRP | 11/19/2010 | Testing |
| 105 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 32A | n/a | Sub-sample: 2 brackets from CoFlex hose off LMRP Flex Joint; 10 Gallon Bucket | 1/26/2011 | Flex joint lowered to side |
| 106 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 32B | n/a | Sub-sample: 12 nuts and bolts from CoFlex hose off LMRP Flex Joint | 1/26/2011 | Flex joint lowered to side |
| 107 | TO | TO | | TO | Evidence Yard | BOP-TEST | 33 | n/a | LMRP Flex Joint removed from Top Section of LMRP includes (handle/cable assembly which is marked as 33G). | 11/22/2010 | Testing |
| 108 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 33A | n/a | Sub-sample: Flex Joint bullseye with plastic face | 1/26/2011 | Testing - taken after Flex Joint lowered to side |
| 109 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 33A-1 | n/a | Sub-sample: 4 Nuts & Bolts from #33; 3 1/2 Gallon Bucket | 1/26/2011 | Testing - taken after Flex Joint lowered to side |
| 110 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 33B | n/a | Sub-sample: Flex Joint mud boost valve | 1/26/2011 | Testing - taken after Flex Joint lowered to side |
| 111 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 33C | n/a | Sub-sample: 20 nuts threaded with rope from Flex Joint | 1/26/2011 | Testing - taken after Flex Joint lowered to side |
| 112 | BP | | | BP | Freezer Building 103 | BOP-TEST | 33D | n/a | Sub-sample: Debris from Hose on Kill Side of Flex Joint: 3 1/2 Gallon bucket | 1/28/2011 | Testing - taken after Flex Joint lowered to side |
| 113 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 33D-Q1 | S0010A | SubSample 85 mL of brown liquid material.  Collected a 30 mL subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 114 | BP | | | BP | Freezer Building 103 | BOP-TEST | 33D-Q2 | S0010B | SubSample 3.84 grams of dark brown hard sediment like material.  Collect 1.03 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 115 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 33D-Q3 | S0010C | SubSample <.01 grams (1 piece) of orange paint like material.  Subsample the visually smaller piece.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 116 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 33D-Q4 | S0010D | SubSample .03 grams (1 piece) of gray metal like material. Portion a visually smaller (<.01 grams) subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 117 | BP | | | BP | Freezer Building 103 | BOP-TEST | 33D-Q5 | S0010E | SubSample 32.36 grams of dark brown gravel like material.  Subsample 9.01 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 118 | BP | | | BP | Freezer Building 103 | BOP-TEST | 33D-Q6 | S0010F | SubSample 5.6 lbs (total mass includes mass of 3.5 gallon bucket) of brown soft sediment like material.  Subsample 47 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 119 | BP | | | BP | Freezer Building 103 | BOP-TEST | 33E | n/a | Sub-sample: Debris from base of Flange connection point w/flex joint: 3 1/2 Gallon bucket [Opened 9/18/2012 - MOLD EVIDENT] | 1/28/2011 | Testing - taken after Flex Joint lowered to side |
| 120 | BP | | | BP | Freezer Building 103 | BOP-TEST | 33F | n/a | Sub-sample: Debris from Hose on Choke side of Flex Joint: 3 1/2 Gallon bucket  [Opened 9/18/2012 - MOLD EVIDENT] | 1/28/2011 | Testing - taken after Flex Joint lowered to side |
| 121 | TO | | | TO | WGCU600343-7 | BOP-TEST | 33G | n/a | Handle/cable assembly from Flex joint | 11/22/2010 | Testing - taken after Flex Joint lowered to side |
| 122 | TO | | | TO | WGCU600343-7 | BOP-TEST | 33H | n/a | Stabilizer Arm to choke/kill flex hose removed from flex joint of LMRP during phase I of the BOP Testing | 6/18/2012 | Testing - removed to allow Flex joint to be removed |
| 123 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 34 | n/a | Fluid sample - LMRP Well Bore collected from draining LMRP of stack guard : 5 Gallon bucket | 11/22/2010 | Testing |
| 124 | BP | | | BP | Freezer Building 103 | BOP-TEST | 35 | n/a | Debris from BOP Well Bore (Glass canister) collected from bottom of PVC Pipe used to probe down BOP Bore on 11/19/2010 during testing: jar | 11/22/2010 | Testing |
| 125 | BP | | | BP | Freezer Building 103 | BOP-TEST | 35-Q1 | S0013A | Subsampled an 1/8" portion of a 1/4" long, very fine fiber, brown in color: 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 126 | BP | | | BP | Freezer Building 103 | BOP-TEST | 35-Q2 | S0013B | Subsampled 5.59 grams of brown colored soft sediment, ranging from fine gravel sized to fine sand sized and took 2.02 grams: 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 127 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 36 | n/a | Fluid Sample - From STBD side Lower Pipe Ram bonnet of BOP closed circuit side: 5 Gallon bucket | 11/23/2010 | Testing |
| 128 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 37 | n/a | Fluid Sample - Blank sample from sampling pump | 11/23/2010 | Testing |
| 129 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 38 | n/a | Fluid Sample - From STBD Blind Shear Ram bonnet of BOP closed circuit side: 5 Gallon bucket (sample split - second sample 200 ml BOP-Test #94) | 11/24/2010 | Testing |
| 130 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | BOP-TEST | 39 | n/a | Drill Pipe from Upper Annular of LMRP removed during testing - test coupons taken (39Q & 39Z) leaving 2 lengths approx. 4.5 feet each. (1 of 4 & 2 of 4). | 11/24/2010 | Testing |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | BOP-TEST | 39Q | n/a | 2 Foot Test Coupon cut from Drill Pipe sample 39: 02/04/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned with some cut areas evident where materials tested - sample now in 3 parts: 1 of 3 is 1 foot pipe with cut outs, 2 and 3 of 3 are 2 ziploc bags with remaining fractographic samples. | 2/4/2011 | Testing |
| 132 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | BOP-TEST | 39Z | n/a | 8 inch Fracture sample cut from Drill Pipe sample 39: 02/08/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned with some cut areas evident where materials tested. | 2/4/2011 | Testing |
| 133 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 39A | n/a | Debris from Drill pipe 39 - possible rubber and metallic debris from under bottom side of drill pipe; plastic container | 1/17/2011 | Testing |
| 134 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 39B | n/a | Debris from Drill pipe 39 - scale samples collected from various areas of drill pipe; plastic container | 1/17/2011 | Testing |
| 135 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 40 | n/a | Fluid sample - BOP Port side blind shear ram closed circuit; operator fluid: 5 Gallon bucket (sample split - second sample 200 ml BOP-Test #95) | 11/29/2010 | Testing |
| 136 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 41 | n/a | Fluid sample - BOP Port side blind shear ram open circuit; operator fluid: 3 1/2 Gallon bucket | 11/29/2010 | Testing |
| 137 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 42 | n/a | Fluid sample - BOP Port side upper pipe ram closed circuit side: 3 1/2 Gallon bucket | 11/29/2010 | Testing |
| 138 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 43 | n/a | Fluid sample - BOP Port side upper pipe ram open circuit side: 3 1/2 Gallon bucket | 11/29/2010 | Testing |
| 139 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 44 | n/a | Fluid sample - BOP Port side middle pipe ram closed circuit side: 3 1/2 Gallon bucket | 11/29/2010 | Testing |
| 140 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 45 | n/a | Fluid sample - BOP Port side middle pipe ram open circuit side: 5 Gallon bucket | 11/29/2010 | Testing |
| 141 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 46 | n/a | Fluid - blank sample from BOP bonnet drill pump | 11/29/2010 | Testing |
| 142 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 47 | n/a | Fluid sample - BOP Port side lower pipe ram closed circuit side: 5 Gallon bucket | 11/29/2010 | Testing |
| 143 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 48 | n/a | Fluid sample - BOP Port side lower pipe ram open circuit side: 5 Gallon bucket | 11/29/2010 | Testing |
| 144 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 49 | n/a | Fluid sample - BOP STBD side upper pipe ram closed circuit side: 5 Gallon bucket | 11/29/2010 | Testing |
| 145 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 50 | n/a | Fluid sample - BOP STBD side upper pipe ram open circuit side: 5 Gallon bucket | 11/29/2010 | Testing |
| 146 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 51 | n/a | Fluid sample - BOP STBD side middle pipe ram closed circuit side: 5 Gallon bucket | 11/29/2010 | Testing |
| 147 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 52 | n/a | Tube used for sampling; black substance from STBD middle pipe ram open circuit found during fluid sampling process | 11/29/2010 | Testing |
| 148 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 53 | n/a | Fluid sample - blank sample from bonnet drill pump: Quart container: Bag | 12/1/2010 | Testing |
| 149 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 54 | n/a | Fluid sample - BOP STBD side middle pipe ram open circuit side: 5 Gallon bucket | 12/1/2010 | Testing |
| 150 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 55 | n/a | Fluid sample - BOP STBD side lower pipe ram open circuit side: 5 Gallon bucket | 12/1/2010 | Testing |
| 151 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 56 | n/a | Fluid sample - blank sample from bonnet drill pump: 5 Gallon bucket | 12/1/2010 | Testing |
| 152 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 57 | n/a | Port Side Blind Shear Ram | 12/2/2010 | Testing |
| 153 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 57-A | n/a | Sub-sample: Top seal from Port Blind Shear Ram: PKG | 4/30/2011 | Testing2 |
| 154 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 57-B | n/a | Sub-sample: Choke side Packer Pin from Port Blind Shear Ram: KPAC | 4/30/2011 | Testing2 |
| 155 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 57-C | n/a | Sub-sample: Kill side Packer Pin from Port Blind Shear Ram: KPAC | 4/30/2011 | Testing2 |
| 156 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 57-D | n/a | Sub-sample: Wear Pad - Kill Side from Port Blind Shear Ram: KPAC | 5/5/2011 | Testing2 |
| 157 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 57-E | n/a | Sub-sample: Wear Pad - Choke Side from Port Blind Shear Ram: KPAC | 5/5/2011 | Testing2 |
| 158 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 57-F | n/a | Sub-sample: Wear Pad - Bolt Heads from Port Blind Shear Ram: KPAC | 5/5/2011 | Testing2 |
| 159 | BP | | | BP | Freezer Building 103 | BOP-TEST | 58 | n/a | Debris sample from port side blind shear ram: 5 Gallon bucket [Opened 9/18/2012 - MOLD EVIDENT] | 12/2/2010 | Testing |
| 160 | BP | | | BP | Freezer Building 103 | BOP-TEST | 58A | n/a | Sub-sample: debris sifted from sample 58: plastic container | 1/17/2011 | Testing |
| 161 | BP | | | BP | Freezer Building 103 | BOP-TEST | 58A-Q1 | S0015A | Subsample- Collected smaller portion of gray fine gravel present in the evidence jar.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 162 | | | | BP | Freezer Building 103 | BOP-TEST | 58A-Q2 | S0015B | Subsample- Collected 1 of 2 pieces of small light brown fibrous material present in evidence jar.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 163 | BP | | | BP | Freezer Building 103 | BOP-TEST | 58B | n/a | Sub-sample: debris sifted from sample 58: plastic container | 1/17/2011 | Testing |
| 164 | BP | | | BP | Freezer Building 103 | BOP-TEST | 58B-Q1 | S0016A | Subsample- Collected 1 of 3 pieces of irregularly shaped pliable black organic material. | 10/11/2012 | Subsample Tsts 10/2012 |
| 165 | BP | | | BP | Freezer Building 103 | BOP-TEST | 58B-Q2 | S0016B | Subsample- Collected smaller portion of initial .75 x .25 inch piece of brown flexible piece of irregularly shaped organic material. | 10/11/2012 | Subsample Tsts 10/2012 |
| 166 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 58B-Q3 | S0016C | Subsample- Collected smaller portion of initial .5 x .25 piece of irregularly shaped metal. | 10/11/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 58B-Q4 | S0016D | Subsample- Collected smaller piece cut from 1.0 x 1.5 inch irregularly shaped black fiber ball. | 10/11/2012 | Subsample Tsts 10/2012 |
| 168 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 59 | n/a | Debris and scrapings from lower blind shear ram Port side top surface of blade: 1 KPAC | 12/3/2010 | Testing |
| 169 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 60 | n/a | Debris and scrapings from kill side of lower blind shear ram Port side: 1 KPAC | 12/3/2010 | Testing |
| 170 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 61 | n/a | Debris and scrapings from choke side of lower blind shear ram Port side: 1 KPAC | 12/3/2010 | Testing |
| 171 | BP | | | BP | Freezer Building 103 | BOP-TEST | 62 | n/a | Debris and scrapings from backside of lower blind shear ram Port side: 3 1/2 Gallon bucket | 12/3/2010 | Testing |
| 172 | BP | | | BP | Freezer Building 103 | BOP-TEST | 62-Q1 | S0017A | Subsample- Collected smaller portion of light gray fine gravel. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 173 | BP | | | BP | Freezer Building 103 | BOP-TEST | 62-Q2 | S0017B | Subsample- Collected small portion of larger mass of dark gray fine gravel. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 174 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 63 | n/a | Debris from underside of upper blind shear ram STBD side: 1 KPAC | 12/3/2010 | Testing |
| 175 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 64 | n/a | Debris - Cubic material attached to bottom side of lower blind shear ram Port side: 1 KPAC | 12/3/2010 | Testing |
| 176 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 64-Q1 | S0018A | Subsampled Cubic material attached to the bottom side of lower blind shear ram (port). Collected a 1 g sample cut from a 71 g irregularly shaped light brown 1.5-inch cube. Cut with loppers; 4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 177 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 65 | n/a | Fluid sample - From hoses connected to the lower inner and outer choke valve closed side Yellow Pod: 3 1/2 Gallon bucket | 12/3/2010 | Testing |
| 178 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 66 | n/a | Fluid sample - From hoses connected to the lower inner and outer choke valve open side Yellow Pod: 3 1/2 Gallon bucket | 12/3/2010 | Testing |
| 179 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 67 | n/a | Fluid sample - collected during opening of upper blind shear ram from ROV panel out of shear ram closed Port side: 3 1/2 Gallon bucket | 12/3/2010 | Testing |
| 180 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 68 | n/a | STBD Blind Shear Ram | 12/3/2010 | Testing |
| 181 | BP | | | BP | Freezer Building 103 | BOP-TEST | 68A | n/a | Sub-sample: Mud sample from lower area of packer - choke side: small bag | 12/4/2010 | Testing |
| 182 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 68A-Q1 | S0019A | Subsampled 0.08 gram (<0.1" wide by ~1" long) needle-like dark brown-gray metal piece. Subsampled <0.01 grams; 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 183 | BP | | | BP | Freezer Building 103 | BOP-TEST | 68A-Q2 | S0019B | Subsampled 1.8 gram dark brown-black flat hardened sediment piece (1 of 5 pieces). Subsampled 0.46 grams; 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 184 | BP | | | BP | Freezer Building 103 | BOP-TEST | 68A-Q3 | S0019C | Subsampled 5.38 gram semi-rounded dark brown gravel piece (1 of 3 pieces). Subsampled 1.11 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 185 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 68A-Q4 | S0019D | Subsample .20 grams of frayed fiber like material. Subsampled .09 grams.4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 186 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 68A-Q5 | S0019E | Subsampled .68 grams of black rubber like material and subsampled .28 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 187 | BP | | | BP | Freezer Building 103 | BOP-TEST | 68A-Q6 | S0019F | Subsampled 123 gram dark brown-red sediment material. Subsampled 49 grams. 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 188 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 68B | n/a | Sub-sample: 2 small pieces of debris from upper blind shear ram: small bag | 12/4/2010 | Testing |
| 189 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 68B-Q1 | S0020A | Subsampled - collected smaller portion cut from a curved metal piece with black organic material adhered. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 190 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 68B-Q2 | S0020B | Subsampled -Collected the smaller portion of an irregular fragment of organic material. Cut with loppers revealed gray interior. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 191 | BP | | | BP | Freezer Building 103 | BOP-TEST | 68B-Q3 | S0020C | Subsampled -Collected smaller portion of sediment from fines to 0.25 inches. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 192 | BP | | | BP | Freezer Building 103 | BOP-TEST | 68B-Q4 | S0020D | Subsampled -Collected smaller portion of sediment from fines to 0.25 inches. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 193 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 68-C | n/a | Sub-sample: Top seal from STBD Blind Shear Ram - DNV testing 6/14/2011; resulted in 2 ziploc bags of test remnants & 2 remnant chunks of original Top seal: 2 Gallon bucket | 4/30/2011 | Testing |
| 194 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 68-D | n/a | Sub-sample: Choke side Packer Pin from STBD Blind Shear Ram: KPAC | 4/30/2011 | Testing2 |
| 195 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 68-E | n/a | Sub-sample: Kill side Packer Pin from STBD Blind Shear Ram: KPAC | 4/30/2011 | Testing2 |
| 196 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 68-F | n/a | Sub-sample: Rear Packer from STBD Blind Shear Ram: PKG | 4/30/2011 | Testing2 |
| 197 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 68-G | n/a | Sub-sample: Wear Pad - Choke Side from STBD Blind Shear Ram - DNV testing 6/14/2011; resulted in 1 ziploc bag & remaining remnant: KPAC | 5/5/2011 | Testing2 |
| 198 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 68-H | n/a | Sub-sample: Wear Pad - Both Heads from STBD Blind Shear Ram: KPAC | 5/5/2011 | Testing2 |
| 199 | BP | | | BP | Freezer Building 103 | BOP-TEST | 69 | n/a | Sample A of debris collected from STDB Side Shear Ram. 5 Gallon Bucket | 12/3/2010 | Testing |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 69-Q1 | S0021A | Subsample- Collected 50 ml of brown cloudy liquid pour off the the solid sample in the evidence bucket. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 201 | BP | | | BP | Freezer Building 103 | BOP-TEST | 69-Q2 | S0021B | Subsample- Collected smaller portion of irregularly shaped and sized hard black organic material (suspected junk shot) identified in the evidence bucket. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 202 | BP | | | BP | Freezer Building 103 | BOP-TEST | 69-Q3 | S0021C | Subsample- Collected smaller portion of irregularly shaped subrounded pieces of fine gravel identified in the evidence bucket. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 203 | BP | | | BP | Freezer Building 103 | BOP-TEST | 69-Q4 | S0021D | Subsample- Collected small portion of larger mass of gray sediment present in evidence bucket. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 204 | BP | | | BP | Freezer Building 103 | BOP-TEST | 69A | n/a | Plastic container with debris | 1/17/2011 | Testing |
| 205 | BP | | | BP | Freezer Building 103 | BOP-TEST | 69A-Q1 | S0022A | Subsample- Collected smaller portion of brown fines present in evidence jar. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 206 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 69A-Q2 | S0022B | Subsample- Collected 1 of 2 irregularly shaped black organic spheres.  One additional sphere (not damaged) remains in evidence jar. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 207 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 69A-Q3 | S0022C | Subsample- Collected smaller portion of irregularly shaped and sized pieces of pliable black organic material. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 208 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 69A-Q4 | S0022D | Subsample- Collected 1 of 2 irregularly shaped pieces of gray metallic material. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 209 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 69A-Q5 | S0022E | Subsample- Collected smaller portion of largest metal washer.  Total of two washers and one shard in evidence container. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 210 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 69A-Q6 | S0022F | Subsample- Collected approx 0.25 inches of initial approx. 1.0 inch long piece of metal.  Subsample fragmented during cutting. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 211 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 69A-Q7 | S0022G | Subsample- Collected smaller portion of initial 0.25 x 0.25 piece of metal. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 212 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 69A-Q8 | S0022H | Subsample- Collected smaller portion cut from initial 1.5 inch of frayed flexible piece of black organic material.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 213 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 69A-Q9 | S0022I | Subsample- Collected smaller portion cut from initial 0.5 x 0.25 piece of dark gray metal. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 214 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 69A-Q10 | S0022J | Subsample- Collected smaller portion cut from initial 3.75 inch long piece of flexible organic material. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 215 | BP | | | BP | Freezer Building 103 | BOP-TEST | 69B | n/a | Plastic container with debris - [Opened 9/18/2012 - MOLD EVIDENT] | 1/17/2011 | Testing |
| 216 | BP | | | BP | Freezer Building 103 | BOP-TEST | 70 | n/a | Debris From STBD side of Blind Shear Ram: 5 Gallon Bucket | 12/3/2010 | Testing |
| 217 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 70-Q1 | S0024A | Subsample- Debris from starboard side blind shear ram. Collected 50 ml sample of liquid poured from top of sample. Total liquid volume 195 ml. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 218 | BP | | | BP | Freezer Building 103 | BOP-TEST | 70-Q2 | S0024B | Subsample- Debris from starboard side blind shear ram. Collected the smaller portion of sediment covered rounded fragments up to 0.25-inches. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 219 | BP | | | BP | Freezer Building 103 | BOP-TEST | 70-Q3 | S0024C | Subsample- Debris from starboard side blind shear ram. Collected 50 g sample of soft sediment from a 30 lb bulk sample. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 220 | BP | | | BP | Freezer Building 103 | BOP-TEST | 70-A | n/a | Sub-sample: sifted chip-like debris from sample 70: small bottle | 1/17/2011 | Testing |
| 221 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 70A-Q1 | S0025A | Subsample- Debris from starboard side blind shear ram. Collected the smaller portion of flakes of yellow material .75x.5 inches. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 222 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 70A-Q2 | S0025B | Subsample- Debris from starboard side blind shear ram. Collected the smaller portion of flakes of brown material 1X.75 inches. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 223 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 70A-Q3 | S0025C | Subsample- Debris from starboard side blind shear ram. Collected the smaller portion of pliable angular black fragments up to .75 inches. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 224 | BP | | | BP | Freezer Building 103 | BOP-TEST | 70A-Q4 | S0025D | Subsample- Debris from starboard side blind shear ram. Collected the smaller portion of fine brown sediment. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 225 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 70A-Q5 | S0025E | Subsample- Debris from starboard side blind shear ram. Collected the smaller portion of a 1 inch washer. Cut with bolt cutters. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 226 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 70A-Q6 | S0025F | Subsample- Debris from starboard side blind shear ram. Collected 0.5-inch piece of a 3.5 x 0.5-inch metallic ribbon. Cut with tin snips. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 227 | BP | | | BP | Freezer Building 103 | BOP-TEST | 70-B | n/a | Sub-sample: sifted pebble-like debris from sample 70: small bottle [Opened 9/18/2012 - MOLD EVIDENT] | 1/17/2011 | Testing |
| 228 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 71 | n/a | Fluid sample - lower closed side of BOP Blue Pod both inner and outer choke valve: 3 1/2 Gallon bucket | 12/4/2010 | Testing |
| 229 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 72 | n/a | Fluid sample - lower open side of BOP Blue Pod both inner and outer choke valve: 3 1/2 Gallon bucket | 12/4/2010 | Testing |
| 230 | BP | | | BP | Freezer Building 103 | BOP-TEST | 73 | n/a | Debris and mud from STBD blind shear ram bonnet face and ram cavity: 3 1/2 Gallon bucket [Opened 9/18/2012 - MOLD EVIDENT] | 12/4/2010 | Testing |
| 231 | BP | | | BP | Freezer Building 103 | BOP-TEST | 73-A | n/a | Sub-sample: sifted from sample 73 chip-like solid debris: jar | 1/17/2011 | Testing |

Consolidated MAF Evidence List w/Release Recommendations - Dec 2013

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | BP | | | BP | Freezer Building 103 | BOP-TEST | 73A-Q1 | S0028A | Subsample- Collected 5 of 11 pieces of subrounded gray fine gravel. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 233 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 73A-Q2 | S0028B | Subsample- Collected smaller portion of pink inorganic material present in evidence container. Appears to have flaked off of sample S0028D. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 234 | BP | | | BP | Freezer Building 103 | BOP-TEST | 73A-Q3 | S0028C | Subsample- Collected smaller portion of fines present in the evidence jar. Sample material includes debris from other samples in the jar and likely glass from broken evidence sample container. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 235 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 73A-Q4 | S0028D | Subsample- Collected smaller portion cut from initial 2.75 x 2.25 inch piece of irregularly shaped piece of metal. 16 oz container | 10/11/2012 | Subsample Tsts 10/2012 |
| 236 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 74 | n/a | Fluid sample - BOP wellbore taken through choke line during testing: 5 Gallon bucket | 12/4/2010 | Testing |
| 237 | BP | | | BP | Freezer Building 103 | BOP-TEST | 75 | n/a | Debris solid from Port side blind shear ram bonnet face and ram cavity: 3 1/2 Gallon bucket | 12/4/2010 | Testing |
| 238 | BP | | | BP | Freezer Building 103 | BOP-TEST | 75-Q1 | S0029A | Subsample- Collected smaller portion of dark gray fines present in evidence bucket. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 239 | BP | | | BP | Freezer Building 103 | BOP-TEST | 75-Q2 | S0029B | Subsample- Collected smaller portion of light gray fine gravel present in the evidence bucket. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 240 | BP | | | BP | Freezer Building 103 | BOP-TEST | 75-Q3 | S0029C | Subsample- Collected 1 of 2 light brown fibrous pieces of material. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 241 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 76 | n/a | Subsample: 18 bags of debris collected from sample 68 (blind shear ram) and consolidated into 1 large bag | 12/6/2010 | Testing |
| 242 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 76-1-Q1 | S0030A | Sampled 26 grams of light red liquid. Subsampled 13 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 243 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 76-1-Q2 | S0030B | Sampled 8.15 grams of 3 orange/brown polymer spheres. Subsampled 3.32 grams (entire Ball #1). Ball #2 and Ball #3 were not sampled. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 244 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 76-1-Q3 | S0030C | Subsampled -A 6.96 gram piece from Debris Bag #8 was portioned into two pieces. The smaller of the two pieces was subsampled. An additional small piece still remains in Debris Bag #8 and was not subsampled. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 245 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 76-1-Q4 | S0030D | Subsampled -A 5.53 gram piece of metal fragment was portioned into two pieces. The smaller of the two pieces was subsampled. Subsampled 1.88 grams, from debris bag #8. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 246 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 76-1-Q5 | S0030E | Subsampled -A 10.04 gram metal fragment was portioned into two pieces. The smaller of the two pieces was subsampled. Subsampled 4.35 grams from debris bag #6. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 247 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-1-Q6 | S0030F | Subsampled -A 1.04 gram sample of brown soft sediment was portioned into a subsample. Subsample was from Debris Bag #14 and weighed .44 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 248 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 76-1-Q7 | S0030G | Subsampled -A 20.06 gram sample of gray metal from debris bag #3 was portioned into a 5.58 gram subsample. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 249 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-1-Q8 | S0030H | Subsampled -An 80.35 gram sample of brown soft sediment from debris bag #15 was homogenized and portioned into a 31.51 gram sample. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 250 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-1-Q9 | S0030I | Subsampled -An 11.68 gram sample of light brown fiber material from debris bag #17 was portioned into a 5.52 gram sample. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 251 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-2-Q1 | S0244A | Sampled 4.07 grams of soft brown sediment like material from debris 7A. Subsampled 1.73 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 252 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-2-Q2 | S0244B | Sampled 108.53 grams of soft brown sediment from debris 7A. Subsampled 49.04 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 253 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-2-Q3 | S0244C | Sampled 0.63 grams of soft brown sediment like material from debris 7A. Subsampled .28 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 254 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-2-Q4 | S0244D | Sampled 18.1 grams of black frayed rubber like material from debris 16. Subsampled 9.39 grams. 16 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 255 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-2-Q5 | S0244E | Sampled 8.57 grams of brown soft sediment like material. Subsampled 1.78 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 256 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-2-Q6 | S0244F | Sampled 127.92 grams of brown soft sediment like material. Subsampled 47.53 grams. 8 oz jar. | 10/5/2012 | Subsample Tsts 10/2012 |
| 257 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-3-Q1 | S0245A | Sampled 1.18 grams of soft brown sediment like material from unknown one quart ziploc. Portioned a .49 gram subsample. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 258 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-3-Q2 | S0245B | Sampled .18 grams of red/pink fiber like material from unknown one quart ziploc. Portioned a .06 gram subsample. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 259 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-3-Q3 | S0245C | Sampled a .49 gram piece of dark brown sediment like material from unknown one quart ziploc. Portioned a .15 gram subsample. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179                 Consolidated MAF Evidence List w/Release Recommendations - Dec 2013                 MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-3-Q4 | S0245D | Sampled a 6.96 piece from dark brown sediment like material from unknown one quart ziploc. Subsampled 3.31 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 261 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-3-Q5 | S0245E | Sampled 15.59 grams of black polymer like fragments from debris bag #10. Subsampled 2.27 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 262 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-3-Q6 | S0245F | Sampled 347 grams of dark brown sediment like material from debris bag #10. Subsampled 48 grams. 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 263 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-3-Q7 | S0245G | Sampled 32.08 grams of dark brown sediment like material from unknown snack size ziploc bag. Subsampled 15.83 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 264 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-3-Q8 | S0245H | Sampled 7.99 grams of dark brown sediment like material from debris bag #10. Subsampled 2.94 grams. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 265 | BP | | | BP | Freezer Building 103 | BOP-TEST | 76-3-Q9 | S0245I | Sampled 73 grams of dark brown sediment like material from debris bag #10. Subsampled 32 grams. 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 266 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 76-3-Q10 | S0245J | Sampled a 23.80 gram piece of gray metal. Subsampled .24 grams. 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 267 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 77 | n/a | Fluid sample - Port side from Yellow Pod hose connected to open shuttle valve on casing shear ram: 5 Gallon bucket | 12/6/2010 | Testing |
| 268 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 78 | n/a | Fluid sample - Port side from Blue Pod hose connected to open shuttle valve on casing shear ram: 5 Gallon bucket | 12/6/2010 | Testing |
| 269 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 79 | n/a | Fluid sample - Port side from Blue Pod hose connected to closed shuttle valve on casing shear ram: 5 Gallon bucket | 12/6/2010 | Testing |
| 270 | BP | | | BP | Freezer Building 103 | BOP-TEST | 80 | n/a | Debris from Port side casing shear ram, ram cavity and bonnet face: 3 1/2 Gallon bucket | 12/7/2010 | Testing |
| 271 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 80-Q1 | S0031A | Subsample- Collected smaller portion of greenish/brown liquid pour off of solid sample in evidence bucket (original 115 mL, sample taken 40 mL). 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 272 | BP | | | BP | Freezer Building 103 | BOP-TEST | 80-Q2 | S0031B | Subsample- Collected smaller portion of gray irregularly shaped chip like material. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 273 | BP | | | BP | Freezer Building 103 | BOP-TEST | 80-Q3 | S0031C | Subsample- Collected visually smaller portion of initial 4 mm x 4 mm piece of rounded pink material (possible paint chip). 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 274 | BP | | | BP | Freezer Building 103 | BOP-TEST | 80-Q4 | S0031D | Subsample- Collected 1 of 2 pieces (visually smaller piece) of fine gravel identified in the bucket. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 275 | BP | | | BP | Freezer Building 103 | BOP-TEST | 80-Q5 | S0031E | Subsample- Collected small portion of large mass of dark gray sediment present in evidence bucket. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 276 | BP | | | BP | Freezer Building 103 | BOP-TEST | 80-A | n/a | Sub-sample: sifted from sample 80 pebble-like debris: 1 jar | 1/17/2011 | Testing |
| 277 | BP | | | BP | Freezer Building 103 | BOP-TEST | 80-A-Q1 | S0032A | Subsample- Collected 1 of 3 gray flat consolidated sediment pieces. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 278 | BP | | | BP | Freezer Building 103 | BOP-TEST | 80-A-Q2 | S0032B | Subsample- Collected 1 of 3 pieces of gray fine gravel. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 279 | BP | | | BP | Freezer Building 103 | BOP-TEST | 80-A-Q3 | S0032C | Subsample- Collected smaller portion of initial .75 x .5 inch piece of loosely consolidated subrounded grout like material. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 280 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 81 | n/a | Fluid sample - From liner inner and outer kill valves from Yellow Pod hoses on closed side: bucket | 12/7/2010 | Testing |
| 281 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 82 | n/a | Fluid sample - From hoses connected to lower inner and outer open side kill valve Yellow Pod: bucket | 12/7/2010 | Testing |
| 282 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 83 | n/a | Debris from Kill line after pumping fluid: small bag | 12/7/2010 | Testing |
| 283 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 84 | n/a | Port Side Casing Shear Ram | 12/7/2010 | Testing |
| 284 | BP | | | BP | Freezer Building 103 | BOP-TEST | 84A | n/a | Sub-sample: debris removed prior to cleaning port side casing shear ram: plastic container | 1/17/2011 | Testing |
| 285 | BP | | | BP | Freezer Building 103 | BOP-TEST | 84A-Q1 | S0033A | Subsampled - Collected the smaller portion of clumped sediment up to 1-inch across. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 286 | BP | | | BP | Freezer Building 103 | BOP-TEST | 84B | n/a | Sub-sample: debris removed prior to cleaning port side casing shear ram: plastic container | 1/17/2011 | Testing |
| 287 | BP | | | BP | Freezer Building 103 | BOP-TEST | 84B-Q1 | S0034A | Subsampled -From interior of pipe, scale laying in pipe. Collected the smaller portion of the loose material. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 288 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 84B-Q2 | S0034B | Subsampled -From interior of item 84 scale laying w pipe. Collected smaller 1 of 2 metallic strands 0.75-inches long. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 289 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 84B-Q3 | S0034C | Subsampled -From interior of item 84 scale laying w pipe. Collected smaller 1 of 2 metallic fragments. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 290 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 84B-Q4 | S0034D | Subsampled -From interior of item 84 scale laying w pipe. Collected 1 of 3 sample fragments. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 291 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 84B-Q5 | S0034E | Subsampled -From interior of item 84 scale laying w pipe. Collected smaller portion of flakes of up to 0.25 inches across. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179                    Consolidated MAF Evidence List w/Release Recommendations - Dec 2013                    MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | BP | | | BP | Freezer Building 103 | BOP-TEST | 84B-Q6 | S0034F | Subsampled -From interior of item 84 scale laying w pipe. Collected smaller portion of loose material up to 0.1-inches across. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 293 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 84B-Q7 | S0034G | Subsampled -Scraping from interior near fracture surface, item 84. Collected the smaller portion of 2 irregularly shaped metallic fragments. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 294 | BP | | | BP | Freezer Building 103 | BOP-TEST | 84B-Q8 | S0034H | Subsampled -Scraping from interior near fracture surface, item 84. Collected smaller portion of loose material up to 0.1-inches across. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 295 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 84B-Q9 | S0034I | Subsampled -Scraping from interior near fracture surface, item 84. Collected the smaller portion of an irregularly shaped metallic fragment 1 x 0.5-inches. Cut with bolt cutters.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 296 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 84B-Q10 | S0034J | Subsampled -Scraping from interior near fracture surface, Item 84. Collected the smaller portion of an irregularly shaped metallic fragment .75 x 0.5-inches. Cut with tin snips.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 297 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 85 | n/a | Bolt from Port side casing shear ram: bag | 12/7/2010 | Testing |
| 298 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 86 | n/a | Debris from casing shear ram surfaces: (3 small bags in larger bag) 1 bag | 12/7/2010 | Testing |
| 299 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 87 | n/a | Fluid sample - From hoses connected to lower inner open and closed kill valve Blue Pod: bucket | 12/7/2010 | Testing |
| 300 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 88 | n/a | Fluid sample - From hose connected to lower outer closed side kill valve Blue Pod: bucket | 12/7/2010 | Testing |
| 301 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 89 | n/a | Fluid sample - From hose connected to lower outer open side  kill valve Blue Pod: bucket | 12/7/2010 | Testing |
| 302 | | | | n/a | xfered to EPA NEIC: Denver 12/8/2010 | BOP-TEST | 90 | n/a | Fluid sample - From hoses connected to lower ROV kill valve inner and outer hoses: bucket | 12/7/2010 | Testing |
| 303 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 91 | n/a | Split sample - of Item #14: 200ml fm ST lock of STBD middle pipe ram: 500 ml bottle | 12/7/2010 | Testing |
| 304 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 92 | n/a | Split sample - of Item #24: 200ml fm ST lock of Port middle pipe ram: 500 ml bottle | 12/7/2010 | Testing |
| 305 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 93 | n/a | Split sample - of Item #31: 200ml fm BOP well bore: 500 ml bottle | 12/7/2010 | Testing |
| 306 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 94 | n/a | Split sample - of Item #38: 200ml from STBD blind shear ram bonnet: 500 ml bottle | 12/7/2010 | Testing |
| 307 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 95 | n/a | Split sample - of Item #40: 100ml from Port side blind shear ram closed circuit: 500 ml bottle | 12/7/2010 | Testing |
| 308 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 95A | n/a | Sub-sample additional fluid from sample 95: small vial | 12/7/2010 | Testing |
| 309 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 95B | n/a | Sub-sample additional fluid from sample 95: small vial | 12/7/2010 | Testing |
| 310 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 96 | n/a | Debris from item #57 (port side blind shear ram): 2 bags in larger bag: KPAC | 12/7/2010 | Testing |
| 311 | | | | n/a | xfered to EPA NEIC: Denver 12/9/2010 | BOP-TEST | 97 | n/a | Fluid sample - From STBD casing shear ram open operator: bucket | 12/8/2010 | Testing |
| 312 | | | | n/a | xfered to EPA NEIC: Denver 12/9/2010 | BOP-TEST | 98 | n/a | Fluid sample - From STBD casing shear ram closed operator: bucket | 12/8/2010 | Testing |
| 313 | | | | n/a | xfered to EPA NEIC: Denver 12/9/2010 | BOP-TEST | 99 | n/a | Fluid sample - From Port side upper middle and lower ST Lock hoses: bucket | 12/8/2010 | Testing |
| 314 | BP | | | Recommend TO/partout | A/C Container # 4470 | BOP-TEST | 100 | n/a | Casing shear ram pin STBD side with debris scrapings from fracture face: 1 KPAC | 12/8/2010 | Testing |
| 315 | BP | | | BP | Freezer Building 103 | BOP-TEST | 100-Q1 | S0039A | Subsampled -Casing shear pin, starboard side w/ debris from scrapings from fracture face. Collected a 1 g sample of 5 g of brown sediment scraped from head and shaft of shear pin. 4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 316 | BP | | | BP | Freezer Building 103 | BOP-TEST | 100-Q2 | S0039B | Subsampled -Casing shear pin, starboard side w/ debris from scrapings from fracture face. Collected a smaller portion of sediment scraped from shear face. Sample divided based on visual evaluation.  4 oz jar. | 10/16/2012 | Subsample Tsts 10/2012 |
| 317 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101 | n/a | Debris and fluid sample collected from STBD side casing shear bonnet and ram - (fluid poured off 10/12/2012 now 101-D) remaining mud-like debris in 4-16 oz plastic jars. | 12/8/2010 | Testing |
| 318 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-Q1 | S0040A | Sample an estimated 4.25 gallons of pink liquid. Subsample 47 mL.  Note that total mass includes 5 gallon (1.1 kg) 5 gallon bucket and a 10 gallon overpack container.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 319 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-Q2 | S0040B | Sample 3210 grams of soft brown sediment like material. Subsample 46 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 320 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-Q3 | S0040C | Sample 9.9 grams of brown gravel like material. Subsample 3.59 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 321 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-Q4 | S0040D | Sample .57 grams (1 piece) of brown sediment like material.  Portion a .11 gram subsample.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 322 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-Q5 | S0040E | Sample .11 grams (1 piece) of brown sediment like material.  Portion a <.01 gram subsample.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 323 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-A | n/a | Sub-sample: sifted from sample 101 fluid/debris: bottle | 1/17/2011 | Testing |
| 324 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-A-Q1 | S0041A | Sample <.01 grams (1 piece) of light brown fiber like material.  Portion the visually larger piece for the subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 325 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-A-Q2 | S0041B | Sample <.01 grams (1 piece) of light brown fiber like material.  Portion the visually smaller piece for the subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-A-Q3 | S0041C | Sample .66 grams (1 piece) of rust colored metal like material. Portion a .31 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 327 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-A-Q4 | S0041D | Sample 4.29 grams of brown sediment like material. Portion a 1.68 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 328 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-A-Q5 | S0041E | Sample 1.99 grams (1 piece) of gray metal like material. Portion a .27 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 329 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-A-Q6 | S0041F | Sample .16 grams of orange paint like material. Subsample .05 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 330 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-A-Q7 | S0041G | Sample 29.53 grams of rust colored metal like material. Subsample 13.53 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 331 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-A-Q8 | S0041H | Sample .13 grams (1 piece) of gray sediment like material. Portion a .04 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 332 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-A-Q9 | S0041I | Sample 1.58 grams of light gray/brown sediment like material. Subsample .79 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 333 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-A-Q10 | S0041J | Sample 9.37 grams of rust metal like material. Subsample 3.26 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 334 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-A-Q11 | S0041K | Sample 1.45 grams of rust metal like material. Subsample .73 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 335 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-A-Q12 | S0041L | Sample 6.90 grams of rust colored metal like material. Subsample 2.36 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 336 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-A-Q13 | S0041M | Sample 13.12 grams (1 piece) of rust colored metal like material.  Portion a 5.91 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 337 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-B | n/a | Sub-sample: sifted from sample 101 hard variable size debris: 1 bag | 1/17/2011 | Testing |
| 338 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-B-Q1 | S0042A | Sample 426 grams of gray polymer like irregular shaped spheres.  Subsample 31 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 339 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-B-Q2 | S0042B | Sample 12.72 grams of black rubber like material. Subsample 5.58 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 340 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-B-Q3 | S0042C | Sample 1.50 grams (1 piece) of brown fiber like material. Portion a .60 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 341 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-B-Q4 | S0042D | Sample 79.94 grams of light red polymer like irregular spheres.  Subsample 14.89 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 342 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-B-Q5 | S0042E | Sample 128.54 grams (2 cubes) of gray polymer like material.  Portion a 26.08 (half of one cube) subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 343 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-B-Q6 | S0042F | Sample .13 grams (1 piece) of light brown organic like material.  Portion a <.01 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 344 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-B-Q7 | S0042G | Sample 16.73 grams of light gray polymer like irregular shaped cubes.  Portion a 3.45 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 345 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-C | n/a | Sub-sample: sifted from sample 101 small bottle of debris and fluid: small bottle | 1/17/2011 | Testing |
| 346 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-C-Q1 | S0043A | Sample 36 grams of dark red angular gravel like material. Subsample 21 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 347 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-C-Q2 | S0043B | Sample 53 grams of dark red round gravel like material. Subsample 22 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 348 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-C-Q3 | S0043C | Sample .15 grams (1 piece) of black cylindrical soft sediment like material.  Portion a .07 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 349 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-C-Q4 | S0043D | Sample 2.26 grams of brown hard fiber like material. Subsample .82 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 350 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-C-Q5 | S0043E | Sample 16.01 grams of  light gray sediment like material. Subsample 5.43 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 351 | BP | | | BP | Freezer Building 103 | BOP-TEST | 101-C-Q6 | S0043F | Sample .76 grams (1 piece) of orange/black soft sediment like material.  Portion a .22 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 352 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-C-Q7 | S0043G | Sample .29 grams (1 piece) of polymer like material. Subsample <.01 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 353 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 101-D | n/a | Liquid poured off of BOP-Test 101 during BP destructive testing Oct 2012 protocols, includes tarp and sampling wipes from testing; 5 Gallon bucket. | 10/12/2012 | Subsample Tsts 10/2012 |
| 354 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 102 | n/a | Debris sample from STBD casing shear ram connecting rod and seal: 3 1/2 Gallon bucket | 12/9/2010 | Testing |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 355 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 102-Q1 | S0044A | Debris from starboard casing shear ram connecting rod seal. Collected the smaller of 2 fibrous fragments 1.25 X 0.5 inches. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 356 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 102-Q2 | S0044B | Debris from starboard casing shear ram connecting rod seal. Collected the smaller portion of brown rounded fragments up to 0.5 inches. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 357 | BP | | | BP | Freezer Building 103 | BOP-TEST | 102-Q3 | S0044C | Debris from starboard casing shear ram connecting rod seal. Collected the smaller portion of brown rounded-flattened fragments up to 0.75 inches. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 358 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 102-Q4 | S0044D | Debris from starboard casing shear ram connecting rod seal. Collected the smaller portion of a light red fragments originally 0.25x0125 inches. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 359 | BP | | | BP | Freezer Building 103 | BOP-TEST | 102-Q5 | S0044E | Debris from starboard casing shear ram connecting rod seal. Collected 50 g portion of brown rounded fragments up to 0.5 inches, or a larger. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 360 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 102-A | n/a | Sub-sample: sifted from sample 102 pebble-like debris: glass jar | 1/17/2011 | Testing |
| 361 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 102-A-Q1 | S0045A | Subsample- Debris from starboard casing shear ram connecting rod seal. Collected the smaller portion of a light gray 0.75 inch fiber. Cut with scissors based on visual evaluation. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 362 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 102-A-Q2 | S0045B | Subsample- Debris from starboard casing shear ram connecting rod seal. Collected 1 of 3 dark gray 0.75-1 inch angular fragments. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 363 | BP | | | BP | Freezer Building 103 | BOP-TEST | 102-A-Q3 | S0045C | Subsample- Debris from starboard casing shear ram connecting rod seal. Collected the smaller portion of a brown clumps of dark gray sediment. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 364 | BP | | | BP | Freezer Building 103 | BOP-TEST | 102-A-Q4 | S0045D | Subsample- Debris from starboard casing shear ram connecting rod seal. Collected the smaller 2 of 4 brown angular fragments, up to .5-inches. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 365 | BP | | | BP | Freezer Building 103 | BOP-TEST | 102-A-Q5 | S0045E | Subsample- Debris from starboard casing shear ram connecting rod seal. Collected the smaller portion of a gray elongated fragment originally 0.75 x 0.25. Cut with a chisel and hammer. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 366 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 102-A-Q6 | S0045F | Subsample- Debris from starboard casing shear ram connecting rod seal. Collected the smaller portion of a fragment of a brown organic 1-inch sphere. Cut with loppers. Inside is white. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 367 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 103 | n/a | STBD side casing shear ram pin | 12/9/2010 | Testing |
| 368 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 104 | n/a | STBD side Casing Shear Ram cavity | 12/9/2010 | Testing |
| 369 | BP | | | BP | Freezer Building 103 | BOP-TEST | 105 | n/a | Debris sample from STBD Shear Ram cavity: 5 Gallon bucket | 12/9/2010 | Testing |
| 370 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 105-Q1 | S0046A | Subsample- Collected 40 ml of initial 175 ml of cloudy green/brown liquid poured off of solid sample in the bucket. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 371 | BP | | | BP | Freezer Building 103 | BOP-TEST | 105-Q2 | S0046B | Subsample- Collected smaller portion of dark brown fine gravel. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 372 | BP | | | BP | Freezer Building 103 | BOP-TEST | 105-Q3 | S0046C | Subsample- Collected small portion of large mass of dark brown sediment. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 373 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 105-A | n/a | Sub-sample: sifted from sample 105 pebble-like debris: glass jar | 1/17/2011 | Testing |
| 374 | BP | | | BP | Freezer Building 103 | BOP-TEST | 105-A-Q1 | S0047A | Subsample- Collected smaller portion of mix of light gray and dark gray irregularly shaped subangular pieces of fine gravel. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 375 | BP | | | BP | Freezer Building 103 | BOP-TEST | 105-A-Q2 | S0047B | Subsample- Collected smaller portion of mix of light gray and dark gray irregularly shaped subrounded pieces of fine gravel. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 376 | BP | | | BP | Freezer Building 103 | BOP-TEST | 105-A-Q3 | S0047C | Subsample- Collected smaller portion of irregularly shaped consolidated sediment pieces. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 377 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 105-A-Q4 | S0047D | Subsample- Collected smaller portion of fines with greenish color. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 378 | BP | | | BP | Freezer Building 103 | BOP-TEST | 105-A-Q5 | S0047E | Subsample- Collected smaller portion of initial 1.0 x .25 inch piece of greenish inorganic material. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 379 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 105-A-Q6 | S0047F | Subsample- Collected smaller portion of initial .75 x .25 piece of pliable organic material. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 380 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 105-A-Q7 | S0047G | Subsample- Collected smaller portion of brittle green/blue inorganic material with stratified/layered appearance. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 381 | BP | | | BP | Freezer Building 103 | BOP-TEST | 105-A-Q8 | S0047H | Subsample- Collected smaller portion cut from initial 1.0 x .5 inch shard of hard, fibrous material. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 382 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 105-B | n/a | Sub-sample: sifted from sample 105 pebble-like debris: glass jar | 1/17/2011 | Testing |
| 383 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 105-B-Q1 | S0048A | Subsample- Collected 1 of 2 pieces of irregularly shaped pieces of metal. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 384 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 105-B-Q2 | S0048B | Subsample- Collected 5 of 11 irregularly shaped pieces of subrounded metal pieces. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 385 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 105-C | n/a | Liquid poured off of BOP-Test 105 during BP destructive testing Oct 2012 protocols: plastic bottle. | 10/12/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | | | | n/a | xfered to EPA NEIC: Denver 12/9/2010 | BOP-TEST | 106 | n/a | Fluid sample - From STBD side ST lock hoses: bucket | 12/9/2010 | Testing |
| 387 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | BOP-TEST | 107 | n/a | STBD side Casing Shear Ram connecting rod seal, sample #1 | 12/9/2010 | Testing |
| 388 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | BOP-TEST | 108 | n/a | STBD side Casing Shear Ram connecting rod seal, sample #2 | 12/9/2010 | Testing |
| 389 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | BOP-TEST | 109 | n/a | STBD side Casing Shear Ram connecting rod seal, sample #3 | 12/9/2010 | Testing |
| 390 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | BOP-TEST | 110 | n/a | STBD side Casing Shear Ram connecting rod seal, sample #4 | 12/9/2010 | Testing |
| 391 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 111 | n/a | Port Side Upper Pipe Ram | 12/10/2010 | Testing |
| 392 | BP | | | Recommend TO/parent | WGCU600340-0 | BOP-TEST | 111-1 to 111-5 | n/a | Sub-sample: Pipe ram segments from #111 after cleaning (5 total): 3 1/2 Gallon bucket | 2/16/2011 | Testing |
| 393 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 111-A | n/a | Sub-sample: Kill side Packer Pin from Port Upper Pipe Ram: 3 1/2 Gallon bucket | 5/3/2011 | Testing2 |
| 394 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 111-B | n/a | Sub-sample: Choke side Packer Pin from Port Upper Pipe Ram: 3 1/2 Gallon bucket | 5/3/2011 | Testing2 |
| 395 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 111-C | n/a | Sub-sample: Top Seal from Port Upper Pipe Ram: PKG | 5/3/2011 | Testing2 |
| 396 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 111-D | n/a | Sub-sample: Wear Pad - Kill Side from Port Upper Pipe Ram: KPAC (Opened/Resealed 1/19/2012-DOJ exam) | 5/5/2011 | Testing2 |
| 397 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 111-E | n/a | Sub-sample: Wear Pad - Choke Side from Port Upper Pipe Ram: KPAC (Opened/Resealed 1/19/2012 DOJ exam) | 5/5/2011 | Testing2 |
| 398 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 111-F | n/a | Sub-sample: Wear Pad - Bolt Heads from Port Upper Pipe Ram: KPAC | 5/5/2011 | Testing2 |
| 399 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 112 | n/a | STBD Side Upper Pipe Ram | 12/10/2010 | Testing |
| 400 | BP | | | Recommend TO/parent | WGCU600340-0 | BOP-TEST | 112-1 to 112-7 | n/a | Sub-sample: Pipe ram segments from #112 after cleaning (7 total).  On 10/15/2012 BP Rep conducted NDT test.  3 1/2 Gallon bucket | 2/16/2011 | Testing |
| 401 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 112-A | n/a | Sub-sample: Kill side Packer Pin from STBD Upper Pipe Ram: 3 1/2 Gallon bucket | 5/3/2011 | Testing2 |
| 402 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 112-B | n/a | Sub-sample: Choke side Packer Pin from STBD Upper Pipe Ram - DNV testing 6/14/2011 resulted in 1 ziploc bag & pin fell apart into 3 pieces: 3 1/2 Gallon bucket | 5/3/2011 | Testing |
| 403 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 112-C | n/a | Sub-sample: Top Seal from STBD Upper Pipe Ram - DNV testing 6/14/2011 resulted in 2 ziploc bags & 2 remnant chunks: 2 Gallon bucket | 5/3/2011 | Testing |
| 404 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 112-D | n/a | Sub-sample: Wear Pad - Kill Side from STBD Upper Pipe Ram: KPAC (Opened/Resealed 1/29/2012 DOJ exam) | 5/5/2011 | Testing2 |
| 405 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 112-E | n/a | Sub-sample: Wear Pad - Choke Side from STBD Upper Pipe Ram - DNV testing 6/14/2011 resulted in ziploc bag and remnant: Plastic Bag (Opened/Resealed 1/19/2012 DOJ exam) | 5/5/2011 | Testing |
| 406 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 112-F | n/a | Sub-sample: Wear Pad - Bolt Heads from STBD Upper Pipe Ram: KPAC | 5/5/2011 | Testing2 |
| 407 | | | | n/a | xfered to EPA NEIC: Denver 12/9/2010 | BOP-TEST | 113 | n/a | Fluid sample - From STBD Upper Pipe Ram ST Lock closed side: bucket | 12/10/2010 | Testing |
| 408 | | | | n/a | xfered to EPA NEIC: Denver 12/9/2010 | BOP-TEST | 114 | n/a | Fluid sample - From Port Upper Pipe Ram ST Lock closed side: bucket | 12/10/2010 | Testing |
| 409 | BP | | | BP | Freezer Building 103 | BOP-TEST | 115 | n/a | Debris from Port Upper Pipe Ram bonnet: 10 Gallon bucket | 12/10/2010 | Testing |
| 410 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 115-Q1 | S0049A | Sample 493 mL of liquid. Subsample 46 mL.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 411 | BP | | | BP | Freezer Building 103 | BOP-TEST | 115-Q2 | S0049B | Sample 8.24 grams of dark brown gravel like material. Subsample 3.83 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 412 | BP | | | BP | Freezer Building 103 | BOP-TEST | 115-Q3 | S0049C | Sample 50 pounds (including weight of 10 gallon overpack bucket) of soft sediment like material.  Subsample 46.35 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 413 | BP | | | BP | Freezer Building 103 | BOP-TEST | 115-A | n/a | Sub-sample: sifted from sample #115 liquid and mud-like debris: jar | 1/17/2011 | Testing |
| 414 | BP | | | BP | Freezer Building 103 | BOP-TEST | 115-A-Q1 | S0050A | Sample 627 grams of dark brown soft sediment like material.  Subsample 49 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 415 | BP | | | BP | Freezer Building 103 | BOP-TEST | 115-A-Q2 | S0050B | Sample 6.59 grams of brown gravel like material. Subsample 2.94 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 416 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 115-A-Q3 | S0050C | Sample 10 mL of brown liquid. Subsample 4 mL.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 417 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 115-B | n/a | Sub-sample: sifted from sample #115 pebble-like debris: small jar broken [Opened 9/18/2012 - repackaged, removed broken jar; now in ziploc bag] | 1/17/2011 | Testing |
| 418 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 115-B-Q1 | S0051A | Sample .28 grams of black rubber like material.  Portion a .07 gram subsample.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 419 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 115-B-Q2 | S0051B | Sample 4.16 grams (3 pieces) of black metal like material. Subsample .65 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 420 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 115-B-Q3 | S0051C | Sample 2.83 grams of black rubber like material. Subsample 1.12 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 421 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 115-B-Q4 | S0051D | Sample 10.93 grams of metal like material. Subsample 1.99 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | BP | | | BP | Freezer Building 103 | BOP-TEST | 115-B-Q5 | S0051E | Sample 10.16 grams of light gray and pink gravel like material. Subsample 4.61 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 423 | BP | | | BP | Freezer Building 103 | BOP-TEST | 115-B-Q6 | S0051F | Sample 197 grams of light gray gravel like material. Subsample 44 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 424 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 115-B-Q7 | S0051G | Sample .60 grams (1 piece) of orange paint chip like material.  Portion a .16 gram subsample.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 425 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 115-B-Q8 | S0051H | Sample .34 grams (1 piece) of black rubber like material.  Portion .27 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 426 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 115-C | n/a | Liquid poured off of BOP-Test 115 during BP destructive testing Oct 2012 protocols: plastic bottle. | 10/11/2012 | Subsample Tsts 10/2012 |
| 427 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116 | n/a | Debris from top of Upper Pipe Ram: 5 Gallon bucket | 12/10/2010 | Testing |
| 428 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116-Q1 | S0052A | Sample 435 mL of pink liquid. Subsample 46 mL.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 429 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116-Q2 | S0052B | Sample 9.2 pounds of dark gray sediment like material. Subsample 46 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 430 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116-Q3 | S0052C | Sample 10.2 pounds of dark brown sediment like material. Subsample 45 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 431 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116-Q4 | S0052D | Sample 105 grams (1 piece) of hard fiber like material. Portion a 66 gram sample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 432 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116-Q5 | S0052E | Sample 6.91 grams of dark brown gravel like material. Subsample 3.11 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 433 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116-Q6 | S0052F | Sample .05 grams of shell like material.  Subsample <.01 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 434 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116-Q7 | S0052G | Sample <.01 grams of light brown shell like material. Portion the visually smaller piece as the subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 435 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116-Q8 | S0052H | Sample <.01 grams of light brown shell like material. Portion the visually smaller piece as the subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 436 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116A | n/a | Sub-sample: debris from top upper pipe ram: plastic container | 1/17/2011 | Testing |
| 437 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116A-Q1 | S0054A | Sample 233 grams of brown sediment like material. Subsample 48 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 438 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116A-Q2 | S0054B | Sample 74 grams of brown gravel like material. Subsample 33 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 439 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116A-Q3 | S0054C | Sample 87 grams (4 spheres) of polymer like material. Subsample 43 grams (2 spheres).  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 440 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116A-Q4 | S0054D | Sample 1.60 grams (1 piece) of black rubber like material. Portion a .70 gram subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 441 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116A-Q5 | S0054E | Sample 22.29 grams of light brown sediment like material. Subsample 8.95 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 442 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116A-Q6 | S0054F | Sample 5.74 grams (1 sphere) of polymer like material. Portion a 2.73 gram subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 443 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116A-Q7 | S0054G | Sample 25.93 grams of soft sediment like material. Subsample 11.65 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 444 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116A-Q8 | S0054H | Sample .16 grams of orange inorganic material. Subsample .04 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 445 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116A-Q9 | S0054I | Sample .05 grams of light gray fiber like material.  Portion the visually piece as a subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 446 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116A-Q10 | S0054J | Sample .95 grams of gray slag like material.  Portion a .31 gram subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 447 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116A-Q11 | S0054K | Sample 7.24 grams (1 piece) of washer like material. Portion a 2.80 gram subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 448 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116A-Q12 | S0054L | Sample 36.98 grams (1 piece) of metal like material. Portion a 3.30 gram subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 449 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116B | n/a | Sub-sample: debris from top upper pipe ram: plastic container | 1/17/2011 | Testing |
| 450 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116B-Q1 | S0055A | Sample 421 grams of dark red gravel like material. Subsample 47 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 451 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116B-Q2 | S0055B | Sample 112 grams of light red sediment like material. Subsample 40 grams.  8 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116B-Q3 | S0055C | Sample 70.24 grams of rounded sediment like material. Subsample 29.45 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 453 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116B-Q4 | S0055D | Sample 10.49 grams of light gray and red sediment like material. Subsample 4.10 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 454 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116B-Q5 | S0055E | Sample 9.32 grams (2 pieces) of metal like material. Subsample 3.23 grams (1 piece).  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 455 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116B-Q6 | S0055F | Sample 20.53 grams of metal like material.  Subsample 7.25 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 456 | BP | | | BP | Freezer Building 103 | BOP-TEST | 116B-Q7 | S0055G | Sample 5.15 grams (1 piece) of light brown fiber like material. Portion a 2.24 gram subsample.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 457 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116C | n/a | Sub-sample: debris from top upper pipe ram: ziploc bag | 1/17/2011 | Testing |
| 458 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116C-Q1 | S0056A | Sample 196 grams (3 cubes) of gray polymer like material. Portion a 40 gram (half of 1 cube) subsample.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 459 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116C-Q2 | S0056B | Sample 8.75 grams (1 washer) of metal like material. Portion a 4.18 gram subsample.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 460 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116C-Q3 | S0056C | Sample 73.82 grams (1 sphere) of light brown polymer like material. Portion a 28.93 gram subsample.  8 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 461 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116C-Q4 | S0056D | Sample 172 grams (1 sphere) of polymer like material. Portion an 18.11 gram subsample.  16 oz container | 10/11/2012 | Subsample Tsts 10/2012 |
| 462 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116D | n/a | Sub-sample: debris from top upper pipe ram: plastic container | 1/17/2011 | Testing |
| 463 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116D-Q1 | S0057A | Sample 47.89 grams (1 piece) of dark gray metal material. Portion a 1.13 gram subsample.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 464 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116D-Q2 | S0057B | Sample 132.25 grams (1 piece) of dark gray metal material. Portion a 5.81 gram subsample.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 465 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 116E | n/a | Liquid poured off of BOP-Test 116 during BP destructive testing Oct 2012 protocols: plastic bottle. | 10/11/2012 | Subsample Tsts 10/2012 |
| 466 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117 | n/a | Debris from top of STBD Casing Shear Ram: 3 1/2 Gallon bucket | 12/10/2010 | Testing |
| 467 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117-Q1 | S0058A | Sampled 90 mL of brown liquid. Subsampled 40 mL.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 468 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117-Q2 | S0058B | Sampled 6.01 grams of gravel like material. Subsampled 2.83 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 469 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117-Q3 | S0058C | Sample weighed in 3.5 gallon bucket with plastic bag and label. Sampled 4100 grams of soft sediment. Subsampled 49 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 470 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117A | n/a | Sub-sample: sifted from sample #117 pebble-like debris: bottle | 1/17/2011 | Testing |
| 471 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117A-Q1 | S0059A | Sampled 93 grams of gravel like material. Subsampled 12 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 472 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117A-Q2 | S0059B | Sampled 67 grams of gravel like material. Subsampled 33 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 473 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117A-Q3 | S0059C | Sampled 1.80 grams of fiber like material. Subsampled 0.49 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 474 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117A-Q4 | S0059D | Sampled 50 grams of gravel like material. Subsampled 22 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 475 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117A-Q5 | S0059E | Sampled 0.44 grams of rubber like material. Subsampled 0.12 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 476 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117A-Q6 | S0059F | Sampled 12 grams of metal like material. Subsampled 5 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 477 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117A-Q7 | S0059G | Sampled 0.63 grams of gravel like material. Subsampled 0.23 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 478 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117A-Q8 | S0059H | Sample <0.01 grams of paint like material. Subsampled visually smaller portion.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 479 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117A-Q9 | S0059I | Sampled 2.49 grams of sediment (6 pieces). Subsampled 0.80 grams (3 pieces).  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 480 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117A-Q10 | S0059J | Sampled 1.47 grams of metal. Subsampled 0.35 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 481 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117B | n/a | Sub-sample: sifted from sample #117 golf-ball size debris: bag | 1/17/2011 | Testing |
| 482 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117B-Q1 | S0060A | Sampled 265 grams of irregular, gray-red, fiber like spheres (3 pieces). Subsampled 68 grams (1 piece).  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117B-Q2 | S0060B | Sampled 111 grams of tan polymer cubes (2 pieces). Subsampled 35 grams (1 piece).  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 484 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117B-Q3 | S0060C | Sampled 30 grams of gray gravel like material. Subsampled 4 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 485 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117C | n/a | Sub-sample: sifted from sample #117 chunk-like debris: bottle | 1/17/2011 | Testing |
| 486 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117C-Q1 | S0061A | Sampled 4.45 grams of brown fiber like material. Subsampled 2.20 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 487 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117C-Q2 | S0061B | Sampled 2.04 grams of light brown irregular polymer sphere. Subsampled 0.66 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 488 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117C-Q3 | S0061C | Sampled 39 grams of metal (3 pieces). Subsampled 5 grams (1 piece- halved).  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 489 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117C-Q4 | S0061D | Sample 0.35 grams of fine sediment. Subsampled 0.11 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 490 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117C-Q5 | S0061E | Sampled 42.90 grams of metal like material. Subsampled 2.33 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 491 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D | n/a | Sub-sample: sifted from sample #117 chip-like debris: bottle | 1/17/2011 | Testing |
| 492 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D-Q1 | S0062A | Sampled 11.37 grams of metal like material. Subsampled 0.08 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 493 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D-Q2 | S0062B | Sampled 2.94 grams metal like material. Subsampled 1.07 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 494 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D-Q3 | S0062C | Sampled 1.96 grams of metal like material. Subsampled 0.77 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 495 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D-Q4 | S0062D | Sampled 2.01 grams of metal like material. Subsampled 0.58 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 496 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D-Q5 | S0062E | Sampled 0.59 grams of metal like material. Subsampled 0.23 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 497 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D-Q6 | S0062F | Sampled 20.92 grams of rubber like material. Subsampled 6.14 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 498 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D-Q7 | S0062G | Sampled 38.50 grams of brown fiber like material . Subsampled 4.09 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 499 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D-Q8 | S0062H | Sampled 6.14 grams of light gray gravel like material. Subsampled 1.82 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 500 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D-Q9 | S0062I | Sampled 0.40 grams of light gray polymer like material. Subsampled 0.14 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 501 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117D-Q10 | S0062J | Sampled 0.18 grams of fiber like material.  Subsampled 0.05 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 502 | BP | | | BP | Freezer Building 103 | BOP-TEST | 117D-Q11 | S0062K | Sampled 0.33 grams of fine sediment. Subsampled 0.13 grams.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 503 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 117E | n/a | Liquid poured off of BOP-Test 117 during BP destructive testing Oct 2012 protocols: plastic bottle. | 10/12/2012 | Subsample Tsts 10/2012 |
| 504 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 118 | n/a | Mud/debris from front face of STBD Casing Shear Ram: bag | 12/10/2010 | Testing |
| 505 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 119 | n/a | Scale/mud from outside edge of pin (item #103): bag | 12/10/2010 | Testing |
| 506 | BP | | | BP | Freezer Building 103 | BOP-TEST | 120 | n/a | Mud/debris from bottom back of STBD Casing Shear Ram: bag | 12/10/2010 | Testing |
| 507 | BP | | | BP | Freezer Building 103 | BOP-TEST | 120-Q1 | S0063A | Subsampled -Mud/Debris, Back bottom of starboard casing shear ram #104.  The smaller portion (~1/8 of total sample) of soft brown sediment. 4 oz jar. | 10/6/2012 | Subsample Tsts 10/2012 |
| 508 | BP | | | BP | Freezer Building 103 | BOP-TEST | 120-Q2 | S0063B | Subsampled -Mud/Debris, Back bottom of starboard casing shear ram #104.  The smaller portion (~1/8 of total sample) of soft brown sediment with a hard fragment contained in it. 4 oz jar. | 10/6/2012 | Subsample Tsts 10/2012 |
| 509 | BP | | | BP | Freezer Building 103 | BOP-TEST | 121 | n/a | Mud/debris from lower lip runner kill side of STBD Casing Shear Ram: bag | 12/10/2010 | Testing |
| 510 | BP | | | BP | Freezer Building 103 | BOP-TEST | 121-Q1 | S0064A | Sample 4.52 grams of dark brown and dark red soft sediment like material from ziploc bag "lower lip of runner kill side of starboard casing shear ram #104.  Sample 1.85 grams. 8 oz. jar. | 10/6/2012 | Subsample Tsts 10/2012 |
| 511 | BP | | | BP | Freezer Building 103 | BOP-TEST | 121-Q2 | S0064B | Sample one piece of .79 gram dark brown soft sediment like material from ziploc bag "lower lip of runner kill side of starboard casing shear ram #104.  Portion .29 grams. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 512 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 121-Q3 | S0064C | Sample one piece of .08 gram dark gray metal like material from ziploc bag "lower lip of runner kill side of starboard casing shear ram #104.  Portion 0.04 grams. 8 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122 | n/a | Debris from top of Middle Pipe rams: 3 buckets; (1 of 3 in 10 Gallon bucket, 2 of 3 and 3 of 3 in 3 1/2 Gallon buckets) | 12/10/2010 | Testing |
| 514 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122 (1 of 3)-Q1 | S0065A | Sample 2500 mL of light red liquid. Subsample 40 mL. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 515 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122 (1 of 3)-Q2 | S0065B | Sample .14 grams (2 pieces) of light brown shell like material. Subsample .05 grams (1 piece). 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 516 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122 (1 of 3)-Q3 | S0065C | Sample 3.78 grams (7 pieces) of dark brown gravel like material. Subsample .166 grams (3 pieces). 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 517 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122 (1 of 3)-Q4 | S0065D | Sample 20 pounds (including 3.5 gallon bucket and trash bag) of dark brown soft sediment like material. Subsample 49 grams. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 518 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122 (2 of 3)-Q1 | S0066A | Sample 650 mL of light brown liquid. Subsample 150 mL. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 519 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122 (2 of 3)-Q2 | S0066B | Sample 1.38 grams (5 pieces) of black gravel. Subsample 0.55 grams (2 pieces). 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 520 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122 (2 of 3)-Q3 | S0066C | Sample 35 pounds (mass includes weight of 3.5 gallon bucket and trash bag) of soft sediment like material. Subsample 49 grams. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 521 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122 (3 of 3)-Q1 | S0067A | Sampled 4450 mL of pink liquid. Subsampled 48 ml. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 522 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122 (3 of 3)-Q2 | S0067B | Sample 4.71 grams of dark brown gravel like material. Subsample 1.95 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 523 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122 (3 of 3)-Q3 | S0067C | Sample 47.4 pounds (Note that total mass includes two plastic garbage bags and a 3.5 gallon bucket) of dark brown sediment like material. Subsample 45 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 524 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-A-1/3 | n/a | Sub-sample: debris from sample 122 (bucket 1): 3 1/2 Gallon bucket | 1/17/2011 | Testing |
| 525 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-A-(1 of 3)-Q1 | S0068A | Sample 83 grams (1 piece) of dark gray and red hard sediment like material. Portion a 39 gram subsample. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 526 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-A-(1 of 3)-Q2 | S0068B | Sample 12.5 pounds of dark gray soft sediment material. Subsample 29 grams. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 527 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-A-2/3 | n/a | Sub-sample: sifted debris from sample 122 (bucket 2): bag | 1/17/2011 | Testing |
| 528 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-A-(2 of 3)-Q1 | S0069A | Sample 428 grams of gray soft sediment like material. Subsample 48 grams. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 529 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-A-(2 of 3)-Q2 | S0069B | Sample 1.62 grams (1 piece) of dark gray gravel like material. Portion .34 grams. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 530 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-A-3/3 | n/a | Sub-sample: sifted debris from sample 122 (bucket 3): plastic container | 1/17/2011 | Testing |
| 531 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-A-(3 of 3)-Q1 | S0070A | Sample 44.05 grams (10 spheres) of black polymer like material. Subsample 13.18 (3 spheres). 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 532 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-A-(3 of 3)-Q2 | S0070B | Sample 37.73 grams of black polymer like material. Subsample 7.55 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 533 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-A-(3 of 3)-Q3 | S0070C | Sample 1.1 grams (1 piece) of black polymer like material. Portion a .52 gram subsample. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 534 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-A-(3 of 3)-Q4 | S0070D | Sample 6.73 grams of 1 piece of metal washer. Portion a 3.12 gram subsample. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 535 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-A-(3 of 3)-Q5 | S0070E | Sample 21.22 grams (2 spheres) of black polymer like material. Sample 7.33 grams (half of 1 sphere). 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 536 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-B-1/3 | n/a | Sub-sample: debris from sample 122 (bucket 1): 3 1/2 Gallon bucket | 1/17/2011 | Testing |
| 537 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-B-(1 of 3)-Q1 | S0071A | Sample 12 pounds of sediment like material. Subsample 46 grams. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 538 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-B-2/3 | n/a | Sub-sample: sifted debris from sample 122 (bucket 2): plastic container | 1/17/2011 | Testing |
| 539 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-B-(2 of 3)-Q1 | S0072A | Sample 263 grams of gray sediment like material. Subsample 49 grams. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 540 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-B-(2 of 3)-Q2 | S0072B | Sample 1.51 grams (1 piece) of dark brown gravel like material. Portion a .31 gram subsample. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 541 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-B-3/3 | n/a | Sub-sample: sifted debris from sample 122 (bucket 3): plastic container | 1/17/2011 | Testing |
| 542 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-B-(3 of 3)-Q1 | S0073A | Sample 40 grams of light gray and light red sediment like material. Subsample 17 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 543 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-B-(3 of 3) Q2 | S0073B | Sample 10 grams of light gray and light red sediment like material.  Subsample 2 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 544 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-B-(3 of 3) Q3 | S0073C | Sample 48 grams of dark brown sediment like material. Subsample 17 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 545 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-B-(3 of 3) Q4 | S0073D | Sample .57 grams (1 piece) of black rubber like material.  Portion a .16 gram subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 546 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-B-(3 of 3) Q5 | S0073E | Sample 12.02 grams (1 piece) of gray gravel like material.  Portion a 3.41 gram subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 547 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-B-(3 of 3) Q6 | S0073F | Sample 1.05 grams (1 piece) of black metal like material.  Portion a .43 gram subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 548 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-C-1/3 | n/a | Sub-sample: sifted debris from sample 122 (bucket 1): bag | 1/17/2011 | Testing |
| 549 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-C-(1 of 3) Q1 | S0074A | Sample 12 grams ( 2 whole spheres and 2 irregular-shaped sphere fragments) of orange polymer like material.  Subsample 7 grams.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 550 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-C-(1 of 3) Q2 | S0074B | Sample 29 grams ( 3 pieces) of black rubber like material. Subsample 11 grams (1 piece).  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 551 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-C-(1 of 3) Q3 | S0074C | Sample 53 grams (1 piece) of light gray polymer like material.  Portion 12 grams for the subsample.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 552 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-C-(1 of 3) Q4 | S0074D | Sample 45 grams (1 piece) of gray and red hard fiber like material.  Portion 7 grams for the subsample.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 553 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-C-2/3 | n/a | Sub-sample: sifted debris from sample 122 (bucket 2): glass jar | 1/17/2011 | Testing |
| 554 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-C-(2 of 3) Q1 | S0075A | Sample .69 grams (1 piece) of black metal like material.  Portion a .29 gram subsample.  4 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 555 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-C-(2 of 3) Q2 | S0075B | Sample .31 grams (1 piece) of black rubber like material.  Portion a .09 gram subsample.  4 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 556 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-C-(2 of 3) Q3 | S0075C | Sample 34.83 (1 piece) of black metal like material.  Portion a 2.69 gram subsample.  4 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 557 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-C-3/3 | n/a | Sub-sample: sifted debris from sample 122 (bucket 3): bag | 1/17/2011 | Testing |
| 558 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-C-(3 of 3) Q1 | S0076A | Sample 248 grams of gray soft sediment like material. Subsample 46 grams.  16 oz container | 10/10/2012 | Subsample Tsts 10/2012 |
| 559 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-C-(3 of 3) Q2 | S0076B | Sample 14.90 grams of gray gravel like material. Subsample 4.87 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 560 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-C-(3 of 3) Q3 | S0076C | Sample 77 grams of gray sediment like material. Subsample 31 grams.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 561 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-C-(3 of 3) Q4 | S0076D | Sample .73 grams (1 piece) of gray metal like material.  Portion a .29 gram subsample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 562 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-D-1/3 | n/a | Sub-sample: sifted debris from sample 122 (bucket 1): bag | 1/17/2011 | Testing |
| 563 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-D-(1 of 3)-Q1 | S0077A | Sample 373 grams of gray gravel like material.  Subsample 36 grams.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 564 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-D-(1 of 3)-Q2 | S0077B | Sample 97 grams of gray gravel like material.  Subsample 39 grams.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 565 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-D-(1 of 3)-Q3 | S0077C | Sample .15 grams (1 piece) of orange paint like material.  Portion a .07 gram subsample.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 566 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-D-(1 of 3)-Q4 | S0077D | Sample 55 grams (2 pieces) of light gray gravel like material.  Subsample 16 grams (1 piece).  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 567 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-D-(1 of 3)-Q5 | S0077E | Sample 12 grams (2 pieces) of light gray gravel like material.  Subsample 6 grams (1 piece).  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 568 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-D-(2/3) | n/a | Liquid and subsamples poured off of BOP-Test 122 (2 of 3) during BP destructive testing Oct 2012 protocols: 16 oz jar and small subsample bag. | 10/9/2012 | Subsample Tsts 10/2012 |
| 569 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-D-3/3 | n/a | Sub-sample: debris from sample 122 (bucket 3): 3 1/2 Gallon bucket | 1/17/2011 | Testing |
| 570 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-D-(3 of 3)-Q1 | S0078A | Sample 2673 grams ( 2 pieces) of soft gray sediment like material.  Portion a 43 gram subsample.   16 oz container | 10/10/2012 | Subsample Tsts 10/2012 |
| 571 | BP | | | BP | Freezer Building 103 | BOP-TEST | 122-D-(3 of 3)-Q2 | S0078B | Sample 3514 grams ( 3 pieces) of dark brown sediment like material.  Portion a 49 gram subsample.     16 oz container | 10/10/2012 | Subsample Tsts 10/2012 |
| 572 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-E-(1/3) | n/a | Liquid poured off of BOP-Test 122 (1 of 3) during BP destructive testing Oct 2012 protocols:  (5) plastic bottles. | 10/9/2012 | Subsample Tsts 10/2012 |
| 573 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 122-E-(3/3) | n/a | Liquid  poured off of BOP-Test 122 (3 of 3) during BP destructive testing Oct 2012 protocols:  (5) 16 oz jars | 10/9/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 574 | BP | | | BP | Freezer Building 103 | BOP-TEST | 123 | n/a | Debris from STBD Upper Pipe Ram bonnet: 10 Gallon bucket | 12/10/2010 | Testing |
| 575 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-Q1 | S0079A | Sample 550 mL of light red liquid. Subsample 43 mL. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 576 | BP | | | BP | Freezer Building 103 | BOP-TEST | 123-Q2 | S0079B | Sample 3.65 grams of brown gravel like material. Subsample 1.39 grams. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 577 | BP | | | BP | Freezer Building 103 | BOP-TEST | 123-Q3 | S0079C | Sample 57.2 pounds (note that total sample mass includes 10 gallon overpack bucket and trash bag) of brown soft sediment like material. Subsample 46 grams. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 578 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-A | n/a | Sub-sample: sifted debris from sample 123 soft solid debris: small bottle - note - BP rep requested sampling - denied due object clearly part of glove material-not part of debris) | 1/17/2011 | Testing |
| 579 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-B | n/a | Sub-sample: sifted debris from sample 123 slip-like debris (cloth): small bottle | 1/17/2011 | Testing |
| 580 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-B-Q1 | S0081A | Sample 11.11 grams (2 pieces) of light brown fiber like material. Subsample 4.41 grams (1 piece). 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 581 | BP | | | BP | Freezer Building 103 | BOP-TEST | 123-C | n/a | Sub-sample: sifted debris from sample 123 pebble-like debris: small bottle [Opened 9/18/2012 - MOLD EVIDENT] | 1/17/2011 | Testing |
| 582 | BP | | | BP | Freezer Building 103 | BOP-TEST | 123-D | n/a | Sub-sample: sifted debris from sample 123 fiber-like debris: small bottle | 1/17/2011 | Testing |
| 583 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-D-Q1 | S0083A | Sample 1.03 grams of black rubber like material. Subsample .29 grams. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 584 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-D-Q2 | S0083B | Sample 1.07 grams of black rubber like material. Subsample .15 grams. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 585 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-D-Q3 | S0083C | Sample <.01 grams (2 pieces) of light gray fiber like material. Subsample the visually smaller piece. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 586 | BP | | | BP | Freezer Building 103 | BOP-TEST | 123-D-Q4 | S0083D | Sample .58 grams of light gray fine sediment material. Subsample .11 grams. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 587 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-D-Q5 | S0083E | Sample 2.54 grams (1 sphere) of light gray polymer like material. Portion a 1.19 gram subsample. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 588 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-D-Q6 | S0083F | Sample 1.64 grams (1 piece) of gray metal like material. Portion a 1.64 gram subsample. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 589 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-D-Q7 | S0083G | Sample 21.86 grams (1 piece) of light brown fiber like material. Portion a .27 gram subsample. 4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 590 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 123-E | n/a | Liquid poured off of BOP-Test 123 during BP destructive testing Oct 2012 protocols: plastic bottle | 10/12/2012 | Subsample Tsts 10/2012 |
| 591 | BP | | | BP | Freezer Building 103 | BOP-TEST | 124 | n/a | Debris (5 pieces) from top of Middle Pipe Ram: bag | 12/10/2010 | Testing |
| 592 | BP | | | BP | Freezer Building 103 | BOP-TEST | 124-Q1 | S0084A | Subsampled- Collected 1 of 2 approx. 5.5 inch pieces of elongated black organic material. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 593 | BP | | | BP | Freezer Building 103 | BOP-TEST | 124-Q2 | S0084B | Subsampled -Collected smaller portion of brown fine to medium gravel. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 594 | BP | | | BP | Freezer Building 103 | BOP-TEST | 125 | n/a | Debris from Port side Upper Pipe Ram choke side face: bag | 12/10/2010 | Testing |
| 595 | BP | | | BP | Freezer Building 103 | BOP-TEST | 125-Q1 | S0085A | Sample .27 grams of dark gray gravel like material. Subsample .05 grams. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 596 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 125-Q2 | S0085B | Sample 20.50 grams of light red liquid. Subsample 9.40 grams. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 597 | BP | | | BP | Freezer Building 103 | BOP-TEST | 125-Q3 | S0085C | Sample 139.49 grams of dark brown soft sediment like material. Subsample 48.87 grams. Note that total object mass does not include the sample remaining in the ziploc bag. 8 oz jar. | 10/8/2012 | Subsample Tsts 10/2012 |
| 598 | BP | | | BP | Freezer Building 103 | BOP-TEST | 126 | n/a | Debris from Port side Upper Pipe Ram element: bag | 12/10/2010 | Testing |
| 599 | BP | | | BP | Freezer Building 103 | BOP-TEST | 126-Q1 | S0086A | Subsample- Debris, Portside upper pipe Ram element. Collected smaller portion of brown/rust fibrous material originally 1 inch long. Cut with scissors. 4 oz jar. | 10/8/2012 | Subsample Tsts 10/2012 |
| 600 | BP | | | BP | Freezer Building 103 | BOP-TEST | 126-Q2 | S0086B | Subsample- Debris, Portside upper pipe Ram element. Collected smaller portion of brown flat material with soft sediment adhered originally 2x3-inches long. Cut with scissors.4 oz jar. | 10/8/2012 | Subsample Tsts 10/2012 |
| 601 | BP | | | BP | Freezer Building 103 | BOP-TEST | 126-Q3 | S0086C | Subsample- Debris, Portside upper pipe Ram element. Collected 4 0f 8 brown rounded gravel pieces covered with sediment .5-.75-inches. 4 oz jar. | 10/8/2012 | Subsample Tsts 10/2012 |
| 602 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 126-Q4 | S0086D | Subsample- Debris, Portside upper pipe Ram element. Collected the smaller portion of an angular metallic fragment .5-inches long. Cut with tin snips. 4 oz jar. | 10/8/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | BP | | | BP | Freezer Building 103 | BOP-TEST | 126-Q5 | S0086E | Subsample- Debris, Portside upper pipe Ram element. Collected smaller portion of brown irregularly shaped gravel pieces covered with sediment .25-1-inches.  4 oz jar. | 10/8/2012 | Subsample Tsts 10/2012 |
| 604 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 126-Q6 | S0086F | Subsample- Debris, Portside upper pipe Ram element. Collected smaller portion of brown fibrous material originally 0.75 inches long. Cut with scissors. 4 oz jar. | 10/8/2012 | Subsample Tsts 10/2012 |
| 605 | BP | | | BP | Freezer Building 103 | BOP-TEST | 126-Q7 | S0086G | Subsample- Debris, Portside upper pipe Ram element. Collected smaller portion of soft sediment clumps with some gravel pieces .25-.5-inches.  4 oz jar. | 10/8/2012 | Subsample Tsts 10/2012 |
| 606 | BP | | | BP | Freezer Building 103 | BOP-TEST | 127 | n/a | Debris from Port side Upper Pipe Ram kill side face: bag | 12/10/2010 | Testing |
| 607 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 127-Q1 | S0087A | Subsampled- Collected smaller portion of free red liquid (stack-guard) present in evidence bag.  4 oz jar. | 10/6/2012 | Subsample Tsts 10/2012 |
| 608 | BP | | | BP | Freezer Building 103 | BOP-TEST | 127-Q2 | S0087B | Subsampled-Collected smaller portion of dark brown, moist sediment. 8 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 609 | BP | | | BP | Freezer Building 103 | BOP-TEST | 127-Q3 | S0087C | Subsampled-Collected smaller portion of approx. 0.5 inch long piece of brittle fine gravel.  Sample was broken by hand when removing from evidence bag.  4 oz jar. | 10/6/2012 | Subsample Tsts 10/2012 |
| 610 | BP | | | BP | Freezer Building 103 | BOP-TEST | 127-Q4 | S0087D | Subsampled-Collected 3 of 5 pieces of dark brown, subrounded fine gravel.  4 oz jar. | 10/6/2012 | Subsample Tsts 10/2012 |
| 611 | BP | | | BP | Freezer Building 103 | BOP-TEST | 128 | n/a | Debris from STBD side Upper Pipe Ram element: bag | 12/10/2010 | Testing |
| 612 | BP | | | BP | Freezer Building 103 | BOP-TEST | 128-Q1 | S0088A | Subsampled- Collected smaller portion of dark brown, moist sediment present in the evidence bag.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 613 | BP | | | BP | Freezer Building 103 | BOP-TEST | 128-Q2 | S0088B | Subsampled- Collected 1 of 2 chunks of black organic material.  One shard of material also remains in evidence bag.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 614 | BP | | | BP | Freezer Building 103 | BOP-TEST | 128-Q3 | S0088C | Subsampled- Collected smaller portion of black, brittle hard inorganic angular material. 8 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 615 | BP | | | BP | Freezer Building 103 | BOP-TEST | 128-Q4 | S0088D | Subsampled- Collected 2 of 6 pieces of dark gray subrounded fine gravel.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 616 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 128-Q5 | S0088E | Subsampled- Collected smaller portion of initial 1.75 inch piece of thin metal wire.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 617 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 128-Q6 | S0088F | Subsampled- Collected smaller portion of initial approx. 0.5 x 0.5 inch piece of subrounded organic material (suspected junk shot).  4 oz jar. | 10/6/2012 | Subsample Tsts 10/2012 |
| 618 | BP | | | BP | Freezer Building 103 | BOP-TEST | 129 | n/a | Debris from STBD side Upper Pipe Ram choke side face: bag | 12/10/2010 | Testing |
| 619 | BP | | | BP | Freezer Building 103 | BOP-TEST | 129-Q1 | S0089A | Sampled 23 grams of rounded brown gravel, ranging from fine gravel sized to medium sand sized.  Subsampled 5 grams (1 of 7 pieces).  4 oz jar. | 10/5/2012 | Subsample Tsts 10/2012 |
| 620 | BP | | | BP | Freezer Building 103 | BOP-TEST | 129-Q2 | S0089B | Sampled 1.92 grams of soft, flat, angular, brown sediment.  Pieces are about 1/2" long and 1/2" wide.  Subsampled a 0.38 gram piece of material.  4 oz jar. | 10/5/2012 | Subsample Tsts 10/2012 |
| 621 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 129-Q3 | S0089C | Sampled a piece of black rubber 1/2" long and 1/8" wide and subsampled the smaller portion.  4 oz jar. | 10/5/2012 | Subsample Tsts 10/2012 |
| 622 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 129-Q4 | S0089D | Sampled a fragment of orange/brown colored shell, 3/4" long and 1/8" wide, and subsampled the smaller portion. 4 oz jar. | 10/5/2012 | Subsample Tsts 10/2012 |
| 623 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 129-Q5 | S0089E | Sampled 26 grams of orange/green colored liquid and subsampled 12 grams. 8 oz jar. | 10/5/2012 | Subsample Tsts 10/2012 |
| 624 | BP | | | BP | Freezer Building 103 | BOP-TEST | 129-Q6 | S0089F | Sampled- Homogenized 340 grams of dark brown soft, wet sediment and subsampled 49 grams. 8 oz jar. | 10/5/2012 | Subsample Tsts 10/2012 |
| 625 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 130 | n/a | BOP filter from filtration unit left side contents: 3 1/2 Gallon bucket | 12/13/2010 | Testing |
| 626 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131 | n/a | Debris from Top surface of Middle Pipe Rams: 2 buckets (bucket 1: 3 1/2 Gallon, bucket 2: 5 Gallon) | 12/13/2010 | Testing |
| 627 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131 (1 of 2)-Q1 | S0090A | Sample 1.38 grams (2 pieces) of dark brown gravel like material. Subsample 0.57 grams (1 piece). 4 oz jar. | 10/8/2012 | Subsample Tsts 10/2012 |
| 628 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 131 (1 of 2)-Q2 | S0090B | Sample <0.01 grams of yellow inorganic material.  Portion and take the visually smaller portion.  8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 629 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131 (1 of 2)-Q3 | S0090C | Sample 4.63 grams of dark brown gravel like material. Subsample 2.10 grams.  8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 630 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131 (1 of 2)-Q4 | S0090D | Sample a 3.5 gallon bucket of brown soft sediment like material.  Subsample 0.57 grams. 16 oz container | 10/8/2012 | Subsample Tsts 10/2012 |
| 631 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 131 (1 of 2)-Q5 | S0090E | Sample 180 milliliters of light brown liquid material. Subsample 40 milliliters.  16 oz container | 10/8/2012 | Subsample Tsts 10/2012 |
| 632 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131 (2 of 2)-Q1 | S0091A | Subsample- Debris from top surface of middle pipe rams. Collected 50 g. of brown sediment clumps up to 0.5-inches.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |

Prepared by SEEnglebert 12/31/2013

ENCL (4) December 2013 REPORT

DWH MDL 2179     Consolidated MAF Evidence List w/Release Recommendations - Dec 2013     MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 633 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131-A 1/2 | n/a | Sub-sample: sifted debris from sample 131 (bucket 1) from top surface of middle pipe ram: 3 1/2 Gallon bucket | 1/17/2011 | Testing |
| 634 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131-A (1 of 2) Q1 | S0092A | Subsample- Collected smaller portion of initial 4.5 x 3.0 inch (approx 1 inch thick) irregularly shaped piece of harder consolidated sediment. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 635 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131-A (1 of 2) Q2 | S0092B | Subsample- Collected smaller portion of initial 6.25 x 3.0 inch (approx 1 inch thick) irregularly shaped piece of consolidated sediment (softer than S0092A material). 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 636 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131-A 2/2 | n/a | Sub-sample: sifted debris from sample 131 (bucket 2) from top surface of middle pipe ram: 3 1/2 Gallon bucket | 1/17/2011 | Testing |
| 637 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131-A (2 of 2) Q1 | S0093A | Subsample- Collected smaller portion of one of the large chunks (weighing 534g) of irregularly shaped and sized aggregate. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 638 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131-B 1/2 | n/a | Sub-sample: sifted debris from sample 131 (bucket 1) chip-like debris: small jar | 1/17/2011 | Testing |
| 639 | BP | | | BP | Freezer Building 103 | BOP-TEST | 131-B (1 of 2) Q1 | S0094A | Sample 0.36 grams of light brown (exterior) and black (interior) gravel like material. Portion .05 grams. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 640 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 131-C 1/2 | n/a | Liquid and subsamples poured off of BOP-Test 131 (1 of 2) during BP destructive testing Oct 2012 protocols: 16 oz jar and small subsample bag. | 10/8/2012 | Subsample Tsts 10/2012 |
| 641 | BP | | | BP | Freezer Building 103 | BOP-TEST | 132 | n/a | Debris removed from Pipe Ram: 3 bags within 1 KPAC | 12/13/2010 | Testing |
| 642 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 132 (1 of 3)- Q1 | S0095A | Sampled 4.47 grams of black polymer like material from ziploc bag "bottom choke side packer STBD upper pipe ram". Subsampled 1.34 grams. 8 oz jar. | 10/6/2012 | Subsample Tsts 10/2012 |
| 643 | BP | | | BP | Freezer Building 103 | BOP-TEST | 132 (2 of 3)- Q1 | S0096A | Sampled 4.11 grams of dark red and dark gray organic polymer like material from ziploc bag "debris from area between 3 & 4". Subsampled .16 grams. Note that total sample mass was measured in a ziploc bag. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 644 | BP | | | BP | Freezer Building 103 | BOP-TEST | 132 (3 of 3)- Q1 | S0097A | Sample 3.36 grams of dark gray and black hard sediment (inside of sediment pieces is black) from ziploc bag labeled "debris from cavity of STBD upper pipe ram". Subsampled 1.18 grams. 4 oz jar. | 10/6/2012 | Subsample Tsts 10/2012 |
| 645 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 132 (3 of 3)- Q2 | S0097B | Sample two pieces of <.01 grams light red frayed fiber like material from ziploc bag labeled "debris from cavity of STBD upper pipe ram". Subsample one <.01 gram piece. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 646 | BP | | | BP | Freezer Building 103 | BOP-TEST | 132 (3 of 3)- Q3 | S0097C | Sample 23.21 grams light gray gravel like material from ziploc bag labeled "debris from cavity of STBD upper pipe ram". Subsample 6.90 grams. 8 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 647 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 132 (3 of 3)- Q4 | S0097D | Sample .23 grams light brown inorganic material from ziploc bag labeled "debris from cavity of STBD upper pipe ram". Subsample .08 grams. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 648 | BP | | | BP | Freezer Building 103 | BOP-TEST | 132 (3 of 3)- Q5 | S0097E | Sample 7.82 grams dark brown soft sediment like material from ziploc bag labeled "debris from cavity of STBD upper pipe ram". Subsample 3.57 grams. 8 oz jar. | 10/6/2012 | Subsample Tsts 10/2012 |
| 649 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 | n/a | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) | 12/15/2010 | Testing |
| 650 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (1 of 10)- Q1 | S0098A | Subsample- Collected one small piece (1.5 x 2.0 inches) of many of irregularly shaped and sized pieces of hard consolidated sediment. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 651 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (1 of 10)- Q2 | S0098B | Subsample- Collected a small portion from a larger mass of gray sediment present in evidence bucket and stuck to pieces similar to sample S0098A. 4 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 652 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (1 of 10)- Q3 | S0098C | Subsample- Collected 1 of 2 (1.25 x .75 inch piece) of light gray irregularly shaped, subrounded pieces of material with rock-like appearance. 4 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 653 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (1 of 10)- Q4 | S0098D | Subsample- Collected a small portion from a larger mass of dark gray sediment present in evidence bucket and stuck to pieces similar to sample S0098A. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 654 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (2 of 10)- Q1 | S0099A | Subsample- Collected 2 of 3 light gray irregularly shaped pieces of aggregate. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 655 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (2 of 10)- Q2 | S0099B | Subsample- Collected 2 pieces of many pieces of irregularly shaped and sized black hardened sediment. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 656 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (2 of 10)- Q3 | S0099C | Subsample- Collected smaller portion of initial 2.0 inch strand of fibrous material. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 657 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (2 of 10)- Q4 | S0099D | Subsample- Collected small portion of larger mass of gray sediment present in the evidence bucket. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 658 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (3 of 10)- Q1 | S0100A | Subsample- Collected smaller portion of largest identifiable piece of light gray consolidated sediment. Material also present on pieces similar to sample S0100B in the evidence bucket. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 659 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (3 of 10)- Q2 | S0100B | Subsample- Collected one of many irregularly shaped and sized chunks of hard, dark gray consolidated sediment. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (3 of 10)-Q3 | S0100C | Subsample- Collected a small portion from an initial 3.0 x 2.5 inch piece of gray consolidated sediment.  Material softer than sample S0100B material.  One other large chunk of material also remains in evidence container.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 661 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (3 of 10)-Q4 | S0100D | Subsample- Collected small portion of dark brown soft sediment from larger mass of sediment present in the evidence bucket.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 662 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (4 of 10)-Q1 | S0101A | Subsample- Collecting 6 of 8 pieces of gray, sub-angular, fine to medium gravel.  Represents total identified material in bucket.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 663 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (4 of 10)-Q2 | S0101B | Subsample- Collecting one piece of dark gray hard consolidated sediment from many irregularly shaped and sized pieces of material in the bucket.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 664 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (5 of 10)-Q1 | S0102A | Subsample- Collected small piece of many pieces of irregularly shaped and sized dark gray hard consolidated sediment present in the evidence bucket. 16 oz container | 10/10/2012 | Subsample Tsts 10/2012 |
| 665 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (5 of 10)-Q2 | S0102B | Subsample- Collected 1 of 11 pieces of irregularly shaped and sized gray consolidated sediment that is softer than the S0102A material.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 666 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (6 of 10)-Q1 | S0103A | Subsample- Collected small piece of many pieces of irregularly shaped and sized dark gray hard consolidated sediment present in the evidence bucket.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 667 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (6 of 10)-Q2 | S0103B | Subsample- Collected smaller portion of dark gray fines from larger portion of material present in evidence jar.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 668 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (6 of 10)-Q3 | S0103C | Subsample- Collected smaller portion of light gray fines from larger portion of material present in evidence jar.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 669 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (7 of 10)-Q1 | S0104A | Subsample- Collected smaller portion of one initial 3.0 x 2.0 piece of the many pieces of irregularly shaped and sized dark gray hard consolidated sediment present in the evidence bucket. 16 oz container | 10/10/2012 | Subsample Tsts 10/2012 |
| 670 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (7 of 10)-Q2 | S0104B | Subsample- Collected smaller portion of light gray fines identified from material present in evidence jar. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 671 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (7 of 10)-Q3 | S0104C | Subsample- Collected smaller portion of dark gray fines from larger portion of material present in evidence jar.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 672 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (8 of 10)-Q1 | S0105A | Subsample- Collected small piece of many pieces of irregularly shaped and sized dark gray hard consolidated sediment present in the evidence bucket.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 673 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (8 of 10)-Q2 | S0105B | Subsample- Collected 4 of 13 pieces of irregularly shaped and sized gray consolidated sediment that is softer than the S0105A material.    4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 674 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (8 of 10)-Q3 | S0105C | Subsample- Collected smaller portion of larger portion of dark gray fines present in evidence bucket.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 675 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (9 of 10)-Q1 | S0106A | Subsample- Collected small piece of many pieces of irregularly shaped and sized dark gray hard consolidated sediment present in the evidence bucket. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 676 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (9 of 10)-Q2 | S0106B | Subsample- Collected 3 of 6 pieces of irregularly shaped and sized gray consolidated sediment that is softer than the S0106A material.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 677 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (9 of 10)-Q3 | S0106C | Subsample- Collected small portion of larger portion of dark gray fines present in evidence bucket.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 678 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 133 (9 of 10)-Q4 | S0106D | Subsample- Collected smaller portion of initial .25 x .25 inch irregularly shaped circular piece of metal (non-magnetic). 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 679 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 133 (10 of 10)-Q1 | S0107A | Subsample- Collected smaller portion (by volume) of green liquid present in evidence jar.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 680 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (10 of 10)-Q2 | S0107B | Subsample- Collected small portion of large amount of dark brown sediment in evidence bucket.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 681 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (10 of 10)-Q3 | S0107C | Subsample- Collected 4 of 10 small black pieces of angular fine gravel.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 682 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133 (10 of 10)-Q4 | S0107D | Subsample- Collected 3 of 12 small subrounded pieces of gray hardened sediment.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 683 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 133-A (2 of 10) | n/a | Sub-sample: sifted debris from sample 133 (bucket 2 of 10) chip-like debris: jar | 1/17/2011 | Testing |
| 684 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 133-A (2 of 10)-Q1 | S0108A | Subsample- Collected 1 of 2 small angular, irregularly shaped pieces of metal. 4 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 685 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 133-A 4/10 | n/a | Sub-sample: sifted debris from sample 133 (bucket 4 of 10) chip-like debris: jar | 1/17/2011 | Testing |
| 686 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 133-A (4 of 10)-Q1 | S0109A | Subsample- Smaller portion cut from 0.25 inch elongated piece of metal. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 687 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 133-A (4 of 10)-Q2 | S0109B | Subsample- Smaller portion cut from 0.25 inch diameter, irregularly shaped circular piece of metal. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 688 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133-A 10/10 | n/a | Sub-sample 1 of 2: sifted debris from sample 133 (bucket 10 of 10) small to medium chunks of debris: 10 Gallon bucket | 1/17/2011 | Testing |

DWH MDL 2179    Consolidated MAF Evidence List w/Release Recommendations - Dec 2013    MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133-A (10 of 10)-Q1 | S0110A | Subsample- Collected 2 pieces of many dark gray pieces of irregularly shaped and sized rocks.  More dense than sample S0110B material.  16 oz container | 10/10/2012 | Subsample Tsts 10/2012 |
| 690 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133-A (10 of 10)-Q2 | S0110B | Subsample- Collected 2 pieces of many light gray pieces of irregularly shaped and sized rocks.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 691 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 133-B 10/10 | n/a | Sub-sample 2 of 2: sifted debris from sample 133 (bucket 10 of 10) chip-like debris: jar | 1/17/2011 | Testing |
| 692 | BP | | | BP | Freezer Building 103 | BOP-TEST | 133-B (10 of 10)-Q1 | S0111A | Subsample- Collected 2 of 7 small irregularly shaped and sized pieces of inorganic material.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 693 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 133-C 10/10 | n/a | Liquid poured off of BOP-Test 133 (10 of 10)  during BP destructive testing Oct 2012 protocols:  plastic bottle. | 10/10/2012 | Subsample Tsts 10/2012 |
| 694 | BP | | | BP | Freezer Building 103 | BOP-TEST | 134 | n/a | Debris from cavity Port side Upper Pipe Ram: 1 KPAC | 12/15/2010 | Testing |
| 695 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 134 (1 of 3)-Q1 | S0112A | Sampled <.01 grams of a  brown fiber/wood like material from ziploc bag "debris from port side upper pipe ram cavity".  Portioned <.01 grams (smaller amount of physical separation).  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 696 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 134 (1 of 3)-Q2 | S0112B | Sampled .56 grams of dark gray metal like material from ziploc bag "debris from port side upper pipe ram cavity".  Portioned .21 grams.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 697 | BP | | | BP | Freezer Building 103 | BOP-TEST | 134 (1 of 3)-Q3 | S0112C | Sampled 35.69 grams of dark brown and gray gravel like material from ziploc bag "debris from port side upper pipe ram cavity".  Portioned 6.26 grams.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 698 | BP | | | BP | Freezer Building 103 | BOP-TEST | 134 (1 of 3)-Q4 | S0112D | Sampled 16.40 grams of dark brown and gray sediment like material from ziploc bag "debris from port side upper pipe ram cavity".  Portioned 7.46 grams.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 699 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 134 (2of 3)-Q1 | S0113A | Sampled 1.47 grams of light red polymer like material from ziploc bag "port side upper ram debris between #3 and 4 of the pipe ram".  Portioned .68 grams.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 700 | BP | | | BP | Freezer Building 103 | BOP-TEST | 134 (2of 3)-Q2 | S0113B | Sampled 18.92 grams of light brown gravel like material from ziploc bag "port side upper ram debris between #3 and 4 of the pipe ram".  Subsampled 4.82 grams.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 701 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 134 (2of 3)-Q3 | S0113C | Sampled 23.24 grams of black polymer like material from ziploc bag "port side upper ram debris between #3 and 4 of the pipe ram".  Material was approximately a 2" x 2" cube.  Portioned a 10.52 gram piece.  8 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 702 | BP | | | BP | Freezer Building 103 | BOP-TEST | 134 (2of 3)-Q4 | S0113D | Sampled 5.76 grams of dark brown sediment like material from ziploc bag "port side upper ram debris between #3 and 4 of the pipe ram".  Subsampled 1.99 grams.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 703 | BP | | | BP | Freezer Building 103 | BOP-TEST | 134 (3of 3)-Q1 | S0114A | Sampled 5.44 grams of light brown and light red sediment and polymer from ziploc bag "debris from area between 1 and 2 segments from portside upper pipe ram".  Subsampled .52 grams.  Note that total object mass was measured while sample was in the ziploc bag.  The sample was visually separated and the smaller portion was subsampled.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 704 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 135 | n/a | Filter removed from filter unit of LMRP: 3 1/2 Gallon bucket | 12/15/2010 | Testing |
| 705 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136 | n/a | Debris from top surface of Middle Pipe Rams: 3 1/2 Gallon bucket | 12/15/2010 | Testing |
| 706 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 136-Q1 | S0115A | Sample 160 mL of green liquid.  Subsample 40 mL.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 707 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-Q2 | S0115B | Sample .04 grams of orange/red gravel like material.  Portion a .01 gram subsample.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 708 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-Q3 | S0115C | Sample .06 grams of light brown shell like material.  Subsample .01 grams.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 709 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 136-Q4 | S0115D | Sample .03 grams of orange fiber like material.  Portion a visually smaller piece for the subsample.   8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 710 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-Q5 | S0115E | Sample .12 grams of gray gravel like material.  Portion a .05 gram subsample.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 711 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-Q6 | S0115F | Sample <.01 grams of gray gravel like material.  Portion a visually smaller piece for the subsample.   8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 712 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 136-Q7 | S0115G | Sample <.01 grams (2 pieces) of light brown fiber like material.  Portion a visually smaller 1 piece for the subsample.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 713 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-Q8 | S0115H | Sample .95 grams of gray hard sediment like material.  Subsample .36 grams.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 714 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-Q9 | S0115I | Sample 1.79 grams of dark brown gravel like material.  Subsample .91 grams.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 715 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-Q10 | S0115J | Sample 10.5 pounds (including mass of 3.5 gallon bucket) of soft sediment like material.  Subsample 48 grams.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 716 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-A | n/a | Sub-sample: debris from sample 136 top surface of Middle Pipe Rams: 3 1/2 Gallon bucket | 1/17/2011 | Testing |

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-A-Q1 | S0116A | Subsample of debris from top surface of middle pipe ram. Collected < 50 g portion of clumps of sediment-like material, ranging up to 6 inches across.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 718 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 136-A-Q2 | S0116B | Subsample of debris from top surface of middle pipe ram. Collected smaller 1 of 2 irregular 0.5-inch metallic fragments. 1 of 2 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 719 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-A-Q3 | S0116C | Subsample of debris from top surface of middle pipe ram. Collected < 50 g portion of clumps of sediment-like material, ranging up to 4 inches across.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 720 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 136-A-Q4 | S0116D | Subsample of debris from top surface of middle pipe ram. Collected smaller portion of 2-inch long fibrous material, cut with scissors.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 721 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 136-A-Q5 | S0116E | Subsample of debris from top surface of middle pipe ram. Collected smaller portion of an irregular 0.75x0.5-inch metallic fragment, cut with tin snips.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 722 | BP | | | BP | Freezer Building 103 | BOP-TEST | 136-A-Q6 | S0116F | Subsample of debris from top surface of middle pipe ram. Collected smaller portion of an irregular 2x0.5-inch strip, cut with tin snips.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 723 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 136-B | n/a | Liquid and subsamples poured off of BOP-Test 136 during BP destructive testing Oct 2012 protocols:  16 oz jar and small subsample bag. | 10/9/2012 | Subsample Tsts 10/2012 |
| 724 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 137 | n/a | Fluid sample - From closed side of shuttle valve on the Middle Pipe Ram Yellow Pod:  3 1/2 Gallon bucket | 12/15/2010 | Testing |
| 725 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138 | n/a | Debris from Port side Middle pipe Ram bonnet: Six 3 1/2 Gallon buckets [Opened all 6 buckets 9/17/2012 - MOLD EVIDENT In Bucket 1, 4 and Bucket 6] | 12/15/2010 | Testing |
| 726 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138 (2 of 6)-Q1 | S0118A | Subsample- Debris from port side middle pipe ram bonnet. Collected the smaller portion of an irregular fragment originally 0.5 inches long.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 727 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138 (2 of 6)-Q2 | S0118B | Subsample- Debris from port side middle pipe ram bonnet. Collected the smaller portion of a black irregular fragment originally 0.5 inches long.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 728 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138 (2 of 6)-Q3 | S0118C | Subsample- Debris from port side middle pipe ram bonnet. Collected the 50 g of much larger mass of dk gray soft sediment.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 729 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138 (3 of 6)-Q1 | S0119A | Subsample- Debris from port side middle pipe ram bonnet. Collected 2 of 6 irregularly gravel fragments covered with soft sediment. 8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 730 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138 (3 of 6)-Q2 | S0119B | Subsample- Debris from port side middle pipe ram bonnet. Collected < 50 g of dark brpwn soft sediment.  16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 731 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138 (5 of 6)-Q1 | S0121A | Subsample- Debris from port side middle pipe ram bonnet. Collected 50 g of dark brown soft sediment.  16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 732 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A 1/6 | n/a | Sub-sample: sifted debris from sample 138 (bucket 1 of 6) pebble-like debris: small bag | 1/17/2011 | Testing |
| 733 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (1 of 6)-Q1 | S0123A | Subsample of debris from port side middle pipe ram bonnet. Collected the smaller portion of an irregularly shaped 0.5-inch fragment, cut with tin snips.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 734 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (1 of 6)-Q2 | S0123B | Subsample of debris from port side middle pipe ram bonnet. Collected 50 g of light brown fines and gravel up to 1-inch.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 735 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A (1 of 6)-Q3 | S0123C | Subsample of debris from port side middle pipe ram bonnet. Collected smaller portion of an irregular gray/lt. red fragment approximately 2.5-inches across, cut with chisel and hammer.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 736 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A 2/6 | n/a | Sub-sample: sifted debris from sample 138 (bucket 2 of 6) pebble-like debris: jar | 1/17/2011 | Testing |
| 737 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A (2 of 6)-Q1 | S0124A | Subsample of debris from port side middle pipe ram bonnet. Collected the smaller portion of an irregularly shaped originally 0.5-inch black organic fragment, cut with scissors.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 738 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (2 of 6)-Q2 | S0124B | Subsample of debris from port side middle pipe ram bonnet. Collected one of 6 irregularly shaped rounded gravel sized fragments, up to 0.75-inches.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 739 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (2 of 6)-Q3 | S0124C | Subsample of debris from port side middle pipe ram bonnet. Collected smaller portion of irregularly shaped rounded gravel sized fragments, up to 0.75-inches including some fines.  8 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 740 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A 3/6 | n/a | Sub-sample: sifted debris from sample 138 (bucket 3 of 6) pebble-like debris: jar | 1/17/2011 | Testing |
| 741 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (3 of 6)-Q1 | S0125A | Subsample- Debris from port side middle pipe ram. Collected the smaller portion of gray rounded irregularly shaped gravel up to 1-inch across. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 742 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (3 of 6)-Q2 | S0125B | Subsample- Debris from port side middle pipe ram. Collected the smaller portion of gray angular irregularly shaped gravel up to 1-inch across. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 743 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (3 of 6)-Q3 | S0125C | Subsample- Debris from port side middle pipe ram. Collected the smaller portion of gray, planar, angular irregularly shaped gravel up to .75-inch across.  16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 744 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A 4/6 | n/a | Sub-sample: sifted debris from sample 138 (bucket 4 of 6) pebble-like debris: jar | 1/17/2011 | Testing |
| 745 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A (4 of 6)-Q1 | S0126A | Subsample- Debris from port side middle pipe ram bonnet. Collected the smaller 1 of 2 flat angular pliable fragments. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (4 of 6) Q2 | S0126B | Subsample- Debris from port side middle pipe ram bonnet. Collected the smaller portion of gray rounded irregularly shaped gravel fragments. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 747 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (4 of 6) Q3 | S0126C | Subsample- Debris from port side middle pipe ram bonnet. Collected the smaller portion of gray angular irregularly shaped fragments up to 0.5-inches, including fines. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 748 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A/B 5/6 | n/a | Sub-sample: sifted debris from sample 138 (bucket 5 of 6) pebble-like debris: Two jars | 1/17/2011 | Testing |
| 749 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A (5 of 6) Q1 | S0127A | Subsample- Debris from port side middle pipe ram. Collected smaller 1 of 2 fragments of black pliable material up to .75-inches. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 750 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (5 of 6) Q2 | S0127B | Subsample- Debris from port side middle pipe ram. Collected smaller 1 of 2 fragments of black angular irregular fragments up to .75-inches. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 751 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-B (6 of 6) Q1 | S0128A | Subsample- Debris from port side middle pipe ram bonnet. Collected smaller portion of rounded, brittle fragments up to 0.5-inchs. Gray inside. 16 oz container | 10/9/2012 | Subsample Tsts 10/2012 |
| 752 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A 6/6 | n/a | Sub-sample: sifted debris from sample 138 (bucket 1 of 6) chunk-like debris: plastic bottle | 1/17/2011 | Testing |
| 753 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A (6 of 6) Q1 | S0129A | Subsample- Debris from port side middle pipe ram bonnet. Collected the smaller portion of a irregularly shaped flat metallic fragment originally 1.25 x 0.5 inches. 4 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 754 | BP | | | BP | Freezer Building 103 | BOP-TEST | 138-A (6 of 6) Q2 | S0129B | Subsample- Debris from port side middle pipe ram bonnet. Collected the smaller portion of a irregularly shaped fragments up to 1.25-inches. 4 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 755 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 138-A (6 of 6) Q3 | S0129C | Subsample- Debris from port side middle pipe ram bonnet. Collected the smaller portion of a irregularly shaped angular fragment of pliable organic originally 3 x 1.25 inches. 4 oz jar | 10/9/2012 | Subsample Tsts 10/2012 |
| 756 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 139 | n/a | Port side Middle Pipe Ram | 12/15/2010 | Testing |
| 757 | BP | | | Recommend TO/parent | WGCU600340-0 | BOP-TEST | 139-1 to 139-7 | n/a | Sub-sample: Segments (7 total) removed and cleaned from sample Port Ram: 3 1/2 Gallon bucket | 1/17/2011 | Testing |
| 758 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 139-A | n/a | Sub-sample: Debris collected from area behind segments 1-4 of Port side Middle Pipe Ram: jar | 1/17/2011 | Testing |
| 759 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 139-A-Q1 | S0130A | Subsample- Collected 1 of 3 irregularly shaped and sized pieces of light gray, angular aggregate. 8 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 760 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 139-A-Q2 | S0130B | Subsample- Collected 1 of 3 irregularly shaped and sized pieces of black, pliable organic material. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 761 | BP | | | BP | Freezer Building 103 | BOP-TEST | 139-A-Q3 | S0130C | Subsample- Collected smaller portion of light gray fines present in the evidence jar. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 762 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 139B | n/a | Sub-sample: Choke side Packer Pin from Port Middle Pipe Ram - DNV testing 6/14/2011 resulted in ziploc bag & packer pin fell apart into 3 pieces: 3 1/2 Gallon bucket | 5/4/2011 | Testing2 |
| 763 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 139C | n/a | Sub-sample: Top Seal from Port Middle Pipe Ram - DNV testing 6/14/2011 resulted in ziploc bag & 2 remnant chunks: 2 Gallon bucket | 5/4/2011 | Testing2 |
| 764 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 139D | n/a | Sub-sample: Wear Pad - Kill Side from Port Middle Pipe Ram: KPAC (Opened/Resealed 1/19/2012 DOJ exam) | 5/4/2011 | Testing2 |
| 765 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 139E | n/a | Sub-sample: Wear Pad - Choke Side from Port Middle Pipe Ram - DNV testing 6/14/2011 resulted in ziploc bag & remnant: KPAC (Opened/Resealed 1/19/2012 DOJ exam) | 5/4/2011 | Testing2 |
| 766 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 139F | n/a | Sub-sample: Wear Pad - Bolt Heads from Port Middle Pipe Ram: KPAC | 5/5/2011 | Testing2 |
| 767 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 139G | n/a | Sub-sample: Kill side Packer Pin from Port Middle Pipe Ram (also contains an FBI label and tag marked 139-A which was made in error): 3 1/2 Gallon bucket | 5/4/2011 | Testing2 |
| 768 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 140 | n/a | STBD side Middle Pipe Ram | 12/15/2010 | Testing |
| 769 | BP | | | Recommend TO/parent | WGCU600340-0 | BOP-TEST | 140-1 to 140-5 | n/a | Sub-sample from sample 140 STBD side Middle Pipe ram segments: 3 1/2 Gallon bucket | 12/15/2010 | Testing |
| 770 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 140-A | n/a | Sub-sample: Kill side Packer Pin from STBD Middle Pipe Ram: 3 1/2 Gallon bucket | 5/3/2011 | Testing2 |
| 771 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 140-B | n/a | Sub-sample: Choke side Packer Pin from STBD Middle Pipe Ram: 3 1/2 Gallon bucket | 5/3/2011 | Testing2 |
| 772 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 140-C | n/a | Sub-sample: Top Seal from STBD Middle Pipe Ram: PKG | 5/3/2011 | Testing2 |
| 773 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 140-D | n/a | Sub-sample: Wear Pad - Kill Side from STBD Middle Pipe Ram: KPAC (Opened/Resealed 1/19/2012 DOJ exam) | 5/4/2011 | Testing2 |
| 774 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 140-F | n/a | Sub-sample: Wear Pad - Bolt Heads from STBD Middle Pipe Ram: KPAC | 5/5/2011 | Testing2 |
| 775 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 141 | n/a | Fluid sample - From STBD Middle Pipe Ram ST Lock closed side: 3 1/2 Gallon bucket | 12/15/2010 | Testing |
| 776 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 142 | n/a | Fluid sample - From Port Middle Pipe Ram ST Lock closed side: 3 1/2 Gallon bucket | 12/15/2010 | Testing |
| 777 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 | n/a | Debris from STBD side Middle Pipe Ram bonnet: Five 3 1/2 Gallon buckets | 12/15/2010 | Testing |
| 778 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143 (1 of 5)-Q1 | S0131A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 50 ml sample of liquid poured off top of bucket. Remaining liquid is 990 ml. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 779 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 (1 of 5)-Q2 | S0131B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected smaller portion of irregular sediment covered rounded fragments up to 0.25 inches. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 780 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 (1 of 5)-Q3 | S0131C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected <50 g sub-sample.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 781 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143 (2 of 5)-Q1 | S0132A | Subsample- Debris from starboard side of middle pipe ram bonnet. Collected 50 ml (48 g) of liquid poured from top of sample S0132.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 782 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 (2 of 5)-Q2 | S0132B | Subsample- Debris from starboard side of middle pipe ram bonnet. Collected the smaller portion of dark brown sediment covered fragments up to 0.25-inches.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 783 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 (2 of 5)-Q3 | S0132C | Subsample- Debris from starboard side of middle pipe ram bonnet. Collected <50 g of dark brown soft sediment.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 784 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143 (3 of 5)-Q1 | S0133A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 50 ml (57 g) of liquid poured from top of bucket.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 785 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 (3 of 5)-Q2 | S0133B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of sediment covered angular harder fragments.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 786 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 (3 of 5)-Q3 | S0133C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 50 g. portion of soft brown from the bucket.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 787 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143 (4 of 5)-Q1 | S0134A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 50 ml (48 g) of liquid poured off of the top of the bucket.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 788 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 (4 of 5)-Q2 | S0134B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of sediment covered angular fragments up to 0.25-inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 789 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 (4 of 5)-Q3 | S0134C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected <50 g portion of brown sediment from a much larger bulk sample.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 790 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143 (5 of 5)-Q1 | S0135A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 50 ml sample of liquid poured from the top of the bucket (original was 350 mL).  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 791 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 (5 of 5)-Q2 | S0135B | Subsample- Debris from starboard side middle pipe ram bonnet.  Collected the smaller portion of sediment covered rounded fragments up to 0.25 inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 792 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143 (5 of 5)-Q3 | S0135C | Subsample- Debris from starboard side middle pipe ram bonnet.  Collected the smaller portion of a sediment covered fiber originally 1 inch long.  Sample cut with scissors based on visual evaluation.   4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 793 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143 (5 of 5)-Q4 | S0135D | Subsample- Debris from starboard side middle pipe ram bonnet.  Collected the 50 g portion of a soft sediment taken from a much larger bulk sample.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 794 | BP | | | | A/C Container # 4470 | | 143-A 1/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 1 of 5) pebble-like debris: plastic bottle | 1/17/2011 | Testing |
| 795 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A (1 of 5)-Q1 | S0136A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of irregularly shaped light red angular fragments up to 1 inch across.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 796 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A (1 of 5)-Q2 | S0136B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of irregularly shaped gray angular fragments up to 1.5-inches across.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 797 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A (1 of 5)-Q3 | S0136C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of elongated irregularly shaped gray angular fragments up to 4-inches across.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 798 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (1 of 5)-Q4 | S0136D | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of irregularly shaped gray rounded fragments up to 1.5-inches across.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 799 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A 2/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 2 of 5) debris fragments: plastic bottle | 1/17/2011 | Testing |
| 800 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (2 of 5)-Q1 | S0137A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller of 2 gray elongated irregularly shaped fragments .5-.75 inches long.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 801 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (2 of 5)-Q2 | S0137B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of  gray elongated irregularly shaped fragments .5-1.5 inches long.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 802 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (2 of 5)-Q3 | S0137C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of  gray rounded irregularly shaped clumps of sediment .5-1 inches long.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 803 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A 3/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 3 of 5) pebble-like debris: plastic bottle | 1/17/2011 | Testing |
| 804 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (3 of 5)-Q1 | S0138A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 50 g portion of rounded irregularly shaped brown fragments.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 805 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (3 of 5)-Q2 | S0138B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 1 of 4 angular irregularly shaped light red/brown fragments.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 806 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (3 of 5)-Q3 | S0138C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of a yellow flake of material, broken by hand.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179 | Consolidated MAF Evidence List w/Release Recommendations - Dec 2013 | MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A 4/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 4 of 5) chip-like debris: jar | 1/17/2011 | Testing |
| 808 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A (4 of 5) Q1 | S0139A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of an irregularly shaped, angular, pliable, organic fragment. Cut with tin snips.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 809 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A (4 of 5) Q2 | S0139B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of a 1.5-inch, black metallic strand. Cut with tin snips.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 810 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A (4 of 5) Q3 | S0139C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of irregularly shaped, angular, flattened metallic fragments up to 1.25-inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 811 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A (4 of 5) Q4 | S0139D | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of an irregularly shaped, angular, metallic fragment  0.5-inches. Cut with tin snips.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 812 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A (4 of 5) Q5 | S0139E | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of an light gray fibrous item, originally 1-inch long. Cut with scissors.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 813 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (4 of 5) Q6 | S0139F | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of light gray sediment up to 0.1-inches, and includes fines.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 814 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A 5/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 5 of 5) mixed solid debris: jar | 1/17/2011 | Testing |
| 815 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A (5 of 5) Q1 | S0140A | Subsample- Debris from the starboard side of the middle pipe ram bonnet. Collected the smaller portion of light gray irregularly shaped rounded fragments with protuberances.  Fragments were up to 3 inches in length.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 816 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-A (5 of 5) Q2 | S0140B | Subsample- Debris from the starboard side of the middle pipe ram bonnet.  Collected the smaller portion of light red/ brown irregularly shaped angular fragments up to 0.75-inches in length.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 817 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (5 of 5) Q3 | S0140C | Subsample- Debris from the starboard side of the middle pipe ram bonnet.  Collected the smaller portion of brown irregularly shaped angular fragments up to 0.25-inches in length.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 818 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (5 of 5) Q4 | S0140D | Subsample- Debris from the starboard side of the middle pipe ram bonnet.  Collected the smaller portion of irregularly shaped angular clumps of gray sediment up to 1-inch in length.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 819 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-A (5 of 5) Q5 | S0140E | Subsample- Debris from the starboard side of the middle pipe ram bonnet.  Collected the smaller portion of a gray irregularly shaped angular fragment 0.5-inches. Cut with chisel and hammer.  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 820 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143A | n/a | Sub-sample: from waste bucket after sifting debris from sample 143 - fine chips of debris: jar | 1/17/2011 | Testing |
| 821 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143A-Q1 | S0141A | Subsample- Debris from starboard side middle pipe ram bonnet.  Collected the smaller portion of a black fragment originally 0.5 inches long. Broken with fingers.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 822 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143A-Q2 | S0141B | Subsample- Debris from starboard side middle pipe ram bonnet.  Collected the smaller portion of a gray metallic fragments up to 0.75 inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 823 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143A-Q3 | S0141C | Subsample- Debris from starboard side middle pipe ram bonnet.  Collected the smaller portion of a black pliable organic fragment originally 0.25 inches. Cut with scissors.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 824 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143A-Q4 | S0141D | Subsample- Debris from starboard side middle pipe ram bonnet.  Collected the smaller portion of a light brown organic fiber originally 0.25 inches. Cut with scissors, based on visual evaluation.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 825 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-B 1/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 1 of 5): plastic bottle | 1/17/2011 | Testing |
| 826 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-B (1 of 5) Q1 | S0142A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of irregularly shaped light brown fragments up to 0.25-inches.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 827 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-B (1 of 5) Q2 | S0142B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller 3 of 5 irregularly shaped rounded light brown fragments ranging from 0.5-0.75-inches.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 828 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-B (1 of 5) Q3 | S0142C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller 3 of 5 irregularly shaped rounded light brown fragments ranging from 0.5-0.75-inches.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 829 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-B (1 of 5) Q4 | S0142D | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller 3 of 5 irregularly flat, angular fragments ranging from 0.25-0.75-inches.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 830 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-B (1 of 5) Q5 | S0142E | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of a rounded light gray fragment originally 0.75-inches. Cut with tin snips. Inside of fragment was dark gray.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 831 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-B 2/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 2 of 5) chip-like debris: jar | 1/17/2011 | Testing |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 832 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-B (2 of 5) Q1 | S0143A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected smaller of 2 irregularly shaped black organic fragments. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 833 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-B (2 of 5) Q2 | S0143B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected smaller portion of a black irregular shaped flat angular fragment, originally 0.5 inches across. Cut with snips. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 834 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-B 3/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 3 of 5) chip-like debris: jar | 1/17/2011 | Testing |
| 835 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-B (3 of 5) Q1 | S0144A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller 2 of 4 flat angular metallic fragments. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 836 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-B 4/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 4 of 5) pebble-like debris: plastic bottle | 1/17/2011 | Testing |
| 837 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-B (4 of 5) Q1 | S0145A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of a strand of brown fibrous material, originally 2-inches long. Cut with scissors. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 838 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-B (4 of 5) Q2 | S0145B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 1 of 3 irregularly shaped rounded, rust colored gravel fragments ranging .25-.75-inches. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 839 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-B (4 of 5) Q3 | S0145C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 1 of 3 irregularly shaped angular, flat, gray gravel fragments ranging 0.75 to 1.5-inches. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 840 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-B (4 of 5) Q4 | S0145D | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 1 of 3 irregularly shaped rounded, gray clumps ranging 0.75 to 1-inches. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 841 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-B 5/5 | n/a | Liquid poured off of BOP-Test 143 (5 of 5) during BP destructive testing Oct 2012 protocols includes testing wipes:  plastic bottle. | 10/11/2012 | Subsample Tsts 10/2012 |
| 842 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143B | n/a | Sub-sample: from waste bucket after sifting debris from sample 143 - granular debris: plastic bottle | 1/17/2011 | Testing |
| 843 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143B-Q1 | S0146A | Subsample- Debris from starboard side of middle pipe ram bonnet. Collected the smaller portion of an irregular-shaped angular pliable fragment originally 0.5 inches long. Cut with scissors.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 844 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143B-Q2 | S0146B | Subsample- Debris from starboard side of middle pipe ram bonnet. Collected the smaller portion of irregular-shaped angular fragments  up to 0.75 inches long.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 845 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143B-Q3 | S0146C | Subsample- Debris from starboard side of middle pipe ram bonnet. Collected the smaller portion of irregular-shaped rounded clumps of sediment  up to 0.5 inches long.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 846 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-C 1/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 1 of 5) chip-like debris: jar | 1/17/2011 | Testing |
| 847 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-C (1 of 5) Q1 | S0147A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected smaller portion of flattened black angular metal fragments.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 848 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-C (1 of 5) Q2 | S0147B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected smaller of 2 pliable irregular black angular organic fragments and a small cutting from the larger fragment. Cut with snips.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 849 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-C (1 of 5) Q3 | S0147C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected a 0.5 inch piece off of an originally 2-inch long elongated flattened metallic fragment. Cut with bolt cutters.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 850 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-C 2/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 2 of 5) solid debris-ram wear pad: bag | 1/17/2011 | Testing |
| 851 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-C (2 of 5) Q1 | S0148A | Subsample- Debris from starboard side middle pipe ram bonnet.  "Wear Pad" Small <1 g sample collected from larger mass of "wear pad". Cut using a hacksaw.  4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 852 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-C 3/5 | n/a | Liquid poured off of BOP-Test 143 (3 of 5)  during BP destructive testing Oct 2012 protocols:  2 plastic bottles. | 10/10/2012 | Subsample Tsts 10/2012 |
| 853 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-C 4/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 4 of 5) debris: plastic bottle | 1/17/2011 | Testing |
| 854 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-C (4 of 5) Q1 | S0149A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of brown rounded sediment clumps ranging .5-1 inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 855 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-C (4 of 5) Q2 | S0149B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of brown irregularly shaped angular flat fragments ranging .25-1 inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 856 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-C (4 of 5) Q3 | S0149C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller 1 of 2  brown irregularly shaped angular flat fragments .25x.5 inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 857 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-C (4 of 5) Q4 | S0149D | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of 1  brown cylindrical fragment .25 x 2.5 inches. Cut with snips. Inside of fragment was dark gray.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 858 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-C (4 of 5) Q5 | S0149E | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of a gray irregularly shaped angular fragment .25-inches across. Cut with chisel.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143C | n/a | Sub-sample: from waste bucket after sifting debris from sample 143 - pebble-like debris: plastic bottle | 1/17/2011 | Testing |
| 860 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143C-Q1 | S0150A | Subsample- Waste/debris from debris buckets from starboard side of middle pipe ram bonnet. Collected the smaller portion of rounded sediment covered rounded fragments up to 0.5 inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 861 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143C-Q2 | S0150B | Subsample- Waste/ debris from debris buckets from starboard side of middle pipe ram bonnet. Collected the smaller portion of gray/light red angular irregular-shaped flat fragments up to 0.5 inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 862 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143C-Q3 | S0150C | Subsample- Waste/debris from debris buckets from starboard side of middle pipe ram bonnet. Collected the smaller portion of light gray fibers approximately 0.5 inches long. Separated based on visual assessment.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 863 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143C-Q4 | S0150D | Subsample- Waste/debris from debris buckets from starboard side of middle pipe ram bonnet. Collected the smaller portion of a gray cylindrical irregular-shaped fragment .25 inches across. Cut with tin snips.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 864 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143C-Q5 | S0150E | Subsample- Waste/debris from debris buckets from starboard side of middle pipe ram bonnet. Collected the smaller portion of a black irregular-shaped  fragment .125 inches across. Cut with razor knife.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 865 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-D 1/5 | n/a | Liquid poured off of BOP-Test 143 (1 of 5)  during BP destructive testing Oct 2012 protocols:  plastic bottle with subsample bags. | 10/10/2012 | Subsample Tsts 10/2012 |
| 866 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-D 2/5 | n/a | Liquid poured off of BOP-Test 143 (2 of 5)  during BP destructive testing Oct 2012 protocols includes testing wipes:  plastic bottle with subsample bags. | 10/10/2012 | Subsample Tsts 10/2012 |
| 867 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-D 4/5 | n/a | Sub-sample: sifted debris from sample 143 (bucket 4 of 5)  powder-like debris: plastic bottle | 1/17/2011 | Testing |
| 868 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-D (4 of 5) Q1 | S0151A | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of brown sediment covered gravel fragments up to 0.25 inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 869 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-D (4 of 5) Q2 | S0151B | Subsample- Debris from starboard side middle pipe ram bonnet. Collected the smaller portion of brown sediment covered clumps of gray sediment up to 0.75 inches.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 870 | BP | | | BP | Freezer Building 103 | BOP-TEST | 143-D (4 of 5) Q3 | S0151C | Subsample- Debris from starboard side middle pipe ram bonnet. Collected 1r of 3 brown sediment covered  fiber strands up to 1 inch long.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 871 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 143-E 4/5 | n/a | Liquid poured off of BOP-Test 143 (4 of 5)  during BP destructive testing Oct 2012 protocols:  3 plastic bottles. | 10/10/2012 | Subsample Tsts 10/2012 |
| 872 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 144 | n/a | Debris collected on ground near BOP not during regular sampling procedures: 1 KPAC | 12/15/2010 | Testing |
| 873 | n/a | | | | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 145 | n/a | Sponge-like substance found between Lower and Middle Pipe Ram in Wellbore of BOP: 2 buckets | 12/16/2010 | Testing |
| 874 | n/a | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 146 | n/a | Fluid-sample Taken between Lower and Middle Pipe Rams of BOP: 4 buckets | 12/16/2010 | Testing |
| 875 | n/a | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 147 | n/a | Filter used for pressure washing above Middle Pipe Ram of BOP: 3 1/2 Gallon bucket | 12/16/2010 | Testing |
| 876 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | BOP-TEST | 148 | n/a | Drill Pipe removed from between the Upper and Lower Pipe Rams for the BOP - Drill pipe taken (148Q) leaving 2 lengths approx. 2 foot and 10 foot long.  On 10/15/2012 BP rep conducted NDT on segment (1 of 2) | 12/16/2010 | Testing |
| 877 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | BOP-TEST | 148Q | n/a | Sub-sample: 4 inch test coupon cut from #148 drill pipe: 02/04/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned sample now in  multiple parts, wrapped and contained in small ziploc bags then bundled in single bag. | 2/4/2011 | Testing |
| 878 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148A | n/a | Sub-sample: Debris from top surface of drill pipe: jar | 1/17/2011 | Testing |
| 879 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148A-Q1 | S0152A | Subsample- Gray.  Halved sample and subsampled smaller half.  Washer was approximately 3/4 inch diameter.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 880 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148A-Q2 | S0152B | Subsample- Brown.  Homogenized material and subsampled half of total mass.  Material is coarse sand sized.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 881 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148A-Q3 | S0152C | Subsample- Brown.  Collected two smaller pieces of homogenized material.  Material is coarse gravel in size. 8 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 882 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148A-Q4 | S0152D | Subsample- Brown and orange.  Homogenized material and subsampled half of total mass.  Material is approximately 1 inch diameter spheres.  Some are sphere fragments. 8 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 883 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148A-Q5 | S0152E | Subsample- Brown.  Halved sample and subsampled smaller half.  Material was originally a 1 inch diameter sphere.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 884 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-1 | n/a | Debris collected from item #148 near top section of drill pipe (1 of 20): jar | 2/14/2011 | Testing |
| 885 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-1-Q1 | S0153A | Subsample- Multiple deformed spheres, .5-.75 inch, some coated w/ dark brown material <50% covered. 8 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 886 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-1-Q2 | S0153B | Subsample- Multiple deformed spheres, .75-1 inch, partially clumped  coated w/ dark brown material >50% covered. 8 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |

Consolidated MAF Evidence List w/Release Recommendations - Dec 2013

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-1-Q3 | S0153C | Subsample- Partially deformed 1-inch cube cut with flex saw blade.  Smaller portion collected as sample.  8 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 888 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-1-Q4 | S0153D | Subsample- Black 1.5-inch sphere, cut in half, gray striations revealed when cut.  Flex blade melted into sample submitted.  Blade weight approximately 0.79 g.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 889 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-1-Q5 | S0153E | Subsample- Gravel ~0.5X0.25 inch cut into multiple pieces by striking with chisel while wrapped in plastic.  Smaller portion collected as sample.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 890 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-2 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (2 of 20): jar | 2/14/2011 | Testing |
| 891 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-2-Q1 | S0154A | Subsample- .5 inch long angular, dark brown organic.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 892 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-2-Q2 | S0154B | Subsample- 1.25 inch diameter sphere, black organic.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 893 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-2-Q3 | S0154C | Subsample- 3 of 6 - .75 inch diameter spheres.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 894 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-2-Q4 | S0154D | Subsample- 1 of 2 - 1 x 1 x 1.5 inch cube, deformed.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 895 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-2-Q5 | S0154E | Subsample- Smaller portion of initial 1.25 inch diameter sphere cut with lopper.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 896 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-2-Q6 | S0154F | Subsample- .5 inch long angular of larger, irregular shape piece.  Sample cut from approximately 1-inch dark brown organic.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 897 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-2-Q7 | S0154G | Subsample- Smaller portion of initial 1 inch cube cut with loppers.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 898 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-3 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (3 of 20): jar | 2/14/2011 | Testing |
| 899 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-3-Q1 | S0155A | Subsample- 1.5 inch deformed cube.  8 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 900 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-3-Q2 | S0155B | Subsample- .5-.75 inch diameter spheres, some fractured.  Collected 3 in sample.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 901 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-3-Q3 | S0155C | Subsample- .5-.75 inch diameter rounded, some fractured, <50 % covered with black substance.  Collected 3 as sample.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 902 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-3-Q4 | S0155D | Subsample- .75-1 inch diameter deformed spheres, some clumped, >50 % covered with black substance.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 903 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-3-Q5 | S0155E | Subsample- ~1 inch sphere, some flat spots, cut with Lopper #1, white inside.  Smaller portion collected as sample.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 904 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-3-Q6 | S0155F | Subsample- .5X1 inch irregular shape, angular, non-metallic, did not respond to magnet.  Cut and collected smaller portion as sample.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 905 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-3-Q7 | S0155G | Subsample- Irregular shaped, angular, 1.25 x .75 x .25 inches.  Chiseled and collected smaller portion as sample.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 906 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-4 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (4 of 20): jar | 2/14/2011 | Testing |
| 907 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-4-Q1 | S0156A | Subsample- 2 of 5 - 1.25 inch diameter spheres.  2 spheres are conjoined.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 908 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-4-Q2 | S0156B | Subsample- 1 of 2 - 1.0 inch diameter spheres.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 909 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-4-Q3 | S0156C | Subsample- Smaller portion of initial 1.5 inch cube cut with lopper.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 910 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-5 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (5 of 20): jar | 2/14/2011 | Testing |
| 911 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-5-Q1 | S0157A | Subsample- 1 of 2 - 1 inch diameter conjoined black spheres.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 912 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-5-Q2 | S0157B | Subsample- 1.25 inch (deformed) light gray cube sample.  1.5 inch light gray cube remains. 8 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 913 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-6 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (6 of 20): jar | 2/14/2011 | Testing |
| 914 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-6-Q1 | S0158A | Subsample- Collected smaller of 2, 1-inch irregular light brown cubes.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 915 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-6-Q2 | S0158B | Subsample- Collected 1 of 2, 1-inch diameter irregular spheres of equal weights.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-6-Q3 | S0158C | Subsample- Collected the smaller portion of a clump of 4 black irregular spheres and 1 irregular light brown cube, along with fines from the cutting. The tan irregular cube separated from the remainder of the clump. The cut black irregular sphere is white inside.  16 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 917 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-6-Q4 | S0158D | Subsample- Collected 1 of 3, 1-inch irregular black spheres with smaller portion of fragments.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 918 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-6-Q5 | S0158E | Subsample- Collected smaller portion of fragments of a gray irregular gravel piece. Original piece was .5 x .25 inches.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 919 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-7 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (7 of 20): jar | 2/14/2011 | Testing |
| 920 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-7-Q1 | S0159A | Subsample- Portion cut from 4 inch by 3.5 inch irregularly shaped material which has an aggregate appearance. Exposed cut face appears metallic.  Smaller portion collected as subsample.  8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 921 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-8 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (8 of 20): jar | 10/4/2012 | Testing |
| 922 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-8-Q1 | S0160A | Subsample- Smaller portion of light gray loose fines present in evidence jar.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 923 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-8-Q2 | S0160B | Subsample- Smaller portion cut from initial 1 inch light gray cube.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 924 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-8-Q3 | S0160C | Subsample- Smaller portion cut from initial 1.25 inch irregularly shaped light gray cube.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 925 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-8-Q4 | S0160D | Subsample- 3 of 7 - 1 inch black spheres cut from initial mass of 7 spheres conjoined prior to cutting.  8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 926 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-9 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (9 of 20): jar | 2/14/2011 | Testing |
| 927 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-9-Q1 | S0161A | Subsample- 2 of 4 irregular shaped 1 inch diameter black spheres and 1 of 8 irregularly shaped and sized fragments.  8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 928 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-9-Q2 | S0161B | Subsample- 1 of 2 - 1 inch diameter light brown spheres.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 929 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-9-Q3 | S0161C | Subsample- Smaller portion cut from initial .75 x .5 inch, irregular shaped, flat, black metal shard with oxidized patches.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 930 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-9-Q4 | S0161D | Subsample- Smaller portion cut from initial 1.5 inch irregularly shaped, light gray cube.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 931 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-9-Q5 | S0161E | Subsample- Smaller portion cut from initial 1 inch light red cube.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 932 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-10 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (10 of 20): jar | 2/14/2011 | Testing |
| 933 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-10-Q1 | S0162A | Subsample- Collected the smaller of 2, 1-inch irregular black spheres. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 934 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-10-Q2 | S0162B | Subsample- Collected the smaller portion of a 2-inch diameter irregular light brown sphere.  Cut sphere with lopper.  8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 935 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-10-Q3 | S0162C | Subsample- Collected the smaller portion of dark brown sediment sized from fines to 0.25 inches.  4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 936 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-11 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (11 of 20): jar | 10/5/2012 | Testing |
| 937 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-11-Q1 | S0163A | Subsample- 1 of 2 - 1 inch diameter black spheres and 2 of 5 irregularly shaped and sized black fragments.  4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 938 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-11-Q2 | S0163B | Subsample- Collected smaller portion of initial 2 inch light red sphere.  8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 939 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-11-Q3 | S0163C | Subsample- Collected smaller portion of initial 3.25 x 2 inch "T" formation of 4 conjoined 1 inch black spheres.  8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 940 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-12 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (12 of 20): jar | 2/14/2011 | Testing |
| 941 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-12-Q1 | S0164A | Subsample- Collected the smaller of 2 black, 1-inch diameter irregular spheres.  4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 942 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-12-Q2 | S0164B | Subsample- Collected smaller portion 2 paired clumps of a total of 4 paired clumps of black 1-inch diameter irregular spheres.  8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 943 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-12-Q3 | S0164C | Subsample- Collected the smaller portion of 1 light brown, 1-inch diameter irregular sphere, cut with loppers.  4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 944 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-13 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (13 of 20): jar | 2/14/2011 | Testing |
| 945 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-13-Q1 | S0165A | Subsample- 1 of 3 - 1 inch irregularly shaped black spheres.  4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 946 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-13-Q2 | S0165B | Subsample- Collected smaller portion of initial 2 inch light red sphere. 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 947 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-13-Q3 | S0165C | Subsample- Collected smaller portion of initial 1.5 inch irregularly shaped light gray cube. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 948 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-13-Q4 | S0165D | Subsample- Collected smaller portion of 2 conjoined 1.25 inch irregularly shaped black spheres (total length approx. 2.25 inches). 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 949 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-14 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (14 of 20): jar | 2/14/2011 | Testing |
| 950 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-14-Q1 | S0166A | Subsample- Collected the smaller of 1 clumped pair of a total of 2 clumped pairs of black 1-inch diameter irregular spheres. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 951 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-14-Q2 | S0166B | Subsample- Collected the smaller portion of 1 black 1-inch diameter irregular sphere, cut with lopper, white interior. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 952 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-14-Q3 | S0166C | Subsample- Collected smaller portion of 1, 1.5 inch gray cube cut with lopper. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 953 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-14-Q4 | S0166D | Subsample- Collected the smaller portion of 1, 2-inch light brown irregular sphere with white interior, cut with loppers. Sample contains 3 pieces of the irregular sphere. 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 954 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-15 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (15 of 20): jar | 2/14/2011 | Testing |
| 955 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-15-Q1 | S0167A | Subsample- Collected the smaller portion of a light brown, 1-inch diameter, irregular sphere with white interior, cut with loppers. Sample contains 2 pieces of the irregular sphere. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 956 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-15-Q2 | S0167B | Subsample- Collected the smaller portion of a light brown, 1-inch irregular cube with white interior, cut with loppers. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 957 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-15-Q3 | S0167C | Subsample- Collected smaller portion of 2 of 4 black 1-inch diameter irregular spheres. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 958 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-15-Q4 | S0167D | Subsample- Collected a paired clump of black, 1-inch irregular spheres, leaving a clump of 5 irregular spheres. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 959 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-16 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (16 of 20): plastic bottle | 2/14/2011 | Testing |
| 960 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-16-Q1 | S0168A | Subsample- Collected smaller portion of brown fine gravel, subangular to rounded. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 961 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-16-Q2 | S0168B | Subsample- Collected smaller portion of dark brown fines. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 962 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-16-Q3 | S0168C | Subsample- Collected 2 of 7 irregularly shaped and sized pieces of , brown fine to medium gravel. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 963 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-16-Q4 | S0168D | Subsample- Collected 3 of 7 irregularly shaped approx 1 inch diameter light brown spheres. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 964 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-16-Q5 | S0168E | Subsample- 1 of 2 irregularly shaped 1.5 inch diameter spheres (2 fragments also included in remaining sample). 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 965 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-16-Q6 | S0168F | Subsample- Collected smaller portion of irregularly shaped (bent and damaged) rust colored metal washers. 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 966 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-16-Q7 | S0168G | Subsample- Collected 2 of 4 irregularly shaped and sized pieces of brown fibrous material. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 967 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-16-Q8 | S0168H | Subsample- Collected 1 of 3 irregularly shaped 1 inch diameter light brown spheres. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 968 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-16-Q9 | S0168I | Subsample- Collected 1 of 3 irregularly shaped and sized pieces of organic polymer. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 969 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-16-Q10 | S0168J | Subsample- Collected smaller portion of irregularly shaped initial 1 x 1 inch organic polymer chunk (small fragment also included in remaining sample). 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 970 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-17 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (17 of 20): jar | 2/14/2011 | Testing |
| 971 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-17-Q1 | S0169A | Subsample- Collected 4 of eight 1-inch washers. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 972 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-17-Q2 | S0169B | Subsample- Collected the smaller 2 of 4 flat metal fragments each .5x.25 inches. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 973 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-17-Q3 | S0169C | Subsample- Collected 2 irregularly shaped fragments, each were the smaller portion of 2 of 3 organic fragments that were cut with tin snips. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 974 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-17-Q4 | S0169D | Subsample- Collected the smaller portion of an irregularly rectangular shaped .75x.5x.25 inch metal fragment, cut with bolt cutters. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 975 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-17-Q5 | S0169E | Subsample- Smaller portion of a 0.25-inch piece of gravel cut with a chisel. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 976 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-17-Q6 | S0169F | Subsample- Smaller portion of fine sediment. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 977 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-18 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (18 of 20): jar | 2/14/2011 | Testing |
| 978 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-18-Q1 | S0170A | Subsample- Collected 2 of 5 brown pieces of fine, rounded to subrounded gravel. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 979 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-18-Q2 | S0170B | Subsample- Collected 2 of 16 irregularly shaped and sized black organic fragments. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 980 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-18-Q3 | S0170C | Subsample- Collected 1 of 2 irregularly shaped approx. 0.75 inch diameter black spheres. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 981 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-18-Q4 | S0170D | Subsample- Collected 1 of 2 - 1.5 x 1 inch half cylindrical shaped metal pieces dark gray in color. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 982 | BP | | | BP | Freezer Building 103 | BOP-TEST | 148B-18-Q5 | S0170E | Subsample- Collected smaller portion of piece of brown angular fine gravel. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 983 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-18-Q6 | S0170F | Subsample- Collected smaller portion of rust, black organic fragment. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 984 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-18-Q7 | S0170G | Subsample- Collected smaller portion of dark gray metal nut. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 985 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-19 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (19 of 20): 3 1/2 Gallon bucket | 2/14/2011 | Testing |
| 986 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-19-Q1 | S0171A | Subsample- Collected 1, 1.5 irregular light brown cube from a total of 6 irregular cubes. 8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 987 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-19-Q2 | S0171B | Subsample- Collected 1, 1-inch irregular light brown cube from a total of 3 irregular cubes. 8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 988 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-19-Q3 | S0171C | Subsample- Collected smaller portion of 1 inch irregular brown cube with black strip on one side. White interior. 8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 989 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-19-Q4 | S0171D | Subsample- Collected 3 of a total of 9, 1 inch brown irregular spheres. 8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 990 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-19-Q5 | S0171E | Subsample- Collected 1 of 10 brown irregular 2 inch spheres. 8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 991 | | | | BP | A/C Container # 4470 | BOP-TEST | 148B-19-Q6 | S0171F | Subsample- Collected 1 of 8 dark brown irregular spheres, 1 retained sphere was fractured showing fibrous weave composite. 8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 992 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-19-Q7 | S0171G | Subsample- Clump of 4 black 1.25 inch irregular spheres collected from a much larger quantity of similar spheres. Bulk sample weighed on bathroom scale. 16 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 993 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-20 | n/a | Sub-sample from item 148; Debris from top section of drill pipe in BOP (20 of 20): jar | 2/14/2011 | Testing |
| 994 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 148B-20-Q1 | S0172A | Subsample- Smaller portion of an elongated curved gray mineral-like piece. 4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 995 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 149 | n/a | Fluid-sample From hose #44 Blue Pod to closed side shuttle valve to Lower Annular LMRP: 1 bucket | 12/16/2010 | Testing |
| 996 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 150 | n/a | Fluid-sample From Yellow Pod closed side shuttle valve to Lower annular LMRP: bucket | 12/16/2010 | Testing |
| 997 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 151 | n/a | Fluid-sample From Blue Pod open shuttle valve side to Lower annular LMRP: bucket | 12/16/2010 | Testing |
| 998 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 152 | n/a | Fluid-sample From Yellow Pod open shuttle valve side to Lower annular LMRP: bucket | 12/16/2010 | Testing |
| 999 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 153 | n/a | Fluid-sample From Blue Pod closed shuttle valve side to Upper annular LMRP: bucket | 12/16/2010 | Testing |
| 1000 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 154 | n/a | Fluid-sample From Yellow Pod close shuttle valve on Lower Pipe Ram: 3 1/2 Gallon bucket | 12/17/2010 | Testing |
| 1001 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 155 | n/a | Fluid-sample From Yellow Pod open side shuttle valve on Lower Pipe Ram: 3 1/2 Gallon bucket | 12/17/2010 | Testing |
| 1002 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 156 | n/a | Fluid-sample From Port Side Lower Pipe Ram: 3 1/2 Gallon bucket | 12/17/2010 | Testing |
| 1003 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 157 | n/a | Fluid-sample From STBD Side Lower Pipe Ram: 3 1/2 Gallon bucket | 12/17/2010 | Testing |
| 1004 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 158 | n/a | STBD Lower Pipe Ram | 12/17/2010 | Testing |
| 1005 | BP | | | Recommend TO/parent | WGCU600340-0 | BOP-TEST | 158-1 | n/a | Sub-sample: Pipe ram segment 1 of 1 from item 158, STBD side lower pipe ram. On 10/15/2012 BP rep conducted NDT. 3 1/2 Gallon bucket | 1/17/2011 | Testing |
| 1006 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 158-A | n/a | Sub-sample: Kill side Packer Pin from STBD Lower Pipe Ram: 3 1/2 Gallon bucket | 5/3/2011 | Testing2 |
| 1007 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 158-B | n/a | Sub-sample: Choke side Packer Pin from STBD Lower Pipe Ram - DNV testing 6/14/2011 resulted in choke side packer & packer pin fell apart into 3 pieces: 3 1/2 Gallon bucket | 5/3/2011 | Testing2 |
| 1008 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 158-C | n/a | Sub-sample: Top Seal from STBD Lower Pipe Ram: PKG | 5/3/2011 | Testing2 |
| 1009 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 158-D | n/a | Sub-sample: Wear Pad - Kill Side from STBD Lower Pipe Ram: KPAC | 5/4/2011 | Testing2 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1010 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 158-E | n/a | Sub-sample: Wear Pad - Choke Side from STBD Lower Pipe Ram: KPAC | 5/4/2011 | Testing2 |
| 1011 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 158-F | n/a | Sub-sample: Wear Pad - Bolt Heads from STBD Middle Pipe Ram: KPAC | 5/5/2011 | Testing2 |
| 1012 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 159 | n/a | Port Lower Pipe Ram | 12/17/2010 | Testing |
| 1013 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 159-A | n/a | Sub-sample: Kill side Packer Pin from Port Lower Pipe Ram: 3 1/2 Gallon bucket | 5/4/2011 | Testing2 |
| 1014 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 159-B | n/a | Sub-sample: Choke side Packer Pin from Port Lower Pipe Ram: 3 1/2 Gallon bucket | 5/4/2011 | Testing2 |
| 1015 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 159-C | n/a | Sub-sample: Top Seal from Port Lower Pipe Ram: PKG | 5/4/2011 | Testing2 |
| 1016 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 159-D | n/a | Sub-sample: Wear Pad - Kill Side from Port Lower Pipe Ram: KPAC | 5/4/2011 | Testing2 |
| 1017 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 159-E | n/a | Sub-sample: Wear Pad - Choke Side from Port Lower Pipe Ram: KPAC | 5/4/2011 | Testing2 |
| 1018 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 159-F | n/a | Sub-sample: Wear Pad - Bolt Heads from Port Middle Pipe Ram: KPAC | 5/5/2011 | Testing2 |
| 1019 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 160 | n/a | Fluid-sample From Port Side Lower Pipe Ram bonnet: 3 1/2 Gallon bucket | 12/17/2010 | Testing |
| 1020 | BP | | BP | | Freezer Building 103 | BOP-TEST | 161 | n/a | Debris from Lower Pipe Ram Bonnet Port side: 10 Gallon bucket | 12/17/2010 | Testing |
| 1021 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 161-Q1 | S0173A | Subsample- Debris from the port side lower pipe ram bonnet. Collected 50 mL of liquid. Total of 2050 ml collected. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1022 | BP | | BP | | Freezer Building 103 | BOP-TEST | 161-Q2 | S0173B | Subsample- Debris from the port side lower pipe ram bonnet. Collected 43 g sample of soft dark brown sediment from much larger bulk sample. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1023 | BP | | BP | | Freezer Building 103 | BOP-TEST | 161-Q3 | S0173C | Subsample- Debris from the port side lower pipe ram bonnet. Collected smaller portion of brown, sediment covered angular, irregular-shape fragments up to .5-inches. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1024 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 161-Q4 | S0173D | Subsample- Debris from the port side lower pipe ram bonnet. Collected smaller 1 of 2 angular irregular-shaped metal fragments up to .5-inches. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1025 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 161-A | n/a | Sub-sample: sifted debris from sample 161-thin metal-like debris: jar | 1/17/2011 | Testing |
| 1026 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 161-A-Q1 | S0174A | Subsample- Debris from the port side lower pipe ram bonnet. Collected the smaller portion of black pliable organic fragment up to 2.5-inches long. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1027 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 161-A-Q2 | S0174B | Subsample- Debris from the port side lower pipe ram bonnet. Collected 2 of 8 black metallic fragments up to 1.5 inches long. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1028 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 161-A-Q3 | S0174C | Subsample- Debris from the port side lower pipe ram bonnet. Collected the smaller portion of a 0.75 inch flake of yellow material. Flake broken with fingers. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1029 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 161-B | n/a | Sub-sample: sifted debris from sample 161-pebble-like debris: plastic bottle | 1/17/2011 | Testing |
| 1030 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 161-B-Q1 | S0175A | Subsample- Debris from the port side lower pipe ram bonnet. Collected one of three brown/red angular, irregular-shaped fragment from 0.5-1-inch. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1031 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 161-B-Q2 | S0175B | Subsample- Debris from the port side lower pipe ram bonnet. Collected the smaller portion of a black/brown pliable organic fragment 0.75 g. Cut with scissors. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1032 | BP | | BP | | Freezer Building 103 | BOP-TEST | 161-B-Q3 | S0175C | Subsample- Debris from the port side lower pipe ram bonnet. Collected the smaller portion of sediment covered angular fragments up to 0.75-inches. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1033 | BP | | BP | | Freezer Building 103 | BOP-TEST | 161-B-Q4 | S0175D | Subsample- Debris from the port side lower pipe ram bonnet. Collected the smaller portion of sediment covered angular fragments up to 1 inch. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1034 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 161-C | n/a | Liquid poured off of BOP-Test 161 during BP destructive testing Oct 2012 protocols: 2 plastic bottles. | 10/15/2012 | Subsample Tsts 10/2012 |
| 1035 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 162 | n/a | Fluid-sample From STBD Side Lower Pipe Ram bonnet: 3 1/2 Gallon bucket | 12/17/2010 | Testing |
| 1036 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 163 | n/a | Debris from Lower Pipe Ram Bonnet STBD side: 10 Gallon bucket | 12/17/2010 | Testing |
| 1037 | BP | | BP | | Freezer Building 103 | BOP-TEST | 163-A | n/a | Sub-sample: sifted debris from sample 163-pebble-like debris: plastic bottle | 1/17/2011 | Testing |
| 1038 | BP | | BP | | Freezer Building 103 | BOP-TEST | 163-A-Q1 | S0176A | Subsample- Collected smaller portion of rounded gray consolidated sediment, fine gravel sized material. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1039 | BP | | BP | | Freezer Building 103 | BOP-TEST | 163-A-Q2 | S0176B | Subsample- Collected smaller portion of rounded gray fine gravel. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1040 | BP | | BP | | Freezer Building 103 | BOP-TEST | 163-A-Q3 | S0176C | Subsample- Collected smaller portion of angular red, soft, consolidated pieces of sediment. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1041 | BP | | BP | | A/C Container # 4470 | BOP-TEST | 163-A-Q4 | S0176D | Subsample- Collected smaller portion of small flat, angular pieces of gray inorganic material. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1042 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 163-A-Q5 | S0176E | Subsample- Collected smaller portion of light gray, brittle material. Slate/shale in appearance. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1043 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 163-A-Q6 | S0176F | Subsample- Collected smaller portion cut from initial .5 inch piece of organic material. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1044 | BP | | | BP | Freezer Building 103 | BOP-TEST | 163-A-Q7 | S0176G | Subsample- Collected smaller portion from initial .5 inch piece of angular aggregate material. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1045 | BP | | | BP | Freezer Building 103 | BOP-TEST | 163-B | n/a | Sub-sample: sifted debris from sample 163-fiber-like debris: jar | 1/17/2011 | Testing |
| 1046 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 163-B-Q1 | S0177A | Subsample- Collected smaller portion of thin, brittle, oxidized metallic pieces. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1047 | BP | | | BP | Freezer Building 103 | BOP-TEST | 163-B-Q2 | S0177B | Subsample- Collected smaller portion of flat, brittle inorganic material. Shale like appearance. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1048 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 163-B-Q3 | S0177C | Subsample- Collected smaller portion of frayed, elongated pieces of flexible organic material. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1049 | BP | | | BP | Freezer Building 103 | BOP-TEST | 163-B-Q4 | S0177D | Subsample- Collected smaller portion cut from initial .5 x .5 inch of angular apparent paint chip. Material broken by hand. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1050 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 163-B-Q5 | S0177E | Subsample- Collected smaller portion from initial 1.25 x 1 inch conical shaped mass of fibrous material. Small piece of gravel visible in remaining mass. Material separated by hand. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1051 | BP | | | BP | Freezer Building 103 | BOP-TEST | 164 | n/a | Debris from Middle Pipe Ram STBD side: 8 KPAK packages each with a jar | 12/17/2010 | Testing |
| 1052 | BP | | | BP | Freezer Building 103 | BOP-TEST | 164 (3 of 8)-Q1 | S0178A | Subsample- Debris taken from area between segments 2 & 3 of middle pipe Ram STBD. Collected the smaller portion of an irregular fragment originally 1.5x1-inches, cut with tin snips. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1053 | BP | | | BP | Freezer Building 103 | BOP-TEST | 164 (3 of 8)-Q2 | S0178B | Subsample- Debris taken from area between segments 2 & 3 of middle pipe Ram STBD. Collected the smaller portion of loose sediment clumps up to .75 inches across. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1054 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 164 (7 of 8)-Q1 | S0179A | Subsample- Choke side STBD upper middle pipe Ram debris from area by segment 1. Collected the smaller portion of an irregularly shaped 1 inch long fragment covered with a black substance. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1055 | BP | | | BP | Freezer Building 103 | BOP-TEST | 164 (7 of 8)-Q2 | S0179B | Subsample- Choke side STBD upper middle pipe Ram debris from area by segment 1. Collected 1 of 3 irregularly shaped fragments covered with a black substance. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1056 | BP | | | BP | Freezer Building 103 | BOP-TEST | 164 (7 of 8)-Q3 | S0179C | Subsample- Choke side STBD upper middle pipe Ram debris from area by segment 1. Collected the smaller portion of a viscous dark brown slurry. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1057 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 165 | n/a | Debris from Middle Pipe Ram Port side: 3 KPAK packages; 2 jars and 1 plastic bottle | 12/17/2010 | Testing |
| 1058 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 | n/a | Debris from Port Middle Pipe Ram: 5 Gallon bucket with 6 clear jars and 1 bag | 12/20/2010 | Testing |
| 1059 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (jar #23)-Q1 | S0181A | Sample 44 grams of dark brown soft sediment. Subsample 20 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1060 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (jar #24)-Q1 | S0182A | Sample 48 grams of dark brown hard sediment. Subsample 22 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1061 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (jar #24)-Q2 | S0182B | Sample 7.55 grams of light brown soft sediment. Subsample 3.51 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1062 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (jar #24)-Q3 | S0182C | Sample 4.51 grams of dark brown soft sediment. Subsample 2.14 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1063 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (jar #25)-Q1 | S0183A | Sample 49 grams of brown hard sediment (from Jar #25). Subsample 23 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1064 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (jar #22)-Q2 | S0183B | Sample 83 grams of dark brown soft sediment (from Jar #22). Subsample 41 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1065 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (jar #22)-Q3 | S0183C | Sample 5.11 grams of dark brown hard sediment (from Jar #22). Subsample 2.48 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1066 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (jar #22)-Q4 | S0183D | Sample 10.86 grams of brown hard sediment (from Jar #22). Subsample 5.25 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1067 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (jar #26)-Q1 | S0184A | Sample 44 grams of dark brown soft sediment. Subsample 20 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1068 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (jar #27)-Q1 | S0185A | Sample 43 grams of brown soft sediment. Subsample 20 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1069 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 166 (jar #27)-Q2 | S0185B | Sample 0.36 grams of brown metal like material covered in black glass like material. Subsample <0.01 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1070 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (plastic bag)-Q1 | S0186A | Sample 814 grams (3 pieces) of dark brown hard sediment. Subsample 29 grams (1 piece). 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1071 | BP | | | BP | Freezer Building 103 | BOP-TEST | 166 (plastic bag)-Q2 | S0186B | Sample 41 grams of dark brown soft sediment. Subsample 20 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1072 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 167 | n/a | Debris from STBD Middle Pipe Ram: jar | 12/20/2010 | Testing |
| 1073 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | | 168 | n/a | Fluid-sample From Upper Annular Accumulator Hose (green color): bucket | 12/20/2010 | Testing |
| 1074 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 169 | n/a | Filter apparatus used during cleaning BOP well bore: 3 1/2 Gallon bucket | 12/20/2010 | Testing |
| 1075 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 | n/a | Debris from Port Lower Pipe Ram: 5 Gallon bucket with 5 jars | 12/20/2010 | Testing |
| 1076 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 170 (Jar #37)-Q1 | S0187A | Subsample- Debris from port side lower pipe ram. Collected the smaller portion of a 7-inch black, pliable, organic strand. Cut with scissors. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1077 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #37)-Q2 | S0187B | Subsample- Debris from port side lower pipe ram. Collected the smaller portion brown soft sediment. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1078 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #38)-Q1 | S0188A | Subsample- Debris from port side lower pipe ram. Collected smaller portion soft black sediment clumps covered with brown sediment up to 0.5 inches. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1079 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #38)-Q2 | S0188B | Subsample- Debris from port side lower pipe ram. Collected smaller portion soft brown clumps ranging from fines to 1-inch. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1080 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 170 (Jar #39)-Q1 | S0189A | Subsample- Debris from port side lower pipe ram. Collected smaller portion of a 1.5 inch strand of black pliable organic material. Cut with scissors. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1081 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #39)-Q2 | S0189B | Subsample- Debris from port side lower pipe ram. Collected smaller portion of a brown, soft, moldable material. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1082 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 170 (Jar #40)-Q1 | S0190A | Subsample- Debris from port side lower pipe ram. Collected the smaller portion of a black pliable organic fragment, originally 0.5-inchs. Cut with scissors. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1083 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #40)-Q2 | S0190B | Subsample- Debris from port side lower pipe ram. Collected the smaller portion of a sediment clumps up to 0.75-inchs. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1084 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #40)-Q3 | S0190C | Subsample- Debris from port side lower pipe ram. Collected the smaller portion angular brown irregular-shaped flakes to 0.5-inchs. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1085 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #40)-Q4 | S0190D | Subsample- Debris from port side lower pipe ram. Collected the smaller portion of angular sediment clumps up to 0.75-inchs. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1086 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #40)-Q5 | S0190E | Subsample- Debris from port side lower pipe ram. Collected 50 g of soft brown sediment from a 286 g sample. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1087 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #41)-Q1 | S0191A | Subsample- Debris from port side lower pipe ram. Collected 1 of 3 brown planar irregular shaped fragments ranging from .5 to .75 inches. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1088 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #41)-Q2 | S0191B | Subsample- Debris from port side lower pipe ram. Collected 1 of 3 brown irregular shaped flakes up to 0.5-inches. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1089 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 170 (Jar #41)-Q3 | S0191C | Subsample- Debris from port side lower pipe ram. Collected 1 of 3 pink/brown irregular shaped flakes up to 0.065-inches. Separated based on visual observation. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1090 | BP | | | BP | Freezer Building 103 | BOP-TEST | 170 (Jar #41)-Q4 | S0191D | Subsample- Debris from port side lower pipe ram. Collected 50 g of soft brown sediment from a 160 g sample. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1091 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 | n/a | Debris from STBD Lower Pipe Ram: 5 Gallon bucket with 8 jars | 12/20/2010 | Testing |
| 1092 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #29)-Q1 | S0192A | Sample 23 grams of dark brown soft sediment. Subsample 10 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1093 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 171 (jar #30)-Q1 | S0193A | Sample 0.18 grams of black rubber like material . Subsample <0.01 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1094 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #30)-Q2 | S0193B | Sample 9 grams of dark gray hard sediment . Subsample 4 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1095 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #30)-Q3 | S0193C | Sample 4.55 grams of light gray hard sediment . Subsample 1.38 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1096 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #31)-Q1 | S0194A | Sample 12 grams of dark brown soft sediment. Subsample 5 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1097 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #31)-Q2 | S0194B | Sample 12 grams of dark brown soft sediment. Subsample 5 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1098 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #31)-Q3 | S0194C | Sample 0.93 grams of brown gravel like material. Portion and subsample 0.33 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1099 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 171 (jar #31)-Q4 | S0194D | Sample <0.01 grams of orange organic shell like material. Portion and subsample visually smaller piece. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1100 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #32)-Q1 | S0195A | Sample 101 grams of dark brown soft sediment. Homogenized and subsampled 48 grams. 4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 171 (jar #32)-Q2 | S0195B | Sample 0.92 grams of black rubber like material. Subsampled 0.27 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1102 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #32)-Q3 | S0195C | Sample 6.05 grams of brown gravel like material. Subsampled 2.87 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1103 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #32)-Q4 | S0195D | Sample 0.20 grams of dark brown hard sediment.  Portion and subsampled 0.08 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1104 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #33)-Q1 | S0196A | Sample 10 grams of brown soft sediment.  Subsample 4 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1105 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #33)-Q2 | S0196B | Sample 0.14 grams of dark brown hard sediment.  Portion and subsample 0.04 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1106 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #33)-Q3 | S0196C | Sample 0.58 grams (2 pieces) of brown gravel like material. Subsample 0.07 grams (1 piece).   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1107 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #34)-Q1 | S0197A | Sampled 109 grams of dark brown soft sediment. Subsampled 49 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1108 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #34)-Q2 | S0197B | Sampled 3.75 grams of dark brown gravel like material. Subsample 1.78 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1109 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 171 (jar #34)-Q3 | S0197C | Sample 0.04 grams of black rubber like material. Portioned and subsampled <0.01 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1110 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 171 (jar #34)-Q4 | S0197D | Sampled <0.01 of red plastic like material.  Portioned and subsampled visually smaller portion.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1111 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #35)-Q1 | S0198A | Sample 45 grams of soft sediment.  Subsample 22 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1112 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #35)-Q2 | S0198B | Sample 5.01 grams (2 pieces) of black rubber like material. Subsample 2.23 grams (1 piece).   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1113 | BP | | | BP | Freezer Building 103 | BOP-TEST | 171 (jar #35)-Q3 | S0198C | Sample 4.58 grams of dark brown gravel like material. Subsample 1.88 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1114 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 171 (jar #36)-Q1 | S0199A | Sample 0.30 grams of black rubber like material. Portioned and subsampled 0.11 grams.   4 oz jar | 10/10/2012 | Subsample Tsts 10/2012 |
| 1115 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 172 | n/a | Filter used during cleaning of BOP well bore: 3 1/2 Gallon bucket | 12/22/2010 | Testing |
| 1116 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 173 | n/a | Filter used during cleaning of BOP well bore: 3 1/2 Gallon bucket | 12/22/2010 | Testing |
| 1117 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 174 | n/a | Debris - solid material recovered during cleaning of Port Lower Pipe Ram: jar | 12/22/2010 | Testing |
| 1118 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 175 | n/a | Debris - solid collected during cleaning of STBD Lower Pipe Ram: jar | 12/22/2010 | Testing |
| 1119 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 176 | n/a | Fluid-sample from Stack stinger, Yellow POD LMRP: bucket | 12/22/2010 | Testing |
| 1120 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 177 | n/a | Fluid-sample from Stinger, Yellow Pod LMRP: bucket | 12/22/2010 | Testing |
| 1121 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 178 | n/a | Fluid-sample from Stinger Blue Pod LMRP: bucket | 12/22/2010 | Testing |
| 1122 | | | | n/a | xfered to EPA NEIC: Denver 12/21/2010 | BOP-TEST | 179 | n/a | Fluid-sample from Stinger Blue Pod LMRP: bucket | 12/22/2010 | Testing |
| 1123 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 180 | n/a | Debris from Port side of Middle Pipe Ram: jar | 12/22/2010 | Testing |
| 1124 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 181 | n/a | Debris/fluid from Port side Middle Pipe Ram: jar | 12/22/2010 | Testing |
| 1125 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 182 | n/a | Debris from STBD side Middle Pipe Ram: jar | 12/22/2010 | Testing |
| 1126 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 183 | n/a | Port side Packer from Kill side of Middle Pipe Ram: bag | 12/22/2010 | Testing |
| 1127 | | | | n/a | xfered to EPA NEIC: Denver 1/26/2011 | BOP-TEST | 184 | n/a | Fluid-sample from LMRP accumulators 1 of 2: bucket | 1/26/2011 | Testing |
| 1128 | | | | n/a | xfered to EPA NEIC: Denver 1/26/2011 | BOP-TEST | 185 | n/a | Fluid-sample from LMRP accumulators 2 of 2: bucket | 1/26/2011 | Testing |
| 1129 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | BOP-TEST | 186 | n/a | Metal Ball found in Riser after cutting to remove drill pipe: 02/14/2011 sent to DNV Ohio lab for testing - 07/12/2011 returned - no testing done in phase I, item remains as originally received. | 1/27/2011 | Testing |
| 1130 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 186-Q1 | S0200A | Subsample- Metal Ball Fragment. Collected a sample of a metal irregular sphere. Sample cut with a hacksaw. Subsample: 2 g. Remaining sample: 152 g. Sphere: 1.5 inches.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1131 | | | | n/a | xfered to EPA NEIC: Denver 1/28/2011 | BOP-TEST | 187 | n/a | Fluid-sample from hose 1034 located on high pressure shear panel: bucket | 1/28/2011 | Testing |
| 1132 | | | | n/a | xfered to EPA NEIC: Denver 1/28/2011 | BOP-TEST | 188 | n/a | Fluid-sample from green hose connected to Auto Shear Valve: bucket | 1/28/2011 | Testing |
| 1133 | | | | n/a | xfered to EPA NEIC: Denver 1/28/2011 | BOP-TEST | 189 | n/a | Fluid-sample From hose 99Y connected to high pressure shear panel 1005: bucket | 1/28/2011 | Testing |
| 1134 | | | | n/a | xfered to EPA NEIC: Denver 1/28/2011 | BOP-TEST | 190 | n/a | Fluid-sample From hose 121Y connected to high pressure shear panel: bucket | 1/28/2011 | Testing |
| 1135 | | | | n/a | xfered to EPA NEIC: Denver 1/28/2011 | BOP-TEST | 191 | n/a | Fluid-sample From hose 121Y connected to Auto shear panel: bucket | 1/28/2011 | Testing |
| 1136 | | | | n/a | xfered to EPA NEIC: Denver 1/28/2011 | BOP-TEST | 192 | n/a | Fluid-sample From hose 93Y upper inner choke valve open side: bucket | 1/28/2011 | Testing |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1137 | | | | n/a | xfered to EPA NEIC: Denver 1/28/2011 | BOP-TEST | 193 | n/a | Fluid-sample from hose 8SY upper inner kill valve open side: bucket | 1/28/2011 | Testing |
| 1138 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 194 | n/a | Fluid-sample From high pressure Blind Shear Ram Valve - pilot bleed: Quart bottle | 1/30/2011 | Testing |
| 1139 | TO | | | TO | n/a | BOP-TEST | 195 | n/a | High Pressure Casing Shear Regulator: 6/19/2011 DNV disassembled the High Pressure Casing Shear Regulator into subparts - no parent 195 remains. (item stored in two (2) 5 gallon buckets with all of 195 subparts e.g. 195B through 195O) | 2/1/2011 | Testing |
| 1140 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 195A | n/a | Debris from Casing shear Regulator (item 195) off of external surface - dirt/sand like in appearance: small plastic bottle | 6/16/2011 | Testing2 |
| 1141 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195B | n/a | High Pressure Casing Shear Regulator Subpart - Regulator Body P/N 44577-12 and 677564, 619031-52 Rev A: KPAC | 6/19/2011 | Testing2 |
| 1142 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195C | n/a | High Pressure Casing Shear Regulator Subpart - Plunger Guide, plunger stem & seal container assembly: KPAC | 6/19/2011 | Testing2 |
| 1143 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195D | n/a | High Pressure Casing Shear Regulator Subpart - Flow port, One (1) vent seal ring, Two (2) Supply Seal Rings (with dirt in port): KPAC | 6/19/2011 | Testing2 |
| 1144 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195E | n/a | High Pressure Casing Shear Regulator Subpart - Plate Flange side, Seal Ring left side spring, "O" ring seal plate: KPAC | 6/19/2011 | Testing2 |
| 1145 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195F | n/a | High Pressure Casing Shear Regulator Subpart - Seal Ring, Spring right side: KPAC | 6/19/2011 | Testing2 |
| 1146 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | BOP-TEST | 195G | n/a | High Pressure Casing Shear Regulator Subpart - Debris removed from Plate flange side chamber and tool used to remove debris: KPAC | 6/19/2011 | Testing2 |
| 1147 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | BOP-TEST | 195H | n/a | High Pressure Casing Shear Regulator Subpart - Vent port, debris and tool used to remove debris: KPAC | 6/19/2011 | Testing2 |
| 1148 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | BOP-TEST | 195I | n/a | High Pressure Casing Shear Regulator Subpart - Debris removed from bottom chamber and tool used to remove debris: KPAC | 6/19/2011 | Testing2 |
| 1149 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195J | n/a | High Pressure Casing Shear Regulator Subpart - "O" ring - obvious fraying: KPAC | 6/19/2011 | Testing2 |
| 1150 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195K | n/a | High Pressure Casing Shear Regulator Subpart - Blank flange, top flange, sixteen (16) 1 1/2 inch screws and two (2) 7/8 inch screws: KPAC | 6/19/2011 | Testing2 |
| 1151 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195L | n/a | High Pressure Casing Shear Regulator Subpart - Bottom Flange, 3 "O" rings (one in the Flange) inlet flange and six (6) 1 1/2 inch screws: KPAC | 6/19/2011 | Testing2 |
| 1152 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195M | n/a | High Pressure Casing Shear Regulator Subpart - Flange "O" ring, Six (6) 1 1/2 inch screws: KPAC | 6/19/2011 | Testing2 |
| 1153 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195N | n/a | High Pressure Casing Shear Regulator Subpart - Adjustment spring assembly: KPAC | 6/19/2011 | Testing2 |
| 1154 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 195O | n/a | High Pressure Casing Shear Regulator Subpart - Threaded elbow and reducer with "O" ring: KPAC | 6/19/2011 | Testing2 |
| 1155 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 196 | n/a | Debris from waste water collected from item 138 and buckets 1-6 and item 105: glass jar | 2/14/2011 | Testing |
| 1156 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 197A | n/a | (there is not a #197) Debris from waste water collected after cleaning items 131 and 161 (1 of 2): plastic bottle | 2/14/2011 | Testing |
| 1157 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 197B | n/a | Debris from wastewater collected after cleaning items 131 and 161 (2 of 2): jar | 2/14/2011 | Testing |
| 1158 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | BOP-TEST/Evidence Yard | 198/620 | HP1-003 | Flow Meter FE-8011, 45 lbs., Model #WM0600x6 S/N3363-09 | 9/28/2010 | Post - Incident |
| 1159 | BP | BP | | BP | A/C Container # 4470 | BOP-TEST | 199/637 | TD105988 4 | ODI PT Sensor - Enterprise | 9/23/2010 | Post - Incident |
| 1160 | | | | n/a | xfered to Oilfield Testing, Houston TX Mr. Greg Garrison: 6/22/2011 | BOP-TEST | 200-1 | n/a | EPA DW-01: Halliburton Cement Samples - Zone Sealant 2000 1 Quart container NE 27450 | 11/16/2010 | Transferred from EPA/FBI |
| 1161 | | | | n/a | xfered to Oilfield Testing, Houston TX Mr. Greg Garrison: 6/22/2011 | BOP-TEST | 200-2 | n/a | EPA DW-02: Halliburton Cement Samples - SCR-100L 1 Quart container NE 27467 | 11/16/2010 | Transferred from EPA/FBI |
| 1162 | | | | n/a | xfered to Oilfield Testing, Houston TX Mr. Greg Garrison: 6/22/2011 | BOP-TEST | 200-3 | n/a | EPA DW-03: Halliburton Cement Samples - SCR-100L 1 Gallon plastic container NE27443 | 11/16/2010 | Transferred from EPA/FBI |
| 1163 | | | | n/a | xfered to Oilfield Testing, Houston TX Mr. Greg Garrison: 6/22/2011 | BOP-TEST | 200-4 | n/a | EPA DW-04: Halliburton Cement Samples - SCR-100L 1 Gallon plastic container NE22444 | 11/16/2010 | Transferred from EPA/FBI |
| 1164 | un/DOJ? | | Hal | Retain | A/C Container # 4470 | BOP-TEST | 200-5 | n/a | EPA DW-05: Halliburton Cement Samples - Synthetic Mud; 1 Gallon NE 27445 | 11/16/2010 | Transferred from EPA/FBI |
| 1165 | un/DOJ? | | Hal | Retain | A/C Container # 4470 | BOP-TEST | 200-6 | n/a | EPA DW-06: Halliburton Cement Samples - 1 bag La Farge Class# gray powder in plastic container NE 27446 | 11/16/2010 | Transferred from EPA/FBI |
| 1166 | un/DOJ? | | Hal | Retain | A/C Container # 4470 | BOP-TEST | 200-7 | n/a | EPA DW-07: Halliburton Cement Samples - Gas Stop Exp (liquid) in 1 Gallon plastic container NE 27447 | 11/16/2010 | Transferred from EPA/FBI |
| 1167 | un/DOJ? | | Hal | Retain | A/C Container # 4470 | BOP-TEST | 200-8 | n/a | EPA DW-08: Halliburton Cement Samples - Field fresh water in 1 Gallon plastic container NE 27448 | 11/16/2010 | Transferred from EPA/FBI |
| 1168 | | | | n/a | xfered to Oilfield Testing, Houston TX Mr. Greg Garrison: 6/22/2011 | BOP-TEST | 200-9 | n/a | EPA DW-09: Halliburton Cement Samples - La Farge Class#(cement blend) in 5 Gallon container NE 27449 | 11/16/2010 | Transferred from EPA/FBI |
| 1169 | un/DOJ? | | Hal | Retain | A/C Container # 4470 | BOP-TEST | 200-10 | n/a | EPA DW-10: Halliburton Cement Samples - Field fresh water in 5 Gallon plastic container NE 27451 | 11/16/2010 | Transferred from EPA/FBI |
| 1170 | un/DOJ? | | Hal | Retain | A/C Container # 4470 | BOP-TEST | 200-11 | n/a | EPA DW-11: Halliburton Cement Samples - La Farge Class#(cement blend) in 5 Gallon NE 27452 | 11/16/2010 | Transferred from EPA/FBI |
| 1171 | un/DOJ? | | Hal | Retain | A/C Container # 4470 | BOP-TEST | 200-12 | n/a | EPA DW-12: Halliburton Cement Samples - La Farge Class#(cement blend) in 5 Gallon container NE 27453 | 11/16/2010 | Transferred from EPA/FBI |
| 1172 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 201 | n/a | Fragments of Composite Bearing from ST Lock: box | 2/16/2011 | Testing |
| 1173 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 202 | n/a | Composite bearing from Port side of ST Lock: box | 2/16/2011 | Testing |
| 1174 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 203 | n/a | Fluid-sample - stack guard with bearing fragments from ST locks collected while working on item 201: jar | 2/16/2011 | Testing |

| Report line # | 2014 details BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 204 | n/a | Fluid -sample - stack guard from rigid conduit manifold on LMRP: jar | 2/16/2011 | Testing |
| 1176 | | | | n/a | xfered to EPA NEIC: Denver 5/17/2011 | BOP-TEST | 205 | n/a | Fluid-sample From rigid conduit hot line filter housing on LMRP approx. 1 Quart: 3 1/2 Gallon bucket | 2/19/2011 | Testing |
| 1177 | TO | | | TO | WGCU600343-7 | BOP-TEST | 206 | n/a | Yellow Pod main hydraulic supply hose with connectors on each end - removed from LMRP | 2/21/2011 | Testing |
| 1178 | BP | | | Recommend TO/parent | WGCU600343-7 | BOP-TEST | 206A | n/a | Sub-sample: black sheath/guard for item 206 | 2/21/2011 | Testing |
| 1179 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 207 | n/a | Blue Pod supply line (pipe) removed from LMRP | 2/21/2011 | Testing |
| 1180 | TO | | TO | TO | WGCU600343-7 | BOP-TEST | 208 | n/a | Misc. tubing, nuts from shuttle valves to the rigid conduit manifold, removed from LMRP (tubing cut/damaged during ROV intervention and removed/replaced by DNV for function test): bundle | 2/21/2011 | Testing |
| 1181 | TO | | TO | TO | A/C Container # 4470 | BOP-TEST | 209 | n/a | 3 nuts and bolts (replaced from under lifting platforms on top of Yellow and Blue Pods): bag | 2/21/2011 | Testing |
| 1182 | TO | | | n/a | n/a | BOP-TEST | 210 | n/a | Solenoid used for testing as replacement for solenoid 103 ASSY SN 110835857-06; PN 223290-63 Rev04; 10/04/2007 Plant 5009: 6/20/2011 DNV disassembled Solenoid 103Y Replacement into subparts - no parent 210 remains.(item stored in 5 gallon bucket with all of 210 subparts e.g. 210A through 210K) | 3/3/2011 | Testing |
| 1183 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210A | n/a | Solenoid 103Y Replacement Subpart - Coil P/N 222843-01 with electrical cord: KPAC | 6/20/2011 | Testing2 |
| 1184 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210B | n/a | Solenoid 103Y Replacement Subpart - Main Body (case) P/N 222800-07 ASSY P/N 223290-63 Rev 04 dated 10/04/2007 Plant 5009: KPAC | 6/20/2011 | Testing2 |
| 1185 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210C | n/a | Solenoid 103Y Replacement Subpart - wire fragment from Pin #2: KPAC | 6/20/2011 | Testing2 |
| 1186 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210D | n/a | Solenoid 103Y Replacement Subpart - 4 screws from Cable Flange: KPAC | 6/20/2011 | Testing2 |
| 1187 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210E | n/a | Solenoid 103Y Replacement Subpart - Lower Body with 3 "O" rings: KPAC | 6/20/2011 | Testing2 |
| 1188 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210F | n/a | Solenoid 103Y Replacement Subpart - 4 screws and 1 spring from Lower Body: KPAC | 6/20/2011 | Testing2 |
| 1189 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210G | n/a | Solenoid 103Y Replacement Subpart - Outer Flange and seal plate with 4 screws and cylinder:KPAC | 6/20/2011 | Testing2 |
| 1190 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210H | n/a | Solenoid 103Y Replacement Subpart - Inlet Flange and seal plate with 4 screws: KPAC | 6/20/2011 | Testing2 |
| 1191 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210I | n/a | Solenoid 103Y Replacement Subpart - Upper Piston: KPAC | 6/20/2011 | Testing2 |
| 1192 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210J | n/a | Solenoid 103Y Replacement Subpart - Lower Piston: KPAC | 6/20/2011 | Testing2 |
| 1193 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 210K | n/a | Solenoid 103Y Replacement Subpart- 6 bolts and 2 small "O" rings: KPAC | 6/20/2011 | Testing2 |
| 1194 | BP | | | Discrep/ Recommend BP | A/C Container # 4470 | BOP-TEST | 211 | n/a | Pressure Temperature Sensor removed from lower portion of BOP | 4/19/2011 | Testing2 |
| 1195 | BP | BP | | BP | A/C Container # 4470 | BOP-TEST | 212 | n/a | Compression Fitting from Pressure Temperature Sensor removed from BOP (note 10/15/2012 BP Rep rescinded request for NDT-no test done): 3 1/2 Gallon bucket | 4/19/2011 | Testing2 |
| 1196 | BP | | | BP | Freezer Building 103 | BOP-TEST | 213 | n/a | Debris from P/T Sensor side Port on Lower Pipe Kill side: 3 1/2 Gallon bucket | 4/19/2011 | Testing2 |
| 1197 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 213-Q1 | S0202A | Sample 42 mL of pink liquid. Subsample 18 mL.   4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1198 | BP | | | BP | Freezer Building 103 | BOP-TEST | 213-Q2 | S0202B | Sample 775 grams of  dark brown soft sediment like material.  Subsample 47 grams.   4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1199 | BP | | | BP | Freezer Building 103 | BOP-TEST | 213-Q3 | S0202C | Sample 8.75 grams of brown sediment like material. Subsample 3.53 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1200 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | BOP-TEST | 214 | n/a | P/T Sensor Off of the LMRP (including metal Ring) | 4/20/2011 | Testing2 |
| 1201 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 215 | n/a | Fluid Sample: From Lower LMRP Annular Locking Ring Cavity: bucket | 4/22/2011 | Testing2 |
| 1202 | TO | | | n/a | n/a | BOP-TEST | 216 | n/a | Casing Shear Ram Bonnet STBD side: 6/13/2011 Ram Bonnet disassembled into subparts - no parent 216 remains. | 4/25/2011 | Testing2 |
| 1203 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 216A | n/a | Rubber/Metal black seal from Casing Shear Ram Starboard side Bonnet - Actuator: Bundle (Opened/Resealed 1/19/2012 BP exam) | 5/20/2011 | Testing2 |
| 1204 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 216B | n/a | Casing Shear Ram Bonnet STBD side Bonnet Cap with 32 bolts | 6/13/2011 | Testing2 |
| 1205 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 216C | n/a | Casing Shear Ram Bonnet STBD side Piston | 6/13/2011 | Testing2 |
| 1206 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 216D | n/a | Casing Shear Ram Bonnet STBD side Wear Band | 6/13/2011 | Testing2 |
| 1207 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 216E | n/a | Casing Shear Ram Bonnet STBD side Flange with fitting | 6/13/2011 | Testing2 |
| 1208 | TO | TO | | TO | WGCU600312-3 | BOP-TEST | 216F | n/a | Casing Shear Ram Bonnet STBD side Actuator | 6/13/2011 | Testing2 |
| 1209 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 216G | n/a | Casing Shear Ram Bonnet STBD side Operating piston cylinder | 6/13/2011 | Testing2 |
| 1210 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 216H | n/a | Casing Shear Ram Bonnet STBD side Inner Seal Kit | 6/13/2011 | Testing2 |
| 1211 | TO | | | TO | WGCU600343-7 | BOP-TEST | 217 | n/a | Bulls Eye from Top of LMRP: 103.4 lbs. (dropped and cracked during removal) | 4/25/2011 | Testing2 |
| 1212 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 218 | n/a | STBD Upper Pipe Ram - Kill Side Packer material (Sub-sample of 112): 3 1/2 Gallon bucket | 4/27/2011 | Testing2 |
| 1213 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 219 | n/a | Debris from outside of Outer Ring of LMRP Top Cap: 3 1/2 Gallon bucket | 4/29/2011 | Testing2 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 219-Q1 | S0203A | Subsample- Collected smaller portion of broken 3.5 inch diameter metal washers.  Broken and whole washers in remaining mass.  All material covered in dark grease.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1215 | BP | | | BP | Freezer Building 103 | BOP-TEST | 219-Q2 | S0203B | Subsample- Collected small portion of large mass of dark, thick grease present in evidence bucket.  Sample intended to be only of grease material.   4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1216 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 219-Q3 | S0203C | Subsample- Collected smaller portion of irregularly shaped and sized pieces of thin, brittle metal.  Material covered in dark grease.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1217 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 219-Q4 | S0203D | Subsample- Collected smaller portion of irregularly shaped pieces of yellow, pliable material.  Potentially paint chips.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1218 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 219-Q5 | S0203E | Subsample- Collected smaller portion of irregularly shaped pieces of yellow, pliable material which is thicker than sample S0203D material .  Potentially paint chips.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1219 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 219-Q6 | S0203F | Subsample- Collected 1 of 2 thin metal wires up to 1.5 inches in length.  Material covered in dark grease.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1220 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 219-Q7 | S0203G | Subsample- Collected smaller portion of initial 1 inch long piece of gray, shiny metal piece.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1221 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 219-Q8 | S0203H | Subsample- Collected smaller portion of initial 4 inch piece of thin, wood like material.  Material covered in dark grease.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1222 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 220 | n/a | Grease/liquid from inside locking ring of LMRP Top Cap: 5 Gallon bucket | 4/29/2011 | Testing2 |
| 1223 | BP | | | BP | Freezer Building 103 | BOP-TEST | 221 | n/a | Debris from bottom of Top Cap of Upper Annular of LMRP: 5 Gallon bucket | 4/30/2011 | Testing2 |
| 1224 | BP | | | BP | Freezer Building 103 | BOP-TEST | 221-Q1 | S0204A | Sample 2.5 kilograms of black soft sediment like material.  Subsample 45 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1225 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 221-Q2 | S0204B | Sample 5.01 grams (4 pieces) of dark yellow/orange paint like material.  Subsample 2.15 grams (2 pieces).  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1226 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 221-Q3 | S0204C | Sample 3.39 grams (4 pieces) of light orange/black paint like material.  Subsample 2.14 grams (2 pieces).  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1227 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 221-Q4 | S0204D | Sample 2.38 grams of wood like material.  Portion a .58 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1228 | BP | | | BP | Freezer Building 103 | BOP-TEST | 221-Q5 | S0204E | Sample 12.85 grams of thick paint like coating material.  Subsample 5.00 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1229 | BP | | | BP | Freezer Building 103 | BOP-TEST | 221-Q6 | S0204F | Sample 7.36 grams of black gravel like material.  Subsample 3.23 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1230 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 221-Q7 | S0204G | Sample .55 grams (4 pieces) of metal like threads.  Subsample .17 grams (2 pieces).  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1231 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 221-Q8 | S0204H | Sample .030 grams of black fiber like material.  Portion a .009 gram subsample.   4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1232 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 221-Q9 | S0204I | Sample 73.43 grams of black polymer like material.  Portion a 15.71 gram subsample.   4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1233 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 221-Q10 | S0204J | Sample 1.24 grams (1 washer) of gray washer material.  Portion a .531 gram subsample.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1234 | BP | | | BP | Freezer Building 103 | BOP-TEST | 221-Q11 | S0204K | Sample .382 grams of dark gray gravel like material.  Subsample .133 grams.   4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1235 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 221-Q12 | S0204L | Sample 4.88 grams (1 bolt) of metal like material.  Portion a 1.713 gram subsample.   4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1236 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 222 | n/a | Greasy substance with a piece of rubber type gasket from Upper Annular of LMRP: 2 Gallon bucket | 4/30/2011 | Testing2 |
| 1237 | BP | | | BP | Freezer Building 103 | BOP-TEST | 222-Q1 | S0205A | Sample 10.47 grams of dark brown gravel like material.  Subsample 4.09 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1238 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 222-Q2 | S0205B | Sample 95.66 grams of black rubber like material.  Subsample 12.12 grams.  4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1239 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 223 | n/a | Small piece of metal located on Upper Annular of LMRP - not attached: KPAC | 5/2/2011 | Testing2 |
| 1240 | BP | | | BP | Freezer Building 103 | BOP-TEST | 224 | n/a | Debris from Interior Top Surface of Upper Annular of LMRP (mud-like); 5 Gallon bucket  [Opened 9/17/2012 - MOLD EVIDENT] | 5/3/2011 | Testing2 |
| 1241 | BP | | | BP | Freezer Building 103 | BOP-TEST | 224-A | n/a | Debris from Interior Top Surface of Upper Annular of LMRP (mud-like); 5 Gallon bucket  [Opened 9/17/2012 - MOLD EVIDENT] | 5/3/2011 | Testing2 |
| 1242 | BP | | | BP | Freezer Building 103 | BOP-TEST | 224-B | n/a | Debris from Interior Top Surface of Upper Annular of LMRP (mud-like); 5 Gallon bucket  [Opened 9/17/2012 - MOLD EVIDENT] | 5/3/2011 | Testing2 |
| 1243 | BP | | | BP | Freezer Building 103 | BOP-TEST | 224-C | n/a | Debris from Interior Top Surface of Upper Annular of LMRP (mud-like); 5 Gallon bucket  [Opened 9/17/2012 - MOLD EVIDENT] | 5/3/2011 | Testing2 |

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | BP | | | BP | Freezer Building 103 | BOP-TEST | 225 | n/a | Debris/residue on ground recovered after movement of LMRP Upper Annular top cap (mud-like debris with small metal pieces); 2 Gallon bucket | 5/4/2011 | Testing2 |
| 1245 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 225-Q1 | S0210A | Sample 135.66 grams of black rubber like material. Subsample 29.50 grams. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1246 | BP | | | BP | Freezer Building 103 | BOP-TEST | 225-Q2 | S0210B | Sample .77 grams of dark gray gravel like material. Subsample .10 grams. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1247 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 225-Q3 | S0210C | Sample .17 grams of light brown fiber like material. Portion .06 grams. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1248 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 225-Q4 | S0210D | Sample <.01 grams (3 pieces) of light gray fiber like material. Subsample <.01 grams (1 of 3 pieces). 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1249 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 225-Q5 | S0210E | Sample <.01 grams of light gray polymer like material. Portion <.01 grams. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1250 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 225-Q6 | S0210F | Sample .78 grams of light gray polymer like material. Portion .28 grams. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1251 | BP | | | BP | Freezer Building 103 | BOP-TEST | 225-Q7 | S0210G | Sample 16.61 grams of light red gravel like material. Subsample 6.35 grams. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1252 | BP | | | BP | Freezer Building 103 | BOP-TEST | 225-Q8 | S0210H | Sample 12.19 grams of dark and light gray gravel like material. Subsample 4.56 grams. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1253 | BP | | | BP | Freezer Building 103 | BOP-TEST | 225-Q9 | S0210I | Sample 25.05 grams of light gray fines. Subsample 11.23 grams. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1254 | BP | | | BP | Freezer Building 103 | BOP-TEST | 226 | n/a | Debris from under lock ring of top cap of Upper Annular of LMRP [MOLD Evident] - had small bag inside bucket that was sampled; 5 Gallon bucket | 5/6/2011 | Testing2 |
| 1255 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q1 | S0211A | Subsample- Collected 2 of 3 small heavily oxidized metal rods. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1256 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q2 | S0211B | Subsample- Collected 1 of 2 irregularly shaped pieces of organic material. Appear to be paint chips. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1257 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q3 | S0211C | Subsample- Collected smaller portion of irregularly shaped and sized small pieces of metal. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1258 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q4 | S0211D | Subsample- Collected smaller portion of thin metal wires approx. 1.0 inches in length. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1259 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q5 | S0211E | Subsample- Collected smaller portion of irregularly shaped, flat pieces of brittle chips. 4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1260 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q6 | S0211F | Subsample- Collected smaller portion of small mass of fibrous material. 4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1261 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q7 | S0211G | Subsample- Collected smaller portion of initial 1.0 inch piece of thin wood like material. 4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1262 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q8 | S0211H | Subsample- Collected smaller portion of initial .75 inch piece of bone like material. 4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1263 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q9 | S0211I | Subsample- Collected smaller portion of initial 3.25 piece of black plastic. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1264 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q10 | S0211J | Subsample- Collected smaller piece of initial 1.0 inch piece of irregularly shaped chunk of metal. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1265 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q11 | S0211K | Subsample- Collected smaller portion of initial 2 inch cotter pin. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1266 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q12 | S0211L | Subsample- Collected smaller portion of initial 1.5 inch cotter pin. Thinner metal than sample S02011K. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1267 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q13 | S0211M | Subsample- Collected approx. one quarter of initial 1.5 inch diameter metal washer. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1268 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 226-Q14 | S0211N | Subsample- Collected smaller portion of small nut screwed on to a threaded piece of metal. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1269 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 227 | n/a | Sediment/Debris from Upper Annular - LMRP Preventer body; 2 Gallon bucket | 5/9/2011 | Testing2 |
| 1270 | BP | | | BP | Freezer Building 103 | BOP-TEST | 227-Q1 | S0212A | Subsample- Debris/sediment from upper preventer body of LMRP. Collected the smaller of 2 brown sediment clumps 1.5X1 inches, along with fines. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1271 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 227-Q2 | S0212B | Subsample- Debris/sediment from upper annular preventer body of LMRP. Collected the smaller portion of a flat metallic fragment 1.5 x 0.4-inches. Broken with fingers. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1272 | BP | | | BP | Freezer Building 103 | BOP-TEST | 227-Q3 | S0212C | Subsample- Debris/sediment from upper annular preventer body of LMRP. Collected the smaller portion of an angular, irregular-shaped gray fragment 0.3-inches. Broken with fingers. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1273 | BP | | | BP | Freezer Building 103 | BOP-TEST | 227-Q4 | S0212D | Subsample- Debris/sediment from upper annular preventer body of LMRP. Collected the smaller portion of an angular, irregular-shaped gray/light red fragment 2 x 1.5-inches. Cut with chisel and hammer. 4 oz jar | 10/15/2012 | Subsample Tsts 10/2012 |
| 1274 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 228 | n/a | Packer and Element from Lower Annular of LMRP. On 10/15/2012 BP rep conducted NDT on segment 8. | 5/10/2011 | Testing2 |
| 1275 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 228-Q | n/a | Sub-sample; Coupon from Packer removed from Second Top Cap Choke Side - DNV testing 6/14/2011 resulted in ziploc bag & 2 remnant chunks of material; 2 Gallon bucket | 5/23/2012 | Testing2 |
| 1276 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 228A | n/a | Gas Sample Taken from under rubber (packer) material of LMRP lower annular; 1 liter KPAC (suspect bag has leak) | 5/10/2011 | Testing2 |
| 1277 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 228B | n/a | Gas Sample Taken from under rubber (packer) material of LMRP lower annular; 1 liter sample bag: xfered to Data/Analysis Technologies: Plain City, OH 5/11/2011 returned 09/07/2011 | 5/10/2011 | Testing2 |
| 1278 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 228C | n/a | Sub-sample; Debris from LMRP lower annular element and packer; 2 Gallon bucket | 5/11/2011 | Testing2 |
| 1279 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 228C-Q1 | S0213A | Subsample- Collected the smaller portion of a metallic fragment cut with loppers. Original size was .75x.5x.25 inches. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1280 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 228C-Q2 | S0213B | Subsample- Collected the smaller portion of a 0.75 inch curved strand of unknown material, cut with tin snips. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1281 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 228C-Q3 | S0213C | Subsample- Collected the smaller portion of a fibrous material .5 inches in length. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1282 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 228C-Q4 | S0213D | Subsample- Collected the smaller portion of fibrous fragments 1-2 inches long and up to 0.25 inches wide. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1283 | BP | | | BP | Freezer Building 103 | BOP-TEST | 228C-Q5 | S0213E | Subsample- Collected the smaller portion of clumps of sediment up to 0.75 inches. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1284 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 228C-Q6 | S0213F | Subsample- Collected the smaller portion of clumps and strands of black irregularly shaped organic material up to 2 inches in length. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1285 | BP | | | BP | Freezer Building 103 | BOP-TEST | 228C-Q7 | S0213G | Subsample- Collected the smaller portion of clumps of sediment up to 0.75 inches. 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1286 | BP | | | BP | Freezer Building 103 | BOP-TEST | 228D | n/a | Debris from Item # 228 Lower Annular Elements; 1 Ltr KPAC | 6/2/2011 | Testing2 |
| 1287 | BP | | | BP | Freezer Building 103 | BOP-TEST | 228-D-Q1 | s0214A | Subsample- Collected smaller portion of irregularly shaped and sized pliable black organic material. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1288 | BP | | | BP | Freezer Building 103 | BOP-TEST | 228-D-Q2 | s0214B | Subsample- Collected 3 of 5 pieces of irregularly shaped pieces of light gray fine gravel. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1289 | BP | | | BP | Freezer Building 103 | BOP-TEST | 228-D-Q3 | s0214C | Subsample- Collected smaller portion of light brown fines present in the evidence jar. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1290 | BP | | | BP | Freezer Building 103 | BOP-TEST | 228-D-Q4 | s0214D | Subsample- Collected smaller portion of brown fibrous material which is wood-like in appearance. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1291 | BP | | | BP | Freezer Building 103 | BOP-TEST | 228-D-Q5 | s0214E | Subsample- Collected 1 of 3 irregularly shaped and sized light brown pieces of pliable organic material. Shiny in appearance. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1292 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 228E | n/a | Debris from Item #228 Lower Annular Element recovered after cleaning for laser scan protocol June 2012 - 1 small "1"x1/2" piece: Ziploc bag | 6/19/2012 | Laser Scan |
| 1293 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 229 | n/a | Packer and Element from Upper Annular of LMRP 8 pieces total. On 10/15/2012 BP rep conducted NDT on segment 2 and 9. | 5/10/2011 | Testing2 |
| 1294 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 229-Q | n/a | Sub-sample; Coupon from Packer from inside Top Cap of LMRP Segment 6 - DNV testing 6/14/2011 resulted in 5 ziploc bags & remnant chunk; 2 Gallon bucket | 5/21/2012 | Testing2 |
| 1295 | BP | | | BP | Freezer Building 103 | BOP-TEST | 229A | n/a | Sub-sample; Debris from LMRP upper annular elements; 2 Gallon bucket | 5/10/2011 | Testing2 |
| 1296 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229A-Q1 | S0215A | Subsample- Smaller portion of approx 0.25 x 0.1 irregularly shaped, angular, brown organic fragment. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1297 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229A-Q2 | S0215B | Subsample- Smaller portion of approx 0.25 x 0.1 irregularly shaped, angular, brown fibrous material. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1298 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229A-Q3 | S0215C | Subsample- Smaller portion of angular, orange organic fragments. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1299 | BP | | | BP | Freezer Building 103 | BOP-TEST | 229A-Q4 | S0215D | Subsample- Small amount of sediment removed from large pieces of organic material present in evidence bucket. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1300 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229A-Q5 | S0215E | Subsample- Small amount of shredded black organic fragments. 8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1301 | BP | | | BP | Freezer Building 103 | BOP-TEST | 229B | n/a | Sub-sample; Debris from LMRP upper annular elements; 2 Gallon bucket | 5/10/2011 | Testing2 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1302 | BP | | | BP | Freezer Building 103 | BOP-TEST | 229B-Q1 | S0216A | Subsample- Collected 1 of 2 pieces of dark brown rounded fine gravel. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1303 | BP | | | BP | Freezer Building 103 | BOP-TEST | 229B-Q2 | S0216B | Subsample- Collected 2 pieces (1 x 2 inch and 1.5 x 2 inch) of sediment chunks from larger mass in evidence bucket. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1304 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229B-Q3 | S0216C | Subsample- Collected smaller portion of black organic fragments present in evidence bucket.  8 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1305 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229B-Q4 | S0216D | Subsample- Collected smaller portion of irregularly shaped mass of brown fibers. 4 oz jar | 10/5/2012 | Subsample Tsts 10/2012 |
| 1306 | BP | | | BP | Freezer Building 103 | BOP-TEST | 229C | n/a | Sub-sample; Debris from LMRP upper annular element and packer; 5 Gallon bucket | 5/12/2011 | Testing2 |
| 1307 | BP | | | BP | Freezer Building 103 | BOP-TEST | 229C-Q1 | S0217A | Subsample- Small portion of larger mass of loose, dark brown sediment present in evidence bucket.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1308 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229C-Q2 | S0217B | Subsample- Small portion of large mass of shredded black organic matter present in evidence bucket.  16 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1309 | BP | | | BP | Freezer Building 103 | BOP-TEST | 229C-Q3 | S0217C | Subsample- Smaller portion of light brown sediment identified within the darker brown sediment present in the evidence bucket. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1310 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229C-Q4 | S0217D | Subsample- Smaller portion of irregularly shaped and sized orange organic matter. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1311 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229C-Q5 | S0217E | Subsample- Smaller portion of light brown fibrous material. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1312 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229C-Q6 | S0217F | Subsample- Smaller portion of irregularly shaped and sized flexible red organic material. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1313 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229C-Q7 | S0217G | Subsample- Smaller portion of initial 2 inch long piece of fibrous material with frayed edges. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1314 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229C-Q8 | S0217H | Subsample- Smaller portion of initial .5 x .25 inch piece of irregularly shaped piece of light brown fibrous material. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1315 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229C-Q9 | S0217I | Subsample- Smaller portion initial approx. 0.25 x 0.25 piece of irregularly shaped piece of organic material.  4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1316 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229C-Q10 | S0217J | Subsample- Smaller portion of initial 2 inch piece of thin metal wire. 4 oz jar | 10/6/2012 | Subsample Tsts 10/2012 |
| 1317 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229D | n/a | Sub-sample; Debris from LMRP upper annular element and packer with sliver of metal off of tooth #1; KPAC | 5/13/2011 | Testing2 |
| 1318 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229D-Q1 | S0218A | Subsample- Material is gray, angular metal.  Before halving, material was approximately 1" long and .3" wide. 4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 1319 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229D-Q2 | S0218B | Subsample- Material is black and brown organic polymer, ranging in size between approximately 1/2" and 3".  8 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 1320 | BP | | | BP | Freezer Building 103 | BOP-TEST | 229D-Q3 | S0218C | Subsample- Material is an angular brown gravel, ranging in size between silt/clay and fine gravel. 4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 1321 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229E | n/a | Sub-sample; Debris from LMRP upper annular element and packer - dry mud-like brown material; KPAC | 5/18/2011 | Testing2 |
| 1322 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229E-Q1 | S0219A | Subsample- Several very small (less than 1/2") pieces of wood and string were subsampled by sampling a 1" piece of string and 2 small (1/2") pieces of wood.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 1323 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229E-Q2 | S0219B | Subsample- Black polymer approximately 1/8" and 1", with widths ranging from 1/8" to 3/4".  Pieces are angular. 4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 1324 | BP | | | BP | Freezer Building 103 | BOP-TEST | 229E-Q3 | S0219C | Subsample-  Material is an brown sediment, ranging in size between silt/clay and fine gravel.  4 oz jar | 10/3/2012 | Subsample Tsts 10/2012 |
| 1325 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229F | n/a | Sub-sample; Debris from LMRP upper annular element and packer - removed from tooth #6 - dry dark rubber slivers; KPAC | 5/18/2011 | Testing2 |
| 1326 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229F-Q1 | S0220A | Subsample- 0.25 grams of white fiber like material was portioned into one subsample of .01 grams.  The white fiber like material contained black rubber like fragments hanging from it.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1327 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229F-Q2 | S0220B | Subsample- 3 pieces of brown wood like material weighing 1.02 grams was subsampled into one piece weighing .35 grams.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1328 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229F-Q3 | S0220C | Subsample- 44 grams of black polymer like material was homogenized and portioned into one subsample weighing 20 grams.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1329 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229G | n/a | Sub-sample; Debris from Upper Annular (#229) 2, 3, 4, 5 which fell off while being moved and cleaned; KPAC | 5/19/2011 | Testing2 |
| 1330 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 229H | n/a | Sub-sample; Debris from Upper Annular (#229) which fell off during cleaning for laser scan (BP protocol); ziploc bag | 5/17/2012 | Laser Scan |

Consolidated MAF Evidence List w/Release Recommendations - Dec 2013

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | BP | | | BP | Freezer Building 103 | BOP-TEST | 230 | n/a | Debris from LMRP lower body; 3 1/2 Gallon bucket | 5/10/2011 | Testing2 |
| 1332 | BP | | | BP | Freezer Building 103 | BOP-TEST | 230-Q1 | S0221A | Subsample- Collected small portion of larger mass of dark brown sediment with mixed fine gravel present in evidence bucket.  16 oz container | 10/16/2012 | Subsample Tsts 10/2012 |
| 1333 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 230-Q2 | S0221B | subsample- Collected smaller portion of light gray gravel present in evidence bucket.  16 oz container | 10/16/2012 | Subsample Tsts 10/2012 |
| 1334 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 230-Q3 | S0221C | subsample- Collected smaller portion of large black chunks of organic material.  16 oz container | 10/16/2012 | Subsample Tsts 10/2012 |
| 1335 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 230-Q4 | S0221D | subsample- Collected smaller portion from initial 2.25 inch long piece of curved hard but brittle organic material. Appears fibrous after separation.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1336 | BP | | | BP | Freezer Building 103 | BOP-TEST | 230-Q5 | S0221E | subsample- Collected smaller portion of light gray aggregate like inorganic material.  16 oz container | 10/16/2012 | Subsample Tsts 10/2012 |
| 1337 | BP | | | BP | Freezer Building 103 | BOP-TEST | 230-Q6 | S0221F | subsample- Collected smaller portion of a small piece of subrounded gravel identified in the evidence.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1338 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 230A | n/a | Debris from LMRP possible gasket | 5/10/2011 | Testing2 |
| 1339 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 231 | n/a | Donut from LMRP Upper Annular | 5/11/2011 | Testing2 |
| 1340 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 231-Q | n/a | Sub-sample; Coupon taken from Upper Annular  (LMRP) Donut Kill Side - DNV testing 6/14/2011 resulted in 2 ziplog bags & 2 chunks; 1 Plastic bundle | 5/23/2012 | Testing2 |
| 1341 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 231A | n/a | Sub-sample; Debris from cleaning LMRP upper annular donut; 1 Ltr KPAC | 5/18/2011 | Testing2 |
| 1342 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 231A-Q1 | S0222A | Subsample- Portioned a 2.5" gray metal wire covered in brown debris (approximately 1mm in diameter) and subsampled the smaller portion.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1343 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 231A-Q2 | S0222B | Subsample- Portioned a 1/2" angular metal fragment, dark brown and red in color, and subsampled the smaller portion.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1344 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 231A-Q3 | S0222C | Subsample- Portioned three separate pieces of fiber like material, dark brown and black in color, and subsampled the smaller portion of all three.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1345 | BP | | | BP | Freezer Building 103 | BOP-TEST | 231A-Q4 | S0222D | Subsample- 590 grams of black rubber covered in dark brown debris was portioned into one subsample of 48 grams.  16 oz container | 10/4/2012 | Subsample Tsts 10/2012 |
| 1346 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 231-B | n/a | Debris from item # 231 Upper Annular Donut; 1 Ltr KPAC | 6/2/2011 | Testing2 |
| 1347 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 231-B-Q1 | S0223A | Subsample- 6 pieces of black rubber like material weighing 108 grams were subsampled into 1 piece of material weighing 28 grams.  4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1348 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 231-C | n/a | Debris from Upper Annular donut recovered during cleaning for Laser Scanning (BP Protocol): ziploc bag | 5/17/2012 | Laser Scan |
| 1349 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 231-D | n/a | Debris from Upper Annular donut recovered during cleaning for Laser Scanning June 2012 protocol - 1 3"x1" piece: Ziploc bag | 6/22/2012 | Laser Scan |
| 1350 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 232 | n/a | O-Ring from BOP STBD Blind Shear Ram change rod access cap - Kill side; 1 Ltr KPAC | 5/12/2011 | Testing2 |
| 1351 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 233 | n/a | O-Ring from BOP STBD Blind Shear Ram change rod access cap - Choke side; 1 Ltr KPAC | 5/12/2011 | Testing2 |
| 1352 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 234 | n/a | Gas sample BOP 1A from BOP Accumulator Bottle #1 taken 0833, 5/14/2011; 1 Ltr KPAC | 5/14/2011 | Testing2 |
| 1353 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 235 | n/a | Gas sample BOP 1B from BOP Accumulator Bottle #1 taken 0833, 5/14/2011; 1 Ltr KPAC:  xfered to Data/Analysis Technologies: Plain City, OH 5/16/2011 returned 09/07/2011 | 5/14/2011 | Testing2 |
| 1354 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 236 | n/a | Gas sample BOP 2A from BOP Accumulator Bottle #2 taken 0837, 5/14/2011; 1 Ltr KPAC | 5/14/2011 | Testing2 |
| 1355 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 237 | n/a | Gas sample BOP 2B from BOP Accumulator Bottle #2 taken 0837, 5/14/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/16/2011 returned 09/07/2011 | 5/14/2011 | Testing2 |
| 1356 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 238 | n/a | Gas sample BOP 3A from BOP Accumulator Bottle #3 taken 0844, 5/14/2011; 1 Ltr KPAC - xfered to DATA/Analysis Technologies Lab: Ohio Lab 6/15/2011 returned 09/07/2011 | 5/14/2011 | Testing2 |
| 1357 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 239 | n/a | Gas sample BOP 3B from BOP Accumulator Bottle #3 taken 0844, 5/14/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/16/2011 returned 09/07/2011 | 5/14/2011 | Testing2 |
| 1358 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 240 | n/a | Gas sample BOP 4A from BOP Accumulator Bottle #4 taken 0848, 5/14/2011; 1 Ltr KPAC | 5/14/2011 | Testing2 |
| 1359 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 241 | n/a | Gas sample BOP 4B from BOP Accumulator Bottle #4 taken 0848, 5/14/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/16/2011 returned 09/07/2011 | 5/14/2011 | Testing2 |
| 1360 | BP | | | BP | Freezer Building 103 | BOP-TEST | 242 | n/a | Debris collected from Upper Annular during pressure testing; oozed out from beneath pressure plate - LMRP; 2 Gallon bucket [Opened 9/17/2012 - MOLD EVIDENT] | 5/14/2011 | Testing2 |
| 1361 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 243 | n/a | Lower Annular wear ring from LMRP; 1 Plastic Bag | 5/14/2011 | Testing2 |
| 1362 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 244 | n/a | Gas sample BOP 5A from BOP Accumulator Bottle #5 taken 0832, 5/16/2011; 1 Ltr KPAC | 5/16/2011 | Testing2 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1363 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 245 | n/a | Gas sample BOP 5B from BOP Accumulator Bottle #5 taken 0832, 5/16/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/16/2011 returned 09/07/2011 | 5/16/2011 | Testing2 |
| 1364 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 246 | n/a | Gas sample BOP 6A from BOP Accumulator Bottle #6 taken 0836, 5/16/2011; 1 Ltr KPAC | 5/16/2011 | Testing2 |
| 1365 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 247 | n/a | Gas sample BOP 6B from BOP Accumulator Bottle #6 taken 0836, 5/16/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/16/2011 returned 09/07/2011 | 5/16/2011 | Testing2 |
| 1366 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 248 | n/a | Gas sample BOP 7A from BOP Accumulator Bottle #7 taken 0842, 5/16/2011; 1 Ltr KPAC | 5/16/2011 | Testing2 |
| 1367 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 249 | n/a | Gas sample BOP 7B from BOP Accumulator Bottle #7 taken 0842, 5/16/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/16/2011 returned 09/07/2011 | 5/16/2011 | Testing2 |
| 1368 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 250 | n/a | Gas sample BOP 8A from BOP Accumulator Bottle #8 taken 0845, 5/16/2011; 1 Ltr KPAC | 5/16/2011 | Testing2 |
| 1369 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 251 | n/a | Gas sample BOP 8B from BOP Accumulator Bottle #8 taken 0845, 5/16/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/16/2011 returned 09/07/2011 | 5/16/2011 | Testing2 |
| 1370 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 252 | n/a | Gas sample LMRP 1A from LMRP Accumulator Bottle #1 taken 0852, 5/16/2011; 1 Ltr KPAC | 5/16/2011 | Testing2 |
| 1371 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 253 | n/a | Gas sample LMRP 1B from LMRP Accumulator Bottle #1 taken 0852, 5/16/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/16/2011 returned 09/07/2011 | 5/16/2011 | Testing2 |
| 1372 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 254 | n/a | Gas sample LMRP 2A from LMRP Accumulator Bottle #2 taken 0855, 5/16/2011; 1 Ltr KPAC | 5/16/2011 | Testing2 |
| 1373 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 255 | n/a | Gas sample LMRP 2B from LMRP Accumulator Bottle #2 taken 0855, 5/16/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/16/2011 returned 09/07/2011 | 5/16/2011 | Testing2 |
| 1374 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 256 | n/a | Donut from Lower Annular LMRP | 5/18/2011 | Testing2 |
| 1375 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 256-Q | n/a | Sub-sample; Coupon taken from LMRP Lower Annular Donut Choke Side - DNV testing 6/14/2011 resulted in 2 ziploc bags & 3 remnant chunks; 1 Plastic bundle | 5/23/2011 | Testing2 |
| 1376 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 256-A | n/a | Debris / Metallic Piece from Lower Annular Donut; 1 Ltr KPAC | 6/2/2011 | Testing2 |
| 1377 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 256-A-Q1 | S0225A | Subsampled 1 of 4 pieces (total mass was 6.71 grams) of black polymer like material weighing 1.19 grams. Subsampled piece was 1.5" long 1/2" wide. 4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1378 | BP | | | BP | Freezer Building 103 | BOP-TEST | 256-A-Q2 | S0225B | Subsample- 1.81 grams of brown sediment like material ranging from fine silty sized to coarse sand sized was subsampled into 0.85 grams. 4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1379 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 256-A-Q3 | S0225C | Sampled a portion of 24 gram cap shaped metal like material filled with a gray cement like material. Subsampled an 11 gram portion. 4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1380 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 257 | n/a | Gas sample 3A from LMRP - Accumulator taken 5/18/2011; 1 Ltr KPAC | 5/18/2011 | Testing2 |
| 1381 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 258 | n/a | Gas sample 4A from LMRP - Accumulator taken 5/18/2011; 1 Ltr KPAC | 5/18/2011 | Testing2 |
| 1382 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 259 | n/a | Gas sample (Desurge A) from LMRP - Accumulator taken 5/18/2011; 1 Ltr KPAC | 5/18/2011 | Testing2 |
| 1383 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 260 | n/a | Gas sample (Desurge B) from LMRP - Accumulator taken 5/18/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/23/2011 returned 09/07/2011 | 5/18/2011 | Testing2 |
| 1384 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 261 | n/a | Gas sample 3B from LMRP - Accumulator Choke Side taken 5/20/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/23/2011 returned 09/07/2011 | 5/20/2011 | Testing2 |
| 1385 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 262 | n/a | Gas sample 4B from LMRP - Accumulator Choke Side taken 5/20/2011; 1 Ltr KPAC - xfered to Data/Analysis Technologies: Plain City, OH 5/23/2011 returned 09/07/2011 | 5/20/2011 | Testing2 |
| 1386 | Cam | | | Cam | A/C Container # 4470 | BOP-TEST | 263-OEM | n/a | Ram Wear Pad, White, Left Side, OEM (original equipment manufacturer), sent from Cameron; 1 Ltr KPAC | 5/20/2011 | Testing2 |
| 1387 | Cam | | | Cam | A/C Container # 4470 | BOP-TEST | 264-OEM | n/a | Ram Wear Pad, White, Right Side, OEM (original equipment manufacturer), sent from Cameron - DNV testing 6/14/2011 resulted in 2 ziploc bags & 1 remnant; 1 Ltr KPAC | 5/20/2011 | Testing2 |
| 1388 | Cam | | | Cam | A/C Container # 4470 | BOP-TEST | 265-OEM | n/a | Blade Packer Blind Shear Ram, Black, OEM (original equipment manufacturer), sent from Cameron - DNV testing 6/14/2011 resulted in ziploc bag & remaining blade remnant; 1 Plastic bag bundle | 5/20/2011 | Testing2 |
| 1389 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 266 | n/a | Solenoid 103B (from Blue Pod), Part Number: 222 800-07 B03, serial Number: 45020774 (Plug side section), S/N: 4501473984 (Port side Assembly) # 223290-63; off of Item # 3; 5 Gallon bucket | 5/23/2011 | Testing2 |
| 1390 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 267 | n/a | Fluid Sample: Liquid removed from Lower Annular Vent on port side; Jar | 5/23/2011 | Testing2 |
| 1391 | BP | | | BP | Freezer Building 103 | BOP-TEST | 268 | n/a | Debris from inside of Lower Annular; 1 Ltr KPAC | 5/26/2011 | Testing2 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1392 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 268-Q1 | S0226A | Subsample- 2 orange/yellow paint chip like material was subsampled from 5 pieces. The smaller 2 pieces were the subsampled pieces. 4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1393 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 268-Q2 | S0226B | Subsample- 1 piece of black rubber like material was portioned and the smaller portion was subsampled. 4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1394 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 268-Q3 | S0226C | Subsample- 2 pieces of black metal like material weighing 0.22 grams. The 2" piece was portioned into a .09 gram subsample. 4 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1395 | BP | | | BP | Freezer Building 103 | BOP-TEST | 268-Q4 | S0226D | Subsample- 1008 grams of fine silt/clay sized to coarse gravel sized sediment like material were portioned into a 48 gram subsample. 8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1396 | TO | TO | | TO | WGCU600312-3 | BOP-TEST | 269 | n/a | Upper Pipe Ram Bonnet from STBD side of BOP | 6/3/2011 | Testing2 |
| 1397 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 269A | n/a | Upper Pipe Ram STBD Bonnet Facing gasket and o-ring removed during preservation | 8/18/2011 | Preservation |
| 1398 | TO | TO | | TO | WGCU600312-3 | BOP-TEST | 270 | n/a | Middle Pipe Ram STBD Bonnet from STBD side of BOP | 6/3/2011 | Testing2 |
| 1399 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 270A | n/a | Middle Pipe Ram STBD Bonnet Facing gasket and o-ring removed during preservation | 8/18/2011 | Preservation |
| 1400 | BP | BP | | BP | WGCU600343-7 | BOP-TEST | 271 | n/a | ROV Intervention Hose - from Port Side near BSR with Hot Stab and Pressure Gage (SPAN 0 - 10,000 psi) | 6/3/2011 | Testing2 |
| 1401 | Cam | | | Cam | A/C Container # 4470 | BOP-TEST | 272-OEM | n/a | Donut with Packer for Annular - Original Equipment (OEM), Cameron part # 2164645-03 | 6/4/2011 | Testing2 |
| 1402 | Cam | | | Cam | A/C Container # 4470 | BOP-TEST | 272-OEM-Q | n/a | Test coupon/remnants from Donut with Packer for Annular - Original Equipment (OEM) | 6/14/2011 | Testing2 |
| 1403 | Cam | BP | | Discrep/ Recommend Cam | WGCU600340-0 | BOP-TEST | 273-OEM | n/a | Ram Block Packer - Original Equipment (OEM), Cameron part # 644404-01-01-01-15; Seal # PNG44404-01-00-03 Rev 02 | 6/4/2011 | Testing2 |
| 1404 | Cam | | | Discrep/ Recommend Cam | A/C Container # 4470 | BOP-TEST | 273-OEM-Q | n/a | Test coupon/remnants from Ram Block Packer - Original Equipment (OEM), Cameron part # 644404-01-01-01-15 - : ziploc bag/KPAC | 6/4/2011 | Testing2 |
| 1405 | TO | TO | | TO | WGCU600312-3 | BOP-TEST | 274 | n/a | Blind Shear Ram Bonnet from STBD side of BOP | 6/4/2011 | Testing2 |
| 1406 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 274A | n/a | Blind Shear Ram STBD Bonnet gasket and o-ring removed during preservation | 8/18/2011 | Preservation |
| 1407 | TO | | | TO | | BOP-TEST | | n/a | Casing Shear Ram Bonnet Port Side:6/13/2011 Ram Bonnet disassembled into subparts - no parent 275 remains. | 6/5/2011 | Testing2 |
| 1408 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 275A | n/a | Casing Shear Ram Bonnet Port Side Set of 32 bolts from Bonnet Cap (mounted on Bonnet cap) | 6/13/2011 | Testing2 |
| 1409 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 275B | n/a | Casing Shear Ram Bonnet Port Side Bonnet cap | 6/13/2011 | Testing2 |
| 1410 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 275C | n/a | Casing Shear Ram Bonnet Port Side Ram Piston | 6/13/2011 | Testing2 |
| 1411 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 275D | n/a | Casing Shear Ram Bonnet Port Side Wear Band | 6/13/2011 | Testing2 |
| 1412 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 275E | n/a | Casing Shear Ram Bonnet Port Side Shuttle valve | 6/13/2011 | Testing2 |
| 1413 | TO | TO | | TO | WGCU600312-3 | BOP-TEST | 275F | n/a | Casing Shear Ram Bonnet Port Side Flange and Operating Cylinder | 6/13/2011 | Testing2 |
| 1414 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 275G | n/a | Casing Shear Ram Bonnet Port Bonnet Facing gasket and o-ring removed during preservation | 8/18/2011 | Preservation |
| 1415 | TO | TO | | TO | WGCU600312-3 | BOP-TEST | 276 | n/a | Upper Variable Bore Ram Bonnet Port Side of BOP | 6/5/2011 | Testing2 |
| 1416 | BP | | | Recommend TO/parent | A/C Container # 4470 | BOP-TEST | 276A | n/a | Subsample: "D" ring from Front Upper Pipe Ram Bonnet Access cap - Choke side: KPAC | 6/8/2011 | Testing2 |
| 1417 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 276B | n/a | Upper Variable Bore Ram Port Bonnet Facing gasket and o-ring removed during preservation | 8/18/2011 | Preservation |
| 1418 | TO | | | TO | n/a | BOP-TEST | | n/a | Blind Shear Ram Bonnet Port Side: 6/15/2011Ram Bonnet disassembled into subparts - no parent 277 remains. | 6/6/2011 | Testing2 |
| 1419 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 277A | n/a | Blind Shear Ram Bonnet Port Side Sequencing Valve | 6/15/2011 | Testing2 |
| 1420 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 277B | n/a | Blind Shear Ram Bonnet Port Side Hydraulic Bonnet Sub set ( 2 Pieces) | 6/15/2011 | Testing2 |
| 1421 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 277C | n/a | Blind Shear Ram Bonnet Port Side Change Rod Piston Cylinder set (2 Pieces) | 6/15/2011 | Testing2 |
| 1422 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 277D | n/a | Blind Shear Ram Bonnet Port Side Operating Piston Assembly; (2 pieces) - Piston and Rubber Gasket | 6/15/2011 | Testing2 |
| 1423 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 277E | n/a | Blind Shear Ram Bonnet Port Side Change Rod Piston set (2 Pieces) | 6/15/2011 | Testing2 |
| 1424 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 277F | n/a | Blind Shear Ram Bonnet Port Side ST Lock Assembly | 6/15/2011 | Testing2 |
| 1425 | TO | TO | | TO | WGCU600312-3 | BOP-TEST | 277G | n/a | Blind Shear Ram Bonnet Port Side Bonnet with bolts and nuts | 6/15/2011 | Testing2 |
| 1426 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 277H | n/a | Blind Shear Ram Bonnet Port Side Operating Piston Cylinder | 6/15/2011 | Testing2 |
| 1427 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 277I | n/a | Blind Shear Ram Bonnet Port Side Operating cylinder seal set at intermediate flange (2 Pieces) | 6/15/2011 | Testing2 |
| 1428 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 277J | n/a | Blind Shear Ram Bonnet Port Side Intermediate Flange Outer Seal Set (3 Pieces) | 6/15/2011 | Testing2 |
| 1429 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 277K | n/a | Blind Shear Ram Bonnet Port Side Intermediate Flange Wear Ring | 6/15/2011 | Testing2 |
| 1430 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 277L | n/a | Blind Shear Ram Bonnet Port Side Intermediate Flange Inner Seal Set (7 Pieces) | 6/15/2011 | Testing2 |
| 1431 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 277M | n/a | Blind Shear Ram Bonnet Port Side Facing gasket and o-ring removed during preservation | 8/18/2011 | Preservation |
| 1432 | TO | TO | | TO | WGCU600312-3 | BOP-TEST | 278 | n/a | Middle Pipe Ram Bonnet from Port side of BOP | 6/7/2011 | Testing2 |
| 1433 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 278A | n/a | Middle Pipe Ram Port Bonnet Facing gasket and o-ring removed during preservation | 8/18/2011 | Preservation |
| 1434 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 279 | n/a | "O" Ring from Access Cap STBD Side Upper Pipe Ram Bonnet (Item#269) | 6/7/2011 | Testing2 |
| 1435 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 280 | n/a | Choke side Outlet Hub for the Lower Pipe Ram Bonnet: 2 gallon bucket | 6/8/2011 | Testing2 |
| 1436 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 281 | n/a | AX Gasket for Choke side Outlet Hub for Lower Pipe Ram Bonnet: KPAC | 6/8/2011 | Testing2 |

DWH MDL 2179 · Consolidated MAF Evidence List w/Release Recommendations - Dec 2013 · MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1437 | | | | n/a | n/a | BOP-TEST | | n/a | Subsea Electronic Module (SEM) from Blue Control Pod. 8/16/2011, SEM has been reinstalled in the Blue Control Pod, item #282 has been removed from list. | 6/8/2011 | Testing2 |
| 1438 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 282A | n/a | Debris collected from SEM Blue Control Pod (2 swabs): KPAC | 6/15/2011 | Testing2 |
| 1439 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 282B | n/a | SEM Blue Pod - SEM A 9V battery | 6/17/2011 | Testing2 |
| 1440 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 282C | n/a | SEM Blue Pod - SEM B 9V battery | 6/17/2011 | Testing2 |
| 1441 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 282D | n/a | SEM Blue Pod - Top 9V battery in 27V series | 6/17/2011 | Testing2 |
| 1442 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 282E | n/a | SEM Blue Pod - Middle 9V battery in 27V series | 6/17/2011 | Testing2 |
| 1443 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 282F | n/a | SEM Blue Pod - Lower 9V battery in 27V series | 6/17/2011 | Testing2 |
| 1444 | | | | n/a | n/a | BOP-TEST | | n/a | SEM Blue Pod - AMF Deadman Card SEM A w/2 screws in connector P/N 090699 and S/N 533402 (on connector) : Antistatic Box: 07/12/2011 transferred to DNV for testing - 07/14/2011 Returned - testing complete, no noticeable change in evidence condition.  Reinstalled in Blue Subsea Electronic Module (SEM)(# 282) - 8/8/2011: Item # 282G has been removed from list. | 6/23/2011 | Testing2 |
| 1445 | | | | n/a | n/a | BOP-TEST | | n/a | SEM Blue Pod - AMF Deadman Card SEM B w/2 screws in connector P/N stamp 0659: Antistatic Box: 07/12/2011 transferred to DNV for testing - 07/14/2011 Returned - testing complete, no noticeable change in evidence condition. Reinstalled in Blue Subsea Electronic Module (SEM)(# 282) - 8/8/2011: Item # 282H has been removed from list. | 6/23/2011 | Testing2 |
| 1446 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 283 | n/a | Piece of Anode fell off of Blue Pod unit during testing: KPAC | 6/9/2011 | Testing2 |
| 1447 | TO | | | TO | n/a | BOP-TEST | | n/a | LMRP Lower Annular Hydraulic Assembly:6/17/2011 Lower Assembly disassembled into subparts - no parent 284 remains. | 6/9/2011 | Testing2 |
| 1448 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 284A | n/a | LMRP Lower Annular Hydraulic Assembly: Outer Cylinder Head  (Item #5 in Cameron Schematic) | 6/18/2011 | Testing2 |
| 1449 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284A-1 | n/a | LMRP Lower Annular Hydraulic Assembly: Wiper Seal - part #56 of Outer Cylinder Head drawing - obvious wear on entire edge: 1 Bundle | 6/18/2011 | Testing2 |
| 1450 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284A-2 | n/a | LMRP Lower Annular Hydraulic Assembly: Outer Seal - part #65 of Outer Cylinder Head drawing - obvious wear on entire edge: 1 Bundle | 6/18/2011 | Testing2 |
| 1451 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284A-3 | n/a | LMRP Lower Annular Hydraulic Assembly: Seal Ring (upper) - part #63 of Outer Cylinder Head drawing - obvious wear on entire edge: 1 Bundle | 6/18/2011 | Testing2 |
| 1452 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284A-4 | n/a | LMRP Lower Annular Hydraulic Assembly: Seal Ring (Lower) - part #63 of Outer Cylinder Head drawing - obvious wear on entire edge: 1 Bundle | 6/18/2011 | Testing2 |
| 1453 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 284B | n/a | LMRP Lower Annular Hydraulic Assembly: Inner Cylinder Head (Item #4 in Cameron Schematic) | 6/18/2011 | Testing2 |
| 1454 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284B-1 | n/a | LMRP Lower Annular Hydraulic Assembly: Seal Ring (upper) - part #60 of Inner Cylinder Head drawing: 1 Bundle | 6/18/2011 | Testing2 |
| 1455 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284B-2 | n/a | LMRP Lower Annular Hydraulic Assembly: Seal Ring (lower) - part #60 of Inner Cylinder Head drawing: 1 Bundle | 6/18/2011 | Testing2 |
| 1456 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284B-3 | n/a | LMRP Lower Annular Hydraulic Assembly: Seal Ring (lower) - part #59 of Inner Cylinder Head drawing: 1 Bundle | 6/18/2011 | Testing2 |
| 1457 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284B-4 | n/a | LMRP Lower Annular Hydraulic Assembly: Seal Ring (upper) - part #58 of Inner Cylinder Head drawing - obvious wear on entire edge: 1 Bundle | 6/18/2011 | Testing2 |
| 1458 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284B-5 | n/a | LMRP Lower Annular Hydraulic Assembly: Wiper Seal - Poor condition/brittle: KPAC | 6/18/2011 | Testing2 |
| 1459 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 284B-6 | n/a | LMRP Lower Annular Hydraulic Assembly: 5 Bolts & 16 Nuts (rest remain in LMRP): 2 Bundles | 6/18/2011 | Testing2 |
| 1460 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 284C | n/a | LMRP Lower Annular Hydraulic Assembly: Piston (Item #3 in Cameron Schematic) with 24 Bolts | 6/18/2011 | Testing2 |
| 1461 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284C-1 | n/a | LMRP Lower Annular Hydraulic Assembly: Piston Seal Ring - part #61: 1 Bundle | 6/18/2011 | Testing2 |
| 1462 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284C-2 | n/a | LMRP Lower Annular Hydraulic Assembly: Piston Seal Ring - part #62: 1 Bundle | 6/18/2011 | Testing2 |
| 1463 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 284C-3 | n/a | LMRP Lower Annular Hydraulic Assembly: Piston Freeze Plugs (24): KPAC | 6/18/2011 | Testing2 |
| 1464 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 284D | n/a | LMRP Lower Annular Hydraulic Assembly: Ring Outer Cylinder Head Lock (Item #14 in Cameron Schematic) | 6/18/2011 | Testing2 |
| 1465 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 284E-1 | n/a | LMRP Lower Annular Hydraulic Assembly: Lock Segment (3 part) (* no 284E) - part#13 | 6/18/2011 | Testing2 |
| 1466 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 284E-2 | n/a | LMRP Lower Annular Hydraulic Assembly: Lock Segment (3 part) (* no 284E) - part#13 | 6/18/2011 | Testing2 |
| 1467 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 284E-3 | n/a | LMRP Lower Annular Hydraulic Assembly: Lock Segment (3 part) (* no 284E) - part#13 | 6/18/2011 | Testing2 |
| 1468 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 284F | n/a | LMRP Lower Annular Hydraulic Assembly: Ring Support Wear -part #50 | 6/18/2011 | Testing2 |
| 1469 | TO | TO | | TO | WGCU600343-7 | BOP-TEST | 284G | n/a | LMRP Lower Annular Hydraulic Assembly: Support Ring Plate  (Item #15 in Cameron Schematic) | 6/18/2011 | Testing2 |
| 1470 | TO | TO | | TO | WGCU600340-0 | BOP-TEST | 284H | n/a | LMRP Lower Annular Pusher Plate removed 6/1/2011 | 6/22/2011 | Testing2 |
| 1471 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 285 | n/a | Debris: Powder residue recovered from 3E connector off of Blue Pod SEM Item #282: KPAC | 6/14/2011 | Testing2 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1472 | | | | n/a | n/a | BOP-TEST | | n/a | Subsea Electronic Module (SEM) from Yellow Control Pod. 8/16/2011 SEM reinstalled in Yellow Control Pod, item #286 has been removed from list. | 6/14/2011 | Testing2 |
| 1473 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 286A | n/a | Debris collected from SEM Yellow Control Pod: KPAC | 6/15/2011 | Testing2 |
| 1474 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 286B | n/a | Fluid Sample: From Yellow Pod taken when casing removed: KPAC | 6/18/2011 | Testing2 |
| 1475 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 286C | n/a | SEM Yellow Pod - SEM A 9V battery | 6/17/2011 | Testing2 |
| 1476 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 286D | n/a | SEM Yellow Pod - SEM B 9V battery | 6/17/2011 | Testing2 |
| 1477 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 286E | n/a | SEM Yellow Pod - Top 9V battery of 27V series | 6/17/2011 | Testing2 |
| 1478 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 286F | n/a | SEM Yellow Pod - Middle 9V battery of 27V series | 6/17/2011 | Testing2 |
| 1479 | TO | TO | | TO | A/C Container # 4470 | BOP-TEST | 286G | n/a | SEM Yellow Pod - Lower 9V battery of 27V series | 6/17/2011 | Testing2 |
| 1480 | | | | n/a | n/a | BOP-TEST | | n/a | SEM Yellow Pod - Dummy Plugs (E Connector Plugs) 19 total: KPAC. 8/10/2011, Items reinstalled on SEM Yellow Pod # 286. Item #286H has been removed from list. | 6/20/2011 | Testing2 |
| 1481 | | | | n/a | n/a | BOP-TEST | | n/a | SEM Yellow Pod - AMF Deadman Card SEM A w/2 screws in connector P/N -A31 and S/N 123456789-02 : Antistatic Box: 07/12/2011 transferred to DNV for testing - 07/14/2011 Returned - testing complete, no noticeable change in evidence condition. Reinstalled in Yellow Subsea Electronic Module (SEM)(# 286) - 8/8/2011: Item # 286I has been removed from list. | 6/23/2011 | Testing2 |
| 1482 | | | | n/a | n/a | BOP-TEST | | n/a | SEM Yellow Pod - AMF Deadman Card SEM B w/2 screws in connector P/N -A62 and S/N 123456789-01 : Antistatic Box: 07/12/2011 transferred to DNV for testing - 07/14/2011 Returned - testing complete, no noticeable change in evidence condition. Reinstalled in Yellow Subsea Electronic Module (SEM)(# 286) - 8/8/2011: Item # 286J has been removed from list. | 6/23/2011 | Testing2 |
| 1483 | BP | | | BP | Freezer Building 103 | BOP-TEST | 287 | n/a | Elastomer Debris from LMRP Lower Annular Bore [Opened 10/2012 - MOLD Evident] : 5 Gallon bucket | 6/14/2011 | Testing2 |
| 1484 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 288 | n/a | Elastomer Debris from LMRP Lower Annular Bore: KPAC | 6/14/2011 | Testing2 |
| 1485 | BP | | | BP | Freezer Building 103 | BOP-TEST | 288-Q1 | S0228A | Subsample- 29 grams of shredded black rubber-like material was sub sampled into 14 grams. 8 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1486 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 288-Q2 | S0228B | Subsample- 44 grams of black rubber material, 1/2" in diameter and 1' long was subsampled into a 21 gram subsample 6" long and 1/2" in diameter. 16 oz jar | 10/4/2012 | Subsample Tsts 10/2012 |
| 1487 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 289 | n/a | Gas sample Subsea Electronic Module (SEM) Yellow Pod (#286) Labeled "35384 B": 1 Ltr KPAC | 6/14/2011 | Testing2 |
| 1488 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 289A | n/a | Gas Sample Subsea Electronic Module (SEM) Yellow Pod (#286): 500ml Stainless Steel Bottle | 6/14/2011 | Testing2 |
| 1489 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 289B | n/a | Gas Sample Subsea Electronic Module (SEM) Yellow Pod (#286) Labeled "35384 A": 1 Ltr KPAC: xfered to DATA/Analysis Technologies Lab: Ohio Lab 6/15/2011 returned 09/07/11 | 6/14/2011 | Testing2 |
| 1490 | | | | n/a | xfered to EPA NEIC: Denver 1/25/2011 | BOP-TEST | 290 | n/a | Fluid-sample from reference samples of clean stack guard lot#201009020011: 3 jars | 1/25/2011 | Testing |
| 1491 | | | | n/a | xfered to EPA NEIC: Denver 1/25/2011 | BOP-TEST | 291 | n/a | Fluid-sample from reference samples of clean stack guard lot#201007310024 | 1/25/2011 | Testing |
| 1492 | TO | | | TO | A/C Container # 4470 | BOP-TEST | 292 | n/a | Wear Ring Remnant recovered during cleaning of Lower Chamber of Lower Annular of LMRP - believed to be related to item #243: KPAC | 6/18/2011 | Testing2 |
| 1493 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 293 | n/a | Debris from Lower Annular between support ring plate (Item 284G) and inner cylinder head (Item 284B): 3 1/2 Gallon bucket | 6/18/2011 | Testing2 |
| 1494 | BP | | | BP | Freezer Building 103 | BOP-TEST | 293-Q1 | S0229A | Subsample- Debris from lower annular between support ring plate and inner cylinder head. Collected 50 g of loose fine brown sediment with some clumps.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1495 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 293-Q2 | S0229B | Subsample- Debris from lower annular between support ring plate and inner cylinder head. Collected smaller portion of strands of black pliable organic material. Strand length varied from 1.5-3-inches.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1496 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 293-Q3 | S0229C | Subsample- Debris from lower annular between support ring plate and inner cylinder head. Collected smaller of 2 strands of flexible yellow fibers. Strand length varied from 2-3-inches.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1497 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 293-Q4 | S0229D | Subsample- Debris from lower annular between support ring plate and inner cylinder head. Collected smaller portion of yellow/brown flake-like material, ranging from 0.25-0.5-inches.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1498 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 293-Q5 | S0229E | Subsample- Debris from lower annular between support ring plate and inner cylinder head. Collected smaller portion of a strand of black pliable organic material 0.25 x 3-inches long.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1499 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 293-Q6 | S0229F | Subsample- Debris from lower annular between support ring plate and inner cylinder head. Collected a 0.5-inch section of a 2.5 x 0.25-inch hex-head bolt.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1500 | Cam | | | Cam | A/C Container # 4470 | BOP-TEST | 294-OEM | n/a | Exemplar 9V battery P/N 2232368-01 Rev 02, 4502530680, 1010A, S/N 0001118 (Used as baseline for SEM battery testing for 27V test in series (Top) | 6/20/2011 | Testing2 |
| 1501 | Cam | | | Cam | A/C Container # 4470 | BOP-TEST | 295-OEM | n/a | Exemplar 9V battery P/N 2232368-01 Rev 02, 4502530680, 1010A, S/N 0001117 (Used as baseline for SEM battery testing for 27V test in series (Middle) | 6/20/2011 | Testing2 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1502 | Cam | | | Cam | A/C Container # 4470 | BOP-TEST | 296-OEM | n/a | Exemplar 9V battery P/N 2232368-01 Rev 02, 4502418103, 0710B, S/N 0001022 (Used as baseline for SEM battery testing for 27V test in series (Lower) | 6/20/2011 | Testing2 |
| 1503 | Cam | | | Cam | A/C Container # 4470 | BOP-TEST | 297-OEM | n/a | Exemplar 9V battery P/N 2232368-01 Rev 02, 4502418103, 0710B, S/N 0001022 (Used as baseline for SEM battery testing for 9V) | 6/20/2011 | Testing2 |
| 1504 | Court | Court | | Retain | A/C Container # 4470 | None | FC-900 to FC-904 | n/a | Five (5) encrypted Hard Drives from KMPG with data from Phase 2 of the BOP testing: CHI-11883 to CHI-11887 containing BXPP Data files, images and Videos from April 2011 through June 2011 | 11/8/2011 | Testing2 |
| 1505 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 298-TST | n/a | Portable Electronic Test Unit S/N 300082255 Assembly number 20220726-43; manf. Date 8/2008 Cameron Property number 00275929 with A/B dial switch w/ 1 power cord | 6/28/2011 | Preservation |
| 1506 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 299-TST | n/a | Portable Electronic Test Unit S/N 222650-78 other identification number 619082-01-36 with A/B dial switch plus toggle switch with single A+B modes w/ 1 power cord | 6/28/2011 | Preservation |
| 1507 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 300-TST | n/a | Portable Electronic Test Unit S/N 1117807013-01 with A/B dial switch plus toggle switch with single A+B modes; Assembly number 223180-38; manf. Date 6/2010 other identification number 619082-01-36 w/ 1 power cord | 6/28/2011 | Preservation |
| 1508 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 301-TST | n/a | Portable Electronic Test Unit S/N 42860004 with A/B dial switch with P/N 223180-49 and other identification number 75006468/01 w/ 2 power cords | 6/28/2011 | Preservation |
| 1509 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 302-TST | n/a | Panasonic Toughbook CF30: CF-30KTPAX2B number 0BKSA21023 w/ Power Cord | 6/28/2011 | Preservation |
| 1510 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 303-TST | n/a | Panasonic Toughbook CF30: CF-30KTPAXAB number 9BKSA32920 | 6/28/2011 | Preservation |
| 1511 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 304-TST | n/a | Panasonic Toughbook CF30: CF-30KTPAX2M number 9HKSA75662 w/ Power Cord | 6/28/2011 | Preservation |
| 1512 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 305-TST | n/a | Panasonic Toughbook CF30: CF-30KTPAXAM number 9BKSA32686 w/ Power Cord | 6/28/2011 | Preservation |
| 1513 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 306-TST | n/a | Blue Interconnecting Test Cable from PETU to laptop: Used during June 2011 SEM testing: PN 22320.1.-55 REV 0.2 other descriptive numbers - W0-1.1.1.76.1.36.3-1. with SEM and PETU connectors w/caps | 6/28/2011 | Preservation |
| 1514 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 307-TST | n/a | Black Test Cable - used during June 2011 SEM testing: Cable code#HCE 88-2009-7-2-8C with pin connectors M/F PN 22320.1.-56. REV-0.1. other descriptive number WO - 1.1.1.76.1.351.-2 | 6/28/2011 | Preservation |
| 1515 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 308-TST | n/a | Black Test Cable - used during June 2011 SEM testing: Cable code#AWM Style 2464 LL33361 CSA T2 80C 300V SR-PVC FT-1 56x2401 with pipe connectors M/F | 6/28/2011 | Preservation |
| 1516 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 309-TST | n/a | Black Test Cable - used during Pod testing w/pin connectors M/F: WO 1.1.0821.71.9.-01. other descriptive number 22320.1.-56 REV0.1. | 6/28/2011 | Preservation |
| 1517 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 310-TST | n/a | Stancor Electrical Test Bingle (transformer) used during June 2011 testing: P-8639 Auto Transformer Input: 115V 50/60 HZ Output: 230V 1000VA 4.35A 9810 0 | 6/28/2011 | Preservation |
| 1518 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 311-TST | n/a | Blue Interconnecting Test Cable between PETU and laptop - used during Pod testing first phase: 2 w/ PETU connector other end cut off. PN 22320.1.-55 REV0.1. other descriptive number WO.1.1.0.6.9.1.39.3\0.1. One (1) w/SEM connector w/o cap and end cut off - no identifying numbers. | 6/28/2011 | Preservation |
| 1519 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 312-TST | n/a | Blue Test Cable approx. 6' with connector #13797 and a 22 item electronic connector on other end | 6/28/2011 | Preservation |
| 1520 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 313-TST | n/a | Black Test Cable approx. 4' with connector #2950/34 and a 12 item electronic connector on other end | 6/28/2011 | Preservation |
| 1521 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 314-TST | n/a | Black Pig Tail Cable approx. 8' with connector #52308 and a 5 pin plug on other end | 6/28/2011 | Preservation |
| 1522 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 315-TST | n/a | Gray Test Cable with m/f pin connectors | 6/28/2011 | Preservation |
| 1523 | Cam | Cam | | Cam | A/C Container # 4470 | CG-PREV | 316-TST | n/a | Brown Interconnecting Test Cable for PETU: Descriptive numbers 1.1.1.76.1.36.5-0.1. and 22320.0.-85 REV0.1. One with 2 PETU connectors, one with one PETU connector and the other end cut off. | 6/28/2011 | Preservation |
| 1524 | BP | BP | | BP | A/C Container # 4470 | CG-PREV | 317-OEM | n/a | 2" Black float ball from Weatherford (Original Equipment Manufacturer) was to be used to do a comparison test to debris material found in riser (item #186) (DNV given sample on 2/14/2011 with JIT request to test during phase 1 of testing - returned to evidence custodian on 7/12/2011 - no test ever done); material received from LCDR Bray; entered into evidence per BOEMRE on 7/14/2011 | 7/14/2011 | Testing |
| 1525 | BP | BP | | BP | A/C Container # 4470 | CG-PREV | 318-OEM | n/a | 2" Brass colored ball from Alloman Tool (Original Equipment Manufacturer) was to be used to do a comparison test to debris material found in riser (item #186) (DNV given sample on 2/14/2011 with JIT request to test during phase 1 of testing - returned to evidence custodian on 7/12/2011 - no test ever done); material received from LCDR Bray; entered into evidence per BOEMRE on 7/14/2011 | 7/14/2011 | Testing |
| 1526 | BP | | | BP | A/C Container # 4470 | BOP-TEST | 319-1A | n/a | Gas sample BOP from BOP Accumulator Bottle #1 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1527 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-1B | n/a | Gas sample BOP from BOP Accumulator Bottle #1 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |

DWH MDL 2179 | Consolidated MAF Evidence List w/Release Recommendations - Dec 2013 | MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1528 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-2A | n/a | Gas sample BOP from BOP Accumulator Bottle #2 taken 7/19/2011; stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1529 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-2B | n/a | Gas sample BOP from BOP Accumulator Bottle #2 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1530 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-3A | n/a | Gas sample BOP from BOP Accumulator Bottle #3 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1531 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-3B | n/a | Gas sample BOP from BOP Accumulator Bottle #3 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1532 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-4A | n/a | Gas sample BOP from BOP Accumulator Bottle #4 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1533 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-4B | n/a | Gas sample BOP from BOP Accumulator Bottle #4 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1534 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-5A | n/a | Gas sample BOP from BOP Accumulator Bottle #5 taken 7/19/2011; stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1535 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-5B | n/a | Gas sample BOP from BOP Accumulator Bottle #5 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1536 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-6A | n/a | Gas sample BOP from BOP Accumulator Bottle #6 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1537 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-6B | n/a | Gas sample BOP from BOP Accumulator Bottle #6 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1538 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-7A | n/a | Gas sample BOP from BOP Accumulator Bottle #7 taken 7/19/2011; stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1539 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-7B | n/a | Gas sample BOP from BOP Accumulator Bottle #7 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1540 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-8A | n/a | Gas sample BOP from BOP Accumulator Bottle #8 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1541 | BP | | | BP | A/C Container # 4470 | CG-PREV | 319-8B | n/a | Gas sample BOP from BOP Accumulator Bottle #8 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1542 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-1A | n/a | Gas sample from LMRP Accumulator Bottle #1 taken 7/19/2011; 1 liter stainless steel gas cylinder | 7/19/2011 | Preservation |
| 1543 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-1B | n/a | Gas sample from LMRP Accumulator Bottle #1 taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1544 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-2A | n/a | Gas sample from LMRP Accumulator Bottle #2 taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1545 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-2B | n/a | Gas sample from LMRP Accumulator Bottle #2 taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1546 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-3A | n/a | Gas sample from LMRP Accumulator Bottle #3 taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1547 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-3B | n/a | Gas sample from LMRP Accumulator Bottle #3 taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1548 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-4A | n/a | Gas sample from LMRP Accumulator Bottle #4 taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1549 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-4B | n/a | Gas sample from LMRP Accumulator Bottle #4 taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1550 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-5A | n/a | Gas sample from LMRP Accumulator Blue Surge Bottle taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1551 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-5B | n/a | Gas sample from LMRP Accumulator Blue Surge Bottle taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1552 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-6A | n/a | Gas sample from LMRP Accumulator Yellow Surge Bottle taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1553 | BP | | | BP | A/C Container # 4470 | CG-PREV | 320-6B | n/a | Gas sample from LMRP Accumulator Yellow Surge Bottle taken 7/20/2011; 1 liter stainless steel gas cylinder | 7/20/2011 | Preservation |
| 1554 | TO | | | TO | WGCU600343-7 | CG-PREV | 321 | n/a | Hose: BOP Yellow Pod ROV Stinger 77Y: 1 piece | 7/21/2011 | Preservation |
| 1555 | TO | | | TO | WGCU600343-7 | CG-PREV | 322 | n/a | Hose: BOP Middle Pipe Ram ROV: 1 piece | 7/21/2011 | Preservation |
| 1556 | TO | | | TO | WGCU600343-7 | CG-PREV | 323 | n/a | Hose: BOP High-pressure reg. J72: 1 piece | 7/21/2011 | Preservation |
| 1557 | TO | | | TO | WGCU600343-7 | CG-PREV | 324 | n/a | Hose: BOP Blue Pod ROV Stinger 78B: 1 piece | 7/21/2011 | Preservation |
| 1558 | TO | | | TO | WGCU600343-7 | CG-PREV | 325 | n/a | Hose: BOP mux cable: 1 piece | 7/21/2011 | Preservation |
| 1559 | TO | | | TO | WGCU600343-7 | CG-PREV | 326 | n/a | Hose: LMRP Blue Pod 38B: (1 of 2) | 7/21/2011 | Preservation |
| 1560 | TO | | | TO | WGCU600343-7 | CG-PREV | 326 | n/a | Hose: LMRP Blue Pod 38B: (2 of 2) | 7/21/2011 | Preservation |
| 1561 | TO | | | TO | WGCU600343-7 | CG-PREV | 327 | n/a | Hose: LMRP Yellow Pod 35Y: 1 piece | 7/21/2011 | Preservation |
| 1562 | TO | | | TO | WGCU600343-7 | CG-PREV | 328 | n/a | Hose: LMRP Yellow Pod 36Y: 1 piece | 7/21/2011 | Preservation |
| 1563 | TO | | | TO | WGCU600343-7 | CG-PREV | 329 | n/a | Hose: LMRP Mud Boost Valve Open side 35B | 7/21/2011 | Preservation |
| 1564 | TO | | | TO | WGCU600343-7 | CG-PREV | 330 | n/a | Hose: LMRP Mud Boost Valve Closed side 36B, 2 pieces | 7/21/2011 | Preservation |
| 1565 | TO | | | TO | WGCU600343-7 | CG-PREV | 331 | n/a | Hose: LMRP Yellow Pod mux cable: 1 piece | 7/21/2011 | Preservation |
| 1566 | TO | | | TO | WGCU600343-7 | CG-PREV | 332 | n/a | Hose: LMRP Blue Pod mux cable: 1 piece | 7/21/2011 | Preservation |
| 1567 | TO | | | TO | WGCU600343-7 | CG-PREV | 333 | n/a | Hose: Blue Pod-Lower Annular Closed 12B: 2 pieces | 7/21/2011 | Preservation |
| 1568 | TO | | | TO | WGCU600343-7 | CG-PREV | 334 | n/a | Hose: Yellow Pod-Lower Annular Closed 14Y: (1 of 2) | 7/21/2011 | Preservation |
| 1569 | TO | | | TO | WGCU600343-7 | CG-PREV | 334 | n/a | Hose: Yellow Pod-Lower Annular Closed 14Y: (2 of 2) | 7/21/2011 | Preservation |
| 1570 | TO | | | TO | WGCU600343-7 | CG-PREV | 335 | n/a | Hose 12Y, Upper Annular Preventer, Closed | 7/28/2011 | Preservation |
| 1571 | TO | | | TO | WGCU600343-7 | CG-PREV | 336 | n/a | Hose 13Y, Lower Annular, Open, Yellow Pod Side | 7/28/2011 | Preservation |
| 1572 | TO | TO | | TO | WGCU600343-7 | CG-PREV | 337 | n/a | PBOF Cable, RCB, Pressure Temperature Sensor from Riser Mounted Junction Box | 7/28/2011 | Preservation |
| 1573 | TO | | | TO | WGCU600343-7 | CG-PREV | 338 | n/a | Hose 11Y, Upper Annular Preventer, Open | 7/28/2011 | Preservation |
| 1574 | TO | TO | | TO | WGCU600343-7 | CG-PREV | 339 | n/a | PBOF Cable from LMRP | 7/28/2011 | Preservation |
| 1575 | TO | | | TO | WGCU600343-7 | CG-PREV | 340 | n/a | Hose 77B from Middle Pipe Ram, Open Blue Pod | 7/28/2011 | Preservation |
| 1576 | TO | | | TO | WGCU600343-7 | CG-PREV | 341 | n/a | J72 Hose from Casing Shear Ram, Close | 7/28/2011 | Preservation |
| 1577 | TO | | | TO | WGCU600343-7 | CG-PREV | 342 | n/a | ST Lock Hose from MPR to LPR Port | 7/28/2011 | Preservation |
| 1578 | TO | TO | | TO | WGCU600343-7 | CG-PREV | 343 | n/a | PBOF Cable from LMRP | 7/28/2011 | Preservation |
| 1579 | TO | TO | | TO | WGCU600343-7 | CG-PREV | 344 | n/a | Port Plug from Flex Joint, Marked "A" | 8/1/2011 | Preservation |
| 1580 | TO | TO | | TO | WGCU600343-7 | CG-PREV | 345 | n/a | Port Plug from Flex Joint, Marked "B" | 8/1/2011 | Preservation |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | BP | | | BP | Freezer Building 103 | CG-PREV | 346 | n/a | Debris from Flex Joint, Port B, Kill Line | 8/3/2011 | Preservation |
| 1582 | BP | | | BP | Freezer Building 103 | CG-PREV | 347 | n/a | Debris from Flex Joint, Port A, Choke Line | 8/3/2011 | Preservation |
| 1583 | BP | | | BP | Freezer Building 103 | CG-PREV | 348 | n/a | Debris from Riser: 2-5 Gallon Buckets; 1 of 2 and 2 of 2 | 8/3/2011 | Preservation |
| 1584 | BP | | | BP | Freezer Building 103 | CG-PREV | 348 (1 of 2)-Q1 | S0230A | Sample 38.4 pounds (mass includes weight of 5 gallon bucket) of brown soft sediment like material.  Subsample 47 grams.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1585 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (1 of 2)-Q2 | S0230B | Sample <.01 grams (2 pieces) of light gray fiber like material.  Subsample the visually smaller piece.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1586 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (1 of 2)-Q3 | S0230C | Sample .19 grams of orange paint like material.  Subsample .05 grams.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1587 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (1 of 2)-Q4 | S0230D | Sample 580 grams of rust colored metal like material.  Subsample 47 grams.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1588 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (1 of 2)-Q5 | S0230E | Sample 26.01 grams of metal like material.  Portion a 3.44 gram subsample.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1589 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (1 of 2)-Q6 | S0230F | Sample 101.47 grams (1 piece) of gray metal like material.  Portion a 28.46 gram subsample.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1590 | BP | | | BP | Freezer Building 103 | CG-PREV | 348 (2 of 2)-Q1 | S0231A | Subsample- Debris from riser.  Collected 50 g portion of gray slag-like material from a larger bulk sample of 19.2 lbs.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1591 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (2 of 2)-Q2 | S0231B | Subsample- Debris from riser.  Collected smaller portion of brown/yellow flake-like material up to 2-inches across.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1592 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (2 of 2)-Q3 | S0231C | Subsample- Debris from riser.  Collected smaller portion of brown/black irregular shaped, angular fragments ranging 0.5-0.75-inches across.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1593 | BP | | | BP | Freezer Building 103 | CG-PREV | 348 (2 of 2)-Q4 | S0231D | Subsample- Debris from riser.  Collected smaller portion of gray irregular shaped, angular fragment, 0.75-inches across.  Cut with chisel and hammer.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1594 | BP | | | BP | Freezer Building 103 | CG-PREV | 348 (2 of 2)-Q5 | S0231E | Subsample- Debris from riser.  Collected smaller portion of gray irregular shaped, angular fragment, 0.5-inches across.  Cut with tin snips.  White interior.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1595 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (2 of 2)-Q6 | S0231F | Subsample- Debris from riser.  Collected smaller portion of gray irregular shaped, angular fragments ranging 0.5-1.5-inches across.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1596 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (2 of 2)-Q7 | S0231G | Subsample- Debris from riser.  Collected smaller portion of brown cylindrical fragment 1-inch in diameter, 1.25-inches long.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1597 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (2 of 2)-Q8 | S0231H | Subsample- Debris from riser.  Collected smaller portion of each of two wood-like fragments, one originally 3 inches long and the other originally 0.75 inches long.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1598 | BP | | | BP | Freezer Building 103 | CG-PREV | 348 (2 of 2)-Q9 | S0231I | Subsample- Debris from riser.  Collected smaller portion of a blue pliable organic fragment originally 0.75 inches.  Fragment was partially sheathed with a tan film.  Cut with tin snips.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1599 | BP | | | BP | A/C Container # 4470 | CG-PREV | 348 (2 of 2)-Q10 | S0231J | Subsample- Debris from riser.  Collected smaller portion of an originally 5x3 inch flat metallic fragment.  Broken by hand.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1600 | BP | | | BP | Freezer Building 103 | CG-PREV | 348 (2 of 2)-Q11 | S0231K | Subsample- Debris from riser.  Collected smaller portion of a transparent fragment with a light brown coating.  Originally 0.75x0.25 inches wide.  Cut with a razor knife.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1601 | TO | | | TO | A/C Container # 4470 | CG-PREV | 349 | n/a | Seal From Mud Boost Valve, Flex Joint | 8/3/2011 | Preservation |
| 1602 | BP | | | BP | A/C Container # 4470 | CG-PREV | 350 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 86, Open Side | 8/3/2011 | Preservation |
| 1603 | BP | | | BP | A/C Container # 4470 | CG-PREV | 351 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 111Y | 8/3/2011 | Preservation |
| 1604 | BP | | | BP | A/C Container # 4470 | CG-PREV | 352 | n/a | Fluid sample, taken from the BOP during preservation out of Connection #2 | 8/3/2011 | Preservation |
| 1605 | BP | | | BP | A/C Container # 4470 | CG-PREV | 353 | n/a | Fluid sample, taken from the BOP during preservation out of Connection #6 | 8/3/2011 | Preservation |
| 1606 | BP | | | BP | A/C Container # 4470 | CG-PREV | 354 | n/a | Fluid sample, taken from the BOP during preservation out of Connection #5 | 8/3/2011 | Preservation |
| 1607 | BP | | | BP | A/C Container # 4470 | CG-PREV | 355 | n/a | Fluid sample, taken from the BOP during preservation out of 79Y | 8/3/2011 | Preservation |
| 1608 | BP | | | BP | A/C Container # 4470 | CG-PREV | 356 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 79B | 8/3/2011 | Preservation |
| 1609 | BP | | | BP | A/C Container # 4470 | CG-PREV | 357 | n/a | Fluid sample, taken from the BOP during preservation out of Connection #3 | 8/3/2011 | Preservation |
| 1610 | BP | | | BP | A/C Container # 4470 | CG-PREV | 358 | n/a | Fluid sample, taken from the BOP during preservation out of Connection #1 | 8/3/2011 | Preservation |
| 1611 | BP | | | BP | A/C Container # 4470 | CG-PREV | 359 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 31Y | 8/3/2011 | Preservation |
| 1612 | BP | | | BP | A/C Container # 4470 | CG-PREV | 360 | n/a | Fluid sample, taken from the BOP during preservation out of Shear Ram Connector | 8/3/2011 | Preservation |
| 1613 | BP | | | BP | A/C Container # 4470 | CG-PREV | 361 | n/a | Fluid sample, taken from the BOP during preservation out of Connection #7 | 8/3/2011 | Preservation |

Consolidated MAF Evidence List w/Release Recommendations - Dec 2013

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1614 | BP | | | BP | A/C Container # 4470 | CG-PREV | 362 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 33Y | 8/3/2011 | Preservation |
| 1615 | BP | | | BP | A/C Container # 4470 | CG-PREV | 363 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 38Y | 8/3/2011 | Preservation |
| 1616 | BP | | | BP | A/C Container # 4470 | CG-PREV | 364 | n/a | Fluid sample, taken from the BOP during preservation out of Hose from Lower Inner Choke to Lower Inner Kill | 8/3/2011 | Preservation |
| 1617 | BP | | | BP | A/C Container # 4470 | CG-PREV | 365 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 25Y | 8/3/2011 | Preservation |
| 1618 | BP | | | BP | A/C Container # 4470 | CG-PREV | 366 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 83B | 8/3/2011 | Preservation |
| 1619 | BP | | | BP | A/C Container # 4470 | CG-PREV | 367 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 80B | 8/3/2011 | Preservation |
| 1620 | BP | | | BP | A/C Container # 4470 | CG-PREV | 368 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 91 B | 8/3/2011 | Preservation |
| 1621 | BP | | | BP | A/C Container # 4470 | CG-PREV | 369 | n/a | Fluid sample, taken from the BOP during preservation out of Hose from Lower Inner Kill to Upper Inner Kill | 8/3/2011 | Preservation |
| 1622 | BP | | | BP | A/C Container # 4470 | CG-PREV | 370 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 92B | 8/3/2011 | Preservation |
| 1623 | BP | | | BP | A/C Container # 4470 | CG-PREV | 371 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 81B: 2-24oz samples | 8/3/2011 | Preservation |
| 1624 | BP | | | BP | A/C Container # 4470 | CG-PREV | 372 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 81Y | 8/3/2011 | Preservation |
| 1625 | BP | | | BP | A/C Container # 4470 | CG-PREV | 373 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 91Y | 8/3/2011 | Preservation |
| 1626 | BP | | | BP | A/C Container # 4470 | CG-PREV | 374 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 111B | 8/3/2011 | Preservation |
| 1627 | BP | | | BP | A/C Container # 4470 | CG-PREV | 375 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 80Y | 8/3/2011 | Preservation |
| 1628 | BP | | | BP | A/C Container # 4470 | CG-PREV | 376 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 112B | 8/3/2011 | Preservation |
| 1629 | BP | | | BP | A/C Container # 4470 | CG-PREV | 377 | n/a | Fluid sample, taken from the BOP during preservation out of "CSG to Shear Y" hose on high pressure panel | 8/3/2011 | Preservation |
| 1630 | BP | | | BP | A/C Container # 4470 | CG-PREV | 378 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 86B | 8/3/2011 | Preservation |
| 1631 | BP | | | BP | A/C Container # 4470 | CG-PREV | 379 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 103 on Auto Shear panel | 8/3/2011 | Preservation |
| 1632 | BP | | | BP | A/C Container # 4470 | CG-PREV | 380 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 122B | 8/3/2011 | Preservation |
| 1633 | BP | | | BP | A/C Container # 4470 | CG-PREV | 381 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 86Y | 8/3/2011 | Preservation |
| 1634 | BP | | | BP | A/C Container # 4470 | CG-PREV | 382 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 85B | 8/3/2011 | Preservation |
| 1635 | BP | | | BP | A/C Container # 4470 | CG-PREV | 383 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 121B | 8/3/2011 | Preservation |
| 1636 | BP | | | BP | A/C Container # 4470 | CG-PREV | 384 | n/a | Fluid sample, taken from the BOP during preservation out of 94B | 8/3/2011 | Preservation |
| 1637 | BP | | | BP | A/C Container # 4470 | CG-PREV | 385 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 99B | 8/3/2011 | Preservation |
| 1638 | BP | | | BP | A/C Container # 4470 | CG-PREV | 386 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 101Y | 8/3/2011 | Preservation |
| 1639 | BP | | | BP | A/C Container # 4470 | CG-PREV | 387 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 85Y | 8/3/2011 | Preservation |
| 1640 | BP | | | BP | A/C Container # 4470 | CG-PREV | 388 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 83Y | 8/3/2011 | Preservation |
| 1641 | BP | | | BP | A/C Container # 4470 | CG-PREV | 389 | n/a | Fluid sample, taken from the BOP during preservation out of Hose 84B | 8/3/2011 | Preservation |
| 1642 | BP | | | BP | A/C Container # 4470 | CG-PREV | 390 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 52Y | 8/3/2011 | Preservation |
| 1643 | BP | | | BP | A/C Container # 4470 | CG-PREV | 391 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 48Y | 8/3/2011 | Preservation |
| 1644 | BP | | | BP | A/C Container # 4470 | CG-PREV | 392 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 33Y | 8/3/2011 | Preservation |
| 1645 | BP | | | BP | A/C Container # 4470 | CG-PREV | 393 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 48B | 8/3/2011 | Preservation |
| 1646 | BP | | | BP | A/C Container # 4470 | CG-PREV | 394 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 52B | 8/3/2011 | Preservation |
| 1647 | BP | | | BP | A/C Container # 4470 | CG-PREV | 395 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 19B | 8/3/2011 | Preservation |
| 1648 | BP | | | BP | A/C Container # 4470 | CG-PREV | 396 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose J48 | 8/3/2011 | Preservation |
| 1649 | BP | | | BP | A/C Container # 4470 | CG-PREV | 397 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose J47 | 8/3/2011 | Preservation |
| 1650 | BP | | | BP | A/C Container # 4470 | CG-PREV | 398 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 37Y | 8/3/2011 | Preservation |
| 1651 | BP | | | BP | A/C Container # 4470 | CG-PREV | 399 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 17B | 8/3/2011 | Preservation |
| 1652 | BP | | | BP | A/C Container # 4470 | CG-PREV | 400 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 18B | 8/3/2011 | Preservation |
| 1653 | BP | | | BP | A/C Container # 4470 | CG-PREV | 401 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 31B | 8/3/2011 | Preservation |
| 1654 | BP | | | BP | A/C Container # 4470 | CG-PREV | 402 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 37B | 8/3/2011 | Preservation |
| 1655 | BP | | | BP | A/C Container # 4470 | CG-PREV | 403 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose J37 | 8/3/2011 | Preservation |
| 1656 | BP | | | BP | A/C Container # 4470 | CG-PREV | 404 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose J38 | 8/3/2011 | Preservation |
| 1657 | BP | | | BP | A/C Container # 4470 | CG-PREV | 405 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 38Y | 8/3/2011 | Preservation |

DWH MDL 2179

Consolidated MAF Evidence List w/Release Recommendations - Dec 2013

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1658 | BP | | | BP | A/C Container # 4470 | CG-PREV | 406 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 54B | 8/3/2011 | Preservation |
| 1659 | BP | | | BP | A/C Container # 4470 | CG-PREV | 407 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 18Y | 8/3/2011 | Preservation |
| 1660 | BP | | | BP | A/C Container # 4470 | CG-PREV | 408 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 17Y | 8/3/2011 | Preservation |
| 1661 | BP | | | BP | A/C Container # 4470 | CG-PREV | 409 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 54Y | 8/3/2011 | Preservation |
| 1662 | BP | | | BP | A/C Container # 4470 | CG-PREV | 410 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 19Y | 8/3/2011 | Preservation |
| 1663 | BP | | | BP | A/C Container # 4470 | CG-PREV | 411 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 47Y | 8/3/2011 | Preservation |
| 1664 | BP | | | BP | A/C Container # 4470 | CG-PREV | 412 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 47B | 8/3/2011 | Preservation |
| 1665 | BP | | | BP | A/C Container # 4470 | CG-PREV | 413 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 33B | 8/3/2011 | Preservation |
| 1666 | BP | | | BP | A/C Container # 4470 | CG-PREV | 414 | n/a | Fluid sample, taken from the LMRP during preservation out of Hose 28B | 8/3/2011 | Preservation |
| 1667 | BP | | | BP | A/C Container # 4470 | CG-PREV | 415 | n/a | Debris from Riser (Item #1): 5 gallon bucket. DNV Photo shows this item marked as 215. This item has been subsequently re-marked as 415 on bucket. | 8/4/2011 | Preservation |
| 1668 | BP | | | BP | A/C Container # 4470 | CG-PREV | 415-Q1 | S0232A | Sample <.01 grams (1 piece) of brown straw like material. Portion a visually smaller piece as the subsample. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1669 | BP | | | BP | Freezer Building 103 | CG-PREV | 415-Q2 | S0232B | Sample 39.0 pounds (total mass includes weight of 5 gallon bucket) of light brown soft sediment like material. Subsample 48.75 grams.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1670 | BP | | | BP | A/C Container # 4470 | CG-PREV | 415-Q3 | S0232C | Sample <.01 grams (1 piece) of brown fiber like material. Portion a visually smaller piece as the subsample. Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1671 | BP | | | BP | A/C Container # 4470 | CG-PREV | 415-Q4 | S0232D | Sample <.01 grams (1 piece) of brown polymer like material. Portion a visually smaller piece as the subsample.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1672 | BP | | | BP | A/C Container # 4470 | CG-PREV | 415-Q5 | S0232E | Sample .70 grams (1 piece) of black polymer like material. Portion a .27 gram subsample.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1673 | BP | | | BP | Freezer Building 103 | CG-PREV | 415-Q6 | S0232F | Sample 2.21 grams (1 piece) of black gummy polymer like material.  Portion a .40 gram subsample.  4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1674 | BP | | | BP | A/C Container # 4470 | CG-PREV | 415-Q7 | S0232G | Sample 1.83 grams (1 irregular-shaped sphere) of light gray and black polymer like material.  Portion a .88 gram subsample.  16 oz container | 10/16/2012 | Subsample Tsts 10/2012 |
| 1675 | BP | | | BP | A/C Container # 4470 | CG-PREV | 415-Q8 | S0232H | Sample 49.41 grams of dark gray metal like material. Subsample 18.92 grams.  Whirlpack bag | 10/16/2012 | Subsample Tsts 10/2012 |
| 1676 | TO | | | TO | A/C Container # 4470 | CG-PREV | 416 | n/a | Silica Gel Desiccant, Stock Number 601-057 taken from Blue SEM: 2 packages | 8/8/2011 | Preservation |
| 1677 | TO | | | TO | A/C Container # 4470 | CG-PREV | 417 | n/a | Silica Gel Desiccant, Stock Number 601-057 taken from Yellow SEM: 4 packages | 8/8/2011 | Preservation |
| 1678 | TO | | | TO | WGCU600343-7 | CG-PREV | 418 | n/a | ST Lock Hose From Upper to Middle Pipe Rams, Port BOP | 8/10/2011 | Preservation |
| 1679 | TO | | | TO | A/C Container # 4470 | CG-PREV | 419 | n/a | Metal Ring from Choke/Kill Isolation Valve after functioning Kill Side (where tail rod comes out) LMRP | 8/10/2011 | Preservation |
| 1680 | BP | | | BP | A/C Container # 4470 | CG-PREV | 420 | n/a | Fluid 4oz: from Subsea Pressure Balance Oil Discharge, LMRP | 8/10/2011 | Preservation |
| 1681 | TO | | | TO | A/C Container # 4470 | CG-PREV | 421 | n/a | 2 "O" Ring Seals from the Nitrogen Purge Ports (in-out) of Blue Pod SEM | 8/10/2011 | Preservation |
| 1682 | TO | | | TO | A/C Container # 4470 | CG-PREV | 422 | n/a | 2 Access Cap Screws from the Upper Annular Body | 8/19/2011 | Preservation |
| 1683 | TO | | | TO | A/C Container # 4470 | CG-PREV | 423 | n/a | 10 Nuts and Bolts removed from Grating of LMRP; new nuts and bolts were installed in their place | 8/19/2011 | Preservation |
| 1684 | TO | | | TO | A/C Container # 4470 | CG-PREV | 424 | n/a | Unidentified nut from LMRP | 8/19/2011 | Preservation |
| 1685 | BP | | | BP | WGCU600343-7 | CG-PREV | 425 | n/a | Green Hoses w/ Fittings: # 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14 (14 hoses in all) [#4 and #13 added after recount 5/24/2012] | 9/26/2011 | Preservation |
| 1686 | nc/DOJ? | | | Recommend TO/parent | WGCU600343-7 | CG-PREV | 426 | n/a | 2 Studs w/ 2 Nuts; one of which has a sheared stud end in it | 9/26/2011 | Preservation |
| 1687 | BP | | | BP | WGCU600349-0 | CG-PREV | 427 | n/a | Cameron mini connector hub gasket V10006623, 041700-44-02 Rev A03, B17060, 4502505282/001-8 | 9/26/2011 | Preservation |
| 1688 | TO | TO | | TO | A/C Container # 4470 | PREV | 428 | n/a | Upper and Lower Annular Vent Valves (3) Upper: Port (2), Stbd (1) and (4) Lower: Stbd Choke (2), Port Kill (1), Port Choke (1) - believed to be removed between 05 and 10 May 2011 during preservation work | 10/27/2011 | Preservation |
| 1689 | BP | BP | | BP | A/C Container # 4470 | PREV | 429 | n/a | ROV hot stab believed to have been removed from the BOP Lower Panel during Preservation. S/N A08911REVC | 10/27/2011 | Preservation |
| 1690 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 1 | n/a | Drill Mud from Well bore: 1 Gallon Bucket | 10/26/2010 | DD2 |
| 1691 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 2 | n/a | Drill Mud from Well bore: 1 Gallon Bucket | 10/26/2010 | DD2 |
| 1692 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 3 | n/a | Rubber contents: 1 Gallon Bucket | 10/26/2010 | DD2 |
| 1693 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 4 | n/a | Cement returns from 8,275 feet - cement plug: 1 Gallon bucket | 10/26/2010 | DD2 |
| 1694 | BP | | | BP | WGCU600349-0 | DD2 (Oct21) | 5 | n/a | Metal Shavings from Well bore 9 7/8 casing: Five 5 Gallon buckets | 10/26/2010 | DD2 |
| 1695 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 6 | n/a | 20 IS-Jars w/metal shavings: box | 10/26/2010 | DD2 |
| 1696 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 6 BHA-17-Q1 | S0233A | Sampled 739 grams of metal like material covered in cutting oil.  Subsampled 49 grams.  Both the metal like material and the cutting oil will be analyzed.  16 oz container | 10/11/2012 | Subsample Tsts 10/2012 |

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 6 BHA-20-Q1 | S0234A | Sampled 1144 grams of gray metal like material covered in cutting oil. Subsampled 49 grams. Both the metal like material and the cutting oil will be analyzed. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1698 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 6 BHA-21-Q1 | S0235A | Sampled 291 grams of gray metal like material covered in cutting oil. Subsampled 48 grams. Both the metal like material and the cutting oil will be analyzed. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1699 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 6 BHA-22-Q1 | S0236A | Sampled 901 grams of metal like material covered in cutting oil. Subsampled 49 grams. Both the metal like material and the cutting oil will be analyzed. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1700 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 6 BHA-22-Q2 | S0236B | Sampled 6.86 grams of light gray metal like material. Subsampled 2.29 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1701 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 6 BHA-22-Q3 | S0236C | Sampled 4.84 grams of light gray metal like material. Subsampled 2.01 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1702 | BP | | | BP | Freezer Building 103 | DD2 (Oct21) | 6 BHA-22-Q4 | S0236D | Sampled 0.16 grams of dark gray hard sediment. Subsampled <0.01 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1703 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 6 BHA-23-Q1 | S0237A | Sampled 206 grams of gray metal cuttings mixed with cutting oil. Subsampled 47 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1704 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 6 BHA-23-Q2 | S0237B | Sampled <0.01 grams of organic paper like material. Portioned and subsampled the visually smaller portion.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1705 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 6 BHA-23-Q3 | S0237C | Sampled 5.05 grams (3 pieces) of gray metal like material. Subsampled 2.13 grams (1 piece).  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1706 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 | n/a | 19 15-Jars w/metal shavings from Well bore: box | 10/26/2010 | DD2 |
| 1707 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-3-Q1 | S0238A | Sampled 993 grams of gray metal like material covered in cutting oil. Subsampled 48 grams. Both the metal like material and the cutting oil will be analyzed. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1708 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-3-Q2 | S0238B | Sampled 11.80 grams (3 pieces) of gray metal like material. Subsampled 2.74 grams (1 piece).  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1709 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-8-Q1 | S0239A | Sample 18.34 grams (6 pieces) of gray organic like material.  Subsample 5.13 grams (1 piece). 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1710 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-8-Q2 | S0239B | Sample 64.87 grams of gold metal like material. Subsample 1.83 grams. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1711 | BP | | | BP | Freezer Building 103 | DD2 (Oct21) | 7 BHA-8-Q1 | S0240A | Sampled 784 grams of dark brown soft sediment. Subsampled 49 grams. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1712 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-8-Q2 | S0240B | Sampled 8.43 grams of gray metal like material. Subsampled 3.40 grams. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1713 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-8-Q3 | S0240C | Sampled 0.09 grams of brown organic sunflower seed shell like material.  Portioned and subsampled 0.04 grams. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1714 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-8-Q4 | S0240D | Sampled <0.01  grams of light brown organic paper like material.  Portioned and subsampled visually smaller portion. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1715 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-8-Q5 | S0240E | Sampled 0.19 grams of brown and red hard sediment. Portioned and subsampled 0.05 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1716 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-8-Q6 | S0240F | Sampled <0.01 grams of orange organic plastic like material.  Portioned and subsampled the visually smaller portion.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1717 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-13-Q1 | S0241A | Sampled 8.2 ml of light yellow liquid.  Subsampled 3 mL. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1718 | BP | | | BP | Freezer Building 103 | DD2 (Oct21) | 7 BHA-13-Q2 | S0241B | Sampled 514 grams of dark brown soft sediment. Subsampled 49 grams. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1719 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-13-Q3 | S0241C | Sampled 0.53 grams of light brown organic polymer like material.  Portioned and subsampled 0.08 grams.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1720 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-13-Q4 | S0241D | Sampled 2.02 grams (4 pieces) of dark gray metal like material.  Subsampled 0.51 grams (2 pieces). 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1721 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-13-Q5 | S0241E | Sampled 2.59 grams of gray metal like material.  Portioned and subsampled 1.20 grams.  8 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1722 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-15-Q1 | S0242A | Sample 20 mL of dark brown liquid. Subsample 5 mL.  4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1723 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-15-Q2 | S0242B | Sample 229 grams of gray metal. Subsample 48 grams. 4 oz jar | 10/11/2012 | Subsample Tsts 10/2012 |
| 1724 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 7 BHA-22-Q1 | S0243A | Sampled 103 grams of gray metal like material.  Subsampled 4 grams .  4 oz jar | 10/12/2012 | Subsample Tsts 10/2012 |
| 1725 | BP | BP | | Recommend TO/parent | A/C Container # 4470 | DD2 (Oct21) | 8 | n/a | "Elevator latch" from string magnets found during fishing for casing pipe on 10/23/2010: 02/14/2011 sent to DNV Ohio lab for testing - 07/12/2011 returned - no testing done in phase I, item remains as originally received.  This item visually examined during phase II and determined to be a probable segment from one of the Middle or Lower Rams. | 10/26/2010 | DD2 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1726 | BP | | | BP | A/C Container # 4470 | DD2 (Oct21) | 9 | n/a | Cement samples from cement plugs 8,275 feet: 1 Gallon bucket | 10/26/2010 | DD2 |
| 1727 | BP | BP | | BP | WGCU600349-0 | DD2(Oct21)/Evidence Yard | 10/651 | n/a | Lead Impression Block (Gator Box 150) | 10/26/2010 | DD2 |
| 1728 | BP | | | BP | A/C Container # 4470 | ERT-Dis Ent | 1B-5 | n/a | Hard rubber like item, approx. 2" long | 9/24/2010 | Discovery Enterprise |
| 1729 | BP | | | BP | A/C Container # 4470 | ERT-Dis Ent | 1B-6 | n/a | Hard rubber-like Item, 2 inches | 9/24/2010 | Discovery Enterprise |
| 1730 | BP | | | BP | A/C Container # 4470 | ERT-Dis Ent | 1B-9 | n/a | Lead Impression Block labeled #1 and #2 | 9/24/2010 | Discovery Enterprise |
| 1731 | BP | | | BP | A/C Container # 4470 | ERT-Dis Ent | 1B-10 | n/a | White Bag w/cup containing debris from BTMS | 9/24/2010 | Discovery Enterprise |
| 1732 | BP | | | BP | A/C Container # 4470 | ERT-Dis Ent | 1B-11 | n/a | White Bag w/cup containing shale shaker debris labeled #2 | 9/24/2010 | Discovery Enterprise |
| 1733 | BP | | | BP | A/C Container # 4470 | ERT-Dis Ent | 1B-12 | n/a | White Bag w/cup containing shale shaker debris while reaming top of Fish | 9/24/2010 | Discovery Enterprise |
| 1734 | BP | | | BP | A/C Container # 4470 | ERT-Dis Ent | 1B-13 | n/a | White Bag containing rag w/debris; #4 - cutting from bottom up | 9/24/2010 | Discovery Enterprise |
| 1735 | BP | | | BP | A/C Container # 4470 | ERT-Dis Ent | 1B-14 | n/a | Jar containing debris removed from Magnet #1 cuttings removed from pipe: jar | 9/24/2010 | Discovery Enterprise |
| 1736 | BP | | | BP | A/C Container # 4470 | ERT-Dis Ent | 1B-15 | n/a | Jar containing debris removed from Magnet #2 - upper magnet sample: jar | 9/24/2010 | Discovery Enterprise |
| 1737 | BP | | | BP | A/C Container # 4470 | ERT-Dis Ent | 1B-16 | n/a | Jar containing debris removed from Magnet #3 - lower magnet sample | 9/24/2010 | Discovery Enterprise |
| 1738 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 1 | n/a | Approx. 7' 2.5 diameter rubber gasket; 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1739 | BP | TO | | Discrep/ Recommend TO | WGCU600349-0 | ERT-Q4000 | 2 | n/a | Inclinometer found hanging off of Blue Pod; 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1740 | BP | BP | | BP | WGCU600349-0 | ERT-Q4000 | 3 | n/a | ROV hot stab | 9/11/2010 | Q4000 |
| 1741 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 4 | n/a | Spring and nut and 2 washers | 9/11/2010 | Q4000 |
| 1742 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 5 | n/a | Sling frame | 9/11/2010 | Q4000 |
| 1743 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 6 | n/a | Monkey fist flex joint and rubber mat | 9/11/2010 | Q4000 |
| 1744 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 7 | n/a | Misc. items around/on flex joint & grating for flex joints-nuts/bolts/screws | 9/11/2010 | Q4000 |
| 1745 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 8 | n/a | 3 1/16 ax gasket | 9/11/2010 | Q4000 |
| 1746 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 9 | n/a | Metal ring | 9/11/2010 | Q4000 |
| 1747 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 10 | n/a | Spring | 9/11/2010 | Q4000 |
| 1748 | BP | TO | | Discrep/ Recommend TO | WGCU600349-0 | ERT-Q4000 | 11 | n/a | 2 pieces of bracket of inclinometer upper annular; 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1749 | BP | TO | | Discrep/ Recommend TO | WGCU600349-0 | ERT-Q4000 | 12 | n/a | Inclinometer from choke side Yellow Pod; 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1750 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 13 | n/a | 15/16 open end wrench | 9/11/2010 | Q4000 |
| 1751 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 14 | n/a | Debris - flex joint on Blue Pod side; 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1752 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 15 | n/a | Washer | 9/11/2010 | Q4000 |
| 1753 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 16 | n/a | Half washer | 9/11/2010 | Q4000 |
| 1754 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 17 | n/a | 2 nuts | 9/11/2010 | Q4000 |
| 1755 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 18 | n/a | Metal pieces; 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1756 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 19 | n/a | Piece of strap | 9/11/2010 | Q4000 |
| 1757 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 20 | n/a | Washer | 9/11/2010 | Q4000 |
| 1758 | BP | BP | | BP | A/C Container # 4470 | ERT-Q4000 | 21 | n/a | ROV hot stab | 9/11/2010 | Q4000 |
| 1759 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 22 | n/a | Piece of hose - blue | 9/11/2010 | Q4000 |
| 1760 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 23 | n/a | Piece of cable and bolt | 9/11/2010 | Q4000 |
| 1761 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 24 | n/a | 7/8 wrench on kill side of PT sensor | 9/11/2010 | Q4000 |
| 1762 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 25 | n/a | 11/16 wrench with monkey fist-grating, upper pipe rams on yellow pod side | 9/11/2010 | Q4000 |
| 1763 | BP | BP | | BP | WGCU600349-0 | ERT-Q4000 | 26 | n/a | Orange nylon strap 20' long; 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1764 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 27 | n/a | Washer with rope | 9/11/2010 | Q4000 |
| 1765 | BP | BP | | BP | WGCU600349-0 | ERT-Q4000 | 28 | n/a | 2 pieces of PVC pipe (ROV handle); 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1766 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 29 | n/a | Cutting disk | 9/11/2010 | Q4000 |
| 1767 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 30 | n/a | 1/2 inch boxhead wrench with tape on it | 9/11/2010 | Q4000 |
| 1768 | BP | BP | | BP | A/C Container # 4470 | ERT-Q4000 | 31 | n/a | Hot stab | 9/11/2010 | Q4000 |
| 1769 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 32 | n/a | Fitting socket well by choke | 9/11/2010 | Q4000 |
| 1770 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 33 | n/a | Hula skirt, hot stab by Yellow Pod; 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1771 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 34 | n/a | Washer | 9/11/2010 | Q4000 |
| 1772 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 35 | n/a | Metal chunk (ring) on Kill side | 9/11/2010 | Q4000 |
| 1773 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 36 | n/a | Plastic dish | 9/11/2010 | Q4000 |
| 1774 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 37 | n/a | Hot stab with teflon | 9/11/2010 | Q4000 |
| 1775 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 38 | n/a | Broken bolt with washer | 9/11/2010 | Q4000 |
| 1776 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 39 | n/a | Broken 1/4" tubing | 9/11/2010 | Q4000 |
| 1777 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 40 | n/a | Nut | 9/11/2010 | Q4000 |
| 1778 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 41 | n/a | 3 bolts | 9/11/2010 | Q4000 |
| 1779 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 42 | n/a | 2 washers and black rubber piece | 9/11/2010 | Q4000 |
| 1780 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 43 | n/a | 1/2 washer | 9/11/2010 | Q4000 |
| 1781 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 44 | n/a | Hot stab and red piece of hose | 9/11/2010 | Q4000 |
| 1782 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 45 | n/a | Pin off riser | 9/11/2010 | Q4000 |
| 1783 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 46 | n/a | Bolt | 9/11/2010 | Q4000 |
| 1784 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 47 | n/a | Nut | 9/11/2010 | Q4000 |
| 1785 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 48 | n/a | Marine debris from Flex Joint and Rubber matt; 5 Gallon Bucket | 9/11/2010 | Q4000 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1786 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 49 | n/a | Second scraping of debris (muddy): jar | 9/11/2010 | Q4000 |
| 1787 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 50 | n/a | First scraping of debris; contained within is a piece of brass/copper colored metallic item: jar | 9/11/2010 | Q4000 |
| 1788 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 51 | n/a | Rust colored scraping: jar | 9/11/2010 | Q4000 |
| 1789 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 52 | n/a | Oxidized white anode material: jar | 9/11/2010 | Q4000 |
| 1790 | | | | n/a | xfered to EPA NEIC: Denver 9/29/2010 | ERT-Q4000 | 53 | n/a | Black oily substance, semi-solid | 9/11/2010 | Q4000 |
| 1791 | | | | n/a | xfered to EPA NEIC: Denver 9/29/2010 | ERT-Q4000 | 54 | n/a | Scraping: white clumpy, wet substance | 9/11/2010 | Q4000 |
| 1792 | | | | n/a | xfered to EPA NEIC: Denver 9/29/2010 | ERT-Q4000 | 55 | n/a | Black semi-solid oily substance | 9/11/2010 | Q4000 |
| 1793 | | | | n/a | xfered to EPA NEIC: Denver 9/29/2010 | ERT-Q4000 | 56 | n/a | Muddy semi-solid scraping with liquid | 9/11/2010 | Q4000 |
| 1794 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 57 | n/a | Rust colored piece of metal, appears to be broken washer | 9/11/2010 | Q4000 |
| 1795 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 58 | n/a | Quart sample of pinkish colored liquid (possibly Stack guard) | 9/11/2010 | Q4000 |
| 1796 | | | | n/a | xfered to EPA NEIC: Denver 9/29/2010 | ERT-Q4000 | 59 | n/a | Debris -Small brown substance from Yellow Pod side Blind Shear Ram: jar | 9/11/2010 | Q4000 |
| 1797 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 60 | n/a | Debris - Mud like substance, gray from top base plate below test rams: jar | 9/11/2010 | Q4000 |
| 1798 | | | | n/a | xfered to EPA NEIC: Denver 9/29/2010 | ERT-Q4000 | 61 | n/a | Brown, semi-solid substance | 9/11/2010 | Q4000 |
| 1799 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 62 | n/a | Pink colored fluid captured in 55 gallon drum from containment berm | 9/11/2010 | Q4000 |
| 1800 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 63 | n/a | Loose debris found during wash of BOP/LMRP four items | 9/11/2010 | Q4000 |
| 1801 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 64 | n/a | Metal mounting bracket; 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1802 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 65 | n/a | 5 1/2" metal washer (ring gasket) | 9/11/2010 | Q4000 |
| 1803 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 66 | n/a | Metal certification tag for Cameron gate valve actuator | 9/11/2010 | Q4000 |
| 1804 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 67 | n/a | Approx. 3' 10" piece of 1/4" stainless steel wire rope | 9/11/2010 | Q4000 |
| 1805 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 68 | n/a | Piece of U bolt and metal washer | 9/11/2010 | Q4000 |
| 1806 | BP | | | Recommend TO/parent | A/C Container # 4470 | ERT-Q4000 | 69 | n/a | Piece of broken fiberglass grating - 2nd level of BOP | 9/11/2010 | Q4000 |
| 1807 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 70 | n/a | Welding Rod removal from debris berm after pressure washing | 9/11/2010 | Q4000 |
| 1808 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 71 | n/a | Piece of grinding disc found on kill side during hose inspection | 9/11/2010 | Q4000 |
| 1809 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 72 | n/a | Cutting disk | 9/11/2010 | Q4000 |
| 1810 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | ERT-Q4000 | 73 | n/a | Metal pieces from bore | 9/11/2010 | Q4000 |
| 1811 | | | | n/a | xfered to EPA NEIC: Denver 9/29/2010 | ERT-Q4000 | 74 | n/a | Collected unknown sample from inside wellbore on top of blind shear rams | 9/11/2010 | Q4000 |
| 1812 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 75 | n/a | Quart sample of Stack guard taken as a control from LMRP, yellow pod | 9/11/2010 | Q4000 |
| 1813 | BP | BP | | BP | WGCU600349-0 | ERT-Q4000 | 76 | n/a | Wedges from flex joint LMRP - 13 pieces total | 9/11/2010 | Q4000 |
| 1814 | BP | BP | | BP | WGCU600349-0 | ERT-Q4000 | 77 | n/a | 6 large bolts and 6 washers from transition spool | 9/11/2010 | Q4000 |
| 1815 | BP | TO | | Recommend TO/parent | A/C Container # 4470 | ERT-Q4000 | 78 | n/a | Orange handle, black bottom item (possible connector) | 9/11/2010 | Q4000 |
| 1816 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 79 | n/a | Piece of 8 inch long PVC pipe w/piece of wire rope attached slatted piece, missing/cut | 9/11/2010 | Q4000 |
| 1817 | BP | TO | | Discrep/ Recommend TO | WGCU600349-0 | ERT-Q4000 | 80 | n/a | Work platform - rusted yellow metal pieces removed from flex joint above LMRP; 2 pieces with nuts | 9/11/2010 | Q4000 |
| 1818 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 81 | n/a | Sample of Stack guard (pink fluid) removed as sample from HPU | 9/11/2010 | Q4000 |
| 1819 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 82 | n/a | Sample of Stack guard (pink fluid) removed as sample from HPU | 9/11/2010 | Q4000 |
| 1820 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | ERT-Q4000 | 83 | n/a | 2 lengths of drill pipe originally from Q 4000 site; original 9 foot long pipe - cut into 4 pieces for testing (test coupons 83Q and 83Z); 2 remaining lengths under this item number are approximately 2.5 feet and 3.5 feet long (1 of 4 and 2 of 4). | 9/11/2010 | Q4000 |
| 1821 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | ERT-Q4000 | 83Q | n/a | Sub-sample: 2 foot length of drill pipe test coupon cut from drill pipe 83: 02/04/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned with some cut areas evident where materials tested - sample now in 2 parts: 1 of 2 is 2 foot pipe with cut outs (WGCU600340-0), 2 of 2 is large ziploc bag with remaining fractographic samples. | 2/4/2011 | Q4000 |
| 1822 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | ERT-Q4000 | 83Z | n/a | Sub-sample: 16 inch length of drill pipe test coupon cut from drill pipe 83: 02/08/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned with some cut areas evident where materials tested - sample now in 2 parts: 1 of 2 is 16 inch pipe with cut outs, 2 of 2 is small ziploc bag with remaining fractographic samples. | 2/8/2011 | Q4000 |
| 1823 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | ERT-Q4000 | 84 | n/a | 9 inch long drill pipe retrieved during loading/retrieval of the BOP/LMRP on the Q4000 | 9/11/2010 | Q4000 |
| 1824 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | ERT-Q4000 | 85 | n/a | Metal pieces from bore of BOP | 9/11/2010 | Q4000 |
| 1825 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 85-Q1 | S0035A | Subsampled - Collected small piece (approx 0.5 by 0.25 inch) cut from one piece of metal from bore of BOP with initial approx dimension of 4.0 by 1.75 inches. Subsample mass = 1.46 g. Remaining mass = 313 g. 4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1826 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | ERT-Q4000 | 86 | n/a | Metal pieces from bore of BOP | 9/11/2010 | Q4000 |
| 1827 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 86-Q1 | S0036A | Sample 71.21 gram (9 pieces) of dark gray/rust metal like material. Portion a 2.38 gram (portion of one piece) subsample. Whirlpack | 10/16/2012 | Subsample Tsts 10/2012 |
| 1828 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 86-Q2 | S0036B | Sample 2.87 grams of dark gray/rust metal like material. Portion a .05 gram subsample. Whirlpack | 10/16/2012 | Subsample Tsts 10/2012 |
| 1829 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 86-Q3 | S0036C | Sample 45.08 grams (1 piece) of rust metal like material. Portion a 1.85 gram subsample. Number on piece is 2 HH 10464 4501933316-04 CAM 5005. Whirlpack | 10/16/2012 | Subsample Tsts 10/2012 |
| 1830 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 86-Q4 | S0036D | Sample 4.86 grams (1 piece) of washer shaped metal like material. Portion a .38 gram subsample. Whirlpack | 10/16/2012 | Subsample Tsts 10/2012 |
| 1831 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | ERT-Q4000 | 87 | n/a | Metal pieces from bore of BOP | 9/11/2010 | Q4000 |
| 1832 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 87-Q1 | S0037A | Subsample- One metal piece from bore of BOP. Collected a 1 g piece from a 70 g irregularly shaped 1.5-inch light brown cube. Cut with loppers. 4 oz jar | 10/16/2012 | Subsample Tsts 10/2012 |
| 1833 | BP | TO | | Discrep/ Recommend BP | A/C Container # 4470 | ERT-Q4000 | 88 | n/a | Metal pieces from bore of BOP | 9/11/2010 | Q4000 |
| 1834 | BP | | | BP | Freezer Building 103 | ERT-Q4000 | 88-Q1 | S0038A | Sample 3.93 grams (1 piece) of hard sediment like material. Portion a .36 gram subsample. Whirlpack | 10/16/2012 | Subsample Tsts 10/2012 |
| 1835 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 88-Q2 | S0038B | Sample 13.30 grams (1 piece; weight includes small plastic bag) of rust colored metal like material. Portion a .10 gram fin shaped subsample. Whirlpack | 10/16/2012 | Subsample Tsts 10/2012 |
| 1836 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 88-Q3 | S0038C | Sample 8.49 grams (1 piece; total weight includes small plastic bag) of rust colored metal like material. Portion a 2.67 gram subsample. Whirlpack | 10/16/2012 | Subsample Tsts 10/2012 |
| 1837 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 88-Q4 | S0038D | Sample 14.47 grams of brown/rust colored metal like material. Subsample .31 grams. Whirlpack | 10/16/2012 | Subsample Tsts 10/2012 |
| 1838 | | | | n/a | xfered to EPA NEIC: Denver 9/29/2010 | ERT-Q4000 | 89 | n/a | Mud mixture | 9/11/2010 | Q4000 |
| 1839 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 90 | n/a | 55 gallon barrel of fluid from BOP | 9/11/2010 | Q4000 |
| 1840 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 91 | n/a | Quart sample jar of fluid from BOP | 9/11/2010 | Q4000 |
| 1841 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 92 | n/a | Hose sample with fitting, cut from hose used to function BSR | 9/11/2010 | Q4000 |
| 1842 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 93 | n/a | Orange block | 9/11/2010 | Q4000 |
| 1843 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | ERT-Q4000 | 94 | n/a | 2 lengths of drill pipe originally from Q4000 site - original pipe cut into 4 pieces (test coupons 94Q and 94Z); remaining 2 lengths under this item number are approx. 1 foot and 2 feet long (1 of 4 and 2 of 4). On 10/15/2012 BP rep conducted NDT on section (2 of 4) | 9/11/2010 | Q4000 |
| 1844 | BP | | | Recommend TO/parent | A/C Container # 4470 | ERT-Q4000 | 94Q | n/a | Sub-sample: 4 inch test coupon cut from item 94: 02/04/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned coupon shown in multiple parts, wrapped and contained in small ziploc bags then bundled in single bag. | 2/4/2011 | Q4000 |
| 1845 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | ERT-Q4000 | 94Z | n/a | Sub-sample: 7 inch test coupon cut from item 94: 02/08/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned with some cut areas evident where materials tested. | 2/8/2011 | Q4000 |
| 1846 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 95 | n/a | Cement like mixture from BOP on top of CSR; 5 Gallon Bucket | 9/11/2010 | Q4000 |
| 1847 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 96 | n/a | Quart sample of Stack guard from casing shear ram (CSR) on BOP/closed position | 9/11/2010 | Q4000 |
| 1848 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 97 | n/a | Black hose with fitting on the end cut, sample hose | 9/11/2010 | Q4000 |
| 1849 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 99 | n/a | 55 gallon barrel of fluid from CSR (Stack guard) | 9/11/2010 | Q4000 |
| 1850 | BP | | | BP | WGCU600349-0 | ERT-Q4000 | 100 | n/a | Black hose with hydraulic fitting on one end and cut end on the other recovered | 9/11/2010 | Q4000 |
| 1851 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 101 | n/a | Sample of black, clean end of 7" hose recovered from hose used to drain stack guard | 9/11/2010 | Q4000 |
| 1852 | BP | | | BP | A/C Container # 4470 | ERT-Q4000 | 105 | n/a | Gray pipe used to make suction tube for transfer of stack guard from drum to tote | 9/11/2010 | Q4000 |
| 1853 | | | | n/a | Released to Transocean on 10/10/2013 per Court direction | | 106 | n/a | Lower Marine Riser Package | 9/11/2010 | Q4000 |
| 1854 | | | | n/a | Released to Transocean on 10/10/2013 per Court direction | ERT-Q4000 | 106-1 | n/a | 2-Nuts from Upper Annular of LRMP which were not reinstalled | 8/16/2011 | Q4000 |
| 1855 | | | | n/a | Released to Transocean on 10/10/2013 per Court direction | ERT-Q4000 | 107 | n/a | Blow Out Preventer | 9/11/2010 | Q4000 |
| 1856 | | | | n/a | Released to Transocean on 10/10/2013 per Court direction | ERT-Q4000 | 107A | n/a | Four 4"x12" Steel Plates (Trolley cover plates) w/2 holes from BOP Stbd and Port side with 3 bolts (2 nuts each) and 1 additional nut. Not known when these plates were removed - found under BOP on skid during cleaning | 11/7/2012 | Preservation |
| 1857 | TO | TO | | TO | A/C Container # 4470 | ERT-Q4000 | 108 | n/a | Metal pin found in the LMRP yellow pod of the LMRP - pin has hole at the most pointed end | 9/11/2010 | Q4000 |
| 1858 | TO | TO | | TO | WGCU600349-0 | ERT-Q4000 | 109 | n/a | Green hose, pressurized has fittings on each end removed from Yellow Pod side | 9/11/2010 | Q4000 |
| 1859 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 110 | n/a | Sample of stack guard removed from BOP bore as sample after preservation fill | 9/11/2010 | Q4000 |
| 1860 | | | | n/a | xfered to EPA NEIC: Denver 9/17/2010 | ERT-Q4000 | 111 | n/a | Sample of stack guard from LMRP bore after preservation fill | 9/11/2010 | Q4000 |
| 1861 | TO | | | TO | Evidence Yard | Evidence Yard | 1 | n/a | 50 foot section of Riser from location immediately above BOP Flex Joint - removed during response effort | 6/24/2010 | Original Response shipment 6/2010 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | Evidence Yard | 1-A-1 | n/a | Subsample: Two 50' lengths of drill pipe removed from riser for testing - cut during forensics to take test coupon 1-A-1Q from | 2/3/2011 | Testing |
| 1863 | BP | | | Recommend TO/parent | A/C Container # 4470 | Evidence Yard | 1-A-1Q | n/a | Subsample: Metallurgical sample from item 1A-1 (from Riser) (test coupon). Item 1A-1 is a sub sample (piece of Riser) which corresponds with Item #1 (Riser) on Evidence Yard Recovery Log.: 02/04/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned sample now in multiple parts, wrapped and contained in small ziploc bags then bundled in single bag. | 2/3/2011 | Testing |
| 1864 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | Evidence Yard | 1-A-2 | n/a | Subsample: One 1' long length of drill pipe cut during July 2010 forensic testing by JIT - no further tests done on this item. | 6/24/2010 | Testing |
| 1865 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | Evidence Yard | 1-B-1 | n/a | Subsample: One 9' length of drill pipe removed from riser for testing with tool joint and obvious scoring visible serial #58 and other numbers not easily read - cut 2 test coupons 1-B-1Q and 1-B-1Z (original 9' section now in two sections) | 2/3/2011 | Testing |
| 1866 | TO | | | Recommend TO/parent | A/C Container # 4470 | Evidence Yard | 1-B-1Q | n/a | Subsample: Metallurgical sample from Item 1B-1 (piece of the Riser): 02/08/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned - sample now in multiple parts, wrapped and contained in small ziploc bags then bundled in single bag. | 2/3/2011 | Testing |
| 1867 | TO | TO | | TO | WGCU600340-0 | Evidence Yard | 1-B-1Z | n/a | Subsample: Fracture sample from Item 1B-1-Z (piece of the Riser): 02/08/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned with some cut areas evident where materials tested - sample now in 2 parts: 1 of 2 is 5 inch pipe with cut outs (in WGCU6003400), 2 of 2 is small ziploc bag with remaining fractographic samples. (Opened/Resealed 1/18, 1/19, 1/20/2012 for BP/DOJ/TO) | 2/3/2011 | Testing |
| 1868 | BP | TO | | Discrep/ Recommend TO | WGCU600340-0 | Evidence Yard | 1-B-2 | n/a | Subsample: Two 1' lengths of drill pipe removed from riser for testing (1 of 3 and 2 of 3)- cut during forensics to take coupon 1-B-2Q | 2/3/2011 | Testing |
| 1869 | TO | | | TO | A/C Container # 4470 | Evidence Yard | 1-B-2Q | n/a | Subsample: Metallurgical sample from item 1B-2 (from Riser) (test coupon): 02/04/11 sent to DNV Ohio lab for testing: 07/12/2011 Returned sample now in multiple parts, wrapped and contained in small ziploc bags then bundled in single bag. | 2/3/2011 | Testing |
| 1870 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-1 | n/a | Subsample: 500cc tall thin plastic bottle debris removed from riser by DNV after riser opened and pipes removed - area near kink to 6.3' away from kink towards B | 2/3/2011 | Testing |
| 1871 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-1-Q1 | S0000A | Subsample- Collected smaller portion of black organic material chunks present in the evidence jar. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1872 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-1-Q2 | S0000B | Subsample- Collected smaller portion cut from initial 1 inch diameter metal washer. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1873 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-1-Q3 | S0000C | Subsample- Collected smaller portion cut from initial 0.5 by 0.25 piece of irregularly shaped shiny metal shard. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1874 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-2 | n/a | Subsample- 950cc, large plastic bottle debris removed from riser by DNV after riser opened and pipes removed | 2/3/2011 | Testing |
| 1875 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-2-Q1 | S0001A | Subsample- Collected smaller portion of brown fines present in the evidence jar. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1876 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-2-Q2 | S0001B | Subsample- Collected smaller portion of mass of brown fibrous material. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1877 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-2-Q3 | S0001C | Subsample- Collected smaller portion of irregularly shaped organic black shards present in the evidence jar. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1878 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-2-Q4 | S0001D | Subsample- Collected smaller portion of numerous black organic spheres, approx 0.75 inch diameter, present in evidence jar. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1879 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-2-Q5 | S0001E | Subsample- Collected smaller portion of irregularly shaped and sized hard gray organic chunks with fibrous exterior appearance. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1880 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-2-Q6 | S0001F | Subsample- Collected 2 of 3 irregularly shaped and sized chunks of black spongy organic material. Irregularly shaped sphere also remains in evidence jar. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1881 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-2-Q7 | S0001G | Subsample- Collected smaller portion of irregularly shaped and sized rounded black organic material with white interior. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1882 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-2-Q8 | S0001H | Subsample- Collected 3 of 7 irregularly shaped approx 0.75 inch diameter organic black spheres with chunks of slag affixed to them. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1883 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-2-Q9 | S0001I | Subsample- Collected smaller portion cut from initial 1.0 x 1.25 inch of pliable, foamy, black organic material. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1884 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-2-Q10 | S0001J | Subsample- Collected smaller portion cut from initial 1 inch diameter irregularly shaped black sphere. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1885 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-3 | n/a | Subsample- 950cc, large plastic bottle debris removed from riser in vicinity of obstruction approx. mid-riser by DNV after riser opened and pipes removed | 2/3/2011 | Testing |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1886 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-3-Q1 | S0002A | Subsample- Debris removed from obstruction (riser). Collected 50 g of black irregular 0.75-inch spheres. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1887 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-3-Q2 | S0002B | Subsample- Debris removed from obstruction (riser). Collected 50 g of black irregularly shaped angular fragments. .5 to 2-inches. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1888 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-3-Q3 | S0002C | Subsample- Debris removed from obstruction (riser). Collected smaller portion of light brown irregular 0.75-inch spheres. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1889 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-3-Q4 | S0002D | Subsample- Debris removed from obstruction (riser). Collected smaller portion of light brown irregular clumps of hard sediment up to 1.5-inches. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1890 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-3-Q5 | S0002E | Subsample- Debris removed from obstruction (riser). Collected smaller portion of light brown gravel and sediment ranging fines up to 0.5-inches. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1891 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-3-Q6 | S0002F | Subsample- Debris removed from obstruction (riser). Collected smaller portion of brown fibers ~ 1-inch long (visually separated). 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1892 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-3-Q7 | S0002G | Subsample- Debris removed from obstruction (riser). Collected smaller portion of a 1-inch washer, cut with tin snips. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1893 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-3-Q8 | S0002H | Subsample- Debris removed from obstruction (riser). Collected smaller portion of soft black, organic material. Cut with tin snips. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1894 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-3-Q9 | S0002I | Subsample- Debris removed from obstruction (riser). Collected smaller portion of hard fibrous organic material. Cut with hacksaw. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1895 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-3-Q10 | S0002J | Subsample- Debris removed from obstruction (riser). Collected smaller portion of irregular light brown 1-inch cube. Cut with loppers. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1896 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-3-Q11 | S0002K | Subsample- Debris removed from obstruction (riser). Collected smaller portion of irregular light brown 1-inch long fragment. Cut with tin snips, white inside. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1897 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-3-Q12 | S0002L | Subsample- Debris removed from obstruction (riser). Collected smaller portion of 0.75 light brown rounded irregular piece of gravel. Cut with loppers 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1898 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-4 | n/a | Subsample: 3.5 gallon white bucket debris removed from riser by DNV after riser opened and pipes removed-Foam-like substance & piece of metal | 2/3/2011 | Testing |
| 1899 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-4-Q1 | S0003A | Subsampled .87 grams of dark gray polymer like material. Portioned a .41 gram subsample. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1900 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-4-Q2 | S0003B | Subsample- Portioned a 15.26 gram subsample of black polymer like material from 1 of 3 polymer like pieces. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1901 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-4-Q3 | S0003C | Subsample-Portioned a 38.50 gram subsample of light brown hard fiber like material from 1 of 3 pieces. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1902 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-4-Q4 | S0003D | Subsample-Portioned a 1.75 gram subsample of light blue polymer like material from 1 large piece. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1903 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-4-Q5 | S0003E | Subsample- 70.02 grams of 3.5" long and 2.5" wide light gray metal like material. Portion 4.65 grams. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1904 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-5 | n/a | Subsample: 500cc tall thin plastic bottle Debris removed from riser by DNV after riser opened and pipes removed - sample in bag w/in bottle removed from Riser | 2/3/2011 | Testing |
| 1905 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-5-Q1 | S0004A | Subsample- Collected smaller portion cut from initial 1.0 x 0.75 irregularly shaped black pliable organic material. Original sample collected between hole D and E 2.5 feet downstream at 9 o'clock. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1906 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-6 | n/a | Subsample: 500cc tall thin plastic bottle debris removed from riser by DNV after riser opened and pipes removed - debris recovered from kink, short piece of pipe B (Riser). | 2/3/2011 | Testing |
| 1907 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-6-Q1 | S0005A | Subsample- Pipe B Debris from kink, short piece of pipe. Collected smaller of 2 irregularly shaped fragments of fibrous material. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1908 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-6-Q2 | S0005B | Subsample- Pipe B Debris from kink, short piece of pipe. Collected the smaller portion of a rounded 0.75 inch fragment cut with lopper. White interior. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1909 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-7 | n/a | Subsample: 500cc tall thin plastic bottle debris removed from riser by DNV after riser opened and pipes removed - adherent debris recovered from outside of pipe A (Riser). | 2/3/2011 | Testing |
| 1910 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-7-Q1 | S0006A | Subsample- Collected 3 of 9 pieces of irregularly shaped and sized black pliable organic material. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1911 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-8 | n/a | Subsample: 950cc, large plastic bottle debris removed from riser by DNV after riser opened and pipes removed - 3 o'clock position, recovered from Riser | 2/3/2011 | Testing |
| 1912 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-8-Q1 | S0007A | Subsample- Collected two small pieces, and smaller piece cut from larger piece of black organic rounded material. Reflective, greenish cut face visible after cutting. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1913 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-8-Q2 | S0007B | Subsample- Collected 1 of 2 irregularly shaped black organic spheres. One additional sphere (not damaged) remains in evidence jar. 4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-8-Q3 | S0007C | Subsample- Collected smaller portion of irregularly shaped and sized black organic chunks.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1915 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-8-Q4 | S0007D | Subsample- Collected smaller portion cut from initial 1.0 x 0.5 inch piece of irregularly shaped brown organic material with a fibrous exterior appearance.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1916 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-8-Q5 | S0007E | Subsample- Collected smaller portion cut from initial 1.0 inch diameter irregularly shaped circular piece of organic material.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1917 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-8-Q6 | S0007F | Subsample- Collected smaller portion cut from initial 2.0 x 1.0 inch of black pliable organic material.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1918 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-8-Q7 | S0007G | Subsample- Collected smaller portion of black fines present in the evidence jar.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1919 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9 | n/a | Subsample- 950cc, large plastic bottle debris removed from riser by DNV after riser opened and pipes removed - removed from 9 o'clock position, recovered from Riser | 2/3/2011 | Testing |
| 1920 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q1 | S0008A | Subsample- From the 9 O'clock position, recovered from riser. Anecdotally, this material may possibly be slag not related to the incident. Collected the smaller portion of hard irregular fragments.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1921 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q2 | S0008B | Subsample- 9 O'clock position, recovered from riser. Anecdotally, this  may possibly be charred material not related to the incident. Collected the smaller portion of hard irregular fragments.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1922 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-9-Q3 | S0008C | Subsample- From the 9 O'clock position, recovered from riser. Collected the smaller portion of sediment ranging up to 0.25 inches.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1923 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q4 | S0008D | Subsample- From the 9 O'clock position, recovered from riser. Collected the smaller portion of fibrous material visually separated.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1924 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q5 | S0008E | Subsample- From the 9 O'clock position, recovered from riser. Collected 2 of four fibrous organic fragments.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1925 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q6 | S0008F | Subsample- From the 9 O'clock position, recovered from riser. Collected smaller portion of fragments of flexible brown material.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1926 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-9-Q7 | S0008G | Subsample- From the 9 O'clock position, recovered from riser. Anecdotally, this may possibly be charred material not related to the incident. Collected the smaller portion of hard irregular fragments.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1927 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q8 | S0008H | Subsample- From the 9 O'clock position, recovered from riser.  Collected the smaller portion of hard irregular fragments.  8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1928 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q9 | S0246A | Subsample- From the 9 O'clock position, recovered from riser. Collected smaller portion of fibrous material.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1929 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q10 | S0246B | Subsample- From the 9 O'clock position, recovered from riser. Collected 50 g. portion irregularly shaped organic fragments.  8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1930 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q11 | S0246C | Subsample- From the 9 O'clock position, recovered from riser. Collected smaller portion of metallic fragment cut with a chisel.  8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1931 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q12 | S0246D | Subsample- From the 9 O'clock position, recovered from riser. Collected smaller portion of metallic fragment cut with tin snips.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1932 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q13 | S0246E | Subsample- From the 9 O'clock position, recovered from riser. Collected smaller portion of metallic fragment broken by hand.  8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1933 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-9-Q14 | S0246F | Subsample- From the 9 O'clock position, recovered from riser. Collected smaller portion of gravel fragments, the largest cut with loppers. 8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1934 | BP | | | BP | Freezer Building 103 | Evidence Yard | 1-C-9-Q15 | S0246G | Subsample- From the 9 O'clock position, recovered from riser. Collected smaller portion of a gravel fragment cut with a chisel.  8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1935 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-9-Q16 | S0246H | Subsample- From the 9 O'clock position, recovered from riser. Collected smaller portion of metallic fragment cut with a chisel.  8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1936 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-10 | n/a | Subsample- 3.5 gallon white bucket debris removed from riser by DNV after riser opened and pipes removed - 2 metal pieces removed from Riser. | 2/3/2011 | Testing |
| 1937 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-10-Q1 | S0009A | Subsample- Collected smaller portion cut from initial 3.0 x 3.5 inch irregularly shaped piece metal with possible slag present on material.  8 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1938 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-C-10-Q2 | S0009B | Subsample- Collected smaller portion cut from initial 5.0 x 1.0 inch elongated piece metal which tapers to a point.  4 oz jar | 10/8/2012 | Subsample Tsts 10/2012 |
| 1939 | TO | TO | | TO | Evidence Yard | Evidence Yard | 1-AA | n/a | Subsample- 15'x18" section cut from riser | 2/3/2011 | Testing |
| 1940 | TO | TO | | TO | Evidence Yard | Evidence Yard | 1-BB | n/a | Subsample- 7'x18" section cut from riser | 2/3/2011 | Testing |
| 1941 | TO | TO | | TO | Evidence Yard | Evidence Yard | 1-CC | n/a | Subsample- 30' section conduit pipe cut from riser | 2/3/2011 | Testing |
| 1942 | TO | TO | | TO | WGCU600340-0 | Evidence Yard | 1-DD | n/a | Subsample- 4' section of riser cut from bend of riser - at right angle | 2/3/2011 | Testing |
| 1943 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-DD-1 | n/a | Subsample- Debris from 1-DD approx. 1 1/2" x 2 1/2" slag-like piece for metal left off top edge of 1-DD during pressure washing | 11/10/2011 | Laser Scan - Riser |
| 1944 | TO | TO | | TO | Evidence Yard | Evidence Yard | 1-EE | n/a | Subsample- 4'x 1' section cut from riser | 2/3/2011 | Testing |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1945 | TO | TO | | TO | Evidence Yard | Evidence Yard | 1-FF | n/a | Subsample: 2' x 2' section cut from riser | 2/3/2011 | Testing |
| 1946 | TO | | | TO | WGCU600312-3 | Evidence Yard | 1-GG | n/a | Subsample: 2' x 3" section cut from riser | 2/3/2011 | Testing |
| 1947 | TO | | | TO | WGCU600312-3 | Evidence Yard | 1-HH | n/a | Subsample: 20" x 1' section cut from riser | 2/3/2011 | Testing |
| 1948 | TO | TO | | TO | Evidence Yard | Evidence Yard | 1-II | n/a | Subsample: 2' x 16" section cut from riser | 2/3/2011 | Testing |
| 1949 | TO | TO | | TO | Evidence Yard | Evidence Yard | 1-JJ | n/a | Subsample: 3' L-shaped section cut from riser | 2/3/2011 | Testing |
| 1950 | TO | | | TO | WGCU600312-3 | Evidence Yard | 1-KK | n/a | Subsample: 1' section cut from riser with mount | 2/3/2011 | Testing |
| 1951 | TO | | | TO | WGCU600312-3 | Evidence Yard | 1-LL | n/a | Subsample: 10" section cut from riser | 2/3/2011 | Testing |
| 1952 | TO | | | TO | WGCU600312-3 | Evidence Yard | 1-MM | n/a | Subsample: 2' x 10" section cut from riser | 2/3/2011 | Testing |
| 1953 | TO | | | TO | WGCU600312-3 | Evidence Yard | 1-NN | n/a | Subsample: 18" x 18" section cut from riser | 2/3/2011 | Testing |
| 1954 | TO | | | TO | WGCU600312-3 | Evidence Yard | 1-OO | n/a | Subsample: 20" x 5" section cut from riser | 2/3/2011 | Testing |
| 1955 | TO | | | TO | WGCU600312-3 | Evidence Yard | 1-PP | n/a | Subsample: 4" triangle shaped section cut from riser | 2/3/2011 | Testing |
| 1956 | TO | | | TO | WGCU600312-3 | Evidence Yard | 1-RR | n/a | Subsample: 18" x 18" section cut from riser | 2/3/2011 | Testing |
| 1957 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-SS/289 | n/a | Subsample: Plastic ziploc with unknown material found on riser labeled "L Pipe C 9-o'clock 4'9" - likely from July 2010 cutting of riser | 2/3/2011 | Testing |
| 1958 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 1-TT/290 | n/a | Subsample: Plastic ziploc with unknown material found on riser labeled "C 10 R side 9-o'clock - likely from July 2010 cutting of riser | 2/3/2011 | Testing |
| 1959 | nc/DOJ? | | | Discrep/ Recommend TO | Evidence Yard | Evidence Yard | 24 | n/a | 42" G-Flange recovered from Deepwater Horizon BOP Stack with 4 metal spacers | 7/12/2010 | Original Response shipment 7/2010 |
| 1960 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 24A | n/a | Debris (subsample as above) recovered on the end of a drill string and overshot tool run from the Drillship INSPIRATON: small ziplock bag | 7/12/2010 | Original Response shipment 7/2010 |
| 1961 | nc/DOJ? | | | Recommend TO/parent | A/C Container # 4470 | Evidence Yard | 24B | n/a | O-ring from Riser G-Flange - one end cut- removed during preservation 8/22/2011 | 8/22/2011 | Preservation |
| 1962 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard/Evidence Yard | 220/633 | n/a | Double ram (Capping Stack)- 62,000 lbs. p/m 3130896-01AZ | 9/20/2010 | Post - Incident |
| 1963 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 633A | n/a | Subsample: debris from upper ram wellbore area; mud-like (jar) | 12/14/2011 | Capping Stack exam |
| 1964 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 633B | n/a | Subsample - debris from top surface of upper ram wellbore area; grease-like chunks (jar) | 12/14/2011 | Capping Stack exam |
| 1965 | BP | | | BP | Freezer Building 103 | Evidence Yard | 633C | n/a | Subsample - debris collected during cleaning of wellbore; sludge-like mud (jar) | 12/14/2011 | Capping Stack exam |
| 1966 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 633D | n/a | Subsample - debris collected during cleaning of wellbore; flake-like material (jar) | 12/14/2011 | Capping Stack exam |
| 1967 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 633E | n/a | Lower Ram Block of the double ram (lower ram) removed 1/18/2012 s/n M7231-1 | 1/25/2012 | Capping Stack exam |
| 1968 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 633F | n/a | Upper Ram Block of the double ram (lower ram) removed 1/18/2012 s/n M7354-2 | 1/25/2012 | Capping Stack exam |
| 1969 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 633F-1 | n/a | Debris from top seal of Upper Ram Block: ziploc bag | 1/25/2012 | Capping Stack exam |
| 1970 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 633G | n/a | Debris from lower ram cavity and part of seal material taken 1/18/2012: ziploc bag | 1/25/2012 | Capping Stack exam |
| 1971 | BP | | | BP | Freezer Building 103 | Evidence Yard | 633H | n/a | Debris from lower ram cavity in vicinity of lower ram: jar | 1/25/2012 | Capping Stack exam |
| 1972 | BP | | | BP | Freezer Building 103 | Evidence Yard | 633I | n/a | Debris from lower ram cavity in vicinity of upper ram: jar | 1/25/2012 | Capping Stack exam |
| 1973 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 633J | n/a | Replica samples of wellbore surface taken 1/23/2012 in 6 o'clock orientation: ziploc bag | 1/25/2012 | Capping Stack exam |
| 1974 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 633K | n/a | Replica samples of wellbore surface taken 1/24/2012 from area below the lower ram cavity: ziploc bag | 1/25/2012 | Capping Stack exam |
| 1975 | nc/DOJ? | | | Recommend TO/parent | WGCU600343-7 | Evidence Yard | 231 | n/a | BOP choke/kill line clamps (3 each) and pipe ends (2 BOP Stack on MC252 Macondo Well and carried to BP Shore Base in Port Fouchon onboard the M/V Captain Peyton on May 16, 2010 | 7/15/2010 | Original Response shipment 6/2010 |
| 1976 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard/Evidence Yard | 287/635 | n/a | Single ram - 35,000 lbs. p/n 3133943-01B1 | 9/20/2010 | Post - Incident |
| 1977 | BP | | | BP | Freezer Building 103 | Evidence Yard | 635A | n/a | Subsample - debris collected during cleaning from top of ram in wellbore (jar) | 12/13/2011 | Capping Stack exam |
| 1978 | BP | | | BP | Freezer Building 103 | Evidence Yard | 635B | n/a | Subsample - debris collected during cleaning of wellbore; mud-like sludge (jar) | 12/13/2011 | Capping Stack exam |
| 1979 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 635C | n/a | Hose flange - open side next to valve #14 marked on side of single ram (Kill side) removed 1/17/2012: ziploc bag | 1/25/2012 | Capping Stack exam |
| 1980 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 635D | n/a | Hose flange - closed side next to valve #13 marked on side of single ram (Kill side) removed 1/17/2012: ziploc bag | 1/25/2012 | Capping Stack exam |
| 1981 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 635E | n/a | Replica samples of wellbore surface taken 1/19/2012 at 6 o'clock orientation: ziploc bag | 1/25/2012 | Capping Stack exam |
| 1982 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 288 | n/a | HC Connector, 15k, 18-3/4" - 34,000 lbs. | 9/20/2010 | Post - Incident |
| 1983 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 288A | n/a | Subsample - strapping clip found on connector during cleaning | 12/13/2011 | Capping Stack exam |
| 1984 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 288B | n/a | Latch marker - open side with 2 bolts, 1 washer, and 1 assembly | 1/25/2012 | Capping Stack exam |
| 1985 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 288C | n/a | Latch marker - closed side with 2 bolts and 1 assembly | 1/25/2012 | Capping Stack exam |
| 1986 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 288D | n/a | Replica samples of wellbore surface taken 1/19/2012 by DNV: ziploc bag | 1/25/2012 | Capping Stack exam |
| 1987 | BP | | | BP | n/a | Evidence Yard | | 0047529 | Capping Stack Side Choke 0047529: Disassembled into subparts on 11/15/2011 as part of Gate valve & choke assembly examination - no parent 289 item remains. | 9/24/2010 | Post - Incident |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | BP | | | BP | n/a | Evidence Yard | | 0047529 | Capping Stack Choke Side Subpart: Manual operated choke valve with 27 nuts & 15 studs.: item 289A dissembled into subparts in conjunction with Gate Valve/choke assembly exam Jan 2012 no parent 289A remains (now 289A-1 to 289A-7) | 11/15/2011 | Gate Valve Exam |
| 1989 | BP | BP | | BP | WGCU600343-7 | Evidence Yard | 289A-1 | 0047529 | Manual Operating Choke Valve Actuator w/one stud and one nut. | 1/26/2012 | Gate Valve Exam |
| 1990 | BP | BP | | BP | WGCU600343-7 | Evidence Yard | 289A-2 | 0047529 | Manual Choke Valve seat and flange body with 22 studs and 27 nuts (all ring seals and valve cage removed). | 1/26/2012 | Gate Valve Exam |
| 1991 | BP | BP | | BP | A/C Container # 4470 | Evidence Yard | 289A-3 | 0047529 | Outer Choke Valve ring seals from Actuator side of valve (2 seal pieces): ziploc bag | 1/26/2012 | Gate Valve Exam |
| 1992 | BP | BP | | BP | A/C Container # 4470 | Evidence Yard | 289A-4 | 0047529 | Inner packing seals from Actuator side of manual choke valve - one white/2 black (white seal was located inward of black in the assembly): ziploc bag | 1/26/2012 | Gate Valve Exam |
| 1993 | BP | BP | | BP | A/C Container # 4470 | Evidence Yard | 289A-5 | 0047529 | Inner spacing ring from Actuator side of manual Choke Valve: ziploc | 1/26/2012 | Gate Valve Exam |
| 1994 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 289A-6 | 0047529 | Valve Cage body from manual operating valve with 2 o-rings attached. | 1/26/2012 | Gate Valve Exam |
| 1995 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 289B-7 | 0047529 | Seven (7) nuts from manual operating valve connection. | 1/26/2012 | Gate Valve Exam |
| 1996 | BP | | | BP | WGCU600343-7 | Evidence Yard | 289B | 0047529 | Capping Stack Choke Side Subpart: Adapter flange with 2 ring gaskets, 17 nuts & 17 studs. Ser. No. 33974-1 06/10 | 11/15/2011 | Gate Valve Exam |
| 1997 | BP | | | BP | WGCU600343-7 | Evidence Yard | 289C | 0047529 | Capping Stack Choke Side Subpart: Mini-collet connector w/4 indicator rods and 8 studs with 8 nuts. Assembly no. 2010150.11.rev04 CAM 6011.16A.3RDE 07/2009 S/N 111250834-02 | 11/15/2011 | Gate Valve Exam |
| 1998 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 289D | 0047529 | Capping Stack Choke Side Subpart: BX ring gasket taken from 289C flange. (#8 in photos) S/N 041700-44-02 REV A03, 817060, 4502505282/001-17 | 11/15/2011 | Gate Valve Exam |
| 1999 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 289E | 0047529 | Capping Stack Choke Side Subpart:  Fluid sample captured from hoses connected to mini-collect connector (289C) blue/black in color (jar) | 11/15/2011 | Gate Valve Exam |
| 2000 | BP | TO | | Discrep/ Recommend TO | WGCU600343-7 | Evidence Yard | 289F | 0047529 | Capping Stack Choke Side Subpart: Spool w/ROV intervention panel and stab attached w/2 hoses S/N 11747846-19 | 11/15/2011 | Gate Valve Exam |
| 2001 | BP | TO | | Discrep/ Recommend TO | WGCU600343-7 | Evidence Yard | 289G | 0047529 | Capping Stack Choke Side Subpart: 90 degree discharge line w/ring gasket from manual op. choke valve (item 289A). | 11/15/2011 | Gate Valve Exam |
| 2002 | | | | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 290 | 0047528 | | Capping Stack Kill Side Choke 0047528 | 9/24/2010 | Post - Incident |
| 2003 | | | | n/a | n/a | Evidence Yard | | n/a | Failsafe Gate valve-5000lbs, mini-collet connector p/n MS805086: Gate valve disassembled into subparts in conjunction with Gate valve exam Jan 2012 - no parent 621 item remains (now 621A) | 9/20/2010 | Post - Incident/Gate Valve Exam |
| 2004 | | | | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 621 A-1 | n/a | Spool adapter w/ring gasket removed from item 621 during gate valve exam on 11/15/2011 (2 pieces total spool and gasket) - item #2 from test/exam photos; S/N MS/805086 | 11/15/2011 | Gate Valve Exam |
| 2005 | | | | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 621 A-2 | n/a | Kill Gate Valve Box with flange #1, 4, 5, and 8 reattached. | 1/26/2012 | Gate Valve Exam |
| 2006 | | | | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 621 A-3 | n/a | Outer Kill Gate Valve Actuator (downstream side) | 1/26/2012 | Gate Valve Exam |
| 2007 | | | | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 621 A-4 | n/a | Inner Kill Gate Valve Actuator (upstream side) | 1/26/2012 | Gate Valve Exam |
| 2008 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-5 | n/a | Inner Kill Gate Valve tail stem | 1/26/2012 | Gate Valve Exam |
| 2009 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-6 | n/a | Outer Kill Gate Valve tail stem | 1/26/2012 | Gate Valve Exam |
| 2010 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-7 | n/a | Inner Kill Gate Valve body s/n J36021-3, p/n CM-1919HRO | 1/26/2012 | Gate Valve Exam |
| 2011 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-8 | n/a | Outer Kill Gate Valve body s/n J36021-10, p/n CM-1919HRO | 1/26/2012 | Gate Valve Exam |
| 2012 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-9 | n/a | Inner Kill Gate Valve seal - upstream with 2 o-rings & 1 hard seal s/n SW3173R2J22001-33, SW 4641R3J22029-82 | 1/26/2012 | Gate Valve Exam |
| 2013 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-10 | n/a | Inner Kill Gate Valve seal - downstream with 2 o-rings & 1 hard seal s/n 3173R2J22001-17, SW 4641R3J22029-70 | 1/26/2012 | Gate Valve Exam |
| 2014 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-11 | n/a | Outer Kill Gate Valve seal - upstream with 2 o-rings & 1 hard seal s/n 3173R2J22001-17, SW 4641R3J22029-79 | 1/26/2012 | Gate Valve Exam |
| 2015 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-12 | n/a | Outer Kill Gate Valve seal - downstream with 2 o-rings & 1 hard seal s/n 3173R2J22001-11, SW 4641R3J22029-60 | 1/26/2012 | Gate Valve Exam |
| 2016 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-13 | n/a | Inner Kill Gate Valve Actuator o-ring | 1/26/2012 | Gate Valve Exam |
| 2017 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-14 | n/a | Outer Kill Gate Valve Actuator o-ring | 1/26/2012 | Gate Valve Exam |
| 2018 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 621 A-15 | n/a | Debris sample from inside Kill Gate Valve box taken 1/17/2012: jar | 1/26/2012 | Gate Valve Exam |
| 2019 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 621 A-16 | n/a | Debris sample from near actuator of Kill Gate Valve taken 1/17/2012: jar | 1/26/2012 | Gate Valve Exam |
| 2020 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621 A-17 | n/a | Inner and Outer ring seals from Actuator off of Kill Gate Valve | 1/26/2012 | Gate Valve Exam |
| 2021 | | | | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 621 A-18 | n/a | 6 nuts and 4 bolts from inner and outer Actuator connections off of the Kill Gate Valve | 1/26/2012 | Gate Valve Exam |
| 2022 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 621 A-19 | n/a | Replica samples of surface taken from Kill Gate Valve box (621A-2) taken on 1/25/2012. | 1/26/2012 | Gate Valve Exam |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | n/a | n/a | Evidence Yard | | n/a | Failsafe gate valve - 5000lbs, mini-collet connector p/n MS805086: Gate valve disassembled into subparts in conjunction with Gate valve exam Jan 2012 - no parent 621B item remains. | 9/20/2010 | Post - Incident/Gate Valve Exam |
| 2024 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 621B-1 | n/a | Spool adapter w/ring gasket removed from item 621B during gate valve exam on 11/15/2011 (2 pieces total spool and gasket); N MS/805086 | 11/15/2011 | Gate Valve Exam |
| 2025 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 621B-2 | n/a | Choke Gate Valve box with flanges #1, 2, 3, & 8 reattached. | 1/26/2012 | Gate Valve Exam |
| 2026 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 621B-3 | n/a | Outer Choke Gate Valve Actuator (downstream) | 1/26/2012 | Gate Valve Exam |
| 2027 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 621B-4 | n/a | Inner Choke Gate Valve Actuator (upstream) | 1/26/2012 | Gate Valve Exam |
| 2028 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-5 | n/a | Inner Choke Gate Valve tail stem | 1/26/2012 | Gate Valve Exam |
| 2029 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-6 | n/a | Outer Choke Gate Valve tail stem | 1/26/2012 | Gate Valve Exam |
| 2030 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-7 | n/a | Inner Choke Gate Valve body s/n J36021-8, p/n CM-1919HRO | 1/26/2012 | Gate Valve Exam |
| 2031 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-8 | n/a | Outer Choke Gate Valve body s/n J36021-7, p/n CM-1919HRO | 1/26/2012 | Gate Valve Exam |
| 2032 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-9 | n/a | Inner Choke Gate Valve seal - upstream with 2 o-rings & 1 hard seal s/n SW3173R2J22001-8, SW 4641R3J22029-59 | 1/26/2012 | Gate Valve Exam |
| 2033 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-10 | n/a | Inner Choke Gate Valve seal - downstream with 2 o-rings & 1 hard seal s/n SW3173R2J22001-22, SW 4641R3J22029-88 | 1/26/2012 | Gate Valve Exam |
| 2034 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-11 | n/a | Outer Choke Gate Valve seal - upstream with 2 o-rings & 1 hard seal s/n SW3173R2J22001-29, SW 4641R3J22029-89 | 1/26/2012 | Gate Valve Exam |
| 2035 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-12 | n/a | Outer Choke Gate Valve seal - downstream with 2 o-rings & 1 hard seal s/n SW3173R2J22001-9, SW 4641R3J22029-80 | 1/26/2012 | Gate Valve Exam |
| 2036 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-13 | n/a | Inner Choke Gate Valve actuator o-ring | 1/26/2012 | Gate Valve Exam |
| 2037 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-14 | n/a | Outer Choke Gate Valve actuator o-ring | 1/26/2012 | Gate Valve Exam |
| 2038 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 621B-15 | n/a | Debris from inside Choke Gate Valve box taken on 1/17/2012: jar | 1/26/2012 | Gate Valve Exam |
| 2039 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 621B-16 | n/a | Debris from Choke Gate Valve box in vicinity of actuators taken on 1/17/2012: jar | 1/26/2012 | Gate Valve Exam |
| 2040 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 621B-17 | n/a | Inner and Outer ring seals from Actuator off of Choke Gate Valve | 1/26/2012 | Gate Valve Exam |
| 2041 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 7/12/2013. | Evidence Yard | 621B-18 | n/a | 7 nuts & 4 bolts from Inner and Outer Actuator connection with Choke Gate Valve | 1/26/2012 | Gate Valve Exam |
| 2042 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 621B-19 | n/a | Replica samples of surface taken from Choke Gate Valve box (621B-2) taken on 1/25/2012. | 1/26/2012 | Gate Valve Exam |
| 2043 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 622 | n/a | Choke intervention panel - 400 lbs. | 9/20/2010 | Post - Incident |
| 2044 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 623 | n/a | Pipe ram intervention panel - 1400 lbs. w/ 2 ROV Stabs | 9/20/2010 | Post - Incident |
| 2045 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 624 | n/a | Kill valve intervention panel - 400 lbs. | 9/20/2010 | Post - Incident |
| 2046 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 625 | n/a | Connector intervention panel - 800 lbs. w/ 1 ROV Stab and green hoses #16, 17, 18 attached | 9/20/2010 | Post - Incident |
| 2047 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 627 | n/a | Single Ram intervention panel - 400 lbs. | 9/20/2010 | Post - Incident |
| 2048 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 628 | n/a | Lift frame - 8500 lbs. | 9/20/2010 | Post - Incident |
| 2049 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 629 | n/a | Lower guide base - 2000 lbs. | 9/20/2010 | Post - Incident |
| 2050 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 630 | n/a | (5) Ring gaskets (3 each bx-169, 2 each bx-154) | 9/20/2010 | Post - Incident |
| 2051 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 631 | n/a | (47) Nuts | 9/20/2010 | Post - Incident |
| 2052 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 632 | n/a | (3) Kevlar Slings | 9/20/2010 | Post - Incident |
| 2053 | | | | n/a | Released to Transocean per Order MDL 2179 dtd 1/28/2013. | Evidence Yard | 634 | n/a | H-4 Mandrel - 6000 lbs. p/n H156945 (once attached to item# 288 and originally labeled item# 626) | 9/20/2010 | Post - Incident |
| 2054 | nc/DOJ? | BP | | Discrep/ Recommend TO | WGCU600349-0 | Evidence Yard | 636 | n/a | Ring Gasket AX 1 each/ gasket from DWH BOP to Cap stack | 9/20/2010 | Post - Incident |
| 2055 | nc/DOJ? | BP | | Discrep/ Recommend BP | WGCU600349-0 | Evidence Yard | 638/699 | 0047401 | ODI Mousetrap 0047401 | 9/24/2010 | Post - Incident |
| 2056 | BP | BP | | BP | Evidence Yard | Evidence Yard | 642 | n/a | 9 7/8" Casing Joint #2 (DD2 #3) | 10/26/2010 | Post - Incident |
| 2057 | BP | BP | | BP | Evidence Yard | Evidence Yard | 643 | n/a | 9 7/8" Casing Joint #3 (DD2 #4) | 10/26/2010 | Post - Incident |
| 2058 | BP | BP | | BP | Evidence Yard | Evidence Yard | 644 | n/a | 9 7/8" Casing Joint #46 (DD2 #5) | 10/26/2010 | Post - Incident |
| 2059 | BP | BP | | BP | Evidence Yard | Evidence Yard | 645 | n/a | 9 7/8" Casing Joint #47 (DD2 #6) | 10/26/2010 | Post - Incident |
| 2060 | BP | BP | | BP | Evidence Yard | Evidence Yard | 646 | n/a | 9 7/8" Casing Joint #94 (DD2 #7) | 10/26/2010 | Post - Incident |
| 2061 | BP | BP | | BP | Evidence Yard | Evidence Yard | 647 | n/a | 9 7/8" Casing Joint #95 (DD2 #8) | 10/26/2010 | Post - Incident |
| 2062 | BP | BP | | BP | Evidence Yard | Evidence Yard | 648 | n/a | 9 7/8" Casing Joint #96 (DD2 #9) | 10/26/2010 | Post - Incident |
| 2063 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 649 | n/a | 9 7/8" Hangar Assembly & Extension Pipe Joint #1 (DD2 #2) | 10/26/2010 | Post - Incident |
| 2064 | BP | | | BP | A/C Container # 4470 | Evidence Yard | 650 | n/a | Small, Black Piece of Rubber from Seal Assembly/Hanger (located inside the hanger assembly) | 10/26/2010 | Post - Incident |
| 2065 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 652 | 0047386 | 1 1/2" Female JIC Cut Hose End Fitting 0047386 | 9/28/2010 | Post - Incident |
| 2066 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 653 | 0047386 | 2" Misc. Low Pressure Cut Hose Section 0047386 | 9/28/2010 | Post - Incident |

DWH MDL 2179

**Consolidated MAF Evidence List w/Release Recommendations - Dec 2013**

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2067 | BP | BP | | | WGCU600349-0 | Evidence Yard | 654 | 0047386 | Misc. Electrical Lead Cut Section 0047386 | 9/28/2010 | Post - Incident |
| 2068 | BP | TO | | Discrep/ Recommend TO | WGCU600349-0 | Evidence Yard | 656 | 0047395 | FJ Flange Bolt 0047395 | 9/28/2010 | Post - Incident |
| 2069 | BP | TO | | Discrep/ Recommend TO | WGCU600349-0 | Evidence Yard | 657 | 0047396 | FJ Flange Bolt 0047396 | 9/28/2010 | Post - Incident |
| 2070 | BP | TO | | Discrep/ Recommend TO | WGCU600349-0 | Evidence Yard | 658 | 0047397 | FJ Flange Bolt 0047397 | 9/28/2010 | Post - Incident |
| 2071 | BP | TO | | Discrep/ Recommend TO | WGCU600349-0 | Evidence Yard | 659 | 0047398 | FJ Flange Bolt 0047398 | 9/28/2010 | Post - Incident |
| 2072 | BP | TO | | Discrep/ Recommend TO | WGCU600349-0 | Evidence Yard | 660 | 0047399 | FJ Flange Bolt 0047399 | 9/28/2010 | Post - Incident |
| 2073 | BP | TO | | Discrep/ Recommend TO | WGCU600349-0 | Evidence Yard | 661 | 0047412 | FJ Flange Bolt 0047412 | 9/28/2010 | Post - Incident |
| 2074 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 662 | 0047413 | Dispersant Wand 0047413 | 9/28/2010 | Post - Incident |
| 2075 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 663 | 0047414 | Steel debris, Half Pipe 0047414 | 9/28/2010 | Post - Incident |
| 2076 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 664 | 0047415 | Steel debris, Sall/with washer 0047392 | 9/28/2010 | Post - Incident |
| 2077 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 665 | 0047388 | Steel debris, Strap 0047388 | 9/28/2010 | Post - Incident |
| 2078 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 666 | 0047393 | Boost Line Plug 0047393 | 9/28/2010 | Post - Incident |
| 2079 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 667 | 0047492 | HIT Tool 0047492 | 9/24/2010 | Post - Incident |
| 2080 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 668 | 0047394 | Boost Line Plug 0047394 | 9/24/2010 | Post - Incident |
| 2081 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 669 | 0047390 | Boost Line Flange 0047390 | 9/24/2010 | Post - Incident |
| 2082 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 670 | 0047391 | Boost Line Flange 0047391 | 9/24/2010 | Post - Incident |
| 2083 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 671 | 0047385 | Cameron mini connector hub gasket 0047385 | 9/24/2010 | Post - Incident |
| 2084 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 672 | 0047387 | Cameron mini connector hub gasket 0047387 | 9/24/2010 | Post - Incident |
| 2085 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 673 | 0036122 | Green Dispersant Wand 0036122 | 9/24/2010 | Post - Incident |
| 2086 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 674 | 0036291 | Red Dispersant Wand 0036291 | 9/24/2010 | Post - Incident |
| 2087 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 675 | 0036203 | Silver Dispersant Wand 0036203 - not COC has 0036201 | 9/24/2010 | Post - Incident |
| 2088 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 676 | 0036300 | Cameron mini connector hub gasket (2 items) 0036300 | 9/24/2010 | Post - Incident |
| 2089 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 677 | 0047450 | HSPP, with lead 0047450 | 9/24/2010 | Post - Incident |
| 2090 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 678 | 0047452 | HSGP #10 0047452 | 9/24/2010 | Post - Incident |
| 2091 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 679 | 0047453 | 1" High Flow/1" Hot stab Jumper, 200' 0047453 | 9/24/2010 | Post - Incident |
| 2092 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 680 | 0047454 | 1" Female/17H Male Hot stab jumper 0047454 | 9/24/2010 | Post - Incident |
| 2093 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 681 | 0047455 | Choke Dispersant Wand 0047455 | 9/24/2010 | Post - Incident |
| 2094 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 682 | 0047456 | Choke Dispersant Wand 0047456 | 9/24/2010 | Post - Incident |
| 2095 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 683 | 0047457 | HSPP, with lead 0047457 | 9/24/2010 | Post - Incident |
| 2096 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 684 | 0047458 | 1" Female HS Receptacle w/ whip 0047458 | 9/24/2010 | Post - Incident |
| 2097 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 685 | 0047459 | HIT Tool 0047459 | 9/24/2010 | Post - Incident |
| 2098 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 686 | 0047460 | HIT Tool 0047460 | 9/24/2010 | Post - Incident |
| 2099 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 687 | 0056334 | Inclinometer with sensor 0056334 - not COC has 005634 | 9/24/2010 | Post - Incident |
| 2100 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 688 | 0047500 | Aluminum Indexing Tool 0047500: 2 items | 9/24/2010 | Post - Incident |
| 2101 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 689 | 0047501 | 17H Hot stab whip 0047501 | 9/24/2010 | Post - Incident |
| 2102 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 690 | 0047502 | HIT Tool 0047502 | 9/24/2010 | Post - Incident |
| 2103 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 691 | 0047503 | Small hub cleaning tool 0047503 | 9/24/2010 | Post - Incident |
| 2104 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 692 | 0047504 | 17H/blank end fitting hot stab jumper 0047504 | 9/24/2010 | Post - Incident |
| 2105 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 693 | 0047512 | T-Handle Go-No Go Tool 0047512 | 9/24/2010 | Post - Incident |
| 2106 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 694 | 0047531 | Compatt 203, ID# 0012F4 0047531 | 9/24/2010 | Post - Incident |
| 2107 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 695 | 0047532 | Compatt 205, ID#001129 0047532 | 9/24/2010 | Post - Incident |
| 2108 | BP | Cam | | Discrep/ Recommend BP | A/C Container # 4470 | Evidence Yard | 696 | 0047533 | Laptop, ID# 631303 0047533 | 9/24/2010 | Post - Incident |
| 2109 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 698 | 0047400 | Trap panel c/w PT-B Compatt 301 & 305 | 9/24/2010 | Post - Incident |
| 2110 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 700 | 0047402 | Trap panel c/w PT-3K, Compatt 202 & 203  0047402 | 9/24/2010 | Post - Incident |
| 2111 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 701 | 0047403 | Compatt Assembly 207 c/w PT-3C 0047403 | 9/24/2010 | Post - Incident |
| 2112 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 702 | 0047404 | Compatt Assembly 302 c/w PT-C 0047404 | 9/24/2010 | Post - Incident |
| 2113 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 703 | 0047405 | Compatt Assembly 303 c/w PT-K 0047405 | 9/24/2010 | Post - Incident |
| 2114 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 704 | 0047406 | Misc. JIC Male hose fitting 0047406 | 9/24/2010 | Post - Incident |
| 2116 | TO | BP | | Discrep/ Recommend TO | WGCU600349-0 | Evidence Yard | 706 | 0047408 | Blue POD hose bend restrictor bracket 0047408 | 9/24/2010 | Post - Incident |
| 2117 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 709 | 0047513 | Flex hose 0047513 | 9/24/2010 | Post - Incident |
| 2118 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 710 | 0047514 | Flex hose 0047514 | 9/24/2010 | Post - Incident |
| 2119 | BP | | | BP | Evidence Yard | Evidence Yard | 711 | 0047525 | Top hat #4 0047525 | 9/24/2010 | Post - Incident |
| 2119.5 | BP | | | BP | WGCU600343-7 | Evidence Yard | 711-A | n/a | Steel fin/foot from Top hat #4 - dislodged when moved out of Shipping Box | 7/16/2013 | Post - Incident |
| 2120 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 712 | 0047526 | Yellow J-Lock 0047526 w/ Ring and Bracket | 9/24/2010 | Post - Incident |
| 2121 | BP | | | BP | WGCU600343-7 | Evidence Yard | 713 | 0047527 | J-Lock ring 0047527 (Not tagged, believed to be the pipe locked inside Top hat #4, item# 711) | 9/24/2010 | Post - Incident |
| 2122 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 714 | 0047373 | HFL/EFL piggy-backed lead ~400' 0047373 | 9/24/2010 | Post - Incident |
| 2123 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 715 | 0047384 | Straight Dispersant Wand with 400' lead 0047384 | 9/24/2010 | Post - Incident |
| 2124 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 716 | 0047383 | "J" Dispersant Wand 0047383 | 9/24/2010 | Post - Incident |
| 2125 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 717 | 0047515 | 1" X 1100' dispersant lead 0047515 | 9/24/2010 | Post - Incident |
| 2126 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 718 | 0047516 | Long White Dispersant Wand 0047516 | 9/24/2010 | Post - Incident |

DWH MDL 2179

Consolidated MAF Evidence List w/Release Recommendations - Dec 2013

MAF NASA

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2127 | | | | n/a | Released to BP per Order MDL 2179 dtd 2/23/2012 | Evidence Yard | 719 | 0047517 | 1/2" X 200' dispersant lead 0047517 w/ ROV Stab | 9/24/2010 | Post - Incident |
| 2128 | BP | TO | | Discrep/ Recommend TO | A/C Container # 4470 | Evidence Yard | 720 | 0047499 | Cameron mini-connector hub gasket 0047499 | 9/24/2010 | Post - Incident |
| 2129 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 723 | 0047505 | 6" Heavy wall pipe x 32" long 0047505 | 9/24/2010 | Post - Incident |
| 2130 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 724 | 0047508 | 6" Heavy wall pipe x 24" long 0047508 | 9/24/2010 | Post - Incident |
| 2131 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 725 | 0047506 | 6" Heavy wall pipe x 20" long 0047506 | 9/24/2010 | Post - Incident |
| 2132 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 726 | 0047507 | 4" pipe x 46" long 0047507 | 9/24/2010 | Post - Incident |
| 2133 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 727 | 0047498 | Graylock type connector clamp halve 0047498 | 9/24/2010 | Post - Incident |
| 2134 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 728 | 0047497 | Graylock type connector clamp halve 0047497 | 9/24/2010 | Post - Incident |
| 2135 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 729 | 0047496 | Graylock type connector clamp halve 0047496 | 9/24/2010 | Post - Incident |
| 2136 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 730 | 0047495 | Graylock type connector clamp halve 0047495 | 9/24/2010 | Post - Incident |
| 2137 | BP | BP | | BP | WGCU600349-0 | Evidence Yard | 731 | 0047494 | Heavy Duty Hydraulic Hose, with cut ends 0047494 | 9/24/2010 | Post - Incident |
| 2138 | BP | BP | | BP | A/C Container # 4470 | Evidence Yard | 800 | n/a | Collected 10/13/2010 by FBI ERT-Small Black Piece of Rubber, approx. 9/16" (actual just over 1/2") recovered from Macondo Well (MC252) Gulf of Mexico on Development Driller II, found on hanger assembly for 9 7/8" casing, on exterior seal of seal assembly by FBI ERT A. Ford/R. Dunnivan.  Held by FBI in their evidence room from collection until arrival at MAF on 9/28/11 | 9/28/2011 | Post - Incident |
| 2139 | BP | | | BP | Evidence Yard | None | None | CKM-027 | RITT #1 - Riser Insertion Tube Tool (Evidence, Exhibit A. Number 53) Master Tag CKM-027, Originally bar coded at ASCO as MR Number AFMAH20101028A02H001, MR Item 3.00, New ASCO Bar Code: AFMAH20101028A02H009, MR Item 1.00 | 6/8/2011 | Post - Incident |
| 2140 | nc/DOJ? | Court | Hal | Retain | A/C Container 4470 | None | FC-1000 | n/a | HP Laptop Computer (Mark Savery) s/n 00144-051-759-203 with Halliburton #ENAUS00061348: Transferred to Elysium Digital, LLC for testing 2/27/2012 & returned 7/26/2012 | 2/2/2012 | Court Order dtd 1/20/2012 |
| 2141 | nc/DOJ? | Court | Hal | Retain | A/C Container # 4470 | None | FC-1001 | n/a | WD Hard drive s/n WMAZA2716867M with Halliburton #271, image of David Bedford's computer drivers (ENAUS00066583 and APMYKUL11010031L): Transferred to Elysium Digital, LLC for testing 2/27/2012 & returned 7/26/2012 | 2/3/2012 | Court Order dtd 1/20/2012 |
| 2142 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1002 | n/a | One (1) usb cord and One (1) AC Adapter cord for Hard Drive: Transferred to Elysium Digital, LLC for testing 2/27/2012 & returned 7/26/2012 | 2/3/2012 | Court Order dtd 1/20/2012 |
| 2143 | Court | Court | | Retain | A/C Container # 4470 | None | FC-1003 | n/a | USB containing data collected during Capping Stack and Gate valve exam January 2012 by DNV. | 2/7/2012 | Capping Stack exam |
| 2144 | Court | Court | | Retain | A/C Container # 4470 | None | FC-1004 | n/a | External Hard drives (2) containing video/photos regarding BOP Capping Stack: 2 TB Drive XC005  G-RAID dual drive with 12/12/2011-01/26/2012 (2 of 2) and 2 TB Drive XC005subS G-RAID dual drive with 01/16/2011-01/20/2012  (1 of 2) | 3/2/2012 | Capping Stack exam |
| 2145 | Court | Court | | Retain | A/C Container # 4470 | None | FC-1005 | n/a | External Hard drive w/usb cord (1) containing Laser scan data from Capping Stack examination from DNV: "My Passport" P/N WDBACY3200ABK-01, S/N WXQ1A71J6850 | 3/12/2012 | Capping Stack exam |
| 2146 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1006 | n/a | External Hard drive (Western Digital) model number WDBACY5000ARD-00, S/N WXW1E31FWSU1 containing EnCase image of HAD from Mark Savery's laptop (Red) plus USB cable. | 7/26/2012 | Court Order dtd 1/20/2012 |
| 2147 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1007 | n/a | USB thumb drive from Halliburton (Mark Savery) dated 6/5/2012 | 7/26/2012 | Court Order dtd 1/20/2012 |
| 2148 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1008 | n/a | USB thumb drive from Halliburton (Mark Savery) dated 5/18/2012 | 7/26/2012 | Court Order dtd 1/20/2012 |
| 2149 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1009 | n/a | USB thumb drive from Halliburton (Mark Savery) dated 5/30/2012 | 7/26/2012 | Court Order dtd 1/20/2012 |
| 2150 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1010 | n/a | Seagate Barracuda 7200.12 Hard Drive (Image Drive #1) S/N 5VPQPPH1 containing forensic images & case data from Elysium Digital neutral expert work on D3D files | 7/26/2012 | Court Order dtd 1/20/2012 |
| 2151 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1011 | n/a | Seagate Barracuda 7200.12 Hard Drive (Image Drive #1) S/N 6VPGET2R containing forensic images & case data from Elysium Digital neutral expert work on D3D files | 7/26/2012 | Court Order dtd 1/20/2012 |
| 2152 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1012 | n/a | Seagate Barracuda 7200.12 Hard Drive (Image Drive #1) S/N 5VP9S157 containing forensic images & case data from Elysium Digital neutral expert work on D3D files | 7/26/2012 | Court Order dtd 1/20/2012 |
| 2153 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1013 | n/a | TDK CD-R80 (1) with TrueCrypt Recovery file | 7/26/2012 | Court Order dtd 1/20/2012 |
| 2154 | nc/DOJ? | | | Retain | A/C Container # 4470 | None | FC-1014 | n/a | Elysium Digital Report with Exhibits CD dated and certified 7/25/2012 | 7/26/2012 | Court Order dtd 1/20/2012 |
| 2155 | nc/DOJ? | | | Retain | A/C Container # 4470 | None | FC-1015 | n/a | Elysium Digital Report with Exhibits CD dated and certified 7/25/2012 | 7/26/2012 | Court Order dtd 1/20/2012 |
| 2156 | TO | TO | | TO | WGCU600312-3 | None | FC-1016 | n/a | Lower Starboard Pipe Ram bonnet | 9/11/2012 | BP protocol ref. 8/23/2012 |
| 2157 | | | | Retain | A/C Container # 4470 | None | FC-1017 | n/a | G-Raid Dual-Drive 2 TB Hard Drive S/N: MAHB3204JF containing video and photography of BP Sub-samples from 09/05/2012 to 10/05/2012 "Drive # H2cpy2" received from JAM Video 3/1/2013: AC power supply & USB cords included. | 3/1/2013 | BP protocol ref. approved 10/29/2012 |

| Report line # | 2014 details - BP recmd | 2014 details - TO recmd | 2014 details - Hal recmd | 2014 details - Summary w/SM recommendation | Evidence Storage Location | FBI ERT ID location | FBI # or GOV# | BP or Other Party # or Identifier | Description of Item | Date Received | Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2158 | | | | Retain | A/C Container # 4470 | None | FC-1018 | n/a | G-Raid Dual-Drive 4 TB Hard Drive S/N: MAFB1114101130-JB  containing video and photography of BP Sub-sampling from 10/06/2012 to 10/11/2012 "Drive # I2cpy2"  received from JAM Video 3/1/2013: AC power supply & USB cords included. | 3/1/2013 | BP protocol ref. approved 10/29/2012 |
| 2159 | | | | Retain | A/C Container # 4470 | None | FC-1019 | n/a | G-Raid Dual-Drive 4 TB Hard Drive S/N: MAFB1114100486-JM  containing video and photography of BP Sub-sampling from 10/12/2012 to 10/23/2012 "Drive # J2cpy2" received from JAM Video 3/1/2013: AC power supply & USB cords included. | 3/1/2013 | BP protocol ref. approved 10/29/2012 |
| 2160 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1020 | n/a | Bucket with dry blend cement. The bucket is approximately 1/2 full and labeled with marker as being "from DW Horizon" and the "#2 Kodiak Appraisal" well. Also written on the bucket in marker is  "Cement Sample 12-27-09."   A paper label affixed to the bucket identifies it as Sample I.D. #63981, with a "Date" of "23 02 2010."  On the outside of the bucket, there is a notation for "Project # 66689." Weight 16.6# marked on bucket refers to density of slurry.:  5 gallon bucket | 3/19/2013 | Transferred to Special Master per Court direction given 3/16/2013 |
| 2161 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1021 | n/a | Halliburton Cement Retarder Sample I.D. #61160 from Lot # H8436264: 1 Gallon bucket | 3/19/2013 | Transferred to Special Master per Court direction given 3/16/2013 |
| 2162 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1022 | n/a | Halliburton Cement Retarder Sample I.D. #61161 from Lot #H8432117: 1 Gallon bucket | 3/19/2013 | Transferred to Special Master per Court direction given 3/16/2013 |
| 2163 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1023 | n/a | Halliburton Cement Retarder Sample I.D. #61162 from Lot #H8434781: 1 Gallon bucket | 3/19/2013 | Transferred to Special Master per Court direction given 3/16/2013 |
| 2164 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1024 | n/a | Halliburton Sample containing "mud" labeled as being from "Kaskida."  bucket 1 of 3  Sample I.D. # 65501 dated 3/12/2010: 2 Gallon bucket | 3/19/2013 | Transferred to Special Master per Court direction given 3/16/2013 |
| 2165 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1025 | n/a | Halliburton Sample containing "mud" labeled as being from "Kaskida."  bucket 2 of 3  Sample I.D. # 65501 dated 3/12/2010: 2 Gallon bucket | 3/19/2013 | Transferred to Special Master per Court direction given 3/16/2013 |
| 2166 | nc/DOJ? | | Hal | Retain | A/C Container # 4470 | None | FC-1026 | n/a | Halliburton Sample containing "mud" labeled as being from "Kaskida."  bucket 3 of 3  Sample I.D. # 65501 dated 3/12/2010: 2 Gallon bucket | 3/19/2013 | Transferred to Special Master per Court direction given 3/16/2013 |
| 2167 | nc/DOJ? | | | Retain | A/C Container # 4470 | None | FC-1027 | n/a | USB drive (16 GB-SanDisk) containing 32 audio files and 1 Excel spreadsheet w/inventory.  Audio files originated from Dr. Leifer MP3 recordings and span dates 6/28/2010 to 5/4/2012 representing a sample set from Dr. Leifer's recordings.  Folder "Audio transcription files" added 3/25/2013 by Worldwide Court Reporters reflecting 32 text files of the files. | 3/20/2013 | Court Order dated 3/13/2013 for Audio Tape review of UCSB (Dr. Leifer) files. |
| 2168 | | | | n/a | Released on 7/2/2013 to BP rep. per Verbal direction given by Court (on 6/28/2013). | None | FC-1028 | n/a | Dell Laptop Computer model Latitude 6410 with asset tag# D313612 and Service tag #C29H0M1.  Also has BP item number 072741.  Includes power cable DP/N 0CM889. | 5/25/2013 | Court Order and discussions between BP/DOJ 5/24/2013 |