# Exhibit 36

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 4/20/2010 12:14 | **NON RESPONSIVE** |
| | Incoming | 4/20/2010 12:31 | |
| | Outgoing | 4/20/2010 12:32 | |
| | Incoming | 4/20/2010 16:53 | |
| | Incoming | 4/20/2010 20:02 | |
| | Incoming | 4/21/2010 2:18 | |
| | Outgoing | 4/21/2010 9:08 | Pls call me |
| | Incoming | 4/21/2010 10:54 | Just heard about the incident. Do you need anything? |
| | Incoming | 4/21/2010 11:23 | I'm in the BST room if you need me |
| | Incoming | 4/21/2010 12:09 | Landing at 10am or so. Will check-in upon arrival. Try to understand who will be on the Unified Command in N.O. - operational? If operational our prescence should match. Don't want to show up and have BP "own" this too early by being viewed as "corporate" in the room. This will play for a long while - need to think about layers and stages. Thx, Lamar. |
| | Outgoing | 4/21/2010 12:16 | Agreed. Working. |
| | Incoming | 4/21/2010 15:13 | Doug: pls can you call Andy Inglis as soon as possible....contact him via Christine's phone REDACTED  REDACTED   Thanks<br><br>Bruce: pls confirm back to me message received + actioned. Thanks |
| | Incoming | 4/21/2010 16:01 | Jack wants to know where the 11am call to Andy Will be from. |
| | Outgoing | 4/21/2010 16:04 | Deferred to 1130 |
| | Incoming | 4/21/2010 16:12 | Ok. Fyi Lamar is here |
| | Incoming | 4/21/2010 17:46 | John Yearwood's direct cell# is REDACTED    He will anticipate a call in the next @2hours. |
| | Outgoing | 4/22/2010 8:41 | awake. Will be in c415 |
| | Incoming | 4/22/2010 8:41 | Ok. No significant change... |
| | Incoming | 4/22/2010 13:31 | AGI wants to know timing of next IST/BST session....he has landed + is on way to crisis ctr. |
| | Incoming | 4/22/2010 14:04 | AGI + CV walking over from WL1 to WL4 now. |
| | Incoming | 4/22/2010 16:51 | Just on my way back in.. |
| | Incoming | 4/22/2010 18:33 | ROV in the water. Will be 30mins till we get visual |
| | Incoming | 4/23/2010 16:35 | Splash rov in 10 min for debris field. |
| | Incoming | 4/23/2010 16:43 | Doug,<br><br>Are we talking in a bit? Jack mentioned a call in about an hour - I don't have it in my schedule - I may have missed something. Thx, Lamar. |
| | Incoming | 4/23/2010 17:08 | Correction: surface location of source is 3000' N 12 deg West of well location. Last surface location of rig was 1300' N |
| | Outgoing | 4/23/2010 19:58 | Bruce can provide logistics details on Ian |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

**BP-HZN-2179MDL01453512**

BPD183-020180

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 4/23/2010 23:11 | USCG upset with my incident commander because admiral getting data before they get it to her. |
| | Outgoing | 4/23/2010 23:17 | Got it |
| | Incoming | 4/23/2010 23:29 | NON RESPONSIVE |
| | Outgoing | 4/23/2010 23:30 | |
| | Incoming | 4/24/2010 1:26 | I can confirm that the marine riser returns to the source we identified.  I think the drill pipe is also inside the riser but extends further. |
| | Incoming | 4/24/2010 5:40 | Was just informed that letter to restart Nakika oil line was sent to MMS about 15 minutes ago. Was told you wanted to know when that happened.  Kent |
| | Incoming | 4/24/2010 10:51 | Are you free to look at the slides? |
| | Outgoing | 4/24/2010 10:57 | Yes |
| | Outgoing | 4/24/2010 18:09 | Can you join me |
| | Outgoing | 4/25/2010 0:33 | NON RESPONSIVE |
| | Incoming | 4/25/2010 0:32 | |
| | Outgoing | 4/25/2010 0:34 | |
| | Incoming | 4/25/2010 0:34 | |
| | Outgoing | 4/25/2010 1:13 | Welcome to my world |
| | Incoming | 4/25/2010 1:25 | How are you doing?  You must be exhausted!  I am relieving James at 10:30. Should we talk then or if you want to give me any guidance I am available any time from now?  Kent |
| | Incoming | 4/25/2010 2:52 | NON RESPONSIVE |
| | Outgoing | 4/25/2010 2:53 | |
| | Outgoing | 4/25/2010 12:23 | Come see me in AC room |
| | Incoming | 4/25/2010 13:16 | We are starting the operation now. |
| | Incoming | 4/25/2010 13:19 | We are Just starting the ROV hotstab... |
| | Outgoing | 4/25/2010 13:20 | Got it |
| | Incoming | 4/25/2010 13:37 | Stabbed in |
| | Incoming | 4/25/2010 13:39 | Actuating now |
| | Incoming | 4/25/2010 13:41 | Flowing at 2000 psi (hydrostatic). 25 second to close |
| | Incoming | 4/25/2010 13:44 | Waiting for pressure to build could take 6 min |
| | Incoming | 4/25/2010 13:52 | Video feed locked up, Looking at backside for fluid discharge |
| | Incoming | 4/25/2010 14:00 | Not sure how fast we are filling chamber |
| | Outgoing | 4/25/2010 14:01 | Ok. Could this just be hydrostatic?  Leak in system? |
| | Incoming | 4/25/2010 14:01 | Do you want me in there with you? |
| | Incoming | 4/25/2010 14:02 | It should read hydrostatic while filling then build |
| | Incoming | 4/25/2010 14:08 | We are going to sit and watch, when rams close pressure should settle.  Some diff opinions on how long it will take to push rams. |
| | Incoming | 4/25/2010 14:16 | Max fill time could be over an hour so we will sit here until 10:15.  Then we will plan to pull stab, put in diff stabb and then pump with ROV. |
| | Outgoing | 4/25/2010 14:18 | Ending now |
| | Incoming | 4/25/2010 14:51 | Doug I would like to follow up with you after our last call. I am going to get some sleep in about 30 min. Please call when it is a good time for you. |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453513

BPD183-020181

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 4/25/2010 14:53 | 10 minutes |
| | Incoming | 4/25/2010 15:35 | Closed valve on skid, pulling stab.  Pressure dropped quickly |
| | Incoming | 4/25/2010 15:39 | Picking up new stab to start pumping from ROV |
| | Incoming | 4/25/2010 15:41 | Where r u?  Need press realease approved for Admiral. |
| | Outgoing | 4/25/2010 15:43 | Coming |
| | Incoming | 4/25/2010 15:43 | Stabbing in with sub c 1 ROV, getting ready to pump |
| | Incoming | 4/25/2010 15:44 | Starting pump |
| | Incoming | 4/25/2010 15:49 | No pressure response |
| | Incoming | 4/25/2010 23:00 | Time to catch-up? I am waiting on Gov Perry to call (will utilise your press conf for limits of material).  Time to talk after that? Thx, Lamar. |
| | Outgoing | 4/25/2010 23:02 | Call my cell |
| | Incoming | 4/26/2010 2:15 | Found the leak in the BOP, this leak would logically stop us from closing the RAM's.  We believe it is in a fitting.  Still looking, will start options to fix |
| | Outgoing | 4/26/2010 15:04 | Anything? |
| | Incoming | 4/26/2010 15:05 | Just finished walking thru procedure with boat, will start soon. |
| | Outgoing | 4/26/2010 15:06 | Thx |
| | Incoming | 4/26/2010 15:14 | We now have oil near the OI 3, need to move boats.  winds shifted from south to north. |
| | Incoming | 4/26/2010 15:30 | Starting to pump.  We are moving the observation boat, will observe plume with sonar. |
| | Incoming | 4/26/2010 15:32 | Pressured up to 3000 quickly |
| | Outgoing | 4/26/2010 15:33 | Any change on riser? |
| | Incoming | 4/26/2010 15:36 | We are moving the boat.  Pressure indicates VBR was already closed, can conclude no pipe in hole.  Looking at taking pressure up more |
| | Outgoing | 4/26/2010 15:38 | Call in a few minutes |
| | Incoming | 4/26/2010 15:41 | Ok - soon as you can. |
| | Incoming | 4/26/2010 15:42 | Think the VBR is shut,  we will moving to test the shear. |
| | Outgoing | 4/26/2010 15:47 | 5 minutes |
| | Outgoing | 4/26/2010 15:47 | 5 minutes |
| | Incoming | 4/26/2010 15:55 | Stabbed into shear, going to test.  Pressured up to 4000 psi, pump running, pressure went down to 3500 psi, pump still running.  We appear to be filling the chamber, say a prayer. |
| | Incoming | 4/26/2010 16:01 | We squeezed something, we will hit it again |
| | Incoming | 4/26/2010 16:15 | Looking at drill pipe now, no visable change |
| | Incoming | 4/26/2010 16:34 | Can you talk in about 5 mins? Thx, Lamar. |
| | Outgoing | 4/26/2010 16:35 | Yes |
| | Incoming | 4/26/2010 17:37 | Press team is here...will keep them till u get here. |
| | Incoming | 4/26/2010 20:07 | Lots of cameras. Good luck |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453514

BPD183-020182

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 4/26/2010 20:48 | Doug,<br><br>Confirmed we do not need to request a waiver for marine mammal waiver.<br><br>We will have a marine watch on the seismic vessel.  Cindy Yielding has confirmed<br><br>R |
| | Outgoing | 4/26/2010 21:16 | NON RESPONSIVE |
| | Incoming | 4/26/2010 23:15 | |
| | Incoming | 4/26/2010 23:59 | Harry will talk to Holt, then prep for call. Hope all will happen in next hour. |
| | Incoming | 4/27/2010 0:58 | Guys are still reviewing program. |
| | Outgoing | 4/27/2010 0:59 | Ok |
| | Incoming | 4/27/2010 0:59 | NON RESPONSIVE |
| | Incoming | 4/27/2010 2:27 | Mike Saucier w/TO is asking if you can come to the Command Center. |
| | Outgoing | 4/27/2010 2:29 | Ony way |
| | Incoming | 4/27/2010 2:47 | Stabbing in shear close, ready to pump. |
| | Incoming | 4/27/2010 2:56 | Pumping now, 3500 dropping back to 3300, back to 2800, still pumping. |
| | Incoming | 4/27/2010 3:09 | Still pumping, starting to take the pressure up with other pump |
| | Incoming | 4/27/2010 3:22 | Still can't get pressure up over 3900, no impact yet. |
| | Incoming | 4/27/2010 9:04 | Pressured blind shears to 5000 psi several times . No change in flowrates at dp or riser. Preparing to run coil to operate casing shears. |
| | Incoming | 4/27/2010 18:55 | Stabbing in with subsea hose insertion tool into Casing shear access line. |
| | Incoming | 4/27/2010 19:11 | Doug, Tony down to Houma post your visit? What time. I'm staying in Washington. Thx, Lamar. |
| | Outgoing | 4/27/2010 19:15 | NON RESPONSIVE |
| | Incoming | 4/27/2010 19:20 | |
| | Incoming | 4/27/2010 19:42 | Richard needs you...says it's a big one.  Where are you? |
| | Incoming | 4/27/2010 19:59 | They have the insitu burn pocs in press room, don't be surprised |
| | Incoming | 4/27/2010 20:46 | NON RESPONSIVE |
| | Incoming | 4/27/2010 20:46 | Stabbing in subsea hose insertion tool for second time.  Looks like we may have it in now.  Testing |
| | Incoming | 4/27/2010 20:56 | Stabbed in hose looks like it will hold.  Starting to pump. |
| | Incoming | 4/28/2010 1:54 | It's in your contacts – REDACTED |
| | Incoming | 4/28/2010 3:04 | Scott thought it was fine for you to socialize that note with MMS. I guess Andy will be using that note tomorrow as well. Does that make sense? |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453515

BPD183-020183

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 4/28/2010 6:57 | Shuttle valves still leaked at max rate from rov. Hooked up coil and going for max rate now to close shuttle valves and allow casing rams to move. Small orfice is issue. Working other options. |
| | Incoming | 4/28/2010 8:09 | Coil did not work with lower rate pump. Will try now with high volume pump. |
| | Incoming | 4/28/2010 10:31 | Doug I just need to have a quick conversation with you when you are up. |
| | Incoming | 4/28/2010 14:55 | The govenor is about 5 mins behind us. His office has asked we wait for him before we start the tour. |
| | Incoming | 4/28/2010 14:57 | He is now due to arrive at 10:15am |
| | Outgoing | 4/28/2010 16:24 | Where is he going |
| | Incoming | 4/28/2010 16:24 | Good question..says it's only 5mins? |
| | Incoming | 4/28/2010 19:42 | gov cabinet brief done. he was v impressed with the effort, oyster industry is active |
| | Outgoing | 4/28/2010 19:53 | NON RESPONSIVE |
| | Incoming | 4/28/2010 19:54 | |
| | Incoming | 4/28/2010 20:02 | |
| | Incoming | 4/29/2010 1:29 | Salazar in air until 9:30. David Hayes (knows about leak) but says he knows nothing of press conference. Checking with White House. |
| | Incoming | 4/29/2010 1:36 | Contact at White House says "no press conference by White House, all press conferences from UAC". When asked if it is occurring, and can it be reconsidered - they say "don't know of any". Feels like they are walking around the edge. |
| | Incoming | 4/29/2010 2:07 | do you want you want to see the graphics? |
| | Incoming | 4/29/2010 3:04 | Where u?  Ad wants to go out for drink now. |
| | Incoming | 4/29/2010 3:11 | Call for a very brief chat if convenient. |
| | Incoming | 4/29/2010 3:12 | Admiral left, Asst Secry waiting for u |
| | Outgoing | 4/29/2010 3:13 | Will be an hour |
| | Outgoing | 4/29/2010 3:14 | I'm with admiral. Be back in 1 hour |
| | Incoming | 4/29/2010 4:11 | Just dumped the accumulator thru the wand tool and believe we closed the shuttle valves. Now we need to change the wand for the hit tool and start pressuring up to close the casing shears. Really good progress but still lots to do. Could take several hours. Will send update then. Think positive thoughts |
| | Outgoing | 4/29/2010 4:13 | Great news. Fingers crossed |
| | Incoming | 4/29/2010 4:39 | NON RESPONSIVE |
| | Incoming | 4/29/2010 7:57 | With the hit tool the shuttle valves leaked again. Very frustrating. We are going to hook up a hose directly to the shuttle valve that will give us rate and pressure integrity. The trick is connecting the hose with an ROV without stripping the threads. It is time to try this option and the team is on it. |
| | Incoming | 4/29/2010 11:16 | NON RESPONSIVE |
| | Outgoing | 4/29/2010 11:29 | |
| | Outgoing | 4/29/2010 15:02 | |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453516

BPD183-020184

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 4/29/2010 15:02 | NON RESP |
| | Incoming | 4/29/2010 15:02 | Mr. Suttles, |
| | | | I'm reporting a piece for NPR's All Things Considered today which is too late for the presser. Would you spare me 5 min. For a quick interview? |
| | Outgoing | 4/29/2010 15:05 | What are the black drops going by camera at riser |
| | Incoming | 4/29/2010 15:16 | Will call post visit |
| | Incoming | 4/29/2010 21:05 | We have the hose threaded up, now just need to tighten.  Looks good. |
| | Outgoing | 4/29/2010 21:06 | Fingers crossed |
| | Incoming | 4/29/2010 21:15 | Its tight. we are getting ready |
| | Incoming | 4/29/2010 22:28 | Pumping now on casing shear rans |
| | Incoming | 4/29/2010 22:30 | Looks like flow is. Sown bit on riser |
| | Outgoing | 4/29/2010 22:31 | ?? |
| | Incoming | 4/29/2010 22:32 | Don't have a rov on riser plum, won't look until end of job |
| | Outgoing | 4/29/2010 22:33 | Got it |
| | Incoming | 4/29/2010 22:33 | Don't declare victory yet |
| | Incoming | 4/29/2010 22:35 | We did cut something, getting bypass on ran.  Flow should be reduced |
| | Incoming | 4/30/2010 3:11 | Pressured blind shear rams to 5500 psi several times. Convinced they are closed but flow is bypassing. Moving to upper annual and will try to close it in the early morning but will get back to you with more accurate timing later. First time events always seem to take longer.   Kent |
| | Incoming | 4/30/2010 3:48 | Have capability to pump 9 gpm now. Have 3000 gal on the boat with 6000 gal on the way. Wand being built onboard to inject into riser opening. 10000 gal per day being set up. Need approval and seas staying below 9 ft. Rough weather will be the natural dispersant.  Call if this is insufficient.   Kent |
| | Outgoing | 4/30/2010 3:55 | Fantastic. Thx. Ian C working other end |
| | Incoming | 4/30/2010 8:31 | Minor correction. 3300 gal on the boat with another 3300 on it's way. Logistics data is just unreliable at this pace! Have been instructed to have 13000 gal a day headed to boat. Hope approval comes thru. |
| | Incoming | 4/30/2010 10:02 | Press have confirmed first interview is LIVE at 5:30am. |
| | Outgoing | 4/30/2010 10:03 | Im headed your way |
| | Incoming | 4/30/2010 10:29 | Plan to close annular in about 45 min |
| | Incoming | 4/30/2010 13:17 | Press + external affairs folks are gathered here...do u want us to move to later? |
| | Incoming | 4/30/2010 14:27 | 10 o'clock area command meeting is going ahead as planned. |
| | Outgoing | 4/30/2010 15:32 | Are Exxon and Chevron sending people |
| | Outgoing | 4/30/2010 15:37 | We have gov approval to start subsea dispersant application anytime after 1230. Plz make sure we start at 1230 sharp. Thx |
| | Outgoing | 4/30/2010 15:39 | MMS has approved lower annular procedure. |
| | Incoming | 4/30/2010 15:41 | Ok will do.  James |
| | Incoming | 4/30/2010 15:41 | Ok good news we will move on it next |
| | Incoming | 4/30/2010 16:26 | We need all ROV's for the annular run. So we can't start the pumping of dispersant until 2.  Ok |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453517

BPD183-020185

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 4/30/2010 16:28 | I have a new boat here Iron Horse, we should not have rov issues going forward. |
| | Outgoing | 4/30/2010 16:32 | Great news. So how many ROVs will you have? |
| | Incoming | 4/30/2010 16:54 | NON RESPONS |
| | Outgoing | 4/30/2010 16:55 | |
| | Incoming | 4/30/2010 17:20 | ROV's Should have 8, one broke down.  So until fixed will have 7. |
| | Outgoing | 4/30/2010 17:59 | Status |
| | Incoming | 4/30/2010 18:00 | Going for annular at 2 pm |
| | Incoming | 4/30/2010 18:00 | Going for annular at 2 pm |
| | Outgoing | 4/30/2010 20:02 | NON RESPONSIVE |
| | Incoming | 4/30/2010 20:04 | |
| | Outgoing | 4/30/2010 20:11 | How's it going? |
| | Incoming | 4/30/2010 20:14 | Getting ready to start annular, 10 - 15 min |
| | Incoming | 4/30/2010 20:23 | Pumping now - pray... |
| | Incoming | 4/30/2010 20:26 | Have a leak on Subsea Hose Insertion Tool.  Shut down to rework the insertion tool. |
| | Incoming | 4/30/2010 20:35 | NON RESPONSIVE |
| | Outgoing | 4/30/2010 20:43 | |
| | Incoming | 4/30/2010 20:50 | |
| | Outgoing | 4/30/2010 20:57 | |
| | Incoming | 5/1/2010 0:08 | Are you on ground yet? |
| | Incoming | 5/1/2010 0:08 | Billy Nungessor has a good containment plan.  He can operationalize it.  Just needs your money.  Can you call him? |
| | Outgoing | 5/1/2010 0:10 | Yes. Later tonight. |
| | Outgoing | 5/1/2010 0:11 | NON RESPONSIVE |
| | Incoming | 5/1/2010 0:11 | Thanks |
| | Incoming | 5/1/2010 0:11 | NON RESPONSIVE |
| | Incoming | 5/1/2010 0:36 | Tom has just called. There are no press interviews setup for tomorrow morning as the timings didn't work. Bruce |
| | Outgoing | 5/1/2010 1:37 | NON RESPONSIVE |
| | Incoming | 5/1/2010 1:37 | |
| | Incoming | 5/1/2010 1:38 | |
| | Outgoing | 5/1/2010 1:46 | |
| | Incoming | 5/1/2010 2:07 | |
| | Outgoing | 5/1/2010 2:09 | |
| | Outgoing | 5/1/2010 3:13 | |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453518
BPD183-020186

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/1/2010 4:47 | BP attened townhall in Venice. Lots of press and questions to our team. Angry folks, but glad we r there.300 contracts received from shrimpers to deploy |
| | Incoming | 5/1/2010 4:47 | their boats. Will be processed in houma 2morrow. Darryl |
| | Incoming | 5/1/2010 11:54 | Keith trying to call u but can't get thru. |
| | Incoming | 5/1/2010 14:09 | Did you talk to Billy last night? |
| | Outgoing | 5/1/2010 14:38 | I wasn't able too but we did arrange for 2 of my team -Hugh & Larry - to meet with him today and review his plan and requests. |
| | Incoming | 5/2/2010 4:34 | Tom here - need to be rescued? |
| | Outgoing | 5/2/2010 4:37 | Now ok |
| | Incoming | 5/2/2010 11:24 | Press guys say you need to be in the room being mic'd up no later than 6:35. You are live at 6:40. |
| | Outgoing | 5/2/2010 12:04 | What's next |
| | Outgoing | 5/2/2010 12:05 | What's next |
| | Incoming | 5/2/2010 12:51 | AGI asked if you could call him when you get a chance |
| | Incoming | 5/2/2010 13:02 | Just noticed your diary was missing the normal 8:00am press & GPA mtg. Lamar isn't able to join. We will reschedule. |
| | Incoming | 5/2/2010 14:36 | I just got u a cup of coffee! |
| | Outgoing | 5/2/2010 17:50 | Can you give me a call |
| | Incoming | 5/2/2010 20:24 | Ian reports....<br><br>9 dead turtles, 1 dead dolphin found in mississippi and fourchon respectively.<br><br>Wildlife team in route, reason unknown currently - may make news<br><br>The head of OSHA arriving homa soon<br><br>General of NORCOM arriving today too<br><br>ADML Landry advised an ICP will be opened in florida, announced today - this will stretch us.......<br><br>Dispersant test limit set at 24 hrs total from when started<br><br>What a day<br><br>R |
| | Incoming | 5/3/2010 4:58 | Difficult to get work done tonight due to very rough seas. Hope to close lower annular before 6:00 am. DP valve will not be installed until tomorrow. Tried to lift but rough seas caused gauge to break. Replaced gauge and will try again when seas calm.  Trying to load more dispersant so injection can be increased. Preparing procedure to remove POD. Will need AC approval of procedure due to supoena of BOP.  Will update when milestones achieved. |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453519

BPD183-020187

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/3/2010 9:52 | Attempted to close lower annular and had another leak. Seas too high to install dp valve but should be able to do mid day. El wando mal functioned but injecting via straight wand. Have devised method to inject into riser and getting tools on the way to location. Dispersant seems to work well. Not an overally productive night but not do to lack of effort by the team. Cable to get bop pressure should be on first chopper out this morning. |
| | Outgoing | 5/3/2010 12:01 | Can you bring me a coffee |
| | Incoming | 5/3/2010 12:10 | Headed to DC in a few mins. May try you from plane. Thx, Lamar. |
| | Outgoing | 5/3/2010 12:11 | In mtg. Call after |
| | Outgoing | 5/3/2010 12:11 | Call after 8am |
| | Incoming | 5/3/2010 12:12 | Yes, will try. Thx, Lamar. |
| | Outgoing | 5/3/2010 15:10 | Can't get thru |
| | Incoming | 5/3/2010 21:56 | Did u agree w/ admiral to approve mississippi nat guard? Another great value at $O.5mm. Adml Day delivered the file<br><br>Want to hold till you return?<br><br>R |
| | Outgoing | 5/3/2010 21:57 | Hold until I get back |
| | Incoming | 5/3/2010 21:59 | Roger |
| | Incoming | 5/4/2010 1:55 | Doug just confirming that we are still using totes for transferring dispersant to the injection boat. Pushed team to implement bulk storage process but supposedly weather is still impeding the lifts of the 500 bbl tanks. They understand the priority of continuous injection and hope to make progress tonight. Will keep you posted but this should not impact our injection ability according to the team. |
| | Incoming | 5/4/2010 9:53 | The good news is we are pumping 9 gpm of dispersant and it is looking good in the plume relative to 5 gpm. Daylight will allow the real test. Completed testing of plug tap to allow injecting of dispersant directly into riser. The frustrating news is we plugged into the p/t transducer at the bottom of the bop and cannot get a signal, will troubleshoot; still trying to connect hose to close VBRs as a result of tool and rov issues; currently setting packer and slips on drill pipe wellhead so that we can close that leak in; and finalizing procedure to remove yellow pod. Pushed team very hard tonight but we were not able to close out some key milestones yet. Guys are working hard even though they are tired. |
| | Outgoing | 5/4/2010 11:01 | Call in 5 min |
| | Outgoing | 5/4/2010 14:05 | 1st oil ashore this am |
| | Outgoing | 5/4/2010 14:06 | 1st oil ashore this am |
| | Incoming | 5/4/2010 14:25 | Where? Much? Media? |
| | Incoming | 5/4/2010 14:33 | Apologies for allowing my frustration this morning to show up in poor leadership behaviors. I became so focused on some sort term wins I lost sight of the long term game we are in. I know I need to be injecting positive energy into this effort a I failed to do that this morning. I wil be back tonight with a different attitude. |
| | Outgoing | 5/4/2010 14:38 | Chandelier Island. Don't expect media pictures Asap but should anticipate before end of day. Well know a bit more later as our responders arrive - shortly. |
| | Incoming | 5/4/2010 15:02 | Christina just called. AGI wants to speak with you. Can you call him? |
| | Incoming | 5/4/2010 16:19 | BP profile, Mueller for NPR? |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453520

BPD183-020188

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/4/2010 16:25 | Any more info? |
| | Incoming | 5/4/2010 17:34 | Let me know if we get the valve closed.  Tony and I running around and if you know anything  good so we could tell anyone appropriate (press?). But be sure!! |
| | Outgoing | 5/4/2010 17:41 | Still torquing it down. Expect to close c5pn |
| | Incoming | 5/4/2010 18:12 | Scandi is getting high volatile gas readings, seas are calm ow wind, we will need to move the boat. Scandi is doing dispersant injection. |
| | Outgoing | 5/4/2010 18:14 | Can they stay close enough to maintain injection ? |
| | Incoming | 5/4/2010 18:15 | Don't know yet |
| | Incoming | 5/4/2010 19:55 | I'll meet you at top of stairs for your cell phone.  All looks in good shape.  Ryan |
| | Incoming | 5/4/2010 21:28 | Pod procedure approved |
| | Outgoing | 5/4/2010 21:29 | Excellent |
| | Incoming | 5/5/2010 1:55 | Doug please give me a call when you get a chance. Nothing urgent. |
| | Incoming | 5/5/2010 8:16 | Closed valve on drill pipe. Flow shut off! No pressure on gauge.  Details in the morning. Moving to close vbr's. |
| | Incoming | 5/5/2010 10:19 | Pressured up on vbr's. Acted like they were already closed. Will focus on removing yellow pod and cutting choke line in trench. |
| | Incoming | 5/5/2010 10:42 | Doug were you made aware yesterday during the day that the riser is slowly laying over?  Ie it is only 1000 ft above the sea floor instead of 1500 ft.  Gordon's guys are analyzing. |
| | Outgoing | 5/5/2010 10:48 | No. Thx |
| | Incoming | 5/5/2010 14:52 | AGI is trying to call your cell.  He can be reached at 2813666299 |
| | Incoming | 5/5/2010 18:33 | Plum changing a bit, looks like gas BT.  Take a look.  J |
| | Outgoing | 5/5/2010 18:59 | Any change on surface |
| | Incoming | 5/5/2010 19:20 | Can't tell, no eyes on surface release |
| | Incoming | 5/5/2010 22:24 | Tony is fine with Ian and Utsler not being there. Is there someone else who can meet him? Lamar. |
| | Incoming | 5/5/2010 22:29 | Mike needs authority from you for aviation MOC to fly BP and contractors on Air National Guard helicopters that haven't been formally certified per BP process.  Confirmtation of oil on Chandalier Islands and he needs to deploy resources |
| | Incoming | 5/6/2010 13:30 | CAn we get more hard boom to St Bernard today?  Timmy |
| | Incoming | 5/6/2010 16:00 | Doug, who will put together the primer on spill response plans that we talked about yesterday - eg from National, Regional, BP (including tie to permit), Local, etc? Thinking about prep material. Lamar. |
| | Incoming | 5/6/2010 16:37 | Jefferson parish has contractors with hard boom.  They want to activate these contractors.  Can coast guard and bp greenlight this and pay for contract so they can get moving.  Poc for jeff parish is deano bonano 5045120070 |
| | Outgoing | 5/6/2010 16:43 | Timmy at 225 572 0084 |
| | Outgoing | 5/6/2010 16:47 | Mike Utsler the incident commander at Houma should call you ASAP |
| | Incoming | 5/6/2010 16:47 | Thx |
| | Outgoing | 5/6/2010 19:22 | Is cafferdam in the water? |
| | Incoming | 5/6/2010 19:41 | No around 5 or 6 pm. |
| | Incoming | 5/6/2010 20:00 | In with salazar now |
| | Incoming | 5/6/2010 22:08 | "Press briefing" room does not look good at all.  Audio/visual is terrible...might factor into your audible call with the Parish Presidents. |
| | Outgoing | 5/7/2010 2:25 | Can you bring me the agenda slides I showed admiral Allen |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453521

BPD183-020189

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/7/2010 2:25 | Roger that. |
| | Incoming | 5/7/2010 2:56 | Will you want to do press tonight with Scott?  Bill is gone, and we don't have video of your press conference for today. |
| | Incoming | 5/7/2010 3:55 | You must have got caught up in something!  If you get to tired we can talk in the morning. |
| | Incoming | 5/7/2010 4:32 | Splashed at 10:15 |
| | Incoming | 5/7/2010 4:52 | Currently at 697 ft |
| | Incoming | 5/7/2010 6:28 | Dome at 3182 ft   All is well at this point. Splashed at 10:15. |
| | Incoming | 5/7/2010 10:07 | The dome is 500 ft above the location and 300 ft horizontally off location waiting for visibility to clear so that we can accurately pin the exact location to set the dome down.  Critical we get this right. |
| | Outgoing | 5/7/2010 11:34 | How much oil did we burn yesterday.?  Day before? |
| | Incoming | 5/7/2010 11:38 | 4 burns yesterday, 1 ran for 2 hrs , estimate 8-9,000 bbls based off burn time so certainly an estimate. Day before, 4 short burns estimate 800 bbls.  Improving understanding of oil behaviour and operational performance ( thicker darker oil appears to be stuff to focus on) |
| | Outgoing | 5/7/2010 12:25 | Can you send me the approved cleaning procedures. |
| | Incoming | 5/7/2010 12:51 | Will find copy now and email to you.  Ian |
| | Outgoing | 5/7/2010 15:38 | Plz have Barbara bring me a coffee |
| | Incoming | 5/7/2010 18:54 | Timbalier reported as offshore only, had vessels there all morning, found nothing so far.  Ian |
| | Outgoing | 5/7/2010 20:23 | Thx |
| | Incoming | 5/7/2010 20:42 | Just touched down, can't see a thing right now.  Need for mud to settle before we can see where we are.  We can still pull up and reset if we need to. |
| | Incoming | 5/7/2010 20:43 | Picked it back up, re-positioning |
| | Incoming | 5/7/2010 20:49 | Actually did not touch down first time, just could not see, with plum and dirt.  Still working it. |
| | Incoming | 5/8/2010 12:53 | Doug, has someone been able to put some simple points together about the overall architecture od spill response - national, regional / gom, bp, state, local,etc. I am in hearing prep mode and need a simple way to explain. Also want to emphasise we are implementing pre-approved plan. Thx, Lamar. |
| | Incoming | 5/8/2010 18:50 | 5 successful burns, first 4 did 1,500 bbls, not yet had estimate for 5th - will keep tracking it down, team out with equipment, struggling to raise them.  Apologies.  Ian |
| | Outgoing | 5/8/2010 18:51 | Thx |
| | Incoming | 5/8/2010 23:12 | Pls let me know when u have decided what time u want to depart sugar land tomorrow<br><br>Hope u have a peaceful evening |
| | Incoming | 5/9/2010 1:17 | Doug I am sure you had a crazy day today. The reason for my call was to get sync'd up on messages for tomorrow and Monday. I will be in the office early tomorrow perhaps we can talk then. |
| | Outgoing | 5/9/2010 1:24 | Let's talk at 8am if that works. Having dinner w Christy now! |
| | Incoming | 5/9/2010 1:24 | Doug, 492 checks were issued today, up from 222 yesterday. Darryl |
| | Outgoing | 5/9/2010 1:26 | Awesome!  Thank you |
| | Incoming | 5/9/2010 10:42 | I was so happy you were having dinner with Christy I forgot to say yes to 8:00 am. Talk to you then. |
| | Incoming | 5/9/2010 12:34 | Can we chat for a few minutes when you have time? |
| | Outgoing | 5/9/2010 12:56 | I'll call around 930. Ok? |
| | Outgoing | 5/9/2010 12:56 | Can we push back to 815 |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453522

BPD183-020190

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/9/2010 12:56 | Yes. |
| | Incoming | 5/9/2010 13:26 | Yep. |
| | Incoming | 5/9/2010 14:47 | Just call when you are free. |
| | Outgoing | 5/9/2010 16:47 | Just flew over wellsite. Will call when I land |
| | Outgoing | 5/9/2010 16:48 | Just flew over well site. Will brief you guys when I land |
| | Outgoing | 5/9/2010 16:52 | Are we applying aireal dispersant today? |
| | Incoming | 5/9/2010 17:06 | Yes, several sorties completed already, should be another good day.  Ian |
| | Outgoing | 5/9/2010 17:13 | Just flew over site. |
| | Incoming | 5/9/2010 19:53 | Stil nothing confirmed, sw pass to timbalier confirmed as clear, stil waiting on south pass scat feed. |
| | Incoming | 5/9/2010 21:29 | Not sure if you're still in the field, heard report from ops about some tar balls at south pass, will get confirmation at ops meeting in a little while and further update.  Ian |
| | Incoming | 5/9/2010 21:37 | Doug please call when you can. Thx |
| | Incoming | 5/10/2010 0:02 | Doug please call when you can. Thx |
| | Incoming | 5/10/2010 1:54 | Spoke to jasper - he is firing up the modellers and will get back to us.<br><br>G |
| | Incoming | 5/10/2010 10:27 | Started pumping  dispersant at 4.30, confirmed dispersant in plume at 4.41<br><br>GYB |
| | Incoming | 5/10/2010 14:21 | **NON RESPONSIVE** |
| | Outgoing | 5/10/2010 14:27 | |
| | Incoming | 5/10/2010 14:27 | |
| | Incoming | 5/10/2010 22:57 | |
| | Outgoing | 5/10/2010 22:58 | |
| | Incoming | 5/11/2010 10:15 | Booster line pressure measurement<br><br>We have fought leaky hoses all night - we finally got a good seal on the 'close' hose, stabbed and pressure tested - all ok.<br><br>We are now moving to the 'open' hose - the ROV  team have got good at making up these hoses so it shouldn't take so long.<br><br>Once we have 'open' hose tight we can get a reading.<br><br>ROV team did some extraordinary feats overnight to get this far - 3 ROVs on one hose at one point.<br><br>GYB |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453523

BPD183-020191

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/11/2010 12:07 | Hi Doug - hope you are OK ...feedback on your performance continues to be excellent - both internally and externally . Keep up the great work .<br><br>Simon |
| | Incoming | 5/11/2010 12:41 | We will have the coil back on bottom and ready to go. |
| | Outgoing | 5/11/2010 12:42 | Great |
| | Incoming | 5/11/2010 12:49 | Samples are on coast guard vessel Brooks McCall they did not send them in as they were sampling. The vessel is bringing the samples in, 10-12 hours away from shore.  Will we need to wait for this? Any way to expidite samples?  Or can you get coast guard to use veto? |
| | Incoming | 5/11/2010 22:25 | Just got back preliminary findings back on audit. Summary - everything checked out ok. No reason we can't fly tomorrow. Call if you want details |
| | Incoming | 5/12/2010 0:16 | Update from the NIGHTSHIFT<br><br>Booster line pressure 400psi above hydrostatic.<br><br>Gordon |
| | Incoming | 5/12/2010 3:35 | Doug<br><br>AGI called - would like to keep new data tight until 6.30am meeting.<br><br>G |
| | Incoming | 5/12/2010 10:33 | Doug<br><br>Spoke to Kent - he hasn't asked John Putman to leave site for VIP visit or for any other reason.<br><br>Gordon |
| | Outgoing | 5/12/2010 10:35 | Great - thx for followup. |
| | Incoming | 5/12/2010 11:50 | Are you in middle of your mtg? |
| | Incoming | 5/12/2010 16:09 | Doug, shall I review daily report w Richard? |
| | Outgoing | 5/12/2010 16:10 | I'll be right there |
| | Incoming | 5/12/2010 17:04 | R u ok with a quick call with Bernard & Kent re today's graphics at 12.20?thx. |
| | Incoming | 5/13/2010 3:21 | 743 checks written 2day. Just leaving Biloxi's  epa townhall.went well. C u 2morrow. Will keep pushin. Darryl |
| | Outgoing | 5/13/2010 3:23 | Thx Darryl. Look forward to catching up tomorrow. |
| | Incoming | 5/13/2010 14:55 | Draft daily report, excl. Cum Boom # is ready for ur review when u r. |
| | Outgoing | 5/13/2010 15:09 | I'm in the room now |
| | Incoming | 5/13/2010 15:40 | Time to chat? Lamar. |
| | Outgoing | 5/13/2010 15:43 | I'll call in 10 minutes |
| | Outgoing | 5/13/2010 15:46 | I'll call in 10 min |
| | Outgoing | 5/13/2010 21:53 | Jeff. Plz take a look at my revised note |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453524

BPD183-020192

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/13/2010 23:17 | Just spoke to Hohle, he is clear.  He is working to get the boats back in position.  Let me know if you need anything else. |
| | Outgoing | 5/13/2010 23:21 | Thx |
| | Incoming | 5/14/2010 2:23 | 838 checks cut today, just an fyi.. |
| | Incoming | 5/14/2010 16:00 | Call if you can. Gov of Florida to call in about an hour. Lamar. |
| | Incoming | 5/14/2010 17:00 | Just to let you know we are pulling the RIT tool back to surface to rework cradle for stab in for Drill pipe.  Will delay us 6 hours. |
| | Incoming | 5/15/2010 2:14 | Did u see e-mail from Utsler?  He can't do flyover tomorrow....do u still want to do on your own before landing in Hammond? (nix Houma stop?). |
| | Incoming | 5/15/2010 7:56 | Started pumping at 0206 - 30 min to displace seawater then injecting dispersant.

Gordon |
| | Incoming | 5/15/2010 14:01 | Meeting with Gov Perry of Texas late this morning. Please call when you can and I will share messages with you that I believe follow your lead. |
| | Outgoing | 5/15/2010 16:55 | Should land in c 5 minutes. |
| | Incoming | 5/15/2010 16:56 | Sounds good...see u soon |
| | Incoming | 5/16/2010 0:48 | Doug

Further to call..........

Drill pipe is 6 5/8".  The insertion tube is 4".

Tool is about 20 ft off sea bed.

Enterprise has a bit to move to be right over plume, some umbilicals and video feeds to sort out - 1 1/2 hrs until we start insertion.

ROV operators fully briefed have walked thro' procedure and seem comfortable.

Gordon |
| | Incoming | 5/16/2010 4:05 | Update from nightshift.

Stabbed RITT into riser, trying to evaluate how far in we are - too early to declare victory just yet.

GYB |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453525
BPD183-020193

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/16/2010 4:50 | Update from nightshift<br><br>We have 3 ft out of a total of 4ft of RITT in the riser. This is as good as the team had hope for.<br><br>We are now starting to lower N2 pressure to bring hydrocarbons on board.<br><br>Booster line saw an increase in pressure of ca 100 psi and N2 system saw an increase of 200 psi - both ok numbers<br><br>GYB |
| | Outgoing | 5/16/2010 4:52 | Fingers crossed |
| | Incoming | 5/16/2010 9:38 | Update from nightshift<br><br>Oil to surface at 04.25<br><br>Gordon |
| | Incoming | 5/16/2010 10:26 | Update<br><br>RITT came out of the riser during ROV tangle - displacing riser to nitrogen and will inspect RITT before starting again.<br><br>GYB |
| | Outgoing | 5/16/2010 10:44 | MMS would very much like to see Troy T from MMS attend the "scientist" review of kill options today. Can you make that happen? |
| | Incoming | 5/16/2010 11:29 | Ok |
| | Incoming | 5/16/2010 11:35 | Good morning Doug.  Wanted to connect re ensuring you have EA support.  Have a sustainable plan I'd like to propose to you.  CV |
| | Incoming | 5/16/2010 14:05 | Understand you are making press release or statement at 9:30. We will follow with a technical update probably early afternoon. Want it to be joined up. Please call when you can. Thanks Doug |
| | Outgoing | 5/16/2010 14:11 | Call in a moment |
| | Incoming | 5/16/2010 16:40 | REDACTED |
| | Outgoing | 5/16/2010 17:22 | Great. Call you in a buy |
| | Outgoing | 5/16/2010 17:22 | In a bit |
| | Incoming | 5/16/2010 20:50 | Been holding WHP at 1520-1540 psi since 11 am.  Will start bumping choke now.  Light surging in Sep system.  Guys on Enterprise happy with wells response so far.  Don't have any volumes yet.<br>James |
| | Incoming | 5/16/2010 21:37 | I am in the 4:30 meeting, do you need me to come out |
| | Outgoing | 5/16/2010 21:38 | No just call when you're finished |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453526
BPD183-020194

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/16/2010 23:31 | Doug, Can I call you when I get to the hotel in dc tonight - say 10:30 yor time? On plane now headed out. Thx, Lamar. |
| | Outgoing | 5/16/2010 23:32 | You bet |
| | Incoming | 5/17/2010 3:34 | Would you be free to talk at 6am tomorrow? |
| | Outgoing | 5/17/2010 4:16 | Yes. Sorry I didn't get back to you |
| | Incoming | 5/17/2010 10:32 | Ding ding ding |
| | Incoming | 5/17/2010 15:45 | Pls call Bob Dudley at earliest op before Jindal's press conference! |
| | Incoming | 5/17/2010 15:55 | Doug just spoke w Thad he will move today to kill the barrier island defence scheme on the basis of no govt funding - we shld be equally robust this is n |
| | Incoming | 5/17/2010 15:55 | ot part of a spill response plan + we will not fund it - good luck Tony |
| | Incoming | 5/17/2010 17:04 | Choke at 32/64 WHP at 1620 psi, Oil at 1083 bbl/dn WHT at 107 F.  WHP has been increasing as we bump choke (up circa 160 psi). Oil rate only up slightly, we are not yet measuring Gas but believe gas rate is increasing causing the WHP movement.  We are still in surge tank, will move flow to HP Sep. when pressure in surge tank reaches circa 700 psi, probably late this afternoon.  Will keep moving choke up and expect WHP to turn south when we pull in more oil. |
| | Incoming | 5/17/2010 18:12 | Doug please call when you can. Thanks |
| | Incoming | 5/17/2010 20:01 | Moved into Separator. Oil 2898 bbl/d, Gas 8 mmscf/d, GOR 2814, Water 282 bbl/d, WHP 1609 psi, Temp 110 F, choke 36/64.  Still cleaning up. will keep bumping choke. |
| | Outgoing | 5/17/2010 22:49 | Call me after this call |
| | Incoming | 5/18/2010 14:25 | Doug can you call me as soon as possible. |
| | Incoming | 5/19/2010 0:50 | Did he eat? |
| | Incoming | 5/19/2010 0:51 | I meant did u eat yet? Cafe closes in 10 mins. |
| | Incoming | 5/19/2010 0:59 | Time to chat? Lamar. |
| | Incoming | 5/19/2010 10:21 | Doug, can you give me a call? Thx, Lamar. |
| | Outgoing | 5/19/2010 10:36 | Ok. 15 minutes |
| | Incoming | 5/19/2010 13:25 | Doug - text myself and Liz Reicherts if anything gets announced on the tar balls. Thx, Lamar. |
| | Outgoing | 5/19/2010 13:27 | Coast guard has issued a press release saying tar balls in keys not from our incident. Press picking this up now |
| | Incoming | 5/19/2010 13:28 | We sucessfully stroked the isolation valves on the tree with the yellow pod |
| | Incoming | 5/19/2010 13:35 | Great. Got it. Thx, Lamar. |
| | Incoming | 5/19/2010 15:40 | You should have already heard from Pat Obrien and Jeff Hohle will call u shortly about dispersant. Let me know if not so. |
| | Incoming | 5/19/2010 17:43 | We think we will start dispersant again at about 3 to 3:30, the hose was kinked.  We repaired it and are going back in. |
| | Outgoing | 5/19/2010 17:50 | What should I say about rate |
| | Incoming | 5/19/2010 18:58 | Gov Barbour gave wrong number for Walter Wang<br>It is REDACTED |
| | Incoming | 5/19/2010 19:44 | Picking up wand.  Should be dispersing in about 15 min |
| | Outgoing | 5/19/2010 19:46 | Excellent |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453527

BPD183-020195

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 5/19/2010 19:50 | Got it. We'll call him later today or in the morning. |
| | Incoming | 5/20/2010 9:32 | Andy<br><br>Based on the current readings the rates I would propose sending to D Hayes would be:<br><br>Oil (methanol removed) 5mbd<br>Gas 14mmscfd<br><br>Ok to send?<br><br>Gordon |
| | Incoming | 5/20/2010 15:20 | Doug please call when you get a minute. Thanks. |
| | Incoming | 5/20/2010 16:13 | Shall I review report w Richard? Also, u hav sampling review with pete now.  Thx. Shiva |
| | Outgoing | 5/20/2010 19:33 | Are we still injecting dispersant? |
| | Incoming | 5/20/2010 19:35 | Yes, still pumping |
| | Incoming | 5/21/2010 7:57 | Update<br><br>RITT producing 3200 bbls/d and gas 2mmcf/d<br><br>Going for choke change 36 to 38.<br><br>Surging in riser has stopped.<br><br>GYB |
| | Incoming | 5/21/2010 11:18 | Doug I know you are being pulled in so many ways I hate to be troubling you. Is there someone else I could coordinate with on press briefings. I do not want to get in front of you but there are some technical updates I should be doing as well. Just trying to find a way to make this work. Hang in their buddy. You are doing an amazing job. |
| | Outgoing | 5/21/2010 12:28 | Call you in a few minutes |
| | Incoming | 5/21/2010 12:28 | Thx |
| | Incoming | 5/21/2010 14:34 | Doug, Absolutely excellent job on TV this morning. First time I have been able to look at them in a while. Well done. Thx, Lamar. |
| | Incoming | 5/21/2010 16:53 | Call when convenient. Thx, Lamar. |
| | Incoming | 5/22/2010 16:44 | Lisa Jackson coming in tomorrow at 6pm + wants to meet w/you + Landry.  They tell me Landry agreed to time. |
| | Outgoing | 5/22/2010 17:26 | Ok |
| | Incoming | 5/22/2010 17:31 | It's a problem coz of New Orleans dinner... |
| | Incoming | 5/22/2010 19:27 | Doug, change of meeting room in WL4. it is now 2059.  U can either go to 3rd floor to meet Bob first when u arrive or Pls call him and let him know when u arrive so he comes to 2059 as well. Thanks. Shiva |
| | Outgoing | 5/22/2010 23:18 | NON RESPONSIVE |
| | Outgoing | 5/22/2010 23:29 | |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

**BP-HZN-2179MDL01453528**

BPD183-020196

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 5/23/2010 0:05 | NON RESPONSIVE |
| | Incoming | 5/23/2010 0:23 | Can you give me a call when you get a minute.<br><br>Gordon |
| | Incoming | 5/23/2010 1:16 | NON RESPONSIVE |
| | Incoming | 5/23/2010 13:00 | Steve R says NO press conference today. |
| | Outgoing | 5/23/2010 13:02 | Excellent |
| | Incoming | 5/23/2010 13:14 | Doug<br><br>FYI only - we have structural failure of an unmanned and isolated platform in GUPCO. It hasn't collapsed but could.<br><br>There is one well that may have an open DHSV.<br><br>AGI aware and Andy Hopwood managing.<br><br>GYB |
| | Outgoing | 5/23/2010 13:17 | Ok |
| | Incoming | 5/23/2010 14:36 | Doug: both Janet W + Mo (see your in-box) are asking if they should come to dinner. Only 1 seat left on plane... |
| | Incoming | 5/23/2010 17:02 | Steve R just told me they (USCG) now want to do "press briefing" between 4-6pm.  I told him u won't be here.  He can explain more when u arrive.  Is 2pm mtg w/Tom Pennington okay? |
| | Outgoing | 5/23/2010 17:04 | Yes. In the car now. |
| | Incoming | 5/23/2010 18:55 | Doug please call me when you can. May have important info. |
| | Incoming | 5/24/2010 12:50 | 8am in our office with Adm Watson on FL. |
| | Outgoing | 5/24/2010 12:51 | Ok |
| | Incoming | 5/24/2010 14:45 | Doug I left you a lengthy voice mail when you get a chance. Thx. Kent |
| | Outgoing | 5/24/2010 16:35 | Travelling. Will call in 45 min |
| | Incoming | 5/24/2010 18:19 | 1.30 press teleconference is in the usual triple-wide. I will wait in lobby to walk over. |
| | Incoming | 5/24/2010 22:58 | Doug, we are by the car outside when u r ready to leave. Shiva |
| | Incoming | 5/25/2010 20:28 | Just gave the order to start the diagnostics. we will start with upper kill line. |
| | Incoming | 5/25/2010 22:34 | We are injecting into the upper kill. we have access to the bop, 2bpm and 4 bpm. |
| | Outgoing | 5/25/2010 22:37 | Sounds encouraging |
| | Incoming | 5/25/2010 23:08 | We have mud at the end of the riser after circa 150 bbls of mud pumped |
| | Incoming | 5/25/2010 23:40 | The shut in pressure was 2667 psi, similar to what we measured at kink.  Obstruction must be below casing shears or lower |
| | Incoming | 5/25/2010 23:54 | From Keith:  No tar balls on Dauphin Is have been identified as ours. I just asked the environ unit! |
| | Incoming | 5/26/2010 0:42 | We have access into lower kill, pumping in at 2 bpm,  good news.  Pump pressure at 3667 psi.  Good news. |
| | Incoming | 5/26/2010 1:14 | Doug, all the best tomorrow with the top kill. Tony |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453529

BPD183-020197

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 5/26/2010 1:35 | Thx |
| | Incoming | 5/26/2010 2:34 | We opened the choke line, mid upper below the vbr.  Pumped in 2 bpm. 4bpm. No problems, pressure at 3242 psi. |
| | Outgoing | 5/26/2010 3:46 | You still up? |
| | Incoming | 5/26/2010 5:32 | Update<br><br>Diagnostics successfully completed - now developing insights and proposed way forward for discussion am.<br><br>Pod, gauges and valves operated well.<br><br>Enterprise moving off station to safe area<br><br>Gordon |
| | Incoming | 5/26/2010 11:59 | Thinking about you a lot these days. You are doing a fantastic job. I appreciate the enormous challenge you are taking on. Call if you want to chat. Hang in there. Kent |
| | Incoming | 5/26/2010 14:08 | Just a quick note--keep up the great work....  I know how much effort you are putting into this .... |
| | Outgoing | 5/26/2010 14:22 | Status? |
| | Incoming | 5/26/2010 14:22 | Updating pump curves |
| | Incoming | 5/26/2010 16:38 | We have had our kick off meeting and we have transferred authority offshore to start the job, will be pumping soon. |
| | Outgoing | 5/26/2010 17:06 | Excellent. Let me know when they start. |
| | Incoming | 5/26/2010 17:07 | When we start we will pump at a low rate 6 bpm, until we have the 16.4 mud at the well.  Then we will open the test rams and hit it hard. |
| | Outgoing | 5/26/2010 17:09 | Sounds good |
| | Incoming | 5/26/2010 18:00 | We are starting to pump, 2 bpm |
| | Outgoing | 5/26/2010 18:02 | Fingers crossed! |
| | Incoming | 5/26/2010 18:02 | Will pump at low rate for a bit flush ut out and then open rams |
| | Incoming | 5/26/2010 18:09 | We stopped, we might have a valve shut.  We will find the problem and re-start |
| | Outgoing | 5/26/2010 18:10 | Ok |
| | Outgoing | 5/26/2010 18:42 | How's it coming? |
| | Incoming | 5/26/2010 19:01 | Opening test rams |
| | Incoming | 5/26/2010 19:04 | Pumping at 2 bpm |
| | Incoming | 5/26/2010 19:09 | We are pumping again now with lower test rams open |
| | Incoming | 5/26/2010 19:11 | Going for it now |
| | Outgoing | 5/26/2010 19:13 | Fingers crossed |
| | Incoming | 5/26/2010 19:15 | Pumping at 20 bpm |
| | Incoming | 5/26/2010 19:23 | Pumping 40 bpm |
| | Outgoing | 5/26/2010 19:27 | What's the view? |
| | Incoming | 5/26/2010 19:27 | Positive but a ways to go |
| | Incoming | 5/26/2010 19:30 | Shut down due to surface leak. Will switch to other pumping vessel. |
| | Incoming | 5/26/2010 19:31 | Put 510 bbls down, been pumping at 40-50, need to keep pumping |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453530

BPD183-020198

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 5/26/2010 19:40 | Pumping again? |
| | Incoming | 5/26/2010 19:39 | Pumping 60 bpm |
| | Outgoing | 5/26/2010 19:45 | And?? |
| | Outgoing | 5/26/2010 19:48 | What do you think? |
| | Incoming | 5/26/2010 19:47 | Pressure starting to trend down now which is very good sign |
| | Incoming | 5/26/2010 19:47 | We are winning |
| | Outgoing | 5/26/2010 19:54 | Excellent |
| | Incoming | 5/26/2010 20:04 | Pumping 42 bpm |
| | Incoming | 5/26/2010 20:05 | About to switch back to primary vessel |
| | Outgoing | 5/26/2010 20:15 | And..... |
| | Incoming | 5/26/2010 20:14 | Pumping at 60 bpm. Making good progress. Back pumping from HOS |
| | Outgoing | 5/26/2010 20:20 | Any view on split of downhole vs out riser |
| | Incoming | 5/26/2010 20:21 | No |
| | Outgoing | 5/26/2010 20:35 | Latest? |
| | Incoming | 5/26/2010 20:34 | Making head way on pressure. Pumping at 60 bpm. Still a ways to go but looking good. |
| | Incoming | 5/26/2010 20:36 | Pumping, delicate balance to stay ahead, need consistent pump rate - will take time |
| | Outgoing | 5/26/2010 20:57 | Latest view? |
| | Incoming | 5/26/2010 20:56 | 55 bpm. Pressure bouncing but coming down |
| | Incoming | 5/26/2010 21:06 | 56 bpm 3863 psi |
| | Incoming | 5/26/2010 21:22 | 40 bpm. 3325 psi   Backing down rate |
| | Outgoing | 5/26/2010 21:24 | Sounds good |
| | Incoming | 5/26/2010 21:26 | 25 bpm. 3038 psi |
| | Outgoing | 5/26/2010 21:29 | Have they switched to the 14.2 mud? |
| | Incoming | 5/26/2010 21:29 | No |
| | Incoming | 5/26/2010 21:34 | 15 bpm 2763 psi. Very good |
| | Outgoing | 5/26/2010 21:36 | Excellent. |
| | Incoming | 5/26/2010 22:02 | 10 bpm 2607 psi |
| | Incoming | 5/26/2010 22:42 | Shut down pumps, pressure at base of bop 2387 psi... Looking good, don't declare victory yet. Instructed to say "job going as planned" |
| | Outgoing | 5/26/2010 23:17 | Latest? |
| | Incoming | 5/26/2010 23:18 | Shut down to monitor. No one is sure exact status.  Still being debated. |
| | Incoming | 5/26/2010 23:33 | Back to pumping soon |
| | Incoming | 5/26/2010 23:50 | Pumping 54 bpm at 3600 psi. Need to pump more mud to get this |
| | Incoming | 5/27/2010 0:28 | Doug my phone is about to die. Sorry |
| | Outgoing | 5/27/2010 0:36 | Ok |
| | Outgoing | 5/27/2010 2:47 | Status? |
| | Incoming | 5/27/2010 2:47 | Still pumping shooting junk from surface.  It will go on all night |
| | Outgoing | 5/27/2010 17:14 | Latest? |
| | Incoming | 5/27/2010 17:30 | Won't start pumping again until about 2 pm |
| | Outgoing | 5/27/2010 19:21 | And? |
| | Incoming | 5/27/2010 19:22 | Getting ready, still gearing up. |
| | Outgoing | 5/27/2010 19:59 | Started? |

CONFIDENTIAL

**BP-HZN-2179MDL01453531**

BPD183-020199

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 5/27/2010 20:00 | status? |
| | Incoming | 5/27/2010 19:59 | No not yet |
| | Incoming | 5/27/2010 20:06 | Not in the room. But they haven't started yet.  Soon I expect |
| | Incoming | 5/27/2010 20:40 | Getting ready to pump |
| | Outgoing | 5/27/2010 20:42 | Good luck |
| | Incoming | 5/27/2010 20:53 | Still haven't started yet |
| | Incoming | 5/27/2010 21:00 | It will probably be another 10 to 15 minutes before we start. |
| | Outgoing | 5/27/2010 21:03 | Thx. Do folks think we are flowing back mud just now with oil and gas. |
| | Outgoing | 5/27/2010 21:28 | Status? |
| | Incoming | 5/27/2010 21:29 | Just starting to pump. Still have to open valves to get going |
| | Incoming | 5/27/2010 22:04 | Pumping now into upper kill, setting up junk shot, pumping junk now |
| | Incoming | 5/27/2010 22:23 | Pumping more junk, looking good for now |
| | Outgoing | 5/27/2010 22:24 | Excellent |
| | Incoming | 5/27/2010 22:38 | Pumping more junk. 500 bbls pumped , 30 bbl/min cycle up and down as we pump more junk |
| | Outgoing | 5/27/2010 22:58 | How's it look |
| | Outgoing | 5/27/2010 23:32 | How's it going |
| | Outgoing | 5/27/2010 23:47 | What's happening? |
| | Incoming | 5/27/2010 23:48 | Can I confirm pumping restarted? Journos are chewing my ass over details like these. |
| | Outgoing | 5/27/2010 23:49 | Yes |
| | Outgoing | 5/28/2010 1:09 | Latest? |
| | Incoming | 5/28/2010 2:03 | From Seilhan:  Dr Walker here in Mississippi has been great to us. He did a great job at our town hall here in Pascagoula tonight. Went good. |
| | Incoming | 5/28/2010 4:20 | Early signs for confidence - this shit we are dumping down the hole may just work. Pressure at BOP dropping between 5 and 8 psi per min - good news but early days - will let you know if we open up and start the race. Gordon |
| | Outgoing | 5/28/2010 4:22 | Thx. Fingers crossed! |
| | Incoming | 5/28/2010 6:16 | Pumped 16 shots of junk. Some evidence of bridging altho' the offshore guys think it is erosion. We are shutting down now to allow mud inventory to build and visibility to improve for valve line up - we will start again tomorrow about noon. First fire the remaining subsea junk then pump 18lb mud which arrives tomorrow. We will then pump remaining mud - then we are done. Gordon |
| | Outgoing | 5/28/2010 12:33 | Don't forget my coaching |
| | Incoming | 5/28/2010 12:34 | Which point? |
| | Incoming | 5/28/2010 12:35 | Discuss at 815 |
| | Outgoing | 5/28/2010 18:03 | What's the latest? |
| | Outgoing | 5/28/2010 18:03 | Latest? |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

**BP-HZN-2179MDL01453532**
BPD183-020200

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 5/28/2010 18:04 | Just been offshore - looks much better! |
| | Incoming | 5/28/2010 18:07 | Will pump again between 2 and 3 pm |
| | Outgoing | 5/28/2010 18:09 | Thx. Just flew over well site. Crowded & flat calm. Not a lot of oil - looking better every time I go up. |
| | Incoming | 5/28/2010 18:10 | Call me back when you can |
| | Incoming | 5/28/2010 19:24 | Pumping now, junk shot and other junk, 15 bpm 16.4 lb/gal |
| | Outgoing | 5/28/2010 19:26 | Thx |
| | Incoming | 5/28/2010 19:49 | Pumping at 64 bbl/min, pumped 800 bbls, we have 10000 more of 16.4 |
| | Outgoing | 5/28/2010 19:51 | How's pressures? |
| | Incoming | 5/28/2010 19:53 | Ramping up too early to tell if we are winning |
| | Outgoing | 5/28/2010 20:17 | Any joy? |
| | Incoming | 5/28/2010 20:22 | Pressure trending down 11 psi/min pumping at 79 bpm pump rate, not sure if cutting out or winning. Lots of mud remaining, kink still active |
| | Incoming | 5/28/2010 21:32 | D<br><br>Adml L needs to chat ... Says important |
| | Outgoing | 5/28/2010 21:33 | On my way |
| | Incoming | 5/28/2010 22:05 | We shut down pumps, closed bop valves - kink still active.  Looking at options with remaining mud. |
| | Incoming | 5/28/2010 22:45 | Doug,<br><br>You are a real hero. You continue to do a brilliant job in really tough circumstances. We are lucky to have you.<br><br>Take care.<br><br>Ellis |
| | Incoming | 5/28/2010 23:36 | Is 6:45 departure for dinner still ok or would u like me to delay?  Thanks. |
| | Outgoing | 5/28/2010 23:38 | Should work |
| | Incoming | 5/28/2010 23:48 | Where are u? :)) |
| | Incoming | 5/29/2010 11:31 | We r just starting the call. |
| | Outgoing | 5/29/2010 12:11 | Remember |
| | Incoming | 5/29/2010 12:18 | We need to talk. Your comments yesterday confused me. I will call you after this. |
| | Outgoing | 5/29/2010 12:42 | Thanks Ellis. We have a great team doing amazing things despite press reports. Thanks for keeping the rest of the enterprise running well. |
| | Incoming | 5/29/2010 15:48 | N29-05.35 W89-12.33 |
| | Outgoing | 5/29/2010 16:51 | What's going on? |
| | Incoming | 5/29/2010 15:49 | Discard last email, was draft costner reply... I'm sending u the final now<br>R |
| | Incoming | 5/29/2010 16:15 | Heads up, Gov Jindal will call u at 2.30 pm on your cell phone.  Will leave his aides' contacts with Dave Randall in case. |
| | Incoming | 5/29/2010 16:21 | Parish pres in grand isle using your press conf for her own prpose.  Wasn't happy we didn't notify her in advance.  She wants the national stage.  I'm told it's ongoing now (11:20).  Her message is to oppose the moratorium on drilling. |
| | Outgoing | 5/29/2010 16:53 | What's going on? |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453533

BPD183-020201

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/29/2010 16:53 | Getting ready to brief mms, coast guard, DOE, DOI etc. |
| | Outgoing | 5/29/2010 16:55 | Understand video shows cutting underway???? |
| | Incoming | 5/29/2010 16:53 | In meeting with tech staff trying to understand. AGI leading. Will call after |
| | Incoming | 5/29/2010 16:56 | Cleaning up top, prep work for lmrp cap, as per plan. Lmrp cap is the next option, we have always signaled we would keep that option and working |
| | Outgoing | 5/29/2010 18:07 | Any news? |
| | Incoming | 5/29/2010 18:09 | Bernard sent you an e-mail of the schedule, in 1 pm meeting with mms, coast guard, DOE, DOI |
| | Incoming | 5/30/2010 0:33 | Hey you did such a good job today with the press conference there may not be a need for a technical review. Thanks. When do we get to have a beer? |
| | Outgoing | 5/30/2010 1:03 | maybe tomorrow evening. Call you later |
| | Outgoing | 5/30/2010 19:41 | She was on a call. Said she would call back. |
| | Incoming | 5/30/2010 19:42 | Yes I just went to see Watson again and they are in session |
| | Incoming | 5/30/2010 20:18 | Just spoken with Watson. I can confirm that joint comms won't occur going forward. Allen will take over. Tony should talk to thad. Call if you want to discuss |
| | Incoming | 5/30/2010 20:18 | Just spoken with Watson. I can confirm that joint comms won't occur going forward. Allen will take over. Tony should talk to thad. Call if you want to discuss |
| | Incoming | 5/31/2010 11:16 | Doug, just wanted to inform you that Second Salazar will be on the call this morning, so we are dialing in five minutes early incase you plan to dial in as well. |
| | Outgoing | 5/31/2010 12:51 | Can you send me my schedule for today. |
| | Incoming | 5/31/2010 12:51 | Cindy is emailing it right now. |
| | Incoming | 5/31/2010 13:27 | Coordinates requested (1 of 3): Tar mat south of AL 29 degrees 26.614 N 88 degrees 06.144 W Lead vessel CGC Elm |
| | Incoming | 5/31/2010 13:30 | Coordinates requested (2 of 3): Tar pattie south of Daulphin Island 30 degrees 03.575 N 88 degrees 14.861 W Marco skimmers being deployed |
| | Incoming | 5/31/2010 13:30 | Coordinates requested (2 of 3): Tar pattie south of Daulphin Island 30 degrees 03.575 N 88 degrees 14.861 W Marco skimmers being deployed |
| | Incoming | 5/31/2010 13:32 | Coordinates requested (3 of 3): Anomaly South of Apalachicola 27 degrees 49.616 N 85 degrees 03.863 W |
| | Outgoing | 5/31/2010 14:02 | Landing at Hammond now. Will be in office in about 20 minutes. |
| | Incoming | 5/31/2010 14:15 | FYI...Andrew Gower, just stopped into the office. He is supposed to be leaving at 1:30. |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453534
BPD183-020202

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 5/31/2010 18:51 | Meeting charter fisherman Thursday at 1400 |
| | Outgoing | 5/31/2010 18:53 | Very good |
| | Outgoing | 5/31/2010 18:54 | I'll call tonight if ok. |
| | Incoming | 6/1/2010 4:03 | Doug, did u see the press releases? Any comment?  SEA goes at 1 am, the other was already issued per adm Allen. |
| | Incoming | 6/1/2010 13:17 | Just starting ic calls.  Houma & FL on line already. |
| | Outgoing | 6/1/2010 14:44 | On helo - what's up? |
| | Incoming | 6/1/2010 14:45 | Mousse on beach at Petit Bois Island. And other problems. Please call! |
| | Outgoing | 6/1/2010 14:47 | Will do when I land - 1 hour |
| | Outgoing | 6/1/2010 14:48 | Plz send email with info - might be able to pick up in the air |
| | Incoming | 6/1/2010 14:48 | Ok |
| | Incoming | 6/1/2010 14:52 | Doug, keith seilhan has requested you call him as soon as you land, before the press conference. |
| | Incoming | 6/1/2010 17:17 | Heads up. Got a call from Ian Cavanagh that a local female potentially received unwanted approach from some one involved in response effort in Grand Isle.  Details still sketchy & sheriff involved.  Mayor may bring up to Adm Allen this pm in a mtg so Ian  just wanted to give u a heads up.... |
| | Incoming | 6/1/2010 19:37 | Did you speak to Bob D. Re the press conf? |
| | Incoming | 6/2/2010 0:07 | Shrimp/crawfish gumbo for dinner was pretty good....but not much else! |
| | Incoming | 6/2/2010 0:24 | Update from nightshift

Riser successfully sheared - took 2 bites but we got there.

Onward to the diamond cut.

Gordon |
| | Outgoing | 6/2/2010 0:25 | Excellent. Well done! |
| | Outgoing | 6/2/2010 4:30 | How's the riser cut going? |
| | Outgoing | 6/2/2010 4:30 | Thx Jim. |
| | Incoming | 6/2/2010 4:40 | Slow and steady - no problems so far. About one third of the way through.

GYB |
| | Outgoing | 6/2/2010 4:41 | Thx |
| | Outgoing | 6/2/2010 12:33 | Call in a couple minutes |
| | Incoming | 6/2/2010 12:33 | Doug: isobel just called...please can you call Tony H when u get out of your Area Command mtg. Thx |
| | Outgoing | 6/2/2010 12:35 | Yes |
| | Incoming | 6/2/2010 12:40 | Doug,Tony is trying to reach u. |
| | Incoming | 6/2/2010 13:08 | Sorry I missed you. In a conversation with Al and Ms on resources and SCATs. Spoke to Shiva about an issue. Our Petit Bois plans don't match with the Gov and USCG. Getting Shiva info. |
| | Outgoing | 6/2/2010 14:17 | Missed your call. Tried calling but couldn't getcthru |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453535
BPD183-020203

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/2/2010 14:17 | I spoke to fryar he is helping me sort dispersant. |
| | Incoming | 6/2/2010 15:21 | Doug, call if convenient for general catch-up. Nothing urgent - just want to see how things are going with you. Thx, Lamar. |
| | Outgoing | 6/3/2010 2:17 | View on morning shows? |
| | Incoming | 6/3/2010 2:21 | Sorry - Was on phone with Tony.  Msg was to get to you from another direction.  No morning shows. Bob |
| | Incoming | 6/3/2010 2:22 | Doug. Bob Dudley's EA just called & asked I pass on message for you to stand down from any media tomorrow morning. |
| | Incoming | 6/3/2010 9:09 | Update

After a struggle, Enterprise latched onto tophat no 4.

Making heading change on Poseiden then will attached shears to riser for cut.

Gordon |
| | Incoming | 6/3/2010 15:50 | As a heads up, watson caught me in the hall and asked me about katrina cut. he thinks riley will ask him about it today. I told him to speak to you, not me on that matter |
| | Outgoing | 6/3/2010 15:56 | Ok |
| | Outgoing | 6/3/2010 19:27 | How's it coming? |
| | Outgoing | 6/3/2010 20:03 | Status? |
| | Outgoing | 6/3/2010 20:03 | Status? |
| | Incoming | 6/3/2010 20:03 | About one hour from landing cap, once cap landed will immediately start to unload.  Min 3 hrs to surface for gas, 6 hours for oil.  James |
| | Outgoing | 6/3/2010 20:05 | Thx |
| | Incoming | 6/3/2010 20:05 | Sorry took so long, was working the Sec of Energy |
| | Incoming | 6/3/2010 20:25 | This is not ab option |
| | Incoming | 6/3/2010 22:16 | 50' off LMRP, ramping up N2 and methanol, securing hoses, getting ready to attempt the landing |
| | Outgoing | 6/3/2010 22:18 | Excellent |
| | Outgoing | 6/3/2010 23:57 | How's it going? |
| | Incoming | 6/4/2010 0:07 | Trying to get the hoses sorted, rov operators mess up, getting it fixed |
| | Outgoing | 6/4/2010 0:56 | Progress? |
| | Outgoing | 6/4/2010 1:50 | How's it working? |
| | Incoming | 6/4/2010 1:56 | Hat landed - pulling hydrocarbons to surface - will update when we get gas to surface.

Gordon |
| | Outgoing | 6/4/2010 2:00 | Thx. View so far? |
| | Incoming | 6/4/2010 2:02 | Gordon is running the program tonight |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

**BP-HZN-2179MDL01453536**
BPD183-020204

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/4/2010 2:12 | All looking good.<br><br>Oil flowing from vents, and underneath. Will close vents once oil is to surface. Pulling flow in at 2.5 psi/min.<br><br>Hat went down square I - 20'psi weight on it.<br><br>G |
| | Incoming | 6/4/2010 4:18 | Update<br><br>Oil and gas to surface - opening choke further.<br><br>Some VOC issues - being managed.<br><br>Gordon |
| | Outgoing | 6/4/2010 4:20 | Excellent |
| | Incoming | 6/4/2010 4:27 | Flaring gas on enterprise at 22:58 |
| | Incoming | 6/4/2010 15:32 | About 7 mbd and 14 million, 64/64 choke, stable and opening up |
| | Incoming | 6/4/2010 16:17 | Update- we are in both trains, WHP 1365 psi, rates increasing circa 7500 bbl/d, recalibrating meters with both trains.  68/64 choke and going higher.  James |
| | Incoming | 6/4/2010 17:55 | At 12:30 - 72/64 choke about 8600 bbl/d and 17 mmscf, whfp 1348 psi - still ramping up, flowing into both trains. |
| | Outgoing | 6/4/2010 20:26 | Any update? |
| | Incoming | 6/4/2010 20:25 | Can ian get a ride with u tonite to Houston? |
| | Outgoing | 6/4/2010 20:27 | Absolutely! |
| | Incoming | 6/4/2010 20:56 | At 2 pm, 76/64 choke 9400 bbl/d   24.2 mmscf/d. Well is stable, 1327 psi FWHP.<br><br>Had a storm come thru and we had to knock down the rate, now ramping choke back up.  Plan to keep going up past 90/64 th |
| | Incoming | 6/5/2010 0:48 | Doug<br><br>Can you give me a call when you have a minute<br><br>Gordon |
| | Outgoing | 6/5/2010 0:50 | Ok |
| | Outgoing | 6/5/2010 4:58 | Any update? |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453537

BPD183-020205

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/5/2010 5:56 | Update

Pinhole leak on braided flexible hose from flare KO drum to flare header.

Shutting down to replace.

Increasing dispersant.

Gordon |
| | Incoming | 6/5/2010 8:26 | Update

Opening Enterprise choke back up to bring hydrocarbon to surface.

Gordon |
| | Outgoing | 6/5/2010 12:54 | At peak, much oil outside cap? |
| | Incoming | 6/5/2010 13:16 | Yes - quite a bit but difficult to say how much. When it is mixed with water and dispersant I suspect it looks more than it is. |
| | Outgoing | 6/5/2010 13:18 | Thx |
| | Incoming | 6/5/2010 16:24 | Congratulations on the graduation today! Hope it's a great family day. |
| | Outgoing | 6/5/2010 18:09 | Thx ! |
| | Incoming | 6/5/2010 21:06 | FYI: I just spoke to Special Agent Steve Heath, the Commandant of the USCG, Admiral Papp, will be coming to Robert on Wednesday, 9 June. |
| | Outgoing | 6/5/2010 21:09 | Ok. Probably another 30 minutes |
| | Outgoing | 6/5/2010 23:17 | How's production? |
| | Incoming | 6/5/2010 23:59 | Doug

Production is around 13mbd oil and 26mmcfd gas.

Choke is 114/64

We are llooking at opening 2nd choke valve.

All stable - plenty oil coming from vents and below.

Gordon |
| | Outgoing | 6/6/2010 12:24 | Ring after the 7am. Thx |
| | Outgoing | 6/6/2010 13:49 | Is now a good time? |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453538
BPD183-020206

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/6/2010 20:31 | Spoke to watson. He understood that allen should call tony or bob or you. He agree that should happen when allen agrees to something. He said he would let allen know. It had not occurred to him that when allen cuts a deal with a gov he effectively does it for the other states<br><br>On the testimony subject, what does that mean for tuesday with the fla cabinet on tueday? Push it out or have someone else do it? |
| | Outgoing | 6/6/2010 21:15 | Push it out if possible |
| | Incoming | 6/7/2010 1:08 | Sorry missed your call...do u need something? |
| | Incoming | 6/7/2010 1:51 | Just spoke with sliger. He suggested a 10 minute call tomorrow between you and riley. I concur. Topics include claims, projects, light touch on boom. No decisions required. more of a reconnect call<br><br>I asked kris to get you some speaking points to support the call. We could arrange at a convenient time<br><br>Let me know if you would like to do this or not<br><br>Bob |
| | Outgoing | 6/7/2010 1:55 | Happy to. See if we can arrange for c1030. I'd like a short chat with Kris before the call. |
| | Incoming | 6/7/2010 15:39 | Riley mobile is<br><br>205 470 9910<br><br>Rgds, k |
| | Incoming | 6/7/2010 18:12 | The forum in florida is open to the public and it will be covered by media<br><br>Now knowing that, it would be great to announce money tomorrow |
| | Outgoing | 6/7/2010 18:15 | Understand. Will talk later |
| | Incoming | 6/7/2010 20:23 | Doug:  For this evening's dinner...we understand everyone is wearing jackets (no ties) but maybe u can have a tie in your pocket just in case! |
| | Outgoing | 6/7/2010 20:25 | Ok |
| | Outgoing | 6/7/2010 22:16 | Call me on 832 437 2273 |
| | Outgoing | 6/7/2010 22:55 | Can't thru to you? |
| | Incoming | 6/7/2010 23:08 | From Seilhan:  thought I has more clout with Gov Crist. His people would not give me his number. I gave him your cell. I'll see if Ziker has it. |
| | Outgoing | 6/7/2010 23:17 | Usefull if we can talk tonight. I can do in 1 hour |
| | Incoming | 6/8/2010 0:20 | Doug - Just now in the air from Baton Rouge, then to mtg and then a dinner.  What time is your dinner?  Mine may go later, but after that okay?  Bob |
| | Outgoing | 6/8/2010 0:31 | mine is at 8pm |
| | Incoming | 6/8/2010 3:42 | Sorry sir but we will need to depart no later than 2250 Hrs to make it to the aircraft on time. |
| | Incoming | 6/8/2010 4:03 | REDACTED |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453539<br>BPD183-020207

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/8/2010 5:05 | REDACTED |
| | Incoming | 6/8/2010 5:05 | Will get US phone shortly.  Bob |
| | Incoming | 6/8/2010 11:42 | Do I have the green light to announce the 25mm |
| | Outgoing | 6/8/2010 14:33 | Tried calling - no luck. On mtgs but call when available |
| | Incoming | 6/8/2010 14:48 | Doug will you give me a call please. Thx |
| | Outgoing | 6/8/2010 14:55 | 5 mins |
| | Outgoing | 6/8/2010 17:38 | How'd it go? |
| | Incoming | 6/8/2010 19:59 | Really well. Couldn't have gone better. |
| | Outgoing | 6/9/2010 0:02 | A bit delayed. Will call around 715 |
| | Incoming | 6/9/2010 0:05 | Ok - if you let me know when free, I will call you on a and line.  Bob |
| | Outgoing | 6/9/2010 0:49 | Free now |
| | Incoming | 6/9/2010 0:51 | Okay - Will call in 3 |
| | Incoming | 6/10/2010 2:47 | Come back! U r on TV w/John Roberts! |
| | Incoming | 6/10/2010 15:10 | Doug,<br><br>Call if you get a chance. To catch up.<br><br>Thx, Lamar. |
| | Incoming | 6/10/2010 17:22 | Dudley + Castell are going to call your cell# at 1:30pm....timing ok for you? |
| | Outgoing | 6/10/2010 18:15 | Will do. c3pm |
| | Incoming | 6/10/2010 18:14 | Sounds good. |
| | Outgoing | 6/10/2010 18:36 | Is this still on |
| | Incoming | 6/10/2010 18:39 | Checking...can't get a response out of Houston. |
| | Incoming | 6/10/2010 21:52 | |
| | Incoming | 6/11/2010 18:54 | Did you get the report on the workboat incident at the hillcorp pipeline riser.<br><br>Utsler just called with update<br><br>R |
| | Outgoing | 6/11/2010 18:56 | No |
| | Incoming | 6/11/2010 18:57 | Will call |
| | Outgoing | 6/11/2010 22:36 | Can you bring me a pen |
| | Outgoing | 6/11/2010 22:46 | Call you in a bit |
| | Incoming | 6/11/2010 22:48 | Hey buddy. You are definitely going above and beyond. Hang in there... I need Shiva for a special project. Understand Bruce is back- could find a replacement if you need one.. |
| | Incoming | 6/11/2010 22:48 | Cool |
| | Incoming | 6/12/2010 1:44 | I heard this afternoon that FEMA showed up with 30 people who are here to support the USCG in the field. Lots of rumors going on about federalizing the incident. We're sticking to our job.  Keith. |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453540<br>BPD183-020208

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/12/2010 2:04 | Heads up from jerome (bob Dudley's EA) that a potential security incident with nungesser at widlife center may be on CNN. |
| | Incoming | 6/12/2010 18:59 | Tick tick |
| | Outgoing | 6/12/2010 20:28 | Get back to work! |
| | Incoming | 6/12/2010 20:29 | Turning the TV off now (and unplugging your surveillance camera)! We will save you a beer |
| | Incoming | 6/12/2010 20:31 | Admiral Landry is back |
| | Incoming | 6/13/2010 23:43 | Doug:  getting ready to send ltr...the only thing I have changed is British spelling to American spelling because I think u would want that.  Okay? |
| | Outgoing | 6/13/2010 23:44 | Yep. Thx |
| | Outgoing | 6/14/2010 0:02 | Kaiser Realty, young Suncoast, Meyer Real Eastate, Gulf Coast Hattaras, Pleasure Island, Mandoki. Largest amount is just over $400,000. |
| | Incoming | 6/14/2010 0:08 | Thanks Doug- this should help perceptions in the community. |
| | Incoming | 6/14/2010 13:20 | Call set-up - Bob F just started. In 338a |
| | Incoming | 6/14/2010 16:08 | Tony is running late. Rescheduled your meeting for 3pm. |
| | Incoming | 6/14/2010 19:37 | In the field all day. We have some good spots but this is nowhere close to my standards. I have the pieces of the puzzle, now I have to put them together. I will be eating out ass of several contractor companies today. Bob and I have done more in 4 hours than those lazy asses have done in 4 days. Things will change. I'm in a helo 10 min from airport.   I have some potential solutions to our two big problems - sand clean and oil in wake clean. |
| | Incoming | 6/14/2010 19:58 | Tony is running late. I'll find you when he is free. |
| | Outgoing | 6/14/2010 21:15 | Can you come by |
| | Incoming | 6/14/2010 23:45 | Getting ready to send the statement |
| | Outgoing | 6/15/2010 3:00 | Thanks |
| | Incoming | 6/15/2010 4:20 | Get some sleep man  will be working hard on this and keep brinim |
| | Incoming | 6/15/2010 4:21 | The right kind of surprises |
| | Incoming | 6/15/2010 4:22 | See you Friday let me. Know how you want todo it |
| | Incoming | 6/15/2010 4:25 | I feell like a dummy did not see your last text will call you tomorrow |
| | Outgoing | 6/15/2010 9:57 | You in a car? |
| | Incoming | 6/15/2010 9:57 | No just on the phone to exculsior chasing them up... |
| | Outgoing | 6/15/2010 9:58 | Coming now |
| | Incoming | 6/15/2010 14:17 | Tried to call u. Left msg. Darryl |
| | Incoming | 6/15/2010 14:50 | Are u close by?  Dave Connor et al here. |
| | Outgoing | 6/15/2010 19:07 | Enterprise status? |
| | Incoming | 6/15/2010 19:16 | In process of starting up. Tubing pressure being dropped - no hydrocarbon yet but imminent. G |
| | Outgoing | 6/15/2010 19:23 | Thx |
| | Outgoing | 6/15/2010 19:23 | Q4000? |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453541

BPD183-020209

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/15/2010 19:58 | Ent at 13mbd<br><br>Q start at 4pm |
| | Incoming | 6/15/2010 20:53 | I have a press release on Enterprise restart for your review when you get a few mins. |
| | Incoming | 6/15/2010 22:17 | Doug<br>Can u get richard to call me I need to finish this agreement. I have spent millions personally in the last 24 hours to be a stand up company.<br>Pat Smith |
| | Outgoing | 6/15/2010 22:30 | Just spoke w/Richard. He'll call you. |
| | Incoming | 6/15/2010 22:32 | Do you want the GRI material brought into the 5:30 mtg? |
| | Outgoing | 6/15/2010 22:33 | No |
| | Incoming | 6/15/2010 22:54 | Thx |
| | Incoming | 6/15/2010 23:15 | Q4000<br><br>Final walk and N2 purge ongoing<br><br>Authorised offshore to startup<br><br>Open choke in 15 mins<br><br>G |
| | Incoming | 6/15/2010 23:19 | OTS Contract now ready for your signature, will scan and send to pat once u sign, told him he'd have it by 6;30<br>R |
| | Outgoing | 6/15/2010 23:34 | Just signed the contract. See you Friday. |
| | Outgoing | 6/16/2010 2:00 | How's it doing? |
| | Incoming | 6/16/2010 2:13 | We are make slow but ok progress - had a methanol leak now fixed.<br><br>We are open to the choke on the surface - we just need toi get the methanol line open with the rov and we can open choke to  flow.<br><br>G |
| | Incoming | 6/16/2010 3:04 | Q4000<br><br>Started flow forward from the well at 21.51.<br><br>Will take 2 to 3 hours to get oil to the surface. Pilot flare lit.<br><br>Choke currently 16/64 - everything running ok. Ramping up.<br><br>Gordon |
| | Outgoing | 6/16/2010 3:06 | Excellent |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453542<br>BPD183-020210

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/16/2010 5:59 | Q4000<br><br>Main flare lit at 00.37 with hydrocarbon. Rate 2mbd.<br><br>Running ok.<br><br>Gordon |
| | Incoming | 6/16/2010 11:09 | We have a coffee for you in the car |
| | Outgoing | 6/16/2010 14:02 | Any update |
| | Outgoing | 6/16/2010 15:45 | How's the Q4000 |
| | Incoming | 6/16/2010 16:07 | Sorry for delay<br><br>4.5 mbd on Q - ramping choke every 15mins.<br><br>Ent at 13mbd until we max out on the Q then we will go back to max on Ent.<br><br>Everything ok offshore<br><br>GYB |
| | Incoming | 6/16/2010 16:15 | Running well 4500 mbd on Q,  13200 on Enterprise.  Will ramp Q up to max then pull Ent back up to Max |
| | Outgoing | 6/16/2010 16:17 | Thx |
| | Incoming | 6/17/2010 1:45 | REDACTED |
| | Outgoing | 6/17/2010 12:50 | Meet me outside UAC rm |
| | Incoming | 6/17/2010 12:49 | I'm outside |
| | Outgoing | 6/17/2010 12:56 | Ok |
| | Incoming | 6/17/2010 13:32 | REDACTED |
| | Outgoing | 6/17/2010 13:39 | |
| | Incoming | 6/17/2010 17:47 | Richard M is the leadership tag. Dennis Johnson is the SME. He is  Networking the plan in the field & wasn't aware of the mtg. Richard can come after he has spoken to Gary Choest.0 |
| | Incoming | 6/17/2010 23:20 | Can u give me a call<br><br>GYB |
| | Outgoing | 6/18/2010 4:04 | REDACTED |
| | Incoming | 6/18/2010 4:04 | |
| | Outgoing | 6/18/2010 4:06 | |
| | Incoming | 6/18/2010 4:07 | |
| | Incoming | 6/18/2010 4:11 | |
| | Outgoing | 6/18/2010 4:13 | |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

**BP-HZN-2179MDL01453543**
BPD183-020211

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/18/2010 14:15 | Jackie has info she wants u to see before Dep Secretary mtg.  Still no word on timing for start of mtg. |
| | Incoming | 6/18/2010 17:15 | REDACTED |
| | Incoming | 6/19/2010 12:32 | Message co-ord mtg has been moved back to 9:15am. Wanted to make sure you are aware. |
| | Outgoing | 6/19/2010 12:33 | Ok |
| | Outgoing | 6/19/2010 16:12 | Call me |
| | Incoming | 6/19/2010 16:53 | Just tried to call |
| | Outgoing | 6/19/2010 18:53 | Urgent please call |
| | Outgoing | 6/20/2010 12:02 | Could you bring me a coffee. Thx |
| | Outgoing | 6/20/2010 12:04 | Pls print agenda for 0745 & have ready. Thx |
| | Incoming | 6/20/2010 12:08 | Yup |
| | Outgoing | 6/20/2010 12:14 | Thx |
| | Incoming | 6/20/2010 12:29 | Done...call will be in your office. |
| | Incoming | 6/20/2010 15:06 | Ent shutdown for lightning in the area.<br><br>GYB |
| | Incoming | 6/20/2010 18:00 | Restarted at 1040 - up to full rate in 25 min<br><br>G<br><br><br><br>Ent shutdown for lightning in the area.<br><br>GYB |
| | Incoming | 6/21/2010 3:25 | D |
| | Incoming | 6/21/2010 3:26 | Gordon needs to talk to u first thin tomorrow..... |
| | Incoming | 6/21/2010 3:32 | They are looking at an option of tying back the macondo well to a nearby ENI shut in well within a few miles .... Requires a template and short pipeline. Will want unified command to approach anadarko to release the deep blue lay vessel before they are done with it.  Fall back is tie back nakika...  Never a dull moment |
| | Incoming | 6/21/2010 3:35 | New phone, not in french qtr |
| | Outgoing | 6/21/2010 3:40 | Ok |
| | Incoming | 6/21/2010 5:45 | Doug.  Both prod vessels tripped tonight 30 minutes apart..  Enterprise ramping back up after losing air pressure in instrument system.  Q4000 also rampi |
| | Incoming | 6/21/2010 5:46 | ng back up.  Investigation ongoing.  Will elaborate in the morn unless you need more info now.  Dean Clarke |
| | Incoming | 6/21/2010 16:06 | Pomerantz here....on way |
| | Outgoing | 6/21/2010 16:15 | Anytime soon? |
| | Incoming | 6/21/2010 17:27 | We have 10-15 protesters outside. Scott and group security aware and working it. New Orleans PD here. |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453544
BPD183-020212

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/21/2010 17:48 | Need more time w/Pomerantz?  Team is here to brief u on congressional delegation. |
| | Outgoing | 6/21/2010 21:08 | Come get me at 415 |
| | Incoming | 6/22/2010 0:42 | Jack Lynch called, pls call his cell when u can. |
| | Incoming | 6/22/2010 1:28 | Do u want me to send Adm Watson ltrs to Dupree, Inglis, Looney or will you? |
| | Outgoing | 6/22/2010 1:29 | Yes. Thx |
| | Incoming | 6/22/2010 15:58 | See email for quick brief on Destin to panama voos |
| | Incoming | 6/22/2010 23:09 | Jindal is going to call u at 6:30pm. |
| | Incoming | 6/23/2010 0:28 | Team needs to know if you will be here thursday night, we had a little surprise for you.... If not we'll do it wednesday |
| | Outgoing | 6/23/2010 5:16 | Spoke with Bob F. He is leaning towards no on the role. |
| | Outgoing | 6/23/2010 5:16 | Spoke with Bob F. He is leaning towards no on the role. |
| | Incoming | 6/23/2010 12:33 | Just got word that a voo captain committed suicide at ft Morgan.  Awaiting more detail |
| | Incoming | 6/23/2010 14:27 | Arrived 1250 Poydras |
| | Outgoing | 6/23/2010 14:30 | Let me know when Bob arrives |
| | Incoming | 6/23/2010 14:30 | He is in the building. Not seen him yet. |
| | Incoming | 6/23/2010 14:34 | Bob is here. Just doing a couple of calls |
| | Incoming | 6/23/2010 20:33 | James Lee Witt already gone |
| | Incoming | 6/23/2010 21:01 | We are dialed in for the ART telecon...will u be long? |
| | Outgoing | 6/23/2010 21:03 | 10 min |
| | Incoming | 6/23/2010 22:35 | Bob is due back at 6pm. I'll find you when he arrives. |
| | Incoming | 6/24/2010 0:00 | Doug.  Thought you would want to know.  Hat is back on.  Enterprise starting into their rampup procedure.  Dean |
| | Incoming | 6/24/2010 12:30 | Headed to houma and mobile today, thought we were going heilo but learned this am it is fixed wing.  Hope that is ok, shout if not ....  Will keep u posted |
| | Outgoing | 6/24/2010 12:42 | Plz bring napkins |
| | Incoming | 6/24/2010 16:21 | Bob F would like a quick chat with you if you get a chance. Wants to discuss (1) gov Riley & (2) comms of today's ranging results. |
| | Incoming | 6/24/2010 22:48 | How's it looking for your 6pm call w/Geir + Bob? |
| | Outgoing | 6/24/2010 22:56 | Will be close |
| | Incoming | 6/24/2010 23:04 | Bob + Ian started call |
| | Incoming | 6/24/2010 23:43 | Tom Mueller showed back up here today...should he be invited or not? |
| | Outgoing | 6/24/2010 23:45 | Yep |
| | Outgoing | 6/25/2010 1:12 | Poor recetion. Call in 5 |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453545

BPD183-020213

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/25/2010 19:37 | Houghtaling now asking if dinner can move to wednesday night...she said no big deal if not he will keep Monday appointment...would u go by yourself? |
| | Outgoing | 6/25/2010 19:59 | Assume wed will work. At this point just me but might have either Bob or Ian join |
| | Outgoing | 6/25/2010 19:59 | Will he ba alone |
| | Incoming | 6/25/2010 20:03 | She says he will do whatever u wish...he doesn't know what it's about but could bring Pat if u like. |
| | Incoming | 6/25/2010 20:04 | She just called back and said it will be John only. |
| | Outgoing | 6/26/2010 2:46 | Intended to call this evening but schedule was crazy. Could I call you tomorrow?  Let me know what time works best.  Doug |
| | Incoming | 6/26/2010 3:57 | Doug,  this is an early notification.  The q4000 has tripped.  We are investigating and will provide more info as soon as we can.

Dean Clarke |
| | Outgoing | 6/26/2010 4:27 | Thx. Plz keep me updated |
| | Incoming | 6/26/2010 4:30 | We were down for about 20 mins. We are back online and at 80 percent of full rate again.  We understand what happened.  Will explain in the morning unles |
| | Incoming | 6/26/2010 4:30 | s you need it now.  D |
| | Incoming | 6/26/2010 22:56 | Doug
When you have time, please call me. I need some advise/help.  Thanks
Robert Craft
Mayor Gulf Shores Al
2517472292 |
| | Incoming | 6/27/2010 1:31 | Enterprise tripped at about 20:05. but was down only a few minutes and is already ramping back up.  Guys were welding in moonpool and didn't inhibit the |
| | Incoming | 6/27/2010 1:31 | fire detectors....

Dean |
| | Outgoing | 6/27/2010 6:38 | Just received. Will call Sunday. Doug |
| | Outgoing | 6/27/2010 6:38 | Ok |
| | Incoming | 6/27/2010 9:50 | Just informing you as per procedure.  Q4000 just tripped at about 04:45.  Waiting for guys offshore to call back with details.  I will follow with more w |
| | Incoming | 6/27/2010 9:50 | hen I know more.

Dean clarke |
| | Incoming | 6/27/2010 9:57 | Guys were adjusting the air to the flare burner, they trimmed it back too far, lost too much pressure and the plant tripped.  They are ramping back up no |
| | Incoming | 6/27/2010 9:57 | w.  Sorry to have to disturb.

D |
| | Incoming | 6/27/2010 13:51 | REDACTED |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453546
BPD183-020214

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 6/27/2010 13:58 | Thanks. Will be in church till 12 cdt. Avail anytime after. |
| | Outgoing | 6/27/2010 14:08 | Thx |
| | Incoming | 6/27/2010 14:54 | Rep from DHS came by this morning...now they would like u to be in the Biden mtg on Tues morning 10:30am...Tom M is gathering more info + will call u or e-mail u later. In the meantime they have asked for your full name, DOB and SS# for the secret service. Is it okay to give that to them? |
| | Outgoing | 6/27/2010 15:01 | Yes |
| | Outgoing | 6/27/2010 16:38 | Plz send thru latest schedule for tomorrow. Thx |
| | Incoming | 6/28/2010 0:08 | Happy birthday sir. Visited Houma and Venice with Mr. Manelos; dealt with Plaquemines Parish sheriff's department. all is well. See you tomorrow morning boss. |
| | Incoming | 6/28/2010 0:46 | Doug,<br>Just received a note from Bob Dudley's team. Bob is going to be in the air tomorrow during the 9:15 messaging meeting, so he wanted to make sure you or Bob Fryar would cover it. I told them it would be taken care of.<br>Thanks,<br>David |
| | Outgoing | 6/28/2010 0:52 | Ok |
| | Outgoing | 6/28/2010 8:54 | Thx. See you soon |
| | Incoming | 6/28/2010 9:38 | As per protocol, I am notifying you that the enterprise is shutting in due to lightening in the area. We expect 1-2 hrs of outage. Lightering also stop |
| | Incoming | 6/28/2010 9:38 | ped for same reason. Fyi we may not get lightering started again due to increasing waves, but have offloaded most of the enterprise crude already. Stay |
| | Incoming | 6/28/2010 9:38 | tuned.<br><br>Dean c |
| | Incoming | 6/28/2010 10:49 | I was told that you would most likely not meet with the ms gov, so poulin, and myself were planning to meet him. I think all the ms folks are in a good place, mo went down yesterday. If you don't go, you might five him a call. Call me and I can brief you |
| | Incoming | 6/28/2010 10:49 | Enterprise back on and ramping up. Does Bob Dudley need these notifications too?<br><br>Dean c |
| | Outgoing | 6/28/2010 10:51 | Don't think so |
| | Outgoing | 6/28/2010 10:52 | Ok. Spoke with him on Sat. Talk in a bit. |
| | Incoming | 6/28/2010 10:51 | Thx |
| | Incoming | 6/28/2010 14:34 | FYI..Thad Allen is Holding an 'all hands' mtg on the floor..started 5mins ago. |
| | Incoming | 6/28/2010 21:01 | Call when u have time. I'm on boat docks right now |
| | Incoming | 6/29/2010 1:43 | Please sms me when you want to leave and/or feel uncommfortable |
| | Incoming | 6/29/2010 12:37 | Doug, Do you have minute for an update? Thx. Lamar. |
| | Outgoing | 6/29/2010 13:16 | Will call at 9 our time |
| | Incoming | 6/29/2010 13:33 | Ok |
| | Incoming | 6/30/2010 11:59 | Doug,<br>Quick question about the pack for today, do you want to include the claims slide?<br>Thanks,<br>David |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453547

BPD183-020215

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 6/30/2010 12:01 | What does it look like |
| | Incoming | 6/30/2010 12:16 | Its the map slide with the claims center plotted and key statistics. It was in the pack for Biden. |
| | Outgoing | 6/30/2010 12:18 | Look at when I get back |
| | Incoming | 7/1/2010 1:11 | Spoke with Bryant. He recommended Ian L stay in MS. He also recommended Mary stay in FL given she has just arrived and the importance of building the relationship in Tallahassee..are you ok with this? |
| | Incoming | 7/1/2010 3:08 | Need help? I can call w/emergency if u like....r |
| | Outgoing | 7/1/2010 3:10 | All done. Fascinating. Talk tomorrow |
| | Outgoing | 7/1/2010 3:11 | Ok w Ian but would like Mary to come |
| | Incoming | 7/3/2010 0:03 | AG Bill MaCullum REDACTED |
| | Incoming | 7/3/2010 0:13 | Pilot's number is REDACTED in case u need to speak to him.  Name is Spence.  I told him u r on the way.  Scott:  let me know when wheels r up so I can tell the wives.  Thanks |
| | Incoming | 7/3/2010 2:30 | Hub landed and locked on CD0 manifold. Very difficult subsea operation but the team were magnificant.

Lightering will start at 0430

Gordon B and David C |
| | Outgoing | 7/3/2010 2:51 | Great news!  Well done. |
| | Incoming | 7/3/2010 12:44 | Will you be able to see Mr Travis over the next couple of days? |
| | Outgoing | 7/3/2010 13:55 | Yes. You? |
| | Incoming | 7/3/2010 14:35 | Yes be there later today ;) |
| | Outgoing | 7/3/2010 14:37 | Excellent. |
| | Incoming | 7/3/2010 14:44 | Line between cascade lightering vessel and its tug parted - no danger to vessels in the area - working a plan.

G |
| | Outgoing | 7/3/2010 14:52 | Was she connected to Enterprise?  Impact to ops? |
| | Incoming | 7/3/2010 16:36 | Yes was coinected - likely delay of lightering of 12 hrs. Tank tops at midnight sun. So providing we can get connected today should be ok.

G |
| | Outgoing | 7/3/2010 20:24 | I'm here. See you tonight |
| | Incoming | 7/3/2010 20:24 | Great! |
| | Incoming | 7/5/2010 18:07 | Doug

Call me when u can.  Good news |
| | Outgoing | 7/6/2010 2:56 | Thursday 1pm for press in Port Furchon. Will be a good day. Take care. |
| | Outgoing | 7/6/2010 11:34 | Thursday 1pm at port Furchon works. Let's meet  at lakeside airport at 1130. |
| | Incoming | 7/6/2010 12:32 | Doug I am assuming you are in your 7:30 meeting. Please call when you are free. Thanks |
| | Outgoing | 7/6/2010 12:35 | Will call likely 9am given mtgs |
| | Incoming | 7/6/2010 12:34 | Thx |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453548
BPD183-020216

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 7/6/2010 13:05 | Is Perry calling me or other way around? |
| | Incoming | 7/6/2010 13:04 | He's calling you |
| | Incoming | 7/6/2010 14:38 | That works for kevin and pat |
| | Incoming | 7/6/2010 15:50 | Doug: Ian Cavanagh just had a call from Bob Dudley re: Texas and so Ian needs to talk to you when you land. Thanks |
| | Outgoing | 7/6/2010 15:52 | Ok. 5 minutes |
| | Incoming | 7/8/2010 1:23 | In your absence are you ok for Kevin Hostler's retirement announcement to go out from Hopwood or would you like it to go out from you? It is due to go out tomorrow am UK time as the news has picked it up already.  CV |
| | Incoming | 7/8/2010 14:11 | Doug - give me a call when you have a moment - just need to update you on a few issues |
| | Outgoing | 7/8/2010 14:13 | Will do in next hour |
| | Outgoing | 7/8/2010 22:55 | Plz answer your hone |
| | Outgoing | 7/9/2010 0:48 | Plz give me a call. |
| | Outgoing | 7/9/2010 23:26 | Give me a ring when you're free |
| | Incoming | 7/9/2010 23:24 | Reviewing texas org right now |
| | Incoming | 7/9/2010 23:25 | Will do should be 15 min |
| | Incoming | 7/10/2010 0:08 | Available for call when you are ready |
| | Outgoing | 7/10/2010 0:39 | No answer? |
| | Incoming | 7/10/2010 0:43 | Sorry had phone on vibrate |
| | Incoming | 7/10/2010 12:22 | Doug, one of the BP Board members is visiting the NOLA office today, Cynthia Carroll. Bob Fryar is aware and is going to give her a brief, a tour of the command center and an over flight per her request. (Tho Ian may stand in for the over flight depending on Bob's schedule) If you want any additional information please let me know. Thanks. David. |
| | Outgoing | 7/10/2010 12:29 | Good plan. Thx for update. Doug |
| | Incoming | 7/12/2010 16:09 | Liquid flow to HP started at 11am - all safe. Hyrocarbons o surface in 2 hrs. Gordon |
| | Outgoing | 7/12/2010 17:29 | How's the cap coming? |
| | Incoming | 7/12/2010 17:38 | Finishing hose hook up. Unravelling a hose right now. Estimate 1.30 landing. G |
| | Outgoing | 7/12/2010 17:40 | Thx |
| | Incoming | 7/13/2010 0:09 | We landed and latched the capping stack.  We will proceed now to secure the stack and prep for the well integrity test.  The test won't start until tomorrow morning.  We will shoot seismic early am and get all pressure gauges rigged before test.  James |
| | Outgoing | 7/13/2010 0:12 | Great news. Thx for update. |
| | Incoming | 7/13/2010 0:34 | Doug thank you for handling the 2 press calls today for me. I know you are an old pro at these but I do really appreciate you taking that load off of me today. Thanks. Will call you tomorrow. Spoke to Luquette today so have additional insights |
| | Outgoing | 7/13/2010 0:44 | No problems. Let's talk tomorrow re commission |

&"Times New Roman,Regular"&12Page &P

BP-HZN-2179MDL01453549
BPD183-020217

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 7/13/2010 17:35 | How's progress? |
| | Outgoing | 7/13/2010 17:37 | How's progress? |
| | Incoming | 7/13/2010 17:37 | Ok - getting ROVs positioned - probably an hour from starting shut in. GYB |
| | Outgoing | 7/13/2010 17:39 | Thx |
| | Outgoing | 7/13/2010 18:40 | Update? |
| | Incoming | 7/13/2010 18:46 | Held up getting ROVs positioned - now moving forward again - loading up choke and kill valve outlets wth glycol the last step before ramping down Q and HP1 which will take around 40 mins. I won't estimate ramp down start since I keep being too optimistic but I still think we are at least an hour away. G |
| | Outgoing | 7/13/2010 19:48 | ??? |
| | Incoming | 7/13/2010 19:56 | Still loading glycol |
| | Incoming | 7/13/2010 20:20 | Got glycol pumping problem - working it. |
| | Outgoing | 7/13/2010 20:23 | Thx for updates - very helpful. |
| | Incoming | 7/14/2010 1:16 | Utsler wanted to pass on that jindal has called all parish presidents together tomorrow for a "post spill" louisiana meeting... How would you like to be a fly on the wall? |
| | Incoming | 7/14/2010 16:53 | Great CNN interview |
| | Incoming | 7/14/2010 16:59 | U did good |
| | Outgoing | 7/14/2010 17:14 | Thx |
| | Outgoing | 7/14/2010 17:14 | Thx |
| | Outgoing | 7/14/2010 18:06 | Update? |
| | Incoming | 7/14/2010 18:05 | In meeting with Chu, with Andy and Bob.  will call later.  James |
| | Outgoing | 7/14/2010 18:07 | Thx |
| | Incoming | 7/14/2010 18:31 | In meeting. Anything urgent? |
| | Outgoing | 7/14/2010 18:33 | How's review going ? |
| | Incoming | 7/14/2010 18:33 | Time consuming progress |
| | Outgoing | 7/14/2010 19:39 | Results? |
| | Outgoing | 7/14/2010 21:27 | Status? |
| | Outgoing | 7/14/2010 21:27 | Status |
| | Incoming | 7/14/2010 21:27 | Shutting in containment in prep for WIT |
| | Outgoing | 7/14/2010 21:29 | Thx |
| | Incoming | 7/14/2010 22:04 | Closed Ram, now flowing from choke and kill on capping stack.  Have a small leak we need to fix. Then will proceed to close kill the choke.  James |
| | Incoming | 7/14/2010 22:23 | Leak on choke hub connector, diagnostics ongoing, we will try and relatch - also have another choke on boat, may just replace.  James |
| | Outgoing | 7/14/2010 22:50 | What's the pres doing |
| | Incoming | 7/15/2010 1:08 | Sending replacement choke down - many issues to deal with for un-latch and re-latch.  Team working it hard - timing unknown now could be 3 - 12 hours before we continue test.  Bringing up Q and HP1 now to contain while working thru issues.  James |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453550

BPD183-020218

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 7/15/2010 3:50 | Thx |
| | Incoming | 7/15/2010 15:29 | New choke looks good, no leaks.  All flow thru choke now, will shut Q and HP1 to get full flow to choke then will start choking down.  James |
| | Incoming | 7/15/2010 16:32 | Q is down, HP1 is down - full flow to choke. No leaks, everything looks good.  Getting ready to close choke.  James |
| | Incoming | 7/15/2010 17:33 | Started to close choke - will move in small increments slowly - first moves won't have much impact.  When we get into the middle we will start seeing the pressure build.  James |
| | Outgoing | 7/15/2010 17:35 | Great |
| | Incoming | 7/15/2010 17:35 | Currently 75 percent closed.  James |
| | Incoming | 7/15/2010 17:44 | Correction 75 percent open... |
| | Incoming | 7/15/2010 17:58 | 59 percent open - 41 percent closed - pressure 3150 psi.    James |
| | Outgoing | 7/15/2010 18:01 | Any idea how long until closed? |
| | Incoming | 7/15/2010 18:00 | No |
| | Outgoing | 7/15/2010 18:16 | What time is yor next press briefing? |
| | Incoming | 7/15/2010 18:15 | 2:30 |
| | Outgoing | 7/15/2010 18:17 | Thx |
| | Incoming | 7/15/2010 18:25 | 41 percent open - 59 percent closed - pressure 4054 psi.  James |
| | Incoming | 7/15/2010 18:45 | 29.5 percent open - 70.5 percent closed - pressure 5460 psi.  James |
| | Incoming | 7/15/2010 19:17 | 12 percent open - 88 percent closed - pressure 6538 psi.  James |
| | Incoming | 7/15/2010 19:25 | Choke closed - No flow - pressure 2:22 pm. Pressure 6604 and building.  Well responded perfectly no negative indicators.  James |
| | Incoming | 7/15/2010 19:27 | Cart wheel time! |
| | Outgoing | 7/15/2010 19:52 | Soon |
| | Incoming | 7/15/2010 20:25 | They are going to release Mike, all heart tests turned out ok, something on liver but Dr not too worried about it--appears to be stimulator related so we are seeing technologist tomorrow as both stimulators are off at the moment.  Unfortunately his neurologist is out of the country + the Dr who implanted the stimulators is out of town! Grrrgh |
| | Outgoing | 7/15/2010 21:28 | Great news.   Take care of him. We're fine here. |
| | Outgoing | 7/15/2010 21:29 | How's the pressure? |
| | Outgoing | 7/15/2010 21:33 | What's the latest? |
| | Incoming | 7/15/2010 21:34 | Going up 20-30 psi/hr |
| | Incoming | 7/15/2010 21:39 | Did I miss the cartwheel? |
| | Outgoing | 7/15/2010 22:07 | They were spectacular! |
| | Incoming | 7/15/2010 22:13 | Film? |
| | Outgoing | 7/16/2010 12:08 | In mtg. Need me to call now? |
| | Outgoing | 7/16/2010 12:10 | Dupree tried calling. Plz see if I need to come out and call him. |
| | Incoming | 7/16/2010 12:13 | He was calling to give you an update as he will be in meetings for the next couple if hours.  Do want me to get a summary? |
| | Outgoing | 7/16/2010 12:15 | Yes |
| | Incoming | 7/16/2010 12:48 | Bob won't be on the call. Tom P is covering this end |
| | Incoming | 7/16/2010 17:30 | Doug<br>By all accounts from the press it is looking good out there - well done!<br>The bp alumni group have been rooting for you guys.<br>H |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453551

BPD183-020219

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 7/16/2010 18:32 | Thx. So far so good but difficult to keep the other side with us! |
| | Incoming | 7/16/2010 18:38 | I can imagine. h |
| | Incoming | 7/16/2010 20:59 | FYI - 4:30pm call has been cancelled |
| | Incoming | 7/17/2010 2:06 | Are you available to discuss announcement. Thx |
| | Outgoing | 7/17/2010 2:25 | Yea. Call my cell. Thx |
| | Outgoing | 7/18/2010 11:14 | Plz print Kents transcript from yesterday |
| | Outgoing | 7/18/2010 12:21 | Plz join us on 20 |
| | Incoming | 7/18/2010 15:13 | Just advised BP quoted by Washington Post that well will be capped until relief well finished. Any insight as to source? White House sent to me. Thad. Does anyone know where this comes from? Causes real problems. If anyone is saying these things - please stop! Bob |
| | Incoming | 7/18/2010 15:15 | WH will issue statement shortly asserting current guidance. This is a significant issue |
| | Outgoing | 7/18/2010 15:52 | Was the press conf recorded? If so I want to review. Is there a proper transcript? |
| | Incoming | 7/18/2010 15:52 | We are already chasing a copy. |
| | Outgoing | 7/18/2010 15:58 | Thx |
| | Incoming | 7/18/2010 16:24 | AP story in your inbox. Do you need me to bring you a hard copy? |
| | Outgoing | 7/18/2010 16:25 | Yes plz |
| | Outgoing | 7/18/2010 16:35 | Will call you in an hour or so |
| | Incoming | 7/18/2010 16:44 | Just emailed you a statement from Thad |
| | Outgoing | 7/18/2010 16:46 | Pl print |
| | Incoming | 7/19/2010 9:14 | We have observed hydrates on the capping stack during routine visual insp of capping stack. We have a small leak. Pressures are still solid. Tooms, ly |
| | Incoming | 7/19/2010 9:14 | nch, dupree all notified. Plan is to monitor and find source of leak with HD video. Dean |
| | Outgoing | 7/19/2010 9:57 | Worth thinking about techniques to stop leak - fermanite, clamp, etc. |
| | Incoming | 7/19/2010 9:59 | Yup thanks |
| | Incoming | 7/19/2010 15:48 | Bob hasn't yet spoken to Mike, but fine you giving him a heads-up. He plans to call him later today. Jerome |
| | Outgoing | 7/19/2010 18:13 | Call when you get a chance |
| | Incoming | 7/19/2010 22:41 | Hoping things keepgoing your way doug. You've managed to keep your head and trust your instincts we will continue to work on our part to help with solutions going forward |
| | Incoming | 7/20/2010 4:15 | Hi Doug - just in to hotel. Phone charged now. but let's talk tomorrow. Bob |
| | Outgoing | 7/20/2010 10:45 | Ok |
| | Incoming | 7/20/2010 19:48 | Bob D is in Houston today. |
| | Outgoing | 7/20/2010 23:46 | Ltr in your email |
| | Outgoing | 7/21/2010 11:57 | Can you get Barbara to bring me a coffee |
| | Outgoing | 7/21/2010 22:02 | In mtg. Call soon |
| | Outgoing | 7/22/2010 0:20 | Call when available |
| | Incoming | 7/22/2010 2:20 | Chevron called, guilt setting in? |
| | Outgoing | 7/22/2010 11:55 | Coffee |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

**BP-HZN-2179MDL01453552**

BPD183-020220

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 7/22/2010 14:21 | Adrian is here to see you |
| | Outgoing | 7/22/2010 15:04 | Plz call. Thx. |
| | Incoming | 7/22/2010 16:25 | Tried to call. In science meeting. |
| | Outgoing | 7/23/2010 20:15 | Looks like 345om stArt |
| | Incoming | 7/23/2010 20:17 | Ok...I'll let them know. |
| | Incoming | 7/23/2010 20:20 | Doug<br><br>Can u call me when u get a chance: meeting with Gary Chouest, Contract Issues and acquisition<br>capital interest in reserves and royalties<br>Thx<br>Pat Smith |
| | Outgoing | 7/23/2010 20:38 | In mtgs for next couple hours. If urgent call Richard otherwise speak later. |
| | Outgoing | 7/23/2010 20:40 | Sliding to 4pm |
| | Incoming | 7/23/2010 20:46 | U coming? 20th con rm. |
| | Outgoing | 7/23/2010 20:47 | Willl be 4pm |
| | Incoming | 7/23/2010 20:47 | Ok. Thx |
| | Incoming | 7/23/2010 20:58 | Call later<br>Not critical<br>Thx<br>Pat<br>970.987.1413 |
| | Incoming | 7/23/2010 21:56 | Hey Doug - I know you are in an E&P mtg.  Will try tomorrow.  I will get some rest. Trust all is well.<br>Bob |
| | Incoming | 7/23/2010 22:39 | Can u call me about utsler thx |
| | Incoming | 7/23/2010 23:01 | Congrats on the new role!<br><br>Cnn said it. It must be true! |
| | Incoming | 7/23/2010 23:05 | Have a good weekend boss, can I hitch a ride back on monday? |
| | Outgoing | 7/23/2010 23:06 | Yes |
| | Outgoing | 7/23/2010 23:37 | Call when you can |
| | Outgoing | 7/23/2010 23:49 | Bob. Sorry I missed your call  Had good moratorium session  lots to discuss. Call when you can. |
| | Outgoing | 7/24/2010 0:48 | Spoke w Adrian. Rigs will stay within a few miles. |
| | Outgoing | 7/24/2010 0:49 | Spoke to Adrian. Rigs will stay within a few miles. |
| | Incoming | 7/24/2010 0:50 | Good news |
| | Incoming | 7/26/2010 15:34 | Missing person was found alive in one of the other camps. Very good news |
| | Outgoing | 7/26/2010 16:29 | Thx |
| | Incoming | 7/27/2010 6:25 | You have received a BP message from the Chairman to all group leaders, please call REDACTED<br>to hear the message. Thank you. Employee Communications. |
| | Incoming | 7/27/2010 13:30 | Doug, Call when you can. Gameplan going forward from your perspective? Thx, Lamar. |
| | Outgoing | 7/27/2010 13:30 | Probably 15 minutes |
| | Incoming | 7/27/2010 13:37 | Sounds good. |
| | Incoming | 7/28/2010 11:07 | Ill be a little late.  Not feeling well, but will be there. |
| | Outgoing | 7/28/2010 12:09 | No worries  We can cover |
| | Outgoing | 7/28/2010 12:15 | In mtg. Will call in c 20 min. Ok? |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453553

BPD183-020221

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Incoming | 7/28/2010 20:32 | Doug,<br><br>Will call after my telecon.<br><br>Thx, Lamar. |
| | Incoming | 7/28/2010 21:16 | Just found out there is a pre-meet for tomorrows parish presidents mtg with Thad Allen & admirals at 4:30 today. They have asked for BP to attend. |
| | Outgoing | 7/28/2010 21:20 | Ok. I'll be there |
| | Incoming | 7/29/2010 12:28 | Doug, please give me a call when you can - many thanks<br><br>Simon D |
| | Outgoing | 7/29/2010 12:37 | Just tried. Call my cell. |
| | Incoming | 7/29/2010 19:11 | Ready for Louisiana Review w/Mary Jo et al? |
| | Outgoing | 7/29/2010 19:32 | In it all |
| | Incoming | 7/29/2010 21:41 | Dd3 slid 36 hours. Couldn't get to bottom so have to pooh and pu a bit<br><br>will hold off skimming fleet to get timing right given this change |
| | Outgoing | 7/29/2010 21:47 | Ok. Plz send me the plan. Thx. |
| | Incoming | 7/29/2010 23:21 | Dwight from Ideq has been relieved of his uac duties<br><br>Douzat told me at the 530 |
| | Incoming | 7/30/2010 12:52 | Comms mtg on 11th floor. Ian covering ops piece. Bob D not on the call. |
| | Outgoing | 7/30/2010 12:53 | Ok. I'm not coming |
| | Incoming | 7/30/2010 17:21 | SET mtg is in 15.156 next to Lamar's office. |
| | Outgoing | 7/30/2010 17:38 | Can you print weekly report and my calendar - monthly thru YE |
| | Incoming | 7/30/2010 17:40 | Will do. Just on my way to wl1. Do you need them bringing into the SET mtg? |
| | Outgoing | 7/30/2010 17:40 | Yes |
| | Incoming | 7/30/2010 22:17 | Doug presently on a conf call. Will call you soonest. |
| | Incoming | 7/31/2010 12:03 | Your mtg with Bob at 9:30 is in WL4. Do you want us to meet us in WL1 or 4? |
| | Outgoing | 7/31/2010 12:09 | 4 |
| | Outgoing | 7/31/2010 12:46 | Can you bring me a pen. I'm at the 0745 |
| | Incoming | 7/31/2010 12:47 | On my way |
| | Incoming | 7/31/2010 13:07 | Marcel Robichaux and John Peters will be at the BP office for this meeting. |
| | Outgoing | 7/31/2010 13:08 | Gary. Ok if I call today |
| | Incoming | 7/31/2010 13:09 | Yes but make it afternoon, that way I can take your call. |
| | Outgoing | 7/31/2010 16:52 | Got your msg. No call yet but thx for heads up |
| | Incoming | 7/31/2010 23:11 | New tail number for tomorrow morning is N275QS. |
| | Outgoing | 7/31/2010 23:27 | Thx |
| | Outgoing | 8/1/2010 16:15 | Give me call. Thx |
| | Outgoing | 8/2/2010 1:30 | Where are you? Why aren't you here........ Your friends from Robert |
| | Incoming | 8/2/2010 1:34 | I miss u too.... Can u call? |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453554

BPD183-020222

&"Times New Roman,Regular"&12&A

| Phone Number | Type | Date & Time | Text |
|---|---|---|---|
| REDACTED | Outgoing | 8/2/2010 1:52 | Later. At dinner |
| | Incoming | 8/2/2010 1:53 | Ok |
| | Incoming | 8/2/2010 17:34 | D, I'm headed back this pm unless u say otherwise... Kent is hoping to get time with salizar tomorrow and I have proposed a 5 slide deck for him to use.  Do I need to stay for that? R |
| | Outgoing | 8/2/2010 17:36 | No. He can cover. Discussed with him |
| | Incoming | 8/2/2010 17:36 | Great |
| | | 7/27/2010 17:03 | |
| | | 7/27/2010 9:41 | |
| | | 7/23/2010 20:41 | |
| | | 7/19/2010 3:53 | |
| | | 6/5/2010 21:46 | |
| | | 6/5/2010 14:02 | |
| | | 4/6/2010 13:22 | |
| | | 1/4/2010 0:49 | |
| | | 10/28/2009 19:07 | |
| | | 10/12/2009 1:03 | |
| | | 10/3/2009 22:42 | |
| | | 11/25/2009 15:10 | |

&"Times New Roman,Regular"&12Page &P

CONFIDENTIAL

BP-HZN-2179MDL01453555

BPD183-020223