# Exhibit 2

To United States' Opposition to Motion *In Limine* of Defendant Anadarko
Petroleum Corporation to Exclude All Evidence Regarding Anadarko's Culpability

## North America - North America Exploration - BP
### Daily Operations Report - Partners (Completion)

Page 1 of 6

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 3 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/17/2010 |
| WB Objective | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Current Well Status

| | | | | | |
|---|---|---|---|---|---|
| Depth MD: | 18,360.00 (ft) | Casing Size: | | Rig Accept: | 12:00:00AM 4/15/2010 |
| Est TVD: | 42,781.12 (ft) | Casing(MD): | | Rig Release: | |
| Progress: | 0.00 (ft) | Liner Size: | 9.875 (in) | Cost in: | |
| Auth Depth: | | Liner(MD): | 17,168.00 (ft) | Exchange Rate: | |
| Hole Size: | 9.875 (in) | Liner TOP: | 14,759.00 (ft) | Daily Mud: | 31,627 | Water Depth: | 4,992.00 (ft) |
| Elev Ref: | R-K-B @75.00ft (above Mean Sea Level) | | | Cum. Mud: | 71,917 | KB Elev: | 75.00(ft) |
| DOL/DFS/Target: | | Exist Perf Int: | NO | Daily Well: | 753,502.03 | Total Personnel: | 144 |
| Geologist: | BODEK / BONDURANT | | | Cum Well | 1,947,199 | Wellbore Max Angle: | 9.94 |
| Engineer: | HAFLE / MOREL / COCALES | | | Est Days: | | | |
| Day WSL: | R. KALUZA | | | Rig. Days: | 145.56 | | |
| Night WSL: | D. VIDRINE, L. LAMBERT ( WSLF) | | | | | | |
| Weather: | PARTLY CLOUDY, SEAS 1' - 2',  WIND 7 - 12 GUST 10 | | | | | | |

| | |
|---|---|
| Current Status: | CLEAN AND CLEAR RIG FLOOR . MONITOR WELL ON TRIP TANK WELL STATIC. |
| 24 Hr Summary: | POOH, FUNCT. BOPS, FUNC DIVERTER, PUMP SLUG, POOH, FLOW CHEK , L/D WEAR BUSHING RET. TOOL (DID NOT RECOVER WEAR BUSHING), CONT. POOH, L/D BHA, P/U DRILQUIP WASH TOOL & RIH, P/U DRIL QUIP MULTI TOOL & RIH, WASH BOP & WELLHEAD, RIH LATCH WEAR BUSHING, POOH |
| 24 Hr Forecast: | CONTINUE POOH, L/D WEAR BUSHING, RIG UP TO RUN 7" X 9 5/8" CASING, CEMENT SAME, DISPLACE, POOH |
| Update at 06:00: | SEE REMARKS PAGE FOR MIDNIGHT TO 0500 REPORT |
| Comments: | NO ACCIDENTS, NO INCIDENTS, NO DAMAGE TO THE ENVIRONMENT.  TOTAL POB = 144; TOI & CATERING = 92, BP = 6, BP 3RD PARTY = 46, TOI 3RD PARTY = 0 |

### HSE and Well Control

Days Since Last DAFWC: 2,544     All Free Days: 2,546 (days)

Incident Details:

| | | | | | |
|---|---|---|---|---|---|
| Last Csg Test Press: | 914.00 (psi) | Number of Dropped Objects: | | Last H2S Drill: | |
| Last BOP Pressure Test: | 4/10/2010 | Last Abandonment Drill: | 4/11/2010 | Last Trip Drill (D1): | |
| Next BOP Press Test: | 4/24/2010 | Last Accum Drill (D4): | | Last Safety Meeting: | 4/15/2010 |
| Last Diverter Drill (D3): | 4/16/2010 | Last Spill Drill: | 5/10/2009 | Last Environmental Incident: | No |
| Stop Cards: | 105 | Regulatory Agency Insp: | No | Non-compliance Issued: | No |

Kick Tolerance:                    Kick Volume:

| | | | | | |
|---|---|---|---|---|---|
| LOT TVD: | 17,158.00 (ft) | BHP: | 14,245.0 (psi) @17,158.00 (ft) | MAASSP: | 0.0 (psi) |
| LOT EMW: | 15.98 (ppg) | Test Pressure: | 1,500.0 (psi) | | |

| No. | Slow Pump Rates (Circ) | | Slow Pump Rates (Choke) | | Slow Pump Rates (Kill) | |
|---|---|---|---|---|---|---|
| | Stroke Rate | Pressure (psi) | Stroke Rate | Pressure (psi) | Stroke Rate | Pressure (psi) |

No Pump Operations with Slow Pump Rates

### Performance Measures

| | Stop Cards | SOC | JSEA/TOFS | First Aid | Near Miss |
|---|---|---|---|---|---|
| Today | 105 | | 25 | | |
| Total | 292 | | 73 | | |

### Operational Parameters

| | | | | Pump Status - Drilling and Riser | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROP Daily: | | Rotating Weight: | | Daily Bit Hrs: | 0.00 (hr) | No. | Operation Type | Efficiency (%) | SPM | Liner Size (in) | Circ. Rate (gpm) |
| ROP Cum: | | Pick Up Wt: | | Daily Sliding Hrs: | 0.00 (hr) | | | | | | |
| WOB (min): | | Slack Off Wt: | | Cum Bit Hrs: | | | | | | | |
| WOB (max): | | Circ Rate Riser: | 0.00 (gpm) | | | | | | | | |
| Min RPM: | | Circ Rate Hole: | 0.00 (gpm) | Ann. Vel. Riser: | | | | | | | |
| RPM DH: | | Circ Off Bottom: | | Ann. Vel. DC: | | | | | | | |
| Torque on Bottom: | | Circ On Bottom: | | Ann. Vel. DP: | | | | | | | |
| Torque off Bottom: | | Jar Hrs since Inspect: | (hr) | | | | | | | | |

EXHIBIT # 1252
WIT: _____

4/18/2010     6:03:57AM

Confidential

TREX-01252

BP-HZN-IIT-0004778
BP-HZN-MBI00137832

## North America - North America Exploration - BP
### Daily Operations Report - Partners (Completion)

Page 2 of 6

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 3 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/17/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Bit Details

| Bit Run | Re-Run | Size | Manuf. | Model | Type | Serial # | Nozzles(32nd") | TFA | Depth In(ft) | Depth Out(ft) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | Y | 8.500 | HUGHES CHRISTENSEN | HC408XC | Polycrystalline Diamond Bit | 7121900 | 4X14 | 0.600 | 18,360.00 | 18,360.00 |

| Cum Prog (ft) | RPM Min/Max | WOB Min/Max | Daily Hrs. | Hours Cum | ROP Cum | Condition | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | NO | G | 1 | I | NO | TD |

### BHA

| | | | | | |
|---|---|---|---|---|---|
| BHA No.: RR # 14 | | | TMD In: | 18,360.00 (ft) | BHA Weight: |
| Workstring Purpose: CLEAN OUT | | | TMD Out: | 18,360.00 (ft) | |

| Component | Component Type | Component Detail | Jts | Length (ft) | Cum Length (ft) | OD (in) | ID (in) | Blade OD (in) | Bend Angle (°) | Connection Size (in) | Connection Type | P/B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heavy Weight | Heavy Weight Drill Pipe | 5 1/2" HWDP | 19 | 584.83 | 584.83 | 5.500 | 3.375 | | | 5.500 | HT30 | B |
| Jar | Drilling Jar | DRILLING JARS | 1 | 31.84 | 616.67 | 7.000 | 2.750 | | | 5.500 | HT30 | |
| Heavy Weight | Heavy Weight Drill Pipe | 5 1/2" HWDP | 9 | 277.05 | 893.72 | 5.500 | 3.375 | | | 5.500 | HT30 | B |
| Sub | Cross Over | X-OVER SUB | 1 | 4.65 | 898.37 | 7.250 | 2.750 | | | 5.500 | XH (EH) | B |
| Drill Collar | Drill Collar | DRILL COLLAR | 1 | 31.06 | 929.43 | 6.500 | 2.500 | | | 4.500 | XH (EH) | B |
| Drill Collar | Drill Collar | DRILL COLLAR | 1 | 31.07 | 960.50 | 6.500 | 2.500 | | | 4.500 | XH (EH) | B |
| Drill Collar | Drill Collar | DRILL COLLAR | 1 | 31.01 | 991.51 | 6.500 | 2.500 | | | 4.500 | XH (EH) | B |
| Drill Collar | Drill Collar | DRILL COLLAR | 1 | 31.06 | 1,022.57 | 6.500 | 2.500 | | | 4.500 | XH (EH) | B |
| Drill Collar | Drill Collar | DRILL COLLAR | 1 | 30.93 | 1,053.50 | 6.500 | 2.500 | | | 4.500 | XH (EH) | B |
| Drill Collar | Drill Collar | DRILL COLLAR | 1 | 31.07 | 1,084.57 | 6.500 | 2.500 | | | 4.500 | XH (EH) | B |
| Sub | Cross Over | X-OVER SUB | 1 | 4.89 | 1,089.46 | 6.500 | 2.750 | | | 4.500 | XH (EH) | B |
| Stabilizer | Integral Blade Stabilizer | 8 3/8" I.B. STABILIZER W/ FLOAT | 1 | 5.12 | 1,094.58 | 6.812 | 2.812 | | | 4.500 | IF | |
| Sub | Filter Sub | FILTER SUB | 1 | 7.98 | 1,102.56 | 6.750 | 2.375 | | | 4.500 | IF | B |
| MWD | Pulser Sub | 6 3/4" PULSER | 1 | 11.23 | 1,113.79 | 6.750 | 1.920 | | | 4.500 | IF | B |
| MWD | Logging While Drilling | 6 3/4" M5 RLL | 1 | 23.50 | 1,137.29 | 6.750 | 1.920 | | | 4.500 | IF | B |
| Stabilizer | Integral Blade Stabilizer | 8" I.B. STABILIZER | 1 | 2.20 | 1,139.49 | 6.750 | 1.920 | | | 4.500 | IF | B |
| MWD | MWD Tool | 6 3/4" DM SONDE | 1 | 8.51 | 1,148.00 | 6.750 | 1.920 | | | 4.500 | IF | B |
| Sub | Cross Over | DIRECTIONAL SUB | 1 | 2.56 | 1,150.56 | 6.750 | 1.920 | | | 4.500 | IF | B |
| Sub | Restrictor Sub | PRESSURE DROP SUB | 1 | 3.71 | 1,154.27 | 6.750 | 1.000 | | | 4.500 | IF | B |
| Bit | Polycrystalline Diamond Bit | 8 1/2" PDC BIT | 1 | 1.53 | 1,155.80 | 8.500 | 1.750 | | | 4.500 | IF | B |

### Drilling Fluid

| | | | | | | |
|---|---|---|---|---|---|---|
| Type: | SYNTHETIC OBM | 10 sec gels: | 15.000 (lbf/100ft²) | Ca: | ES: | |
| Time: | 20:00 /PIT | 10 min gels: | 23.000 (lbf/100ft²) | K+: | Solids: | 26.06 (%) |
| Depth: | 18,360.00 (ft) | Fluid Loss: | | CaCl2: | Oil: | 72.00 (%) |
| FL Temp.: | (°F) | HTHP Temp: | 250.0 (°F) | NaCl: | Water: | 28.00 (%) |
| Density: | 14.00 (ppg) | HTHP WL: | 2.4 (cc/30min) | Cl-: | Oil/Water: | |
| Funnel Visc: | 93.00 (s/qt) | Cake: | | Sand: | Daily Cuttings: | |
| ECD: | | MBT: | | HGS: | 314.74 (lbm/bbl) | Cum Cuttings: | 0.0 (bbl) |
| PV: | 30.00 (cp) | Lime: | | LGS: | 42.20 (lbm/bbl) | Lost Downhole: | |
| YP: | 12.000 (lbf/100ft²) | PM: | | Pf/Mf: | Lost Surface: | |

Confidential

BP-HZN-IIT-0004779

BP-HZN-MBI00137833

North America - North America Exploration - BP | Page 3 of 6

## Daily Operations Report - Partners (Completion)

| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 3 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/17/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Operations Summary (Derrick 1)

| From - To Op. Depth (ft) | Hrs (hr) | Phase | Task | Activity | Code | NPT | Operation |
|---|---|---|---|---|---|---|---|
| 00:00 - 00:30 18,360.0 | 0.50 | RUNCMP | CLEAN | SAFETY | P | | HELD PRE-JOB SAFETY MEETING WITH CREW ON PULLING OUT OF THE HOLE. MONITOR WELL ON TRIP TANK. WELL STATIC. |
| 00:30 - 01:00 18,360.0 | 0.50 | RUNCMP | CLEAN | POH | P | | PULL OUT OF THE HOLE (WET) FROM 14,759' TO 14,020' MD. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 01:00 - 01:30 18,360.0 | 0.50 | RUNCMP | CLEAN | TSTFN | P | | FUNCTION TEST SUBSEA BOP'S AS PER BP AND MMS REQUIRMENTS ON BLUE POD FROM DRILLER'S CONTROL PANEL. FUNCTION DIVERTER AT 01:25 HRS FROM DRILLER'S CONTROL PANEL ON BLUE POD. MONITOR WELL ON TRIP TANK, WELL STATIC. |
| 01:30 - 02:00 18,360.0 | 0.50 | RUNCMP | CLEAN | CIR | P | | PUMP 70 BBLS OF 16.8 PPG SLUG. MONITOR ACTIVE SYSTEM FOR GAINS AND LOSSES. |
| 02:00 - 06:00 18,360.0 | 4.00 | RUNCMP | CLEAN | POH | P | | PULL OUT OF THE HOLE FROM 14,020' MD TO 6,725' MD. MONITOR PIPE DISPLACEMENT ON TRIP TANK. SHEAR WEAR SLEEVE WITH 120K OVERPULL (PINNED FOR 60K). DID NOT RETRIEVE WEAR SLEEVE. |
| 06:00 - 06:30 18,360.0 | 0.50 | RUNCMP | CLEAN | LD | P | | PERFORM 5 MINUTE, FLOW CHECK, OK. LAY DOWN DRIL-QUIP WEAR BUSHING RETRIEVAL TOOL FROM 6,725' MD TO 6,664' MD. RECOVERED DRIL-QUIP ADAPTOR SLEEVE. ADAPTOR SHEARED FROM WEAR SLEEVE. DID NOT RECOVER WEAR SLEEVE. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 06:30 - 08:30 18,360.0 | 2.00 | RUNCMP | CLEAN | POH | P | | PULL OUT OF THE HOLE FROM 6,664' MD TO 1,155' MD. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 08:30 - 09:30 18,360.0 | 1.00 | RUNCMP | CLEAN | BHAHDL | P | | PULL OUT OF THE HOLE WITH 5-1/2" HEAVY WEIGHT DRILL PIPE FROM 1,155' MD TO 262' MD. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 09:30 - 10:00 18,360.0 | 0.50 | RUNCMP | CLEAN | SAFETY | P | | HELD PRE-JOB SAFETY MEETING WITH CREW ON LAYING DOWN BHA. MONITOR WELL ON TRIP TANK, WELL STATIC. |
| 10:00 - 11:00 18,360.0 | 1.00 | RUNCMP | CLEAN | BHPULD | P | | LAY DOWN BHA FROM 262' MD TO SURFACE. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 11:00 - 11:30 18,360.0 | 0.50 | RUNCMP | CLEAN | CLNRIG | P | | CLEAN AND CLEAR RIG FLOOR. MONITOR WELL ON TRIP TANK. WELL STATIC. |
| 11:30 - 12:00 18,360.0 | 0.50 | RUNCMP | CLEAN | PU | N | DFAL | MAKE-UP DRIL-QUIP WASH SUB/BULL NOSE, RIH FROM SURFACE TO 51' MD. MONITOR DISPLACEMENT ON TRIP TANK. |
| 12:00 - 12:30 18,360.0 | 0.50 | RUNCMP | CLEAN | SAFETY | N | DFAL | HOLD PRE-TASK SAFETY MEETING ON PICKING UP DRILQUIP MULTI-PURPOSE TOOL. MONITOR WELL ON TRIP TANK WELL STATIC. |
| 12:30 - 13:00 18,360.0 | 0.50 | RUNCMP | CLEAN | RIH | N | DFAL | RUN IN HOLE WITH 6 5/8" TAIL PIPE FROM 51' MD TO 1,152' MD. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 13:00 - 13:30 18,360.0 | 0.50 | RUNCMP | CLEAN | PU | N | DFAL | PICK-UP & RIH WITH DRIL-QUIP MULTI-PURPOSE TOOL ASSEMBLY FROM 1,152' MD TO 1,222' MD. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 13:30 - 16:00 18,360.0 | 2.50 | RUNCMP | CLEAN | RIH | N | DFAL | CONTINUE TO RUN IN HOLE WITH DRIL-QUIP MULTI-PURPOSE TOOL ASSEMBLY FROM 1,222' MD TO 5,004' MD AT 2 MINUTES PER STAND. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 16:00 - 16:30 18,360.0 | 0.50 | RUNCMP | CLEAN | WASH | N | DFAL | WASH BOP STACK AND WELL HEAD FROM 5,004' MD TO 5,088' MD AT 10 BBLS PER MINUTE AND BOOST RISER AT 10 BBLS PER MINUTE. MONITOR ACTIVE SYSTEM FOR GAINS AND LOSSES. |
| 16:30 - 17:00 18,360.0 | 0.50 | RUNCMP | CLEAN | RIH | N | DFAL | CONTINUE TO RUN IN HOLE WITH DRIL-QUIP MULTI-PURPOSE TOOL ASSEMBLY FROM 5,088' MD TO 6,170' MD. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 17:00 - 18:00 18,360.0 | 1.00 | RUNCMP | CLEAN | RIH | N | DFAL | CONTINUE TO RUN IN HOLE WITH DRIL-QUIP MULTI-PURPOSE TOOL FROM 6,170' MD TO 6,229' MD (BULL NOSE DEPTH). STAGE BOOST PUMP UP TO 10 BBLS PER MINUTE. AT 5,050' MD LATCH |

4/18/2010          6:03:57AM

Confidential

BP-HZN-IIT-0004780

BP-HZN-MBI00137834

## North America - North America Exploration - BP
## Daily Operations Report - Partners (Completion)

Page 4 of 6

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 3 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/17/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Operations Summary (Derrick 1)

| From - To Op. Depth (ft) | Hrs (hr) | Phase | Task | Activity | Code | NPT | Operation |
|---|---|---|---|---|---|---|---|
| | | | | | | | INTO WEAR SLEEVE SLACK-OFF TO 30K DOWN, PICK-UP TO 80K OVER PULL, SLACK-OFF TO NETURAL, PICK-UP 105K OVER PULL, SLACK-OFF TO NETURAL, PICK-UP 135K OVER PULL, SLACK-OFF TO NETURAL, PICK-UP 160 K OVER PULL AND WEAR SLEEVE CAME FREE. PICK-UP WITH INCREASE OF 17K ON HOOK LOAD. SAW 200 PSI INCREASE WHEN PULLING PAST BOOST LINE. CONTINUE TO PICK-UP TO 6,170' MD. MONITOR ACTIVE SYSTEM FOR GAINS AND LOSSES. |
| 18:00 - 19:00 18,360.0 | 1.00 | RUNCMP | CLEAN | POH | N | DFAL | PULL OUT OF HOLE WITH DRIL-QUIP MULTI-PURPOSE TOOL ASSEMBLY FROM 6,170' MD TO 5,088' MD. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 19:00 - 19:30 18,360.0 | 0.50 | RUNCMP | CLEAN | WASH | N | DFAL | WASH WELL HEAD FROM 5,088' MD TO 4,954' MD AT 10 BBLS PER MINUTE. PUMP 30 BBL 16.7 PPG SLUG AT 4,954' MD. MONITOR WELL ON ACTIVE SYSTEM FOR GAINS AND LOSSES. |
| 19:30 - 22:00 18,360.0 | 2.50 | RUNCMP | CLEAN | POH | N | DFAL | CONTINUE TO PULL OUT OF HOLE WITH DRIL-QUIP MULTI-PURPOSE TOOL ASSEMBLY FROM 4,954' MD TO 1,222' MD. DROP 2 5/8" DRIFT AT 4,954' MD. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 22:00 - 22:30 18,360.0 | 0.50 | RUNCMP | CLEAN | POH | N | DFAL | PULL AND LAY DOWN DRIL-QUIP WEAR SLEEVE. FROM 1,222' MD TO 1,152' MD. REMOVED WEAR SLEEVE FROM MULTI- PURPOSE TOOL. MONITOR WELL ON TRIP TANK WELL STATIC. |
| 22:30 - 23:00 18,360.0 | 0.50 | RUNCMP | CLEAN | POH | N | DFAL | CONTINUE TO PULL OUT OF HOLE WITH TAIL PIPE FROM 1,152' MD TO 51' MD. PERFORM FUNCTION TEST ON BLIND SHEAR RAMS FROM TOOL PUSHER PANEL ON YELLOW POD AT 23:00 HOURS. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 23:00 - 23:30 18,360.0 | 0.50 | RUNCMP | CLEAN | LD | N | DFAL | PULL AND LAY DOWN DRIL-QUIP WASH SUB ASSEMBLY FROM 51' MD TO SURFACE. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 23:30 - 00:00 18,360.0 | 0.50 | RUNCMP | CLEAN | CLNRIG | N | DFAL | CLEAN AND CLEAR RIG FLOOR . MONITOR WELL ON TRIP TANK WELL STATIC. |

### Mud Log Information

| | | | |
|---|---|---|---|
| Formation: | Formation top @: | Max Background Gas: | Max Trip Gas: 1,120.00 (%) |
| Lithology: | | Max Connection Gas: | Pore Press: |

### Materials/Consumption

| Item | Unit | Usage | On Hand | Item | Unit | Usage | On Hand |
|---|---|---|---|---|---|---|---|
| DIESEL | BBLS | 233 | 11,435 | POTABLE WATER | BBLS | 308 | 10,771 |
| DRILL WATER | BBLS | 107 | 5,566 | CEMENT LITE FILL | SACKS | | 18,054 |
| BARITE | SACKS | | 0 | CEMENT | SACKS | | 2,582 |
| CEMENT CLASS G | SACKS | | 254 | HELICOPTER FUEL | GAL | | 619 |

### Personnel

**Personnel on Board: 144**

| Company | No. People | Hours | Company | No. People | Hours |
|---|---|---|---|---|---|
| BP | 144 | 1,644.00 | | | |

### Weather

| | | | |
|---|---|---|---|
| Temperature H/L: | 70.0(°F)/68.0(°F) | Wind Speed: 7.0(knots) | Visibility: 10.00(mi) | Prec Type: |
| Bar Press: | 30.09(in-Hg) | Wind Direction: 45.00(°) | Ceiling: | Prec Amt: |
| Wind Chill: | | Gust Speed: 10.0(knots) | | |

BP-HZN-IIT-0004781

Confidential

BP-HZN-MBI00137835

| North America - North America Exploration - BP | | | Page 5 of 6 |
|---|---|---|---|

## Daily Operations Report - Partners (Completion)

| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 3 |
|---|---|---|---|---|---|
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/17/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Anchoring/Marine

| Rig Heading: | 135.00 (°) | Sea Height: | 0.98 (ft) | Rig Heave: | 0.10 (ft) | Current Speed: | 0.7 (knots) |
|---|---|---|---|---|---|---|---|
| VDL: | 5.4 (klbf) | Sea Dir: | 112.00 (°) | Rig Roll: | 0.20 (°) | Current Direction: | 340.00 (°) |
| Swell Height: | 6.50 (ft) | Sea Period: | 3 (sec) | Rig Pitch: | 0.20(°) | | |
| Comments: | | | | | | | |

### Cumulative Phase Breakdown

| Phase | Planned | | | | | | Change of Scope | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Prod | % Total | NPT | % Total | WOW | % Total | Prod | % Total | NPT | % Total | WOW | % Total | |
| RUNCMP | 51.50 | 80.47 | 12.50 | 19.53 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 64.00 |
| Total | 51.50 | 80.47 | 12.50 | 19.53 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 64.00 |

### Support Craft/Logistics

| Arrival | Depart | Type | Number | Comments |
|---|---|---|---|---|
| 10:00 | | SUPPLY BOAT | DAMON BANKS | BROUGHT OUT CASING EQUIPMENT, MI (Cr: 1 ) |

### Remarks

NOTE: RIG EQUIPMENT THAT IS DOWN, WAITING ON PARTS OR BEING REPAIRED:

1. ROTARY TABLE LOCKED OUT UNTIL PARTS ARE RECEIVED.
2. WORK IN THE STBD COLUMN PUMP ROOM - 98% COMPLETE.
3. PS-30'S ARE REPAIRED BUT CAN NOT BE USED UNTIL ROTARY IS REPAIRED.
4. #2 THRUSTER IS OUT OF SERVICE. PARTS ON ORDER
5. # 4 ENGINE DOWN
6. CATWALK, PORCH
7. #2 RISER TENSIONER OUT OF SERVICE
8) #4 DRAWWORKS MOTOR DOWN, TOOK PARTS TO REPAIR TOPDRIVE TORQUE READING

********************************************************************************
********************************************************************************

ROV OPERATIONS: NO DIVE TODAY. PERFORMED SCHEDULED MAINTENANCE.

********************************************************************************
********************************************************************************

METAL RECOVERED FROM DITCH MAGNETS:
TOTAL METAL RECOVERED THIS HOLE SECTION = 8.47 LBS
TOTAL METAL RECOVERED IN PAST 24 HOURS = 0.00 LBS
TOTAL METAL RECOVERED THIS WELL = 23.46 LBS

********************************************************************************
**********************************************

0000 - 0500 UPDATE:

0000 - 0030 SERVICE BLOCK AND TOP DRIVE. PERFORM DROPS INSPECTION ON TRAVELING EQUIPMENT. MONITOR WELL ON TRIP TANK. WELL STATIC.

0030 - 0100 HELD PRE-JOB SAFETY MEETING WITH CREW ON RIGGING UP CASING EQUIPMENT. MONITOR WELL ON TRIP TANK. WELL STATIC

0100 - 0300 RIG UP CASING HANDLING EQUIPMENT. MONITOR WELL ON TRIP TANK. WELL STATIC.

0300 - 0330 HELD PRE-JOB SAFETY MEETING WITH CREW ON PICKING UP CASING. MONITOR WELL ON TRIP TANK. WELL STATIC.

0330 - 0600 PICK UP 7" CASING FROM SURFACE TO 1,500' MD. MONITOR CASING DISPLACEMENT ON TRIP TANK.

4/18/2010        6:03:57AM

Confidential

BP-HZN-IIT-0004782

BP-HZN-MBI00137836

## North America - North America Exploration - BP
### Daily Operations Report - Partners (Completion)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 3 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/17/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Remarks

*******************************************************************************************************
*************************************************************

ADDITIONAL DATA FOR THE MARINE OPERATIONS SUPPORT GROUP:

STACK HEADING: 135°
WIND-UP LIMIT: 000°
PRESENT WIND-UP: 000°
TOTAL POWER AVAILABLE: 14,000 kw
PRESENT POWER USED: 31%
THRUSTERS ONLINE: 4
THRUSTERS AVAILABLE: 2
THRUSTERS BLOCKED: 2
THRUST USED (%) : 2%
ENVIRONMENTAL CURRENT (DP/KONGSBERG CURRENT) : 0.56 kts
ENVIRONMENTAL CURRENT DIRECTION (TOWARDS) : 353° DEGREES
KG MARGIN (FT) (FOR MODU'S): 9.38 FT

MISC COMMENTS:
MARINE EQUIPMENT DOWN / UNAVAILABLE: OPERATIONAL.
DP FAULTS OR ANOMALIES: #2 THRUSTER OUT OF SERVICE WAITING ON PARTS
*******************************************************************************************************

Confidential (watermark): Do Not Disclose

4/18/2010        6:03:57AM

BP-HZN-IIT-0004783

Confidential

BP-HZN-MBI00137837

North America - North America Exploration - BP     Page 1 of 6

## Daily Operations Report - Partners (Completion)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | COM-OFFSHORE | Report: | 4 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/18/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Current Well Status

| | | | | | |
|---|---|---|---|---|---|
| Depth MD: | 18,360.00 (ft) | Casing Size: | | Rig Accept: | 12:00:00AM 4/15/2010 |
| Est TVD: | 42,781.12 (ft) | Casing(MD): | | Rig Release: | |
| Progress: | 0.00 (ft) | Liner Size: | 9.875 (in) | Spud Date: | 10/6/2009 |
| Auth Depth: | | Liner(MD): | 17,168.00 (ft) | Exchange Rate: | WX Date: | 3/18/2010 |
| Hole Size: | 9.875 (in) | Liner TOP: | 14,759.00 (ft) | Daily Mud: | Water Depth: | 4,992.00 (ft) |
| Elev Ref: | R-K-B @75.00ft (above Mean Sea Level) | | | Cum. Mud: | 71,917 | KB Elev: | 75.00(ft) |
| DOL/DFS/Target: | | Exist Perf Int: | NO | Daily Well: | 817,427.00 | Total Personnel: | 144 |
| Geologist: | BODEK / BONDURANT | | | Cum. Well: | 2,764,626 | Wellbore Max Angle: | 9.94 |
| Engineer: | HAFLE / MOREL / COCALES | | | Est Days: | | |
| Day WSL: | R. KALUZA | | | Rig. Days: | 146.56 | |
| Night WSL: | D. VIDRINE, L. LAMBERT (WSLF) | | | | | |
| Weather: | PARTLY CLOUDY, SEAS 1' - 2', WIND 7 - 12 GUST 10 | | | | | |

| | |
|---|---|
| Current Status: | RUN IN HOLE WITH 7" 32.0# HCQ-125 HYD 513 X 9 7/8" 62.8# Q-125 HYD 523 CASING FROM 5,820' MD TO 9,833' MD. MONITOR CASING DISPLACEMENT ON TRIP TANK. |
| 24 Hr Summary: | RIG SERVICE, PRE JOB SAFETY MEETING, RIG UP CASING HANDLING TOOLS, P/U & RIH WITH 7" 32.0# HCQ-125 HYD 513 X 9 7/8" 62.8# Q-125 HYD 523 CSG ON 6 5/8" LANDING STRING to 9833' MD. |
| 24 Hr Forecast: | RIH W/ 7" 32.0# HCQ-125 HYD 513 X 9 7/8" 62.8# Q-125 HYD 523 CSG, R/D 9 7/8" CSG TOOLS, P/U HANGER, CONT. RIH W/ 7" X 9 7/8" CSG ON 6 5/8" LANDING STRING, P/U CMT HEAD, LAND OUT, CMT, SET & TEST SEAL ASSY-POOH. TEST CSG |
| Update at 06:00: | SEE REMARKS PAGE FOR MIDNIGHT TO 0500 REPORT |
| Comments: | NO ACCIDENTS, 1 - MEDICAL ASSIST, NO DAMAGE TO THE ENVIRONMENT. TOTAL POB = 144, TOI & CATERING = 92, BP = 6, BP 3RD PARTY = 46, TOI 3RD PARTY = 0 |

### HSE and Well Control

| | | | |
|---|---|---|---|
| Days Since Last DAFWC: 2,545 | | All Free Days: 2,547 (days) | |
| Incident Details: | | | |

| | | | | | |
|---|---|---|---|---|---|
| Last Csg Test Press: | 914.00 (psi) | Number of Dropped Objects: | | Last H2S Drill: | |
| Last BOP Pressure Test: | 4/10/2010 | Last Abandonment Drill: | 4/18/2010 | Last Trip Drill (D1): | |
| Next BOP Press Test: | 4/24/2010 | Last Accum Drill (D4): | | Last Safety Meeting: | 4/18/2010 |
| Last Diverter Drill (D3): | 4/16/2010 | Last Spill Drill: | 5/10/2009 | Last Environmental Incident: | |
| Stop Cards: | 88 | Regulatory Agency Insp: | No | Non-compliance Issued: | No |
| FIRE | 4/18/2010 | | | | |
| Kick Tolerance: | | Kick Volume: | | | |
| LOT TVD: | 17,158.00 (ft) | BHP: | 14,245.0 (psi) @17,158.00 (ft) | MAASSP: | 0.0 (psi) |
| LOT EMW: | 15.98 (ppg) | Test Pressure: | 1,500.0 (psi) | | |

| No. | Slow Pump Rates (Circ) | | Slow Pump Rates (Choke) | | Slow Pump Rates (Kill) | |
|---|---|---|---|---|---|---|
| | Stroke Rate | Pressure (psi) | Stroke Rate | Pressure (psi) | Stroke Rate | Pressure (psi) |
| | | | No Pump Operations with Slow Pump Rates | | | |

### Performance Measures

| | Stop Cards | SOC | JSEA/TOFS | First Aid | Near Miss |
|---|---|---|---|---|---|
| Today | 88 | | 13 | | |
| Total | 380 | | 86 | | |

### Operational Parameters

| | | | | Pump Status - Drilling and Riser | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROP Daily: | Rotating Weight: | | Daily Bit Hrs: | 0.00 (hr) | No. | Operation Type | Efficiency (%) | SPM (spm) | Liner Size (in) | Circ. Rate (gpm) |
| ROP Cum: | Pick Up Wt: | | Daily Sliding Hrs: | 0.00 (hr) | | | | | | |
| WOB (min): | Slack Off Wt: | | Cum Bit Hrs: | | | | | | | |
| WOB (max): | Circ Rate Riser: | 0.00 (gpm) | | | | | | | | |
| Min RPM: | Circ Rate Hole: | 0.00 (gpm) | Ann. Vel. Riser: | | | | | | | |
| RPM DH: | Circ Off Bottom: | | Ann. Vel. DC: | | | | | | | |
| Torque on Bottom: | Circ On Bottom: | | Ann. Vel. DP: | | | | | | | |
| Torque off Bottom: | Jar Hrs since Inspect | (hr) | | | | | | | | |

4/19/2010     5:50:59AM

CONFIDENTIAL

BP-HZN-2179MDL00609768

North America - North America Exploration - BP

Page 2 of 3

## Daily Operations Report - Partners (Completion)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 4 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/18/2010 |
| WB Objective: | NEW DRILL | Wall Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Drilling Fluid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Type: | SYNTHETIC OBM | 10 sec gels: | 15.000 (lbf/100ft²) | Ca: | | ES: | |
| Time: | 21:00 /PIT | 10 min gels: | 25.000 (lbf/100ft²) | K+: | | Solids: | 26.06 (%) |
| Depth: | 18,360.00 (ft) | Fluid Loss: | | CaCl2: | | Oil: | 72.00 (%) |
| FL Temp.: | (°F) | HTHP Temp.: | 250.0 (°F) | NaCl: | | Water: | 28.00 (%) |
| Density: | 14.00 (ppg) | HTHP WL: | 2.4 (cc/30min) | Cl-: | | Oil/Water: | |
| Funnel Visc: | 92.00 (s/qt) | Cake: | | Sand: | | Daily Cuttings: | |
| ECD: | | MBT: | | HGS: | 314.74 (lbm/bbl) | Cum Cuttings: | 0.0 (bbl) |
| PV: | 29.00 (cp) | Lime: | | LGS: | 42.20 (lbm/bbl) | Lost Downhole: | |
| YP: | 13.000 (lbf/100ft²) | PM: | | Pf/Mf: | | Lost Surface: | |

### Operations Summary (Derrick 1)

| From - To Op. Depth (ft) | Hrs (hr) | Phase | Task | Activity | Code | NPT | Operation |
|---|---|---|---|---|---|---|---|
| 00:00 - 00:30 18,360.0 | 0.50 | RUNCMP | CLEAN | RIGSER | P | | SERVICE BLOCK AND TOP DRIVE. PERFORM DROPS INSPECTION ON TRAVELING EQUIPMENT. MONITOR WELL ON TRIP TANK - WELL STATIC. |
| 00:30 - 01:00 18,360.0 | 0.50 | RUNPRD | CASING | SAFETY | P | | HELD PRE-JOB SAFETY MEETING WITH CREW ON RIGGING UP CASING EQUIPMENT. MONITOR WELL ON TRIP TANK. WELL STATIC. |
| 01:00 - 03:00 18,360.0 | 2.00 | RUNPRD | CASING | RU | P | | RIG UP CASING HANDLING EQUIPMENT. INSTALL AND FUNCTION LOW TORQUE VALVE ON 7" CASING SWEDGE AND 9 7/8" CASING SWEDGE. MONITOR WELL ON TRIP TANK. WELL STATIC. |
| 03:00 - 03:30 18,360.0 | 0.50 | RUNPRD | CASING | SAFETY | P | | HELD PRE-JOB SAFETY MEETING WITH CREW ON PICKING UP CASING. MONITOR WELL ON TRIP TANK. WELL STATIC. |
| 03:30 - 12:00 18,360.0 | 8.50 | RUNPRD | CASING | PU | P | | PICK UP 7" 32.0 #, HCQ-125, HYD 513 CASING FROM SURFACE TO 4,446' MD. MONITOR CASING DISPLACEMENT ON TRIP TANK. |
| 12:00 - 12:30 18,360.0 | 0.50 | RUNPRD | CASING | SAFETY | P | | HELD PRE-TASK SAFETY MEETING WITH CREWS ON RUNNING 7" AND 9 7/8" CASING. |
| 12:30 - 13:30 18,360.0 | 1.00 | RUNPRD | CASING | PU | P | | CONTINUE TO PICK-UP AND RUN 7" 32.0 # HCQ-125 HYD 513 CASING FROM 4,446' MD TO 5,397'MD. MONITOR CASING DISPLACEMENT ON TRIP TANK. |
| 13:30 - 14:00 18,360.0 | 0.50 | RUNPRD | CASING | LD | P | | LAY OUT ONE DOUBLE OF 7" 32.0 # HCQ-125 HYD 513 CASING AND ONE SINGLE OF 7" CASING DAMAGED THREADS (PIN END HUNG ON BOX SHOULDER, THEN FELL INTO BOX AS DRILLER WAS PICKING-UP, DAMAGED THE THREAD) . MONITOR CASING DISPLACEMENT ON TRIP TANK. |
| 14:00 - 15:00 18,360.0 | 1.00 | RUNPRD | CASING | PU | P | | CONTINUE PICKING UP 7" 32.0 # HCQ-125 HYD 513 CASING FROM 5,397' MD TO 5,816' MD. RAN TOTAL OF 74 JTS 7" CASING, SHOE, FLOAT COLLAR & 6 CENTRALIZERS. THREAD LOCKED FIRST 5 JTS. INSTALLED PIP TAGS AT 18210' MD AND 18113' MD. MONITOR CASING DISPLACEMENT ON TRIP TANK. |
| 15:00 - 15:30 18,360.0 | 0.50 | RUNPRD | CASING | RU | P | | SWAP OUT 7" CASING ELEVATORS TO 9 7/8" ELEVATORS.. PICK UP 7" X  9 7/8" CROSS OVER FROM 5,816' MD TO 5,820' MD. INSTALL PIP TAG AT 12484' MD. MONITOR CASING DISPLACEMENT ON TRIP TANK. |
| 15:30 - 17:00 18,360.0 | 1.50 | RUNPRD | CASING | RU | P | | CHANGE OUT 7" CASING SLIPS TO 9 7/8" CASING SLIPS. RIGGED UP OES FLOW BACK TOOL. MONITOR WELL ON TRIP TANK WELL STATIC. |
| 17:00 - 00:00 18,360.0 | 7.00 | RUNPRD | CASING | RIH | P | | CONTINUE RUN IN HOLE WITH 9 7/8" 62.8# Q-125 HYD 523 CASING FROM 5,820' MD TO 9,833' MD. MONITOR CASING DISPLACEMENT ON TRIP TANK. |

### Mud Log Information

| | | | | | |
|---|---|---|---|---|---|
| Formation: | | Formation top @: | | Max Background Gas: | | Max Trip Gas: | 1,120.00 (%) |
| Lithology: | | | | Max Connection Gas: | | Pore Press: | |

4/19/2010      5:50:59AM

CONFIDENTIAL

BP-HZN-2179MDL00609769

North America - North America Exploration - BP                                                      Page 3 of 5

## Daily Operations Report - Partners (Completion)

| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 4 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/18/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Materials Consumption

| Item | Unit | Usage | On Hand | Item | Unit | Usage | On Hand |
|------|------|-------|---------|------|------|-------|---------|
| DIESEL | BBLS | 176 | 11,259 | POTABLE WATER | BBLS | 321 | 10,450 |
| DRILL WATER | BBLS | 195 | 5,371 | CEMENT LITE FILL | SACKS | | 18,054 |
| BARITE | SACKS | | 0 | CEMENT | SACKS | | 2,582 |
| CEMENT CLASS G | SACKS | | 254 | HELICOPTER FUEL | GAL | | 619 |

### Personnel

**Personnel on Board: 144**

| Company | No. People | Hours | Company | No. People | Hours |
|---------|-----------|-------|---------|-----------|-------|
| BP | 144 | 1,644.00 | | | |

### Weather

| Temperature H/L: | 73.0(°F) /66.0(°F) | Wind Speed: | 8.0(knots) | Visibility: | 10.00(mi) | Prec Type: | |
| Bar Press: | 30.09(in-Hg) | Wind Direction: | 293.00(°) | Ceiling: | | Prec Amt: | |
| Wind Chill: | | Gust Speed: | 12.0(knots) | | | | |

### Anchoring/Marine

| Rig Heading: | 135.00 (°) | Sea Height: | 1.00 (ft) | Rig Heave: | 0.10 (ft) | Current Speed: | 0.6 (knots) |
| VDL: | 5.1 (klbf) | Sea Dir: | 293.00 (°) | Rig Roll: | 0.20 (°) | Current Direction: | 0.00 (°) |
| Swell Height: | 6.50 (ft) | Sea Period: | 0 (sec). | Rig Pitch: | 0.20(°) | | |
| Comments: | | | | | | | |

### Cumulative Phase Breakdown

| Phase | Planned | | | | | | Change of Scope | | | | | Total Hours |
| | Prod | % Total | NPT | % Total | WOW | % Total | Prod | % Total | NPT | % Total | WOW | % Total | |
|-------|------|---------|-----|---------|-----|---------|------|---------|-----|---------|-----|---------|------|
| RUNCMP | 52.00 | 80.62 | 12.50 | 19.38 | | 0.00 | 0.00 | | 0.00 | | 0.00 | | 64.50 |
| RUNPRD | 23.50 | 100.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | | 0.00 | | 23.50 |
| Total | 75.50 | 85.80 | 12.50 | -14.20 | | 0.00 | -0.00 | | 0.00 | | 0.00 | | 88.00 |

### Support Craft/Logistics

| Arrival | Depart | Type | Number | Comments |
|---------|--------|------|--------|----------|
| 00:01 | | SUPPLY BOAT | DAMON BANKS | AT RIG TO BACKLOAD MISC CHEMICALS (Cr: 1) |
| 08:35 | 10:38 | HELICOPTER | PHI-718P | AD-HOC FLIGHT SHARED W/ THUNDERHORSE, NAKIKA AND MARLIN (Cr: 1 In: 1 Out: 1 ) |
| 11:20 | 11:30 | HELICOPTER | 592 PH | MEDIVAC FOR PERSON THAT FELL ILL ON 1ST INBOUND FLIGHT (Cr: 1 In: 1 ) |

### Remarks

NOTE: RIG EQUIPMENT THAT IS DOWN, WAITING ON PARTS OR BEING REPAIRED:

1. ROTARY TABLE LOCKED OUT UNTIL PARTS ARE RECEIVED.
2. WORK IN THE STBD COLUMN PUMP ROOM - 98% COMPLETE.
3. PS-30'S ARE REPAIRED BUT CAN NOT BE USED UNTIL ROTARY IS REPAIRED.
4. #2 THRUSTER IS OUT OF SERVICE. PARTS ON ORDER
5. # 4 ENGINE DOWN
6. CATWALK, PORCH
7. #2 RISER TENSIONER OUT OF SERVICE
8) #4 DRAWWORKS MOTOR DOWN, TOOK PARTS TO REPAIR TOPDRIVE TORQUE READING

*****************************************************************************************************

ROV OPERATIONS:  DIVE # 1931: PERFORM RISER & BOP INSPECTION, CURRENT SURVEY, BOTTOM SCAN, #4 TRANSPONDER WAITING TO SET .

*****************************************************************************************************

4/19/2010        5:50:59AM

CONFIDENTIAL

North America - North America Exploration - BP
Page 4 of 6

## Daily Operations Report - Partners (Completion)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 4 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/18/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Remarks

METAL RECOVERED FROM DITCH MAGNETS:
TOTAL METAL RECOVERED THIS HOLE SECTION = 8.47 LBS
TOTAL METAL RECOVERED IN PAST 24 HOURS = 0.00 LBS
TOTAL METAL RECOVERED THIS WELL = 23.46 LBS

0000 - 0500 UPDATE:

0000 - 0030  HELD PRE-JOB SAFETY MEETING WITH CREW ON PICKING UP CASING. MONITOR WELL ON TRIP TANK, WELL STATIC.

0030 - 0130  PICK UP 9 7/8 CASING FROM 9,833' MD TO 10,810' MD.  MONITOR DISPLACEMENT ON TRIP TANK.

0130 - 0230  TROUBLE SHOOT WEATHERFORD'S CASING TONGS.  MONITOR WELL ON TRIP TANK, WELL STATIC.

0230 - 0500  PICK UP 9 7/8 CASING FROM 10,810' MD TO 13,220' MD.  MONITOR DISPLACEMENT ON TRIP TANK.

ADDITIONAL DATA FOR THE MARINE OPERATIONS SUPPORT GROUP:

STACK HEADING: 135°
WIND-UP LIMIT: 000°
PRESENT WIND-UP: 000°
TOTAL POWER AVAILABLE: 14,000 kw
PRESENT POWER USED: 33%
THRUSTERS ONLINE: 4
THRUSTERS AVAILABLE: 2
THRUSTERS BLOCKED: 2
THRUST USED (%) : 2%
ENVIRONMENTAL CURRENT (DP/KONGSBERG CURRENT) : 0.40 kts
ENVIRONMENTAL CURRENT DIRECTION (TOWARDS) : 007° DEGREES
KG MARGIN (FT) (FOR MODU'S): 9.38 FT

MISC COMMENTS:
MARINE EQUIPMENT DOWN / UNAVAILABLE: OPERATIONAL.
DP FAULTS OR ANOMALIES: #2 THRUSTER OUT OF SERVICE WAITING ON PARTS

MEDICAL ASSIST:
TRACTION REPORT # 2010-IR-3461233
The DW Horizon had shared an AD-HOC flight on Sunday between, Nakika, Marlin and the Enterprise drill ship.  The PHI S-76++ departed Houma stopping at Nakika, then to Marlin, the Horizon and the Enterprise before returning to the Houma Airbase.

As the PHI S-76++ helicopter landed on the Horizon for our crew change leg, one of the other occupants (3rd party worker from the Nakika Platform) became ill.  Due to helicopter being shut down for the crew change (Bp Policy), the Pilot contacted the Transocean HLO to see where they could direct the individual to the nearest restroom.  After the gentleman was escorted off of the heliped and down to the Horizon's bridge, he entered the restroom and his condition progressively became worse.  It was at that point that we contacted our medic here on the Horizon for further assistance.  At the same time, the Bp WSL was notified of the situation as well as the OIM of the Marlin Platform.

After consulting with the PHI Pilots of the S-76++, they felt that it would be in the best interest of the person to stay and receive medical assistance here

4/19/2010        5:50:59AM

CONFIDENTIAL

BP-HZN-2179MDL00609771

North America - North America Exploration - BP                                    Page 5 of 5

## Daily Operations Report - Partners (Completion)

| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 4 |
|---|---|---|---|---|---|
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/18/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

**Remarks**

on the Horizon, rather than try to continue with him in his present condition.  We then contacted the Bp Aviation Coordinators and the Aviation
Assurance Director in Houma and it was concluded that the safest course of action would be to leave the ill person in the care of the medic on the
Deepwater Horizon until a Medivac helicopter could come pick him up.  At that time, the Bp Aviation Coordinators in Houma, dispatched the PHI Medivac
to the Horizon and the ill person was transported in.



4/19/2010        5:50:59AM

CONFIDENTIAL

## Daily Operations Report - Partners (Completion)

| | | | | | | |
|---|---|---|---|---|---|---|
| Operator: | BP | | Event Type: | COM- OFFSHORE | Report: | 5 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | | Event Objective: | OIL WELL PRODUCER | Date: | 4/19/2010 |
| WB Objective: | NEW DRILL | | Well Type: | EXPLORATION | | |
| Site: | MC252 | | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | | Rig: | DEEPWATER HORIZON 87 | | |

### Current Well Status

| | | | | | | |
|---|---|---|---|---|---|---|
| Depth MD: | 18,360.00 (ft) | Casing Size: | | | Rig Accept: | |
| Est TVD: | 38,296.25 (ft) | Casing(MD): | | | Rig Release: | 12:00:00AM 4/15/2010 |
| Progress: | 0.00 (ft) | Liner Size: | 9.875 (in) | Cost In: | Spud Date: | 10/6/2009 |
| Auth Depth: | | Liner(MD): | 17,168.00 (ft) | Exchange Rate: | WX Date: | 3/18/2010 |
| Hole Size: | 9.875 (in) | Liner TOP: | 14,759.00 (ft) | Daily Mud: | 4556 | Water Depth: | 4,992.00 (ft) |
| Elev Ref: | R-K-B @75.00ft (above Mean Sea Level) | | | Cum. Mud: | 78,473 | KB Elev: | 75.00(ft) |
| DOL/DFS/Target: | | Exist Perf Int: | NO | Daily Well: | 853,769.00 | Total Personnel: | 144 |
| Geologist: | BODEK / BONDURANT | | | Cum. Well: | 3,644,930 | Wellbore Max Angle: | 9.94 |
| Engineer: | HAFLE / MOREL / COCALES | | | Est Days: | | | |
| Day WSL: | R. KALUZA | | | Rig. Days: | 147.56 | | |
| Night WSL: | D. VIDRINE, L. LAMBERT( WSLF) | | | | | | |
| Weather: | PARTLY CLOUDY, SEAS 1'- 2', WIND 4-8 KNOTS | | | | | | |

| | |
|---|---|
| Current Status: | DISPLACING CEMENT W' 14.0 PPG MUD |
| 24 Hr Summary: | FINISH P/U 7" X 9-7/8" CASING AND RIH ON LANDING STRING, LAND OUT SAME, R/D CSG TOOLS, R/U AND CEMENT CASING STRING |
| 24 Hr Forecast: | FINISH CEMENTING CASING STRING, R/D CEMENT TOOLS, SET SEAL ASSY, POOH W' L/S, P/U CMT STINGER, RIH, DISPLACE RISER, SET CMT PLUG, WOC |
| Update at 06:00: | SEE REMARKS PAGE FOR MIDNIGHT TO 0500 REPORT |
| Comments: | NO ACCIDENTS, NO INCIDENTS,  NO DAMAGE TO THE ENVIRONMENT.  TOTAL POB = 144, TOI & CATERING = 92, BP = 6, BP 3RD PARTY = 46, TOI 3RD PARTY = 0 |

### HSE and Well Control

| | | | | | |
|---|---|---|---|---|---|
| Days Since Last: DAFWC: 2,546 | | All Free Days: 2,548 (days) | | | |
| Incident Details: | | | | | |
| Last Csg Test Press: | 914.00 (psi) | Number of Dropped Objects: | | Last H2S Drill: | |
| Last BOP Pressure Test: | 4/10/2010 | Last Abandonment Drill: | 4/18/2010 | Last Trip Drill (D1): | |
| Next BOP Press Test: | 4/24/2010 | Last Accum Drill (D4): | | Last Safety Meeting: | 4/19/2010 |
| Last Diverter Drill (D3): | 4/16/2010 | Last Spill Drill: | 5/10/2009 | Last Environmental Incident: | |
| Stop Cards: | 102 | Regulatory Agency Insp: | No | Non-compliance Issued: | No |
| Kick Tolerance: | | Kick Volume: | | | |
| LOT TVD: | 17,158.00 (ft) | BHP: | 14,246.0 (psi) @17,158.00 (ft) | MAASSP: | 0.0 (psi) |
| LOT EMW: | 15.98 (ppg) | Test Pressure: | 1,500.0 (psi) | | |

| No. | Slow Pump Rates (Circ) | | Slow Pump Rates (Choke) | | Slow Pump Rates (Kill) | |
|---|---|---|---|---|---|---|
| | Stroke Rate | Pressure (psi) | Stroke Rate | Pressure (psi) | Stroke Rate | Pressure (psi) |
| | No Pump Operations with Slow Pump Rates | | | | | |

### Performance Measures

| | Stop Cards | SOC | JSEA/TOFS | First Aid | Near Miss |
|---|---|---|---|---|---|
| Today | 102 | | 16 | | |
| Total | 482 | | 102 | | |

### Operational Parameters

| | | | | | Pump Status - Drilling and Riser | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROP Daily: | | Rotating Weight: | | Daily Bit Hrs: | 0.00 (hr) | | | | |
| ROP Cum: | | Pick Up Wt: | | Daily Sliding Hrs: | 0.00 (hr) | No. | Operation Type | Efficiency (%) | SPM (spm) | Liner Size (in) | Cric. Rate (gpm) |
| WOB (min): | | Slack Off Wt: | | Cum Bit Hrs: | | | | | | |
| WOB (max): | | Circ Rate Riser: | 0.00 (gpm) | Ann. Vel. Riser: | | | | | | |
| Min RPM: | | Circ Rate Hole: | 0.00 (gpm) | Ann. Vel. DC: | | | | | | |
| RPM DH: | | Circ Off Bottom: | | Ann. Vel. DP: | | | | | | |
| Torque on Bottom: | | Circ On Bottom: | | | | | | | | |
| Torque off Bottom: | | Jar Hrs since Inspect: | (hr) | | | | | | | |

4/20/2010      6:27:42AM

CONFIDENTIAL

BP-HZN-2179MDL00609713

Page 2 of 7

### North America - North America Exploration - BP
## Daily Operations Report - Partners (Completion)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 5 |
| Well/Wellbore No.: | CCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/19/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Drilling Fluid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Type: | SYNTHETIC OBM | 10 sec gels: | 14.000 (lbf/100ft²) | Ca: | | ES: | |
| Time: | 21:00  /PIT | 10 min gels: | 23.000 (lbf/100ft²) | K+: | | Solids: | 26.06 (%) |
| Depth: | 18,360.00 (ft) | Fluid Loss: | | CaCl2: | | Oil: | 72.00 (%) |
| FL Temp.: | (°F) | HTHP Temp: | 250.0 (°F) | NaCl: | | Water: | 28.00 (%) |
| Density: | 14.00 (ppg) | HTHP WL: | 2.4 (cc/30min) | Cl-: | | Oil/Water: | |
| Funnel Visc: | 93.00 (s/qt) | Cake: | | Sand: | | Daily Cuttings: | |
| ECD: | | MBT: | | HGS: | 314.30 (lbm/bbl) | Cum Cuttings: | 0.0 (bbl) |
| PV: | 28.00 (cp) | Lime: | | LGS: | 42.09 (lbm/bbl) | Lost Downhole: | |
| YP: | 14.000 (lbf/100ft²) | PM: | | Pf/Mf: | | Lost Surface: | |

4/20/2010        6:27:42AM

CONFIDENTIAL

North America - North America Exploration - BP

## Daily Operations Report - Partners (Completion)

Page 3 of 7

| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 5 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/19/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Operations Summary (Derrick 1)

| From - To / Op. Depth (ft) | Hrs (hr) | Phase | Task | Activity | Code | NPT | Operation |
|---|---|---|---|---|---|---|---|
| 00:00 - 00:30 / 18,360.0 | 0.50 | RUNPRD | CASING | SAFETY | P | | HELD PRE-JOB SAFETY MEETING WITH CREW ON PICKING UP CASING. MONITOR WELL ON TRIP TANK. WELL STATIC. |
| 00:30 - 01:30 / 18,360.0 | 1.00 | RUNPRD | CASING | PU | P | | PICK UP 9-7/8", 62.8#, Q-125, HYD 523 CASING FROM 9,833' MD TO 10,810' MD. MONITOR DISPLACEMENT ON TRIP TANK. |
| 01:30 - 02:30 / 18,360.0 | 1.00 | RUNPRD | CASING | REPEQP | N | SFAL | TROUBLE SHOOT &REPAIR WEATHERFORD'S CASING TONGS (ROLLER PIN HAD TO BE READJUSTED ALLOWING THE HOUSING DOOR TO CLOSE PROPERLY). MONITOR WELL ON TRIP TANK. WELL STATIC. |
| 02:30 - 06:30 / 18,360.0 | 4.00 | RUNPRD | CASING | PU | P | | PICK UP 9-7/8", 62.8#, Q-125, HYD 523 CASING FROM 10,810' MD TO 13,220' MD. TOTAL AMOUNT OF 7" CSG P/U: 126 JTS = 5,816'. TOTAL AMOUNT OF 9-7/8" CSG P/U: 171 JTS = 7,404'. MONITOR DISPLACEMENT ON TRIP TANK. |
| 06:30 - 07:00 / 18,360.0 | 0.50 | RUNPRD | CASING | RD | P | | RIG DOWN ELEVATORS AND OES FLOW BACK TOOL. MONITOR WELL ON TRIP TANK. WELL STATIC. |
| 07:00 - 07:30 / 18,360.0 | 0.50 | RUNPRD | CASING | PU | P | | PICK UP 9-7/8" HANGER FROM 13,220' MD TO 13,296' MD. INSTALL PIP TAG AT 5084'. MONITOR DISPLACEMENT ON TRIP TANK. |
| 07:30 - 09:00 / 18,360.0 | 1.50 | RUNPRD | CASING | RD | P | | RIG DOWN CASING HANDLING EQUIPMENT. MONITOR WELL ON TRIP TANK. WELL STATIC. |
| 09:00 - 13:30 / 18,360.0 | 4.50 | RUNPRD | CASING | RIH | P | | RUN IN THE HOLE WITH 9-7/8", 62.8#, Q-125, HYD 523 CASING ON LANDING STRING AT 3 MINUTES PER STAND FROM 13,296' MD TO 18,294' MD. DROP ALLAMON 1-5/8" BRASS BALL WHEN THE 7" SHOE WAS AT 9-7/8" SHOE 17,168' MD ( CSG STRING TOOK 10K WEIGHT BOBBLE AT 18,218' MD — ONLY TIME THE STRING TOOK WEIGHT IN THE OPEN HOLE ). MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 13:30 - 14:00 / 18,360.0 | 0.50 | RUNPRD | CASING | SLHR | P | | PICK UP CEMENT HEAD AT 18,294' MD SHOE DEPTH AND SLACK OFF AND LAND CASING IN WH WITH 848K WEIGHT AND TAG 9' IN ON CEMENT STAND. FINAL 7' SHOE DEPTH 18,303', FC DEPTH 18,114' & 7" X 9 7/8" X-O DEPTH 12,484'. CONTINUE TO SLACK OFF AND SHEAR OUT PINS IN HANGER WITH 180K DOWN, CONTINUE TO SLACK OFF TO 450K HOOK LOAD. MONITOR PIPE DISPLACEMENT ON TRIP TANK. |
| 14:00 - 14:30 / 18,360.0 | 0.50 | RUNPRD | CASING | RU | P | | RIG UP HALLIBURTON CHICKSAN LINES AND NITROGEN LINES. MONITOR WELL ON TRIP TANK. WELL STATIC. |
| 14:30 - 17:30 / 18,360.0 | 3.00 | RUNPRD | CASING | CIR | N | DFAL | PRESSURE UP TO 1,000 PSI TO SHIFT DIVERTER, SHEARED AT 2,442 PSI. BALL ON SEAT IN DTD PRESSURED AND SHEARED AT 2,765 PSI. RAMP PUMPS TO 1 BPM TO BREAK CIRC - UNABLE TO CIRCULATE. PRESSURE UP TO 1,800 PSI AT 1BBL PER MINUTE, BLEED OFF. 2ND ATTEMPT PRESSURE UP AT 1BBL PER MINUTE TO 1,900 PSI, BLEED-OFF FAST MONITOR ON TRIP TANK. THIRD ATTEMPT: PRESSURE UP TO 2,000 PSI AT 1 BBL. PRESSURE HELD AT 1,950 PSI. BLED OFF. FOURTH ATTEMPT: PRESSURE UP TO 2,000 PSI @ 1 BBL PER MINUTE, TOOK 6.7 BBLS TO PRESSURE-UP. PRESSURE HELD AT 1940 PSI. BLEED OFF. FIFTH ATTEMPT: PRESSURE UP TO 2,000 PSI @ 1 BBL PER MINUTE , TOOK 6.6 BBLS TO PRESSURE-UP. HELD PRESSURE 10 MIN. BLEED-OFF. SIXTH ATTEMPT: PRESSURE UP TO 2,000 PSI @ 2 BBLS PER MINUTE, BLEED OFF. SEVENTH ATTEMPT: PRESSURE UP TO 2,250 PSI @ 1 BBL PER MINUTE, TOOK 7.3 BBLS TO PRESSURE-UP. BLEED-OFF FAST. |

4/20/2010         6:27:42AM

CONFIDENTIAL

| | North America - North America Exploration - BP | | | | | Page 4 of 7 |
|---|---|---|---|---|---|---|
| | **Daily Operations Report - Partners (Completion)** | | | | | |

| Operator: | BP | | Event Type: | COM- OFFSHORE | | Report: | 5 |
|---|---|---|---|---|---|---|---|
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | | Event Objective: | OIL WELL PRODUCER | | Date: | 4/19/2010 |
| WB Objective: | NEW DRILL | | Well Type: | EXPLORATION | | | |
| Site: | MC252 | | Job Number: | | | | |
| Contractor: | TRANSOCEAN OFFSHORE | | Rig: | DEEPWATER HORIZON 87 | | | |

| Operations Summary (Derrick 1) | | | | | | | |
|---|---|---|---|---|---|---|---|

| From - To Op. Depth (ft) | Hrs (hr) | Phase | Task | Activity | Code | NPT | Operation |
|---|---|---|---|---|---|---|---|
| | | | | | | | EIGHTH ATTEMPT: PRESSURE UP TO 2,500 PSI @ 1 BBL PER MINUTE. TOOK 7.8 BBLS TO PRESSURE-UP. PRESSURE HELD AT 2,450 PSI. BLEED-OFF FAST. NINTH ATTEMPT: PRESSURE UP TO 2,750 PSI @ 1BBL PER MINUTE AND HOLD FOR 2 MINUTES, THEN PRESSURE UP TO 3,000 PSI AND HOLD FOR 2 MINUTES AND SHEARED @ 3,142 PSI. CIRCULATE @ 1 BBL PER MINUTE AND STAGE UP PUMPS PUMP TO 4 BBLS PER MINUTE. PUMP # 4 PRESSURES AS FOLLOWS: AT 1BBL PER MINUTE, 125 PSI. AT 2 BBLS PER MINUTE, 170 PSI. AT 2.5 BBLS PER MINUTE, 215 PSI.  AT 3 BBLS PER MINUTE, 255 PSI.  AT 3.5 BBLS PER MINUTE 295 PSI. AT 4 BBLS PER MINUTE 340 PSI.  SHUT DOWN PUMP, PERFORM SURFACE TEST TO IBOP TO 500 PSI ( GOOD TEST).  SWITCH TO PUMP #3, BRING PUMP UP AND BREAK CIRCULATION @ 1BBL PER MINUTE.  STAGE PUMP UP TO 4 BBLS PER MINUTE. PUMP #3 PRESSURES AS FOLLOWS: AT 1 BBL PER MINUTE, 205 PSI. AT 2 BBLS PER MINUTE, 260 PSI. AT 2.5 BBLS PER MINUTE, 290 PSI. AT 3 BBLS PER MINUTE, 320 PSI.  AT 3.5 BBLS PER MINUTE, 345 PSI. AT 4 BBLS PER MINUTES 390 PSI. MONITOR ACTIVE SYSTEM FOR GAINS AND LOSSES. |
| 17:30 - 19:00 18,360.0 | 1.50 | RUNPRD | CASING | CIR | P | | LINE UP AND TEST CHOKE AND KILL LINES ( GOOD TEST ). BREAK CIRCULATION ON CHOKE AND KILL LINE.  CLOSE LOWER ANNULAR AND LINE UP TO TAKE RETURNS UP CHOKE AND KILL TO VERFIY DIVERTER  CLOSED.  PUMP DOWN DRILL PIPE, UP CHOKE AND KILL LINE TO VERTICAL GAS SEPARATOR.  BRING UP PUMP @ 1 BBL PER MINUTE PRESSURE UP TO 250 PSI.  SHUT DOWN.  BRING PUMP UP TO 1 BBL PER MINUTE AND BREAK CIRCULATION @ 174 PSI, STAGE UP TO 200 PSI, SLOW BACK TO 1BBL PER MNIUTE WITH 140 PSI.  SHUT DOWN PUMP AND OBSERVE FLOW LINE.  OPEN ANNULAR.       CONFIRMED DIVERTER NOT LEAKING. |
| 19:00 - 19:30 18,360.0 | 0.50 | RUNPRD | CEMT | CIR | P | | BREAK CIRCULATION AND STAGE PUMP UP TO 4 BBLS PER MINUTE AND CIRCULATE 111 BBLS. NOTE: HELD PRE-JOB CEMENT MEETING. |
| 19:30 - 20:00 18,360.0 | 0.50 | RUNPRD | CEMT | TSTPRS | P | | PRESSURE TEST HALLIBURTON NITROGEN LINES TO 5,000 PSI ( GOOD TEST).  HALLIBURTON PUMP 7 BBLS OF 6.7 PPG BASE OIL AND 10 BBLS OF 14.3 PPG SPACER TEST LINES TO 5,000 PSI (GOOD TEST).  PUMPED 62 BBLS SPACER. MONITOR WELL ON TRIP TANK WELL STATIC. |
| 20:00 - 22:00 18,360.0 | 2.00 | RUNPRD | CEMT | CMT | P | | PERFORM CEMENT JOB  AS FOLLOWS: PUMP 62 BBLS OF 14.3 PPG TUNED SPACER @ 4 BBLS PER MINUTE.  PUMP 4 BBLS OF 16.74 PPG CLASS 'H' CEMENT, PUMP RATE 2 BPM.  DROP DART # 1 ON THE RUN.  PUMP 4 BBLS OF CEMENT AT < 2 BPM.  START PUMPING N2 - PUMP 39 BBLS CEMENT, FOAMED VOLUME 48 BBLS.  PUMP 4 BBLS CEMENT: PUMP 3 BBLS OF 14.3 PPG SPACER.  DROP DART # 2 ON THE RUN.  PUMP 17 BBLS SPACER @ 4 BPM.  PUMP 133 BBLS OF 14.0 PPG MUD WITH CEMENT UNIT @ 4 BPM.  BOTTOM DART TO DIVERTER: 3,500 PSI SHEARED @ 43 BBLS MUD PUMPED.  BOTTOM DART TO DTD: 3,250 PSI, DTD SHEARED- 150 BBLS MUD PUMPED, BOTTOM DART TO PLUG: NO INDICATION OF PLUG SHEAR , TOP DART TO DIVERTER: 3,200 PSI TOP PLUG SHEAR @ 100 BBLS MUD PUMPED, TOP DART TO DTD: 3,400 PSI DTD SHEAR 109 BBLS MUD PUMPED, TOP DART TO PLUG 3,300 PSI SHEAR @ 119 BBLS MUD PUMPED.  SWITCH TO |

4/20/2010          6:27:42AM

CONFIDENTIAL

North America - North America Exploration - BP

Page 5 of 7

## Daily Operations Report - Partners (Completion)

| | | | | |
|---|---|---|---|---|
| Operator: | BP | Event Type: | COM- OFFSHORE | Report: 5 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: 4/19/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | |
| Site: | MC252 | Job Number: | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | |

### Operations Summary (Derrick 1)

| From - To Op. Depth (ft) | Hrs (hr) | Phase | Task | Activity | Code | NPT | Operation |
|---|---|---|---|---|---|---|---|
| | | | | | | | RIG PUMPS. CEMENT RECIPE AS FOLLOWS: SPACER: TUNED SPACER III + 0.6 GAL/BBL SURFACTANT A + 0.6 GAL/BBL SURFACTANT B + 0.6 GAL/BBL SEM-8 + 1 LB/BBL WELLLIFE 734, MIXED WITH FRESH WATER. LEAD CEMENT: 22 SACKS, 5.26 BBLS, 30.14CU.FT. PREMIUM H CMT. + 0.07% EZ-FLO + 0.25% D-AIR 3000 + 1.88 LB/SK KCL + 20% SSA-1+ 15% SSA-2 + 0.2% SA-541 + 11GPHS ZONESEAL 2000 + 9 GPHS SCR-100L + 1LB/BBL WELLLIFE - 734. YIELD = 1.37 CUFT/SK, WATER = 5.13 GAL/SK (FRESH WATER) MIXED AT 16.74 PPG. FOAM TAIL CEMENT: 159 SACKS, 47.75 BBLS, 268.11CU FT. PREMIUM H CMT + 0.07% EZ-FLO + 0.25% D-AIR 3000 + 1.88 LB/SK KCL + 20% SSA-1 + 15 % SSA-2 + 0.2% SA-541 + 11GPHS ZONE SEAL 2000 + 9 GPHS SCR-100L + 1 LB/BBL WELLLIFE-734. YEILD = 1.37 CUFT/SK, WATER = 5.13 GAL/SK ( FRESH WATER) MIXED AT 16.74 PPG. FOAMED TO 14.5 PPG. FOAM YIELD = 1.69 CUFT/SK. NITROGEN = 584 SCF/BBL. UNFOAMED TAIL AND SHOE CEMENT: 28 SACKS, 6.93 BBLS, 38.91CU.FT PREMIUM H CMT + 0.07% EZ-FLO + 0.25% D-AIR 3000 + 1.88 LB/SK KCL + 20% SSA-1 + 15 % SSA-2 + 0.2% SA-541 + .11 GPHS ZONE SEAL 2000 + 9 GPHS SCR-100L + 1 LB/BBL WELLLIFE-734. YEILD = 1.37 CUFT/SK, WATER = 5.13 GAL/SK ( FRESH WATER) MIXED AT 16.74 PPG. |
| 22:00 - 00:00 18,360.0 | 2.00 | RUNPRD | CEMT | DISPL | P | | DISPLACE CEMENT WITH 14.0 PPG MUD WITH RIG PUMP @ 4 BPM @ 530 PSI. INDICATION BOTTOM PLUG THROUGH CROSS OVER WITH 830 PSI AND 469 BBLS. MONITOR ACTIVE SYSTEM FOR GAINS AND LOSSES. |

### Mud Log Information

| | | | | |
|---|---|---|---|---|
| Formation: | | Formation top @: | Max Background Gas: | Max Trip Gas: 0.00 (%) |
| Lithology: | | | Max Connection Gas: | Pore Press: |

### Materials/Consumption

| Item | Unit | Usage | On Hand | Item | Unit | Usage | On Hand |
|---|---|---|---|---|---|---|---|
| DIESEL | BBLS | 226 | 17,118 | POTABLE WATER | BBLS | 352 | 4,535 |
| DRILL WATER | BBLS | 138 | 10,756 | CEMENT LITE FILL | SACKS | | 619 |
| BARITE | SACKS | | 11,879 | CEMENT | SACKS | | 2,582 |
| CEMENT CLASS G | SACKS | | 254 | HELICOPTER FUEL | GAL | | 0 |

### Personnel

Personnel on Board: 144

| Company | No. People | Hours | Company | No. People | Hours |
|---|---|---|---|---|---|
| BP | 144 | 1,644.00 | | | |

### Weather

| | | | | | | |
|---|---|---|---|---|---|---|
| Temperature H/L: | 80.0(°F) /68.0(°F) | Wind Speed: | 4.0(knots) | Visibility: | 10.00(mi) | Prec Type: |
| Bar Press: | 30.09(in-Hg) | Wind Direction: | 22.50(°) | Ceiling: | | Prec Amt: |
| Wind Chill: | | Gust Speed: | 8.0(knots) | | | |

### Anchoring/Marine

| | | | | | | |
|---|---|---|---|---|---|---|
| Rig Heading: | 135.00 (°) | Sea Height: | 1.00 (ft) | Rig Heave: | 0.10 (ft) | Current Speed: 0.4 (knots) |
| VDL: | 8.3 (klbf) | Sea Dir: | 22.50 (°) | Rig Roll: | 0.20 (°) | Current Direction: 11.00 (°) |
| Swell Height: | 2.00 (ft) | Sea Period: | 3 (sec) | Rig Pitch: | 0.20(°) | |
| Comments: | | | | | | |

### Cumulative Phase Breakdown

| Phase | Planned | | | | | | Change of Scope | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Prod | % Total | NPT | % Total | WOW | % Total | Prod | % Total | NPT | % Total | WOW | % Total | |

4/20/2010      6:27:42AM

CONFIDENTIAL

## North America - North America Exploration - BP
## Daily Operations Report - Partners (Completion)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 5 |
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/19/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

### Cumulative Phase Breakdown

| Phase | Planned | | | | | Change of Scope | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| RUNCMP | 52.00 | 80.62 | 12.50 | 19.38 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 |
| RUNPRD | 43.50 | 91.58 | 4.00 | 8.42 | 0.00 | 0.00 | 0.00 | 0.00 | 47.50 |
| Total | 95.50 | 85.27 | 16.50 | 14.73 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 |

### Support Craft/Logistics

| Arrival | Depart | Type | Number | Comments |
|---|---|---|---|---|
| 00:01 | 23:59 | SUPPLY BOAT | DAMON BANKS | AT RIG BACKLOADING MISC CARGO (Cr: 1 ) |
| 08:00 | 08:12 | HELICOPTER | PHI 592PH | CREW CHANGE FLIGHT FOR CATERING, 3RD PARTY, TRANSOCEAN (Cr: 1 In: 13 Out: 13 ) |

### Remarks

NOTE: RIG EQUIPMENT THAT IS DOWN, WAITING ON PARTS OR BEING REPAIRED:

1. ROTARY TABLE LOCKED OUT UNTIL PARTS ARE RECEIVED.
2. WORK IN THE STBD COLUMN PUMP ROOM - 98% COMPLETE.
3. PS-30'S ARE REPAIRED BUT CAN NOT BE USED UNTIL ROTARY IS REPAIRED.
4. #2 THRUSTER IS OUT OF SERVICE.  PARTS ON ORDER
5. # 4 ENGINE DOWN
6. CATWALK, PORCH
7. #2 RISER TENSIONER OUT OF SERVICE
8) #4 DRAWWORKS MOTOR DOWN, TOOK PARTS TO REPAIR TOPDRIVE TORQUE READING

*************************************************************************
*************************************************************************

ROV OPERATIONS:  DIVE # 1931: PERFORM RISER & BOP INSPECTION, CURRENT SURVEY, BOTTOM SCAN, #4 TRANSPONDER WAITING TO SET .

*************************************************************************
*************************************************************************

METAL RECOVERED FROM DITCH MAGNETS:
TOTAL METAL RECOVERED THIS HOLE SECTION = 8.47 LBS
TOTAL METAL RECOVERED IN PAST 24 HOURS = 0.00 LBS
TOTAL METAL RECOVERED THIS WELL = 23.46 LBS

*************************************************************************

0000 - 0500 UPDATE:

0000 - 0030:  CONTINUE DISPLACING CEMENT WITH 727 BBLS OF 14.0 PPG MUD. WITH 4,155 STKS/ 523 BBLS TOP PLUG WENT THROUGH X-O WITH 590 PSI. BOTTOM PLUG LANDED WITH 673 BBLS PUMPED AT 2,932 PSI. WITH 727 BBLS PUMPED, BUMPED TOP PLUG WITH 740 PSI OVER CIRCULATING PRESSURE. BLED PRESSURE OFF, BLED BACK 5 BBLS, FLOATS HOLDING. CEMENT IN PLACE AT 12:35 HRS.

0030 - 0100:  RELEASE DRIL-QUIP RUNNING TOOL AND SET SEAL ASSEMBLY AT 5,059'. MONITOR WELL ON TRIP TANK, WELL STATIC.

0100 - 0200:  BREAK CIRCULATION DOWN KILL LINE. HALLIBURTON TEST LINES TO 11,000 PSI - GOOD TEST. CLOSED UPPER PIPE RAMS, HALLIBURITON PRESSURE TEST SEAL ASSEMBLY TO 4,000 PSI AND HOLD FOR 30 SEC.  PRESSURE UP TO 10,000 PSI AND HOLD FOR 10 SEC. BLEED PRESSURE OFF TO 6,500 PSI AND HOLD FOR 5 MINUTES.

0200 - 0230:  SHEAR OUT OF SEAL ASSEMBLY WITH 85K OVER STRING WEIGHT.  CIRCULATE 10 MINUTES TO FLUSH OUT HANGER.  MONITOR ACTIVE SYSTEM FOR GAINS AND LOSSES.

0230 - 0300:  SLACK OFF TO 335K HOOKLOAD, CLOSE UPPER PIPE RAMS.  HALLIBURTON PRESSURE UP ON SEAL ASSEMBLY TO 10,000 PSI FOR

4/20/2010      6:27:42AM

CONFIDENTIAL

| North America - North America Exploration - BP | | Page 7 of 7 |
|---|---|---|
| **Daily Operations Report - Partners (Completion)** | | |

| Operator: | BP | Event Type: | COM- OFFSHORE | Report: | 5 |
|---|---|---|---|---|---|
| Well/Wellbore No.: | OCS-G 32306 MC252 #1/01 | Event Objective: | OIL WELL PRODUCER | Date: | 4/19/2010 |
| WB Objective: | NEW DRILL | Well Type: | EXPLORATION | | |
| Site: | MC252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEEPWATER HORIZON 87 | | |

| Remarks |
|---|

10 SEC. BLEED OFF TO 6,500 PSI AND HOLD FOR 5 MINUTES.

0300 - 0330: RIG DOWN CHIKSAN LINES AND LAY DOWN CEMENT KELLY. MONIOTR WELL ON TRIP TANK, WELL STATIC.

0330 - 0400: PULL OUT OF THE HOLE (WET) FROM 5,059' MD TO 4,770' MD. MONITOR DISPLACEMENT ON TRIP TANK.

0400 - 0500: DROP FOAM WIPER BALL AND CIRCULATE 1-1/2 TIMES THE DRILL PIPE VOLUME. PUMPED 30 BBLS OF 16.3 PPG SLUG. MONITOR ACTIVE SYSTEM FOR GAINS AND LOSSES.

0500 - 0600: PULL OUT OF THE HOLE WITH 6-5/8" LANDING STRING FROM 4,770' MD TO 1,000' MD. MONITOR DISPLACEMENT ON TRIP TANK.

********************************************************************************
********************************************************************************

ADDITIONAL DATA FOR THE MARINE OPERATIONS SUPPORT GROUP:

STACK HEADING: 135°
WIND-UP LIMIT: 000°
PRESENT WIND-UP: 000°
TOTAL POWER AVAILABLE: 14,000 kw
PRESENT POWER USED: 32%
THRUSTERS ONLINE: 4
THRUSTERS AVAILABLE: 2
THRUSTERS BLOCKED: 2
THRUST USED (%) : 2%
ENVIRONMENTAL CURRENT (DP/KONGSBERG CURRENT) : 0.47 kts
ENVIRONMENTAL CURRENT DIRECTION (TOWARDS) : 003° DEGREES
KG MARGIN (FT) (FOR MODU'S): 9.22 FT

MISC COMMENTS:
MARINE EQUIPMENT DOWN / UNAVAILABLE: OPERATIONAL.
DP FAULTS OR ANOMALIES: #2 THRUSTER OUT OF SERVICE WAITING ON PARTS
********************************************************************************

4/20/2010      6:27:42AM

CONFIDENTIAL

BP-HZN-2179MDL00609719