| Name | Phone | City | State |
|---|---|---|---|
| Kornofski, Dennis Allen | 561-329-4884 | Loxahatehee | FL |
| Acosta, Fausto | 504-319-8210 | Gretna | LA |
| Rivera, Roger | 786-236-4798 | Miami | FL |
| Aguilar, Ezequiel | 504-346-4456 | New Orleans | LA |
| Acosta, Emiliano | 504-621-4926 | Kenner | LA |
| Agosto, Jonathon | 904-405-7646 | Jacksonville | FL |
| Aguilar Posadas, Rubecindo | 985-517-3861 | New Orleans | LA |
| Ruby Aguilar, Victor Manuel | 704-267-3261 | Salisbury | NC |
| Aguilera, Diana | 336-561-7006 | Thomasville | NC |
| Orellana Benites, Luis | 504-493-0133 | Harvey | LA |
| Aguirre, Yelson | 704-754-6324 | Salisbury | NC |
| Albarenga Palma, Jose | 504-708-8562 | Chalmette | LA |
| Albelo, Dadiel | 409-224-0332 | Kirbyville | TX |
| Alcala Garcia, Javier | 561-463-1006 | Belle Glade | FL |
| Alexander, Gregory Joseph | 504-667-0416 | Marrero | LA |
| Alfonso, Junior Year | 813-347-0884 | Tampa | FL |
| Almanzar De la Cruz, Aridio | 504-331-8432 | New York | NY |
| Almendorez Rivas, Sulma | 504-214-1010 | Kenner | LA |
| Alvarado Marcia, Carlos Nahun | 704-696-6273 | Salisbury | NC |
| Caballero, Jose | 786-374-1815 | Mission | TX |
| | 904-535-1595 | Salisbury | NC |
| Caceres, Luz Marina | 623-255-9758 | New Orleans | LA |
| Calderon, Wilton | 504 237-1087 | TerryTown | LA |
| Alvarado, Jose | 504-331-6247 | Chalmette | LA |
| Carreras, Antonio | 850-937-1714 | Pensacola | FL |
| Carrillo, Miguel | 786-222-4279 | Homestead | FL |
| Alvarez, Carlos | 504-344-5708 | Harvey | LA |
| Alvarez, Juan Luis | 985-278-7606 | Galiano | LA |
| Alvarez, Maria D | 773-786-6386 | Chicago | IL |
| Amador, Alejandro | 504-704-8154 | Metairie | LA |
| Amador, Carlos | 504-609-5048 | Kenner | LA |
| Amador Navarro, Juan Carlos | 704-680-7141 | Spencer | NC |
| Gonzalez, Enerio | 786-258-0177 | Miami | FL |
| Nieto Amaya, Francisco | 336-327-7578 | Greensboro | NC |
| De la Rosa, Domingo | 786-301-0010 | Miami | FL |
| Arbaiza, Ana | 832-531-4578 | Houston | TX |
| Martinez De la Cruz, Elena | 504-303-9365 | | LA |
| Espinal, Carlos | 786-458-2848 | West Palm Beach | FL |
| Arbaysa, Brenda | 832-398-6490 | Houston | TX |
| Archaga, Jose | 504-940-7311 | Harvey | LA |
| | 863-228-7731 | Clewiston | FL |
| Argote, Yaniorkis | 251-635-4524 | Mobile | AL |
| Argueta Torres, Oscar Leonel | 772-332-0425 | Cherryfiel | MA |
| Arias Acosta, Luis | 504-621-1943 | BridgeCity | LA |
| Arias, Gerardo | 910-261-2559 | Spring Lake Worth | NC |
| Arias, Heather Renee | 850-543-1554 | Pensacola | FL |
| Arias, Jose M. | 504-667-7347 | Metairie | LA |
| Garcia Castillo, Leocadia | 504-385-3492 | Corpus Christi | TX |
| Arizpe Castaneda, Rogelio Eduardo | 956-621-2849 | Brownsville | TX |
| Arteaga, Juan | 704-433-8384 | Salisbury | NC |
| Auceda, Martha | 228-313-7821 | Gulfport | MS |
| Cortez, Edan | 305-332-9372 | MIami | FL |
| Avila, Ermid | 504-287-7342 | La Place | LA |
| Avila, Gilberto | 786-319-3891 | Kenner | LA |
| Thareaux Llorens, Yenileis | 305-766-4338 | Miami | FL |
| Ayala, Pedro Joaquin | 704-280-9875 | Spencer | NC |
| Groupierre, Doris | 786-387-8754 | Nederland | TX |
| Ayestas, Wuilen | 504-473-4141 | Harvey | LA |
| Rodriguez Baez, Michael | 850-723-3030 | Pensacola | FL |
| Balmaceda Ramirez, Norbelis | 239-784-3854 | Corpus Christi | TX |
| Balmaceda, Jose | 239-821-7045 | Naples | FL |
| Banegas, Dina | 704-224-7211 | Salisbury | NC |
| Banegas, Henry | 504-609-7283 | Chalmette | LA |
| Banegas, Melvin | 504-609-7283 | Chalmette | LA |
| Gorrin Viera, Jacqueline Caridad | 305-506-5208 | Port Arthur | TX |
| Barillas, Mario | 336-343-8115 | Burlington | NC |
| Barrera, Gerardo | 956-223-7863 | Alamo | TX |
| Barrientos, Jose | 985-601-1690 | Morgan City | LA |
| Bedolla, Oswaldo | 863-228-4369 | Clewiston | FL |
| Hernandez Acosta, Yusibel | 850-206-3483 | Pensacola | FL |
| Belis, Luis | 850-559-5211 | Pensacola | FL |
| Beltran, Harold | 504-563-7468 | New Orleans | LA |
| Horne, Terrence | 228-219-8997 | Mosspoint | MS |
| Benavidez, Jose del Carmen | 504-701-7801 | Miami | FL |
| Benavidez, Ricardo | 504-307-8218 | Miami | FL |
| Hummell, Jeremiah | 904-377-8412 | Jacksonville | FL |
| Hunt, Jeffrey | 662-803-7379 | | MS |

| Name | Phone | City | State |
|---|---|---|---|
| Benites, Noel | 504-344-1935 | Harvey | LA |
| Jackson, Cornellius | 662-803-7379 | Louisville | MS |
| Benitez, Henry R. | 704-202-8132 | Salisbury | NC |
| Johnson, Kevin Adam | 251-604-6716 | | AL |
| Berrios, Javier | 504-256-5302 | Metairie | LA |
| Betancourt, Omar Francisco | 225-247-7826 | Baton Rouge | LA |
| Bonilla Sanchez, Franklin A | 704-212-8109 | Spencer | NC |
| Lopez, Isable | 347-597-7629 | Bronx | NY |
| Lopez, Julio Cesar | 623-255-9758 | New Orleans | LA |
| Bonilla Sanchez, Sonia | 336-307-9278 | High Point | NC |
| Bonilla, Agustine | 504-931-1145 | New Orleans | LA |
| Bonilla, Rosa | 704-267-3740 | Salisbury | NC |
| Bonner, Kim | 850-356-6678 | Pensacola | FL |
| Botello Ortega, Luis | 704-202-3633 | Spencer | NC |
| Botello Ortega, Moises | 704-239-5278 | Salisbury | NC |
| Bonilla, Oswaldo | 504-231-5999 | Chalmette | LA |
| Bradshaw, Adam | 850-723-6004 | Pensacola | FL |
| Bradshaw, Debbie | 850-723-6024 | Pensacola | FL |
| Brooks, Mark | 305-401-6298 | Marlboro | MA |
| Bueno, Luis | 409-433-3404 | Port Arthur | TX |
| Mendoza, Carlos Alexis | 504-739-8887 | Harvey | LA |
| Bulte, Rigoberto "Tronco" | 786-232-2413 | Hialeah | FL |
| Busch, Hakeem Rashad | 904-300-5156 | Jacksonville | FL |
| Bustos, Ronnie | 561-261-2772 | Belle Glade | FL |
| Nunez, Darwin | 336-624-8335 | Winston Salem | NC |
| Cabacungan, Rubin | 863-228-7355 | Clewiston | FL |
| Caballero, Alexei | 985-232-4320 | Houma | LA |
| Arias, Rumaldo Borjas | 336-687-4752 | High Point | NC |
| Ortiz, Sandra | 850-288-9265 | Corpus Christi | TX |
| Caballero, Jose Miguel | 704-564-2629 | Spencer | NC |
| Cabrera, Armando Malagon | 904-365-1288 | Jacksonville | FL |
| Cabrera, Maria | 504-221-9931 | Harvey | LA |
| Pena, Cony | 360-460-3305 | Orlando | FL |
| Perez Torres, Roberto | 361-438-4498 | Corpus Christi | TX |
| Perez, Jose Javier | 936-718-8196 | Conroe | TX |
| Cabrera, Marlene | 504-339-1764 | Metairie | LA |
| Abreu, Reynaldo | 786-342-5465 | Miami | FL |
| Cabrera, Carlos | 813-917-9955 | Tampa | FL |
| Cabrera, Miguel | 813-447-8620 | Tampa | FL |
| Calderin, Livan | 985-601-1433 | Morgan City | LA |
| Calderon Lorenzo, Romauldo | 985-278-6204 | Cut-Off | LA |
| Calderon, Espifanio | 904-316-6442 | Jacksonville | FL |
| Calderon, Francisco Ramon | 850-723-3030 | Pensacola | FL |
| Calderon, Miguel Angel | 954-464-1492 | Pampano Beach | FL |
| Calderon, Selvin David | 850-376-3973 | Pensacola | FL |
| Canales Gonzalez, Andy Richard | 504-621-9776 | Moreto | LA |
| Rivera, Jorge | 936-697-9487 | Conroe | TX |
| Aparicio, Adonay | 786-328-2766 | Miami | FL |
| Canales, Francis | 704-239-2323 | Salisbury | NC |
| Carbajal, Fernando A. | 504-667-8849 | Kenner | LA |
| Carcamo, Santiago Jaime | 504-909-2893 | Hammond | LA |
| Cardenas, Ana | 504-319-3807 | Westwego | LA |
| Rodriguez, Maria Milagros | 787-543-3091 | Pascajould | MS |
| Cardona, Mariana | 704-310-8464 | Salisbury | NC |
| Carmenates, Leonides | 850-288-2502 | Shreveport | LA |
| Rodriguez, Sonia | 863-233-3154 | Clewiston | FL |
| Castellanos, Carlos | 561-667-2149 | Lake Worth | FL |
| Castellanos, Roberto | 504-428-9729 | Metairie | LA |
| Castillo, Jesus Humberto | 504-346-4056 | New Orleans | LA |
| Castillo, Ricardo | 561-261-3428 | Belle Glade | FL |
| Castillo, Iris | 704-280-9875 | Spencer | NC |
| Severino, Daniel | 267-345-5650 | Levittown | PA |
| Castro Rios, Elvin Jose | 504-329-7366 | Marrero | LA |
| Solis, Fabian | 832-361-7545 | Houston | TX |
| Avila Perez, Luis | 850-358-6473 | Miami | FL |
| Avila, Guillermo | 786-370-8196 | Miami | FL |
| Castro, David Hector | 504-939-7652 | Kenner | LA |
| Torres, Alejandro | 832-885-1400 | | |
| Torres, Rolando "Kiki" | 409-293-8271 | Corpus Christi | TX |
| Castro, Edwin | 772-940-2580 | Okeechobee | FL |
| Castro, Javier Omar | 704-278-2617 | Woodleaf | NC |
| Castro -Ardon, Jose Alvino | 504-669-3846 | New Orleans | LA |
| Centeno, Ana Griselda | 704-267-1473 | Salisbury | NC |
| Chapa, Delmin M | 832-731-3454 | Houston | TX |
| Chavez, Arnold Efrain | 704-267-8606 | Spencer | NC |
| Colindres, Rony | 504-377-9639 | Terrytown | LA |
| Williams, Brandon | 904-402-3282 | Jacksonville | FL |

| Name | Phone | City | State |
|---|---|---|---|
| Contreras, Zenia Yulisa | 410-212-7527 | Annapolis | MD |
| Cordero, Dania Margarita | 850-393-8814 | Baton Rouge | LA |
| Corrales, Bernardo | 704-267-9866 | Spencer | NC |
| Ayala Quintanilla, Ramon | 786-400-5392 | Miami | FL |
| Rodriguez Iguanez, Jose Luis | 786-357-5587 | Bentonville | AR |
| Cortez, Adiel | 904-697-8318 | Jacksonville | FL |
| Covarrubias, Martina | 956-358-5807 | Monte Alto | TX |
| Cromer, Royce lee | 772-571-8888 | Fellsmere | FL |
| Reyna, Humberto | 863-228-9296 | Clewiston | FL |
| Cruz Villa, Jose Fransico | 336-577-4958 | Winston Salem | NC |
| Cruz, Walter | 704-213-6071 | Salisbury | NC |
| Davis, Mitchell James | 336-689-2708 | Thomasville | NC |
| De Aza, Ramon | 787-568-2085 | San Juan | PR |
| Quinones, Oscar | 386-878-9899 | Daytona | FL |
| Jimenez, Nelson | 504-875-8107 | New Orleans | LA |
| De Diego, Jacobo | 504-388-2916 | Metairie | LA |
| De Jesus Palacio, Frank | 504-606-8861 | Metairie | LA |
| de jesus de Angel, Jose | 956-570-1969 | Metairie | LA |
| De la Cruz Herrera, Maria | 336-289-1560 | High Point | NC |
| Hinojosa, Brian | 201-951-4010 | West New York | NY |
| Marrero, Santiago | 201-951-4010 | Jersey City | NJ |
| Martinez, Luis Edgardo | 504-610-8460 | Gretna | LA |
| Lopez, Jaime | 786-427-5666 | Homestead | FL |
| De Perez, Ramona | 936-933-6155 | Livingston | TX |
| Diaz Perez, Samuel | 850-944-5599 | Pensacola | FL |
| Cabrera, Williams | 305-877-2738 | Miami | FL |
| Diaz, Lilian | 704-699-3245 | Salisbury | NC |
| Castro, Ariel | 305-767-0174 | Miami | FL |
| Diaz, Vimi | 803-269-0071 | Salisbury | NC |
| Dominguez, Juan | 504-881-6643 | Metairie | LA |
| Duartes, Julio | 212-658-0361 | New Orleans | LA |
| Dye, Robert | 504-231-4770 | Gretna | LA |
| Echeveria Bonilla, Martin | 772-812-7911 | Fort Pierce | FL |
| English, Ned | 850-393-2265 | Pensacola | FL |
| Munoz, Joshua | 504-982-7250 | Harvey | LA |
| Euceda, Rony | 704-210-4910 | Spencer | NC |
| Acevero, Gregorio | 504-708-7688 | New Orleans | LA |
| Espinosa Rivera, Joel | 239-850-0611 | Billings | MT |
| Dasilva, Elijamir | 954-854-8585 | Jacksonville | FL |
| Castro, Carmen | 786-237-1570 | Miami | FL |
| Estrado, Ronnie | 407-962-8040 | Kissimmee | FL |
| Gonzalez Fabre, Felipe | 786-281-9386 | Billings | MT |
| Bonilla, Carlos Felipe | 366-383-6220 | Greensboro | NC |
| Fernandez jr., Victor Hugo | 956-455-4230 | Brownsville | TX |
| Fernandez, Alberto | 956-545-4056 | Brownsville | TX |
| Fernandez, Christian Michel | 956-455-2550 | Brownsville | TX |
| Fernandez, Lisandro | 770-990-2677 | Miami | FL |
| Garay Garcia, Marel | 832-790-8092 | Houston | TX |
| Fernandez, Lorenzo | 956-545-7767 | Brownsville | TX |
| Fernandez, Nora H. | 956-465-3488 | Brownsville | TX |
| Cortes, Fabian | 786-262-9175 | Miami | FL |
| Martinez, Juan Ramon David | 504-669-6965 | Metairie | LA |
| Cabrera, Junior | 239-243-4111 | Naples | FL |
| Ferran Cardoso, Emilia Caridad | 704-245-1390 | Salisbury | NC |
| Ferran, Antonio | 704-210-4873 | Salisbury | NC |
| Ferrer Soreda , Aleixei | 361-446-1652 | West Palm Beach | FL |
| Ferrera, Martin Vidal | 504-292-8585 | Metairie | LA |
| Fiallos, Claudia | 504-201-1643 | Metairie | LA |
| Figueroa, Marlyn | 850-530-4667 | Pensacola | FL |
| Hidalgo, Edgar | 504-222-3658 | La Place | LA |
| Fleitas Acosta, Roberto | 704-210-9459 | Salisbury | NC |
| Diaz, Hector | 786-217-5978 | Miami | FL |
| Flores, Jerson | 956-312-9903 | Brownsville | TX |
| Ortiz, Nargot | 704-202-6997 | Cut Off | LA |
| Flores, Maria | 561-964-7082 | | |
| Flores, Jose | 720-217-4040 | Metairie | LA |
| Guzman, Hitolito | 713-459-6120 | Houston | TX |
| Flores, Leonardo | 904-726-7408 | Jacksonville | FL |
| Fontanes Camacho, Emmanuel | 407-371-8051 | Orlando | FL |
| Solis, Omar Alberto | 985-278-4084 | Cut Off | LA |
| Morales, Ivan | 772-409-7440 | Fort Pierce | FL |
| Aragon, Walter | 954-826-7071 | St. Rose | LA |
| Moradel, Enrique | 317-517-2073 | Indianapolis | IN |
| Marguise Bargaineer, Cordarius | 850-380-0742 | Pensacola | FL |
| Fuentes Villeda, Fransico | 504-715-5939 | Gretna | LA |
| Funes, Dinora | 985-278-5366 | La Rose | LA |

| Name | Phone | City | State |
|---|---|---|---|
| Jimenez, Luis | 504-360-0470 | Metairie | LA |
| Galindo, Jorge Alberto | 850-357-2608 | Pensacola | FL |
| Obando, Marlene | 504-316-9258 | Metairie | LA |
| St. Val, Joseph | 504-818-8436 | Harvey | LA |
| Gutierrez Perez, Walter Joel | 504-913-9784 | Aravi | LA |
| Perez, Waldemar | 939-263-1446 | Santa Isabel | PR |
| Reyna, Angel | 850-393-9825 | | |
| Sorto, Emanuel | 225-326-8123 | Denham Spring | LA |
| Sorto, Juan | 225-326-8123 | Denham Spring | LA |
| Amaro, Jorge | 985-278-3525 | | |
| Mendez Avila, Generoso | 504-300-3617 | Golden Meadows | LA |
| Santana, Eslags | 337-251-2055 | | |
| Galindo, Justo | 704-267-0966 | Salisbury | NC |
| Gallegas,Fanny | 704-267-2273 | Chalmette | LA |
| Gallo, Rosa | 704-245-5932 | Salisbury | NC |
| Cummings, Tamara | 850-261-0702 | Pensacola | FL |
| Games,  Jose Alfredo | 504-223-4652 | New Orleans | LA |
| | 228-224-3746 | | |
| Garcia-Alcada, Jose Carmen | 561-518-8858 | Belle Glade | FL |
| Garcia Mejia, Elsa Marina | 704-798-2640 | Salisbury | NC |
| Bentura, Jose Hector | 225-571-6054 | Baton Rouge | LA |
| Garcia, Bonerge Pinel | 704-202-5157 | Salisbury | NC |
| Garcia, Cesar Augusto | 504-201-3747 | Metairie | LA |
| Martinez, Ruth | 504-236-0492 | | LA |
| Garcia, Eliseo | 561-261-7440 | Belle Glade | FL |
| Rasgado Garcia, Francesca | 985-870-0999 | Houma | LA |
| Lagos, Yaniry | 704-277-6317 | Salisbury | NC |
| Garcia, German | 985-594-3682 | Montegut | LA |
| Garcia, Jorge Luis | 786-241-5921 | Hialeah | FL |
| Lopez, Omar Isidros | 504-493-5336 | New Orleans | LA |
| Diaz, Rigoberto | 850-530-9412 | Miami | FL |
| Garcia, Joselline | 704-245-0903 | Spencer | NC |
| Manzar, Jose | 772-633-9704 | Vero Beach | FL |
| Umanzor, Jose | 772-633-9704 | Vero Beach | FL |
| Garcia, Juan | 561-261-4276 | Belle Glade | FL |
| Palacios, Miguel | 813-347-1040 | Tampa | FL |
| Garcia, Katy | 704-500-3401 | Spencer | NC |
| Amador, Anna | 504-233-1340 | Terrytown | LA |
| Garcia, Salvador | 772-475-9233 | Fort Pierce | FL |
| Garcia, Valeria | 315-266-6331 | Houma | LA |
| Garcia-Alcala, Jose Conrrado | 561-261-6850 | Belle Glade | FL |
| Favela, Rafael | 225-718-2681 | Morganza | LA |
| Garza, Mariano | 504-570-3080 | Kenner | LA |
| Martinez Vasquez, Nahun Gabriel | 504-333-2100 | Gretna | LA |
| Garcia-Chicano, Dashiell | 305-778-9139 | Hialeah | FL |
| David, Leide | 504-496-3700 | Westwego | LA |
| Ramirez, Remigio | 504-221-9064 | Westwego | LA |
| Rodriguez, Ada | 504-316-8297 | Metairie | LA |
| Garzon Gomez, Hector De Jesus | 904-802-8606 | Jacksonville | FL |
| Garfias, Norma | 704-619-9227 | Salisbury | NC |
| Gee, Teah M. | 850-898-7442 | Pensacola | FL |
| Estrada, Jose | 504-303-9021 | Miami | FL |
| Rivera, Jose | 863-368-1965 | Avon Park | FL |
| Godoy, Jose | 305-351-6663 | Tampa | FL |
| Gomez Alvarez, Osvaldo | 504-564-2253 | Kenner | LA |
| Gomez Diaz, Jose Eliseo | 704-798-7581 | Salisbury | NC |
| Fernandez, Rolando | 580-461-6284 | Miami | FL |
| Gomez Umanzor, Yessenia | 704-762-6933 | Spencer | NC |
| Gomez, Jose | 214-606-4453 | Irving | TX |
| Flores Montalvan, Carlos | 305-360-9975 | Miami | FL |
| Pena, Gladys | 941-539-7574 | Sarasota | FL |
| Gonzalez, Antoin Ernesto | 225-305-6323 | Houma | LA |
| Garcia, Jose Fernando | 786-488-3768 | Miami | FL |
| Gonzalez, Jose | 786-444-1914 | Homestead | FL |
| Sacoto, Jean | 407-300-7427 | Oviedo | FL |
| Arreola, Teresa | 504-621-1198 | Reserve | LA |
| Godoy, Berta | 786-587-4084 | Miami | FL |
| Gonzalez, Juan Angel | 419-951-3063 | Willard | OH |
| Gonzalez, Lourdes | 704-310-9382 | Salisbury | NC |
| Matute, Juan Miguel | 504-390-9148 | Metairie | LA |
| Gonzalez, Pablo | 786-306-8438 | Hialeah | FL |
| Gomez, Mario | 786-487-3987 | Miami | FL |
| Quintinalla, Isael | 361-980-6795 | Edenborough | TX |
| Gonzalez, Richard | 228-323-3635 | Gulfport | MS |
| Gonzalez, Suyapa | 704-360-9059 | Salisbury | NC |
| Golden, Shane | 850-292-4539 | Middle Town | RI |
| Grimon, Angel | 786-470-7598 | Miami Gardens | FL |

| Name | Phone | City | State |
|---|---|---|---|
| Gonzalez, Emil | 786-444-7494 | Miami | FL |
| Cabrrera, Ronald | 813-704-1762 | Tampa | FL |
| Perez, Alfred | 850-557-6733 | Greenwood | FL |
| Guerrero Lopez, Jorge | 504-920-5999 | Metairie | LA |
| Gusman, Mario | 504-715-9031 | New Orleans | LA |
| Gusman, Pedro | 561-719-9459 | Loxahatehee | LA |
| Gutierrez Hernandez, Edwin | 704-239-3891 | Salisbury | NC |
| Saucado, Leonardo | 504-230-4052 | Westwego | LA |
| Valencia Cruz, Miguel | 504-621-7323 | Metairie | LA |
| Gonzalez, Jose | 813-500-1995 | Riverview | FL |
| Gutierrez, Amilcar | 985-278-8114 | Golden Meadows | LA |
| Gutierrez, Felix Horacio | 504-906-8822 | Chalmette | LA |
| De Leon, Jaime | 772-323-1304 | Fort Pierce | FL |
| Dunn, Robert Jason | 850-602-0353 | Gulf Breeze | FL |
| Marrero, Luis Torres | 985-665-9515 | Houma | LA |
| Hagan, Tyrone | 504-252-6598 | Chalmette | LA |
| Henriquez, Carlos | 850-393-2265 | Salisbury | NC |
| Ramirez Nunez, Joel | 281-650-2856 | Katie | TX |
| Hernandez Torres, Kenia Xiomara | 336-561-9162 | Thomasville | NC |
| Rodriguez, Carlos | 904-672-5638 | Jacksonville | FL |
| Alcantara, Octavio Manuel | 718-916-2736 | Harvey | LA |
| Hernandez, Carlos | 504-201-1643 | Metairie | LA |
| Hernandez, Celia | 904-554-8444 | Jacksonville | FL |
| Hernandez, Elio Moises | 904-253-0861 | Jacksonville | FL |
| Hernandez, Jiuver Otoniel | 919-586-1285 | St Rose | LA |
| Gonzalez, Juan | 786-372-4335 | Miami | FL |
| Hernandez, Rubi Elizabeth | 985-381-8272 | Houma | LA |
| Hernandez, Sebastiana | 504-235-9554 | Harvey | LA |
| Gonzalez, Pedro Pablo | 786-340-9135 | Miami | FL |
| Herrera, Leslie Lizet | 504-371-2717 | Pearlington | MS |
| Hinojosa, Isidoro | 863-227-1498 | Moore Haven | FL |
| Hoetzenrouder,Chris | 605-209-5416 | Rapid City | SD |
| Huervo, Alfredo | 251-545-8522 | Theodore | AL |
| Huervo, Juan | 251-272-3451 | Theodore | AL |
| Hunt, Oliver | 985-773-3136 | Cubington | LA |
| Iglesias Santana, Juan Carlos | 863-399-9347 | Avon Park | FL |
| Ortiz, Juan Carlos | 985-805-0959 | Cut Off | LA |
| Guerrero Lopez, Javier | 786-546-0815 | Miami | FL |
| Jackson, Warren | 904-654-0753 | Jacksonville | FL |
| Jaime, Digno Antonio | 407-222-2921 | Orlando | FL |
| Calderon-Abreu, Juana | 787-664-7890 | San Juan | PR |
| Garcia- Calderon, Julio | 787-664-7890 | San Juan | PR |
| Romero, David | 225-620-1391 | Baton Rouge | LA |
| Rosa, Hilda | 407-350-9244 | Kissimmee | FL |
| Coronado, Horacio | 956-222-3691 | Mission | TX |
| Maldonado, Jose Manuel | 956-572-5211 | Brownsville | TX |
| Jefferson, Mike | 504-255-4414 | New Orleans | LA |
| Hernandez, Leandro | 786-367-0946 | Miami | FL |
| Gonzalez, Axel | 985-991-2680 | Houma | LA |
| Salazar, Luis Leonel | 806-518-4584 | Muleshoe | TX |
| Jimenez, Heron | 863-233-1607 | Clewiston | FL |
| Alvarado, Juan | 504-415-4405 | New Orleans | LA |
| Joen, Jose | 504-710-3924 | Marrero | LA |
| Jones, Ashley | 850-454-8040 | Pensacola | FL |
| Montenegro, Mayra | 813-532-0735 | Tampa | FL |
| Flores, Alexis | 985-278-5366 | La Rose | LA |
| Cevillo, Faustino | 985-601-8396 | Bourg | LA |
| Juarez, Denny | 337-794-2711 | Westwego | LA |
| Nunez, Goni Alexander | 239-210-1034 | Harvey | LA |
| Kevel, Julian | 504-858-0995 | Waggaman | LA |
| Laboriel, Dilcia | 504-335-6948 | Metairie | LA |
| Laboriel, Yakeline | 504-335-9931 | Metairie | LA |
| Lainez, Guadalupe | 704-202-6296 | Salisbury | NC |
| Dougespy, Sanny | 828-734-4734 | Gulfport | MS |
| Calderon Lopez, Juan | 504-428-1136 | New Orleans | LA |
| Lanza, Claudia | 772-480-8227 | Vero Beach | FL |
| Lanza, Ellyahe | 786-657-0964 | Dania Beach | FL |
| Billiot, Gregory | 504-452-1835 | Terrytown | LA |
| Lecona Rivera, Miguel Angel | 985-221-1231 | Houma | LA |
| Barrera, Davino | 863-254-3196 | Clewiston | FL |
| Herrera, Bryant | 786-296-8052 | Miami | FL |
| Jimenez Meijides, Vladimir | 305-401-5084 | Miami | FL |
| Griffin, Jr, Raymond | 727-422-6242 | Lafayette | LA |
| Lino, Thomas | 504-931-0804 | Metairie | LA |
| Leyva, Orlando | 786-372-5489 | Miami | FL |
| Kreutzer, Harold | 985-320-2570 | Springfield | LA |
| Lopez Henrique, Pablo | 772-361-9157 | Fort Pierce | FL |

| Name | Phone | City | State |
|---|---|---|---|
| Lopez Pravia, Jose Maria | 504-317-8730 | Kenner | LA |
| Vasquez, William | 305-923-1550 | Key Largo | FL |
| Lopez, Blanca | 228-265-3367 | Gulfport | MS |
| Lopez, Eduardo P. | 704-762-5260 | Salisbury | NC |
| Calix Lopez, Jerson Renan | 504-335-6930 | Terrytown | LA |
| Lopez, Jose | 504-493-0395 | New Orleans | LA |
| Lopez, Luis | 904-955-2337 | Orange Park | FL |
| Lopez, Stephanie | 832-508-9199 | Houston | TX |
| Lopez, Uriel Ramon | 504-610-7038 | New Orleans | LA |
| Lozada, Rafael | 407-923-7735 | Kissimmee | FL |
| Lozano, Efrian Chavez | 336-309-4871 | Spencer | NC |
| Lugo Villodas, Angel David | 504-715-5939 | Gretna | LA |
| Lugo, Ernesto Maya | 786-348-3294 | Miami | FL |
| Luna, Arturo | 985-226-8655 | Houma | LA |
| Lezanna Cortez, Segundo | 786-406-4429 | Miami | FL |
| Maradiaga Rodriguez, Olga | 504-317-8730 | Kenner | LA |
| Licona Gonzalez, Urvano | 504-218-9140 | New Orleans | LA |
| Marcia, Wilver | 832-228-6819 | Salisbury | NC |
| Marte, Deyanira | 504-307-5885 | Marrero | LA |
| Marti, Wilber | 361-331-2199 | Corpus Christi | TX |
| Martin, Carlos | 850-530-6574 | Pensacola | FL |
| Munoz, Salmay | 504-616-7322 | New Orleans | LA |
| Martin, Henry | 786-506-2101 | Clewiston | FL |
| Mansilla, Raul | 985-601-1069 | Morgan City | LA |
| Lepine, jr., Willie | 228-342-3708 | Bay St. Louis | MS |
| Martin, Jesus Rafael | 504-303-0846 | Gretna | LA |
| Martin, Octavio | 850-450-7193 | Pensacola | FL |
| Alexander, Amber | 504-473-5590 | Flidell | LA |
| Martinez Ferran, Yoan | 704-245-1390 | Salisbury | NC |
| Martinez Jr., Guillermo | 786-731-4577 | Hialeah | FL |
| Velasquez, Jerso | 504-232-0612 | Kenner | LA |
| Martinez jr., Marcio | 919-763-7587 | Clayton | NC |
| Martinez Perez, Yudel | 863-254-7645 | Clewiston | FL |
| Martinez Romero, Lucio | 504-236-7517 | Gretna | LA |
| Lopez, Mario Guzman | 336-837-7216 | Winston Salem | NC |
| Martinez Sr., Guillermo | 786-348-9807 | Hialeah | FL |
| Cruz, Manuel | 787-550-4377 | Harvey | LA |
| Cordero, Jesus | 985-278-5496 | Golden Medow | LA |
| Llorens, Maura | 786-955-5341 | Miami | FL |
| Martinez, Belkis | 305-244-2105 | Hialeah | FL |
| Machet, Carlos | 786-387-8339 | Miami | FL |
| Martinez, Felipe Basurto | 772-360-8510 | Fellsmere | FL |
| Mendez, Janlet | 504-377-4526 | Gretna | LA |
| Manzanarez, Erasmo | 504-701-5435 | Arabi | LA |
| Manzueta-Villa, Pedro | 484-794-6211 | BridgeCity | LA |
| Martinez, Felix | 919-333-7608 | Clayton | NC |
| Martinez sr., Marcio | 919-410-9829 | Miami | FL |
| Martinez, Maximiliano | 504-315-9663 | Metairie | LA |
| Martinez, Reinaldo | 865-314-9992 | High Point | NC |
| Guerra, Manuel | 504-402-9354 | Kenner | LA |
| Martinez-Carmona, Sergio Ramon | 704-239-5503 | Salisbury | NC |
| Matute, Vagoberto | 504-299-1226 | Chalmette | LA |
| Lopez, Nelson | 504-331-8179 | Metairie | LA |
| Garza, Silverio | 956-640-3715 | Brownsville | TX |
| Maychar, Margarita | 318-344-2333 | Livingston | TX |
| Rodriguez, Gardenia | 813-440-0423 | Tampa | FL |
| Medina, Angelica | 704-273-8916 | Kannapolis | NC |
| Medrano, Miguel Angel | 504-373-3121 | Hammond | LA |
| Robles, Jose | 504-621-9281 | BridgeCity | LA |
| Mejia Figueroa, Selvin Adonay | 504-708-9080 | Chalmette | LA |
| Mejia, Dennis | 985-677-2307 | Cut Off | LA |
| Martinez, Carlos | 850-316-6068 | Miami | FL |
| Melgar, Dinora | 571-282-9433 | Salisbury | NC |
| Melgar, Saul | 832-279-2816 | Kenner | LA |
| Mendes, Gladys | 941-539-7574 | Sarasota | FL |
| Mendoza Anaiba, Yurbin Edison | 704-762-5878 | Salisbury | NC |
| Mendoza, Emerson | 504-701-9830 | New Orleans | LA |
| Mendoza, Jose | 504-671-1584 | Kenner | LA |
| Menjivar, Claudia | 904-654-6605 | Jacksonville | FL |
| Mercado, Maria | 704-754-6847 | Spencer | NC |
| De Jesus, Juan | 504-723-8028 | New Orleans | LA |
| Lopez Cruz, Juan Jose | 609-943-7286 | Salisbury | NC |
| Munoz, Santos | 504-575-8080 | New Orleans | LA |
| Tamayo, Rubien | 386-202-0563 | Baton Rouge | LA |
| Escobar, Ronald | 850-341-7738 | Pensacola | FL |
| Molina, Luis | 443-360-8752 | Annapolis | MD |

| Gomez, Juan Carlos | 985-278-7263 | Galiano | LA |
|---|---|---|---|
| Obricc, Julien | 504-858-0995 | New Orleans | LA |
| Montalvan Rodriguez, Gerardo | 504-609-9471 | Houston | TX |
| Montano, Carlos | 256-274-3186 | Valhermoso | AL |
| Salguero, Morena | 832-372-2066 | Houston | TX |
| Ramos, Gabriel | 504-300-7420 | New Orleans | LA |
| Montes Lopez, Jose | 504-493-0395 | New Orleans | LA |
| Montoya, Oscar | 704-267-2285 | Salisbury | NC |
| Montoya, Victor Manuel | 504-444-9937 | St. Rose | LA |
| Murillo, Juan | 504-251-7183 | Metairie | LA |
| Moore, Eshekia | 850-602-2140 | Pensacola | FL |
| Santos, Hector | 225-303-8966 | Gonzales | LA |
| Espinosa, Francisco Javier | 956-650-5386 | Donna | TX |
| Moore, Toney | 850-980-2791 | Pensacola | FL |
| Alarcon, Osmar | 727-213-4374 | Pinellas Park | FL |
| Paguada, Santos | 336-289-1400 | High Point | NC |
| Morales, Denis | 504-493-1980 | New Orleans | LA |
| Morales, Jose | 850-454-4194 | Pensacola | FL |
| Morales, Pedro | 863-233-4101 | Clewiston | FL |
| Morales, Santo | 504-331-1560 | Gretna | LA |
| Moran, Mayra Jacqueline | 504-333-9596 | La Place | LA |
| Moreno, Alvaro | 504-327-1161 | New Orleans | LA |
| Moreno, Etna Zelenia | 704-245-2883 | Salisbury | NC |
| Moreno, Jorge | 347-239-7528 | Destrehan | LA |
| Moreno, Katy Vanessa | 704-762-5660 | Salisbury | NC |
| Moreta, Franklin | 832-620-1742 | Houston | TX |
| Martinez, Juan | 786-229-2635 | Miami | FL |
| Mumford, Paul | 561-352-7614 | West Palm Beach | FL |
| Munoz de Zamarripa, Ofelia | 704-970-7554 | Spencer | NC |
| Munoz, Ludy | 504-273-9053 | Harvey | LA |
| Mejia, Jose Raul | 305-409-0706 | Miami | FL |
| Najera-Paz, Francisco | 919-519-4240 | Kenner | LA |
| Navas Sanchez, Luis Enrique | 504-784-5004 | Gretna | LA |
| Guzman, Gumencindo Noyola | 336-986-5739 | Winston Salem | NC |
| Nunez Carranza, Fany Marisol | 704-239-6782 | Salisbury | NC |
| Nunez Espinal, Alexis Josue | 704-224-9961 | Salisbury | NC |
| Nunez, Claudia | 336-257-2416 | Salisbury | NC |
| Oilva Garcia, Marvin Nelson | 704-762-5603 | Salisbury | NC |
| Ojeda Despaigne, Ifrahin | 407-962-8040 | Kissimmee | FL |
| Oliva Marcia, Elsa Ramona | 504-319-6049 | New Orleans | LA |
| Oliva Marcia, Santos Pedro | 704-267-6278 | Salisbury | NC |
| Oliva, Juana V. | 704-762-5660 | Salisbury | NC |
| Oliva, Ramon | 985-278-9733 | Cut-Off | LA |
| Olmo, Hilario | 912-677-5643 | Marrero | LA |
| Ordonero Olivo, Lorena | 864-421-3543 | Greenville | SC |
| Orellana, Darwin | 504-237-8086 | New Orleans | LA |
| Morillo, Jose | 786-312-5022 | Miami | FL |
| Ortega Botello, Lamberto | 704-273-8222 | Salisbury | NC |
| Ortez, Rosa Lilian | 980-234-3674 | Salisbury | NC |
| Ortiz Alvarado, Andres A. | 204-267-9488 | Salisbury | NC |
| Ortez Giron, Delcia Lizeth | 980-234-7704 | Salisbury | NC |
| Ortiz Torres, Orlando L | 704-310-8440 | Salisbury | NC |
| Ortiz, Jorge | 757-592-6983 | Salisbury | NC |
| Ortiz, Reyes | 863-227-2628 | Moore Haven | FL |
| Cardona Ortiz, Teodora | 704-239-3891 | Salisbury | NC |
| Ortiz-Alvarado, Ever A | 704-267-9527 | Salisbury | NC |
| Oseguera, Rodolfo | 504-400-5415 | Gretna | LA |
| Osorio, Demetrio | 504-570-4600 | Metairie | LA |
| Pacheco, Marbin Alexi | 504-327-8640 | Harvey | LA |
| Pacheco, Maria R | 713-429-2771 | Pearland | TX |
| Palma Paz, Armando | 504-385-1569 | St. Rose | LA |
| Paloblanco, Uriel | 561-261-0595 | Clewiston | FL |
| Parada, Ananay | 813-369-1249 | Tampa | FL |
| Pavon Hernandez, Pedro | 504-667-8582 | Metairie | LA |
| Paz Botello, Oscar | 225-371-5124 | Baton Rouge | LA |
| Paz, Demler | 225-360-0094 | Baton Rouge | LA |
| Paz, Gladys | 336-289-0786 | High Point | NC |
| Paz, Jose | 336-430-9922 | Greensboro | NC |
| Pena, Bessi | 850-497-4931 | Pensacola | FL |
| Pena, Guido | 504-235-2832 | Marrero | LA |
| Peralta Gonzalez, Maria Fernanda | 504-564-8527 | Harvey | LA |
| Perez Isquierdo, Juvenal | 386-202-0652 | Deltona | FL |
| Perez Vasquez, Juan | 504-202-5155 | Gretna | LA |
| Perez, Monica | 239-438-5171 | Moore Haven | FL |
| Amaro Perez, Reynaldo | 786-261-7360 | Logansport | IN |
| Mursuli, Carlos | 786-255-2787 | Miami | FL |

| | | | |
|---|---|---|---|
| Perez-Martinez, Lixy | 504-338-1285 | Metairie | LA |
| Perez-Pineda, Olman Ricardo | 504-259-6004 | Terrytown | LA |
| Pezon, Nidia | 504-319-8858 | Kenner | LA |
| Pezon, Vicente | 504-723-9420 | Kenner | LA |
| Santos, Rosa | 305-397-5757 | Pascagula | MS |
| Pineda, Armando | 305-360-7160 | New Orleans | LA |
| Euceda, Agusto Pinel | 704-762-6251 | Salisbury | NC |
| Pinel Euceda, Rosa | 704-668-3857 | Spencer | NC |
| Pinel, Mercedes | 704-762-6747 | Salisbury | NC |
| Orozco, William | 850-541-7244 | Miami | FL |
| Polo Arteta, Octavio | 305-281-4608 | Hialeah | FL |
| Ponce, Mario | 504-208-0889 | Gretna | LA |
| Portillo, Gloria | 504-264-4910 | Kenner | LA |
| Portillo, Jose Alfredo | 617-0851 | Kenner | LA |
| Powell, Frederic | 786-531-3746 | La Place | LA |
| Pugols, Jorge | 813-235-8965 | Tampa | FL |
| Pupo, Jose Antonio | 305-907-4777 | Hialeah | FL |
| Quesada Puello, Peterson | 404-565-8078 | Norcross | GA |
| Perez, Ruben | 786-519-6968 | Miami | FL |
| Quinteros, Marcos | 985-772-1230 | Cut-Off | LA |
| Rabanales, Carlos | 909-232-0573 | Jacksonville | FL |
| Ramirez, Corina | 336-257-2416 | Salisbury | NC |
| Ramirez, Geovanni C. | 832-695-7906 | Houston | TX |
| Ramirez, Leovardo | 863-673-6646 | Moore Haven | FL |
| Ramos Murillo, Maria E. | 225-371-5124 | Baton Rouge | LA |
| Ramos, Jr., Jacinto | 561-261-2772 | South Bay | FL |
| Ramos, Novelia | 336-858-1876 | High Point | NC |
| Ratcliff, Megan | 850-454-7601 | Pensacola | FL |
| Pino Roque, Islay | 786-368-5163 | Miami | FL |
| Quintana, Alejandro | 786-354-1388 | Miami | FL |
| | 504-230-7965 | New Orleans | LA |
| Restrepo Herrera, Jaime | 786-603-6776 | Miami | FL |
| Reyes Herrera, Edis Onoria | 850-723-3030 | Pensacola | FL |
| Reyes Perez, Heriberto | 985-991-1672 | Galiano | LA |
| Reyes, Gilberto A | 832-630-9205 | Metairie | LA |
| Reyes, Gonzalo Alfredo | 956-998-0735 | Edcouch | TX |
| Reyes, Jorge | 863-233-8406 | Clewiston | FL |
| Reyes, Nelson Harasio | 832-928-1637 | Chalmette | LA |
| Reyes, Ricardo | 406-478-3073 | East Fairview | MT |
| Sac, Lorenzo | 504-261-4206 | New Orleans | LA |
| Ramos, Jose | 504-305-9648 | St. Bernard | LA |
| Rivas, Denis | 228-383-0058 | Gulfport | MS |
| Guzman, Elario | 504-699-4064 | Kenner | LA |
| Rivas, Jose Luis | 713-480-5642 | Houston | TX |
| Rivera Figueroa, Emmanuel | 985-360-1488 | Houma | LA |
| Rivera, Jorge | 985-533-6253 | Gibson | LA |
| Rivera, Juan | 863-214-1193 | Avon Park | FL |
| Rivera, Martin Rene | 985-278-4815 | Gibson | LA |
| Rivera, Zaida | 713-645-4014 | Houston | TX |
| Carbajal, Felix | 504-307-0225 | Marrero | LA |
| Robbins, Douglas | 904-232-8741 | Jacksonville | FL |
| Rodriguez Reyes,Ledis | 336-906-9194 | High Point | NC |
| Rodriguez, Albert | 251-281-9951 | Pensacola | FL |
| Restrepo, Jaime | 786-537-1851 | Miami | FL |
| Rodriguez, Gloria Elizabeth | 228-257-5860 | Gulfport | MS |
| Rodriguez, Kelyn | 704-267-2827 | Spencer | NC |
| Rodriguez, Maria | 704-310-8440 | Salisbury | NC |
| Rodriguez, Raul | 305-742-9156 | Hialeah | FL |
| Reyes Gutierrez, Luis Manuel | 985-647-9022 | Miami | FL |
| Iscoa, Freddy Isaul | 504-496-6073 | Metairie | LA |
| Romero Navarro, Belkis Patricia | 504-331-6247 | Chalmette | LA |
| Romero, Juan | 704-797-1613 | Salisbury | NC |
| Romero, Leonardo | 504-342-6036 | Hialeah | FL |
| Romero, Samuel Lara | 985-232-1085 | Galiano | LA |
| Romero, Santos | 704-267-3742 | Spencer | NC |
| Interiano, Hellen | 504-275-6478 | Kenner | LA |
| Santiago, Johnnie | 225-316-2608 | Baton Rouge | LA |
| Lozano, Genaro | 504-201-7113 | New Orleans | LA |
| Segura, Reynaldo | 504-600-6999 | Kenner | LA |
| Roque, Martinez | 214-929-0996 | Harvey | LA |
| Rodriguez, Armando | 305-810-7901 | Miami | FL |
| Rosario, Rafael | 813-382-5538 | Tampa | FL |
| Malagon, Nelly | 305-450-9276 | Kissimmee | FL |
| Pena, Keila | 504-292-2948 | Metairie | LA |
| Ruano, Alexis | 786-271-0578 | Rochester | NY |
| Munoz, Jose Pablo | 225-371-8624 | Baton Rouge | LA |

| Daraga Lemos, Francisco Roman | 956-522-0292 | Pharr | TX |
|---|---|---|---|
| Rubi, Jesus | 704-245-5932 | Salisbury | NC |
| Frias, Carlos | 504-388-0235 | Westwego | LA |
| Aguirre, Julia | 504-307-4595 | Gretna | LA |
| Ruiz Espitia, Arturo | 561-902-7585 | South Bay | FL |
| Ruiz, Jorge | 561-719-3871 | Avon Park | FL |
| Guadarrama, Bernardo | 504-307-0235 | New Orleans | LA |
| Ruiz, Yasmani | 786-444-6252 | Hialeah | FL |
| Palasios, Braulo | 504-307-4457 | Obessa | TX |
| Ruiz, Yerandy | 786-444-6252 | Hialeah | FL |
| Olivares, Gerzon | 985-278-9358 | Galiano | LA |
| Saavedra-Vargas, Antonio | 225-444-2360 | Metairie | LA |
| Sabido, Eubaudilio | 504-432-1049 | Victoria | TX |
| Sabillon, Rolando | 985-258-6147 | Galiano | LA |
| Rodriguez, Roberto | 305-984-9703 | Miami | FL |
| Salgado, Enrique | 561-541-8741 | West Palm Beach | FL |
| Salinas, Juvenal | 561-449-4905 | Belle Glade | FL |
| Sanchez Garcia, Carlos Fernando | 704-232-2476 | Salisbury | NC |
| Sanchez Garcia, Victor Manuel | 704-232-4627 | Salisbury | NC |
| Sanchez Hernandez, Marshall Antonio | 407-470-4345 | Altamonte Springs | FL |
| Sanchez Rodriguez, Santos D. | 980-234-8390 | Salisbury | NC |
| Sanchez, Lorena | 704-405-1373 | Salisbury | NC |
| Sanchez, Luis | 504-307-0326 | New Orleans | LA |
| Sanchez, Nabor | 772-409-4054 | Fort Pierce | FL |
| Santamaria, Jose | 504-458-6978 | Kenner | LA |
| Santiago, Angel | 787-509-8004 | Santa Isabel | PR |
| Santiago, Gustavo | 772-480-8224 | Vero Beach | FL |
| Santiago, Lydcec | 504-610-2806 | Harvey | LA |
| Santo-Osorio, Henry | 225-421-6485 | Baton Rouge | LA |
| Santos Jr, Silvio Luis | 504-657-6883 | Kenner | LA |
| Santos Rodriguez, Rigoberto | 251-233-1742 | BridgeCity | LA |
| Santos Sr, Silvio Luis | 504-723-9420 | Kenner | LA |
| Castro, Ivanny Flores | 704-267-1445 | Colombia | SC |
| Zapata, Dora | 407-718-6383 | Winter Park | FL |
| Zapata, Oscar | 407-718-6383 | Winter Park | FL |
| Gonzalez Reyes, Jorge | 336-486-2145 | Spencer | NC |
| Santos, Blanca Lidia | 704-213-8032 | Salisbury | NC |
| Valencia, Darlene | 504-331-0569 | New Orleans | LA |
| Santos, Elvin | 225-223-5388 | Baton Rouge | LA |
| Rivera, Rene | 504-270-8936 | Gretna | LA |
| Santos- Amador, Nelson Bladimir | 225-485-1152 | Baton Rouge | LA |
| Farias, Guillermina | 704-299-5560 | Spencer | NC |
| Santos, Osmin | 225-266-2713 | Baton Rouge | LA |
| Escobar, Santos Naun | 504-274-7161 | New Orleans | LA |
| Saucedo, Antonio | 985-208-8107 | Houma | LA |
| Sanchez Mendoza, Ricardo Manuel | 504-559-7545 | Kenner | LA |
| Saucedo, Eleuterio | 915-274-5332 | El Paso | TX |
| Perez, Juan A. | 504-712-6901 | Kenner | LA |
| Tavarez, Jose | 504-274-5535 | Harvey | LA |
| Cruz, Nery | 504-307-3674 | Gretna | LA |
| Segura, Jose Manuel | 561-449-4529 | South Bay | FL |
| Escalan, Wendy | 504-965-7989 | Harvey | LA |
| Segura, Marco Antonio | 561-261-5168 | South Bay | FL |
| De la Rosas, Bernardo | 787-209-6919 | San Juan | PR |
| Seijas, Edgar | 772-713-5459 | Tamarac | FL |
| | 904-531-6721 | Jacksonville | FL |
| Socarras, Angelo | 305-205-2865 | Hialeah | FL |
| Solis Sanchez, Ernestina | 704-239-5278 | Salisbury | NC |
| Lozano, Carlos | 770-316-3918 | Norcross | GA |
| Solis, Rosdel | 504-421-1763 | Reserve | LA |
| Solorzano, Jose Bustillo | 336-289-6633 | High Point | NC |
| Solorzano, Orlin | 228-343-7513 | Gulfport | MS |
| Medina, Jose Antonio | 214-649-5731 | Dallas | TX |
| Sorto Munoz, Concepcion | 207-812-6089 | Fort Pierce | FL |
| Gonzalez, Dora | 956-566-5168 | Edinburg | TX |
| Valadez, Mayra | 956-566-7574 | Edinburg | TX |
| Caraballo, Angel Luis | 504-607-0201 | Kenner | LA |
| Sorto, Orlando | 772-418-2011 | Fort Pierce | FL |
| Sosa Delgado, Alexander | 504-610-2186 | Metairie | LA |
| Sosa,Francesca | 786-444-6252 | Hialeah | FL |
| Carcamo, Jose Santos | 704-232-4422 | Spencer | NC |
| Sostre, Hector | 850-281-9398 | Pensacola | FL |
| Roque, Vivino | 786-350-5562 | Miami | FL |
| Salamanca, Remberto | 786-457-2025 | Miami | FL |
| Cardona, Jose | 704-239-5471 | Salisbury | NC |
| Pineda, Manuel | 504-473-0338 | Metairie | LA |

| Name | Phone | City | State |
|---|---|---|---|
| Camel, Farid Orlando | 904-504-1943 | Jacksonville | FL |
| Ventura, Yesenia | 504-319-5728 | Kenner | LA |
| Bacallao, Jose | 228-243-5187 | New Orleans | LA |
| Zuniga, Osman | 504-784-1863 | New Orleans | LA |
| Del Carmen Lainez, Mariela | 704-648-2474 | Lexington | NC |
| Tavarez, Felix | 504-235-9554 | Harvey | LA |
| Wood, Armando Gilberto | 504-331-1171 | Kenner | LA |
| Parada, Francisco Roman | 956-522-0292 | Ingleside | TX |
| Tellez-Mejia, Norlan Antonio | 504-266-9193 | New Orleans | LA |
| Tellez, Elvin | 504-251-8471 | New Orleans | LA |
| Velasco, Salvador | 850-356-6603 | De Moines | IA |
| Thomas, Marcus | 504-339-1341 | New Orleans | LA |
| Torres, Manuel | 406-694-5502 | Metairie | LA |
| Torres, Ramon | 305-900-7492 | Norcross | GA |
| Torres, Victor | 504-723-0785 | Gretna | LA |
| Calderon, Wilkins | 504-654-0199 | New Orleans | LA |
| Uribe, Luis | 504-577-0609 | Harvey | LA |
| Tamayo, Armando | 406-670-5981 | Miami | FL |
| Vaca, Lesly | 704-699-3245 | Salisbury | NC |
| Valdes Rojas, Mario Arturo | 504-331-9563 | Hialeah | FL |
| Vargas Alvarado, Benjamin | 772-571-8888 | Fellsmere | FL |
| Vargas, Jose Luis | 772-360-7394 | Vero Beach | FL |
| Lima, Lazaro | 985-228-4415 | Galiano | LA |
| Carrizales, Fernando | 985-791-4488 | Houma | LA |
| Vasquez Romero, Renato | 985-278-7252 | Cut-off | LA |
| Tamayo, Johana | 406-670-5981 | Miami | FL |
| Vazquez, Jose Ramon | 786-536-8519 | Cutler Bay | FL |
| Urroz Roa, Rafael | 832-545-9548 | Miami | FL |
| Fuentes Rivera, Nelson | 504-287-7277 | New Orleans | LA |
| Ramirez, Benjamin | 484-336-5871 | BridgeCity | LA |
| Fuentes, Hackeline | 401-345-4140 | High Point | NC |
| Miralda, Kewin | 504-427-0506 | Metairie | LA |
| Vega-Sosa, Minaldo | 361-353-3088 | Port Arthur | TX |
| Velasquez Rodriguez, Armando | 787-543-3156 | BridgeCity | LA |
| Calderon, Wilkins | 787-543-3156 | BridgeCity | LA |
| Lara, Brenda Velasquez | 704-640-0118 | Salisbury | NC |
| Lopez Castellanos, Sergio Raul | 985-278-4690 | Golden Medow | LA |
| Velasquez, Norman | 832-566-7172 | Houston | TX |
| Velis, Celso Virula | 985-518-6811 | Morgan City | LA |
| Garcia, Carlos Noe | 504-578-2384 | New Orleans | LA |
| Velis, Saul | 504-595-9222 | Marrero | LA |
| Venegas, Rudy | 504-564-5866 | Harvey | LA |
| Ventura, Jose H. | 225-229-0971 | Baton Rouge | LA |
| Sandoval, Elsy Carolina | 919-586-1285 | St Rose | LA |
| Vido, Francisco | 646-957-3193 | Billings | MT |
| Villa, Andres | 850-393-8198 | Baton Rouge | LA |
| Rivera, George | 936-444-9793 | Conroe | TX |
| Bonilla, Jose Santos | 504-564-5339 | New Orleans | LA |
| Rodriguez, Ramon Luis | 504-957-3494 | St. Rose | LA |
| Villa, Jose | 224-318-8031 | Homestead | FL |
| Villanueva Villegas, Lucas | 207-546-0391 | Fort Pierce | FL |
| Guillen, Jorge Amaro | 985-278-3525 | La Rose | LA |
| Villavicencio, Ariel | 504-609-9471 | Houston | TX |
| Perdomo, Henry Giovanni | 504-994-5034 | La Place | LA |
| Suarez, Ricardo Antonio | 787-543-2802 | Pascagula | MS |
| Valladares, Jose | 504-360-0658 | Metairie | LA |
| Villegas, Jose Javier | 910-286-3691 | Kernersville | NC |
| Vilorio, Nelson | 504-275-7128 | Metairie | LA |
| Aycock, Eric | 504-214-0052 | Meridian | MS |
| Quemada, Jose Guadalupe | 504-472-4968 | Morgan City | LA |
| Lopez, Edith Yolanda | 615-524-9641 | Nashville | TN |
| Lopez, Rodolfo Unberto | 615-524-9641 | Nashville | TN |
| Amaya, Hector Armando | 513-253-1570 | Cincinnati | OH |
| Vital, Samuel | 406-647-3853 | Port Arthur | TX |
| Walker, Wendy | 225-802-4581 | Denham Spring | LA |
| Williams, Sonya | 850-341-0745 | Pensacola | FL |
| Wittgreen, Alexis | 713-383-8902 | Houston | TX |
| Zavala, Guadalupe | 985-533-6374 | Galiano | LA |
| Molina-Jimenez,Luis | 336-253-5093 | High Point | NC |
| Zamarripa jr, Ruben Refugio | 772-360-0223 | Fellsmere | FL |
| Zamarripa Martinez, Rubin | 772-228-0246 | Fellsmere | FL |
| Zavala, Abrelio | 704-762-5376 | Salisbury | NC |
| Zavala, Julio | 704-925-2075 | Salisbury | NC |
| Groupierre, Luis | 786-387-8754 | Nederland | TX |
| Zelaya, Santos | 504-223-0327 | Harvey | LA |
| Zepeda, Manuel | 850-855-0266 | Victoria | TX |

| Vasquez, Jairol | 850-358-0354 | Miami | FL |
|---|---|---|---|
| Ramos, Jose | 504-905-2493 | New Orleans | LA |
| Vega, Nelson | 786-370-4137 | Miami | FL |
| Santos, Kevin | 985-273-4368 | Gretna | LA |
| Zungia, Raul | 985-519-0946 | Morgan City | LA |
| Robles, Oscar | 504-644-1775 | Lafayette | LA |
| Garcia, Juan Angel | 337-344-9798 | Lafayette | LA |
| Cerna Maradiaga, Norma Christina | 504-914-2487 | Gretna | LA |
| Rios, Nathaniel | 787-345-0990 | Harvey | LA |
| Herrera, Miguel | 504-708-3415 | Morgan City | LA |
| Ramirez, Klesdia Yudelka | 504-931-3522 | Gretna | LA |
| Garza, Matias Esteban | 956-533-1293 | Pharr | TX |
| Zuniga, Angelica | 832-887-6873 | Houston | TX |
| Hernandez-Lopez, Maria | 985-278-7571 | Cut-off | LA |
| Gonzalez Quintanilla, Eusebio | 956-566-4113 | Edinburg | TX |
| Valadiz, Luis Alberto | 956-566-2548 | Edinburg | TX |
| Zuniga, Samuel | 985-293-0270 | Houma | LA |
| Velasquez, Lizmary | 786-343-6260 | MIami | FL |
| Sanchez Garcia, Carlos Roberto | 704-232-1607 | Salisbury | NC |
| Mejia, Marlon | 407-655-5218 | Kissimmee | FL |
| Alvarado, Lety | 704-754-0249 | Salisbury | NC |
| Gomez, Honorio | 985-258-4832 | Galiano | LA |
| Garcia, Julio Cesar | 787-664-7890 | Westwego | LA |
| Garcia-Abaloy, Martin Wilmer | 720-380-2473 | Aurora | CO |
| Miranda, Manuel | 504-215-0346 | Harvey | LA |
| Reyes Gutierrez, Esteban | 361-904-2224 | Gregory | TX |
| Gutierrez, Olga | 504-281-5891 | Metairie | LA |
| Martinez, Rafaela | 786-306-8534 | pembroke pines | FL |
| Cerrato, Jeronimo | 504-610-0057 | Kenner | LA |
| Fernandez Rivera, Roydel | 407-968-5807 | Clermont | FL |
| Torres, Jose Alfredo | 504-292-1188 | New Orleans | LA |
| Alonso, Ramon | 786-487-2213 | MIami | FL |
| Mora Rodriguez, Jose Daniel | 704-762-6251 | Salisbury | NC |
| Noelia Chavez, Landy | 908-469-6246 | Elizabeth | NJ |
| Paredes, Gilma | 201-898-4537 | Jersey City | NJ |
| Paredes, Ramon | 201-898-4537 | Jersey City | NJ |
| Caballero, Isabel | 228-627-3217 | Bluffon | SC |
| Lainez, Saul | 513-828-5698 | Cincinnati | OH |
| Osorio Marcia, Reinaldo | 704-798-7012 | Spencer | NC |
| Lopez, Julia | 704-223-2485 | Spencer | NC |
| Rodriguez, Diosmel | 504-333-5536 | Harvey | LA |
| Santos Rios, Jose | 985-278-7460 | Cut-off | LA |
| Hernandez, Ovidio | 336-516-7078 | Galiano | LA |
| Arevalo, Saul | 336-266-8819 | Galiano | LA |
| Ojeda, Nicolas | 504-575-0230 | New Orleans | LA |
| Rodriguez Bastida, Alexis | 504-875-1046 | Metairie | LA |
| Zavala, Eduardo | 985-677-9697 | Cut-off | LA |
| Austin, William | 850-208-5809 | Orlando | FL |
| Fernandez, Vicente Antonio | 504-234-1993 | Metairie | LA |
| Martinez, Lorena | 504-579-3823 | Harvey | LA |
| Molina, Sinea Vanessa | 985-278-4260 | Galiano | LA |
| Landero, Juan Carlos | 985-278-9273 | Cut-off | LA |
| Barrios, Jose | 409-750-0514 | Galveston | TX |
| Flores, Alejandro Damian | 985-278-5338 | Cut-off | LA |
| Galaviz, Isidro Felix | 985-677-2262 | Galiano | LA |
| Garcia, Erick | 985-381-7862 | Cut-off | LA |
| Gomez Garcia, Mateo | 504-247-3548 | Harvey | LA |
| Ordonez Maradinga, Samuel | 985-278-0665 | Galiano | LA |
| Hernandez, Ricardo | 985-258-0742 | Galiano | LA |
| Guardado, Roberto Carlos | 985-278-5006 | Cut-off | LA |
| Lopez, Victor Manuel | 985-232-2682 | Houma | LA |
| Hernandez, Braulio Lemus | 504-485-9417 | Kenner | LA |
| Somarriba, Patricio | 504-559-6366 | Metairie | LA |
| Alexander, Jorge | 504-229-1226 | Metairie | LA |
| Zuniga Lozano, Alejandro | 956-589-6331 | Brownsville | TX |
| Valdez, Francisco | 504-234-5618 | Paradise | LA |
| Paredes, Dilcia | 504-373-4177 | Kenner | LA |
| Serrano, Maria | 954-394-2544 | Miami | FL |
| Escobar Martinez, Maria Blanca | 772-204-3337 | Fort Pierce | FL |
| Sanchez, Guadalupe | 409-354-5704 | Galveston | TX |
| Matute, Henry | 580-977-8437 | Grenta | LA |
| Bienvenidos Lara, Amaury | 305-360-2723 | New York | NY |
| Salmeron Flores, Jose Reynaldo | 504-428-6192 | St Rose | LA |
| Gonzalez Rodriguez, Jose | 580-430-1894 | Brick City | LA |
| Fopo-Arebalo, Roody | 919-395-6974 | Durham | NC |
| Oliva, Harol | 704-674-7734 | Lexington | NC |

| Name | Phone | City | State |
|---|---|---|---|
| Hernandez, Maria | 704-239-7550 | Salisbury | NC |
| Martinez Funez, Glenda | 704-223-9209 | Spencer | NC |
| Martinez Funez, Victoria | 704-232-4422 | Spencer | NC |
| Marroquin Castro, Mariel Jocelyn | 513-410-0891 | Cincinnati | OH |
| Garcia, Ruben | 704-738-7010 | Salisbury | NC |
| Reyes, Maria | 704-267-3148 | Salisbury | NC |
| Oliva Lopez, Mirtala | 704-798-6948 | Salisbury | NC |
| Dobaldo Mejia, Juan Bautista | 704-267-9302 | Spencer | NC |
| Banegas Contreras, Ibanoba | 704-245-2268 | Salisbury | NC |
| Banegas, Brenda | 803-713-4676 | Salisbury | NC |
| Castro, Maria Doris | 704-680-1618 | Salisbury | NC |
| Pacheco Velasquez, Erenia | 704-397-6050 | Salisbury | NC |
| Sanchez, Lisbet | 305-720-3117 | Gonzales | LA |
| Herrera, Sandy | 504-931-1564 | Gretna | LA |
| Maldonado, Claudia | 985-278-4184 | Cut-off | LA |
| Lopez Perez, Milton | 504-201-7170 | Miami | FL |
| Cruz, Polircarpo | 225-726-5386 | Baton Rouge | LA |
| Castillo, Alberto | 561-449-9035 | SouthBay | FL |
| Zelaya, Jose | 504-428-8388 | Metairie | LA |
| Mejia, Selvin | 504-710-9085 | Chalmette | LA |
| Diaz, Jose G. | 631-839-8134 | New Orleans | LA |
| Cardoza, Juan | 504-385-9142 | New Orleans | LA |
| Rapalo-Garcia, Marvin | 985-969-8287 | Galiano | LA |
| Payano, Rosa | 504-360-5021 | Marrero | LA |
| Amador, Maximo | 504-261-5272 | Terrytown | LA |
| Melendez, Carlos | 504-339-5624 | Metairie | LA |
| Cashio, Albert | 504-327-0962 | Gretna | LA |
| Garcia-Baquedano, Javier S. | 832-382-7876 | Gretna | LA |
| Ramirez, Jorge | 704-202-3006 | Kannapolis | NC |
| Anaya, Osvaldo | 704-910-9781 | Hollywood | FL |
| Marin, Dustin Eduardo | 212-390-8293 | New Orleans | LA |
| Norales, Jorge | 985-601-1819 | New Orleans | LA |
| Naranjo Sanchez, Glennys Gloria | 504-331-0741 | New Orleans | LA |
| Reyes Ventura, Jose Santos | 941-301-3320 | Kenner | LA |
| Perez, Alain | 361-563-2607 | Corpus Christi | TX |
| Coy, Marco Antonio | 985-258-4306 | Cut-off | LA |
| Escalante, Marino | 504-617-2959 | New Orleans | LA |
| Suarez, Felix | 985-278-0184 | Cut-off | LA |
| Lemus, Rigoberto | 832-790-3565 | Houston | TX |
| Baquedano, Maximino | 713-377-8578 | Pasadena | TX |
| Batista-Pupo, Isidoro Luis | 318-730-2368 | Marrero | LA |
| Medina, Jose Alberto | 504-650-3421 | Marrero | LA |
| Hernandez, Manuel | 504-458-5234 | Gretna | LA |
| Mendez, Carlos | 704-232-3935 | Salisbury | NC |
| De Jesus Lopez, Orlin | 504-344-7927 | Grenta | LA |
| Morales, Jose Rigoberto | 504-669-7844 | Kenner | LA |
| Carcamo, Jose Manuel | 504-914-5018 | Gretna | LA |
| Hernandez, Franklin | 281-224-7425 | Galveston | TX |
| Canez, Guadalupe Cancio | 251-458-0203 | Irvington | AL |
| Melendez, Israel | 832-358-7139 | Houston | TX |
| Perez, Islay | 321-201-0235 | Deltona | FL |
| Olguin-Salinas, Alfredo | 334-558-3739 | Franklinton | FL |
| Mejia,Ramona | 251-295-7827 | Mobile | AL |
| Call, Wayne | 985-335-8139 | Franklinton | LA |
| Gonzalez, Rufino Raul | 985-278-4320 | Galiano | LA |
| Matthews, Steven Tyrone | 504-676-9524 | St Rose | LA |
| Torres, Rony | 504-231-5906 | Kenner | LA |
| Avila Cardenas, Maria Sara | 504-267-3016 | Harvey | LA |
| Arreaga, Juan Carlos | 504-376-4154 | Metairie | LA |
| Almendarez, Santos | 504-329-9406 | Kenner | LA |
| Urtado Aracena, Juan Carlos | 504-813-8415 | New Orleans | LA |
| Rodriguez Amador, Tomasa Yaneth | 504-267-5272 | Terrytown | LA |
| Bustillo, Guadalupe | 504-206-8335 | Gretna | LA |
| Zelaya, Omar | 504-237-0521 | New Orleans | LA |
| Caceres, Braulio | 504-905-8157 | Westwego | LA |
| Villalobos, Alexi | 832-434-9321 | Houston | TX |
| Garza, Edelmiro | 469-952-9262 | Houston | TX |
| Rubio Santos, Angel Estevan | 504-606-9295 | Kenner | LA |
| Arita Franco, Juan Carlos | 504-606-8780 | Gretna | LA |
| Guerrero, Jorge | 504-292-6057 | Kenner | LA |
| Stephen, Henry | 832-289-5496 | Harvey | LA |
| Miralda, Ana | 504-287-5408 | Westwego | LA |
| Lopez, Franciso | 504-335-9822 | New Orleans | LA |
| Martinez Rodriguez, Patricia Mercedes | 504-339-4385 | Kenner | LA |
| Lopez, Edwin | 917-705-5286 | Bronx | NY |
| Marconi, Luis Enrique | 504-975-1956 | Grenta | LA |

| Name | Phone | City | State |
|---|---|---|---|
| González Hernández, Víctor Hugo | 985-720-7788 | Galiano | LA |
| Canales, Sue | 225-788-3400 | Denham Spring | LA |
| Lima, Raul | 504-495-3626 | Metairie | LA |
| Suazo, Jose Reynaldo | 504-316-8700 | Chalmette | LA |
| Peralta Almonte, Luis Antonio | 939-630-9509 | Bayamon | PR |
| Harrell, John Charles | 262-751-0780 | San Antonio | TX |
| Santos-Amador, Edwin Edgardo | 225-248-5169 | Baton Rouge | LA |
| Lopez, Rigoberto | 504-638-4200 | New Orleans | LA |
| Guzman, Anacleto | 336-345-6314 | Winston Salem | NC |
| Castro, Jose Lemus | 504-250-5262 | Metairie | LA |
| Escobar, Mario | 504-251-3478 | Gretna | LA |
| Reyes Flores, Delvis Dagoberto | 504-317-3654 | Metairie | LA |
| Bonilla Rodriguez, Herman | 504-296-5325 | Harvey | LA |
| Valdez, Juan | 504-909-9231 | Terrytown | LA |
| Olguin, Madel Carmen | 334-558-3739 | Vero Beach | FL |
| Sorto Baires, Pedro | 704-267-7494 | Salisbury | NC |
| Gamboa Saradia, Pablo | 832-703-4058 | Houston | TX |
| Mejia Leon, Kevin | 504-975-5049 | Kenner | LA |
| Calzado, Teofilo | 504-358-1820 | New Orleans | LA |
| Green, Joshua Martin | 504-782-9165 | Metairie | LA |
| Fernandez, Jose Antonio | 347-784-2271 | Bronx | NY |
| Gobert, Bryan Keith | 337-781-9250 | Breaux Bridge | LA |
| Sorto Baires, Juan | 704-603-7038 | Salisbury | NC |
| Hernandez Castillo, Trinidad | 504-333-0439 | New Orleans | LA |
| Alvarez, Osniel | 504-756-2539 | Kenner | LA |
| Aristondo, Steve | 504-559-6404 | Grenta | LA |
| Dubon, Josue | 504-704-6277 | Conroe | TX |
| Rubi, Lourdes | 251-269-7783 | Mobile | AL |
| Aguilar, Jessica Lorena | 417-772-6242 | Chaska | |
| Yakes, Marcus | 251-447-8627 | Mobile | AL |
| Sevilla, Israel | 504-317-8018 | New Orleans | LA |
| Mejia Pavon, Isaoro | 504-300-3782 | Harvey | LA |
| Galindo Posante, Pastora Uvaldina | 251-295-7827 | Mobile | AL |
| Aguilar Rodriguez, German | 504-312-9814 | Chalmette | LA |
| Ramirez, Margarito | 504-339-0965 | Harvey | LA |
| Palao, Mario | 504-331-5838 | Metairie | LA |
| Matute, Norma | 504-237-9904 | Kenner | LA |
| Rodriguez, Reina Margarita | 504-292-7646 | Metairie | LA |
| Cardoza, Anthony | 504-487-0217 | Gretna | LA |
| Reyes, Enrique | 504-270-7275 | La Place | LA |
| Gomez, Reyna | 985-210-1821 | La Place | LA |
| Lopez Morales, Jose Luis | 504-338-0460 | Harvey | LA |
| Benavies Loro, Miguel Angel | 336-577-0291 | Winston Salem | NC |
| Torres Robles, Rudy William | 787-679-4603 | Carolina | PR |
| Torres Garcia, Rudy William | 787-679-4603 | Carolina | PR |
| Santos, Wilmer Alfredo | 504-906-1229 | Chalmette | LA |
| Cordero, Omar | 504-236-7493 | Westwego | LA |
| Rodriguez, Hector Manuel | 504-310-5901 | Gretna | LA |
| Feliciano, Albert | 787-233-9155 | Westwego | LA |
| Saintelus, Yonel | 305-401-8702 | North Miami | FL |
| Palbo, Parnell | 754-551-1961 | Miami | FL |
| Cruz, Toribio | 832-443-1061 | Houston | TX |
| Arencibia Rodriguez, Reynier | 832-848-8702 | Houston | TX |
| Miranda, Jorge Alberto | 504-331-7793 | New Orleans | LA |
| Alvarado, Andres | 337-319-4441 | Harvey | LA |
| Santos Salazar, Jose Ernesto | 504-331-1548 | Harvey | LA |
| Tusio-Sanchez, Denis Orlando | 504-331-4170 | Gretna | LA |
| Dudley, Marcellous | 850-356-7941 | Pensacola | FL |
| Lopez, Tequi | 985-693-6539 | La Rose | LA |
| Zelaya, Miguel | 601-616-8221 | Gretna | LA |
| Garcia Gaspar, Guillermo | 985-258-4291 | Cut-off | LA |
| Lopez, Mateo | 985-278-7571 | Cut-off | LA |
| Hernandez, Maria | 985-278-7523 | Cut-off | LA |
| May, Leonardo | 985-278-4320 | Cut-off | LA |
| Gonzalez, Carmelo | 504-813-2325 | Kenner | LA |
| Wilson De la cruz, Alvaro | 251-472-6672 | Ervington | AL |
| Callejas, Hermes | 941-350-2620 | Sarasota | FL |
| Lopez, Octavio | 718-902-5341 | Bronz | NY |
| Peraza, Marvin | 504-615-9838 | New Orleans | LA |
| Almeida, Ricardo | 787-444-6131 | Norfolk | VA |
| Perez, Jesus | 787-662-2123 | San Juan | PR |
| Pineras Lenus, Gustavo | 504-385-5371 | Houma | LA |
| Vega Guervara, Erminsul | 904-236-3638 | Jacksonville | FL |
| Henao, Diego Fernando | 970-584-9202 | Greeley | CO |
| Paz, Darwin | 786-402-3262 | Miami | FL |
| Aguilar, Juan Francisco | 305-508-8776 | Miami | FL |

| Name | Phone | City | State |
|---|---|---|---|
| Gonzalez, Franklin | 336-327-4399 | Miami | FL |
| Yarihuaman, Alfredo | 786-908-5439 | Fort Myers | FL |
| Padilla, Mario | 786-424-9009 | Miami | FL |
| Martinez, Jebnael | 956-467-9525 | McAllen | TX |
| Damian Flores, Emilio | 985-278-5338 | Cut-off | LA |
| Garcia, Denis | 985-278-0418 | Cut-off | LA |
| Matute, Raul | 504-267-3016 | Harvey | LA |
| Nelson Ponce, Danilo Roberto | 504-864-5289 | Harvey | LA |
| Laines Medina, German | 504-303-2312 | Harvey | LA |
| Aravelo, Eric | 832-718-3320 | Cut-off | LA |
| Diaz, Miguel | 985-714-2653 | Cut-off | LA |
| Garcia, Norberto | 985-210-3757 | Cut-off | LA |
| Estrada, Antonio | 850-449-3778 | Cantonment | FL |
| Gonzalez Lopez, Mario Rene | 661-496-7316 | Metairie | LA |
| Padilla, Yamileth | 786-308-6368 | Miami | FL |
| Santibauez, Angela | 704-650-6818 | Salisbury | NC |
| Cardona, Angel | 504-261-5726 | Terrytown | LA |
| Huarado, Jessie | 504-261-5726 | Terrytown | LA |
| Aguirre, Emerson | 786-307-0316 | Miami | FL |
| Sanchez, Norberto | 504-994-7082 | Kenner | LA |
| Navarro, Francisco | 727-452-0622 | Jackson | FL |
| Godoy, Brenda Carolina | 504-610-3821 | Metairie | LA |
| Sanchez de la Cruz, Eugenio | 251-289-8819 | Irvington | AL |
| Perez, Roni | 504-234-0289 | Gretna | LA |
| Lopez, Angel | 504-296-2642 | Westwego | LA |
| Riggins, Nancy | 228-424-0218 | Ocean Springs | MS |
| Checo, Sterling | 347-805-8868 | Lawrence | MA |
| Manzanares, Digna | 504-275-5938 | Kenner | LA |
| Centeno, Douglas | 225-454-2896 | Baton Rouge | LA |
| Rodriguez, Luis Arturo | 504-617-3671 | Kenner | LA |
| Pavon Ginarte, Cesar Justo | 502-817-0511 | Miami | FL |
| Salas Ruano, Alexis | 585-627-3009 | Miami | FL |
| Brito, Luis | 504-339-6501 | Metairie | LA |
| Cuevas, Luis | 832-279-0443 | Houston | TX |
| Ramos, Jose | 409-548-1745 | Port Arthur | TX |
| De Jesus, Manuel | 504-810-0267 | New Orleans | LA |
| Sibley jr, James Joseph | 337-384-7032 | Crowley | LA |
| Amador, Wilson Wilfedo | 337-852-6096 | Lafayette | LA |
| Rodriguez Chapa, Mariangel | 228-547-5355 | Gulfport | MS |
| Austin, Ashley Marie | 850-208-5809 | Orlando | FL |
| Williams, Deleri | 504-495-9572 | Prairieville | LA |
| Rivera Lopez, Carlos | 954-279-7944 | Ft. Lauderdale | FL |
| Alegria, Juan Antonio | 818-437-9523 | Vannuys | CA |
| Huertas, Javier Ernesto | 786-488-2691 | Miami | FL |
| Huertas, Diego | 786-261-3688 | Miami | FL |
| Jones, Terrence | 504-610-6378 | Waggaman | LA |
| Werchan, Jeffrey | 985-262-6989 | Tibido | LA |
| Ortiz, Margot | 985-696-0865 | Golden Meadow | LA |
| James, Reggie Paul | 985-209-1199 | Houma | LA |
| Ramirez Vargas, Christian | 559-481-0863 | Medero | CA |
| Aguilar, Darlin | 504-292-5605 | Gretna | LA |
| Sellers, Dorin | 504-453-1687 | Hammond | LA |
| Perez, Roberto Carlos | 936-239-9250 | Livingston | TX |
| Munoz, Martha | 504-915-9017 | Bronx | NY |
| Martinez, Rene Alexander | 504-915-2889 | Jefferson | LA |
| Thomas, Earl | 504-496-1100 | Terrytown | LA |
| Smith, Richard | 502-356-8140 | Louisville | |
| Ruiz Fajordo, Noemi | 850-305-9506 | De Funiok Spring | FL |
| Gomez, Alberto | 305-967-9580 | Hialeah | FL |
| Hernandez, Denis Orlando | 832-969-6329 | Gretna | LA |
| Jones, Issac Curtis | 601-415-2593 | New Orleans | LA |
| Alonso, Alejo | 254-717-8412 | Mt Calm | TX |
| Arias Sauceda, Alan Roberto | 832-375-4645 | Houston | TX |
| Harris, Clifford | 985-387-3857 | Napolenville | LA |
| Lucas, Peter | 225-454-1762 | Gonzales | LA |
| Aquino, Nulvin | 317-345-7908 | Indianapolis | IN |
| Hudson, Kenon | 504-338-9639 | New Orleans | LA |
| Wooten, Alvin | 504-237-5196 | New Orleans | LA |
| Leon, Odalys | 786-970-1765 | Mobile | AL |
| Newman, Greg | 602-295-1246 | New Orleans | LA |
| Diaz, Carlos | 504-913-9503 | Gretna | LA |
| Recasher, Jamal | 504-419-9270 | Port Sulphur | LA |
| Lumar, Sean | 337-787-3353 | New Orleans | LA |
| Perez, Ruben | 956-966-6692 | Bellechasse | LA |
| Altamarino, Geovanny | 915-321-1879 | New Orleans | LA |
| Watts, Craig | 361-543-0170 | Amelia | LA |

| Broom, Lauerna | 504-331-7596 | Houston | TX |
|---|---|---|---|
| Reuther, Joseph | 504-952-0915 | St. Bernard | LA |
| Pharr, Dwight | 985-381-7616 | Houma | LA |
| Mendoza, Miroslava | 317-652-4218 | Indianapolis | IN |
| Cauzor, Jaime | 561-983-7926 | Belle Glade | FL |
| Talley, Nigel | 504-496-4477 | New Orleans | LA |
| Lopez, Rafael | 347-596-7451 | Queens | NY |
| Munoz Castro, Dahomey | 504-616-7322 | New Orleans | LA |
| Stewart, Fitzgerald | 504-235-1715 | New Orleans | LA |
| Leblanc, Eddie Joseph | 504-453-4562 | New Orleans | LA |
| Conner, Louis | 504-905-1513 | New Orleans | LA |
| Diaz, Alexis | 305-970-5595 | Miami Gardens | FL |
| McGinnis, Kaci | 504-758-7293 | Gretna | LA |
| Marte, Delcica | 504-222-1581 | Metairie | LA |
| Hernandez Cadena, Ladislao | 504-312-9924 | New Orleans | LA |
| Zavala, Walter | 920-371-9430 | Gretna | LA |
| Herrera, Gustavo | 336-577-4538 | Winston Salem | NC |
| Concepcion, Fabio | 504-234-8249 | Gretna | LA |
| Sims, Darrin | 225-460-0888 | New Orleans | LA |
| Peralta, Orlin Alfredo | 504-333-3821 | New Orleans | LA |
| Harris, Walter | 985-498-9103 | Belle Rose | LA |
| Ruiz, Hugo Enrique | 972-333-9430 | Irving | TX |
| Portieles Angulo, Rafael | 561-449-9405 | Clewiston | FL |
| Tax, Guillermo Alfredo | 850-213-6020 | Destin | FL |
| Martinez, Edwin Ricardo | 770-351-2818 | Harvey | LA |
| Casildo, Vivano | 786-510-1108 | Terrytown | LA |
| Alexander, Ofelia Margot | 337-287-2447 | Sulphur | LA |
| Ellis, Lannoy Lee | 318-732-2532 | Thiuiuaux | LA |
| Baker, David | 225-747-6045 | Gray | LA |
| Quiroz Madrigal, Fredi Arturo | 251-214-5697 | Theodore | AL |
| Banks jr, Eddy Joseph | 225-206-3935 | Gramercy | LA |
| Meza Flores, Oswald Geovani | 615-600-9767 | Ashland City | TN |
| Castro, Marisela | 786-291-7777 | Miami | FL |
| Walker, Sharley | 985-516-4119 | Hammond | LA |
| Stevenson, Lionel | 504-210-5217 | Belle Chase | LA |
| Pardo, Guillermo | 956-465-8717 | Brownsville | TX |
| Watkins, Dan Emerson | 985-273-2317 | Albalmy | LA |
| Marrero, Santiago | 201-640-7267 | Jersey City | NJ |
| Velazquez, Galindo | 504-416-7193 | New Orleans | LA |
| De la Cruz, Lisandro | 251-957-6662 | Irvington | AL |
| Carracedo, Alberto | 305-992-4477 | Miami | FL |
| Monreal, Mario Manuel | 305-508-1171 | Miami | FL |
| Rodriguez, Moises | 786-307-8237 | Miami | FL |
| Johnson, Darrel Antonio | 504-667-8957 | Metairie | LA |
| Perez Yero, Ibrahim A. | 786-241-2576 | Hialeah | FL |
| Castellon, Roberto | 716-570-7249 | Hialeah | FL |
| Nicolas, Joshua | 832-282-4330 | Houston | TX |
| Espnit, Al | 504-914-5898 | Marrero | LA |
| Mateo, Adalberto | 786-239-1360 | Miami | FL |
| Baptiste, Tony | 504-669-2203 | Luling | LA |
| Cruz Lopez, Moises | 786-444-5882 | Miami | FL |
| Rodriguez, Erasmo | 786-366-1673 | Hialeah | FL |
| Padilla, Gricelda | 832-528-3908 | Houston | TX |
| Luna, Joel | 832-628-1624 | Houston | TX |
| Colon, Edwin Alequin | 504-606-5943 | North Fort | VA |
| Lara, Daniel | 254-214-2308 | Waco | TX |
| Rawlls, Trevin Alron | 504-418-4850 | Mobile | AL |
| Moore, Travis | 901-323-7696 | Memphis | TN |
| Mosqqea, Francisco | 978-566-2987 | Lawrence | MA |
| Acuna, Fernando | 337-207-5308 | New Iberia | LA |
| Harden, Michael Dewayne | 504-206-6588 | Abondale | LA |
| Vargas, Jose | 504-249-1984 | New Orleans | LA |
| Molina, Jose | 504-296-3539 | Gretna | LA |
| Matute, Freddy | 504-252-3320 | Terrytown | LA |
| De la Cruz, Silvia | 251-289-8819 | Irvington | AL |
| James, Bryant | 985-817-4243 | Mount Aimy | LA |
| Richardson, Geam | 225-294-2248 | Springfield | LA |
| Alonzo, Miguel | 978-332-6885 | Lorens | MS |
| Bois, Frantz | 786-424-1034 | North Miami | FL |
| Galindo, Socorro | 985-226-2860 | Houma | LA |
| Lopez Martinez, Rene | 813-407-6888 | Tampa | FL |
| Robertson, Kasey Marie | 251-586-1993 | Theodore | AL |
| Suiata Jimenez, Melba | 214-228-0102 | Garland | TX |
| Sanchez, Eduardo | 504-428-1262 | Metairie | LA |
| Davis, Karli Rachelle | 850-960-0749 | Panama City | FL |
| Diaz, Ramon | 850-607-1706 | Pensacola | FL |

| Name | Phone | City | State |
|---|---|---|---|
| Jimenez, Delia | 985-278-8451 | Cut Off | LA |
| De la Cruz, Cenobio | 252-599-1750 | Coden | AL |
| Mendoza Jimenez, Tito | 251-725-7665 | Coden | AL |
| Canales, Edwin Antonio | 251-776-4621 | Irvington | AL |
| Izquierdo, Maribel | 251-406-2387 | Irvington | AL |
| Matamores, Elvin Javier | 251-382-6267 | Irvington | AL |
| Berrios, Manuel | 817-692-7594 | New Orleans | LA |
| Bonilla. Darwin | 336-340-5835 | Greensboro | NC |
| Davis, Adrian | 985-856-0765 | Metairie | LA |
| Isodore, Charleton | 504-994-7339 | New Orleans | LA |
| Harris, Regina | 504-723-6532 | New Orleans | LA |
| Johnson, Larry Glenn | 504-915-8584 | New Orleans | LA |
| Martinez, Raul | 786-356-6570 | Miami | FL |
| Incer, Eduardo Evenor | 786-354-3250 | Metairie | LA |
| Salazar, Wilfredo | 504-408-4929 | New Orleans | LA |
| Zuniga, Edwin | 504-343-5984 | Gretna | LA |
| Calderon, Elvin | 985-288-8081 | | |
| Segura, Delio Manuel | 985-278-7312 | Cut Off | LA |
| Aguirano-Meza, Ruben Ivan | 954-471-0685 | New Orleans | LA |
| Rodriguez, Patricia | 956-408-1217 | Houston | TX |
| Hernandez, Juan | 504-333-4998 | Metairie | LA |
| Rounds, Bryan | 985-227-5223 | Thiuiuaux | LA |
| Martin, Luther | 985-474-2191 | Amite | LA |
| Guzman, Javier | 704-213-3302 | Salisbury | NC |
| Martinez, Gabriel | 504-260-2042 | Metairie | LA |
| Almendar, Reina | 228-671-0660 | Waveland | MS |
| Gibbs, Richard | 985-605-3152 | Houston | TX |
| Garza, Artemio | 956-429-1963 | | |
| Smith, Yashica | 504-236-7156 | Baton Rouge | LA |
| Short, Sebastian | 504-237-4755 | Harvey | LA |
| Williams, Terrance | 281-561-7209 | Thibodaux | LA |
| Robinson, Vanessa | 985-713-9009 | Thiuiuaux | LA |
| Ortiz Santos, Jose | 939-639-8915 | San Juan | PR |
| Serrano, Jorge | 504-339-2305 | Metairie | LA |
| Melendez, Mirza Darina | 504-994-5034 | La Place | LA |
| Castro, Santiago | 504-914-2705 | Harvey | LA |
| Cruz, Rogelio | 504-621-0173 | New Orleans | LA |
| Monroy, Jesus | 504-602-5399 | New Orleans | LA |
| Cardenas Felix, Domingo | 337-303-1689 | Eradah | LA |
| Figueroa Lopez, Felix Humberto | 225-448-8316 | Kenner | LA |
| Louis Charles, Jean Francois | 305-342-5945 | Miami | FL |
| Rodriguez, Marco | 504-615-6559 | Metairie | LA |
| Rivera, Carlos Elias | 956-475-6885 | Pharr | TX |
| Villafuerte, Camilo | 409-982-2743 | Lubbox | TX |
| Olivera, Jesus | 985-601-1690 | Amelia | LA |
| Torres, Edith | 336-956-7193 | Greensboro | NC |
| Amador, Moises | 225-240-0739 | Gonzales | LA |
| Ramos, Ena | 985-709-6121 | Houma | LA |
| Santana, Nelson | 978-457-6639 | Lawrence | MA |
| Mena Lopez, Alberto | 504-407-6751 | Metairie | LA |
| Sanchez Portillo, Juan Alcides | 850-503-2138 | Braventon | FL |
| Dumervil, Fodilia | 786-239-5923 | Miami | FL |
| Greez, Andres | 239-200-0327 | Naples | FL |
| Levron, Chad | 985-772-2122 | Houma | LA |
| Rhodes, Arnell | 817-637-1822 | New Orleans | LA |
| Velazquez, Walter | 561-262-9408 | Belle Glade | FL |
| Pozos Sanchez, Franco | 504-699-2426 | Harvey | LA |
| Ginarte, Rolando | 504-450-5730 | Metairie | LA |
| Rodriguez, Narciso | 336-688-5276 | Greensboro | NC |
| Rodriguez, Nassar | 317-652-4218 | Indianapolis | IN |
| Rodriguez Mendoza, Danilo Josue | 317-652-4218 | Indianapolis | IN |
| Rodriguez, Jimmy | 317-652-4218 | Indianapolis | IN |
| Gernier, Origene | 786-436-6674 | Miami | FL |
| Lane, Epharaim Floyd | 678-641-9573 | Atlanta | GA |
| Leal, Iris | 504-906-1742 | St. Rose | LA |
| Santo Baca, Jose | 305-450-6512 | Miami | FL |
| Derosier, Edes | 561-460-0985 | Miami | FL |
| Mendoza, Abel Rico | 713-291-6784 | Houston | TX |
| Wilson, Louis | 955-253-4094 | Morgan City | LA |
| McGinnis, Trenai Monique | 504-237-2708 | Westwego | LA |
| Smallwood, Richard | 337-201-4871 | Amelia | LA |
| Mingo, Leo George | 985-253-7005 | Morgan City | LA |
| Kelly, Clarence | 985-253-0552 | Morgan City | LA |
| Narvaez Salapa, Francisco | 504-307-6409 | Metairie | LA |
| Antoine, John Henry | 504-201-6896 | Marrero | LA |
| Herrera, Fanny | 504-338-1583 | Kenner | LA |

| Name | Phone | City | State |
|---|---|---|---|
| Martinez, Sonia | 504-669-7235 | Harvey | LA |
| Betancourth, Job | 786-252-2493 | Fort Lauderdale | FL |
| Acosta, Hugo Alexander | 614-537-1525 | Gahanna | OH |
| Banegas, Nixon | 504-230-7281 | Arabi | LA |
| Bass, Keith | 251-508-1648 | Mobile | AL |
| Nolasco, Felipe | 978-265-5624 | Lawrence | MA |
| Zuniga, Carlos Alberto | 904-599-1797 | Miami | FL |
| Juarez, Salvador Bueno | 504-275-5267 | Houston | TX |
| Orosa Vasallo, Jose Alberto | 361-816-6351 | Gregory | TX |
| Cepeda, Alfonso | 956-572-8853 | Brownsville | TX |
| Padilla, Jessy Lorena | 504-609-1606 | Terrytown | LA |
| Guillen, Walter Andres | 832-405-0826 | Conroe | TX |
| Cardona, Felix Ballardo | 504-261-5726 | Terrytown | LA |
| Montenegro, Jose Antonio | 504-606-0347 | Metairie | LA |
| Escobar, Ninnethe | 316-652-1463 | Indianapolis | IN |
| Escobar, Fanor | 316-652-1463 | Indianapolis | IN |
| Escobar, Jaela | 316-652-1463 | Indianapolis | IN |
| Escobar, Jennifer Jaela | 316-652-1463 | Indianapolis | IN |
| Castillo, Amancio | 337-303-0905 | La Fayette | LA |
| Castro, Johnny | 504-385-5854 | Westwego | LA |
| Rayo, Myrna | 786-277-8504 | Homestead | FL |
| Montenegro, Nelvin | 504-606-3007 | Metairie | LA |
| Ordonez, Milton | 504-481-6450 | New Orleans | LA |
| Michael, Jason | 850-837-6800 | Destin | FL |
| Perez Reynoso, Onesimo | 201-267-5484 | Boston | MA |
| Bernandez, Jorge Andres | 914-299-1934 | Bronx | NY |
| Chapman, Randy | 504-841-9146 | Gulfport | MS |
| Amador, Deniss | 718-526-1225 | Jamaica | NY |
| Ruiz Lugo, Domingo | 954-682-0870 | Pembroke Pines | FL |
| Stewart, Teasha | 251-473-4359 | | |
| Jose | 336-210-8484 | | |
| Brich, Bruce | 757-442-1325 | | |
| Gilliam, Alvin | 228-363-5382 | | |
| Chaney, Catherine | 850-867-2141 | | |
| Dalton, William | 850-447-0488 | | |
| Sullivan, Billy | 601-507-8243 | | |
| Rubi, Maria Luisa | 417-658-3155 | Mobile | AL |
| Sanchez, Luis | 228-226-6524 | Ramonville | TX |
| Cheramie, Korte | 985-677-0508 | Cutoff | LA |
| Sosa, Robert | 956-909-1609 | Brownsville | TX |
| Polanco, Quirsi Antonio | 504-222-5262 | Marrero | LA |
| Contreras, John Steven | 337-385-4038 | New Iberia | LA |
| McCloud, Glover | 219-814-7002 | Michigan City | IN |
| Gerardo, Rafael | 787-549-3169 | Morgan City | LA |
| Landry, Dennis | 504-342-9409 | New Orleans | LA |
| Parker, Robin | 504-261-5581 | Port Sulphur | LA |
| Guidroz, David Lee | 985-856-6742 | Houma | LA |
| Falcon, Clifton | 985-856-6167 | Houma | LA |
| Avila, Lucio | 956-251-4560 | Mooreville | NC |
| Washington, Eric | 251-214-7390 | Spanish Fort | AL |
| Sanchez, Amador | 480-236-5741 | Chadler | |
| Contreras, Jorge | 978-397-5462 | Lawrence | MA |
| Quinn, Dexter | 504-495-4071 | New Orleans | LA |
| Aguilar, Suyapa Jacquline | 850-291-2950 | Pensacola | FL |
| Martinez, Eyder | 561-257-8202 | Belle Glade | FL |
| Zambrana, Carlos | 786-663-0182 | Miami | FL |
| Campo, Carlos | 504-710-9034 | Terrytown | LA |
| Ramirez, Raul | 786-356-6570 | Miami | FL |
| Cruz, Andres | | Naples | FL |
| Mejia, Vinicio | 646-209-5318 | Lawrence | MA |
| Stewart, Alvin | 985-870-8574 | Gray | LA |
| Montoya, Donel | 504-756-5486 | Metairie | LA |
| Mejia, Rafael | 718-772-6146 | Lawrence | MA |
| Gordon, Leonardo | 717-314--5646 | Lancaster | PA |
| Ruiz, Francisco | 305-609-1101 | Miami | FL |
| Montes, Wencesalo | 323-867-0118 | Vernal | |
| Zuniga Ortiz, Adalid | 704-223-0814 | Salisbury | NC |
| Jackson, Ramon | 985-474-4894 | Amite | LA |
| Landero, Jose Francisco | 225-301-6560 | Baton Rouge | LA |
| Perez Bautista, Amilcar Horacio | 504-344-4624 | New Orleans | LA |
| Hernandez Gomez, Luis | 985-278-1459 | Cutoff | LA |
| Horne, Allen Douglas | 850-525-0004 | Pensacola | FL |
| Galarza, Mauricio Martin | 702-428-8038 | Jacksonville | FL |
| Funez, Jose Luis | 704-819-4038 | Charlotte | NC |
| De la Rosa, Roselito Santos | 504-939-4741 | Metairie | LA |
| Hernandez, Saul | 985-278-8015 | Cutoff | LA |

| Name | Phone | City | State |
|---|---|---|---|
| Urbina Marroquin, Luis Edgardo | 305-953-2491 | Miami | FL |
| Varela, David | 985-278-4266 | Gailliano | LA |
| Flores, Evelyn | 985-278-0791 | Gailliano | LA |
| Gonzalez Sanchez, Luis | 336-862-4867 | High Point | NC |
| Mejia, Gary | 504-217-1337 | Houma | LA |
| Burnett, Torrey Michael | 225-623-0189 | Gramercy | LA |
| Martinez Hernandez, Maria | 336-618-3637 | Winston Salem | NC |
| Causey, Billy Ray | 601-441-9773 | Pirayune | MS |
| Agustin, Rafael | 939-261-7640 | San Juan | PR |
| Sims, Charles | 985-870-8188 | Gretna | LA |
| Mercado, Dionicio | 978-590-0464 | Lawrence | MA |
| Guzman, Noe | 956-219-3813 | Westlaco | TX |
| Bruno Ramos, Sixto | 504-669-1253 | Chalmette | LA |
| Perralta, Isaiah Fermin | 787-525-1102 | BridgeCity | LA |
| Granados, Roman | 713-291-8200 | Houston | TX |
| Granado, Conrado | 832-614-2743 | Houston | TX |
| Carranza Campos, Jose Fidel | 571-263-3675 | Alexandria | VA |
| Basilio, Jose | 978-305-3975 | Lawrence | MA |
| Santana, Pedro | 978-902-9658 | Lawrence | MA |
| Tejada, Evelyn | 978-902-9658 | Lawrence | MA |
| Roman Perez, Francisco Rey | 337-577-2205 | New Iberia | LA |
| Mendoza, Reynaldo Antonio | 504-292-2223 | Terrytown | LA |
| Silverio Santos, Rafael | 504-896-0131 | Houston | TX |
| Marte, Belgica | 504-222-1581 | Metairie | LA |
| Serrano, Miguel | 601-470-2211 | Laurell | MS |
| Morfin, Miguel | 409-728-0420 | Port Arthur | TX |
| Arauz Jimenez, Luis Antonio | 601-470-0806 | Laurel | MS |
| Garcia, Esquiel | 504-662-4063 | New Orleans | LA |
| Sims Jr, Charles Lee | 985-223-9111 | Gray | LA |
| Lopez, Martin | 978-242-2564 | Lawrence | MA |
| Morancy, Pierre Michel | 786-657-6676 | Miami | FL |
| Escobar, Emerson | 317-604-8119 | Aberdeen | OH |
| Jerez, Nicholas | 978-314-2993 | Methuen | MA |
| Castro, Yamilex | 978-473-4257 | Lawrence | MA |
| Martir Gonzalez, Jose Alexander | 337-693-0327 | Mobile | AL |
| Quesada, Hilda | 347-483-8782 | Bronx | NY |
| Gomez, Harold | 516-439-3891 | Danbury | |
| La France, Jr., Anthony | 504-339-3963 | Port Sulphur | LA |
| Guerrero Flores, Omar | 336-471-3382 | High Point | NC |
| Johnson, William Roland | 850-516-2553 | Alpha | FL |
| Mejia, Orlin David | 336-341-0508 | Winston Salem | NC |
| Martir, Geovanny | 251-623-2611 | Mobile | AL |
| Mogollon, Pedro | 504-202-3108 | New Orleans | LA |
| Desiglioli, Lorenzo | 251-234-9466 | Mobile | AL |
| Mejia, Andy | 508-982-2769 | Lawrence | MA |
| Pena, Rodolfo | 239-269-5296 | Naples | FL |
| Contreros Olan, Daniel | 251-725-8289 | Coden | AL |
| Viveros, Gerardo | 251-406-2387 | Irvington | AL |
| De la Cruz, Silvia | 251-753-6670 | Irvington | AL |
| Cordova Ovando, Dolores | 251-725-7849 | Coden | AL |
| Villagra, Melvin Andres | 251-625-5488 | Irvington | AL |
| Fermin, Danilo | 305-321-9043 | Miami | FL |
| Graitan, Gumercinda | 336-688-5276 | Greensboro | NC |
| Garcia, Karina | 336-602-8608 | Winston Salem | NC |
| Vasquez Alvarado, Jaime Lucio | 559-975-0222 | Madera | CA |
| Smith Sr., Taiwan | 504-223-1698 | Baton Rouge | LA |
| Gonzalez, Jesus | 561-516-9886 | Belle Glade | FL |
| Guillen, Martin Gerardo | 251-213-5950 | Foley | AL |
| Espinol, Felix Pedro | 704-232-3220 | Salisbury | NC |
| Linder, Calvin Louis | 228-369-3417 | Gautier | MS |
| Pelaez-Estrada, Gustavo | 336-462-7825 | Winston Salem | NC |
| Lopez, Jonathon | 978-479-3037 | Lauren | MA |
| Germinal, Lucner | 786-326-3361 | North Miami | FL |
| Louima, Orleus | 786-237-4815 | Miami | FL |
| Carbajal Reyes, Lurven Bladimir | 504-339-4385 | Kenner | LA |
| Morrobel , Cirilo | 978-390-6429 | Lawrence | MA |
| Gonzalez, Tomas Luis | 786-663-9265 | Miami | FL |
| Miralda, Jose | 504-357-5749 | Gretna | LA |
| Ramirez, Jose Rafael | 857-991-6302 | Lauren | MA |
| Speer, Charles Edward | 504-206-7803 | Gretna | LA |
| Espinoza, Gilberto | 305-213-3864 | Miami | FL |
| Castro Martinez, Gunner Antonio | 786-238-5428 | Miami | FL |
| Martir, Brandon | 251-463-2416 | Mobile | AL |
| Rodriguez jr, Rodriguez | 504-223-1745 | St. Rose | LA |
| Stewart, Michael Reginald | 985-713-3488 | Gray | LA |
| Torres, Jose | 704-752-5859 | Salisbury | NC |

| Name | Phone | City | State |
|---|---|---|---|
| Quintanilla, Jose | 704-579-9647 | Salisbury | NC |
| Quintanilla, Ana Lizeth | 704-298-2142 | Salisbury | NC |
| Almonte, Eleuteria | 978-601-8457 | Methuen | MA |
| Garcia, Josue | 704-431-7438 | Salisbury | NC |
| Bermudez, Francisco | 786-302-4156 | Miami | FL |
| Baldelomar, Carlos | 504-881-4590 | Harvey | LA |
| Galarza, Ramon | 786-380-5551 | Miami | FL |
| Montes, Jorge | 985-360-1680 | Houma | LA |
| Davis, Anthony | 985-293-9823 | Gray | LA |
| Valle Nieto, Simon Vladimir | 786-312-6672 | Metairie | LA |
| Delgado, Victor Javier | 985-346-1783 | Houma | LA |
| Diaz, Melvin Moises | 504-505-6133 | Gretna | LA |
| Martinez, Maria | 978-620-6660 | Lawrence | MA |
| Ruiz, Mauricio Antonio | 504-274-5472 | Metairie | LA |
| De La Cruz, Israel | 787-530-0529 | San Juan | PR |
| Sackett, Joseph | 850-696-5053 | Pensacola | FL |
| Valerio, Simon Wilfredo | 504-339-6539 | New Orleans | LA |
| Pacheco, Astri Michael | 228-424-3782 | Biloxi | MS |
| Adino, Jose | 302-588-2369 | Wilmington | |
| Rodriguez, Arelis | 585-309-9182 | Rochester | NY |
| Paredez, Ada | 585-773-6427 | Rochester | NY |
| Thomas, Shun | 504-450-8002 | Mobile | AL |
| Del Rosario Garcia, Maria | 704-267-1176 | Spencer | NC |
| Rodriguez, Emma | 909-910-7514 | Metairie | LA |
| Williams, Earl | 561-932-3130 | West Palm Beach | FL |
| Ramirez Guardado, Carlos | 843-478-2624 | North Charleston | SC |
| Guerrero, Maria Elena | 843-478-2624 | North Charleston | SC |
| Garza, Jesus Alfonso | 985-346-1512 | Cut Off | LA |
| Rodriguez, Leticia | 985-278-7764 | Cut Off | LA |
| Hernandez, Hector | 985-278-6282 | Cut Off | LA |
| Williams, Terrionda | 504-908-1222 | St. Rose | LA |
| Bermudez Guillen, Jacinto | 786-873-8233 | Miami | FL |
| Clemente Son, Santo | 251-233-4621 | Mobile | AL |
| Torres, Jose | 337-201-6671 | New Iberia | LA |
| Reyes Rio, Angel Raul | 787-363-3591 | Vega Baja | PR |
| Mesa, Ulises | 786-468-0823 | Miami | FL |
| Tufts Jr., Owen | 985-335-2525 | Mount Hecmon | LA |
| Velazquez, Adolfo | 956-466-2222 | Brownsville | TX |
| Miller, James Richard | 850-380-3976 | Pensacola | FL |
| Perez, Cesar | 985-278-6007 | Cut Off | LA |
| Gomez, Ernesto | 786-925-2913 | Miami | FL |
| Torrez, Gloria | 786-356-2665 | Miami | FL |
| Curly, Georgy S. | 850-696-3898 | Pensacola | FL |
| Lewis, Laraye | 850-207-5432 | Pensacola | FL |
| Maxwell, Roy Aaron | 251-243-2690 | Mobile | AL |
| Woody, Ted | 850-346-3401 | Navarre | FL |
| Lanuza, Agusto Cesar | 225-588-9720 | Harvey | LA |
| Young, Alphonse | 985-265-2241 | Slidell | LA |
| Sosa, Claudio Alejandro | 978-870-0430 | Leominstor | MA |
| Ramirez Rodriguez, Ricardo | 305-307-2192 | Corpus Christi | TX |
| Benedith, Roberto Enrique | 614-937-3655 | Coloumbus | OH |
| Reeves, Samuel | 601-530-2674 | Lucedale | MS |
| Gullion, James | 469-404-7455 | Dallas | TX |
| Owens, John | 850-665-5752 | Milton | FL |
| Williams, Ken Dwayne | 713-474-3572 | Houston | TX |
| Galeas Padilla, Mario Wilfredo | 504-621-2147 | Harvey | LA |
| Livanos, Marc | 850-995-8828 | Pace | FL |
| Almonte, Rafael | 978-305-8304 | Lawrence | MA |
| Bradley, John | 850-207-9636 | Pensacola | FL |
| Speranzo, Tracy | 850-619-3788 | Pensacola | FL |
| York Jr., William | 504-628-3460 | New Orleans | LA |
| Lopez, Felipe | 504-699-2426 | Harvey | LA |
| Hayes, Carday Micheal | 225-623-1802 | Lutcher | LA |
| Johnson jr, Samuel | 225-266-8040 | Gramercy | LA |
| Hayes, Roddell | 225-623-8575 | Lutcher | LA |
| De Lourdes Rodriguez, Maria | 504-913-2224 | New Orleans | LA |
| Bencosme, Ana | 704-293-5729 | Salisbury | NC |
| Harris, Diana | 850-346-3927 | Pensacola | FL |
| Minaya, Johanner Alexander | 401-413-1947 | Providence | RI |
| | 850-356-9497 | Pensacola | FL |
| Adames, Wilber Dario | 401-588-0503 | Providence | RI |
| Davis, Marie | 850-624-3505 | Panama City | FL |
| Washington, Kirk | 504-460-7142 | New Orleans | LA |
| Gonzalez, Brunilda | 347-468-0795 | New York | NY |
| Cacho, Russell | 504-621-4227 | Gretna | LA |
| Padilla, Obali | 978-237-6759 | Lawrence | MA |

| Name | Phone | City | State |
|---|---|---|---|
| Lacoste, Brian Christopher | 251-978-1414 | Foley | AL |
| Bean, Charles | 228-281-0853 | Moss Point | MS |
| Sims, Jeremy | 985-601-1225 | Gray | LA |
| Seals, Jordan | 251-422-6823 | Pascagoula | MS |
| Owens, Augustine | 251-289-8231 | Mobile | AL |
| Hurt, Rafon Jr. | 504-272-9382 | Belle Chase | LA |
| Turner Jr., David | 504-413-5117 | Terrytown | LA |
| Thompson, Contina | 334-349-5632 | Foley | AL |
| Fontenot, Maxine | 337-831-2756 | | |
| McKinley, Lester | 251-300-7352 | | |
| Ferguson, Tracy | | | |
| Breaux, Kent Jude | 985-360-9984 | Houma | LA |
| Tinoco, Pedro | 786-370-6023 | Miami | FL |
| Raiban, Luis Gonzalo | 347-256-5487 | South Richmond | NY |
| Smith, Darby | 985-258-2539 | La Rose | LA |
| Sauceda, Adam | 409-771-7303 | Galveston | TX |
| Francis, Otto Dwayne | 985-991-1256 | Houma | LA |
| Ramas Demes, Ambrosio | 409-682-5771 | Galveston | TX |
| Armour, Hunter | 850-492-3474 | Pensacola | FL |
| Diaz Menes, Santiago | 504-472-8408 | Metairie | LA |
| Lopez, Jorge | 504-201-8854 | Gretna | LA |
| Labadiy, Simon | 954-687-2383 | Miami | FL |
| Gonzalez, Jose Manuel | 251-583-2738 | Miami | FL |
| Merchan, Carlos Alejandro | 917-470-4185 | Elhurst | NY |
| Rodriguez Milan, Javier | 626-374-3352 | Belle Glade | FL |
| Cuchillas, Nelson | 336-925-0400 | High Point | NC |
| Hackleroad, Beverly | 850-549-3879 | Pensacola | FL |
| Andrus, Robin | 251-767-8427 | Saraland | AL |
| Nelson, Alejandro | 305-807-3071 | Ft. Lauderdale | FL |
| Bronsiells, Lidia | 850-210-8164 | Tallahassee | FL |
| Cartahena, Florentina | 850-210-8164 | Tallahassee | FL |
| Rivera, Dalila | 850-210-8164 | Tallahassee | FL |
| Hayes, Dwight | 612-719-8927 | Robinsdale | |
| Curry, Michael | 251-655-0661 | Atmore | AL |
| Collins, Robert | 251-391-5717 | Mobile | AL |
| Sanchez Ramirez, Gloria | 504-231-2582 | New Orleans | LA |
| Ayala, Ambrocio | 713-478-0690 | Vera | TX |
| Fountain, Larry | 850-341-1158 | Pensacola | FL |
| Espinal, Osman | 817-719-5636 | Irving | TX |
| Wilson, Mitchell | 850-476-2165 | Pensacola | FL |
| Carbajal, Mauro Fernando | 504-453-8491 | Kenner | LA |
| Gusto Zepeda, Nicolas | 956-226-9141 | Harlington | TX |
| Perez, Jose | 469-556-6715 | Cedar Hill | TX |
| Thomas, Guy | 850-944-5324 | Pensacola | FL |
| Cole, Jason Jerrold | 985-601-1225 | Gray | LA |
| Tucker, Demetrius | 985-855-3945 | Gray | LA |
| Smith, Cody | 985-772-4760 | Houma | LA |
| Sims, Duane | 985-262-1014 | Gray | LA |
| Westley, Lentrell | 985-855-4873 | Houma | LA |
| Rodriguez, Maria Jose | 317-225-6180 | Indianapolis | IN |
| Amaro, Emilio | 409-392-2987 | Galveston | TX |
| Marin, Ana | 504-813-9419 | New Orleans | LA |
| Rhodes, Thomas Charles | 225-953-2592 | Belle Chase | LA |
| Johns, Corley | 904-651-3251 | Jacksonville | FL |
| Batchemder, William | 251-942-1544 | Robertsdale | AL |
| Blocker, Richard | 850-207-0105 | Cantonment | FL |
| Harvey, Trecon | 225-448-7458 | Houma | LA |
| Mansilla-Gomez, Fedidico | 985-885-6493 | Houma | LA |
| Hernandez, Eulogio | 786-503-5088 | Miami | FL |
| Picon, Francisco | 978-601-8330 | Methuen | MA |
| Nixon, Allen | 985-647-2062 | Houma | LA |
| Alacantara, Maria | 978-394-4958 | Lawrence | MA |
| Dunn, Joycelyn | 302-312-0282 | New Orleans | LA |
| Brozwell, Wonda | 850-336-0520 | Andlusia | AL |
| Raphael, Lance | 662-230-2773 | New Orleans | LA |
| Gatlin, Detra | 985-637-7148 | Houma | LA |
| Bryant, Alosha | 985-360-5255 | Chauvin | LA |
| Bryant, Pearline | 985-594-2686 | Chauvin | LA |
| Izquierdo, Jose Carmen Alejo | 985-278-8798 | Galiano | LA |
| Parker, John Michael | 850-803-1995 | Destin | FL |
| Green, Sagary | 985-414-5104 | Thibodaux | LA |
| Young, Mary | 225-931-3156 | Gramercy | LA |
| Johnson, John | 985-209-9578 | Houma | LA |
| Bounvillain, Harry | 985-209-9629 | Houma | LA |
| Newman, Alton | 985-381-8617 | Bree | LA |
| Virnon, Alexis | 985-677-1864 | Houma | LA |

| Name | Phone | City | State |
|---|---|---|---|
| George, Steven | 504-570-3710 | Marrero | LA |
| Dark, Preston | 208-272-1341 | Houma | LA |
| Ward, Rick | 985-414-5104 | Thibodaux | LA |
| Casanova, Oscar | 956-266-4253 | Brownsville | TX |
| Osorio, Judith | 504-450-1964 | Belle Chase | LA |
| Broglin, Houston | 504-439-2547 | Harvey | LA |
| Gonzalez, Eduardo | 713-429-2957 | Gretna | LA |
| Blanchard, David | 585-237-8039 | Lacombe | LA |
| Donis- Gonzalez, Luis | 336-231-1634 | North Charleston | SC |
| Millien, Russell | 225-312-8641 | La Place | LA |
| Turner, Earthell | 985-992-5016 | Patterson | LA |
| Dasin, John | 337-578-3893 | Franklin | LA |
| Cooley, Jared | 601-678-5533 | | FL |
| DeMorrow, Robert | 727-808-0164 | | FL |
| McKay, Mary Louise | 985-720-5797 | Chauzin | LA |
| Phoenix, David | 504-520-9784 | New Orleans | LA |
| Olson, Carl | 810-515-5000 | Burton | |
| Matthew, Craig | 504-201-2307 | St. Rose | LA |
| Smith, Ronnie | 504-606-3616 | New Orleans | LA |
| Trueblood, Clyde | 985-288-9614 | Lacombe | LA |
| Mayo, Everett Shon | 225-258-0215 | New Orleans | LA |
| Moore Jr., Henry | 504-881-4746 | Hammond | LA |
| Thomas, Lloyd Joseph | 504-657-6960 | New Orleans | LA |
| Cuadrado, Omar | 504-912-4352 | Metairie | LA |
| Butler, Terrance | 504-346-3567 | River Ridge | LA |
| Linder, Michael | 604-766-9870 | Lucedale | MS |
| Vititow, John | 561-800-9410 | | |
| Grandison, Edward James | 985-228-3975 | Houma | LA |
| Efferton Jr. Albert Paul | 225-450-5016 | Settlement | LA |
| Pugh, Michael | 251-744-4964 | Monoreville | AL |
| Griffin, Torrell | 251-379-3099 | Mobile | AL |
| Morillo, Luis | 787-461-4998 | Kenner | LA |
| Orosco, Pedro | 205-213-0047 | Miami | FL |
| Alcantara, Joel Mora | 786-633-9765 | Meridian | MS |
| Arriola Gonzales, Santos | 504-256-3523 | New Orleans | LA |
| Williams, Alfonso | 504-975-0059 | Marrero | LA |
| Baptiste, Tiffany | 504-296-0971 | Luling | LA |
| Duhe, Colin | 985-312-0023 | Edgar | LA |
| Pinto, Daniel | 504-352-6001 | New Orleans | LA |
| Kniess, Roland | 850-833-3307 | Walton Beach | FL |
| Brown, Lance | 985-446-7301 | Thibodaux | LA |
| Wells, Ronald | 504-875-6500 | New Orleans | LA |
| Colarusso, Chris | 305-321-7990 | Miami | FL |
| Lott, Kenneth | 504-327-8700 | Houston | TX |
| Recasner, Troy | 504-638-2531 | La Place | LA |
| McBride, Robbie | 504-756-4551 | New Orleans | LA |
| Gant, Chad | 504-346-2896 | Lockport | LA |
| Torres Hernandez, Miguel Angel | 504-335-6264 | New Orleans | LA |
| Joyen, Joseph | 225-290-6517 | New Orleans | LA |
| Gaines, Cory | 225-623-7638 | New Orleans | LA |
| Mcafee, Frank | 601-788-7318 | | |
| Puerto, Victor | 601-341-3654 | McComb | MS |
| Williams, Derrick | 985-232-6965 | Thibodaux | LA |
| Barrera, Manuel | 303-995-0199 | Kenner | LA |
| Vazquez Ramirez, Jose Luis | 561-449-9246 | Pahokee | FL |
| Garcia, Marel | 504-491-6614 | New Orleans | LA |
| Carr, Gregory | 337-349-6358 | Grand Isle | LA |
| Gonzalez, Roberto | 409-457-3135 | Galveston | TX |
| Carrasquillo, Jose | 504-421-9429 | Kenner | LA |
| Witty Mejia, Ibcen | 504-210-7781 | New Orleans | LA |
| Bacallao, Michelle | 504-287-5355 | La Place | LA |
| Restrepo, Claudia | 504-621-2495 | Harvey | LA |
| Graffree, Jodievan | 228-257-0300 | Newton | MS |
| Fortune, Rita | 225-624-9702 | Vacherie | LA |
| Sevello, Marcos | 504-272-1296 | Kenner | LA |
| Raindel, Ike | 504-464-0416 | St. Rose | LA |
| Ruiz, Maite | 469-556-6718 | Cedar Hill | TX |
| Galvan, Joseph | 504-319-3437 | New Orleans | LA |
| Rodriguez Ibanez, Jose | 786-357-5587 | Rogers | AR |
| Falvant, Kirk | 512-669-8686 | Kyle | TX |
| Martinez, Simon | 832-837-6983 | Pasadena | TX |
| Bernard, Jonathan Peter | 504-858-9025 | New Orleans | LA |
| Hernandez-Jaramillo, Abel | 337-380-6536 | New Iberia | LA |
| Lemon, Willie | 504-245-9685 | New Orleans | LA |
| Mitchell, Ricky | 804-245-4591 | Midlothian | VA |
| Hubbard, Kendrick | 504-287-6709 | New Orleans | LA |

| | | | |
|---|---|---|---|
| Cabrera, Jose Samuel | 504-202-5278 | Houma | LA |
| Donaire, Roberto Carlos | 985-210-8949 | Gretna | LA |
| Guity, Mario | 917-251-9212 | Brooklyn | NY |
| Guity Cacho, Mario Joel | 347-864-1284 | New Orleans | LA |
| Jimenez, Jose Manuel | 832-696-7707 | Mosspoint | MS |
| Randle, Kerry | 225-266-4338 | Gonzalez | LA |
| Ruiz Martinez, Joaquin | 504-201-9431 | Metairie | LA |
| Quintero, Fernando | 504-442-3456 | New Orleans | LA |
| Brown, Kelan | 504-371-2747 | Marrero | LA |
| Stoves, Bertrain | 985-438-1097 | Schriever | LA |
| Deyard, Michael | 985-248-2583 | La Place | LA |
| Obenda, Barpy | 504-236-7393 | New Orleans | LA |
| Coleman, Clarence | 985-855-5100 | Houma | LA |
| Gaston, Luis Torres | 787-964-0682 | Santa Isabel | PR |
| Foucher, Wallace | 504-392-8097 | Gretna | LA |
| Mejia, Mario | 985-772-1230 | Cut Off | LA |
| Duplessis, Savannah | 504-944-4567 | New Orleans | LA |
| Vasquez Garcia, Maria | 512-394-2164 | Kenner | LA |
| Thomas, Ladell | 803-463-1297 | Houma | LA |
| Thrasher, Ricky | 251-222-7600 | Citronelle | AL |
| Abston, Linda | 251-550-9868 | Gulfshore | AL |
| Short, Darren | 985-346-1787 | Houma | LA |
| Moore, Brandy | 985-274-9590 | Houma | LA |
| Andino, Lastenia | 702-881-4045 | | |
| Ortiz, Joel | 504-906-0941 | | |
| Licona, Noelia | 985-258-4911 | Cut Off | LA |
| Marquina, Isaias | 504-676-6356 | Gretna | LA |
| Arnold, Steve | 504-485-9009 | New Orleans | LA |
| Castillo jr., Jose | 832-795-6380 | Houston | TX |
| Alvarez, Hernan | 337-251-7089 | New Iberia | LA |
| Short, Lori | 985-381-5517 | Houma | LA |
| Armstrong, Tawanna | 228-627-4694 | Gulfport | MS |
| Simmons, Reginald | 504-338-6698 | Westwego | LA |
| Guardado, Jose | 504-418-2959 | Kenner | LA |
| Rodriguez, Javier | 504-248-6550 | Marrero | LA |
| Arteaga Vasquez, Jorge | 985-688-3196 | Houma | LA |
| Reyna, Oscar | 713-438-8712 | Houston | TX |
| Garcia, Yadira | 786-445-1835 | Miami Gardens | FL |
| Deroven, David | 225-278-5281 | Baton Rouge | LA |
| Brown jr., Zimbary | 504-408-8335 | Gretna | LA |
| Hernandez, Jose Maria | 504-708-8918 | Kenner | LA |
| Piotowski, Jim | 251-597-2508 | | |
| Santos, Omar Villa | 504-723-9346 | | |
| Bullock, Barras | 504-758-8341 | New Orleans | LA |
| Ramos, Noelio Recino | 504-621-2495 | Harvey | LA |
| Maradiaga, Christobal | 504-610-2926 | Westwego | LA |
| Jackson, Wanda | 504-377-7242 | Belle chassee | LA |
| Temple, Eric Anthony | 504-427-0567 | New Orleans | LA |
| Cartagena, Juan | 504-628-2853 | Kenner | LA |
| Sanchez, Roberto Silveira | 786-234-0512 | Miami | FL |
| Hampton, Robert | 504-570-3762 | New Orleans | LA |
| Maheno, Jose | 504-327-9627 | Kenner | LA |
| Hernandez, Holmon | 504-338-1522 | Metairie | LA |
| Steele, Termaine | 985-647-2939 | Houma | LA |
| Mejia, Rodolfo | 479-935-6131 | Kenner | LA |
| Dominguez, Sonia | 504-715-0181 | Terrytown | LA |
| Maldonado, Edwin Joaquin | 504-905-1764 | Kenner | LA |
| Acosta, Humberto | 504-975-4776 | New Orleans | LA |
| Vasquez, Jose | 978-305-3954 | Lauren | MA |
| Hill, Dominic | 504-957-4540 | Marrero | LA |
| Cabrera, Rocky | 504-606-9941 | Metairie | LA |
| Jimenez, Jesus | 985-647-1465 | Naples | FL |
| Perrilloux, Damon | 985-218-1207 | Garyville | LA |
| Dolden, Lamar | 985-227-8999 | Thibodaux | LA |
| Santana, Pedro | 978-885-6066 | Lawrence | MA |
| Ruiz, Rudelay | 504-610-1976 | Gretna | LA |
| Daniels, Terrance Lee | 504-222-4457 | Talula | LA |
| Austin, Jr., Luis | 985-981-6388 | Hammond | LA |
| Lecona, Noelia | 985-258-4911 | Cut Off | LA |
| Gonzalez, Jose | 347-387-3290 | New Orleans | LA |
| Brooks, Tammy | 504-496-8756 | | |
| Gonzalez, Conti Jose | 337-831-4382 | | |
| Urroz, Fanny | 863-397-9161 | Lakeland | FL |
| Moore, Ronell | 985-817-4155 | Reserve | LA |
| Mendonza, Gladys | 713-909-6262 | Houston | TX |
| Maldonado, Amadeo | 504-292-5164 | Kenner | LA |

| Name | Phone | City | State |
|---|---|---|---|
| Johnson, Jennifer | 251-214-9929 | Houma | LA |
| Woodside, Joshua | 985-232-3092 | Houma | LA |
| Lipps, Kawan | 985-287-1396 | La Place | LA |
| Leyba, Raul | 504-249-2300 | Metairie | LA |
| Martinez, Walter | 908-768-8721 | Elizabeth | NJ |
| Swan, Larry | 985-637-2437 | | |
| Hynes, Kelvin | 504-710-0960 | | |
| Lopez, Helmor | 347-636-0962 | | |
| Cardenas, Ramon | 504-255-5794 | | |
| Figueroa, Jose | 504-327-9719 | Harvey | LA |
| Saldivar, Marco | 978-902-8276 | Lauren | MA |
| Galo, Julio Ceasar | 504-617-8989 | Gretna | LA |
| Randall, Gwen | 850-356-7387 | Pensacola | FL |
| Narcisse, Justillien | 504-236-9767 | Des Allemands | LA |
| Williams, Korbi | 504-236-0149 | New Orleans | LA |
| Rodgers, Johnny | 251-285-9226 | | |
| Dubon, Mario | 732-543-2569 | New Brunswick | NJ |
| Paredes, Antonio | 732-543-3034 | New Brunswick | NJ |
| Williams, David | 225-806-9893 | Gonzales | LA |
| Majano, Jose | 504-327-9627 | Metairie | LA |
| Banks, Jerry | 225-978-3829 | Baton Rouge | LA |
| Rivera Aponte, Alexander | 225-439-5316 | New Orleans | LA |
| Deville, Kevin | 985-381-7844 | Houma | LA |
| Crurly, Georgy | 850-390-3963 | Pensacola | FL |
| Paguaoa, Bairon | 504-201-4308 | New Orleans | LA |
| Fraseth, Joshua | 251-533-5373 | Mobile | AL |
| Peina Ferreria, Jose | 787-466-7044 | Metairie | LA |
| Turcios, Oscar | 832-359-9562 | Houston | TX |
| Towner, Gregory | 228-297-5048 | Gulfport | MS |
| Richards, Thomas Dale | 205-240-8473 | Warrior | AL |
| Phifer, William Marshall | 850-778-0227 | Mobile | AL |
| Tavares, Felipe | 504-905-7051 | Westwego | LA |
| Tillman, Malchai | 225-955-1993 | Baton Rouge | LA |
| Mosley, Terrance | 985-804-3256 | Houma | LA |
| Martinez, Hector | 504-221-9796 | New Orleans | LA |
| Ventura, Oscar | 978-590-0621 | Lawrence | MA |
| Najar, Gladys | 786-715-9021 | Miami | FL |
| Padilla, Rene | 832-372-2066 | Houston | TX |
| Paynes, Ivory | 504-289-3160 | Harvey | LA |
| Hidalgo, Misdenys | 504-292-2886 | Metairie | LA |
| Pettway, Dennis | 251-648-5219 | Mobile | AL |
| Biscaerstaff, Tommy Wayne | 205-337-7977 | Warrior | AL |
| Friese, David Earl | 205-572-0212 | Mont Olive | AL |
| Olivera, Jose Antonio | 620-253-8776 | Miami | FL |
| Astorga, Carlos | 504-905-8008 | Marrero | LA |
| Malveaux, Caston | 985-312-6422 | Morgan City | LA |
| Williams, Alisha | 985-859-8388 | Thibodaux | LA |
| Knight, Barbara Lynette | 850-637-3372 | Cantonment | FL |
| Stalnaker, Ramon | 504-407-7603 | New Orleans | LA |
| Rodriguez, Juan | 504-638-6212 | New Orleans | LA |
| Rodriguez, Miguel | 985-688-6371 | Houma | LA |
| Bolden, Timothy | 985-232-3157 | Houma | LA |
| Mayeur, Marie | 985-264-2286 | Pensacola | FL |
| Inman, Todd | 850-461-4646 | Freeport | FL |
| Bowman, Brady Lee | 850-978-5876 | Destin | FL |
| Knight, David | 850-259-1110 | Destin | FL |
| Davis, Robert Craig | 850-420-9342 | Destin | FL |
| Eller, George David | 850-259-4242 | Destin | FL |
| Crist, Kenton Scott | 850-517-5278 | Destin | FL |
| Hinely, Blake Elliott | 850-855-0152 | Niceville | FL |
| Hinely, Ryan Scott | 850-685-4488 | Niceville | FL |
| Quaranto, Joseph James | 850-259-0625 | Destin | FL |
| Delgadillo, Aurora | 786-302-4156 | Miami | FL |
| Cornejo, Adinolsi Cornejo | 504-621-9709 | Kenner | LA |
| Visniega, Juan Carlos | 504-201-6312 | Kenner | LA |
| Jennings, Larry | 850-346-7061 | Pensacola | FL |
| Washington, Kimberly | 504-940-9615 | New Orleans | LA |
| Ali, Julio | 504-333-2568 | Metairie | LA |
| Mabon, Charles | 251-424-2673 | New Orleans | LA |
| Sims, Christian | 985-868-2842 | Gray | LA |
| Parrish, Lamonte | 504-251-3288 | New Orleans | LA |
| Mejia, Francisco | 786-718-2196 | Miami | FL |
| Cera, Ruben | 978-606-5787 | Lauren | MA |
| Gettys, Adam | 504-234-3681 | Arabi | LA |
| Treadwell, Maurice | 954-254-5137 | Tallahassee | FL |
| Leachman, Carlton | 662-983-0467 | Banner | MS |

| Williams, Kendrick | 985-360-9278 | Houma | LA |
|---|---|---|---|
| Rainey, Kevin | 985-709-7267 | Houma | LA |
| Brown, Marcus | 614-402-9884 | Belle Glade | FL |
| Gonzalez, Kioka | 504-914-2786 | Gretna | LA |
| Borst Chow, Rodas | 786-200-1826 | Miami | FL |
| Stoves, Reginald | 985-991 | Houma | LA |
| Lainez, Rumualdo | 772-971-6803 | Baton Rouge | LA |
| Logan, Charles | 251-508-3846 | Satsuma | AL |
| Maples, Crystal | 251-289-7424 | Mobile | Al |
| Mackey, Channing | 504-908-7766 | Port Sulphur | LA |
| Mckeever, Jim | 251-509-9478 | Mobile | AL |
| Kelly, Terry | 228-697-6867 | | |
| Lumar, Jarvis | 985-497-3700 | Edgard | LA |
| Watkins,John Henry | 985-381-4367 | Houma | LA |
| Manzanares, Nathan | 610-802-5904 | Tampa | FL |
| Camargo, Maria Abigail | 832-731-3236 | Saint Bernard | LA |
| Maldonado, Paula | 504-905-0466 | New Orleans | LA |
| Martinez,Jose Isidro | 504-270-7645 | Gretna | LA |
| Rodgers, Frank | 850-466-5026 | Pensacola | FL |
| Mashia, Latrice | 504-559-7403 | | |
| Hernandez Cruz, Lionel | 308-383-6679 | | |
| Estrada, Carlos Alberto | 504-360-0221 | Metairie | LA |
| Zapata, Carlos | 504-452-4196 | Luling | LA |
| Rodriguez-Hernandez, Ysidoro Santos | 347-484-2759 | Bronx | NY |
| Ayala, Margarita | 504-638-6930 | New Orleans | LA |
| Ayala,Marcilio | 504-535-0381 | New Orleans | LA |
| Harvey,  Troy | 504-428-6674 | Harvey | LA |
| Scott, Kevin Anthony | 504-292-2548 | La Place | LA |
| Gaytan Balderas, Juan Carlos | 954-867-4870 | Pharr | TX |
| Gomez, Noel | 956-563-5607 | Pharr | TX |
| Gilbert, Darryl | 504-266-5524 | Boutte | LA |
| Silveira Jr., Roberto | 786-234-0512 | Miami | Fl |
| Brooks, Marcus | 850-221-4513 | | |
| Briggs, Quisha Marie | 228-343-4932 | Gulfport | MS |
| Ginorio, Carlos | 504-237-2125 | Gretna | LA |
| Howard, Donald | 504-931-1480 | New Orleans | LA |
| Monzon, Francisco | 504-858-2907 | Gretna | LA |
| Arrindell, Gramwill Enrique | 978-235-2443 | Lawrence | MA |
| Rodriguez, Rene | 819-850-0412 | Drummondville | CA |
| Lopez, Alba Julia | 985-628-0595 | | |
| Copeland, Leonard | 772-321-3357 | Vero Beach | FL |
| Muniga, Rodney | 504-638-4548 | New Orleans | LA |
| Alvarez, Edwin Anibal | 315-885-0857 | Terry Town | LA |
| Leflore, Julien | 225-421-9797 | | |
| Webster, Ken | 850-322-3192 | Tallahassee | FL |
| Portillo, Jose | 601-493-3276 | Baton Rouge | LA |
| Washington, Eric | 504-470-5485 | West Wago | LA |
| Rivers, Edna | 407-616-7242 | Pensacola | Fl |
| Spencer, Roosevelt | 985-346-1290 | Houma | LA |
| Lopez, Alfredo De La Caridad | 786-395-5722 | | |
| Milton, Charles | 504-905-6386 | New Orleans | LA |
| Rosa, Kriskiian | 305-281-6027 | Homestead | FL |
| Villa,Liborio | 504-606-8621 | Saint Bernard | LA |
| Spencer, Shawn | 985-278-9055 | Houma | LA |
| Jones, Charles Edward | 225-274-6825 | Baton Rouge | LA |
| Cabrerra, Ricardo | 504-405-9091 | Metairie | LA |
| Mendoza, Keith | 504-230-7717 | Marrero | LA |
| Hill, Violet | 850-291-3286 | Pensacola | FL |
| Owens, Lydia | 225-209-8842 | Holden | LA |
| Higgins, David | 251-295-2808 | Mobile | AL |
| Jones, Gary Dwayne | 205-643-0841 | Warrior | AL |
| Klein, Keith | 251-327-0283 | Daphe | AL |
| Joseph, Amber | 504-655-6640 | Kenner | LA |
| Petty, Bernatta | 404-621-3179 | Atlanta | GA |
| Ely, Donna | 251-610-5790 | Mobile | Al |
| Trejo, Eduardo Nava | 305-967-2483 | Miami Springs | FL |
| Singleton, Nathaniel | 985-859-2173 | Gray | LA |
| Jankins, Sydell | 318-403-8897 | Shriever | LA |
| Sims, Southern | 985-360-6832 | Shriever | LA |
| Washington, Lawrence | 504-710-3232 | Gretna | LA |
| Carrey, Pamela | 504-665-6198 | | |
| Jackson, Reginda | 225-624-5935 | | |
| Checko, Sterling | 347-805-8868 | Lawrence | MA |
| Singleton, Anthony | 251-607-6549 | Mobile | AL |
| Matherne, John Jr. | 504-491-5025 | Marrero | LA |
| Tucker, Jeffrey Leon | 251-438-4804 | Mobile | Al |

| Name | Phone | City | State |
|---|---|---|---|
| Ingram, James | 251-370-0449 | Mobile | Al |
| Williams, Steve | 514-606-5254 | | |
| Salomon, Joseph | 985-415-4641 | | |
| Mcarthur, Arvis | 850-291-7221 | Pensacola | FL |
| Martin, Peter | 504-485-9501 | | |
| Stoker, Manuel | 903-240-5252 | | |
| Sebert, Brian | 251-895-7121 | | |
| Gamez, Belkis | 786-314-3923 | | |
| Stillwell, Charles | 251-504-8742 | | |
| Martin, James & Theresa Goins | 251-223-6188 | Bon Secour | AL |
| Bell, Alexis | 251-709-9483 | Prichard | AL |
| Acosta, Ricardo | 504-408-9556 | | |
| Medina, Eluterio | 713-418-0976 | | |
| Woods, Ranata | 504-957-8728 | | |
| Pugh, Rickey | 504-669-5670 | Gretna | LA |
| Beauty, Melvin Jr. | 985-293-7503 | Houma | LA |
| Duarte, Jose | 601-493-3276 | | LA |
| Bolden, Preston | | | LA |
| Ruiz, Marisela | | | |
| Robertson, Yolanda | | | |
| Diggs, Rodrick | 985-360-3276 | Houma | LA |
| Rivero, Eligio  "Piusa" | 504-699-2997 | Marrero | LA |
| Johnson, Bryant Jr. | 225-288-7452 | Houma | LA |
| Gillar, Herbert | 504-481-0685 | La Place | LA |
| Arriola, Jose | 718-593-6909 | Houston | TX |
| Thompson, Michael | 817-726-0763 | Houma | LA |
| Trosclair, Dustin | 504-657-9964 | Houma | LA |
| Lopez, Alfredo  D. | 786-395-5722 | Miami | Fl |
| Padilla, Felix | 504-275-5248 | Bridgecity | LA |
| Southerland, Clinton J. | 225-303-8368 | Vacherie | LA |
| Jackson, Reginda | 504-655-6640 | Gramercy | LA |
| Bagoado, Byron | 504-201-4308 | | |
| Padilla, Felix | 504-575-6522 | West Wago | LA |
| Johnson Jr., Lee Autrey | 985-513-4214 | Napoleonville | LA |
| Brown, Darin | 504-905-4930 | Marrero | LA |
| Collins, Wilber Joseph | 985-870-3818 | Houma | LA |
| Morales, Henry | 504-813-6488 | Metairie | LA |
| Webber, Jorey | 504-314-1530 | | |
| Lidell, Clarence | 504-341-3733 | | |
| Quintero, Marcos | 504-442-3455 | | |
| Scheer, Robert | 850-543-8994 | Shalimar | FL |
| Cannon, Michael | 985-346-1637 | Houma | LA |
| Carter, Oliver Ray | 504-450-4371 | Baton Rouge | LA |
| Lesley, David Jr. | 985-856-3305 | Gray | LA |
| Johnson, Donald | 504-975-1012 | New Orleans | LA |
| Karroll, Roy Olan | 251-401-2428 | Cleveland | TN |
| Placide, Melissa | 409-461-0284 | Reserve | LA |
| Milligan, Tommy | 225-371-1876 | Baton Rouge | LA |
| Willis, Wilma | 985-226-5713 | Houma | LA |
| Howell, Joseph | 0-635-1665 or 850-826-18 | Miami | Fl |
| Smith, Terry | 504-284-1285 | New Orleans | LA |
| Wade, Katheryn K. | 850-418-4874 | Pace | Fl |
| Concepcion, Porfirio | 409-543-3978 | Port Arthur | TX |
| Caraballo, Ezekiel | 409-599-3184 | Tampa | FL |
| Ambrossi, Elba | 347-401-8169 | Queens | NY |
| Estill, Marion Jo | 251-284-2271 | Elberta | AL |
| Castro, Ramiro | 209-405-2925 | Harvey | LA |
| Lopez, Leonardo | 305-300-7454 | Hialeah | FL |
| Rogers, Johnnie | 251-285-9226 | Grand Bay | AL |
| Richardson, Marcus | 251-298-3035 | Mobile | AL |
| Robinson, Crystal | 850-791-9465 | Cantonment | FL |
| Wilson, Donald | 504-799-4242 | Destreham | LA |
| Nicholson, Clifton | 504-237-9959 | Reserve | LA |
| Maher, Kyle | 251-213-3834 | Foley | AL |
| Withrow, Trellel | 504-723-9306 | Gretna | LA |
| Harris, Danielle | 225-590-0019 | Baton Rouge | LA |
| Parker, Cleveland | 985-788-8816 | Slidell | LA |
| Clifford, Lee | 225-221-0632 | Baton Rouge | LA |
| Reynoso, Carlos | 978-884-4137 | Lawrence | MA |
| Vedros, Nolan | 985-205-2819 | Napoleonville | LA |
| Gomez, Ronald Octavio | 305-924-3013 | Miami | Fl |
| Ortiz, Maria Osorio | 504-505-5711 | West Wago | LA |
| Segura, David | 408-216-3087 | | |
| Cashon, David | 251-533-5859 | Saraland | Al |
| Celestin, Phillip | 985-381-2875 | Houma | LA |
| Richmond, Betty | 813-986-4694 | | |

| Cole, Duffy | 850-377-5267 | Pensacola | Fl |
|---|---|---|---|
| Walker, Clint | 225-624-9398 | Vacherie | LA |
| Ransom, Stephen | 850-232-9983 | Milton | Fl |
| Moss, Alisha | 504-289-6378 | Metairie | LA |
| Roberts, Jackie | 251-979-9752 | Foley | Al |
| Cooper, Torien | 817-896-0584 | Haltom | TX |
| Estrella, Cesar | 978-983-4780 | Lawrence | MA |
| Garcia, Carlos Alberto | 504-351-3184 | Harvey | LA |
| Dufrene, Roger | 504-799-7017 | Lafayette | LA |
| Vidal, Rafael | 978-590-9519 | Lawrence | MA |
| Diaz, Abel | 504-704-8369 | Terry Town | LA |
| Encarnacion, Juan | 912-690-1272 | West Wago | LA |
| Jorge Luis Castillo | 786-367-6521 | Miami | FL |
| Smith, Satlia | 601-341-9270 | Tyler Town | MS |
| Dudley, Eboney | 850-261-8085 | Pensacola | FL |
| Mejia, Julio Cesar | 504-782-5131 | Metairie | LA |
| Gates, Larry | 850-982-4444 | Pensacola | FL |
| Blackman, Mark | 850-748-2538 | Cantonment | FL |
| Scott, Cody | 504-275-7160 | | |
| Hernandez, Jorge Angel | 504-319-6596 | West Wago | LA |
| Vega, Marcelo La Fuente | 786-318-6911 | Miami | FL |
| Bolden, Ken | 850-830-3619 | Destin | FL |
| Hankins, William | 910-755-6082 | Charlotte | NC |
| Edwards, Jimmy Clay | 251-402-6111 | Boebay | AL |
| Lang, John | 504-347-1106 | Marrero | LA |
| Richardson, Jessica | 850-855-5426 | Fort Walton | FL |
| Ramos, Aureliano Ramos | 772-410-1365 | Vero Beach | FL |
| Flores, Nel | 504-621-0664 | La Rose | LA |
| Salgado, German Hernandez | 1-994-4486 or 504-296-0 | Kenner | LA |
| Coleman, Alan | 504-331-7839 | Metairie | LA |
| Gamez, Marco Antonio | 870-615-0322 | New Iberia | LA |
| Torres, Juan | 352-807-2595 | Dade City | FL |
| Royal, Dion | 504-701-3905 | New Orleans | LA |
| Simmons, Lonnie | 225-444-5798 | Baton Rouge | LA |
| Linder, Michael | 601-766-9870 | Lauderdale | MS |
| Sims, Dandrea | 251-652-8693 | Mobile | AL |
| Duarte, Luis | 504-710-7026 | Metairie | LA |
| Chauca, Jesus L. | 305-304-6169 | Hialeah | FL |
| Flores, Marisela | 786-398-2850 | Miami | Fl |
| Bengston, Tanner B. | 251-261-8367 | Atmore | AL |
| Guy, Chantal | 225-485-9261 | Denham Springs | LA |
| Meeks, Taft | 251-578-7237 | Evergreen | AL |
| Diaz, Darwin | 786-307-0316 | Miami | Fl |
| Fermin, Gerpy | 305-724-9040 | Miami | Fl |
| Majano-Peneda, Oscar | 239-206-9710 | Naples | FL |
| Logard, Michael | 504-908-8942 | New Orleans | LA |
| Munguia, Rony | 504-638-4548 | New Orleans | LA |
| Phillips, Tiffany | 504-906-8893 | Bell Chase | LA |
| Vega, Rubier Tamayo | 386-202-0563 | Deltona | FL |
| Harry, Ryan | 504-421-6997 | Vacherie | LA |
| Parker, Chad | 225-298-9093 | St. James | LA |
| Lawrence, Sybil | 850-293-9978 | Pensacola | FL |
| Nunez, Pedro Jose | 980-395-8770 | Charlotte | NC |
| Elena McCall | 903-930-9813 | Shrezetort | LA |
| Diggs, Michael Dwayne | 504-912-0938 | Houma | LA |
| Francis, Louis | 504-259-0787 | New Orleans | LA |
| Frazier, Bryan | 228-273-5315 | Ocean Springs | MS |
| Williams, Walter | 228-588-3080 | Louisville | MS |
| Dequincy, Wilmore | 504-610-1907 | Terry Town | LA |
| Robinson, Eddie | 850-434-8860 | | |
| Smith, Kevin | 251-458-0668 | Eight Mile | AL |
| Coy, Christopher Juan | 956-319-1925 | Raymondville | TX |
| Willis, Gerard | 985-381-9282 | Houma | LA |
| Holden, Christopher | 985-208-8063 | Houma | LA |
| Mose, April | 251-625-5189 | Mobile | AL |
| Mendoza, Abel | 504-957-5948 | New Orleans | LA |
| Wilson, William | 504-352-0208 | Harvey | LA |
| Nelson, Christopher | 985-647-9866 | Houma | LA |
| Cabral, Juan A. | 978-390-9568 | Methuen | MA |
| Alvarado-Velasquez, Reina Yadira | 786-255-1523 | Miami | FL |
| Mayeur, Marie | 985-264-2286 | Pensacola | FL |
| Sneed, Eldrick | 251-545-8853 | Mobile | AL |
| Brown, Corwin | 504-221-5101 | La Place | LA |
| Watkins, Joelle | 985-232-4627 | Houma | LA |
| Kennedy, Derek | 601-947-0579 | Lucedale | MS |
| Cochran, Johnny | 601-508-3148 | Lucedale | MS |
| Hite, Jonathan | 601-508-3125 | Lucedale | MS |
| Ocampos, Wilmer | 910-271-8840 | Harrells | NC |

| Name | Phone | City | State |
|------|-------|------|-------|
| Zaldivar, Juan Carlos | 504-273-9502 | Marrero | LA |
| Ancar, Nadine | 504-256-2817 | Port Sulphur | LA |
| Dyer, Corey | 850-776-5392 | Pensacola | FL |
| Martinez, Adel | 504-292-2336 | New Orleans | LA |
| Gibson, David Edward | 850-995-7210 | Pace | FL |
| Miller, Jeff | 251-232-5617 | Robertsdale | AL |
| Lopez,Helmor | 347-636-0962 | Metairie | LA |
| Sanders, Allen Jr. | 985-210-4171 | La Place | LA |
| Scott, Zacadia | 504-629-2912 | New Orleans | LA |
| Nunez, Selvin | 6-521-4903 or 305-635-99 | Miami | FL |
| Flores, Denis | 985-258-7458 | Cut-Off | LA |
| Godoy, Virgilio | 786-333-8283 | Miami | FL |
| Arauz, Joel Alexander | 337-251-6425 | New Iberia | LA |
| Martinez, Jose M. | 786-863-4439 | Miami | FL |
| Vega-Gonzalez, Miguel Steven | 974-534-8842 | Jacksonville | FL |
| Martinez, Manuel O. | 786-258-0835 | Miami | FL |
| Mose, Danielle | 251-652-8021 | Mobile | AL |
| Eserace, Ana | 504-782-5708 | New Orleans | LA |
| Rodriguez, Javier | 504-224-8374 | Marrero | LA |
| La Fortune, Alex | 786-362-2919 | North Miami | FL |
| Coto-Jimenez, Yuri Damari | 819-818-0654 | Drummondville | CA |
| Coto-Chaves, Ismael | 819-818-5472 | Drummondville | CA |
| Bowden, Jennifer | 251-362-0978 | Monroeville | AL |
| Avila, Jose | 504-331-7713 | New Orleans | LA |
| Dantzler, John | 601-520-9140 | Hattisburg | MS |
| Barkley, Erick | 347-772-6608 | Brooklyn | NY |
| Safford, Octavian | 228-990-8050 | | |
| Tallo, David | 985-215-6360 | | |
| Brown, Christopher W. | 850-221-6810 | Gulfbreeze | FL |
| Schwendenman, Glenda | 850-643-5002 | Bristol | FL |
| Nettles, Frank | 251-472-5980 | Citronelle | AL |
| Tillman, Jamal | 985-713-0257 | Thibodaux | LA |
| Brady, Bared | 225-907-6301 | Thibodaux | |
| Navarro, Gilberto | 978-305-4114 | Haverhill | MA |
| Summers, Dina Dolega | 864-484-4888 | Sarasota | FL |
| Benson, Troy Gordon | 850-723-0496 | Navarre | FL |
| Padilla, Mario Wilfredo | 504-813-4250 | Harvey | LA |
| Guy, Perry | 251-233-9493 | gulfshore | AL |
| Herrera, Jose Santos | 336-577-4538 | Winston Salem | NC |
| Washington, Victoria | 228-383-2768 | Gulfport | MS |
| Mendez, Julian | 985-677-2861 | La Rose | LA |
| Mendez, Gerardo | 985-278-7037 | Rose | LA |
| Bernabe, Flaviano | 515-473-1576 | Caldwell | ID |
| Mieses-Gil, Diana Carolina | 978-242-2804 | Lawrence | MA |
| Gonzalez-Perez, Felix Jorge Angel | 978-377-5378 | Lawrence | MA |
| Guyton, Surita Lakiva | 850-291-7599 | Pensacola | FL |
| Sims, Deantonio l. | 751-652-8693 | Mobile | AL |
| Hart Jr., Rayfon | 504-272-9382 | Bell Chase | LA |
| Pain, Stanley | 251-689-9024 | Mobile | AL |
| Lewis, Derrick | 850-420-7583 | Crestview | FL |
| Garcia, Carlos | 786-212-4116 | Miami | FL |
| Mcginnis, Brandi Richelle | 296-504-6504 | Harvey | LA |
| Carson, Vanessa | 504-822-0370 | Miami | FL |
| Dumas, Donald Lee | 850-529-8447 | Pensacola | FL |
| Puga, Juan Manuel | 832-236-8682 | Hahnville | LA |
| Cutty, Curtis | 850-512-7801 | Pensacola | FL |
| Moore, Darrell | 251-472-6858 | Theadore | AL |
| Guy, Lori | 225-450-4560 | Gonzalez | LA |
| Maple, Crystal | 251-289-7424 | Mobile | AL |
| Andrews, Jennifer | 251-391-7395 | Wilmer | AL |
| Russo, Dawn | 251-979-2832 | | AL |
| Torres, Robelin | 850-376-7801 | Miami | FL |
| Flores, Maria | 786-319-2300 | Miami | FL |
| McMillian, Vincent | 313-743-2414 | Redford | MI |
| Robertson, Lawrence | 228-383-4431 | Biloxi | MS |
| Robinson, Jamie | 225-623-9867 | Gramercy | LA |
| Watters, Jessie | 251-583-1453 | Theadore | AL |
| Beal, Paul | 985-991-9450 | Thibodaux | LA |
| Granham, Billy | 850-288-2870 | Cantome | FL |
| Smith, Kevin Andrew | 251-348-4241 or 508-456 | Mobile | AL |
| Gutierrez, Amilcar | 368-887-7964 | Buford | GA |
| Acherman, Michael | 850-292-5316 | Pensacola | FL |
| Gibson, Alvin | 504-717-6984 | Vacherie | LA |
| Williams, Larry | 850-327-4938 | Century | FL |
| Brown, Brandon | 608-647-0085 | Pensacola | FL |
| Latz-Mo, Alfredo | 504-541-4949 | New Orleans | LA |
| Collums, Kenneth | 225-603-1120 | Denim Springs | LA |
| Adkins, Danny | 850-722-0848 | Youngstown | FL |

| Name | Phone | City | State |
|---|---|---|---|
| Mcfarling, Kevin | 850-419-3729 | Defuniak Springs | FL |
| Nelson, Rachelle | 985-271-0011 | Grey | LA |
| Gillems, Claudius | 225-313-9444 | Gonzalez | LA |
| Morales, Jamaris Vasquez | 407-744-7994 | Franklin | LA |
| Clemons, Johnnita | 251-610-7990 | Mobile | AL |
| Mullis, Dorothy | 850-227-4335 | Port Saint Joe | FL |
| Seals, Brandon | 228-547-8131 | Long Beach | MS |
| Hernandez-Lozano, Sergio Jose | 305-330-0690 | Miami | FL |
| Mcfarling, Kevin | 850-419-3729 | Defuniak Springs | FL |
| Alexis Jr., Vernon E. | 985-677-1864 | Houma | LA |
| Noil, Jason Vincent | 504-314-9842 | New Orleans | LA |
| Figueroa, Julian | 347-993-0511 | Bronx | NY |
| Clay, Dwayne Cardell | 985-212-0143 | Houma | LA |
| Ward, Joseph | 985-859-4722 | Labadieville | LA |
| De La Cruz, Jose | 978-631-9705 | Lawrence | MA |
| Valdes Paz, Francisco Salvador | 504-408-5103 | Paradis | LA |
| Kemp, Kyle | 251-656-6486 | Mobile | AL |
| Roberts, James | 985-413-6754 | Patterson | LA |
| Deshotel,Craig | 985-397-7592 | Amelia | LA |
| Barkley, Randy Mitchell | 601-517-5771 | Mt. Olive | MS |
| Echeverria, Michael | 786-493-6273 | Miami | FL |
| Torres, Rodolfo | 337-321-0578 | New Liberia | LA |
| Massa, Salvatore | 843-424-8632 | Pensacola | FL |
| Ozgun, Marie | 843-424-8632 | Pensacola | FL |
| Horne, George D. | 850-374-0713 | Ft. Walton Beach | FL |
| Murillo, Mario | 786-859-6382 | Miami Gardens | FL |
| Mraz, Celia | 850-837-4890 | Destin | FL |
| Davison, Tricia | 205-603-6552 | Birmingham | AL |
| MacClain, Rahonda Colette | 409-931-0220 | Union City | GA |
| Alan, Terance | 985-713-0219 | Tibithoux | LA |
| Robinson, Alexandra | 850-654-5297 | Destin | FL |
| Wood, Terry | 205-567-1992 | Pensacola | FL |
| Goodman, Stanley | 850-424-7576 | Destin | FL |
| Cannerman-Goodman, Trudy | 850-424-7576 | Destin | FL |
| Rodriguez, Christopher | 985-232-5407 | Bourg | LA |
| Mcdonald, Greg | 985-360-6707 | Houma | LA |
| Charge, Keith | 985-360-9262 | Houma | LA |
| Horton, Robert Neal | 985-870-0094 | Mobile | AL |
| Kaufman, Elizabeth | 850-939-3736 | Navarre | FL |
| Pinson, Jason | 251-454-7016 | Theadore | AL |
| Reed, Roger | 850-226-1539 | Bentonville | AR |
| Turner, Charles | 850-776-6435 | Pensacola Beach | FL |
| Pena, Rodolfo | 239-269-5296 | Naples | FL |
| Lehoe, James | 850-380-2293 | Pensacola | FL |
| Winborne, Courtney | 251-228-1378 | Loxley | AL |
| Lopez, J. Socorro | 786-304-4559 | Miami | FL |
| Johnson, Cassandra | 628-284-5066 | | |
| Reyes, Ronnie | 504-939-9167 | | |
| Bosarge, Charles | 251-599-2239 | Irvington | AL |
| Villa, Jesus Miguel | 484-794-6211 | Reading | PA |
| Alicea, Ruddy | 504-458-1519 | Gretna | LA |
| Bernard, Jonathan | 504-858-9025 | New Orleans | LA |
| Dubon, Nubia Yolani | 504-390-6288 | Gretna | LA |
| Lerma, Raymond Richard | 850-376-6695 | Destin | FL |
| Lewis, Jerome | 504-330-9848 | Kenner | LA |
| Santos, Perfelio Alvarado | 904-517-7616 | Salisbury | NC |
| Thompson, Barbara | 228-623-8349 | Moss Point | MS |
| Kozier, Keith Marks | 504-920-8923 | New Orleans | LA |
| Bowen, Alexander | 985-295-6178 | Gretna | LA |
| Davis, Jody Jondell | 985-262-0057 | Houma | LA |
| Turner, Michael | 985-677-0163 | Anderson | SC |
| Lafarge, Santiago | 585-360-8935 | Buffalo | NY |
| Smits, Carol | 850-776-3949 | Pensacola | FL |
| Lewis, Stephen | 850-572-2038 | | |
| Boyd, Kaili | 850-516-1376 | Pensacola | FL |
| Hart, Courtney | 850-305-4482 | Ft. Walton Beach | Fl |
| Guin, David | 850-830-3970 | Ft. Walton Beach | FL |
| Horton, Patrick Van | 850-685-5646 | Ft. Walton Beach | FL |
| Kok, Roland | 850-650-2041 | Destin | FL |
| Kok, Leta | 850-650-2041 | Destin | FL |
| Allen, Jacob | 9-234-4397 or 770-653-49 | Destin | FL |
| Smith, Chuck | 850-543-4816 | Navarre | FL |
| Mimck, Jeff | 850-292-3197 | Navarre | FL |
| Schreifer, Stephen | 850-420-2412 | Destin | FL |
| Powell, Harry | 985-992-0516 | Paincourtville | LA |
| Bagley, Jerry | 228-216-1514 | Pass Christian | MI |
| Mclurin, Basil | 228-364-2699 | Gulfport | MS |
| Cole, Angela | 850-777-9539 | Perdido Key | FL |

| Name | Phone | City | State |
|---|---|---|---|
| Burghdoff, Bradley Joe | 504-915-8583 | Port Barre | LA |
| Thompson, Susanne | 80-865-4294 | Ft. Walton Beach | FL |
| Parker, Clevland | 985-788-8816 | Slidell | LA |
| Stringer, Bradley | 228-363-3103 | Waveland | MS |
| Jupiter, Kendall | 985-210-5057 | Lulang | LA |
| Alvarado, Saul Lobo | 504-676-6267 | Metairie | LA |
| Lebouef, Chad | 504-421-7116 | Slidell | LA |
| Mixon, Brandon | 251-219-7721 | Mobile | AL |
| Black, Dorita | 504-564-1056 | Port Sulphur | LA |
| Dudley, Lodarius | 850-320-6355 | Tallahassee | Fl |
| Jupiter, Irvin | 985-722-5463 | La Place | LA |
| Tyree, Bill | 256-454-0597 | Navarre | FL |
| Bradley, Jared | 985-713-4085 | Thibodaux | LA |
| Shaw, Lashaundra | 850-341-4575 | Pensacola | FL |
| Hose, Sheila | 225-892-2038 | Gonzalez | LA |
| Mcgehee, Jillian | 850-939-1280 | Navarre | FL |
| Stone, Mark | 504-615-5762 | Baratatia | LA |
| Rose, Ed | 985-258-1304 | Graceland | LA |
| Johnson, Apollo | 985-677-0292 | Thibodaux | LA |
| Mitchell, Nelson | 985-637-1140 | Gray | LA |
| Mallet, Otis | 985-589-4740 | Thibodaux | LA |
| Gaitlin, Jermaine | 757-754-1552 | McComb | MS |
| Simmons, Ronald | 601-810-0619 | Osyka | MS |
| Karnagi, Dwan | 850-251-3904 | Tallahassee | FL |
| Andrudus, Rafael | 850-443-5562 | Tallahassee | FL |
| Nelson, Aaron | 985-381-7290 | Houma | LA |
| Taylor, Chadwick | 405-318-3995 | Dallas | TX |
| Giesbrecht, Johnney Van | 850-217-1521 | Destin | FL |
| George, Keith Dwayne | 985-360-9262 | Houma | LA |
| Barret, Hiley | 504-206-7227 | Metairie | LA |
| Sims, Terrance | -730-8491 or 601-730-8? | Gloster | MS |
| Mcghee, Lakerdrive | 601-493-0880 | Gloster | MS |
| Nogess, Gregory | 504-201-6149 | New Orleans | LA |
| Garner, Kimberly | 850-356-9497 | Pensacola | FL |
| Elmore, Ernest | 251-233-3234 | | |
| Klein, Mary | 850-776-5469 | Pensacola | FL |
| Riley, Frank | 850-292-4216 | Pensacola | FL |
| Lee, Derrick | 904-317-0369 | | |
| Lambert, Stacey | | | |
| Boland, James | 850-712-7171 | Pensacola | FL |
| French, Jimmie | 850-503-1701 | Pensacola | FL |
| Gibson, Mary | 850-322-5377 | Pensacola | FL |
| Lewis, Christy | 225-302-3369 | | |
| Hobby, Karen | 850-206-2937 | Pensacola | FL |
| Bennett, Sarah | 479-207-9001 | | |
| Bennett, Julie | | | |
| Becker, Barbara | 850-837-0040 | Pensacola | FL |
| Carden, Mason | 850-313-7420 | Pensacola | Fl |
| Adams, Scott | 850-983-6197 | Pensacola | FL |
| Robinson, Eddie | 850-898-7096 | Pensacola | FL |
| Martinez, Leonardo | 504-617-5943 | Metairie | LA |
| Clinkscales, Robert | 504-460-6739 | Lafayette | LA |
| Noble, Jeffrey | 850-380-9317 | | |
| Washington, Thomas | 504-222-0835 | New Orleans | LA |
| Mejia, Baldi | 504-331-5135 | New Orleans | LA |
| Kelly, John Paul | 850-428-1203 | Fort Walton | FL |
| Bullock, Kenneth | 850-524-2459 | Tallahassee | FL |
| Godoy, Pedro Adalid | 305-803-5090 | Miami | FL |
| Dale, Tracy | 850-723-2586 | Pensacola | FL |
| Beals, Mitchell | 850-982-8129 | Gulf Breeze | FL |
| Brazwell, Reuben | 850-336-1273 | Andlusion | AL |
| Martinez, Josefina | 772-360-8510 | Fellsmere | FL |
| Lang, John | ` | Marrero | LA |