# EXHIBIT 6

**BP'S INITIAL PROPOSAL REGARDING CLAIM NO. 75211**

INTRODUCTION

BP Exploration & Production Inc. ("BP") respectfully submits this Memorandum in Support of its Initial Proposal with regard to the appeal of Claim No. 75211 ([redacted] [redacted]). Claimant is a construction company located in Montgomery, Alabama (Zone D), over 150 miles from the Gulf of Mexico.

Claimant enjoyed a very profitable 2010, the year after the Spill, as Claimant's revenue was the highest of any year from 2007 through 2011, making 2010 a banner year. From 2009 to 2010, Claimant's Variable Profit increased by 154% and increased by 46% from the Benchmark Years (2008/2009 average) to 2010. Additionally, Claimant's revenue *increased* by 121% from 2009 to 2010 and *increased* by 91% from the Benchmark Years (2008/2009 average) to 2010. Still, the Settlement Program awarded Claimant $446,270.09 in pre-RTP lost profits and a total award of $560,247.61.

BP files this appeal because the Settlement Program: (1) failed to account for significant discrepancies between gross revenue reported in Claimant's profit and loss statements (P&Ls) and tax returns; (2) erred by basing this award on the improper assumption that Claimant incurred Economic Damage as that term is defined in the Settlement Agreement; (3) erred in its calculation of the Claimant's Award Amount by misclassifying certain revenue accounts;[1] (4) failed to assign revenue to the months in which it was earned; and (5) failed to subtract corresponding variable costs from the revenue they generated.[2] As a result of these errors, the

[1] These three issues are not addressed by the Court's prior Orders.

[2] The last two issues are governed by the Court's prior Orders and are appealed solely for purposes of preserving further rights of appeal. BP refers the Appeals Panel to the Court's prior Orders.

Settlement Program generated an award amount that is at odds with the directives of the Settlement Agreement and with economic reality.

Because Claimant did not incur compensable Economic Damage, BP submits an Initial Proposal of $0. If the Appeals Panel has any questions on this issue, BP respectfully suggests that the matter be remanded to the Settlement Program to determine whether Claimant is eligible for compensation under the Settlement Agreement. The remand should also instruct that, if the Settlement Program determines that Claimant is eligible for compensation, it should perform a proper calculation.

EXPLANATION OF BP'S POSITION

**I. The Settlement Program Failed To Account For Discrepancies Between Claimant's Tax Returns And Profit And Loss Statements**

The Settlement Program improperly relied on Claimant's Profit and Loss Statements ("P&Ls"), despite a material discrepancy between those P&Ls and Claimant's tax returns. Exhibit 4A to the Settlement Agreement underscores the importance of using accurate data, and it makes clear that "[i]f there is a discrepancy between amounts reflected in a tax return and comparable items reflected in a profit and loss statement for the same period, the Claims Administrator may request the claimant to provide additional information or documentation." *See* Exhibit 4A, Sec. 4.

Here, Claimant's financial data reflect large variances between the gross revenues reported in Claimant's P&Ls and its tax returns. Specifically, for 2008, either Claimant's P&Ls overstated revenue or the tax returns significantly understated revenues. The P&Ls report $2,037,846.53 more for gross receipts or sales than Claimant's 2008 tax returns ($2,607,767.53 versus $569,921). Because the Settlement Program relied on Claimant's P&Ls this dramatically overstates Claimant's financial performance during the Benchmark Years (2008/2009 average).

*See* Accountant Compensation Calculation Schedules (DWH Settlement – PDF) at 11 (Doc ID # 11402181) (classifying Claimant's profit and loss statements) ("P&Ls") (attached hereto as Exhibit 1). Further, there is a $653,404.26 variance between the gross receipts or sales reported per Claimant's P&Ls and tax returns for 2009 and a $778,030.98 variance for 2010. *See id.* These variances provide an inaccurate picture of Claimant's gross revenues from year to year.

With regard to this variance in 2008, Claimant's counsel provided an explanation stating that the 2008 records belong to another law firm with which Claimant's counsel is not working. *See* Correspondence from Claimant's Counsel (Doc ID # 9470683) (attached hereto as Exhibit 2). However, the Settlement Program should have requested that Claimant itself provide the information or conduct the reconciliation of the tax returns and P&Ls in order to provide an accurate, not overstated picture of the 2008 revenue, rather than rely on the inaccurate data it received. With regard to the 2009 and 2010 variances, the Claimant submitted a reconciliation for both, claiming that the discrepancy was explained by adjustments based on its methods of accounting per the tax returns (completed contract) and the P&Ls (completion method). However, the adjustment to contract revenue of $777,620 is the same for both years indicating that at least one of these is an error. The Settlement Program should have addressed this issue and required accurate reconciliations for both years with supporting documentation, such as a job schedule, for both completed contract and percentage of completion accounting.

BP respectfully requests that this claim be remanded to the Settlement Program so that these discrepancies can be resolved and the claim reevaluated.

## II.     Depending on the Underlying Financial Data That is Disclosed By Claimant, Claimant May Be Unable To Prove Causation Under the Settlement Agreement

The Settlement Agreement's Business Economic Loss ("BEL") Framework provides compensation only for Economic Damage. *See* Settlement Agreement, § 1.3.1.2. The

Settlement Agreement defines "Economic Damage" as "loss of profits, income and/or earnings . . . allegedly arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident. . . ." Settlement Agreement § 38.57. T

Despite the fact that

> (1) based on the P&Ls Claimant had a banner year in 2010, earning more revenue than any year from 2007 through 2011 including 121% more than in 2009 and 91% more than the average of 2008 and 2009 (Claimant's Benchmark Years), *see* Accountant Compensation Calculation Schedules (DWH Settlement – PDF) at 5-8 (Doc ID # 11402181) (classifying Claimant's profit and loss statements) ("P&Ls") (attached hereto as Exhibit 1); and
>
> (2) Claimant's Variable Profit increased by 154% from 2009 to 2010 and increased by 46% from the Benchmark Years (2008/2009 average) to 2010, *see id.*,

it appears that the Claimant passes the V-test set out in the Settlement Agreement.

However, as discussed above, given the large discrepancies between the tax returns and the P&Ls, the tax return information, it appears that the tax returns, rather than the P&Ls contain the accurate financial data. Depending on the month-to-month numbers underlying the tax returns that Claimant could produce on remand, Claimant may not even pass the causation test required by the Settlement agreement.

## III. <u>The Settlement Program Misclassified Certain Revenue Accounts</u>

The Settlement Program acted contrary to the terms of the Settlement Agreement when it classified "Miscellaneous Income" and "Other Income" accounts as revenue in its calculation. Claimant reported $13,057.08 for "Other Income" in July 2008 and $3,330.50 for "Miscellaneous Income" in October 2008, both months within the Benchmark Period (June to November 2008/2009). Claimant, however, reports both of these items as "other income" in its tax returns and does not include them in the calculation of gross revenue. Thus, both items appears to be outside of normal business operations and should not have been included as

revenue. Their inclusion overstated Claimant's Benchmark Period revenue. These two items should have been excluded as classified as "N/A" or not applicable.

Under the Settlement Agreement, the methodology for calculating Claimant's business economic loss, if any, is measured by comparing "the actual ***profit of a business*** during the defined post-spill period in 2010 to the ***profit*** that the claimant might have expected to ***earn*** in the comparable post-spill period of 2010." *Id.*, Ex. 4C at 1 (emphases added). This methodology places a premium on properly classifying a business's revenue, because only the revenue derived by the business generates the business's variable profits, the "actual profit of a business." *Id.* (emphasis added). Improperly classifying a Claimant's revenue makes it impossible to properly calculate variable profit and thus to properly implement the BEL framework.

When this error is corrected and Claimant's "Miscellaneous Income" and "Other Income" accounts are properly classified as "N/A," Claimant's Compensation Amount is reduced by $4,683 pre-RTP ($5,854 post-RTP).

## IV.    The Settlement Program Misapplied the Business Economic Loss Framework

### A.    The Settlement Agreement's Business Economic Loss Framework

The BEL Framework provides negotiated methodologies for evaluating (1) whether any purported losses were caused by the Deepwater Horizon Spill and (2) if so, the amount of the losses. The methodologies for evaluating causation and compensation both involve the comparison of claimant's performance before and after the Spill on a monthly basis and thus require the accurate and consistent reporting of pre-Spill and post-Spill monthly performance data from both an economic and financial perspective.

To determine whether a claimant in Zone D, such as this Claimant, established causation, the Settlement Program applies the "V-Shaped Revenue Pattern" test set forth in Exhibit 4B, Section III.A. In order to pass this test, a Claimant must establish:

- "a decline of an aggregate of 15% or more in total revenues over a period of three consecutive months between May-December 2010 compared to the same months in the Benchmark Period selected by the claimant;" and
- "an increase of an aggregate of 10% or more in total revenues over the same period of three consecutive months in 2011 compared to 2010."

Settlement Agreement, Ex. 4B, Sec. III.A. Because the V-test turns on changes in monthly revenue over time, it is essential that the financial data used as an input for the test properly measure revenue generated during the relevant months. Misapplication of revenue, including failure to attribute revenue to the monthly period(s) in which the work was performed to generate the revenue, would render the test meaningless.

If a claimant passes one of the applicable causation tests, the Settlement Program then calculates whether the claimant incurred any loss, which is defined as a reduction in variable profit, and, if so, the appropriate amount of compensation. Compensation is measured by determining the amount of decrease in the claimant's variable profits in "comparable" months before and after the Spill. The Settlement Agreement instructs that variable profits are to be calculated as follows:

1. Sum the monthly revenue over the period.
2. Subtract the *corresponding* variable expenses from revenue over the same time period.

Settlement Agreement, Ex. 4C, p.2 (emphasis added).

The use of variable profit to measure the compensation amount puts a premium on determining in which months revenue was earned and subtracting the corresponding variable expenses incurred in generating the revenue. If the data entered into the methodology does not

assign revenue to the correct months and/or does not properly subtract variable costs, it is impossible to accurately measure variable profit.

The BEL Framework documentation requirements underscore that: (1) the relevant measurement unit is the month; (2) P&Ls must therefore be accurate on a monthly basis; and (3) the accuracy of the monthly P&Ls is to be verified by reference to annual data and/or source materials. Specifically, Exhibit 4A, Section 4 requires "*Monthly* and annual profit and loss statements" or "alternate source documents establishing *monthly* revenues and expenses for the claimed Benchmark Period." Settlement Agreement, Ex. 4A, Sec. 4 (emphasis added). That same language makes clear that annual P&L and tax information is required in order to permit the Settlement Program to confirm the accuracy of the monthly P&L data and to identify apparent anomalies in that data. If such anomalies are identified, the Settlement Program is to exercise its discretion to "request source documents for profit and loss statements" so that it may resolve such anomalies and be assured that it is using accurate monthly P&L data. *Id.*

B. The Settlement Program Did Not Measure Revenue When Earned, As Required By the Settlement Agreement

Here, the Settlement Program did not, as required by the BEL Framework, assign revenue to the months in which it was earned. Claimant's financial data has irregular revenue patterns, which indicates that revenue is not recognized when it is earned. For example, Claimant's financial data report unusually high revenues during the Benchmark Period (June to November 2008/2009) -- $363,917 in September and $363,395 in November, whereas the average monthly revenue for the other ten months of 2008/2009 was only $157,037 -- thus overestimating Claimant's pre-Spill performance. In 2010, on the other hand, Claimant's financial data report unusually high revenues outside of the Compensation Period (June to November 2010) -- $611,649 in April and $2,059,070 in May, whereas the average monthly revenue for rest of 2010

was only $171,547 -- thus underestimating Claimant's post-Spill performance. As discussed above, based on the nature of Claimant's business, it is likely that proceeds from particular jobs, even if received in one month, were earned over preceding months. This is especially true with the construction industry. Under the terms of the Settlement Agreement, this revenue should have been assigned to the months when it was actually earned, and not solely to the month in which payment was received.

Significantly, Claimant's award is driven by the fact that excluded from the calculation was Claimant's May 2010 revenue, the *highest* revenue Claimant received in any month from 2007 to 2011. According to Claimant's financial data, in this one month immediately outside of the Compensation Period, Claimant recorded 47% of Claimant's annual revenue in 2010. Further, during three months of Claimant's Compensation Period, Claimant recorded abnormally low revenues of $1 in August, *negative* $1,000 in September and $0 in October. This dramatically understated Claimant's performance during the Compensation Period.

Failing to measure revenue as earned distorts Claimant's financial performance. For example, during the Benchmark Period, Claimant recorded approximately 64% of its annual revenue, whereas in 2010, Claimant recorded only 13% of its annual revenue during the Compensation Period. Because revenue was not recorded when earned, looking at just the Compensation and Benchmark Periods gives the impression that Claimant performed worse in 2010 than 2009, when in reality Claimant's Variable Profit and revenue *increased* by 154% and 121% respectively from 2009 to 2010 and by 46% and 91% from the Benchmark Years (2008/2009 average) to 2010.

The BEL Framework requires that revenue be considered when *earned*, not when it was received. For example, the framework explains that it "compares the actual *profit of a business*

during the defined post-Spill period in 2010 to the *profit* that the claimant might have expected to *earn* in the comparable post-Spill period of 2010." Ex. 4.C at 1 (emphasis added). The Settlement Program's errors make it impossible to properly implement the Business Economic Loss Framework.

C. The Settlement Program Did Not Subtract Corresponding Variable Expenses From The Revenue Generated By The Expenses

The Settlement Program also did not subtract from revenue the "corresponding variable expenses" incurred in generating the revenue, as expressly required by the BEL Framework. Settlement Agreement, Ex. 4C at 2. Under the Settlement Agreement's variable profit methodology, corresponding variable expenses, including commissions and costs of materials, must be subtracted from the revenues they generate. In this case, the financial data submitted by Claimant did not perform the required alignment, and the Settlement Program did not do so either.

Fluctuations in Claimant's variable profit percentage demonstrate that corresponding variable expenses were not subtracted from revenue as required. Variable profit percentage measures the portion of each sale that is profit to the Claimant. Where variable profit percentage is high, that means that the revenue generated by a claimant far exceeds the expenses incurred in generating the revenue. On the other hand, where the variable profit percentage is negative, that means that expenses, before any rent, insurance or other administrative costs were subtracted, already exceed revenue. In most businesses where revenues accurately correspond with the cost of goods used to generate those sales, variable profit percentage will fluctuate either minimally or in a predictable pattern over time. Where businesses are selling the same or similar products or services year to year and month to month, some seasonal or general trends may exist, but those operating patterns will be comparable from year to year. While profitability may fluctuate

nominally from month to month, repeated and irregular "spikes" over the course of the year are a red flag for accountants that the variable profit calculation is not producing accurate results.

Claimant's financial data present this red flag, as Claimant's financial data shows significant fluctuations in variable profit percentage. For example, Claimant's monthly variable profit percentages fluctuated from a low of *negative* 214,830% to a high of 85% in 2008, from a low of *negative* 107% to a high of 54% in 2009, and from a low of *negative* 8,405,247.69% to a high of 5,223% in 2010. As noted above, when variable expenses are properly subtracted from the revenue they generate, variable profit percentage will fluctuate either minimally or in a predictable pattern over time. But dramatic fluctuations and negative variable profit percentages – the case here – indicate a failure to subtract variable expenses from the revenue they generated, which distorts the calculation of Variable Profit, rendering the award inaccurate without further evaluation and correction of these issues.

The Settlement Program's failure to subtract corresponding variable expenses from the revenue they were used to generate is contrary to the terms of the Settlement Agreement. According to Exhibit 4C of the Settlement Agreement, the Settlement Program must "subtract [from monthly revenue] the corresponding variable expenses from revenue over the same time." The reason for this requirement is straightforward. In order to calculate variable profit, it is necessary to determine not just what revenue was earned but what it cost to generate that revenue. In this case, as shown above, neither the financial data submitted by Claimant nor the Settlement Program performed the required calculation. As a result, revenue reported in the financial data is unhinged from the corresponding costs. This makes it impossible to calculate variable profit and thus to properly implement the Business Economic Loss framework.

***

Because Claimant did not incur compensable Economic Damage, BP submits an Initial Proposal of $0.  If the Appeals Panel has any questions on this issue, BP respectfully suggests that the matter be remanded to the Settlement Program to determine whether Claimant is eligible for compensation under the Settlement Agreement.  The remand should also instruct that, if the Settlement Program determines that Claimant is eligible for compensation, it should perform a proper calculation.

# Exhibit 1

100118906 -

| CALCULATION NOTES | | |
|---|---|---|
| # | Applies to: | Description |
| 1 | A3 | The claimant provided 2007, 2008, 2009, 2010, and 2011 Financial Data. The claimant also provided a Gross Receipts Tax Return Reconciliation and Journal Entries. **See Doc ID 9299620, 9453743, 9453740, 9453735, 9453730, 9453724, 9453719, 9453710, and 9453704**. Although a Gross Receipts Tax Reconciliation was provided, it was found that there was an item that the claimant considered as Revenue that is not recognized as Revenue according to the framework. This item is "Loss/Gain on Sale of Assets". Therefore, the reconciliation does not foot completely to what the claimant provided. |
| 2 | A2 | The claimant's attorney provided written verification that states Auto and Truck Expense is all Fuel and Mileage. Both expenses are variable and have been classified as Travel & Entertainment. **See Doc ID 10280472** |
| 3 | A2 | Other Job Costs - Claimant's attorney and claimant provided adjusting journal entries ledger showing that this account was used to correctly classify transactions in their ledger. For example, it showed that money was classed as Payroll when it should have been Job Costs. The adjustment was made to the payroll account taking the funds from Payroll and correctly classifying it to Job Costs. **See Doc ID 10280524, pgs. 1-3 and 10260455, pg. 8** |
| 4 | C4 | Claimant's professionally prepared claim does not follow the same methodology as the settlement agreement. **See Doc ID 4727134, pgs. 1-6** |
| 5 | A2 | The claimant's attorney provided the entire general ledger to verify the claimant's accounts. **See Doc ID 10260450, pgs. 1-24; 10260449, pgs. 1-14; 10260444, pgs. 1-42; 10260439, pgs. 1-36; and 10260434, pgs. 1-26** |
| 6 | Data Capture | Data Capture results in the live system do not match what is shown in the calculation herein; this does not affect the overall causation results so changes to the data capture in the live system have not been made. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

100118906 - [redacted]

# DEEPWATER HORIZON SETTLEMENT PROGRAM
## BUSINESS COMPENSATION
## TOTAL CALCULATED LOSS

### Claimant Summary

| | |
|---|---|
| CLAIMANT | [redacted] |
| CLAIMANT ID | 100118906 |
| CLAIM ID | 75211 |
| BUSINESS TYPE | Non-Tourism |
| ECONOMIC LOSS ZONE | Zone D |
| RISK TRANSFER PREMIUM | 0.25 |

AVAILABLE BENCHMARK PERIODS*
* Pass Causation and Not Incomplete/ Deficient

- ☑ 2009 Only Benchmark Period
- ☑ 2008/ 2009 Benchmark Period
- ☑ 2007/ 2008/ 2009 Benchmark Period

| | | Summary - Claimant Selected Option |
|---|---|---|
| OPTIMUM BENCHMARK PERIOD | II. 2008/ 2009 Benchmark Period | II. 2008/ 2009 Benchmark Period |
| STEP 1 OPTION | June 2010 to November 2010 | August 2010 to December 2010 |
| STEP 2 OPTION | July 2010 to December 2010 | July 2010 to December 2010 |

### Total Calculated Loss Summary

| DESCRIPTION | AMOUNT | | Summary - Claimant Selected Option AMOUNT |
|---|---|---|---|
| STEP 1 - LOST VARIABLE PROFIT | $ 412,598.38 | [A] | $ 213,652.07 |
| STEP 2 - LOST VARIABLE PROFIT | 33,671.71 | [B] | 33,671.71 |
| SUBTOTAL | 446,270.09 | [C] = [A + B] | 247,323.78 |
| RISK TRANSFER PREMIUM (RTP) | 0.25 | [D] | 0.25 |
| COMPENSATION PRIOR TO OFFSETS | 557,837.61 | [E] = [C] + [C * D] | 309,154.73 |
| LESS OFFSETS: | | | |
| BP PAYMENTS | - | [F] | - |
| RE PAYMENTS | - | [F] | - |
| GCCF PAYMENTS | - | [F] | - |
| VoO SETTLEMENT PAYMENT | - | [F] | - |
| VoO EARNED INCOME | - | [F] | - |
| MISCELLANEOUS PAYMENTS ** | - | [F] | - |
| TOTAL NET COMPENSATION | $ 557,837.61 | [G] = [E - F] | $ 309,154.73 |

** For example, prior payments made to owners, payments on duplicate claims prior to closing them, etc.

*All calculations reflected herein have been performed under the direction and at the request of the Claims Administrator for the Deepwater Horizon Economic and Property Damages Settlement Program ("Settlement Program") for consideration of a potential payment and should not be used for any other purpose. These calculations are based, in part, on limited financial information as provided by the Claimant. If additional information was made available it could affect the nature and the extent of the analysis resulting in a modification to the calculation. Settlement Program Accountants have not compiled, reviewed or audited any of the provided financial information nor have they verified or assessed the validity of such information. Accordingly, they do not express any opinion on the financial information submitted or contained herein. This report should be considered in conjunction with all supporting documentation.

# DEEPWATER HORIZON SETTLEMENT PROGRAM
# BUSINESS COMPENSATION
## STEP 1 - CALCULATED LOSS

**Benchmark Period:** II. 2008/ 2009 Benchmark Period

**Step 1 Period:** Option 8 - June To November

### Step 1 Net Compensation

| Month | II. 2008/ 2009 Benchmark Period (a) | 2010 Compensation Period (b) | S1 - Lost Variable Profit (c) = (a) - (b) |
|---|---|---|---|
| May | $ - | $ - | $ - |
| June | (605.64) | (316,228.93) | 315,623.29 |
| July | 100,661.29 | 227,062.63 | (126,401.34) |
| August | (36,710.75) | (54,634.11) | 17,923.36 |
| September | 102,282.42 | (52,233.14) | 154,515.56 |
| October | 11,865.04 | (17,754.85) | 29,619.89 |
| November | 121,642.86 | 100,325.24 | 21,317.62 |
| December | - | - | - |
| **Total** | **$ 299,135.22** | **$ (113,463.16)** | **$ 412,598.38** |

### II. 2008/ 2009 Benchmark Period

| Month | Revenues (a) | Variable Expenses (b) | Variable Profit (c) = (a) - (b) |
|---|---|---|---|
| May | $ - | $ - | $ - |
| June | 57,703.61 | 58,309.25 | (605.64) |
| July | 237,317.02 | 136,655.73 | 100,661.29 |
| August | 199,207.66 | 235,918.41 | (36,710.75) |
| September | 363,916.83 | 261,634.41 | 102,282.42 |
| October | 253,477.78 | 241,612.74 | 11,865.04 |
| November | 363,394.65 | 241,751.79 | 121,642.86 |
| December | - | - | - |
| **Total** | **$ 1,475,017.55** | **$ 1,175,882.33** | **$ 299,135.22** |

### Compensation Period 2010

| Month | Revenues (a) | Variable Expenses (b) | Variable Profit (c) = (a) - (b) |
|---|---|---|---|
| May | $ - | $ - | $ - |
| June | 113,634.73 | 429,863.66 | (316,228.93) |
| July | 356,936.44 | 129,873.81 | 227,062.63 |
| August | 0.65 | 54,634.76 | (54,634.11) |
| September | (1,000.00) | 51,233.14 | (52,233.14) |
| October | - | 17,754.85 | (17,754.85) |
| November | 85,548.60 | (14,776.64) | 100,325.24 |
| December | - | - | - |
| **Total** | **$ 555,120.42** | **$ 668,583.58** | **$ (113,463.16)** |

100118906 - [redacted]

# DEEPWATER HORIZON SETTLEMENT PROGRAM
## BUSINESS COMPENSATION
### STEP 2 - CALCULATED LOSS

**Benchmark Period:** II. 2008/ 2009 Benchmark Period

**Step 2 Period:** Option F: July - December

**Step 2 Net Compensation**

| Month | Revenues | | | | Variable Margin % | S2 - Lost Variable Profit |
|---|---|---|---|---|---|---|
| | Benchmark Period | Claimant Specific Factor | General Adjustment Factor | Incremental Revenue | | |
| | (a) | (b) | (c) | (d) = (a) x (b + c) | (e) | (f) = (d) x (e) |
| May | $ - | 10.00% | 2.00% | $ - | 16.26% | $ - |
| June | - | | | - | | - |
| July | 237,317.02 | | | 28,478.04 | | 4,630.53 |
| August | 199,207.66 | | | 23,904.92 | | 3,886.94 |
| September | 363,916.83 | | | 43,670.02 | | 7,100.75 |
| October | 253,477.78 | | | 30,417.33 | | 4,945.86 |
| November | 363,394.65 | | | 43,607.36 | | 7,090.56 |
| December | 308,377.68 | | | 37,005.32 | | 6,017.07 |
| **Total** | **$ 1,725,691.62** | | | **$ 207,082.99** | | **$ 33,671.71** |

**Claimant Specific Factor Calculation**

| | Jan | Feb | Mar | Apr | Total | |
|---|---|---|---|---|---|---|
| **Revenue - Benchmark Period** | $ 105,175.87 | $ 140,114.05 | $ 147,881.33 | $ 58,486.75 | **$ 451,658.00** | A |
| **2010 Revenue** | $ 274,916.78 | $ 314,250.53 | $ 368,600.87 | $ 611,648.94 | **$ 1,569,417.12** | B |
| **Revenue Increase (Decrease) Between 2010 and Benchmark Period** | | | | | **$ 1,117,759.12** | C = (B - A) |
| **Pre-Loss 4-Month Trend - Total** | | | | | **247.48%** | D = C / A |
| **Adjusted Claimant Specific Factor (Minimum of -2% and Maximum of 10%)** | | | | | **10.00%** | |

[redacted] Economic Loss Claim - Monthly P&L

| | General Accounts | TYPE | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Total 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Construction Income | Revenue (REVENUE) | REVENUE | $ - | $ - | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ 303,501.83 | $ [illegible] |
| Returns & Allowances | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | | |
| Percent Complete Adjustment | Revenue (REVENUE) | REVENUE | | | | | | | | | [illegible] | [illegible] | [illegible] | 109.91 | [illegible] |
| Discounts Earned | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | | |
| Miscellaneous Income | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | | |
| Other Income | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | | |
| Gain/Loss on sale of asset | [illegible] | N/A | | | | | | | | | | | | | |
| **Total Revenues** | SUMMARY (SUBTOTAL) | SUBTOTAL | $ - | $ - | $ 18,090.00 | $ [illegible] | $ 3,773.00 | $ 44,579.80 | $ [illegible] | $ [illegible] | $ 264,391.70 | $ 107,007.40 | $ [illegible] | $ 304,074.74 | $ [illegible] |
| Adjustment To Revenues (i.e. Adjustment To Income) [illegible] | | | | | | | | | | | | | | | |
| **Total Adjustment To Revenues** | SUMMARY (SUBTOTAL) | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Adjusted Total Revenues** | | | $ - | $ - | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| Materials Costs | COGS - Variable (VARIABLE) | VARIABLE | $ - | $ - | $ 891.00 | $ [illegible] | $ 6,180.00 | $ [illegible] | $ 22,216.81 | $ 16,816.00 | $ 18,810.44 | $ 11,977.54 | $ [illegible] | $ 460.50 | $ [illegible] |
| Subcontractors Cost | COGS - Variable (VARIABLE) | VARIABLE | | | 5,920.00 | [illegible] | (1,011.00) | | 60,438.19 | 171,809.78 | 171,609.95 | 103,649.01 | [illegible] | 71,813.17 | [illegible] |
| Equipment Rental | COGS - Variable (VARIABLE) | VARIABLE | | | | | | | | | | | | [illegible] | [illegible] |
| Other Construction Costs | COGS - Variable (VARIABLE) | VARIABLE | | | 1,062.60 | [illegible] | (4,683.12) | [illegible] | 6,299.17 | 5,831.43 | 8,208.45 | 14,052.40 | 9,598.29 | 10,044.35 | [illegible] |
| Tools & Small Equipment | COGS - Variable (VARIABLE) | VARIABLE | | | 534.70 | | (500.00) | [illegible] | 1,063.70 | | 77.61 | | 106.11 | | [illegible] |
| Other job costs | COGS - Variable (VARIABLE) | VARIABLE | | | | | | | | | | | | | |
| Bond Expense | COGS - Variable (VARIABLE) | VARIABLE | | | | | | | | | | | | | |
| [illegible] | COGS - Variable (VARIABLE) | VARIABLE | | | | | [illegible] | [illegible] | [illegible] | | | | [illegible] | [illegible] | [illegible] |
| **Total Cost of Goods Sold** | SUMMARY (SUBTOTAL) | SUBTOTAL | $ - | $ - | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| **Gross Profit** | | | $ - | $ - | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| **Gross Profit Percentage** | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **[illegible]** | | | $ - | $ - | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| **[illegible]** | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **Expenses** | | | | | | | | | | | | | | | |
| First National Bank Baldwin County | [illegible] | FIXED | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ [illegible] | $ [illegible] |
| Reconciliation Discrepancies | [illegible] | FIXED | | | | | | | | | | | | | |
| Salaries - Officers | [illegible] | FIXED | | | | | | | | | | | | | |
| Salaries - Office | [illegible] | PAYROLL | | 2,500.00 | 3,800.00 | 500.00 | 500.00 | 5,526.61 | 2,000.00 | 7,000.00 | 7,357.48 | 7,500.00 | 5,000.00 | [illegible] | [illegible] |
| Salaries - Others | [illegible] | PAYROLL | | | | | | | 3,000.00 | | | | | [illegible] | [illegible] |
| Guaranteed Payments | [illegible] | FIXED | | | | | | | | | | | | | |
| Advertising & Promotion | [illegible] | FIXED | | | | | | | | | | | | | |
| Continuing Education | [illegible] | VARIABLE | 214.00 | | | | | 179.24 | 167.64 | 1,000.00 | 203.91 | 248.93 | 535.06 | [illegible] | [illegible] |
| Auto & Truck Expenses | [illegible] | VARIABLE | 196.06 | 238.37 | 879.41 | 1,038.03 | 850.42 | 2,369.00 | 1,600.38 | 710.82 | 890.88 | 1,238.22 | 2,117.13 | [illegible] | [illegible] |
| Bank Service Charges | [illegible] | FIXED | | | | | | | | | | | | [illegible] | [illegible] |
| Credit Card Charges | [illegible] | FIXED | 71.50 | 38.6[illegible] | | | | | | 72.50 | | 78.41 | | [illegible] | [illegible] |
| Bank/Checks Envelopes | [illegible] | FIXED | | | | | | | | | | 201.01 | | [illegible] | [illegible] |
| Depreciation Expense | [illegible] | FIXED | | | | | | | | | | | | | |
| Depreciation Section 179 | [illegible] | FIXED | | | | | | | | | | | | | |
| Charitable Contributions | [illegible] | VARIABLE | | | | | | | | | | | | | |
| Political Contributions | [illegible] | VARIABLE | | | 1,000.00 | | | | | | | | 650.00 | [illegible] | [illegible] |
| Dues & Subscriptions | [illegible] | FIXED | | | | | | | | | | | | | |
| Gifts & Flowers | [illegible] | VARIABLE | 10.11 | | 774.79 | 154.56 | 362.87 | 978.87 | 153.87 | 158.99 | 211.31 | 211.31 | 153.87 | [illegible] | [illegible] |
| Health Insurance | [illegible] | PAYROLL | 354.00 | 657.47 | 356.00 | 657.50 | 356.00 | 533.00 | 1,012.50 | 264.00 | | | | [illegible] | [illegible] |
| General Liability Insurance | [illegible] | FIXED | | | | | 5,000.00 | 2,061.13 | 2,057.79 | 533.00 | 533.00 | 654.50 | 533.00 | [illegible] | [illegible] |
| Worker's Comp Insurance | [illegible] | PAYROLL | | | | | 3,908.00 | 1,171.00 | 1,186.00 | [illegible] | 2,005.81 | 2,065.81 | 2,065.81 | [illegible] | [illegible] |
| Insurance Expense (Misc) | [illegible] | FIXED | | | | | | | | 1,171.00 | 1,171.00 | | | [illegible] | |
| Interest Expense | [illegible] | FIXED | 947.89 | 220.15 | 300.00 | 1,199.40 | 1,109.93 | 1,139.14 | 1,104.40 | 1,130.92 | 1,113.07 | [illegible] | | [illegible] | [illegible] |
| Legal & Accounting | [illegible] | FIXED | | | | | | | | | | | | | |
| Business Licenses & Permits | [illegible] | FIXED | | 300.00 | 631.00 | 45.75 | | | | | | | 118.00 | | [illegible] |
| Meals & Entertainment | [illegible] | VARIABLE | | | 155.09 | 1,499.87 | 261.00 | 267.54 | 280.90 | 845.88 | 553.44 | [illegible] | 1,548.11 | 639.54 | [illegible] |
| Miscellaneous Expense | [illegible] | FIXED | | | 41.79 | | 400.3[illegible] | 470.99 | 251.89 | 304.46 | | [illegible] | 548.90 | 6,701.51 | [illegible] |
| Office Supplies | [illegible] | FIXED | 600.00 | | 1,404.88 | 150.04 | 700.77 | 1,124.08 | 597.16 | 1,058.13 | 149.01 | [illegible] | 319.30 | 709.41 | [illegible] |
| Penalties | [illegible] | FIXED | | | | | | | | | | | | | |
| Postage & Delivery | [illegible] | FIXED | | | 39.00 | 1.63 | 76.69 | 286.51 | | 70.11 | 62.60 | 91.48 | 49.52 | [illegible] | [illegible] |
| Professional Fees | [illegible] | FIXED | | 150.00 | | | | | | | | | | | |
| Plan Deposit to Architects | [illegible] | FIXED | | | | | | 140.00 | | | | | 100.00 | [illegible] | [illegible] |
| Rent Expense | [illegible] | FIXED | 1,475.00 | 1,475.00 | 1,475.00 | 1,475.00 | 1,475.00 | 1,475.00 | 1,475.00 | 1,475.00 | 1,351.00 | [illegible] | 1,351.00 | [illegible] | [illegible] |
| Repairs & Maintenance | [illegible] | COMBINED (50% VARIABLE) | | 7.70 | | | | | | | | | | [illegible] | [illegible] |
| Supplies & Tools | [illegible] | FIXED | | 9.0[illegible] | | | | | | | | | [illegible] | [illegible] | |
| Payroll Expenses | [illegible] | PAYROLL | | | | | 418.96 | 4,992.50 | 2,992.46 | 3,907.66 | 2,808.26 | [illegible] | 8,653.39 | [illegible] | |
| Payroll Taxes | [illegible] | PAYROLL | | | | | | | | | | | | | |
| Taxes - Payroll | [illegible] | PAYROLL | | | | | | | | | | | | | |
| Taxes - Other | [illegible] | FIXED | | 100.00 | | | | | | | | | [illegible] | [illegible] | [illegible] |
| Office Telephone/Fax | [illegible] | FIXED | 243.10 | | 155.26 | 248.70 | 251.07 | 279.25 | 297.61 | [illegible] | 280.17 | | 708.83 | [illegible] | [illegible] |
| Cell Phone Service | [illegible] | FIXED | | | 103.03 | 149.74 | 471.48 | 814.74 | 337.50 | [illegible] | 815.73 | [illegible] | 375.40 | [illegible] | [illegible] |
| Travel & Lodging | [illegible] | VARIABLE | | | | 300.00 | | | | | 1,160.13 | [illegible] | | | [illegible] |
| [illegible] | [illegible] | FIXED | | | [illegible] | | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | | [illegible] |
| **Total Operating Expenses** | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| **Total Operating Income (Loss)** | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| **Other Income (Loss)** | | | | | | | | | | | | | | | |
| **Total Other Income (Loss)** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Other Expenses** | | | | | | | | | | | | | | | |
| [illegible] | [illegible] | N/A | [illegible] | | | | | [illegible] | [illegible] | | | [illegible] | | [illegible] | [illegible] |
| **Total Other Expense** | | | $ 14,528.74 | $ - | $ - | $ - | $ - | $ 4,257.00 | $ 2,000.00 | $ - | $ - | $ 9,500.00 | $ - | $ 149,454.77 | $ [illegible] |
| **Total Other Income/Expense** | | | $ [illegible] | $ - | $ - | $ - | $ - | $ [illegible] | $ [illegible] | $ - | $ - | $ [illegible] | $ - | $ [illegible] | $ [illegible] |
| **Total Net Income (Loss)** | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| **[illegible]** | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| **Variable Profit before [illegible]** | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |

Business Economic Loss Claim - Monthly P&L

| | General Accounts | TYPE | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | | | | | | | | | | | | | | | |
| Construction Income | Revenue (REVENUE) | REVENUE | $ | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Returns & Allowances | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | | |
| Percent Complete Adjustment | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | | |
| Discounts Earned | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | | |
| Miscellaneous Income | Revenue (REVENUE) | REVENUE | 50.00 | | | | [illegible] | | [illegible] | 50.00 | [illegible] | | | | [illegible] |
| Other Income | Revenue (REVENUE) | REVENUE | | | | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | | | [illegible] |
| [illegible] | [illegible] | N/A | | | | | | | | | | | | [illegible] | [illegible] |
| Total Revenues | [illegible] (SUBTOTAL) | SUBTOTAL | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | | | | | | | | | | | | | | |
| Total Adjustment To Revenue | [illegible] (SUBTOTAL) | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| [illegible] | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Cost of Goods Sold | | | | | | | | | | | | | | | |
| Materials Costs | COGS - Variable (VARIABLE) | VARIABLE | $ [illegible] | $ [illegible] | $ 5,085.40 | $ | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Subcontractors Cost | COGS - Variable (VARIABLE) | VARIABLE | 94,876.06 | [illegible] | 88,595.50 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Equipment Rental | COGS - Variable (VARIABLE) | VARIABLE | 258.35 | [illegible] | | | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] |
| Other Construction Costs | COGS - Variable (VARIABLE) | VARIABLE | [illegible] | [illegible] | 46,622.36 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Tools & Small Equipment | COGS - Variable (VARIABLE) | VARIABLE | | | 988.90 | | | | | | [illegible] | [illegible] | [illegible] | | [illegible] |
| Other job costs | COGS - Variable (VARIABLE) | VARIABLE | | | | | | | | | | | | | |
| Bond Expense | COGS - Variable (VARIABLE) | VARIABLE | | | | | | | | | | | | | |
| [illegible] | COGS - Variable (VARIABLE) | VARIABLE | | | | | | | | | | | | | |
| Total Cost of Goods Sold | [illegible] (SUBTOTAL) | SUBTOTAL | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Gross Profit | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Gross Profit Percentage | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Expenses | | | | | | | | | | | | | | | |
| [illegible] | [illegible] | FIXED | | | | | | | | | | | | | |
| [illegible] | [illegible] | FIXED | | | | | | | | | | | | | |
| [illegible] | [illegible] | FIXED | | | | | | | | | | | | | |
| Salaries - Office | [illegible] | PAYROLL | | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Salaries - Others | [illegible] | PAYROLL | | | 2,500.00 | | | | | | | | | [illegible] | [illegible] |
| Guaranteed Payments | [illegible] | FIXED | | | | | | | | | | | | | |
| Advertising & Promotion | [illegible] | FIXED | | | | | | | | | | | | | |
| Continuing Education | [illegible] | VARIABLE | | 516.30 | [illegible] | [illegible] | [illegible] | | | | | | | | [illegible] |
| Auto & Truck Expenses | [illegible] | VARIABLE | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Bank Service Charges | [illegible] | FIXED | | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Credit Card Charges | [illegible] | FIXED | | | | | | | | | | | | | |
| Bank/Checks Envelopes | [illegible] | FIXED | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Depreciation Expense | [illegible] | FIXED | | | | | | | | | | | | | |
| Depreciation Section 179 | [illegible] | FIXED | | | | | | | | | | | | | |
| Charitable Contributions | [illegible] | VARIABLE | | | | | | | | | | | | [illegible] | [illegible] |
| Political Contributions | [illegible] | VARIABLE | [illegible] | [illegible] | | [illegible] | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Dues & Subscriptions | [illegible] | FIXED | [illegible] | | | [illegible] | [illegible] | | | | | | | | [illegible] |
| Gifts & Flowers | [illegible] | VARIABLE | | | | | | | | | | | | | |
| Health Insurance | [illegible] | PAYROLL | | | | | | | | | | | | [illegible] | [illegible] |
| General Liability Insurance | [illegible] | FIXED | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Workers Comp Insurance | [illegible] | PAYROLL | | | | [illegible] | | | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] |
| Insurance Expense (Misc) | [illegible] | FIXED | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Interest Expense | [illegible] | FIXED | | | | | | | | | | | | | |
| Legal & Accounting | [illegible] | FIXED | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Business Licenses & Permits | [illegible] | FIXED | | | | | | | | | | | | | |
| Meals & Entertainment | [illegible] | VARIABLE | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Miscellaneous Expense | [illegible] | FIXED | | | [illegible] | | | | | | | [illegible] | | | [illegible] |
| Office Supplies | [illegible] | FIXED | | | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Penalties | [illegible] | FIXED | | | | | | | | | | | | | |
| Postage & Delivery | [illegible] | FIXED | | | | | | | | | | | | | |
| Professional Fees | [illegible] | FIXED | | | | | | | | | | | | | |
| Plan Deposit to Architects | [illegible] | FIXED | | | | | | | | | | | | | |
| Rent Expense | [illegible] | FIXED | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Repairs & Maintenance | [illegible] | COMBINED - 50% VARIABLE | | | | | | | | | | | | | |
| Supplies & Tools | [illegible] | FIXED | | | | | | | | | | | | | |
| Payroll Expenses | [illegible] | PAYROLL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Payroll Taxes | [illegible] | PAYROLL | | | | | | | | | | | | | |
| Taxes - Payroll | [illegible] | PAYROLL | | | | | | | | | | | | | |
| Taxes - Other | [illegible] | FIXED | | | | | | | | | | | | | |
| Office Telephone/Fax | [illegible] | FIXED | | | | | | | | | | | | | |
| Cell Phone Service | [illegible] | FIXED | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | VARIABLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | FIXED | | | | | | | | | | | | | |
| Total Operating Expenses | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | | | | | | | | | | | | | | |
| [illegible] | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses | | | | | | | | | | | | | | | |
| [illegible] | [illegible] | N/A | | | | | | | | | | | | | |
| Total Other Expense | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| [illegible] | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Total Net Income (Loss) | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Total Variable Expenses | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |

Business Economic Loss Claim - Monthly P&L

| | General Accounts | TYPE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Construction Income | Revenue (REVENUE) | REVENUE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | [illegible] | 930,115.97 | [illegible] |
| Returns & Allowances | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | 64,438.51 | [illegible] |
| Percent Complete Adjustment | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | | |
| Discounts Earned | Revenue (REVENUE) | REVENUE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 0.20 | [illegible] | | | [illegible] | 500.00 | [illegible] |
| Miscellaneous Income | Revenue (REVENUE) | REVENUE | | | | | | | 100.00 | | [illegible] | | | | |
| Other Income | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | | |
| [illegible] | [illegible] | N/A | | | | | [illegible] | | | | | | | | |
| **Total Revenues** | SUMMARY (SUBTOTAL) | SUBTOTAL | [illegible] | 314,050.53 | [illegible] | [illegible] | [illegible] | 415,898.72 | 359,030.44 | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | | | | | | | | | | | | | | |
| **Total Adjustment To Revenue** | SUMMARY (SUBTOTAL) | | | | | | | | | | | | | | |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| Materials Costs | COGS - Variable (VARIABLE) | VARIABLE | 181.50 | [illegible] | [illegible] | 45,471.59 | [illegible] | 14,879.03 | [illegible] | 1,756.31 | [illegible] | 1,570.11 | 47.30 | [illegible] | [illegible] |
| Subcontractors Cost | COGS - Variable (VARIABLE) | VARIABLE | [illegible] | [illegible] | [illegible] | 300,545.80 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 2,267.73 | [illegible] | [illegible] | [illegible] |
| Equipment Rental | COGS - Variable (VARIABLE) | VARIABLE | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | | | | [illegible] | [illegible] |
| Other Construction Costs | COGS - Variable (VARIABLE) | VARIABLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Tools & Small Equipment | COGS - Variable (VARIABLE) | VARIABLE | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Other job costs | COGS - Variable (VARIABLE) | VARIABLE | | | | | | | | | [illegible] | 34.00 | [illegible] | 656.85 | [illegible] |
| Bond Expense | COGS - Variable (VARIABLE) | VARIABLE | | | | | 4,834.30 | | | | | 100.00 | | [illegible] | [illegible] |
| [illegible] | [illegible] | VARIABLE | [illegible] | [illegible] | | | | | | | | | | | |
| **Total Cost of Goods Sold** | SUMMARY (SUBTOTAL) | SUBTOTAL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **Expenses** | | | | | | | | | | | | | | | |
| First National Bank Baldwin County | [illegible] | FIXED | | | | | | | | | | | | | |
| Reconciliation Discrepancies | [illegible] | FIXED | | | | | | | | | | | | | |
| Salaries - Officers | [illegible] | FIXED | 1,500.00 | 6,000.00 | 6,000.00 | 1,000.00 | [illegible] | 1,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,500.00 | 4,000.00 | 6,500.00 | [illegible] |
| Salaries - Office | [illegible] | PAYROLL | | | | | | 2,000.00 | | | | | | | [illegible] |
| Salaries - Others | [illegible] | PAYROLL | | | | | [illegible] | | | | | | | | [illegible] |
| Guaranteed Payments | [illegible] | FIXED | | | | | | | | | | | | | |
| Advertising & Promotion | [illegible] | FIXED | | 750.00 | 500.00 | | [illegible] | 400.00 | 691.49 | 1,575.00 | 1,000.00 | 1,500.00 | | | [illegible] |
| Continuing Education | [illegible] | VARIABLE | | | | | | | | | | 630.00 | | | [illegible] |
| Auto & Truck Expenses | [illegible] | VARIABLE | 91.66 | 3,892.36 | 32.55 | 1,080.31 | 438.21 | 1,159.00 | 353.10 | 724.80 | 1,211.95 | | 30.50 | 504.56 | [illegible] |
| Bank Service Charges | [illegible] | FIXED | | | | | | | | | | | | | |
| Credit Card Charges | [illegible] | FIXED | 6,000.00 | 5,000.00 | 7,500.00 | 10,431.44 | [illegible] | 19,380.77 | 4,203.[illegible] | 5,904.01 | 5,754.41 | | 6,000.00 | 40,601.97 | [illegible] |
| Bank/Checks Envelopes | [illegible] | FIXED | | | | 119.60 | | | | | | | 170.64 | | [illegible] |
| Depreciation Expense | [illegible] | FIXED | | | | | [illegible] | | | | | | | | [illegible] |
| Depreciation Section 179 | [illegible] | FIXED | | | | | [illegible] | | | | | | | 5,193.37 | [illegible] |
| Charitable Contributions | [illegible] | VARIABLE | 100.00 | 125.00 | | 2,400.00 | [illegible] | 500.00 | 1,600.00 | 1,900.00 | 1,000.00 | 200.00 | | 1,145.66 | [illegible] |
| Political Contributions | [illegible] | VARIABLE | | | | | | | | | | | | | |
| Dues & Subscriptions | [illegible] | FIXED | 658.17 | | 1,008.04 | 275.02 | 145.02 | 1,030.02 | 310.02 | 115.02 | 1,703.00 | 495.02 | 290.01 | 952.00 | [illegible] |
| Gifts & Flowers | [illegible] | VARIABLE | | | | | | | | | | | | | |
| Health Insurance | [illegible] | PAYROLL | 1,400.00 | 754.00 | 721.00 | 721.00 | 721.00 | 721.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | [illegible] |
| General Liability Insurance | [illegible] | FIXED | 748.39 | 718.39 | 1,571.39 | 3,725.00 | [illegible] | | 5,136.00 | | | 3,736.00 | | [illegible] | [illegible] |
| Worker's Comp Insurance | [illegible] | PAYROLL | 687.00 | 687.00 | 687.00 | 3,630.00 | [illegible] | 687.00 | 687.00 | 687.00 | 1,908.00 | 731.00 | 721.00 | [illegible] | [illegible] |
| Insurance Expense (Misc) | [illegible] | FIXED | 1,111.04 | 134.02 | 131.04 | 401.03 | [illegible] | 131.04 | 1,614.02 | 113.02 | 413.01 | 134.02 | 134.02 | [illegible] | [illegible] |
| Interest Expense | [illegible] | FIXED | 591.34 | 764.66 | 723.96 | 663.09 | 364.[illegible] | 761.20 | 625.02 | 544.47 | 734.09 | 571.74 | 370.17 | [illegible] | [illegible] |
| Legal & Accounting | [illegible] | FIXED | | | | | | 10,750.00 | 645.00 | | | 850.00 | | [illegible] | [illegible] |
| Business Licenses & Permits | [illegible] | FIXED | 342.70 | | 1,455.00 | | [illegible] | | | | 545.00 | | 376.00 | [illegible] | [illegible] |
| Meals & Entertainment | [illegible] | VARIABLE | | | 30.67 | | | | | 103.21 | 171.98 | | 197.85 | [illegible] | [illegible] |
| Miscellaneous Expense | [illegible] | FIXED | 1,451.05 | | | [illegible] | [illegible] | 720.00 | 1,500.00 | 4,040.00 | 561.00 | 4,743.04 | | 4,820.[illegible] | [illegible] |
| Office Supplies | [illegible] | FIXED | | | | | | | | | | | | | [illegible] |
| Penalties | [illegible] | FIXED | | | | | | | | | | | | | |
| Postage & Delivery | [illegible] | FIXED | | | | | | | | | | | | | |
| Professional Fees | [illegible] | FIXED | | | | | | | | | | | | | |
| Plan Deposit to Architects | [illegible] | FIXED | | 150.00 | | | 100.00 | | | 40.00 | | 60.00 | | | [illegible] |
| Rent Expense | [illegible] | FIXED | 1,154.00 | 1,251.00 | 1,454.00 | 1,184.00 | [illegible] | 1,400.00 | 1,478.00 | 1,478.00 | 1,478.00 | 1,478.00 | 1,478.00 | 1,478.[illegible] | [illegible] |
| Repairs & Maintenance | [illegible] | COMBINED - 50% VARIABLE | | | | | | | 2,563.47 | | | | | 50.[illegible] | [illegible] |
| Supplies & Tools | [illegible] | FIXED | | 43.50 | | 43.50 | | | | | | | | | [illegible] |
| Payroll Expenses | [illegible] | PAYROLL | 15,734.55 | 15,155.63 | 15,161.58 | 24,210.44 | 24,716.05 | 14,716.04 | 11,715.90 | 14,716.01 | 24,074.06 | 14,716.01 | 11,608.14 | [illegible] | [illegible] |
| Payroll Taxes | [illegible] | PAYROLL | | | | | | | | | | | | [illegible] | [illegible] |
| Taxes - Payroll | [illegible] | PAYROLL | | | | | 1,196.96 | | | | | | | | [illegible] |
| Taxes - Other | [illegible] | FIXED | | | | 100.00 | | | | | | | | | [illegible] |
| Office Telephone/Fax | [illegible] | FIXED | 332.03 | 331.73 | 340.07 | 680.96 | 332.93 | 332.45 | [illegible] | | 662.09 | 336.38 | 408.15 | 434.36 | [illegible] |
| Cell Phone Service | [illegible] | FIXED | 478.51 | 558.81 | 186.16 | 501.61 | 351.95 | 181.05 | [illegible] | 308.46 | 470.52 | 471.61 | 454.00 | 950.16 | [illegible] |
| Travel & Lodging | [illegible] | VARIABLE | | | | | | | | | | | | | [illegible] |
| [illegible] | [illegible] | FIXED | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| [illegible] | | | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | | | |
| [illegible] | [illegible] | N/A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | | | | [illegible] | [illegible] | [illegible] |
| **Total Other Expense** | | | [illegible] | [illegible] | [illegible] | 6,550.00 | (39,405.38) | - | [illegible] | - | - | - | 12,385.00 | (18,835.00) | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Business Economic Loss Claim - Monthly P&L

| | General Account | TYPE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Construction Income | Revenue (REVENUE) | REVENUE | 99.97% | 99.78% | 100.03% | 98.57% | [illegible] |
| Returns & Allowances | Revenue (REVENUE) | REVENUE | 0.00% | 0.00% | [illegible] | [illegible] | [illegible] |
| Percent Complete Adjustment | Revenue (REVENUE) | REVENUE | 0.00% | 0.00% | 0.00% | 1.42% | [illegible] |
| Discounts Earned | Revenue (REVENUE) | REVENUE | 0.03% | 0.01% | 0.00% | 0.00% | [illegible] |
| Miscellaneous Income | Revenue (REVENUE) | REVENUE | 0.00% | [illegible] | 0.05% | 0.00% | [illegible] |
| Other Income | Revenue (REVENUE) | REVENUE | 0.00% | 0.08% | 0.00% | 0.01% | [illegible] |
| Gain/Loss on sale of asset | [illegible] | N/A | [illegible] | [illegible] | [illegible] | 0.00% | [illegible] |
| **Total Revenues** | SUBSIDIARY (SUBTOTAL) | SUBTOTAL | 100.00% | 100.01% | 100.01% | 100.00% | [illegible] |
| Adjustment To Revenue [illegible] | | | | | | | |
| **Total Adjustment To Revenue** | SUBSIDIARY (SUBTOTAL) | | 0.00% | 0.00% | 0.00% | 0.00% | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **Cost of Goods Sold** | | | | | | | |
| Materials Costs | COGS - Variable (VARIABLE) | VARIABLE | [illegible] | 9.09% | 16.55% | 59.40% | 5.08% |
| Subcontractors Cost | COGS - Variable (VARIABLE) | VARIABLE | 59.02% | 70.51% | 61.92% | 51.22% | 58.40% |
| Equipment Rental | COGS - Variable (VARIABLE) | VARIABLE | 0.01% | 0.57% | 0.32% | 0.35% | 2.88% |
| Other Construction Costs | COGS - Variable (VARIABLE) | VARIABLE | 5.70% | 5.24% | 9.74% | [illegible] | [illegible] |
| Tools & Small Equipment | COGS - Variable (VARIABLE) | VARIABLE | 0.15% | 0.05% | 0.04% | 0.17% | 1.81% |
| Other job costs | COGS - Variable (VARIABLE) | VARIABLE | 0.00% | 0.00% | 0.00% | 0.09% | 0.00% |
| Bond Expense | COGS - Variable (VARIABLE) | VARIABLE | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% |
| Blueprints & Reproductions | [illegible] | VARIABLE | 0.16% | 0.07% | 0.11% | 0.00% | 0.00% |
| **Total Cost of Goods Sold** | SUBSIDIARY (SUBTOTAL) | SUBTOTAL | 73.16% | 85.54% | 88.04% | 86.39% | 85.98% |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | | | | | |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | | | | | |
| **Expenses** | | | | | | | |
| First National Bank Baldwin County | [illegible] | FIXED | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% |
| Reconciliation Discrepancies | [illegible] | FIXED | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Salaries - Officers | [illegible] | FIXED | [illegible] | 3.57% | 1.36% | 1.16% | 1.84% |
| Salaries - Other | [illegible] | PAYROLL | 2.07% | 0.00% | 0.00% | 0.05% | 0.12% |
| Salaries - Others | [illegible] | PAYROLL | 0.00% | 0.00% | 0.00% | 0.08% | 0.12% |
| Guaranteed Payments | [illegible] | FIXED | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Advertising & Promotion | [illegible] | FIXED | 0.41% | [illegible] | [illegible] | 0.16% | 0.11% |
| Continuing Education | [illegible] | VARIABLE | 0.00% | 0.00% | 0.00% | 0.01% | 0.00% |
| Auto & Truck Expenses | [illegible] | VARIABLE | 1.10% | 0.10% | 0.20% | 0.23% | 0.15% |
| Bank Service Charges | [illegible] | FIXED | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Credit Card Charges | [illegible] | FIXED | 0.00% | 2.47% | 1.36% | 2.21% | 2.16% |
| Bank/Checks Envelopes | [illegible] | FIXED | 0.00% | 0.01% | [illegible] | 0.01% | 0.01% |
| Depreciation Expense | [illegible] | FIXED | 0.53% | 0.24% | 0.38% | 0.20% | 0.00% |
| Depreciation Section 179 | [illegible] | FIXED | [illegible] | 0.07% | [illegible] | [illegible] | [illegible] |
| Charitable Contributions | [illegible] | VARIABLE | [illegible] | 0.16% | [illegible] | 0.19% | 0.09% |
| Political Contributions | [illegible] | VARIABLE | 0.00% | [illegible] | 0.00% | 0.00% | 0.00% |
| Dues & Subscriptions | [illegible] | FIXED | 0.39% | 0.07% | 0.05% | 0.16% | 0.21% |
| Gifts & Flowers | [illegible] | VARIABLE | [illegible] | 0.00% | 0.00% | 0.00% | 0.01% |
| Health Insurance | [illegible] | PAYROLL | 0.57% | 0.36% | 0.45% | 0.20% | 0.26% |
| General Liability Insurance | [illegible] | FIXED | 1.61% | 0.49% | [illegible] | 0.34% | 0.31% |
| Worker's Comp Insurance | [illegible] | PAYROLL | [illegible] | 0.41% | 0.34% | 0.20% | 0.23% |
| Insurance Expense (Misc.) | [illegible] | FIXED | [illegible] | 0.01% | [illegible] | 0.07% | 0.21% |
| Interest Expense | [illegible] | FIXED | 0.93% | 0.05% | [illegible] | 0.12% | 0.11% |
| Legal & Accounting | [illegible] | FIXED | 0.00% | 0.01% | 0.45% | [illegible] | 0.49% |
| Business Licenses & Permits | [illegible] | FIXED | 0.12% | [illegible] | [illegible] | 0.01% | 0.07% |
| Meals & Entertainment | [illegible] | VARIABLE | 0.54% | 0.00% | 0.01% | [illegible] | 0.04% |
| Miscellaneous Expense | [illegible] | FIXED | [illegible] | 0.16% | 0.19% | 0.35% | 0.20% |
| Office Supplies | [illegible] | FIXED | 0.07% | 0.00% | 0.00% | 0.00% | 0.00% |
| Penalties | [illegible] | FIXED | [illegible] | [illegible] | 0.00% | 0.00% | 0.00% |
| Postage & Delivery | [illegible] | FIXED | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% |
| Professional Fees | [illegible] | FIXED | 0.00% | 0.10% | 0.03% | 0.00% | 0.00% |
| Plan Deposit to Architects | [illegible] | FIXED | 0.03% | 0.05% | 0.06% | 0.01% | 0.03% |
| Rent Expense | [illegible] | FIXED | 1.28% | 0.62% | [illegible] | 0.39% | 0.13% |
| Repairs & Maintenance | [illegible] | COMBINED=50% VARIABLE | 0.00% | 0.00% | 0.00% | 0.06% | 0.02% |
| Supplies & Tools | [illegible] | FIXED | 0.00% | 0.01% | 0.01% | 0.00% | 0.00% |
| Payroll Expenses | [illegible] | PAYROLL | 0.00% | 3.44% | 5.63% | 3.68% | 5.41% |
| Payroll Taxes | [illegible] | PAYROLL | [illegible] | 0.00% | 0.00% | [illegible] | 0.00% |
| Taxes - Payroll | [illegible] | PAYROLL | 0.25% | 0.00% | [illegible] | 0.00% | 0.00% |
| Taxes - Other | [illegible] | FIXED | 0.01% | 0.01% | 0.01% | 0.00% | 0.01% |
| Office Telephone/Fax | [illegible] | FIXED | 0.68% | 0.15% | 0.21% | 0.10% | 0.07% |
| Cell Phone Service | [illegible] | FIXED | [illegible] | 0.25% | 0.28% | 0.13% | 0.10% |
| Travel & Lodging | [illegible] | VARIABLE | 0.21% | 0.00% | 0.00% | 0.00% | 0.00% |
| Utilities | [illegible] | FIXED | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | | | | | |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **Other Expenses** | | | | | | | |
| [illegible] | [illegible] | [illegible] | -0.95% | 0.00% | 0.00% | 0.00% | [illegible] |
| **Total Other Expense** | | | -0.95% | 0.00% | 0.00% | 0.00% | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | | | | | | | |
| [illegible] | | | | | | | |

100118906 - [redacted]

**Business Economic Loss Claim - Tax Return**

**Please select the type of Tax Return form used:** Form 1065 (Partnership)

| RECONCILIATION OF MONTHLY P&L VS. TAX RETURN | | | | | |
|---|---|---|---|---|---|
| Summary | 2007 | 2008 | 2009 | 2010 | 2011 |
| Gross Receipts or Sales (per Monthly P&L's) | $ 1,220,146.90 | $ 2,607,767.53 | $ 1,987,589.74 | $ 4,386,191.98 | $ 4,111,671.90 |
| Gross Receipts or Sales (per Tax Return) | 1,139,086.00 | 569,921.00 | 2,640,994.00 | 3,608,161.00 | 2,294,851.00 |
| Variance - Monthly P&L's vs. Tax Return | $ 81,060.90 | $ 2,037,846.53 | $ (653,404.26) | $ 778,030.98 | $ 1,816,820.90 |
| Variance % | 6.64% | 78.15% | -32.87% | 17.74% | 44.19% |
| Net Income/ Loss (per Monthly P&L's) | $ 134,680.44 | $ 36,193.46 | $ (72,296.29) | $ 20,379.83 | $ 97,713.21 |
| Net Income/ Loss (per Tax Return) | 36,859.00 | 30,088.00 | (72,297.00) | 21,816.00 | 15,734.00 |
| Variance - Monthly P&L's vs. Tax Return | $ 97,821.44 | $ 6,105.46 | $ 0.71 | $ (1,436.17) | $ 81,979.21 |
| Variance % - Gross Receipts (per Monthly P&L's) vs. Tax Variance | 8.02% | 0.23% | 0.00% | -0.03% | 1.99% |

| No. | Ranking | Total Compensation | Benchmark Period | Benchmark Period Available | Step 1 Option | Step 1 # of Months | Compliance Pattern | Benchmark Revenue Trend | [illegible] 2010 Period | Benchmark Revenue | Benchmark Variable Expense | Benchmark Variable Profit | Compensation Period Revenue | Compensation Period Variable Expense | Compensation Variable Profit | Step 1 - Net Compensation | Step 2 Option | Benchmark Period Revenue | Step 2 - Net Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

100118906 - [redacted]

| ID | Ranking | Total Compensation | Benchmark Period | Benchmark Period Available | Step 1 Options | Step 1 # of Months | Causation Pathway | Benchmark Revenue Trend | Step 1 Loss | Benchmark Revenue | Benchmark Variable Expense | Benchmark Variable Profit | Compensation Period Revenue | Compensation Period Variable Expense | Compensation Variable Profit | Step 1 - Net Compensation | Step 2 Options | Benchmark Period Revenue | Step 2 - Net Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

100118806 [redacted]

BENCHMARK PERIOD

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | REVENUE | $ [illegible] | $ 167,710.26 | $ 184,714.20 | $ 75,949.80 | $ 22,197.86 | $ 15,618.68 | $ 112,403.83 | $ 188,477.14 | $ 102,599.46 | $ 115,942.06 | $ 311,891.43 | $ 269,192.08 | $ [illegible] |
| Total Non-Owner Payroll | PAYROLL | $ 16,872.79 | $ 16,738.91 | $ 16,588.97 | $ 21,519.15 | $ 12,478.87 | $ 12,235.85 | $ 12,842.86 | $ 12,884.87 | $ 13,733.38 | $ 13,595.67 | $ 12,378.26 | $ (16,419.75) | $ [illegible] |
| Total Variable Expenses | VARIABLE | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ 156,845.43 | $ [illegible] | $ 228,157.83 | $ [illegible] | $ [illegible] |
| Step 1 Calculation: | | | | | | | | | | | | | | |
| Variable Profit before Payroll (Benchmark Period) | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Variable Profit % before Payroll | | [illegible] | 18.41% | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Total Non-Owner Payroll (Benchmark Period) | | $ 16,872.79 | $ 16,738.91 | $ 16,588.97 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Average Payroll for 4 Lowest Months (May - Dec 2010) | | | | | | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ [illegible] |
| Variable Payroll Expense | | | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | | $ [illegible] |
| Total Variable Expense including Variable Payroll | | | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | | $ [illegible] |
| Net Variable Profit (Benchmark Period) | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Net Variable Profit % | | [illegible] | 18.41% | [illegible] | [illegible] | [illegible] | [illegible] | 54.77% | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2010 Variable Profit before Payroll | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| 2010 Variable Profit % before Payroll | | [illegible] | 10.33% | [illegible] | [illegible] | 13.07% | [illegible] | 65.66% | [illegible] | [illegible] | 0.00% | [illegible] | 5.95% | [illegible] |
| 2010 Total Revenue | | $ 274,916.78 | $ 314,250.53 | $ 308,600.87 | $ 611,648.94 | $ 2,059,070.03 | $ 113,634.73 | $ 356,936.44 | $ 0.65 | $ (1,000.00) | $ - | $ 85,548.60 | $ 202,584.41 | $ 4,386,191.98 |
| 2010 Total Non-Owner Payroll (Actual) | | $ 17,109.55 | $ 16,894.63 | $ 16,569.58 | $ 26,591.42 | $ 23,081.01 | $ 18,124.04 | $ 16,183.99 | $ 16,154.04 | $ 24,233.06 | $ 16,188.04 | $ 13,080.14 | $ 4,682.15 | $ 208,891.65 |
| 2010 Total Non-Owner Payroll (Eligible) | | $ 17,109.55 | $ 16,894.63 | $ 16,569.58 | $ 26,591.42 | $ 23,081.01 | $ 18,124.04 | $ 16,183.99 | $ 16,154.04 | N/A | N/A | $ 13,080.14 | $ 4,682.15 | $ 168,470.55 |
| Payroll - Lowest Months (May - Dec 2010) | | | | | | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | |
| 2010 Variable Payroll Expense | | | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| 2010 Total Variable Expense including Variable Payroll | | | | | | $ 1,804,081.94 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| 2010 Net Variable Profit | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Net Variable Profit % | | [illegible] | 10.33% | 9.99% | [illegible] | [illegible] | [illegible] | 63.61% | [illegible] | [illegible] | [illegible] | [illegible] | 5.95% | [illegible] |
| 2011 Total Revenue | | $ [illegible] | $ 166,496.20 | $ 607,570.85 | $ 816,749.53 | $ 397,379.06 | $ 390,937.29 | $ 490,389.96 | $ 544,772.95 | $ [illegible] | $ 47,325.80 | $ 66,380.78 | $ [illegible] | $ [illegible] |

| Step 2 - Net Compensation | # of Months | [illegible] | [illegible] | Ranking | Step 1 Net Compensation |
|---|---|---|---|---|---|
| Option 1 - May To December | 8 | [illegible] | -18.46% | | $ [illegible] |
| Option 2 - May To November | 7 | 142.14% | [illegible] | | $ [illegible] |
| Option 3 - May To October | 6 | 229.36% | [illegible] | | $ [illegible] |
| Option 4 - May To September | 5 | 287.95% | [illegible] | | $ [illegible] |
| Option 5 - May To August | 4 | 463.65% | [illegible] | | $ [illegible] |
| Option 6 - May To July | 3 | 871.74% | [illegible] | | $ [illegible] |
| Option 7 - June To December | 7 | -42.88% | [illegible] | Best | $ [illegible] |
| Option 8 - June To November | 6 | -47.50% | 222.26% | | $ [illegible] |
| Option 9 - June To October | 5 | -37.01% | 266.83% | Second | $ [illegible] |
| Option 10 - June To September | 4 | -25.41% | 256.75% | Third | $ 321,185.58 |
| Option 11 - June To August | 3 | 10.33% | 203.06% | | $ [illegible] |
| Option 12 - July To December | 6 | -50.49% | 134.20% | | $ [illegible] |
| Option 13 - July To November | 5 | -57.21% | 216.66% | | $ [illegible] |
| Option 14 - July To October | 4 | -50.55% | 274.11% | | $ (1,830.80) |
| Option 15 - July To September | 3 | -41.06% | 260.82% | | $ 18,231.95 |
| Option 16 - August To December | 5 | -73.62% | 254.54% | | $ 8,593.93 |
| Option 17 - August To November | 4 | -89.68% | 973.46% | | $ 143,176.67 |
| Option 18 - August To October | 3 | -100.20% | -84276.51% | | $ 111,018.83 |
| Option 19 - September To December | 4 | -68.10% | 64.81% | | $ 131,107.58 |
| Option 20 - September To November | 3 | -86.60% | 329.13% | | $ 115,322.05 |
| Option 21 - October To December | 3 | -58.67% | [illegible] | | $ 83,164.21 |
| | | | | | $ 21,787.11 |
| Optimum Step 1 Compensation | | | | | $ [illegible] |

| | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|
| Step 1 Net Compensation | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Optimum Step 1 Compensation | $ - | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |

10011[redacted]

BENCHMARK PERIOD
[illegible]

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Step 2 Calculations* | | | | | | | | | | | | | | |
| [illegible] | | $ [illegible] | $ [illegible] | $ 184,714.20 | $ 75,949.60 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | $ [illegible] |
| Revenue - Benchmark Period | | $ 210,293.14 | $ 167,710.26 | $ 184,714.20 | $ 75,949.60 | | | | | | | | | |
| 2010 Revenue | | $ 274,916.78 | $ 314,250.53 | $ 368,600.87 | $ [illegible] | | | | | | | | | |
| Pre-Loss 4-Month Trend - By Month | | 30.73% | 87.38% | 99.55% | [illegible] | | | | | | | | | |
| Pre-Loss 4-Month Trend - Total | | | | | [illegible] | | | | | | | | | |
| [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| [illegible] | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | $ (31,532.83) | $ 30,882.73 | $ (27,833.08) | $ (2,748.33) | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | $ 210,293.14 | $ 167,710.26 | $ 184,714.20 | $ 75,949.60 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| [illegible] | [illegible] | | | [illegible] | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | |
| Option A: May - December | 8 | | | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | |
| Option B: May - November | 7 | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ - | |
| Option C: May - October | 6 | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ - | $ - | |
| Option D: June - December | 7 | | | Second | $ [illegible] | $ - | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | |
| Option E: June - November | 6 | | | | $ [illegible] | $ - | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ - | |
| Option F: July - December | 6 | | | Third | $ [illegible] | $ - | $ - | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | |
| [illegible] | | | | | $ | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | |

100118906 -[redacted]

BENCHMARK PERIOD
AVERAGE [illegible]

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | REVENUE | $ [illegible] | $ 140,214.05 | $ 147,881.33 | $ 58,486.75 | $ 62,625.43 | $ 57,703.61 | $ [illegible] | $ 199,207.66 | $ [illegible] | $ 253,477.78 | $ 363,394.05 | $ 308,377.68 | $ [illegible] |
| Total Non-Owner Payroll | PAYROLL | $ 10,792.39 | $ 10,574.71 | $ [illegible] | $ 14,158.86 | $ [illegible] | $ 9,059.60 | $ 11,718.19 | $ 11,425.91 | $ [illegible] | $ 14,119.65 | $ [illegible] | $ (896.64) | $ [illegible] |
| Total Variable Expenses | VARIABLE | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ 133,818.69 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |

Step 1 Calculations

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Variable Profit Before Payroll (Benchmark Period) | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Variable Profit % before Payroll | -74.84% | 32.45% | -6.16% | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 34.17% | [illegible] | [illegible] |
| Total Non-Owner Payroll (Benchmark Period) | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Average Payroll for 2 Lowest Months (May - Dec 2010) | | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Variable Payroll Expense | | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Total Variable Expense including Variable Payroll | | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Net Variable Profit (Benchmark Period) | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Net Variable Profit % | -74.84% | 32.45% | -6.16% | [illegible] | [illegible] | [illegible] | [illegible] | -18.43% | 28.11% | 4.68% | 33.47% | [illegible] | [illegible] |
| 2010 Variable Profit before Payroll | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| 2010 Variable Profit % before Payroll | 1.02% | [illegible] | [illegible] | 32.26% | 12.07% | [illegible] | [illegible] | [illegible] | [illegible] | 0.00% | [illegible] | 5.95% | [illegible] |
| 2010 Total Revenue | $ 274,916.78 | $ 314,250.53 | $ 368,600.87 | $ 611,648.94 | $ 2,059,070.03 | $ 113,634.73 | $ 356,936.44 | $ 0.65 | $ (1,000.00) | $ - | $ 85,548.60 | $ 202,584.41 | $ [illegible] |
| 2010 Total Non-Owner Payroll (Actual) | $ 17,109.55 | $ 16,894.63 | $ 16,569.58 | $ 26,591.42 | $ 23,081.01 | $ 18,124.04 | $ 16,183.99 | $ 16,154.04 | $ 24,233.06 | $ 16,188.04 | $ 13,080.14 | $ 4,682.15 | $ [illegible] |
| 2010 Total Non-Owner Payroll (Eligible) | $ 17,109.55 | $ 16,894.63 | $ 16,569.58 | $ 26,591.42 | $ 23,081.01 | $ 18,124.04 | $ 16,183.99 | 16,154.04 | N/A | N/A | $ 13,080.14 | $ 4,682.15 | $ [illegible] |
| Payroll - Lowest Months (May - Dec 2010) | | | | | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | $ 8,881.15 | |
| 2010 Variable Payroll Expense | | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| 2010 Total Variable Expense including Variable Payroll | | | | | $ 1,804,081.94 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| 2010 Net Variable Profit | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Net Variable Profit % | [illegible] | 10.33% | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2011 Total Revenue | $ [illegible] | $ 166,496.20 | $ 607,570.85 | $ 816,749.53 | $ 397,379.06 | $ 390,937.29 | $ 490,389.96 | $ 544,772.95 | $ 249,119.17 | $ 47,325.80 | $ 66,380.78 | $ [illegible] | $ [illegible] |

| Step 2 - Net Compensation | Full Months | [illegible] | [illegible] | Ranking | Step 1 Net Compensation | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Option 1 - May To December | 8 | 52.59% | [illegible] | | $ [illegible] | - | - | - | - | - | - | - | - |
| Option 2 - May To November | 7 | 70.01% | -16.37% | | $ [illegible] | - | - | - | - | - | - | - | |
| Option 3 - May To October | 6 | 115.34% | -16.16% | | $ [illegible] | - | - | - | - | - | - | | |
| Option 4 - May To September | 5 | 174.62% | -18.04% | | $ 105,331.24 | - | - | - | - | - | | | |
| Option 5 - May To August | 4 | 354.27% | -27.92% | | $ (49,184.32) | - | - | - | - | | | | |
| Option 6 - May To July | 3 | 607.30% | -49.45% | | $ (67,107.68) | - | - | - | | | | | |
| Option 7 - June To December | 7 | -57.51% | 150.67% | Second | $ 402,874.02 | | - | - | - | - | - | - | - |
| Option 8 - June To November | 6 | -62.37% | 222.26% | Best | $ 412,598.38 | | - | - | - | - | - | - | |
| Option 9 - June To October | 5 | -57.76% | 266.83% | Third | $ 391,280.76 | | - | - | - | - | - | | |
| Option 10 - June To September | 4 | -45.28% | 256.75% | | $ 361,660.87 | | - | - | - | - | | | |
| Option 11 - June To August | 3 | -4.79% | 203.06% | | $ 207,145.31 | | - | - | - | | | | |
| Option 12 - July To December | 6 | -62.68% | 134.20% | | $ 87,250.73 | | | - | - | - | - | - | - |
| Option 13 - July To November | 5 | -68.85% | 216.66% | | $ 96,975.09 | | | - | - | - | - | - | |
| Option 14 - July To October | 4 | -66.23% | 274.11% | | $ 75,657.47 | | | - | - | - | - | | |
| Option 15 - July To September | 3 | -55.53% | 260.82% | | $ 46,037.58 | | | - | - | - | | | |
| Option 16 - August To December | 5 | -80.71% | 254.54% | | $ 213,652.07 | | | | - | - | - | - | - |
| Option 17 - August To November | 4 | -92.83% | 973.46% | | $ 223,376.43 | | | | - | - | - | - | |
| Option 18 - August To October | 3 | -100.12% | -84276.51% | | $ 202,058.81 | | | | - | - | - | | |
| Option 19 - September To Decem | 4 | -77.73% | 64.81% | | $ 195,728.71 | | | | | - | - | - | - |
| Option 20 - September To Noven | 3 | -91.38% | 329.13% | | $ 205,453.07 | | | | | - | - | - | |
| Option 21 - October To December | 2 | -68.86% | -22.22% | | $ 41,213.15 | | | | | | - | - | - |
| Optimum Step 1 Compensation | | | | | $ | $ - | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ - |

100118006

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | |
| [illegible] | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | $ [illegible] |
| Revenue - Benchmark Period | | $ 105,175.87 | $ 140,114.05 | $ 147,881.33 | $ 58,486.75 | | | | | | | | | |
| 2010 Revenue | | $ 274,916.78 | $ 314,250.53 | $ 368,600.87 | $ 811,648.94 | | | | | | | | | |
| Pre-Loss 4-Month Trend - By Month | | 161.39% | 124.28% | 149.25% | 945.79% | | | | | | | | | |
| Pre-Loss 4-Month Trend - Total | | | | | 247.48% | | | | | | | | | |
| [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| [illegible] | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | $ [illegible] |
| [illegible] | | $ (78,711.48) | $ 45,470.37 | $ (9,111.17) | $ 16,155.83 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | |
| [illegible] | | $ 105,175.87 | $ 140,114.05 | $ 147,881.33 | $ 58,486.75 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| [illegible] | [illegible] | | | [illegible] | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | |
| Option A: May - December | 8 | | | Best | $ 38,019.57 | $ [illegible] | $ 1,125.91 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | |
| Option B: May - November | 7 | | | | $ 30,008.50 | $ [illegible] | $ 1,125.91 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ - | |
| Option C: May - October | 6 | | | | $ 22,911.94 | $ [illegible] | $ 1,125.91 | $ [illegible] | $ [illegible] | $ 7,100.75 | $ [illegible] | $ - | $ | |
| Option D: June - December | 7 | | | Second | $ 34,797.62 | $ | $ 1,125.91 | $ [illegible] | $ [illegible] | $ 7,100.75 | $ 4,945.86 | $ 7,090.56 | $ 6,017.07 | |
| Option E: June - November | 6 | | | | $ 28,780.55 | $ | $ 1,125.91 | $ [illegible] | $ [illegible] | $ 7,100.75 | $ 4,945.86 | $ 7,090.56 | $ - | |
| Option F: July - December | 6 | | | Third | $ 33,671.71 | $ | $ - | $ [illegible] | $ [illegible] | $ 7,100.75 | $ 4,945.86 | $ 7,090.56 | $ 6,017.07 | |
| [illegible] | | | | | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] |

[illegible] [redacted]

BENCHMARK PERIOD
AVERAGE [illegible]

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | REVENUE | [illegible] | 93,409.36 | 104,619.55 | 42,239.17 | [illegible] | 53,462.14 | [illegible] | [illegible] | 317,408.45 | [illegible] | 277,744.52 | [illegible] | [illegible] |
| Total Non-Owner Payroll | PAYROLL | 7,313.59 | 7,268.96 | 8,660.00 | 9,658.41 | 8,425.02 | 7,605.23 | 10,542.45 | 9,174.49 | 9,587.73 | 10,657.35 | 10,697.96 | (4,844.30) | [illegible] |
| Total Variable Expenses | VARIABLE | 122,731.62 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 229,480.23 | 201,126.01 | 211,156.28 | [illegible] | [illegible] |

Step 1 Calculation:

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Variable Profit before Payroll (Benchmark Period) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Variable Profit % before Payroll | [illegible] | [illegible] | [illegible] | 22.48% | 0.80% | 19.16% | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Total Non-Owner Payroll (Benchmark Period) | 7,313.59 | 7,268.96 | 8,660.00 | 9,658.41 | 8,425.02 | 7,605.23 | 10,542.45 | 9,174.49 | 9,587.73 | 10,657.35 | 10,697.96 | (4,844.30) | [illegible] |
| Average Payroll for 2 Lowest Months (May - Dec 2010) | | | | | 8,881.15 | 8,881.15 | 8,881.15 | 8,881.15 | 8,881.15 | 8,881.15 | 8,881.15 | 8,881.15 | [illegible] |
| Variable Payroll Expense | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Total Variable Expense including Variable Payroll | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Variable Profit (Benchmark Period) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Variable Profit % | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 19.16% | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 14.94% |
| 2010 Variable Profit before Payroll | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2010 Variable Profit % before Payroll | [illegible] | [illegible] | [illegible] | 32.26% | [illegible] | -270.15% | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2010 Total Revenue | 274,916.78 | 314,250.53 | 368,600.87 | 611,648.94 | 2,059,070.03 | 113,634.73 | 356,936.44 | 0.65 | (1,000.00) | - | 85,548.60 | 202,584.41 | [illegible] |
| 2010 Total Non-Owner Payroll (Actual) | 17,109.55 | 16,894.63 | 16,569.58 | 26,591.42 | 23,081.01 | 18,124.04 | 16,183.99 | 16,154.04 | 24,233.06 | 16,188.04 | 13,080.14 | 4,682.15 | [illegible] |
| 2010 Total Non-Owner Payroll (Eligible) | 17,109.55 | 16,894.63 | 16,569.58 | 26,591.42 | [illegible] | 18,124.04 | 16,183.99 | 16,154.04 | N/A | N/A | 13,080.14 | 4,682.15 | [illegible] |
| Payroll - Lowest Months (May - Dec 2010) | | | | | 8,881.15 | 8,881.15 | 8,881.15 | 8,881.15 | 8,881.15 | 8,881.15 | 8,881.15 | 8,881.15 | |
| 2010 Variable Payroll Expense | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] |
| 2010 Total Variable Expense including Variable Payroll | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2010 Net Variable Profit | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Variable Profit % | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2011 Total Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| Step 2 - Net Compensation | # of Months | [illegible] | [illegible] | Ranking | Step 2 Net Compensation | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Option 1 - May To December | 8 | 73.01% | [illegible] | | [illegible] | - | - | - | - | - | - | - | - |
| Option 2 - May To November | 7 | 97.90% | [illegible] | | 92,553.36 | - | - | - | - | - | - | - | |
| Option 3 - May To October | 6 | 142.39% | [illegible] | | 128,107.17 | - | - | - | - | - | - | | |
| Option 4 - May To September | 5 | 208.98% | [illegible] | | 88,400.26 | - | - | - | - | - | | | |
| Option 5 - May To August | 4 | 404.95% | [illegible] | | (41,054.52) | - | - | - | - | | | | |
| Option 6 - May To July | 3 | 791.18% | [illegible] | | (90,505.28) | - | - | - | | | | | |
| Option 7 - June To December | 7 | -52.20% | [illegible] | First | 407,233.85 | | - | - | - | - | - | - | - |
| Option 8 - June To November | 6 | -56.57% | [illegible] | Third | 347,197.59 | | - | - | - | - | - | - | |
| Option 9 - June To October | 5 | -53.06% | [illegible] | Second | 382,751.40 | | - | - | - | - | - | | |
| Option 10 - June To September | 4 | -39.45% | [illegible] | | 343,044.49 | | - | - | - | - | | | |
| Option 11 - June To August | 3 | 2.71% | [illegible] | | 213,589.71 | | - | - | - | | | | |
| Option 12 - July To December | 6 | -57.95% | [illegible] | | 80,762.70 | | | - | - | - | - | - | - |
| Option 13 - July To November | 5 | -63.95% | [illegible] | | 20,726.44 | | | - | - | - | - | - | |
| Option 14 - July To October | 4 | -62.41% | [illegible] | | 56,280.25 | | | - | - | - | - | | |
| Option 15 - July To September | 3 | -50.71% | [illegible] | | 16,573.34 | | | - | - | - | | | |
| Option 16 - August To December | 5 | -78.64% | [illegible] | | 243,094.90 | | | | - | - | - | - | - |
| Option 17 - August To November | 4 | -91.85% | [illegible] | | 183,058.64 | | | | - | - | - | - | |
| Option 18 - August To October | 3 | -100.13% | [illegible] | | 218,612.45 | | | | - | - | - | | |
| Option 19 - September To Decem | 4 | -74.53% | [illegible] | | 193,644.14 | | | | | - | - | - | - |
| Option 20 - September To Novem | 3 | -89.69% | [illegible] | | 133,607.88 | | | | | - | - | - | |
| Option 21 - October To December | 3 | -64.42% | [illegible] | | 64,189.36 | | | | | | - | - | - |
| Optimum Step 2 Compensation | | | | | | - | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Step 2 Calculation: | | | | | | | | | | | | | | |
| Total Revenue (Benchmark Period) | | $ 70,117.25 | $ 93,409.36 | $ 104,619.55 | $ 42,239.17 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Revenue - Benchmark Period | | $ 70,117.25 | $ 93,409.36 | $ 104,619.55 | $ 42,239.17 | | | | | | | | | |
| 2010 Revenue | | $ 274,916.78 | $ 314,250.53 | $ 368,600.87 | $ 611,648.94 | | | | | | | | | |
| Pre-Loss 4-Month Trend - By Month | | 292.08% | 236.42% | 252.33% | 1348.06% | | | | | | | | | |
| Pre-Loss 4-Month Trend - Total | | | | | [illegible] | | | | | | | | | |
| [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| Incremental Revenue | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | $ (52,624.37) | $ 30,232.84 | $ (3,588.92) | $ 9,494.54 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| [illegible] | | $ 70,117.25 | $ 93,409.36 | $ 104,619.55 | $ 42,239.17 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |
| Variable Margin % (May To December) | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| [illegible] | [illegible] | | | Ranking | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | |
| Option A: May - December | 8 | | | Best | $ [illegible] | $ 905.75 | $ 1,206.11 | $ 4,231.87 | $ 4,898.05 | $ 7,160.73 | $ 5,072.71 | $ 6,265.92 | $ 6,929.15 | |
| Option B: May - November | 7 | | | | $ [illegible] | $ 905.75 | $ 1,206.11 | $ 4,231.87 | $ 4,898.05 | $ 7,160.73 | $ 5,072.71 | $ 6,265.92 | $ - | |
| Option C: May - October | 6 | | | | $ 43,535.22 | $ 905.75 | $ 1,206.11 | $ 4,231.87 | $ 4,898.05 | $ 7,160.73 | $ 5,072.71 | $ - | $ - | |
| Option D: June - December | 7 | | | Second | $ 33,794.54 | $ - | $ 1,206.11 | $ 4,231.87 | $ 4,898.05 | $ 7,160.73 | $ 5,072.71 | $ 6,265.92 | $ 6,929.15 | |
| Option E: June - November | 6 | | | | $ 28,835.39 | $ - | $ 1,206.11 | $ 4,231.87 | $ 4,898.05 | $ 7,160.73 | $ 5,072.71 | $ 6,265.92 | $ - | |
| Option F: July - December | 6 | | | Third | $ 34,538.43 | $ - | $ - | $ 4,231.87 | $ 4,898.05 | $ 7,160.73 | $ 5,072.71 | $ 6,265.92 | $ 6,929.15 | |
| Optimum Step 2 Compensation | | | | | | $ 905.75 | $ 1,206.11 | $ 4,231.87 | $ 4,898.05 | $ 7,160.73 | $ 5,072.71 | $ 6,265.92 | $ 6,929.15 | |

100118906 -

MONTHLY P&L STATEMENTS 2010

| | TYPE | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Total 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | REVENUE | $ 274,916.78 | $ 314,250.53 | $ 368,600.87 | $ [illegible],648.94 | $ [illegible],059,070.03 | $ 113,834.73 | $ 356,936.44 | $ [illegible].65 | $ [illegible] | $ - | $ 85,548.60 | $ 202,584.41 | $ [illegible] |
| Total Non-Owner Payroll | PAYROLL | $ [illegible] | $ 16,894.63 | $ 16,569.58 | $ 26,591.42 | $ 23,[illegible] | $ 18,124.04 | $ 16,183.99 | $ 16,[illegible] | $ 24,233.06 | $ 16,188.04 | $ [illegible] | $ 4,682.15 | $ [illegible] |
| Total Variable Expenses | VARIABLE | $ [illegible] | $ [illegible] | $ [illegible] | $ 414,359.14 | $ [illegible] | $ 420,620.77 | $ [illegible] | $ 47,361.87 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] |

100118906 -

MONTHLY P&L STATEMENTS
2011

| | TYPE | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Total 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | REVENUE | $ 224,139.12 | $ 166,49[illegible] | $ 667,570.85 | $ 816,749.53 | $ 397,379.06 | $ 390,937.29 | $ 490,389.96 | $ 544,77[illegible].95 | $ 249,119.47 | $ 47,3[illegible] | $ 66,380.78 | $ 111,411.19 | $ [illegible] |
| Total Non-Owner Payroll | PAYROLL | $ 18,355.99 | $ 13,138.74 | $ 23,570.31 | $ 18,324.78 | $ 16,308.92 | $ 19,308.93 | $ 20,955.69 | $ 26,861.43 | $ 31,271.80 | $ [illegible],309.77 | $ [illegible],309.74 | $ 22,052.76 | $ [illegible] |
| Total Variable Expenses | VARIABLE | $ [illegible] | $ 274,759.99 | $ [illegible] | $ [illegible] | $ [illegible] | $ 104,379.72 | $ [illegible] | $ [illegible] | $ 204,739.51 | $ [illegible] | $ [illegible] | $ 79,6[illegible] | $ [illegible] |

100118906 - [redacted]

| SUMMARY OF CAUSATION RESULT (Based On Monthly P&L) | | | | |
|---|---|---|---|---|
| Was the 2011 Monthly P&L and Tax Return Provided? | | | Yes | |
| **Revenue Pattern** | **Test Steps** | **I. 2009 Only Benchmark Period** | **II. 2008/2009 Benchmark Period** | **III. 2007/2008/2009 Benchmark Period** |
| **V-Test** | Revenue Pattern Test Result | Pass | Pass | Pass |
| | **Overall Result** | Pass | Pass | Pass |
| **Modified V-Test** | Revenue Pattern Test Result | Pass | Pass | Pass |
| | Non-Local Customer Test | N/A | N/A | N/A |
| | Zone A-C Customer Test | N/A | N/A | N/A |
| | **Overall Result** | N/A | N/A | N/A |
| **Down Only Test*** | Revenue Pattern Test Result | Pass | Pass | Pass |
| | Non-Local Customer Test | N/A | N/A | N/A |
| | Zone A-C Customer Test | N/A | N/A | N/A |
| | **Overall Result** | N/A | N/A | N/A |

*(Excluding Specific Documentation Requirement)

**Non-Local Customers**

| Customer Residence | Months in 2009 | Months in 2010 | |
|---|---|---|---|
| Less than 60 Miles from Claimant (Local Customers) | | | **A** |
| Greater than or Equal to 60 Miles from Claimant (Non-Local) | | | **B** |
| Total | $ - | $ - | **C = A + B** |
| % Greater than or Equal to 60 Miles from Claimant | 0.00% | 0.00% | **D = B/C** |
| Revenue Decline From Non-Local Customers | $ - | | |
| % Revenue Decline From Non-Local Customers | **0.00%** | | |
| **Customer Mix Test Results** | N/A | | |

**Customers in Zones A-C**

| Customer Residence | Months in 2009 | Months in 2010 | |
|---|---|---|---|
| Zone D | | | **E** |
| Zones A-C | | | **F** |
| Total | $ - | $ - | **G= E+F** |
| % Zones A-C | 0.00% | 0.00% | **H = F/G** |
| Revenue Decline From Zone A-C Customers | $ - | | |
| % Revenue Decline From Zone A-C Customers | **0.00%** | | |
| **Customer Mix Test Results** | N/A | | |

100118906 -

| RECONCILIATION OF BUSINESS ECONOMIC LOSSES - AS CLAIMED VS. AS CALCULATED | | |
|---|---|---|
| Periods | As Claimed | As Calculated |
| Benchmark Period | II. 2008/ 2009 Benchmark Period | II. 2008/ 2009 Benchmark Period |
| Step 1 - Compensation Period | August 2010 to December 2010 | Option 8 - June To November |
| Step 2 - Compensation Period | July 2010 to December 2010 | Option F: July - December |

**Claimant Provided Calculation:** No

# Exhibit 2

**From:** Catherine Mitchell [mailto:cmitchell@ejsaadlaw.com]
**Sent:** Thursday, April 04, 2013 3:48 PM
**To:** DHECC
**Subject:** RE: Attn. Sharonda, Claimant: [REDACTED], Claimant ID: 100118906

Sharonda,

I have attached the adjusting entries, tax trial balance and supporting workpapers for 2009, 2010 & 2011. The information provided should reconcile to the M-1 on the tax returns provided.

The information for 2008 belongs to another firm, which we are not working with, and these are proprietary workpapers; therefore they are not required to supply and will not supply to our firm.

The firm that completed the claimants 2007 work is no longer in business and since this is not a benchmark period, I do not see where this information is pertinent to the claim.

For years 2007 and 2008, the adjustment to revenue for completed contracts will reconcile with the M-1 on the tax return as will the other stated years.

My intention is to show consistency on how the claimant goes from the accrual P&L's to the completed contracts of the Tax Return and ask that this will support the figures for the tax year 2008.

Please let me know if I need to provide anything further.

Sincerely,

Cathy Mitchell

6207 Cottage Hill Road
Suite G
Mobile, AL 36609

T: 251 660.0888
F: 251 660.0777

ejsaadlaw.com

E.J. SAAD
LAW FIRM

**From:** DHECC [mailto:DHECC@pncpa.com]
**Sent:** Sunday, March 31, 2013 6:59 PM
**To:** 'cmitchell@ejsaadlaw.com'
**Subject:** Attn. Sharonda, Claimant: [REDACTED] Claimant ID: 100118906

Cathy,

I received the tax reconciliation sent for [redacted]. The reconciliation for Net Income / Loss suffices but we need to see the breakout of Gross Receipts. If the P&L's were adjusted to show the "actual revenue" we need to receive those P&L's. I know that you stated "the company reports taxes on a completed contract basis and financial statements on an accrual basis. The $XXXXX (Specific dollar amount) is the adjustment made to reflect actual revenue on completed contracts for the company during XXXX (specific year)." But we need a complete reconciliation of the Gross Receipts for all years. Show a breakout of how the company goes from the accrual P&L's to the completed contracts of the Tax Return.

I appreciated what you've sent in the past because it addresses the variance that we have in Net Income / Loss but we need the same breakout for Gross Receipts so that we can continue to move forward with this claim.

Thank You,

---

Pursuant to IRS Circular 230 and IRS regulations we inform you that any federal tax advice contained in this communication is not intended or written to be used, and cannot be used, for the purpose of avoiding penalties imposed under the Internal Revenue Code.

---

Email Encryption

Confidentiality is a hallmark of the accounting profession and it is of the utmost importance to our client relationships. At P&N, we are committed to keeping your data confidential which is why we use email encryption software. This software inspects all outbound emails from our firm. Emails that contain attachments will require you to enter a password to download the file. This ensures that your confidential data cannot be read by anyone other than the intended recipient.

Emails with attachments will include a link to a secure web server. Click on the link to download the attachment.

The first time you receive a secure email from the firm you will be required to setup a password. This will be your password to access future attachments. For our clients and others, there will be a small step to download the encrypted files; however, we believe the added confidentiality benefits far outweigh the few seconds that are required to access the attachment.

If you have questions regarding this new process or if you forget your password, please contact helpdesk@pncpa.com or call 225.922.4600.

=================================================================================================