EXHIBIT 34

## BP'S INITIAL PROPOSAL REGARDING CLAIM NO. 58882

### INTRODUCTION

BP Exploration & Production Inc. ("BP") respectfully submits this Memorandum in Support of its Initial Proposal with regard to the appeal of Claim No. 58882 (Claimant ███ ████████████████████ Claimant in this appeal is a construction company located in Tuscaloosa, Alabama (Zone D), over 200 miles from the Gulf of Mexico.  The Settlement Program awarded Claimant $410,392.70 in pre-RTP lost profits and a total award of $517,338.38.

BP files this appeal because the Settlement Program made several errors in its application of the Settlement Agreement.  *First*, the Settlement Program erred in its calculation of the Claimant's Award Amount by misclassifying and failing to request additional information about certain expenses.[1]  *Second*, the Settlement Program erred by not assigning revenue to the months in which it was earned.  *Third*, the Settlement Program erred by not subtracting variable expenses from the corresponding revenues they generated.[2]

As a result of these errors, the Settlement Program generated an award amount that is at odds with the directives of the Settlement Program and with economic reality.  Because it is not possible based on the existing record evidence to perform an accurate calculation of what losses, if any, Claimant has incurred that are compensable pursuant to the terms of the Settlement Agreement, BP recommends that this claim be remanded to the Settlement Program with instructions to obtain accurate data from Claimant and to perform a proper calculation.  If,

---

[1] The first issue is not addressed by the Court's prior Orders.

[2] These two issues are governed by the Court's prior Orders, and are appealed solely for purposes of preserving BP's further appeal rights.  BP respectfully refers the Panel to the Court's prior Orders.

however, it is determined that a remand is not appropriate in this situation, BP submits an Initial Proposal of $0, as the record evidence does not support an award of any compensation.

<div align="center">EXPLANATION OF BP'S POSITION</div>

**I.      The Settlement Program Misclassified Certain Expenses**

The Settlement Agreement provides a specific methodology for allocating between fixed, variable, and payroll expenses. *See* Settlement Agreement Exs. 4C, 4D. In order to properly apply the Settlement Agreement's methodologies and perform an accurate calculation, it is necessary for expenses to be classified correctly. The Settlement Agreement distinguishes between fixed and variable expenses pursuant to Exhibit 4D and those which are considered payroll expenses pursuant to Exhibit 4C.

  A. <u>The Settlement Program Ignored Claimant's Evidence Identifying Claimant's "Life Insurance" Expense As Fixed</u>

The BEL Framework uses a set methodology to allocate employee payroll expenses into fixed and variable components. *See* Settlement Agreement, Ex. 4C at 1, 3. That methodology expressly excludes Owner/Officer compensation, including associated employee benefits, from the allocation. *See* Settlement Agreement, Ex. 4C, at p. 3 (in specifying how to calculate payroll expenses, the Settlement Agreement states to first "Obtain monthly amounts for the following payroll expenses (excluding Owner/Officer Compensation) . . . . "). For this reason, employee Payroll expenses and Owner/Officer Compensation must properly be identified as such or the calculation of compensation will be flawed.

Here, the Settlement Program erroneously treated Claimant's "Life Insurance" expense account as a payroll expense notwithstanding that Claimant identified this expense account as relating to owner/officer compensation. *See* Financial Data Used by Accountants (Doc File ID # 18982435) (Row 126). Specifically, Claimant represented to the Settlement Program that "the

<div align="center">2</div>

life insurance expense is for ████████ only" and ████████ is the owner and only officer of this company.  *See* Claimant's Correspondence (Doc File ID # 16489878) (attached hereto as Exhibit 1).  It appears that the Settlement Program ignored this evidence and erroneously classified Claimant's "Life Insurance" account as payroll.  However, the Settlement Agreement specifically treats a claimant's costs associated with Owner/Officer Compensation as a fixed expense.

Correction of this error  - i.e. properly classifying the "Life Insurance" account as fixed - will reduce compensation by $996 pre-RTP ($1,245 post-RTP).

B.      Claimant's "Retirement Expense" Should Be Classified as Payroll

As noted above, payroll expenses are treated differently under the Settlement Agreement.  Here, however, the Settlement Program failed to properly determine whether Claimant's "Retirement Expense" account should be classified as a fixed or payroll expense.  *See* Financial Data Used by Accountants (Doc File ID # 18982435) (Row 196).  It appears that the Settlement Program automatically classified this expense as fixed because Exhibit 4D to the Settlement Agreement contains a category for fixed retirement expenses.  However, this refers to fixed, administrative costs in administering retirement benefits, as opposed to the amount paid by an employer for actual contributions to an employee's 401K, which is an employee benefit.  The determination of what category in Exhibit 4D an item falls into must be made based on the nature of the item, not the label attached to it on a financial document.  In fact, Exhibit 4C to the Settlement Agreement makes clear that "[e]mployer costs for employee benefits" must be classified as a payroll expense.  Settlement Agreement, Ex. 4C at 3.  It is highly likely that this account relates to an employee benefit that is properly classified as payroll under the Settlement Agreement.

3

This claim should be remanded to the Settlement Program with instructions to obtain information sufficient to confirm that Claimant's "Retirement Expense" account is a payroll expense, rather than fixed.  If, however, it is determined that a remand is not appropriate in this situation, it is more appropriate to classify these expenses as payroll, which reduces Claimant's compensation by $3,107 pre-RTP ($3,884 post-RTP).

C. The Settlement Program Failed to Properly Determine Whether Claimant's "Insurance Other" Account Should Be Fixed Or Variable

The Settlement Program failed to properly determine the nature of Claimant's "Insurance Other" account before automatically classifying this account as fixed.  *See* Financial Data Used by Accountants (Doc File ID # 18982435) (Row 128).  As shown in Claimant's financial statements, this account appears variable in nature.  Specifically, Claimant's financial data indicates that its "Insurance Other" expenses were recorded sporadically and in varying amounts, rather than in recurring, fixed amounts, suggesting that these expenses relate to and vary with the level of Claimant's business -- the very essence of a variable expense.  For example, in 2008, Claimant only recorded these expenses in five months of the year ranging from $81.00 to $17,283.  *See* Accountant Compensation Calculation Schedules (DWH Settlement – PDF) at 6 (Doc File ID # 18982448) ("P&Ls") (attached hereto as Exhibit 2).  Likewise, in 2009, Claimant only recorded this expense once -- $4,176.76 in December 2009.  *Id*. at 7.  In 2010, Claimant's data only reported this expense in three months of the year -- negative $2,991.09 in June, $6,607.30 in November, and negative $4,984.14 in December.  *Id*. at 8.

It appears that the Settlement Program mechanically deemed this expense account as fixed because Exhibit 4D has a category for fixed insurance expenses.  As noted above, however, it is the nature of the expense that dictates its proper classification.  While some other claimants may have fixed insurance expenses, for Claimant here, these particular expenses are variable

because they change depending on Claimant's revenues.  This is consistent with the industry practice, where construction companies purchase "builders' risk" insurance on a project-by-project basis, to protect against the risks of each project.  As such, it was erroneous for the Settlement Program to classify these expenses as fixed.

This claim should be remanded to the Settlement Program with instructions to obtain information sufficient to confirm that Claimant's "Insurance Other" expenses are variable, rather than fixed, expenses.  If, however, it is determined that a remand is not appropriate in this situation, it is more appropriate to classify these expenses as variable, which reduces Claimant's compensation by $5,544 pre-RTP ($6,930 post-RTP).

D.    Claimant's Payments to Subcontractors and Vendors Are Variable Expenses, Not Revenue

The Settlement Program erred in classifying Claimant's "Pymts Direct to Subs/Vend" account, payments to subcontractors and vendors, as revenue rather than variable contract labor expenses.  However, under the Settlement Agreement, the methodology for calculating Claimant's business economic loss, if any, is measured by comparing "the actual ***profit of a business*** during the defined post-spill period in 2010 to the ***profit*** that the claimant might have expected to ***earn*** in the comparable post-spill period of 2010."  *Id.*, Ex. 4C at 1 (emphases added).  This methodology places a premium on properly classifying a business's revenue, because only the revenue derived by the business generates the business's variable profits, the "actual profit of a business."  *Id.*  (emphasis added).  Further, subcontractor expenses are classified as variable contract labor cost pursuant to Exhibit 4D.  *See* Settlement Agreement, Ex. 4D ("Contract Labor - Variable").

Claimant is a construction company.  The number of subcontractors or outside service vendors that a construction company such as Claimant will hire, and thus the amount of expenses

5

incurred for those outside services, varies in relation to the number of clients it serves.  If the volume of Claimant's work decreased, so too would its need for hiring subcontractors, vendors or other additional contract labor.  And if Claimant's business temporarily shut down, its subcontractor costs would not continue.  *See Morton M. Goldberg Auction Galleries, Inc. v. Canco, Inc.*, at 803.  Therefore, this line item should have been properly classified as a variable expense, not revenue.

## II.   The Settlement Program Misapplied the Business Economic Loss Framework

A.     The Settlement Agreement's Business Economic Loss Framework

The BEL Framework provides negotiated methodologies for evaluating (1) whether any purported losses were caused by the Deepwater Horizon Spill and (2) if so, the amount of the losses.  The methodologies for evaluating causation and compensation both involve the comparison of claimant's performance before and after the Spill on a monthly basis and thus require the accurate and consistent reporting of pre-Spill and post-Spill monthly performance data from both an economic and financial perspective.

To determine whether a claimant in Zone D, such as this Claimant, established causation, the Settlement Program applies the "V-Shaped Revenue Pattern" test set forth in Exhibit 4B, Section III.A.  In order to pass this test, a Claimant must establish:

- "a decline of an aggregate of 15% or more in total revenues over a period of three consecutive months between May-December 2010 compared to the same months in the Benchmark Period selected by the claimant;" and

- "an increase of an aggregate of 10% or more in total revenues over the same period of three consecutive months in 2011 compared to 2010."

Settlement Agreement, Ex. 4B, Sec. III.A.  Because the V-test turns on changes in monthly revenue over time, it is essential that the financial data used as an input for the test properly measure revenue generated during the relevant months.  Misapplication of revenue, including

failure to attribute revenue to the monthly period(s) in which the work was performed to generate the revenue, would render the test meaningless.

If a claimant passes one of the applicable causation tests, the Settlement Program then calculates whether the claimant incurred any loss, which is defined as a reduction in variable profit, and, if so, the appropriate amount of compensation. Compensation is measured by determining the amount of decrease in the claimant's variable profits in "comparable" months before and after the Spill. The Settlement Agreement instructs that variable profits are to be calculated as follows:

    1. Sum the monthly revenue over the period.

    2. Subtract the *corresponding* variable expenses from revenue over the same time period. Settlement Agreement, Ex. 4C, p.2 (emphasis added).

The use of variable profit to measure the compensation amount puts a premium on determining in which months revenue was earned and subtracting the corresponding variable expenses incurred in generating the revenue. If the data entered into the methodology does not assign revenue to the correct months and/or does not properly subtract variable costs, it is impossible to accurately measure variable profit.

The BEL Framework documentation requirements underscore that: (1) the relevant measurement unit is the month; (2) P&Ls must therefore be accurate on a monthly basis; and (3) the accuracy of the monthly P&Ls is to be verified by reference to annual data and/or source materials. Specifically, Exhibit 4A, Section 4 requires "*Monthly* and annual profit and loss statements" or "alternate source documents establishing *monthly* revenues and expenses for the claimed Benchmark Period." Settlement Agreement, Ex. 4A, Sec. 4 (emphasis added). That same language makes clear that annual P&L and tax information is required in order to permit

the Settlement Program to confirm the accuracy of the monthly P&L data and to identify

apparent anomalies in that data.  If such anomalies are identified, the Settlement Program is to

exercise its discretion to "request source documents for profit and loss statements" so that it may

resolve such anomalies and be assured that it is using accurate monthly P&L data.  *Id.*

> B.    The Settlement Program Did Not Measure Revenue when Earned, As Required
>        By the Settlement Agreement

Here, the Settlement Program did not, as required by the BEL Framework, assign revenue

to the months in which it was earned.  Claimant's financial data has irregular revenue patterns,

which indicates that revenue is not recognized when it is earned.  For example, Claimant's

financial data report unusually high revenues during the Benchmark Period (May to December

2009) -- $617,842 in May 2009 when the average monthly revenue for the other eleven months

of 2009 was $456,013 -- thus overestimating Claimant's pre-Spill performance.  During the

Compensation Period (May to December 2010), on the other hand, Claimant's data report

unusually low revenue -- $88,370 in December whereas the average monthly revenue for rest of

2010 was $180,610 -- thus underestimating Claimant's post-Spill performance. As a contractor,

it is likely that proceeds from particular jobs, even if received in one month, were earned over

preceding months.  Therefore, this revenue should have been assigned to the months when it was

actually earned, and not solely to the month in which payment was received.  In fact, this is

typical in the construction industry as it is typically the case that a customer holds a large portion

of the payment until after the project has been satisfactorily completed.

Failing to measure revenue as earned distorts Claimant's financial performance.  The

BEL Framework requires that revenue be considered when *earned*, not when it was received.

For example, the framework explains that it "compares the actual *profit of a business* during the

defined post-Spill period in 2010 to the *profit* that the claimant might have expected to *earn* in

the comparable post-Spill period of 2010." Ex. 4.C at 1 (emphasis added).   The Settlement

Program's errors make it impossible to properly implement the Business Economic Loss

Framework.

      C.      <u>The Settlement Program Did Not Subtract Variable Expenses From Revenue<br>They Generated As Required by the Settlement Agreement</u>

In addition, the Settlement Program did not subtract from revenue the "corresponding

variable expenses" incurred in generating the revenue, as expressly required by the BEL

Framework.  Settlement Agreement, Ex. 4C at 2. Under the Settlement Agreement's variable

profit methodology, variable expenses, including commissions and costs of materials, must be

subtracted from the revenues they generate.  In this case, the financial data submitted by

Claimant did not perform the required alignment, and the Settlement Program did not do so

either.

Fluctuations in Claimant's variable profit percentage demonstrate that corresponding

variable expenses were not subtracted from revenue as required.  Variable profit percentage

measures the portion of each sale that is profit to the Claimant. Where variable profit percentage

is high, that means that the revenue generated by a claimant far exceeds the expenses incurred in

generating the revenue.  On the other hand, where the variable profit percentage is negative, that

means that expenses, before any rent, insurance or other administrative costs were subtracted,

already exceed revenue.  In most businesses where revenues accurately correspond with the cost

of goods used to generate those sales, variable profit percentage will fluctuate either minimally

or in a predictable pattern over time.  Where businesses are selling the same or similar products

or services year to year and month to month, some seasonal or general trends may exist, but

those operating patterns will be comparable from year to year.  While profitability may fluctuate

nominally from month to month, repeated and irregular "spikes" over the course of the year are a red flag for accountants that the variable profit calculation is not producing accurate results.

The Claimant's financial data raises these red flags.  Here, for example, average variable profit percentage dropped from 65% in September 2009 to *negative* 27% in October 2009, both months within the Benchmark Period.  Likewise, during the Compensation Period, Claimant's average variable profit percentage jumped from *negative* 79% in October 2010 to 32% in November 2010.  As noted above, when variable expenses are properly subtracted from the revenue they generate, variable profit percentage will fluctuate either minimally or in a predictable pattern over time.  But dramatic fluctuations and negative variable profit percentages – the case here – indicate a failure to subtract variable expenses from the revenue they generated, which distorts the calculation of Variable Profit, rendering the award inaccurate without further evaluation and correction of these issues.

The Settlement Program's failure to subtract corresponding variable expenses from the revenue they were used to generate is contrary to the terms of the Settlement Agreement. According to Exhibit 4C of the Settlement Agreement, the Settlement Program must "subtract [from monthly revenue] the corresponding variable expenses from revenue over the same time." The reason for this requirement is straightforward.  In order to calculate variable profit, it is necessary to determine not just what revenue was earned but what it cost to generate that revenue.  In this case, as shown above, neither the financial data submitted by Claimant nor the Settlement Program performed the required calculation.  As a result, revenue reported in the financial data is unhinged from the corresponding costs.  This makes it impossible to calculate variable profit and thus to properly implement the Business Economic Loss framework.

* * *

Because it is not possible based on the existing record evidence to perform an accurate determination of what losses Claimant has incurred that are compensable pursuant to the terms of the Settlement Agreement, BP recommends that this claim be remanded to the Settlement Program with instructions to obtain accurate data from the Claimant and to perform a proper calculation.  If, however, it is determined that a remand is not appropriate in this situation, BP submits an Initial Proposal of $0.

# Exhibit 1

■ ████████████████████████████████.
- ████████ is the only Officer.
- The day labor expense is casual labor and therefore considered indirect labor.
- The officer's salary is in office salaries.
- See the email from Susan, their CPA, for the monthly officer's salary expense.
- The officer's payroll taxes are subtracted from payroll taxes.

# Exhibit 2

100108968 - ████████████████ .

| # | Applies to: | Description |
|---|---|---|
| | | **CALCULATION NOTES** |
| 1 | A2) Monthly | The claimant later submitted revised profit and loss statements for 2010 and 2011 which where inputted into the workbook instead of the originally submitted P&L's. |
| 2 | A2) Monthly | The total for all expenses accounts under "Job Costs" in the claimant's profit and loss statements matches the total deducted under the costs of goods sold section of the claimant's annual tax return.  Therefore, these expenses are classified using the appropriate variable and payroll expense accounts. |
| 3 | A2) Monthly | The claimant originally submitted profit and loss statements that both combined Officers salaries with Non Officers salaries in 2007 through 2009 as well as only reported the annual total officers salaries and non-officers salaries in 2010.  A schedule of Officer salaries was later provided, which detailed out the monthly payroll amounts for 2007-2011.  Therefore, expense line items "Officer's Salaries," "Salaries Office," and "Salaries Office-Other" were adjusted in order to reflect the appropriate amounts for each account.  Additionally, the break out also provided the related Officers payroll taxes for May through December of 2007-2010.  Therefore, expense line items "Payroll Taxes" and "Payroll Taxes-Officers" were adjusted in the accountant workbook. (Doc ID 10094800 pg 1) |
| 4 | A2) Monthly | Expense line item "Job Cost- Labor" includes  wages paid by the claimant to regular employees.  In 2009, the amount for Job Costs- Labor is combined in expense account "Salaries- Office-Other."  Since both accounts are under the claimant's payroll system, a break out was not needed for that year. |
| 5 | A2) Monthly | There are negative year end total amounts for expense line item "Job Costs-Other" in 2008 and 2009.  This expense should be combined with expense line item "Job Materials."  The accounts shows separately in the claimant's profit and loss statements due to an error in coding. (Doc ID 11131154 pg 1) |
| 6 | B2) S1- Calculated Loss | September of 2009 is significantly driving the Step 1 compensation amount.  The claimant provided a revenue detail report that substantiates the claimant's revenue amounts reported for that month. (Doc ID 10024285 pgs 1-2, 10024289 pgs 1-2). |
| 7 | C4) Reconciliation | The claimant's prepared claim calculates a total compensation of $413,345.37.  Step 1 compensation is $330,676.30 and Step 2 compensation is $0.00. An RTP of 0.25 is then applied. |
| 8 | C4) Reconciliation | The variance between the claimant's prepared claim and the accountant calculation is partially due to a difference in the payroll calculation.  According to the claimant's prepared claim, the fixed baseline payroll amount is $30,379.16. Where as according to the accountant calculation, the fixed baseline payroll amount is $29,784.56.  The claimant's prepared claim is based off of the originally submitted P&L's which lumped officers and non officers salaries into one account.  The accountant calculation is based off of the revised P&L's that were later provided with a break out of officers and non officers salaries.<br><br>**The additional variance cannot be determined because the claimant's prepared claim does not provide a detailed variable profit calculation for 2010. |

100108968 - ███████████

| DEEPWATER HORIZON SETTLEMENT PROGRAM |
|---|
| BUSINESS COMPENSATION |
| TOTAL CALCULATED LOSS |

| Claimant Summary | |
|---|---|
| CLAIMANT | ████████████ |
| CLAIMANT ID | 100108968 |
| CLAIM ID | 58882 |
| BUSINESS TYPE | Non-Tourism |
| ECONOMIC LOSS ZONE | Zone D |
| RISK TRANSFER PREMIUM | 0.25 |

☑ 2009 Only Benchmark
☑ 2008/ 2009
☑ 2007/ 2008/ 2009

**AVAILABLE BENCHMARK PERIODS***
* Pass Causation and Not Incomplete/ Deficient

| | |
|---|---|
| OPTIMUM BENCHMARK PERIOD | I. 2009 Only Benchmark Period |
| STEP 1 OPTION | May 2010 to December 2010 |
| STEP 2 OPTION | May 2010 to December 2010 |

| Summary - Claimant Selected Option | |
|---|---|
| OPTIMUM BENCHMARK PERIOD | II. 2008/ 2009 Benchmark Period |
| STEP 1 OPTION | May 2010 to December 2010 |
| STEP 2 OPTION | May 2010 to December 2010 |

| Total Calculated Loss Summary | | | Summary - Claimant Selected Option | |
|---|---|---|---|---|
| DESCRIPTION | AMOUNT | | | AMOUNT |
| STEP 1 - LOST VARIABLE PROFIT | $ 410,392.70 | [A] | $ | 287,083.51 |
| STEP 2 - LOST VARIABLE PROFIT | - | [B] | | - |
| SUBTOTAL | 410,392.70 | [C] = [A + B] | | 287,083.51 |
| RISK TRANSFER PREMIUM (RTP) | 0.25 | [D] | | 0.25 |
| COMPENSATION PRIOR TO OFFSETS | 512,990.88 | [E] = [C] + [C * D] | | 358,854.39 |
| LESS OFFSETS: | | | | |
|   BP PAYMENTS | - | [F] | | - |
|   RE PAYMENTS | - | [F] | | - |
|   GCCF PAYMENTS | - | [F] | | - |
|   VoO SETTLEMENT PAYMENT | - | [F] | | - |
|   VoO EARNED INCOME | - | [F] | | - |
|   MISCELLANEOUS PAYMENTS ** | - | [F] | | - |
| TOTAL NET COMPENSATION | $ 512,990.88 | [G] = [E - F] | $ | 358,854.39 |

** For example, prior payments made to owners, payments on duplicate claims prior to closing them, etc.

*All calculations reflected herein have been performed under the direction and at the request of the Claims Administrator for the Deepwater Horizon Economic and Property Damages Settlement Program ("Settlement Program") for consideration of a potential payment and should not be used for any other purpose. These calculations are based, in part, on limited financial information as provided by the Claimant. If additional information was made available it could affect the nature and the extent of the analysis resulting in a modification to the calculation. Settlement Program Accountants have not compiled, reviewed or audited any of the provided financial information nor have they verified or assessed the validity of such information. Accordingly, they do not express any opinion on the financial information submitted or contained herein. This report should be considered in conjunction with all supporting documentation.

100108968 - ████████████, Inc.

## DEEPWATER HORIZON SETTLEMENT PROGRAM
## BUSINESS COMPENSATION
### STEP 1 - CALCULATED LOSS

**Benchmark Period:**          I. 2009 Only Benchmark Period

**Step 1 Period:**          Option 1 - May To December

### Step 1 Net Compensation

| Month | I. 2009 Only Benchmark Period | 2010 Compensation Period | S1 - Lost Variable Profit |
|-------|-------------------------------|--------------------------|---------------------------|
|  | (a) | (b) | (c) = (a) - (b) |
| May | $ 110,829.40 | $ 43,623.09 | $ 67,206.31 |
| June | 70,640.41 | (19,578.96) | 90,219.37 |
| July | 27,801.99 | 3,190.33 | 24,611.66 |
| August | 11,852.85 | 103,954.08 | (92,101.23) |
| September | 279,533.03 | 45,630.96 | 233,902.07 |
| October | (17,285.05) | (27,797.03) | 10,511.98 |
| November | 68,951.47 | 82,231.90 | (13,280.43) |
| December | 111,768.08 | 22,445.11 | 89,322.97 |
| **Total** | **$ 664,092.18** | **$ 253,699.48** | **$ 410,392.70** |

### I. 2009 Only Benchmark Period

| Month | Revenues | Variable Expenses | Variable Profit |
|-------|----------|-------------------|-----------------|
|  | (a) | (b) | (c) = (a) - (b) |
| May | $ 617,842.28 | $ 507,012.88 | $ 110,829.40 |
| June | 413,972.83 | 343,332.42 | 70,640.41 |
| July | 449,403.68 | 421,601.69 | 27,801.99 |
| August | 359,668.41 | 347,815.56 | 11,852.85 |
| September | 431,694.45 | 152,161.42 | 279,533.03 |
| October | 64,032.16 | 81,317.21 | (17,285.05) |
| November | 191,937.52 | 122,986.05 | 68,951.47 |
| December | 462,510.38 | 350,742.30 | 111,768.08 |
| **Total** | **$ 2,991,061.71** | **$ 2,326,969.53** | **$ 664,092.18** |

### Compensation Period 2010

| Month | Revenues | Variable Expenses | Variable Profit |
|-------|----------|-------------------|-----------------|
|  | (a) | (b) | (c) = (a) - (b) |
| May | $ 114,256.45 | $ 70,633.36 | $ 43,623.09 |
| June | 110,318.63 | 129,897.59 | (19,578.96) |
| July | 275,846.43 | 272,656.10 | 3,190.33 |
| August | 376,249.73 | 272,295.65 | 103,954.08 |
| September | 330,208.63 | 284,577.67 | 45,630.96 |
| October | 35,261.21 | 63,058.24 | (27,797.03) |
| November | 253,265.16 | 171,033.26 | 82,231.90 |
| December | 88,370.30 | 65,925.19 | 22,445.11 |
| **Total** | **$ 1,583,776.54** | **$ 1,330,077.06** | **$ 253,699.48** |

100108968 -

| DEEPWATER HORIZON SETTLEMENT PROGRAM |
|---|
| BUSINESS COMPENSATION |
| STEP 2 - CALCULATED LOSS |

**Benchmark Period:**    I. 2009 Only Benchmark Period

**Step 2 Period:**    Option A: May - December

| Step 2 Net Compensation | | | | | | |
|---|---|---|---|---|---|---|

| Month | Revenues | | | | Variable Margin % | S2 - Lost Variable Profit |
|---|---|---|---|---|---|---|
| | Benchmark Period | Claimant Specific Factor | General Adjustment Factor | Incremental Revenue | | |
| | (a) | (b) | (c) | (d) = (a) x (b + c) | (e) | (f) = (d) x (e) |
| May | $          - | | | $          - | | $          - |
| June | - | | | - | | - |
| July | - | | | - | | - |
| August | - | -2.00% | 2.00% | - | 22.20% | - |
| September | - | | | - | | - |
| October | - | | | - | | - |
| November | - | | | - | | - |
| December | - | | | - | | - |
| Total | $          - | | | $          - | | $          - |

| Claimant Specific Factor Calculation | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | Total | | |
| Revenue - Benchmark Period | $   706,552.32 | $   524,800.73 | $   717,146.81 | $   694,419.93 | $   2,642,919.79 | A | |
| 2010 Revenue | $    53,618.97 | $    (473.58) | $   194,651.79 | $   243,503.40 | $    491,300.58 | B | |
| Revenue Increase (Decrease) Between 2010 and Benchmark Period | | | | | $   (2,151,619.21) | C = (B - A) | |
| Pre-Loss 4-Month Trend - Total | | | | | -81.41% | D = C / A | |
| Adjusted Claimant Specific Factor (Minimum of -2% and Maximum of 10%) | | | | | -2.00% | | |

**Business Economic Loss Claim - Monthly P&L**

| | | | MONTHLY P&L STATEMENTS 2007 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Accounts | TYPE | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Total 2007 |
| **Revenues** | | | | | | | | | | | | | | | |
| Pymts Direct to Subs/Vend | Revenue (REVENUE) | REVENUE | $ (243,079.40) | $ (230,597.08) | $ (352,043.66) | $ (27,673.72) | $ (35,458.52) | $ (33,723.56) | $ (6,681.97) | $ (17,265.61) | $ (4,341.88) | $ (97,957.67) | $ (13,339.94) | $ (54,244.34) | $ (1,116,407.35) |
| Reimbursed Expense | Other | N/A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sales & Use Tax | Revenue (REVENUE) | REVENUE | (21,885.58) | (20,729.33) | (31,206.03) | (2,490.63) | (3,139.16) | (3,035.12) | (601.38) | (1,436.90) | (390.77) | (8,637.32) | (1,200.59) | (4,881.99) | (99,634.80) |
| Construction Revenues | Revenue (REVENUE) | REVENUE | 429,878.74 | 801,102.47 | 857,646.14 | 624,825.62 | 98,336.50 | 277,637.93 | 371,247.10 | 336,221.88 | 750,749.00 | 158,572.90 | 541,387.00 | 540,474.83 | 5,788,080.11 |
| **Total Revenues** | **SUMMARY (SUBTOTAL)** | **SUBTOTAL** | **$ 164,913.76** | **$ 549,776.06** | **$ 474,396.45** | **$ 594,661.27** | **$ 59,738.82** | **$ 240,879.25** | **$ 363,963.75** | **$ 317,519.37** | **$ 746,016.35** | **$ 51,977.91** | **$ 526,846.47** | **$ 481,348.50** | **$ 4,572,037.96** |
| ***Adjusted Total Revenue*** | | | ***$ 164,913.76*** | ***$ 549,776.06*** | ***$ 474,396.45*** | ***$ 594,661.27*** | ***$ 59,738.82*** | ***$ 240,879.25*** | ***$ 363,963.75*** | ***$ 317,519.37*** | ***$ 746,016.35*** | ***$ 51,977.91*** | ***$ 526,846.47*** | ***$ 481,348.50*** | ***$ 4,572,037.96*** |
| ***Gross Profit*** | | | ***$ 164,913.76*** | ***$ 549,776.06*** | ***$ 474,396.45*** | ***$ 594,661.27*** | ***$ 59,738.82*** | ***$ 240,879.25*** | ***$ 363,963.75*** | ***$ 317,519.37*** | ***$ 746,016.35*** | ***$ 51,977.91*** | ***$ 526,846.47*** | ***$ 481,348.50*** | ***$ 4,572,037.96*** |
| ***Gross Profit/Revenues*** | | | ***100.00%*** | ***100.00%*** | ***100.00%*** | ***100.00%*** | ***100.00%*** | ***100.00%*** | ***100.00%*** | ***100.00%*** | ***100.00%*** | ***100.00%*** | ***100.00%*** | ***100.00%*** | ***100.00%*** |
| **Expenses:** | | | | | | | | | | | | | | | |
| Job Costs- Labor | Salaries & Wages (PAYROLL) | PAYROLL | $ 20,692.22 | $ 21,684.64 | $ 23,826.42 | $ 17,970.92 | $ 21,127.68 | $ 19,484.20 | $ 17,786.10 | $ 23,087.65 | $ 17,174.60 | $ 18,263.46 | $ 23,434.66 | $ 32,711.04 | $ 257,243.59 |
| Job Costs- General Requirements | Other | VARIABLE | 11,430.61 | 5,818.65 | 4,833.94 | 5,914.77 | 6,046.40 | 6,336.06 | 15,760.39 | 7,147.66 | 5,654.92 | 10,482.92 | 10,907.60 | 12,238.42 | 102,572.34 |
| Job Costs- Day Labor | Salaries & Wages (PAYROLL) | PAYROLL | 3,021.80 | 3,836.60 | 3,560.60 | 2,493.60 | 2,430.95 | 1,257.20 | 3,450.40 | 2,360.80 | 3,397.40 | 4,543.60 | 9,710.00 | 5,205.80 | 45,268.75 |
| Job Costs- Subcontractor Cost | Contract Labor (VARIABLE) | VARIABLE | 297,315.09 | 444,289.25 | 452,295.12 | 231,302.49 | 162,216.94 | 237,082.95 | 309,526.18 | 324,415.45 | 334,206.77 | 306,580.30 | 243,842.32 | 139,592.32 | 3,482,665.18 |
| Job Costs- Bond Expense | Other | VARIABLE | - | - | - | - | - | - | - | - | - | - | 6,499.00 | - | 6,499.00 |
| Job Costs- Job Materials | Consumable Goods (VARIABLE) | VARIABLE | 15,101.56 | 12,261.99 | 14,824.31 | 11,678.76 | 4,308.31 | 12,534.83 | 20,919.73 | 18,035.68 | 9,368.50 | 3,693.68 | 6,407.46 | 30,001.87 | 159,136.68 |
| Job Costs- Equipment Rental | Other | VARIABLE | 2,345.27 | 2,073.59 | 1,567.59 | 1,922.21 | 1,032.01 | 2,261.60 | 2,949.52 | 6,416.62 | 3,094.29 | 2,190.52 | 6,537.56 | 6,662.67 | 39,053.45 |
| Job Costs- Tools/Equipment | Consumable Goods (VARIABLE) | VARIABLE | 2,122.82 | 770.82 | 753.65 | 758.53 | 1,137.45 | 2,176.12 | 1,699.61 | 2,044.22 | 1,457.08 | 1,473.70 | 1,499.48 | 2,622.94 | 18,516.42 |
| Job Costs- Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | 2,020.75 | 2,112.12 | 2,264.81 | 1,603.24 | 1,856.92 | 1,714.87 | 1,558.95 | 2,047.81 | 1,594.57 | 1,598.07 | 2,042.57 | 4,586.32 | 25,001.00 |
| Job Costs- Other | Consumable Goods (VARIABLE) | VARIABLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees Accounting | Fees (FIXED) | FIXED | 400.00 | 300.00 | 150.00 | 300.00 | 1,000.00 | 3,250.00 | 550.00 | 425.00 | 250.00 | 750.00 | 350.00 | - | 7,725.00 |
| Professional Fees Legal Fees | Fees (FIXED) | FIXED | 304.88 | - | 245.00 | - | - | - | - | - | - | 45.00 | - | - | 594.88 |
| Professional Fees Other | Fees (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising | Advertising Expense (FIXED) | FIXED | 131.00 | 767.08 | 181.00 | 131.00 | 131.00 | 331.00 | 250.00 | 1,477.13 | 681.00 | 196.00 | 149.00 | 213.00 | 4,638.21 |
| Auto and Truck | Auto Expense (FIXED) | FIXED | 1,676.43 | 150.93 | 2,326.85 | 201.16 | 154.27 | 750.01 | 2,499.67 | 674.41 | 280.69 | 1,226.28 | 2,274.37 | 1,855.96 | 14,071.03 |
| Bank Charges | Bank Charges (FIXED) | FIXED | 45.59 | - | - | - | 34.59 | 10.00 | 124.66 | 31.00 | (57.36) | 175.00 | - | 233.84 | 597.32 |
| Depreciation | Depreciation & Amortization (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | 36,245.90 | 36,245.90 |
| Donations | Donations/ Contributions (VARIABLE) | VARIABLE | 350.00 | 450.00 | 560.00 | - | 545.00 | 100.00 | - | - | 285.00 | 625.00 | 250.00 | 400.00 | 3,565.00 |
| Dues and Subscriptions | Dues and Subscriptions (FIXED) | FIXED | 848.00 | - | - | 3,645.00 | - | - | - | 3,270.00 | (1,535.00) | - | 670.00 | - | 6,898.00 |
| Health Insurance | Salaries & Wages (PAYROLL) | PAYROLL | 2,216.00 | 1,662.00 | 2,423.75 | 2,077.50 | 2,631.50 | 2,008.25 | 1,869.75 | 2,518.25 | 2,138.75 | 2,360.00 | 2,950.00 | 1,622.50 | 26,478.25 |
| Liability Insurance | Insurance (FIXED) | FIXED | 8,469.50 | 5,160.50 | 4,802.50 | 4,802.50 | 4,385.02 | 4,556.98 | - | - | - | 4,399.00 | 13,057.10 | 4,355.70 | 53,988.80 |
| Life Insurance | Salaries & Wages (PAYROLL) | PAYROLL | - | - | - | - | - | - | - | - | - | - | 660.00 | - | 660.00 |
| Work comp | Salaries & Wages (PAYROLL) | PAYROLL | 2,194.00 | 3,354.00 | 1,772.00 | - | - | 1,219.00 | 1,505.00 | 1,505.00 | 2,532.00 | 2,457.00 | 2,457.00 | 6,182.00 | 25,177.00 |
| Insurance Other | Insurance (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | (3,636.03) | (3,636.03) |
| Finance Charge | Interest Expense (FIXED) | FIXED | 253.79 | 179.77 | 87.28 | 179.31 | 126.99 | 123.19 | 103.13 | 192.69 | 57.25 | 139.99 | 138.58 | 264.66 | 1,846.63 |
| Loan Interest | Interest Expense (FIXED) | FIXED | 3,994.18 | 407.31 | 363.32 | 374.21 | 352.99 | 601.09 | 72.88 | 42.66 | 36.06 | 931.19 | 388.46 | 304.96 | 7,869.31 |
| Interest Expense Other | Interest Expense (FIXED) | FIXED | - | - | - | - | 0.60 | - | - | - | - | - | - | 3,062.57 | 3,063.17 |
| Lease Expense | Lease Expense (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | Miscellaneous Expense (FIXED) | FIXED | 1,212.11 | 93.74 | (652.65) | 42.00 | 764.28 | 285.12 | 635.20 | 218.00 | 71.28 | 483.12 | 364.32 | 4,411.06 | 7,927.58 |
| Gen'l Tools/Machinery | Supplies (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Office Décor | Renovation Expense (FIXED) | FIXED | - | - | - | 52.32 | - | - | - | - | - | - | - | - | 52.32 |
| Office Supplies | Supplies (FIXED) | FIXED | 86.37 | 274.67 | 715.74 | 748.62 | 237.12 | 369.80 | 202.02 | 65.40 | 458.68 | 316.57 | 1,344.63 | 1,696.75 | 6,516.37 |
| Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | 609.38 | 623.37 | 760.44 | 570.96 | 360.69 | 295.25 | 292.70 | 375.09 | 329.26 | 291.65 | 417.65 | (669.78) | 4,256.66 |
| Payroll taxes- Officers | Owner/Officer Salaries (FIXED) | FIXED | | | | | 356.49 | 324.36 | 324.36 | 405.45 | 324.36 | 324.36 | 405.45 | 324.36 | 2,789.19 |
| Rent | Rental Expense (FIXED) | FIXED | - | - | 2,000.00 | 2,000.00 | 2,000.00 | 4,000.00 | - | 4,000.00 | - | 2,000.00 | 2,000.00 | 6,642.98 | 24,642.98 |
| Computer Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | 100.00 | - | - | - | 154.98 | 290.54 | - | 102.50 | 102.50 | 150.00 | - | - | 900.52 |
| Equipment Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | 179.38 | 340.55 | 276.06 | 59.50 | 1,099.03 | 160.48 | 1,013.60 | 611.93 | 89.37 | 505.16 | 360.09 | 2,088.05 | 6,783.20 |
| Office Machine Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | - | - | - | - | - | - | - | - | - | 125.00 | - | - | 125.00 |
| Repairs and Maintenance | Maintenance and Repair (COMBINED - 50% VAR | COMBINED - 50% VARIABLE | - | 588.83 | 47.91 | 1,362.18 | - | 5.64 | - | 3,042.08 | 366.00 | (3,060.38) | (400.00) | 527.75 | 2,480.01 |
| Repairs and Maintenance Other | Maintenance and Repair (COMBINED - 50% VAR | COMBINED - 50% VARIABLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Officer's Salary | Owner/Officer Salaries (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Salaries Office | Owner/Officer Salaries (FIXED) | FIXED | 3,600.00 | 3,600.00 | 4,500.00 | 3,600.00 | 4,660.00 | 4,240.00 | 4,240.00 | 5,300.00 | 4,240.00 | 4,240.00 | 5,300.00 | 4,240.00 | 51,760.00 |
| Salaries Office- Other | Salaries & Wages (PAYROLL) | PAYROLL | 2,640.00 | 2,800.00 | 3,500.00 | 2,800.00 | 3,500.00 | 2,800.00 | 2,800.00 | 3,500.00 | 2,800.00 | 2,800.00 | 4,143.50 | 4,388.00 | 38,471.50 |
| Federal Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | - | 21.12 | - | - | - | - | 110.82 | - | - | - | - | - | 131.94 |
| Licenses and Permits | Licenses and Taxes (FIXED) | FIXED | - | - | - | - | - | - | 222.48 | - | 10.00 | - | - | - | 232.48 |
| Property Taxes and Licenses | Property Taxes (FIXED) | FIXED | - | 285.51 | - | - | - | - | - | - | - | - | - | 331.66 | 617.17 |
| Special Tax | Tax Expense (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | 5,624.43 | - | - | - | - | - | 113.74 | - | - | - | - | - | 5,738.17 |
| Taxes and Licenses Other | Tax Expense (FIXED) | FIXED | 2,721.55 | 7,602.93 | - | - | - | - | - | - | 6.91 | 1,904.67 | 1,285.52 | (8,591.66) | 4,929.92 |
| Telephone AT&T | Utilities (FIXED) | FIXED | - | - | - | - | - | - | - | - | 660.62 | 684.94 | 692.90 | 690.99 | 2,729.45 |
| Telephone BellSouth | Utilities (FIXED) | FIXED | 686.37 | 692.15 | 682.44 | 674.69 | 669.65 | 518.87 | 658.02 | 665.00 | - | - | - | - | 5,247.19 |
| Telephone Cell Phone | Utilities (FIXED) | FIXED | 176.18 | 139.94 | 126.63 | 163.36 | 149.73 | 186.64 | 361.74 | 138.69 | 157.71 | 151.86 | 266.52 | 217.78 | 2,236.78 |
| Telephone Internet | Computer and Internet Expense (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Telephone Southern Link | Utilities (FIXED) | FIXED | 532.03 | - | 1,147.77 | 623.70 | 629.17 | 619.28 | - | 1,162.31 | 627.17 | 536.69 | 537.98 | 581.08 | 6,997.18 |
| Telephone Other | Utilities (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities Electrical | Utilities (FIXED) | FIXED | 226.64 | 578.93 | - | 214.63 | 221.76 | 253.18 | 262.55 | 290.31 | 312.33 | - | - | 222.18 | 2,582.51 |
| Utilities Security System @ Office | Security Service (FIXED) | FIXED | - | - | 60.00 | - | - | 60.00 | - | - | 60.00 | - | - | 60.00 | 240.00 |
| Utilities Trash Pick up | Utilities (FIXED) | FIXED | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 576.00 |
| Utilities Water | Utilities (FIXED) | FIXED | 23.80 | 32.62 | 18.80 | 17.25 | 16.64 | 17.25 | 16.96 | 18.18 | 17.25 | 21.17 | 18.89 | 18.25 | 237.06 |
| Utilities Other | Utilities (FIXED) | FIXED | - | - | 220.90 | 15.28 | - | - | - | - | - | - | - | - | 236.18 |
| Travel & Ent Entertainment | Travel & Entertainment (VARIABLE) | VARIABLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Travel & Ent Meals | Travel & Entertainment (VARIABLE) | VARIABLE | 225.86 | 97.74 | 207.58 | - | 234.26 | 372.97 | - | 283.18 | - | 284.80 | 85.98 | 971.12 | 2,763.49 |
| Travel & Ent Travel | Travel & Entertainment (VARIABLE) | VARIABLE | - | - | - | - | - | - | - | - | 608.79 | (554.09) | - | - | 54.70 |
| Travel & Ent Other | Travel & Entertainment (VARIABLE) | VARIABLE | - | - | - | - | 524.07 | 2,618.78 | 1,557.36 | - | 500.00 | 1,890.44 | - | 196.20 | 7,286.85 |
| Operating Costs Other | Other | FIXED | - | - | - | - | - | - | - | - | - | - | 527.75 | (527.75) | - |
| Uncategorized Expenses | Other | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reconciliation Discrepancy | Other | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | | | **$ 393,625.59** | **$ 523,099.35** | **$ 530,497.76** | **$ 298,347.69** | **$ 225,144.49** | **$ 313,263.51** | **$ 393,485.52** | **$ 415,918.15** | **$ 392,406.75** | **$ 375,274.67** | **$ 351,624.34** | **$ 302,593.46** | **$ 4,515,281.28** |
| **Total Operating Income (Loss)** | | | **$ (228,711.83)** | **$ 26,676.71** | **$ (56,101.31)** | **$ 296,313.58** | **$ (165,405.67)** | **$ (72,384.26)** | **$ (29,521.77)** | **$ (98,398.78)** | **$ 353,609.60** | **$ (323,296.76)** | **$ 175,222.13** | **$ 178,755.04** | **$ 56,756.68** |
| **Other Income (Loss):** | | | | | | | | | | | | | | | |
| Interest Income | Other | N/A | $ 192.42 | $ 42.01 | $ 87.01 | $ 54.62 | $ 100.25 | $ 87.90 | $ 45.68 | $ 71.52 | $ 67.16 | $ 206.76 | $ 135.90 | $ 6,032.58 | $ 7,123.81 |
| Gain/Loss Sale of Asset | Other | N/A | - | - | - | - | - | - | - | - | - | - | - | (15,021.47) | (15,021.47) |
| Other Income | Other | N/A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Income (Loss)** | | | **$ 192.42** | **$ 42.01** | **$ 87.01** | **$ 54.62** | **$ 100.25** | **$ 87.90** | **$ 45.68** | **$ 71.52** | **$ 67.16** | **$ 206.76** | **$ 135.90** | **$ (8,988.89)** | **$ (7,897.66)** |
| **Other Expenses:** | | | | | | | | | | | | | | | |
| Retirement Expense | Retirement Expense (FIXED) | FIXED | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Other Expense** | | | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Total Other Income/ Expense** | | | **$ 192.42** | **$ 42.01** | **$ 87.01** | **$ 54.62** | **$ 100.25** | **$ 87.90** | **$ 45.68** | **$ 71.52** | **$ 67.16** | **$ 206.76** | **$ 135.90** | **$ (8,988.89)** | **$ (7,897.66)** |
| **Total Net Income (Loss)** | | | **$ (228,519.41)** | **$ 26,718.72** | **$ (56,014.30)** | **$ 296,368.20** | **$ (165,305.42)** | **$ (72,296.36)** | **$ (29,476.09)** | **$ (98,327.26)** | **$ 353,676.76** | **$ (323,090.00)** | **$ 175,358.03** | **$ 169,766.15** | **$ 48,859.02** |
| **Total Variable Expenses** | | | **$ 329,170.59** | **$ 466,397.01** | **$ 475,342.21** | **$ 252,317.35** | **$ 177,298.45** | **$ 263,937.15** | **$ 353,426.39** | **$ 360,578.28** | **$ 355,550.22** | **$ 325,917.24** | **$ 276,189.49** | **$ 195,037.47** | **$ 3,831,161.85** |
| **Variable Profit before Payroll** | | | **$ (164,256.83)** | **$ 83,379.05** | **$ (945.76)** | **$ 342,343.92** | **$ (117,559.63)** | **$ (23,057.90)** | **$ 10,537.36** | **$ (43,058.91)** | **$ 390,466.13** | **$ (273,939.33)** | **$ 250,656.98** | **$ 286,311.03** | **$ 740,876.11** |

**Business Economic Loss Claim - Monthly P&L**

| | General Accounts | TYPE | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | Total 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Points Direct to Sales/Vend | Revenue (REVENUE) | REVENUE | (66,330.68) | (29,194.25) | (145,160.85) | (110,434.05) | (27,943.07) | (5,609.04) | - | - | - | - | (21,241.72) | - | (405,943.03) |
| Reimbursed Expense | Other | N/A | | | | | | | | | | | | | |
| Sales & Use Tax | Revenue (REVENUE) | REVENUE | (5,958.18) | (2,276.94) | (12,853.09) | (9,960.95) | (2,492.10) | (465.86) | | | | | | | (34,005.42) |
| Construction Revenues | Revenue (REVENUE) | REVENUE | 751,553.27 | 94,526.05 | 477,961.25 | 422,071.20 | 232,371.10 | 569,841.56 | 196,190.32 | 402,665.54 | 428,833.77 | 691,236.21 | 755,781.13 | 1,790,261.66 | 6,882,313.00 |
| **Total Revenues** | SUMMARY (SUBTOTAL) | SUBTOTAL | 679,264.31 | 63,054.86 | 321,917.31 | 298,676.23 | 201,835.93 | 563,768.66 | 196,190.32 | 402,665.54 | 428,833.77 | 691,236.21 | 734,539.41 | 1,790,261.66 | 6,442,364.01 |
| **Adjusted Total Revenue** | | | 679,264.31 | 63,054.86 | 321,917.31 | 298,676.23 | 201,835.93 | 563,768.66 | 196,190.32 | 402,665.54 | 428,833.77 | 691,236.21 | 734,539.41 | 1,790,261.66 | 6,442,364.01 |
| **Gross Profit** | | | 679,264.31 | 63,054.86 | 321,917.31 | 298,676.23 | 201,835.93 | 563,768.66 | 196,190.32 | 402,665.54 | 428,833.77 | 691,236.21 | 734,539.41 | 1,790,261.66 | 6,442,364.01 |
| **Gross Profit/Revenues** | | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Expenses:** | | | | | | | | | | | | | | | |
| Job Costs - Labor | Salaries & Wages (PAYROLL) | PAYROLL | 34,682.29 | 30,127.12 | 92,588.27 | 16,096.52 | 22,047.77 | 20,472.00 | 22,782.52 | 21,761.54 | 32,270.01 | 27,771.31 | 21,020.60 | 11,001.06 | 277,506.60 |
| Job Costs - General Requirements | Other | VARIABLE | 10,132.02 | 4,251.44 | 2,307.30 | 3,709.10 | 12,485.39 | 4,740.90 | 5,641.40 | 16,058.36 | 25,836.30 | 7,520.69 | 3,554.06 | 16,922.80 | 113,819.76 |
| Job Costs - Sub Labor | Salaries & Wages (PAYROLL) | PAYROLL | 1,617.50 | 4,312.80 | 608.00 | | 110.50 | 3,706.20 | 1,362.80 | 2,026.90 | 1,718.44 | 1,594.90 | 7,679.15 | 8,111.13 | 32,847.82 |
| Job Costs - Subcontractor Cost | Contract Labor (VARIABLE) | VARIABLE | 451,061.11 | 209,510.58 | 398,167.72 | 66,258.94 | 74,848.01 | 194,509.69 | 233,990.27 | 388,455.13 | 298,555.66 | 626,941.69 | 925,955.24 | (223,007.86) | 2,606,396.18 |
| Job Costs - Other | Other | VARIABLE | | | | | | 15,333.00 | | | 5,580.35 | | | | 58,500.35 |
| Job Costs - Job Materials | Consumable Goods (VARIABLE) | VARIABLE | 6,039.50 | 20,258.27 | 2,513.65 | 19,778.68 | 4,504.55 | 37,067.37 | 65,584.46 | 76,365.25 | 34,066.66 | 40,093.25 | 62,274.75 | 1,428,208.20 | 1,771,029.49 |
| Job Costs - Equipment Rental | Other | VARIABLE | 2,357.94 | 3,534.61 | 2,062.50 | 421.50 | 837.17 | 1,675.44 | 1,054.17 | 1,216.35 | 2,537.89 | 7,526.26 | 1,032.50 | | 24,250.17 |
| Job Costs - Tools & Equipment | Consumable Goods (VARIABLE) | VARIABLE | 811.88 | 1,620.52 | 743.49 | 633.35 | 531.85 | 543.51 | 717.52 | 774.27 | 1,001.52 | 3,673.16 | 1,353.58 | 1,246.18 | 10,054.61 |
| Job Costs - Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | 2,447.39 | 1,972.58 | 1,999.97 | 1,726.14 | 2,106.40 | 1,770.81 | 1,948.77 | 1,881.07 | 1,512.00 | 2,412.50 | 2,026.60 | 1,881.10 | 27,566.00 |
| Job Costs - Other | Unknown Job Costs (VARIABLE) | VARIABLE | | | | (7,990.17) | 26.00 | 156.81 | (234.76) | 74.13 | (4,188.00) | 116.82 | 276.16 | (347.25) | (11,078.18) |
| Professional Fees Accounting | Fees (FIXED) | FIXED | 400.00 | 500.00 | 400.00 | 1,565.00 | | 5,825.00 | 1,500.00 | | | 500.00 | | | 9,440.00 |
| Professional Fees Legal Fees | Fees (FIXED) | FIXED | | | | 890.00 | | | | | | | | 25.00 | 915.00 |
| Professional Fees Other | Fees (FIXED) | FIXED | | | | | | | | | | | | | |
| Advertising | Advertising Expense (FIXED) | FIXED | 188.00 | 160.00 | 177.89 | | 321.50 | 111.00 | 1,072.94 | 377.58 | 245.50 | 479.90 | 545.50 | 788.88 | 4,408.69 |
| Auto and Truck | Auto Expense (FIXED) | FIXED | 2,127.00 | 112.48 | 246.74 | 582.92 | 2,374.98 | 5,967.42 | 1,517.51 | 1,251.09 | 1,215.57 | 2,088.15 | 2,877.42 | 1,164.87 | 19,526.54 |
| Bank Charges | Bank Charges (FIXED) | FIXED | 137.56 | 20.00 | | | 35.00 | | | (35.00) | | | | 695.75 | 802.31 |
| Depreciation | Depreciation & Amortization (FIXED) | FIXED | | | | | | | | | | | | 37,853.00 | 37,853.00 |
| Donations | Donations/Contributions (VARIABLE) | VARIABLE | 490.00 | 850.00 | 300.00 | 358.22 | 500.00 | 83.22 | 200.00 | 650.00 | 150.00 | 200.00 | 800.00 | | 1,701.00 |
| Dues and Subscriptions | Dues and Subscriptions (FIXED) | FIXED | | | | | | | | 200.00 | | 149.31 | 66.00 | 1,108.94 | 1,764.25 |
| Health Insurance | Salaries & Wages (PAYROLL) | PAYROLL | 3,023.75 | 2,581.23 | 2,655.00 | 2,366.00 | 2,950.00 | 1,797.75 | 2,360.00 | 2,557.75 | 2,758.75 | 3,245.00 | 2,360.00 | 2,950.00 | 31,369.25 |
| Liability Insurance | Insurance (FIXED) | FIXED | 4,802.20 | 8,817.40 | 4,803.90 | 6,607.80 | 6,529.90 | 850.00 | | 1,676.00 | 1,781.00 | 55.00 | 3,181.00 | | 44,510.00 |
| Life Insurance | Salaries & Wages (PAYROLL) | PAYROLL | | | | | | | | | | 198.00 | 198.00 | 660.00 | 1,056.00 |
| Work comp | Salaries & Wages (PAYROLL) | PAYROLL | 1,085.00 | 1,760.00 | 6,304.00 | | 3,352.00 | | | | | | | | 12,401.00 |
| Insurance Other | Insurance (FIXED) | FIXED | | | | | | 532.00 | 81.00 | 1,876.00 | | (7,283.00) | | 7,083.75 | 27,353.73 |
| Finance Charge | Interest Expense (FIXED) | FIXED | 97.48 | 3.24 | 97.53 | 105.49 | 120.75 | | 75.69 | 123.72 | 191.68 | 36.95 | | 17.32 | 384.47 |
| Loan Interest | Interest Expense (FIXED) | FIXED | 188.60 | 261.72 | 226.04 | 110.08 | 262.51 | 127.52 | 121.54 | 221.01 | 121.54 | | | | 2,196.64 |
| Interest Expense Other | Interest Expense (FIXED) | FIXED | | | | | 102.11 | 294.81 | 183.54 | 0.46 | | 208.05 | | 1,078.58 | 1,820.18 |
| Lease Expense | Lease Expense (FIXED) | FIXED | | | | | | | | | | | | | |
| Miscellaneous | Miscellaneous Expense (FIXED) | FIXED | 798.52 | 1,644.35 | 858.77 | 5,000.00 | 25.00 | 12.97 | 713.24 | | | 260.00 | | (4,475.00) | 4,837.65 |
| Gov't Tools/Machinery | Supplies (FIXED) | FIXED | | | | | | | | | | | | | |
| New Office Setup | Renovations (VARIABLE) | FIXED | | | | | | 55.88 | | | | | | (11.88) | |
| Office Supplies | Supplies (FIXED) | FIXED | 1,181.04 | 736.70 | 494.49 | 189.50 | 189.62 | 362.62 | 44.90 | 243.15 | 652.64 | 539.89 | 86.15 | 5,225.45 | 9,937.21 |
| Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | 602.19 | 721.21 | 898.75 | 805.66 | 746.46 | 297.56 | 455.01 | 735.97 | 196.61 | 789.61 | 294.08 | 840.11 | 6,364.92 |
| Payroll taxes- Officers | Owner/Officer Salaries (FIXED) | FIXED | | | | | 420.75 | 336.60 | 420.75 | 336.60 | 420.75 | 336.60 | 420.75 | | 3,596.65 |
| Rent | Rental Expense (FIXED) | FIXED | | 4,000.00 | | 2,000.00 | 5,000.00 | 2,576.34 | | 2,500.00 | 2,576.34 | 2,500.00 | 2,500.00 | 2,702.34 | 26,388.02 |
| Computer Repairs | Repairs (excluding Maintenance) (VARIABLE) | FIXED | 102.50 | | 102.50 | 105.00 | | | 105.00 | | | 650.79 | | | 1,065.79 |
| Equipment Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | 1,002.89 | | 92.65 | 540.00 | 1,087.93 | 597.52 | 278.50 | 1,425.67 | 418.98 | 8,260.01 | 1,461.33 | 987.72 | 16,806.96 |
| Office Machine Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | | 166.42 | | 37.70 | | 37.76 | 150.00 | | | | | | 391.68 |
| Repairs and Maintenance | Maintenance and Repair (COMBINED - 50% VARIABLE | COMBINED - 50% VARIABLE | 21.96 | | | 1,168.00 | | 137.74 | 994.37 | 1,444.42 | | | | (5,590.27) | (1,803.78) |
| Repairs and Maintenance Other | Maintenance and Repair (COMBINED - 50% VARIABLE | COMBINED - 50% VARIABLE | | | | | | | | | | | | | |
| Officer's Salary | Owner/Officer Salaries (FIXED) | FIXED | | | | | | | | | | | | | |
| Salaries Office | Owner/Officer Salaries (FIXED) | FIXED | 5,500.00 | 4,400.00 | 4,400.00 | 4,400.00 | 5,500.00 | 4,400.00 | 5,500.00 | 4,400.00 | 4,400.00 | 5,500.00 | 4,400.00 | 12,000.00 | 64,800.00 |
| Salaries Office- Other | Salaries & Wages (PAYROLL) | PAYROLL | 3,600.00 | 2,880.00 | 4,852.00 | 4,480.00 | 5,600.00 | 2,920.72 | 4,561.00 | 3,571.32 | 3,110.64 | 3,829.08 | 3,505.88 | 8,027.57 | 47,536.21 |
| Federal Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | | | | | | | | | | | | | |
| Licenses and Permits | Licenses and Taxes (FIXED) | FIXED | | | | | | | | 200.00 | | | | 385.00 | 11,258.17 |
| Property Taxes and Licenses | Property Tax (FIXED) | FIXED | | | 11,335.17 | | | | | | | 2,307.20 | | | 2,307.20 |
| Special Tax | Tax Expense (FIXED) | FIXED | | | 450.00 | | | | | | | | | | 450.00 |
| State Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | | | | | | | | | | | | | |
| Telephone | Telephone/Internet (FIXED) | FIXED | | | | 100.00 | | | | | 1,111.21 | | | (210.00) | 1,081.21 |
| Telephone AT&T | Utilities (FIXED) | FIXED | 624.90 | 673.42 | 649.62 | 654.00 | | 1,346.83 | 1,029.40 | 1,324.41 | 580.64 | 1,500.36 | 650.29 | 616.22 | 9,250.54 |
| Telephone BellSouth | Utilities (FIXED) | FIXED | | | | | | | | | | | | | |
| Telephone Cell Phone | Utilities (FIXED) | FIXED | 200.60 | 174.28 | 246.70 | 122.40 | | 774.17 | 160.80 | 318.72 | | 258.01 | 212.00 | | 1,126.08 |
| Telephone Internet | Computer and Internet Expense (FIXED) | FIXED | | | | | | | | | | | | | |
| Telephone Southern Link | Utilities (FIXED) | FIXED | 782.28 | 544.62 | 581.56 | 537.44 | 605.81 | 21.00 | 1,198.07 | 682.94 | 546.16 | | 549.74 | 1,071.05 | 7,292.18 |
| Telephone Other | Utilities (FIXED) | FIXED | | | | | | | (40.65) | | | | | (86.04) | (126.59) |
| Utilities Electrical | Utilities (FIXED) | FIXED | 270.60 | 720.21 | 540.08 | 502.31 | 126.06 | 501.37 | 56.59 | 721.75 | 107.82 | 107.54 | 41.60 | 622.72 | 5,977.65 |
| Utilities Security System of Office | Security Service (FIXED) | FIXED | 46.00 | | 130.00 | | | | 110.00 | | | | | | 400.00 |
| Utilities Trash Pick up | Utilities (FIXED) | FIXED | 48.00 | 48.00 | | | | | | | | | | | 96.00 |
| Utilities Water | Utilities (FIXED) | FIXED | 19.22 | | 36.50 | 18.27 | 19.22 | | 39.73 | 31.05 | 18.89 | | | 144.00 | 144.00 |
| Utilities Other | Utilities (FIXED) | FIXED | | | | | | | | | | | 29.68 | 954.96 | 1,524.48 |
| Travel & Ent Entertainment | Travel & Entertainment (VARIABLE) | VARIABLE | | 105.85 | 79.36 | 776.76 | 5.24 | 287.38 | 379.00 | | | 570.00 | | 513.71 | 520.00 |
| Travel & Ent Meals | Travel & Entertainment (VARIABLE) | VARIABLE | 1,181.92 | 988.17 | | | | 8.12 | | | | 38.12 | 323.71 | | 3,191.61 |
| Travel & Ent Travel | Travel & Entertainment (VARIABLE) | VARIABLE | 10.82 | | | | 506.02 | 1,695.13 | | 2,165.89 | | 3,547.84 | 172.94 | | 7,623.25 |
| Travel & Ent Other | Travel & Entertainment (VARIABLE) | VARIABLE | | | | | | | | | | | | 130.00 | 130.00 |
| Overtime Costs Other | Other | FIXED | | 8.11 | 85.40 | 2,924.11 | 1,795.74 | 3,099.69 | 1,454.30 | 954.60 | 1,071.76 | 621.64 | 521.54 | (16,880.38) | |
| Uncategorized Expenses | Other | FIXED | | | | | | | | | | | | | |
| Reconciliation Discrepancy | Other | FIXED | | | | | | | | | | | | | |

| **Total Operating Expenses** | | | 511,500.89 | 306,748.51 | 570,973.21 | 145,042.17 | 152,555.56 | 347,110.01 | 355,736.49 | 480,382.00 | 495,845.60 | 790,133.96 | 1,048,709.31 | 1,306,920.05 | 6,338,997.09 |
| **Total Operating Income (Loss)** | | | 167,058.52 | (243,693.69) | (50,055.45) | 222,789.25 | 48,875.37 | 216,648.45 | (159,352.54) | (77,716.28) | (76,991.83) | (77,916.99) | (310,241.41) | 407,329.15 | 51,708.91 |
| **Other Income (Loss):** | | | | | | | | | | | | | | | |
| Interest Income | Other | N/A | 82.80 | 100.08 | 384.48 | 174.39 | 149.40 | 145.41 | 11,002.07 | 782.55 | 782.55 | 407.17 | 326.51 | 5,200.43 | 8,403.48 |
| Gain/Loss Sale of Asset | Other | N/A | | | | | | | | | | | | | |
| Other Income | Other | N/A | | | | | | | | | | | | 0.00 | |
| **Total Other Income (Loss)** | | | 82.80 | 100.08 | 384.48 | 174.39 | 149.40 | 145.41 | 11,002.07 | 782.55 | 782.55 | 407.17 | 326.51 | 5,200.43 | 8,403.48 |
| **Other Expense:** | | | | | | | | | | | | | | | |
| Retirement Expense | Retirement Expense (FIXED) | FIXED | | | | | | | | | | | | | |
| **Total Other Expense** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Income/Expense** | | | 82.80 | 100.08 | 384.48 | 174.39 | 149.40 | 145.41 | 11,002.07 | 782.55 | 782.55 | 407.17 | 326.51 | 5,200.43 | 8,403.48 |
| **Total Net Income (Loss)** | | | 167,990.90 | (243,593.61) | (49,970.97) | 222,908.19 | 49,024.77 | 216,703.86 | (148,350.47) | (76,933.73) | (76,209.28) | (77,609.82) | (309,882.90) | 412,529.58 | 90,060.40 |
| **Variable Profit from Operations** | | | 457,451.16 | 357,765.49 | 308,369.27 | 80,384.41 | 64,439.25 | 197,127.24 | (147,309.74) | (47,509.76) | 48,733.77 | 91,025.08 | 924,071.18 | 1,323,705.07 | 3,514,264.62 |
| **Variable Profit Before Payroll** | | | 458,062.76 | (209,737.56) | 338,399.80 | 95,384.32 | 64,439.25 | 192,127.24 | (147,309.74) | (47,509.76) | 48,733.77 | 91,025.08 | 924,071.18 | 1,323,705.07 | 857,764.45 |

Page 8 of 23

**Business Economic Loss Claim - Monthly P&L**

| General Accounts | TYPE | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MONTHLY P&L STATEMENTS 2009** | | | | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | | |
| Points Direct to Sales/Vend | Revenue (REVENUE) | REVENUE | | | | | | (3,832.68) | | (33,196.30) | | (46,350.96) | (45,337.12) | (24,481.23) | (153,198.29) |
| Reimbursed Expense | Other | N/A | | | | | | | | | | | | | (2,987.07) |
| Sales & Use Tax | Revenue (REVENUE) | REVENUE | | | | | | | | | | | | | (2,790,167.46) |
| Construction Revenues | Revenue (REVENUE) | REVENUE | 706,552.32 | 524,800.73 | 717,146.81 | 694,419.93 | 617,842.28 | 417,845.52 | 417,805.51 | 449,405.68 | 395,798.72 | 431,694.45 | 141,381.15 | 237,274.64 | 486,991.61 |
| **Total Revenues** | SUMMARY (SUBTOTAL) | SUBTOTAL | 706,552.32 | 524,800.73 | 717,146.81 | 694,419.93 | 617,842.28 | 413,972.83 | 449,405.68 | 359,668.41 | 431,694.45 | 84,032.16 | 191,937.52 | 462,510.38 | 3,633,981.20 |
| **Adjusted Total Revenue** | | | 706,552.32 | 524,800.73 | 717,146.81 | 694,419.93 | 617,842.28 | 413,972.83 | 449,405.68 | 359,668.41 | 431,694.45 | 84,032.16 | 191,937.52 | 462,510.38 | 3,633,981.20 |
| **Gross Profit** | | | 706,552.32 | 524,800.73 | 717,146.81 | 694,419.93 | 617,842.28 | 413,972.83 | 449,405.68 | 359,668.41 | 431,694.45 | 84,032.16 | 191,937.52 | 462,510.38 | 3,633,981.20 |
| **Gross Profit/Revenues** | | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Expenses:** | | | | | | | | | | | | | | | |
| Job Costs- Labor | Salaries & Wages (PAYROLL) | PAYROLL | | | | | | | | | | | | | |
| Job Costs- General Requirements | Other | VARIABLE | 4,261.29 | 2,834.23 | 5,208.50 | 1,304.16 | 3,143.09 | 2,609.79 | 3,396.95 | 3,782.11 | 2,813.02 | 2,902.76 | 1,737.47 | 3,823.33 | 37,716.60 |
| Job Costs- Dir. Labor | Salaries & Wages (PAYROLL) | PAYROLL | 2,602.99 | 2,052.80 | 4,081.59 | 2,276.40 | 4,001.00 | 4,802.01 | 6,340.99 | 2,167.21 | | | | | 29,102.03 |
| Job Costs- Subcontractor Cost | Contract Labor (VARIABLE) | VARIABLE | 691,402.30 | 445,476.98 | 517,693.11 | 454,809.24 | 398,856.92 | 393,532.18 | 376,988.45 | 314,600.85 | 157,482.07 | 70,313.11 | 115,968.20 | 19,176.23 | 3,906,060.65 |
| Job Costs- Bond Expense | Other | VARIABLE | | | | | | | | | | | | | |
| Job Costs- Job Materials | Consumable Goods (VARIABLE) | VARIABLE | 78,323.76 | 66,521.28 | 206,647.29 | 14,789.07 | 92,872.43 | 12,759.55 | 18,604.98 | 24,808.05 | 5,297.31 | 4,080.46 | 2,440.07 | 160,579.60 | 787,416.84 |
| Job Costs- Equipment Rental | Other | VARIABLE | 1,548.30 | 2,211.38 | 1,377.40 | 1,804.05 | 148.00 | 1,215.83 | 6,786.17 | 1,515.10 | 5,804.13 | 1,305.40 | 853.40 | 7,210.70 | 29,485.83 |
| Job Costs- Tools/Equipment | Consumable Goods (VARIABLE) | VARIABLE | (299.84) | 806.25 | 417.48 | 1,470.66 | 1,380.54 | 272.22 | 1,063.44 | | 349.26 | | | | 5,660.01 |
| Job Costs- Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | | | | | | | | | | | | | |
| Job Costs- Other | Consumable Goods (VARIABLE) | VARIABLE | 1,830.10 | 841.02 | 661.28 | 22.00 | 47.68 | (2,234.71) | 41.16 | (1,168.30) | (1,074.88) | 124.80 | 70.60 | 814.82 | (2,081.70) |
| Professional Fees Accounting | Fees (FIXED) | FIXED | 450.00 | | 3,650.00 | 850.00 | 115.00 | | 2,100.00 | 2,850.00 | 175.00 | | 1,025.00 | 1,025.00 | 12,250.00 |
| Professional Fees Legal Fees | Fees (FIXED) | FIXED | | | | | | | | | 775.00 | | | 25.00 | 825.00 |
| Professional Fees Other | Fees (FIXED) | FIXED | | | 1,504.00 | 120.00 | | | | | | | | | 1,624.00 |
| Advertising | Advertising Expense (FIXED) | FIXED | 83.10 | 789.10 | 448.47 | 271.00 | 932.20 | | 125.80 | 419.30 | | 125.60 | 181.80 | 950.64 | 4,242.70 |
| Auto and Truck | Auto Expense (FIXED) | FIXED | | | 498.66 | 756.41 | 43.44 | 155.36 | 373.20 | 1,041.66 | | 10.00 | 525.02 | 1,351.03 | 4,821.21 |
| Bank Charges | Bank Charges (FIXED) | FIXED | (50.00) | | | | | | | | | | | 50.00 | |
| Depreciation | Depreciation & Amortization (FIXED) | FIXED | | | | | | | | | | | | 36,882.58 | 36,882.58 |
| Donations | Donation/Contributions (VARIABLE) | VARIABLE | 520.00 | 1,396.87 | 1,097.15 | 2,498.54 | 300.00 | 1,712.58 | 60.50 | 345.61 | 779.58 | 1,351.97 | 100.00 | 117.45 | 10,000.41 |
| Dues and Subscriptions | Dues and Subscriptions (FIXED) | FIXED | | 850.00 | | 360.00 | 16.08 | | 1,068.41 | 900.00 | 367.61 | 210.20 | 481.00 | 120.00 | 4,741.37 |
| Health Insurance | Salaries & Wages (PAYROLL) | PAYROLL | 2,586.25 | 1,900.25 | 1,843.75 | 2,581.25 | 2,391.00 | 2,798.02 | 5,475.11 | 2,584.64 | 3,150.03 | 2,826.95 | 3,405.92 | 2,234.44 | 35,564.41 |
| Liability Insurance | Insurance (FIXED) | FIXED | 55.00 | 13,164.25 | | 883.00 | 1,921.00 | 13,177.22 | 903.00 | 1,411.00 | 3,283.57 | 4,081.00 | 13,773.94 | 12,678.30 | 65,149.28 |
| Life Insurance | Salaries & Wages (PAYROLL) | PAYROLL | | 198.00 | | 87.30 | (86.00) | | | | | | | 660.00 | 859.20 |
| Work Comp | Salaries & Wages (PAYROLL) | PAYROLL | | | | | | | | | | | | | |
| Insurance Other | Insurance (FIXED) | FIXED | | | | | | | | | | | | 4,176.76 | 4,176.76 |
| Finance Charge | Interest Expense (FIXED) | FIXED | 35.68 | 67.21 | | 31.35 | 12.00 | 45.13 | 5.00 | 5.00 | 51.95 | 5.00 | 5.00 | 61.84 | 325.18 |
| Loan Interest | Interest Expense (FIXED) | FIXED | 121.21 | 178.77 | 174.71 | | 222.26 | 141.58 | 212.00 | 74.21 | 186.10 | 62.82 | 194.71 | 17.93 | 1,825.58 |
| Interest Expense Other | Interest Expense (FIXED) | FIXED | | 60.74 | 200.67 | | | | | | | 101.18 | | 1,452.60 | 1,825.19 |
| Lease Expense | Lease Expense (FIXED) | FIXED | | | | | 2,500.00 | | | | | | | (2,500.00) | |
| Miscellaneous | Miscellaneous Expense (FIXED) | FIXED | | | | | | | 16.34 | | | | | 2,271.14 | 2,287.58 |
| Gen'l Tools/Machinery | Supplies (FIXED) | FIXED | | | | | | | | | | | | | |
| New Office Equipment | Supplies (FIXED) | FIXED | | | | | | | | | | | | | |
| Office Supplies | Supplies (FIXED) | FIXED | 222.05 | 150.00 | 272.78 | 589.27 | 352.71 | 179.29 | 540.67 | 638.99 | 466.56 | | 59.67 | 743.39 | 4,400.66 |
| Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | 2,810.60 | 2,800.08 | 1,187.82 | 2,941.57 | 2,626.16 | 3,161.97 | 3,586.51 | 2,380.90 | 2,286.80 | 1,009.00 | 1,061.51 | 8,890.00 | 14,764.64 |
| Payroll taxes- Officers | Owner/Officer Salaries (FIXED) | FIXED | | | | | 367.20 | 268.20 | 429.00 | 387.00 | 459.00 | 387.00 | 459.00 | | 3,015.40 |
| Rent | Rental Expense (FIXED) | FIXED | 2,500.00 | 2,500.00 | 2,570.34 | 2,500.00 | | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 4,920.66 | 30,000.00 |
| Computer Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | | | | 200.00 | | | 80.00 | | 147.50 | | | | 327.50 |
| Equipment Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | 4,282.38 | 1,291.44 | 994.27 | 1,176.77 | 3,142.64 | 765.83 | 599.57 | 536.07 | 1,521.58 | 579.99 | 164.05 | 675.31 | 16,299.70 |
| Office Machine Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | | | | 65.00 | | | | | | | | 79.34 | 144.34 |
| Repairs and Maintenance | Maintenance and Repair (COMBINED - 50% VARIABLE | COMBINED - 50% VARIABLE | | | | | | | | | | | | | |
| Repairs and Maintenance-Other | Maintenance and Repair (COMBINED - 50% VAR | COMBINED - 50% VARIABLE | 197.34 | 152.20 | 678.08 | 46.30 | | | | | | | | 72.06 | 1,144.05 |
| Salaries- Office | Owner/Officer Salaries (FIXED) | FIXED | | | | | | | | | | | | | |
| Salaries Office- Officer | Owner/Officer Salaries (FIXED) | FIXED | 4,800.00 | 4,800.00 | 4,800.00 | 6,000.00 | 6,000.00 | 4,800.00 | 6,000.00 | 4,800.00 | 6,000.00 | 4,800.00 | 4,800.00 | 6,000.00 | 62,400.00 |
| Salaries Office- Office | Salaries & Wages (PAYROLL) | PAYROLL | 23,222.70 | 23,393.89 | 24,380.52 | 22,478.03 | 25,535.51 | 25,650.44 | 29,660.50 | 25,823.87 | 24,085.00 | 25,315.28 | 22,646.83 | 11,725.31 | 315,396.17 |
| Federal Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | | | | 14.00 | | | | | | | | | 14.00 |
| Licenses and Permits | Licenses and Taxes (FIXED) | FIXED | 35.43 | 14,209.08 | 574.01 | | | | 200.00 | 376.70 | (400.00) | 2,960.15 | | | 17,856.47 |
| Property Taxes and Licenses | Property Taxes (FIXED) | FIXED | | | | | | | | | | 360.50 | | | 360.50 |
| Special Tax | Tax Expense (FIXED) | FIXED | | | | | | | | | | | | | |
| State Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | | | | | 200.50 | | | | | | | | 200.50 |
| Taxes and Licenses Other | Tax Expense (FIXED) | FIXED | (117.00) | | 100.00 | | | | | (70.00) | | | | | (87.00) |
| Telephone AT&T | Utilities (FIXED) | FIXED | 649.59 | 615.09 | 649.79 | 655.04 | 616.09 | 650.60 | 651.72 | 711.52 | 630.84 | | 1,171.66 | | 7,076.64 |
| Telephone BellSouth | Utilities (FIXED) | FIXED | | | | | | | | | | | | | |
| Telephone Cell Phone | Utilities (FIXED) | FIXED | 60.26 | 271.08 | 240.16 | 181.21 | 214.18 | 240.48 | 248.77 | 271.01 | 267.62 | 260.20 | 267.01 | 362.74 | 2,030.88 |
| Telephone Internet | Computer and Internet Expense (FIXED) | FIXED | | | | | | | | | | | | | |
| Telephone Southern Link | Utilities (FIXED) | FIXED | 181.50 | | 1,208.66 | 564.02 | 612.83 | 476.08 | 450.71 | 210.80 | 681.84 | 212.82 | | 642.47 | 5,842.02 |
| Telephone Other | Utilities (FIXED) | FIXED | | | | | | | | | | | | 275.36 | 275.36 |
| Utilities Electrical | Utilities (FIXED) | FIXED | (817.70) | 271.00 | 190.82 | 4.66 | 145.18 | 436.21 | 545.16 | 492.77 | 1,216.64 | 701.60 | 254.17 | 525.17 | 4,381.68 |
| Utilities Security System at Office | Security Service (FIXED) | FIXED | | | 120.00 | | | 120.00 | | | | | 127.62 | 120.00 | 707.62 |
| Utilities Trash Pick up | Utilities (FIXED) | FIXED | | | | | 25.41 | 19.00 | 19.54 | 19.54 | 21.42 | 21.25 | | | 170.09 |
| Utilities Water | Utilities (FIXED) | FIXED | | | 12.72 | | | | | | | | | 36.08 | 159.09 |
| Utilities Other | Utilities (FIXED) | FIXED | | | | (400.00) | | | | | | | | 1,239.50 | 839.50 |
| Travel & Ent Entertainment | Travel & Entertainment (VARIABLE) | VARIABLE | 2,722.35 | | | 71.26 | | | | | 4.30 | | 54.26 | 1,003.96 | 3,853.18 |
| Travel & Ent Meals | Travel & Entertainment (VARIABLE) | VARIABLE | 72.21 | 219.40 | 104.32 | 192.20 | 564.87 | 97.78 | 1,602.90 | 32.86 | 71.58 | | | 401.73 | 3,539.80 |
| Travel & Ent Travel | Travel & Entertainment (VARIABLE) | VARIABLE | | | | 14.26 | 606.70 | | | | 218.21 | | | | 1,220.11 |
| Travel & Ent Other | Travel & Entertainment (VARIABLE) | VARIABLE | 231.70 | | 121.00 | | | | 222.50 | | | | | | 575.20 |
| Overtime Costs Other | Other | FIXED | (102.50) | 181.50 | 192.72 | 99.28 | 906.77 | 230.51 | 75.11 | 920.16 | 372.11 | 261.42 | 84.50 | (1,789.80) | |
| Uncategorized Expenses | Other | FIXED | | 466.25 | | | | | | | | | | 1,483.35 | |
| Reconciliation Discrepancy | Other | FIXED | | | | | | | | | | | | | |
| **Total Operating Expenses** | | | 828,890.88 | 595,106.74 | 784,802.20 | 533,897.49 | 559,530.94 | 506,478.45 | 498,453.59 | 394,595.72 | 218,025.06 | 127,230.42 | 177,371.24 | 451,465.75 | 5,924,715.68 |
| **Total Operating Income (Loss)** | | | (122,338.56) | (68,306.01) | (67,706.39) | 160,202.51 | 57,311.34 | 11,454.37 | 59,212.10 | 34,922.27 | 213,679.48 | (48,198.26) | 14,566.39 | 10,844.63 | 120,101.18 |
| **Other Income (Loss):** | | | | | | | | | | | | | | | |
| Interest Income | Other | N/A | 84.48 | 79.20 | 158.04 | 981.57 | 1,091.31 | 102.14 | 113.97 | 199.81 | 224.47 | 712.95 | 176.62 | 813.24 | 4,737.73 |
| Gain/Loss Sale of Asset | Other | N/A | | | | | | | 2,000.00 | | | | | | 2,000.00 |
| Other Income | Other | N/A | | | | | | | | | | | | | |
| **Total Other Income (Loss)** | | | 84.48 | 79.20 | 158.04 | 981.57 | 1,091.31 | 102.14 | 2,113.97 | 199.81 | 224.47 | 712.95 | 176.62 | 813.24 | 6,737.73 |
| **Other Expenses:** | | | | | | | | | | | | | | | |
| Retirement Expense | Retirement Expense (FIXED) | FIXED | | | | | | | | | | | | 3,106.78 | 3,106.78 |
| **Total Other Expense** | | | | | | | | | | | | | | 3,106.78 | 3,106.78 |
| **Total Other Income/Expense** | | | 84.48 | 79.20 | 158.04 | 981.57 | 1,091.31 | 102.14 | 2,113.97 | 199.81 | 224.47 | 712.95 | 176.62 | (2,293.54) | 3,630.95 |
| **Total Net Income (Loss)** | | | (122,254.08) | (68,226.81) | (67,548.35) | 161,184.08 | 58,402.65 | 11,556.51 | 61,326.07 | 35,122.08 | 213,903.95 | (47,485.31) | 14,742.99 | 8,551.09 | 123,732.13 |
| **Total Variable Expenses** | | | 787,073.31 | 521,572.86 | 733,375.01 | 476,421.70 | 510,282.37 | 417,663.59 | 406,050.23 | 349,369.37 | 182,696.66 | 83,117.13 | 119,989.15 | 182,757.21 | 4,820,389.71 |
| **Variable Profit before Payroll** | | | (80,520.99) | 3,227.87 | (16,228.20) | 217,998.23 | 107,559.91 | (3,690.76) | 43,355.45 | 10,299.04 | 248,997.79 | 915.03 | 71,948.37 | 279,753.17 | 853,630.67 |

**Business Economic Loss Claim - Monthly P&L**

| | | | MONTHLY P&L STATEMENTS 2010 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Accounts | TYPE | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Total 2010 |
| **Revenues** | | | | | | | | | | | | | | | |
| Pymts Direct to Subs/Vend | Revenue (REVENUE) | REVENUE | $ - | $ - | $ (12,400.00) | $ - | $ - | $ - | $ (15,166.17) | $ (134,989.94) | $ (4,715.63) | $ (5,116.25) | $ (44,490.13) | $ (34,273.85) | $ (251,151.97) |
| Reimbursed Expense | Other | N/A | - | - | - | - | - | 380.00 | - | - | - | - | - | - | 380.00 |
| Sales & Use Tax | Revenue (REVENUE) | REVENUE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction Revenues | Revenue (REVENUE) | REVENUE | 53,618.97 | (473.58) | 207,051.79 | 243,503.40 | 114,256.45 | 110,318.63 | 291,012.60 | 511,239.67 | 334,924.26 | 40,377.46 | 297,755.29 | 122,644.15 | 2,326,229.09 |
| **Total Revenues** | SUMMARY (SUBTOTAL) | SUBTOTAL | $ 53,618.97 | $ (473.58) | $ 194,651.79 | $ 243,503.40 | $ 114,256.45 | $ 110,698.63 | $ 275,846.43 | $ 376,249.73 | $ 330,208.63 | $ 35,261.21 | $ 253,265.16 | $ 88,370.30 | $ 2,075,457.12 |
| ***Adjusted Total Revenue*** | | | $ 53,618.97 | $ (473.58) | $ 194,651.79 | $ 243,503.40 | $ 114,256.45 | $ 110,698.63 | $ 275,846.43 | $ 376,249.73 | $ 330,208.63 | $ 35,261.21 | $ 253,265.16 | $ 88,370.30 | $ 2,075,457.12 |
| ***Gross Profit*** | | | $ 53,618.97 | $ (473.58) | $ 194,651.79 | $ 243,503.40 | $ 114,256.45 | $ 110,698.63 | $ 275,846.43 | $ 376,249.73 | $ 330,208.63 | $ 35,261.21 | $ 253,265.16 | $ 88,370.30 | $ 2,075,457.12 |
| ***Gross Profit/Revenues*** | | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Expenses:** | | | | | | | | | | | | | | | |
| Job Costs- Labor | Salaries & Wages (PAYROLL) | PAYROLL | $ 20,196.47 | $ 18,658.04 | $ 18,540.52 | $ 23,492.53 | $ 19,538.89 | $ 23,169.52 | $ 32,902.18 | $ 24,494.81 | $ 32,446.45 | $ 22,582.16 | $ 23,675.30 | $ 22,877.17 | $ 282,574.04 |
| Job Costs- General Requirements | Other | VARIABLE | 3,798.00 | 1,278.44 | 4,929.14 | 2,796.52 | 4,078.17 | (2,303.01) | 4,318.12 | (5,246.10) | 3,284.92 | 2,966.43 | 3,629.39 | 3,159.30 | 26,689.32 |
| Job Costs- Day Labor | Salaries & Wages (PAYROLL) | PAYROLL | - | - | 208.00 | - | 306.00 | 1,810.54 | 3,182.71 | 670.00 | - | - | - | - | 6,177.25 |
| Job Costs- Subcontractor Cost | Contract Labor (VARIABLE) | VARIABLE | 47,841.16 | 78,903.61 | 95,707.58 | 209,580.90 | 55,214.81 | 106,486.20 | 215,701.72 | 257,195.85 | 242,553.38 | 45,382.98 | 58,531.69 | 48,095.09 | 1,461,194.97 |
| Job Costs- Bond Expense | Other | VARIABLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Job Costs- Job Materials | Consumable Goods (VARIABLE) | VARIABLE | 2,551.72 | 25,305.79 | 5,505.08 | 17,214.69 | 7,571.03 | 11,344.26 | 19,002.81 | 11,032.29 | 11,926.64 | 4,517.88 | 103,411.18 | 7,939.00 | 227,322.37 |
| Job Costs- Equipment Rental | Other | VARIABLE | 1,301.58 | 3,284.99 | 855.28 | (963.26) | 518.40 | 2,534.10 | 11,930.40 | 1,607.57 | 4,173.07 | 383.07 | 140.40 | 267.74 | 26,033.34 |
| Job Costs- Tools/Equipment | Consumable Goods (VARIABLE) | VARIABLE | - | - | - | - | 183.50 | 387.51 | - | - | - | - | - | - | 571.01 |
| Job Costs- Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | 2,162.67 | 1,982.69 | 1,930.00 | 2,087.60 | 1,670.03 | 1,045.52 | 3,863.71 | - | 2,783.89 | 1,871.69 | 1,963.90 | 6,578.30 | 27,940.00 |
| Job Costs- Other | Consumable Goods (VARIABLE) | VARIABLE | 143.20 | 141.77 | 186.18 | (2,549.20) | 18.99 | 1,367.65 | 175.57 | 265.23 | 465.53 | 1,228.17 | 54.20 | 685.45 | 2,182.74 |
| Professional Fees Accounting | Fees (FIXED) | FIXED | - | 1,675.00 | 472.37 | 700.00 | (300.00) | 3,975.00 | 785.00 | 200.00 | 1,550.00 | 1,250.00 | 750.00 | (200.00) | 10,857.37 |
| Professional Fees Legal Fees | Fees (FIXED) | FIXED | 200.00 | - | 50.00 | - | - | - | - | - | - | - | - | - | 250.00 |
| Professional Fees Other | Fees (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising | Advertising Expense (FIXED) | FIXED | 487.00 | 457.25 | - | 131.65 | 131.65 | 363.30 | 524.11 | 140.00 | 494.64 | 395.63 | 131.65 | 427.50 | 3,684.38 |
| Auto and Truck | Auto Expense (FIXED) | FIXED | 355.09 | 911.64 | 6.74 | 160.18 | 492.10 | 1,981.04 | 572.98 | - | 210.93 | - | - | 165.40 | 4,856.10 |
| Bank Charges | Bank Charges (FIXED) | FIXED | - | (53.54) | - | - | - | 2,936.79 | - | - | - | - | - | 35.00 | 2,918.25 |
| Depreciation | Depreciation & Amortization (FIXED) | FIXED | - | - | - | - | - | 17,394.44 | - | - | - | - | 15,202.61 | 2,963.37 | 35,560.42 |
| Donations | Donations/ Contributions (VARIABLE) | VARIABLE | 295.00 | 550.00 | 749.36 | 508.06 | 831.34 | - | 295.00 | 168.72 | 100.00 | - | - | 2,390.93 | 5,888.41 |
| Dues and Subscriptions | Dues and Subscriptions (FIXED) | FIXED | - | - | 1,656.00 | - | 730.00 | - | - | - | 1,045.00 | - | 549.30 | 325.00 | 4,305.30 |
| Health Insurance | Salaries & Wages (PAYROLL) | PAYROLL | 3,692.40 | 3,415.47 | 3,323.16 | 3,969.33 | 3,323.16 | 3,507.60 | 4,384.50 | 3,419.91 | 4,384.50 | 3,507.60 | 3,507.60 | 3,784.68 | 44,219.91 |
| Liability Insurance | Insurance (FIXED) | FIXED | 5,778.30 | 5,947.30 | 7,701.64 | 3,985.80 | - | 3,985.80 | 57.00 | - | - | - | 10,838.40 | - | 38,294.24 |
| Life Insurance | Salaries & Wages (PAYROLL) | PAYROLL | - | - | - | - | - | 420.04 | - | 420.04 | - | - | 420.04 | 660.00 | 1,920.12 |
| Work comp | Salaries & Wages (PAYROLL) | PAYROLL | - | 1,979.00 | - | - | - | 5,399.00 | 2,078.00 | - | 3,485.00 | 3,958.00 | 1,979.00 | - | 18,878.00 |
| Insurance Other | Insurance (FIXED) | FIXED | - | - | - | - | - | (2,991.09) | - | - | - | - | 6,607.30 | (4,984.14) | (1,367.93) |
| Finance Charge | Interest Expense (FIXED) | FIXED | 5.00 | 55.66 | 5.00 | 139.00 | 5.00 | - | 391.11 | 126.75 | - | 13.04 | 5.00 | 155.39 | 900.95 |
| Loan Interest | Interest Expense (FIXED) | FIXED | 57.29 | 56.79 | 75.40 | 594.89 | - | 67.99 | - | 141.31 | 557.42 | 67.99 | 492.87 | (222.78) | 1,889.17 |
| Interest Expense Other | Interest Expense (FIXED) | FIXED | - | 104.69 | - | - | 140.40 | 535.12 | - | - | 59.82 | 53.10 | 2,189.55 | (1,964.80) | 1,117.88 |
| Lease Expense | Lease Expense (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | Miscellaneous Expense (FIXED) | FIXED | - | - | - | - | - | 554.31 | 59.18 | - | - | - | - | - | 613.49 |
| Gen'l Tools/Machinery | Supplies (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Office Décor | Renovation Expense (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Office Supplies | Supplies (FIXED) | FIXED | 674.03 | 77.88 | 1,059.44 | 80.11 | 187.99 | 355.67 | 38.15 | 793.92 | 856.58 | 213.14 | 343.34 | 388.18 | 5,068.43 |
| Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | 781.69 | 775.73 | 770.10 | 815.14 | 263.58 | (36.52) | 626.56 | 2,447.85 | 380.12 | 246.14 | 227.22 | (1,345.50) | 5,952.11 |
| Payroll taxes- Officers | Owner/Officer Salaries (FIXED) | FIXED | - | - | - | - | 367.20 | 367.20 | 459.00 | 367.20 | 367.20 | 275.40 | 183.60 | 183.60 | 2,570.40 |
| Rent | Rental Expense (FIXED) | FIXED | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 10,000.00 | 37,500.00 |
| Computer Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | - | - | - | - | - | - | 388.41 | - | - | 100.00 | 100.00 | - | 588.41 |
| Equipment Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | 143.11 | 1,227.07 | 1,468.23 | 4,687.48 | 554.52 | 80.50 | 47.26 | 2,223.64 | 2,819.73 | 1,555.84 | 250.00 | 514.55 | 15,571.93 |
| Office Machine Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | 125.00 | - | - | - | - | - | - | - | - | - | - | - | 125.00 |
| Repairs and Maintenance | Maintenance and Repair (COMBINED - 50% VAR | COMBINED - 50% VARIABLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance Other | Maintenance and Repair (COMBINED - 50% VAR | COMBINED - 50% VARIABLE | - | - | 21.52 | 57.71 | - | 64.17 | 48.62 | 130.00 | - | - | - | - | 322.02 |
| Officer's Salary | Owner/Officer Salaries (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | 2,400.00 | 2,400.00 |
| Salaries Office | Owner/Officer Salaries (FIXED) | FIXED | 4,800.00 | 4,800.00 | 4,800.00 | 6,000.00 | 4,800.00 | 4,800.00 | 6,000.00 | 4,800.00 | 4,800.00 | 3,600.00 | 2,400.00 | 2,400.00 | 54,000.00 |
| Salaries Office- Other | Salaries & Wages (PAYROLL) | PAYROLL | 2,500.00 | 2,500.00 | 2,598.00 | 3,173.00 | 2,580.00 | 2,528.00 | 3,244.00 | 2,740.00 | 3,910.00 | 2,692.50 | 2,552.50 | (1,218.00) | 29,800.00 |
| Federal Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | - | - | - | 30.43 | - | 29.48 | - | - | - | - | - | - | 59.91 |
| Licenses and Permits | Licenses and Taxes (FIXED) | FIXED | - | 9,268.86 | - | - | - | 210.00 | - | - | - | 378.00 | 2,299.37 | 132.42 | 12,288.65 |
| Property Taxes and Licenses | Property Taxes (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | 403.55 | - | - | 403.55 |
| Special Tax | Tax Expense (FIXED) | FIXED | - | - | 630.00 | - | - | - | - | - | - | - | - | - | 630.00 |
| State Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | - | - | - | - | 48.00 | - | - | - | - | - | - | - | 48.00 |
| Taxes and Licenses Other | Tax Expense (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Telephone AT&T | Utilities (FIXED) | FIXED | 672.70 | 809.42 | - | 1,035.10 | 134.05 | 261.32 | - | - | 261.81 | - | 520.75 | - | 3,695.15 |
| Telephone BellSouth | Utilities (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Telephone Cell Phone | Utilities (FIXED) | FIXED | 595.80 | 266.54 | - | 820.23 | 44.47 | 291.56 | 266.63 | 302.99 | 271.86 | 276.83 | 263.66 | 224.79 | 3,625.36 |
| Telephone Internet | Computer and Internet Expense (FIXED) | FIXED | - | 131.54 | 65.09 | 65.54 | - | 130.94 | 65.47 | 65.47 | 65.47 | 65.54 | 65.54 | - | 720.60 |
| Telephone Southern Link | Utilities (FIXED) | FIXED | 423.06 | 851.83 | - | 1,145.96 | - | 998.34 | 428.03 | 174.37 | 433.63 | 872.54 | - | 424.99 | 5,752.75 |
| Telephone Other | Utilities (FIXED) | FIXED | - | - | 180.00 | 80.00 | - | 262.85 | - | - | - | - | - | - | 522.85 |
| Utilities Electrical | Utilities (FIXED) | FIXED | 486.84 | 433.95 | 405.38 | 411.49 | 461.31 | 436.07 | 497.56 | 509.22 | 490.52 | 406.72 | 395.56 | 286.40 | 5,221.02 |
| Utilities Security System @ Office | Security Service (FIXED) | FIXED | 127.50 | 69.30 | 120.00 | - | - | 120.00 | - | - | - | 120.00 | - | - | 556.80 |
| Utilities Trash Pick up | Utilities (FIXED) | FIXED | - | - | - | - | - | - | - | - | 48.00 | 48.00 | - | - | 96.00 |
| Utilities Water | Utilities (FIXED) | FIXED | - | 18.31 | 18.31 | 18.31 | 18.31 | 57.22 | - | (3.48) | 40.65 | - | 22.12 | 21.35 | 211.10 |
| Utilities Other | Utilities (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | (90.00) | - | 47.80 | (42.20) |
| Travel & Ent Entertainment | Travel & Entertainment (VARIABLE) | VARIABLE | - | - | - | - | 1.08 | - | - | - | - | - | - | 1,005.64 | 1,006.72 |
| Travel & Ent Meals | Travel & Entertainment (VARIABLE) | VARIABLE | - | 125.51 | - | - | 43.92 | - | - | 300.00 | 620.00 | 220.00 | 100.00 | 40.00 | 1,449.43 |
| Travel & Ent Travel | Travel & Entertainment (VARIABLE) | VARIABLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Travel & Ent Other | Travel & Entertainment (VARIABLE) | VARIABLE | - | - | 258.28 | 221.26 | 1,617.60 | 1,633.75 | - | - | 753.60 | 1,354.94 | - | - | 5,839.43 |
| Operating Costs Other | Other | FIXED | 260.24 | 666.65 | (8,841.49) | 215.08 | 1,216.29 | 6,483.23 | 101.07 | 208.97 | (59.08) | - | - | (250.96) | - |
| Uncategorized Expenses | Other | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reconciliation Discrepancy | Other | FIXED | - | - | - | - | 2,464.66 | (2,464.66) | - | - | - | - | 4,008.01 | (4,008.01) | - |
| **Total Operating Expenses** | | | $ 102,954.85 | $ 169,177.18 | $ 147,954.31 | $ 283,205.53 | $ 111,756.45 | $ 203,080.75 | $ 314,934.86 | $ 312,196.53 | $ 328,081.28 | $ 103,416.88 | $ 250,311.05 | $ 104,384.85 | $ 2,431,454.52 |
| **Total Operating Income (Loss)** | | | $ (49,335.88) | $ (169,650.76) | $ 46,697.48 | $ (39,702.13) | $ 2,500.00 | $ (92,382.12) | $ (39,088.43) | $ 64,053.20 | $ 2,127.35 | $ (68,155.67) | $ 2,954.11 | $ (16,014.55) | $ (355,997.40) |
| **Other Income (Loss):** | | | | | | | | | | | | | | | |
| Interest Income | Other | N/A | $ 370.66 | $ 351.18 | $ 64.23 | $ 31.77 | $ 24.84 | $ 1,513.29 | $ 12.65 | $ 9.11 | $ 8.83 | $ 8.99 | $ 572.46 | $ 1,169.51 | $ 4,137.52 |
| Gain/Loss Sale of Asset | Other | N/A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Income | Other | N/A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Income (Loss)** | | | $ 370.66 | $ 351.18 | $ 64.23 | $ 31.77 | $ 24.84 | $ 1,513.29 | $ 12.65 | $ 9.11 | $ 8.83 | $ 8.99 | $ 572.46 | $ 1,169.51 | $ 4,137.52 |
| **Other Expenses:** | | | | | | | | | | | | | | | |
| Retirement Expense | Retirement Expense (FIXED) | FIXED | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Other Expense** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Other Income/ Expense** | | | $ 370.66 | $ 351.18 | $ 64.23 | $ 31.77 | $ 24.84 | $ 1,513.29 | $ 12.65 | $ 9.11 | $ 8.83 | $ 8.99 | $ 572.46 | $ 1,169.51 | $ 4,137.52 |
| **Total Net Income (Loss)** | | | $ (48,965.22) | $ (169,299.58) | $ 46,761.71 | $ (39,670.36) | $ 2,524.84 | $ (90,868.83) | $ (39,075.78) | $ 64,062.31 | $ 2,136.18 | $ (68,146.68) | $ 3,526.57 | $ (14,845.04) | $ (351,859.88) |
| **Total Variable Expenses** | | | $ 56,198.77 | $ 110,817.18 | $ 109,669.89 | $ 231,525.31 | $ 70,633.36 | $ 121,563.05 | $ 251,883.60 | $ 267,612.20 | $ 266,696.87 | $ 57,709.31 | $ 166,216.86 | $ 64,097.70 | $ 1,774,624.10 |
| **Variable Profit before Payroll** | | | $ (2,579.80) | $ (111,290.76) | $ 84,981.90 | $ 11,978.09 | $ 43,623.09 | $ (11,244.42) | $ 23,962.83 | $ 108,637.53 | $ 63,511.76 | $ (22,448.10) | $ 87,048.30 | $ 24,272.60 | $ 300,453.02 |

**Business Economic Loss Claim - Monthly P&L**

| | General Accounts | TYPE | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Total 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTHLY P&L STATEMENTS 2011 | | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | | | |
| Pymts Direct to Subs/Vend | Revenue (REVENUE) | REVENUE | $ (90,523.95) | $ (45,701.63) | $ (61,419.86) | $ (161,382.13) | $ (163,618.94) | $ (66,244.49) | $ (472,878.71) | $ (283,699.41) | $ (281,431.08) | $ (244,145.00) | $ (395,628.17) | $ 2,266,673.37 | $ - |
| Reimbursed Expense | Other | N/A | - | 23.37 | - | - | - | - | - | - | - | - | - | - | 23.37 |
| Sales & Use Tax | Revenue (REVENUE) | REVENUE | - | - | - | - | - | - | (4,030.79) | (4,442.99) | (4,754.53) | (1,955.20) | (8,171.05) | (7,256.80) | (30,611.36) |
| Construction Revenues | Revenue (REVENUE) | REVENUE | 199,316.89 | 151,989.80 | 169,286.39 | 226,847.35 | 337,412.28 | 448,818.59 | 926,502.13 | 621,768.94 | 735,685.91 | 993,999.61 | 1,115,050.20 | 1,242,979.17 | 7,169,657.26 |
| **Total Revenues** | SUMMARY (SUBTOTAL) | SUBTOTAL | $ 108,792.94 | $ 106,311.54 | $ 107,866.53 | $ 65,465.22 | $ 173,793.34 | $ 382,574.10 | $ 449,592.63 | $ 333,626.54 | $ 449,500.30 | $ 747,899.41 | $ 711,250.98 | $ 3,502,395.74 | $ 7,139,069.27 |
| ***Adjusted Total Revenue*** | | | $ 108,792.94 | $ 106,311.54 | $ 107,866.53 | $ 65,465.22 | $ 173,793.34 | $ 382,574.10 | $ 449,592.63 | $ 333,626.54 | $ 449,500.30 | $ 747,899.41 | $ 711,250.98 | $ 3,502,395.74 | $ 7,139,069.27 |
| ***Gross Profit*** | | | $ 108,792.94 | $ 106,311.54 | $ 107,866.53 | $ 65,465.22 | $ 173,793.34 | $ 382,574.10 | $ 449,592.63 | $ 333,626.54 | $ 449,500.30 | $ 747,899.41 | $ 711,250.98 | $ 3,502,395.74 | $ 7,139,069.27 |
| ***Gross Profit/Revenues*** | | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Expenses:** | | | | | | | | | | | | | | | |
| Job Costs- Labor | Salaries & Wages (PAYROLL) | PAYROLL | $ 19,168.12 | $ 14,734.43 | $ 22,576.03 | $ 17,370.84 | $ 17,573.50 | $ 27,865.18 | $ 24,354.91 | $ 22,254.41 | $ 29,289.50 | $ 25,184.42 | $ 24,473.07 | $ 32,748.18 | $ 277,592.59 |
| Job Costs- General Requirements | Other | VARIABLE | 2,270.30 | 3,874.76 | 4,382.40 | 4,514.85 | 4,982.61 | 5,789.93 | 4,307.44 | 5,692.63 | (3,096.97) | 3,443.22 | 5,830.93 | 23,176.35 | 65,168.45 |
| Job Costs- Day Labor | Salaries & Wages (PAYROLL) | PAYROLL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Job Costs- Subcontractor Cost | Contract Labor (VARIABLE) | VARIABLE | 81,013.72 | 83,061.84 | 112,521.29 | 85,213.78 | 110,987.76 | 132,594.89 | 416,058.89 | 545,397.55 | 434,528.03 | 594,713.00 | 611,392.80 | 2,990,909.09 | 6,198,392.64 |
| Job Costs- Bond Expense | Other | VARIABLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Job Costs- Job Materials | Consumable Goods (VARIABLE) | VARIABLE | 8,924.20 | 627.24 | 4,114.89 | (1,500.03) | 3,301.45 | 2,562.30 | 8,972.62 | 12,258.25 | 33.86 | (31,136.93) | 19,101.26 | 163,904.53 | 191,163.64 |
| Job Costs- Equipment Rental | Other | VARIABLE | 140.40 | 364.40 | 164.34 | 1,129.80 | 367.20 | 2,871.42 | 4,427.31 | 557.22 | 1,494.37 | 426.37 | 504.83 | 3,011.12 | 15,458.78 |
| Job Costs- Tools/Equipment | Consumable Goods (VARIABLE) | VARIABLE | - | - | 1,031.36 | 553.98 | 248.31 | 989.67 | - | 174.40 | - | - | - | - | 2,997.72 |
| Job Costs- Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Job Costs- Other | Consumable Goods (VARIABLE) | VARIABLE | 739.02 | 4,083.80 | 560.50 | 958.30 | 1,965.53 | 597.22 | 383.00 | 1,441.74 | 1,659.01 | 558.69 | 804.86 | 10,316.40 | 24,068.07 |
| Professional Fees Accounting | Fees (FIXED) | FIXED | 1,250.00 | - | 3,750.00 | 475.00 | 150.00 | - | 1,100.00 | 765.00 | - | 3,210.00 | 2,085.00 | 2,650.00 | 15,435.00 |
| Professional Fees Legal Fees | Fees (FIXED) | FIXED | 275.00 | - | - | - | - | 25.00 | - | - | - | 50.00 | - | - | 350.00 |
| Professional Fees Other | Fees (FIXED) | FIXED | - | - | - | 855.00 | - | - | - | - | - | - | - | - | 855.00 |
| Advertising | Advertising Expense (FIXED) | FIXED | 63.00 | 98.00 | 272.50 | 132.50 | 132.50 | 465.00 | 132.50 | - | 265.00 | - | 412.00 | - | 1,973.00 |
| Auto and Truck | Auto Expense (FIXED) | FIXED | 675.58 | 457.33 | 170.61 | 116.54 | - | - | 277.07 | - | (116.54) | - | 454.20 | 185.30 | 2,220.09 |
| Bank Charges | Bank Charges (FIXED) | FIXED | 8.04 | - | - | - | - | - | - | - | - | - | 15.00 | - | 23.04 |
| Depreciation | Depreciation & Amortization (FIXED) | FIXED | - | - | - | - | - | 15,869.20 | - | - | - | - | - | 15,869.19 | 31,738.39 |
| Donations | Donations/ Contributions (VARIABLE) | VARIABLE | 26.07 | 1,000.00 | 100.00 | - | 196.50 | 500.00 | 295.00 | 250.00 | 120.00 | 800.00 | 1,520.96 | 1,169.52 | 5,978.05 |
| Dues and Subscriptions | Dues and Subscriptions (FIXED) | FIXED | 1,506.00 | 10.00 | 1,082.66 | 75.00 | 75.00 | 1,220.00 | 161.91 | - | 1,045.00 | - | - | 1,480.00 | 6,655.57 |
| Health Insurance | Salaries & Wages (PAYROLL) | PAYROLL | 3,069.15 | 2,893.77 | 3,507.60 | 2,806.08 | 2,806.08 | 3,865.28 | 2,584.68 | 2,676.99 | 1,206.12 | 2,953.92 | 2,953.92 | 6,098.11 | 37,421.70 |
| Liability Insurance | Insurance (FIXED) | FIXED | 3,270.44 | 3,270.44 | 6,557.55 | 3,287.11 | 1,191.60 | 4,084.26 | - | (218.25) | - | 10,401.20 | 5,639.40 | 4,514.91 | 41,998.66 |
| Life Insurance | Salaries & Wages (PAYROLL) | PAYROLL | - | 420.04 | - | 341.59 | - | 192.98 | 118.86 | 245.26 | - | 389.74 | - | 660.00 | 2,368.47 |
| Work comp | Salaries & Wages (PAYROLL) | PAYROLL | 7,647.00 | 2,069.00 | 1,035.00 | - | 2,069.00 | 4,321.00 | 2,069.00 | (57.23) | 855.00 | 2,069.00 | 4,138.00 | 70.00 | 26,284.77 |
| Insurance Other | Insurance (FIXED) | FIXED | - | - | - | - | - | (2,232.99) | 500.00 | - | - | - | - | (9,691.53) | (11,424.52) |
| Finance Charge | Interest Expense (FIXED) | FIXED | 253.89 | 50.68 | - | 40.70 | 43.22 | 210.01 | 73.11 | 197.68 | 39.58 | 10.35 | (9.70) | 291.80 | 1,201.32 |
| Loan Interest | Interest Expense (FIXED) | FIXED | - | - | - | - | - | - | 202.00 | - | 11.35 | - | 311.70 | - | 525.05 |
| Interest Expense Other | Interest Expense (FIXED) | FIXED | 202.59 | - | 37.04 | - | - | 1,850.45 | - | - | - | 29.77 | 29.77 | 2,794.67 | 4,944.29 |
| Lease Expense | Lease Expense (FIXED) | FIXED | - | - | (61.92) | - | - | - | - | - | 79.34 | - | - | - | 17.42 |
| Miscellaneous | Miscellaneous Expense (FIXED) | FIXED | 65.00 | 65.00 | - | - | - | 1,885.25 | - | - | - | - | (1,110.22) | 5,614.39 | 6,519.42 |
| Gen'l Tools/Machinery | Supplies (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Office Décor | Renovation Expense (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Office Supplies | Supplies (FIXED) | FIXED | 264.59 | 358.84 | 632.84 | 191.12 | 776.19 | 527.15 | 246.24 | 321.41 | 183.37 | 705.50 | 137.88 | 911.92 | 5,257.05 |
| Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | 3,030.92 | 1,374.95 | 3,430.57 | 2,215.76 | 2,056.74 | 5,296.88 | 2,795.45 | 2,710.01 | 3,133.35 | 2,925.45 | 2,910.70 | (25,164.24) | 6,716.54 |
| Payroll taxes- Officers | Owner/Officer Salaries (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rent | Rental Expense (FIXED) | FIXED | - | - | 3,600.00 | 2,700.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 26,300.00 |
| Computer Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | - | - | 27.78 | 110.00 | - | 110.00 | - | - | 75.00 | - | 373.55 | - | 696.33 |
| Equipment Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | 290.44 | 162.61 | 2,339.78 | 143.61 | 1,138.42 | 217.71 | 2,325.55 | 1,037.29 | 4,548.23 | 7,074.38 | 3,137.99 | 806.47 | 23,222.48 |
| Office Machine Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | - | - | - | - | - | 163.50 | - | - | - | - | - | - | 163.50 |
| Repairs and Maintenance | Maintenance and Repair (COMBINED - 50% VAR | COMBINED - 50% VARIABLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance Other | Maintenance and Repair (COMBINED - 50% VAR | COMBINED - 50% VARIABLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Officer's Salary | Owner/Officer Salaries (FIXED) | FIXED | 3,600.00 | 3,600.00 | 3,600.00 | 3,600.00 | 3,600.00 | 3,600.00 | 3,600.00 | 3,600.00 | 3,600.00 | 3,600.00 | 3,600.00 | 3,600.00 | 43,200.00 |
| Salaries Office | Owner/Officer Salaries (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Salaries Office- Other | Salaries & Wages (PAYROLL) | PAYROLL | 2,500.00 | 2,500.00 | 3,125.00 | 2,500.00 | 2,500.00 | 3,125.00 | 2,500.00 | 3,125.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,426.00 | 32,801.00 |
| Federal Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | 3,391.84 | - | - | - | - | - | - | - | - | - | - | - | 3,391.84 |
| Licenses and Permits | Licenses and Taxes (FIXED) | FIXED | - | 125.06 | - | - | - | - | - | - | - | 2,888.05 | - | 411.47 | 3,424.58 |
| Property Taxes and Licenses | Property Taxes (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Tax | Tax Expense (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | 5,659.89 | - | - | - | - | - | - | - | - | - | - | - | 5,659.89 |
| Taxes and Licenses Other | Tax Expense (FIXED) | FIXED | - | - | 110.00 | - | - | - | - | - | - | - | - | (9,051.79) | (8,941.79) |
| Telephone AT&T | Utilities (FIXED) | FIXED | 260.73 | 279.37 | 248.73 | 262.62 | 261.99 | 262.19 | 529.09 | - | 538.80 | - | 576.97 | - | 3,220.49 |
| Telephone BellSouth | Utilities (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Telephone Cell Phone | Utilities (FIXED) | FIXED | 234.14 | 233.94 | 314.23 | 218.40 | 263.89 | 246.34 | 284.12 | 244.10 | - | 993.58 | 253.19 | - | 3,285.93 |
| Telephone Internet | Computer and Internet Expense (FIXED) | FIXED | 131.08 | 72.99 | 64.95 | 64.95 | 61.42 | - | 137.90 | 64.95 | - | 72.95 | 129.90 | 72.02 | 873.11 |
| Telephone Southern Link | Utilities (FIXED) | FIXED | 486.14 | 471.29 | 471.27 | 521.74 | 1,085.30 | 1,026.49 | 566.70 | - | 521.85 | 642.66 | 448.50 | 543.39 | 6,785.33 |
| Telephone Other | Utilities (FIXED) | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities Electrical | Utilities (FIXED) | FIXED | 398.94 | 469.66 | 346.88 | 322.17 | 383.65 | 491.05 | 530.32 | 970.22 | 464.76 | 382.84 | 331.80 | 301.55 | 5,393.84 |
| Utilities Security System @ Office | Security Service (FIXED) | FIXED | 120.00 | - | 120.00 | - | - | 120.00 | - | 67.70 | - | 120.00 | - | 120.00 | 667.70 |
| Utilities Trash Pick up | Utilities (FIXED) | FIXED | - | 48.00 | - | 51.64 | 51.70 | 50.92 | - | - | - | - | - | - | 202.26 |
| Utilities Water | Utilities (FIXED) | FIXED | 21.35 | 6,234.35 | 22.12 | 21.73 | 28.32 | 22.51 | 43.86 | 20.95 | 21.73 | - | 47.30 | 54.38 | 6,538.60 |
| Utilities Other | Utilities (FIXED) | FIXED | - | - | - | - | (327.57) | - | - | - | - | - | - | - | (327.57) |
| Travel & Ent Entertainment | Travel & Entertainment (VARIABLE) | VARIABLE | - | - | - | - | - | 6.41 | - | - | - | - | - | - | 6.41 |
| Travel & Ent Meals | Travel & Entertainment (VARIABLE) | VARIABLE | 300.00 | 400.00 | 440.00 | 177.05 | 340.00 | 160.00 | - | - | - | - | - | 371.81 | 2,188.86 |
| Travel & Ent Travel | Travel & Entertainment (VARIABLE) | VARIABLE | - | - | 1,653.10 | 409.41 | - | 5,056.99 | - | - | - | - | 375.00 | 375.00 | 7,869.50 |
| Travel & Ent Other | Travel & Entertainment (VARIABLE) | VARIABLE | - | - | - | - | - | 713.88 | - | (640.00) | - | 800.00 | - | (5,056.99) | (4,183.11) |
| Operating Costs Other | Other | FIXED | - | 90.04 | 20.54 | 335.38 | - | 65.09 | (64.87) | 0.05 | - | - | 27.03 | (473.26) | - |
| Uncategorized Expenses | Other | FIXED | 190.00 | 15.00 | - | - | - | - | - | - | - | - | - | (205.00) | - |
| Reconciliation Discrepancy | Other | FIXED | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | | | $ 151,447.58 | $ 133,516.83 | $ 182,369.64 | $ 130,216.62 | $ 160,810.31 | $ 229,288.16 | $ 482,012.66 | $ 605,657.33 | $ 485,499.74 | $ 638,308.16 | $ 695,897.59 | $ 3,229,314.76 | $ 7,124,339.38 |
| **Total Operating Income (Loss)** | | | $ (42,654.64) | $ (27,205.29) | $ (74,503.11) | $ (64,751.40) | $ 12,983.03 | $ 153,285.94 | $ (32,420.03) | $ (272,030.79) | $ (35,999.44) | $ 109,591.25 | $ 15,353.39 | $ 273,080.98 | $ 14,729.89 |
| **Other Income (Loss):** | | | | | | | | | | | | | | | |
| Interest Income | Other | N/A | $ 9.66 | $ 13.43 | $ 173.57 | $ 125.31 | $ 50.85 | $ 854.48 | $ 6.92 | $ 22.63 | $ 19.27 | $ 17.03 | $ 15.60 | $ 2,906.15 | $ 4,214.90 |
| Gain/Loss Sale of Asset | Other | N/A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Income | Other | N/A | - | - | 336.51 | - | - | (4.00) | - | - | - | - | - | (332.51) | - |
| **Total Other Income (Loss)** | | | $ 9.66 | $ 13.43 | $ 510.08 | $ 125.31 | $ 50.85 | $ 850.48 | $ 6.92 | $ 22.63 | $ 19.27 | $ 17.03 | $ 15.60 | $ 2,573.64 | $ 4,214.90 |
| **Other Expenses:** | | | | | | | | | | | | | | | |
| Retirement Expense | Retirement Expense (FIXED) | FIXED | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,938.56 | $ 2,938.56 |
| **Total Other Expense** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,938.56 | $ 2,938.56 |
| **Total Other Income/ Expense** | | | $ 9.66 | $ 13.43 | $ 510.08 | $ 125.31 | $ 50.85 | $ 850.48 | $ 6.92 | $ 22.63 | $ 19.27 | $ 17.03 | $ 15.60 | $ (364.92) | $ 1,276.34 |
| **Total Net Income (Loss)** | | | $ (42,644.98) | $ (27,191.86) | $ (73,993.03) | $ (64,626.09) | $ 13,033.88 | $ 154,136.42 | $ (32,413.11) | $ (272,008.16) | $ (35,980.17) | $ 109,608.28 | $ 15,368.99 | $ 272,716.06 | $ 16,006.23 |
| **Total Variable Expenses** | | | $ 93,704.15 | $ 93,574.65 | $ 127,335.44 | $ 91,710.75 | $ 123,527.78 | $ 152,333.92 | $ 436,769.81 | $ 566,169.08 | $ 439,361.53 | $ 576,678.73 | $ 643,042.18 | $ 3,188,983.30 | $ 6,533,191.32 |
| **Variable Profit before Payroll** | | | $ 15,088.79 | $ 12,713.52 | $ (19,468.91) | $ (26,245.53) | $ 50,265.56 | $ 230,240.18 | $ 12,822.82 | $ (232,542.54) | $ 10,138.77 | $ 171,220.68 | $ 68,208.80 | $ 313,412.44 | $ 605,854.58 |

Economic Loss Claim - Monthly P&L

| | General Accounts | TYPE | 2007 % of Gross Revenue | 2008 % of Gross Revenue | 2009 % of Gross Revenue | 2010 % of Gross Revenue | 2011 % of Gross Revenue |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Prints Direct to Subs/Vend | Revenue (REVENUE) | REVENUE | -24.42% | -6.30% | -2.72% | -12.16% | 0.00% |
| Reimbursed Expense | Other | N/A | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% |
| Sales & Use Tax | Revenue (REVENUE) | REVENUE | -2.18% | -0.53% | -0.05% | 0.00% | -0.45% |
| Construction Revenues | Revenue (REVENUE) | REVENUE | 126.60% | 106.83% | 102.77% | 112.08% | 100.45% |
| **Total Revenues** | **SUMMARY (SUBTOTAL)** | **SUBTOTAL** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** |
| **Adjusted Total Revenue** | | | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** |
| **Gross Profit** | | | 0.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Gross Profit/Revenues** | | | | | | | |
| **Expenses:** | | | | | | | |
| Job Costs - Labor | Salaries & Wages (PAYROLL) | PAYROLL | 1.61% | 4.10% | 0.00% | 11.62% | 1.80% |
| Job Costs - General Requirements | Other | VARIABLE | 3.24% | 1.80% | 0.87% | 1.29% | 0.91% |
| Job Costs - Direct Labor | Salaries & Wages (PAYROLL) | PAYROLL | 0.00% | 0.61% | 2.87% | 0.70% | 0.00% |
| Job Costs - Subcontractor Cost | Contract Labor (VARIABLE) | VARIABLE | 76.17% | 55.98% | 69.33% | 70.40% | 86.85% |
| Job Costs - Bond Expense | Other | VARIABLE | 0.14% | 0.00% | 0.00% | 0.22% | 0.00% |
| Job Costs - Job Materials | Consumable Goods (VARIABLE) | VARIABLE | 3.48% | 27.41% | 13.00% | 10.95% | 3.68% |
| Job Costs - Equipment Rental | Other | VARIABLE | 0.85% | 0.38% | 0.34% | 1.25% | 0.31% |
| Job Costs - Tools/Equipment | Consumable Goods (VARIABLE) | VARIABLE | 0.40% | 0.19% | 0.10% | 0.03% | 0.04% |
| Job Costs - Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | 0.35% | 0.43% | 0.00% | 1.35% | 0.00% |
| Job Costs - Other | Consumable Goods (VARIABLE) | VARIABLE | 0.00% | -0.11% | -0.02% | 0.1% | 0.14% |
| Professional Fees Accounting | Fees (FIXED) | FIXED | 0.17% | 0.15% | 0.22% | 0.52% | 0.31% |
| Professional Fees Legal Fees | Fees (FIXED) | FIXED | 0.01% | 0.01% | 0.01% | 0.01% | 0.00% |
| Advertising Fees Other | Fees (FIXED) | FIXED | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Advertising | Advertising Expense (FIXED) | FIXED | 0.10% | 0.07% | 0.08% | 0.18% | 0.03% |
| Auto and Truck | Auto Expense (FIXED) | FIXED | 0.31% | 0.31% | 0.00% | 0.33% | 0.00% |
| Bank Charges | Bank Charges (FIXED) | FIXED | 0.01% | 0.01% | 0.00% | 0.14% | 0.00% |
| Depreciation | Depreciation & Amortization (FIXED) | FIXED | 0.79% | 0.58% | 0.65% | 1.71% | 0.44% |
| Donations | Donations/Contributions (VARIABLE) | VARIABLE | 0.08% | 0.08% | 0.10% | 0.28% | 0.08% |
| Dues and Subscriptions | Dues and Subscriptions (FIXED) | FIXED | 0.11% | 0.01% | 0.08% | 0.21% | 0.00% |
| Health Insurance | Salaries & Wages (PAYROLL) | PAYROLL | 0.58% | 0.40% | 0.60% | 2.15% | 0.55% |
| Liability Insurance | Insurance (FIXED) | FIXED | 1.18% | 0.60% | 1.16% | 1.85% | 0.50% |
| Life Insurance | Salaries & Wages (PAYROLL) | PAYROLL | 0.01% | 0.02% | 0.00% | 0.00% | 0.01% |
| Work comp Insurance | Salaries & Wages (PAYROLL) | PAYROLL | 0.55% | 0.21% | 0.00% | 0.97% | 0.37% |
| Insurance Other | Insurance (FIXED) | FIXED | 0.08% | 0.42% | 0.07% | -0.07% | -0.16% |
| Finance Charge | Interest Expense (FIXED) | FIXED | 0.04% | 0.0% | 0.01% | 0.04% | 0.02% |
| Loan Interest | Interest Expense (FIXED) | FIXED | 0.17% | 0.01% | 0.00% | 0.00% | 0.01% |
| Interest Expense Other | Interest Expense (FIXED) | FIXED | 0.07% | 0.03% | 0.03% | 0.05% | 0.07% |
| Lease Expense | Lease Expense (FIXED) | FIXED | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Miscellaneous | Miscellaneous Expense (FIXED) | FIXED | 0.17% | 0.08% | 0.14% | 0.05% | 0.00% |
| Gov't Tools/Machinery | Supplies (FIXED) | FIXED | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| New Office Décor | Renovation Expense (FIXED) | FIXED | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% |
| Office Supplies | Supplies (FIXED) | FIXED | 0.14% | 0.15% | 0.08% | 0.24% | 0.07% |
| Payroll Taxes | Salaries & Wages (PAYROLL) | PAYROLL | 0.00% | 0.10% | 0.62% | 0.20% | 0.00% |
| Payroll taxes - Officers | Owner/Officer Salaries (FIXED) | FIXED | 0.08% | 0.05% | 0.03% | 0.12% | 0.00% |
| Rent | Rental Expense (FIXED) | FIXED | 0.54% | 0.41% | 0.55% | 1.82% | 0.57% |
| Computer Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | 0.02% | 0.02% | 0.00% | 0.02% | 0.01% |
| Equipment Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | 0.15% | 0.26% | 0.00% | 0.75% | 0.33% |
| Office Machine Repairs | Repairs (excluding Maintenance) (VARIABLE) | VARIABLE | 0.00% | 0.01% | 0.00% | 0.01% | 0.00% |
| Repairs and Maintenance | Maintenance and Repair (COMBINED - 50% VARIABLE) | COMBINED - 50% VARIABLE | 0.05% | -0.03% | 0.00% | 0.00% | 0.00% |
| Repairs and Maintenance Other | Maintenance and Repair (COMBINED - 50% VARIABLE) | COMBINED - 50% VARIABLE | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% |
| Officer's Salary | Owner/Officer Salaries (FIXED) | FIXED | 0.00% | 0.00% | 0.00% | 0.11% | 0.61% |
| Salaries Office | Owner/Officer Salaries (FIXED) | FIXED | 1.17% | 1.01% | 1.1% | 2.80% | 0.00% |
| Salaries Office - Other | Salaries & Wages (PAYROLL) | PAYROLL | 0.84% | 0.74% | 5.60% | 1.44% | 0.46% |
| Federal Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% |
| Licenses and Permits | Licenses and Taxes (FIXED) | FIXED | 0.01% | 0.18% | 0.32% | 0.59% | 0.01% |
| Personal Taxes and Licenses | Property Taxes (FIXED) | FIXED | 0.00% | 0.04% | 0.00% | 0.02% | 0.00% |
| Special Tax | Tax Expense (FIXED) | FIXED | 0.00% | 0.01% | 0.00% | 0.03% | 0.00% |
| State Taxes and Licenses | Licenses and Taxes (FIXED) | FIXED | 0.15% | 0.00% | 0.11% | 0.00% | 0.08% |
| Taxes and Licenses Other | Tax Expense (FIXED) | FIXED | 0.11% | 0.00% | 0.00% | 0.00% | -0.1% |
| Telephone AT&T | Utilities (FIXED) | FIXED | 0.06% | 0.14% | 0.13% | 0.18% | 0.05% |
| Telephone Bellsouth | Utilities (FIXED) | FIXED | 0.11% | 0.00% | 0.00% | 0.00% | 0.00% |
| Telephone Cell Phone | Utilities (FIXED) | FIXED | 0.01% | 0.01% | 0.00% | 0.17% | 0.01% |
| Telephone Internet | Computer and Internet Expense (FIXED) | FIXED | 0.00% | 0.00% | 0.00% | 0.01% | 0.01% |
| Telephone Southern Link | Utilities (FIXED) | FIXED | 0.01% | 0.01% | 0.00% | 0.00% | 0.03% |
| Telephone Other | Utilities (FIXED) | FIXED | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% |
| Utilities Electrical | Utilities (FIXED) | FIXED | 0.06% | 0.06% | 0.08% | 0.11% | 0.08% |
| Utilities Security System & Office | Security Service (FIXED) | FIXED | 0.01% | 0.01% | 0.01% | 0.03% | 0.01% |
| Utilities Trash Pick up | Utilities (FIXED) | FIXED | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% |
| Utilities Water | Utilities (FIXED) | FIXED | 0.01% | 0.02% | 0.00% | 0.00% | 0.01% |
| Utilities Other | Utilities (FIXED) | FIXED | 0.01% | 0.00% | 0.01% | 0.00% | 0.00% |
| Travel & Ent Entertainment | Travel & Entertainment (VARIABLE) | VARIABLE | 0.00% | 0.02% | 0.07% | 0.03% | 0.00% |
| Travel & Ent Meals | Travel & Entertainment (VARIABLE) | VARIABLE | 0.01% | 0.01% | 0.00% | 0.07% | 0.01% |
| Travel & Ent Travel | Travel & Entertainment (VARIABLE) | VARIABLE | 0.00% | 0.0% | 0.02% | 0.06% | 0.1% |
| Travel & Ent Other | Travel & Entertainment (VARIABLE) | VARIABLE | 0.00% | 0.12% | 0.00% | 0.00% | 0.00% |
| Operating Costs Other | Other | FIXED | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Uncategorized Expenses | Other | FIXED | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Reconciliation Discrepancy | Other | FIXED | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Total Operating Expenses** | **Total** | | **98.76%** | **98.70%** | **97.71%** | **117.15%** | **99.79%** |
| **Total Operating Income (Loss)** | | | **1.24%** | **1.30%** | **2.29%** | **-17.15%** | **0.21%** |
| **Other Income (Loss):** | | | | | | | |
| Interest Income | Other | N/A | 0.16% | 0.15% | 0.08% | 0.10% | 0.00% |
| Gain/Loss Sale of Asset | Other | N/A | -0.33% | 0.00% | 0.04% | 0.00% | 0.00% |
| Other Income | Other | N/A | 0.00% | 0.00% | 0.02% | 0.00% | 0.04% |
| **Total Other Income (Loss)** | | | **-0.17%** | **0.15%** | **0.13%** | **0.20%** | **0.05%** |
| **Other Expenses:** | | | | | | | |
| Retirement Expense | Retirement Expense (FIXED) | FIXED | 0.00% | 0.00% | 0.06% | 0.00% | 0.04% |
| **Total Other Expense** | | | **0.00%** | **0.00%** | **0.06%** | **0.00%** | **0.04%** |
| **Total Other Income/ Expense** | | | **-0.17%** | **0.15%** | **0.06%** | **0.20%** | **0.02%** |
| **Total Net Income (Loss)** | | | **1.07%** | **1.45%** | **2.36%** | **-16.95%** | **0.22%** |
| **Total Variable Expenses** | | | | | | | |
| **Variable Profit before Payroll** | | | | | | | |

100108968 - ███████████.

**Business Economic Loss Claim - Tax Return**

Please select the type of Tax Return form used:          | Form 1120S (S Corp.)

| RECONCILIATION OF MONTHLY P&L VS. TAX RETURN | | | | | |
|---|---|---|---|---|---|
| Summary | 2007 | 2008 | 2009 | 2010 | 2011 |
| Gross Receipts or Sales (per Monthly P&L's) | $ 4,572,037.96 | $ 6,442,264.01 | $ 5,633,981.50 | $ 2,075,077.12 | Tax Reconciliation T |
| Gross Receipts or Sales (per Tax Return) | 4,572,039.00 | 6,442,263.00 | 5,633,493.00 | 2,075,453.00 | 7,140,070.00 |
| Variance - Monthly P&L's vs. Tax Return | $ (1.04) | $ 1.01 | $ 488.50 | $ (375.88) | Show Schedule M-3 |
| Variance % | 0.00% | 0.00% | 0.01% | -0.02% | (for claimants with |
| | | | | | > $10 million) |
| Net Income/ Loss (per Monthly P&L's) | $ 48,859.02 | $ 92,062.40 | $ 132,911.85 | $ (351,859.88) | |
| Net Income/ Loss (per Tax Return) | 48,859.00 | 92,062.00 | 132,912.00 | (351,860.00) | 10,000.00 |
| Variance - Monthly P&L's vs. Tax Return | $ 0.02 | $ 0.40 | $ (0.15) | $ 0.12 | $ 0.23 |
| Variance % - Gross Receipts (per Monthly P&L's) vs. Tax Variance | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

| | Ranking | Total Compensation | Benchmark Period | Benchmark Period Available? | Step 1 Options | Step 1 # of Months | Causation Pattern | Benchmark To 2010 Trend | 2010 To 2011 Trend | Benchmark Revenue | Benchmark Variable Expense | Benchmark Variable Profit | Compensation Period Revenue | Compensation Period Variable Expense | Compensation Variable Profit | Step 1 - Net Compensation | Step 2 Options | Benchmark Period Revenue | Step 2 - Net Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum: | 1 | $ 410,392.70 | I. 2009 Only Benchmark Period | Available | Option 1 - May To December | 8 | N/A | -47.05% | 326.24% | $ 2,991,061.71 | $ 2,326,969.53 | $ 664,092.18 | $ 1,583,776.54 | $ 1,330,077.06 | $ 253,699.48 | $ 410,392.70 | Option A: May - December | $ - | $ - |
| | 16 | $ 287,083.51 | II. 2008/ 2009 Benchmark Period | Available | Option 1 - May To December | 8 | N/A | -60.41% | 326.24% | $ 4,000,206.63 | $ 3,459,423.64 | $ 540,782.99 | $ 1,583,776.54 | $ 1,330,077.06 | $ 253,699.48 | $ 287,083.51 | Option A: May - December | $ - | $ - |
| | 13 | $ 293,487.51 | III. 2007/2008/2009 Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -67.86% | 665.24% | $ 2,200,418.25 | $ 1,784,419.80 | $ 415,998.45 | $ 707,105.30 | $ 584,594.36 | $ 122,510.94 | $ 293,487.51 | Option C: May - October | $ - | $ - |

| Total Loss | | | Benchmark Period | | Step 1 Loss | | | | | | | | | | | | Step 2 Loss | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | Ranking | Total Compensation | Benchmark Period | Benchmark Period Available? | Step 1 Options | Step 1 # of Months | Causation Pattern | Benchmark To 2010 Trend | 2010 To 2011 Trend | Benchmark Revenue | Benchmark Variable Expense | Benchmark Variable Profit | Compensation Period Revenue | Compensation Period Variable Expense | Compensation Variable Profit | Step 1 - Net Compensation | Step 2 Options | Benchmark Period Revenue | Step 2 - Net Compensation |
| 1 | 1 | $ 410,392.70 | I. 2009 Only Benchmark Period | Available | Option 1 - May To December | 8 | N/A | -47.05% | 326.24% | $ 2,991,061.71 | $ 2,326,969.53 | $ 664,092.18 | $ 1,583,776.54 | $ 1,330,077.06 | $ 253,699.48 | $ 410,392.70 | Option A: May - December | $ - | $ - |
| 2 | 9 | $ 321,069.73 | I. 2009 Only Benchmark Period | Available | Option 2 - May To November | 7 | N/A | -40.86% | 117.21% | $ 2,528,551.33 | $ 1,976,227.23 | $ 552,324.10 | $ 1,495,406.24 | $ 1,264,151.87 | $ 231,254.37 | $ 321,069.73 | Option B: May - November | $ - | $ - |
| 3 | 3 | $ 334,350.16 | I. 2009 Only Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -46.84% | 104.24% | $ 2,336,613.81 | $ 1,853,241.18 | $ 483,372.63 | $ 1,242,141.08 | $ 1,093,118.61 | $ 149,022.47 | $ 334,350.16 | Option C: May - October | $ - | $ - |
| 4 | 3 | $ 334,350.16 | I. 2009 Only Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -46.84% | 104.24% | $ 2,336,613.81 | $ 1,853,241.18 | $ 483,372.63 | $ 1,242,141.08 | $ 1,093,118.61 | $ 149,022.47 | $ 334,350.16 | Option E: June - November | $ - | $ - |
| 5 | 3 | $ 334,350.16 | I. 2009 Only Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -46.84% | 104.24% | $ 2,336,613.81 | $ 1,853,241.18 | $ 483,372.63 | $ 1,242,141.08 | $ 1,093,118.61 | $ 149,022.47 | $ 334,350.16 | Option F: July - December | $ - | $ - |
| 6 | 6 | $ 323,838.18 | I. 2009 Only Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -46.89% | 48.24% | $ 2,272,581.65 | $ 1,771,923.97 | $ 500,657.68 | $ 1,206,879.87 | $ 1,030,060.37 | $ 176,819.50 | $ 323,838.18 | Option C: May - October | $ - | $ - |
| 7 | 6 | $ 323,838.18 | I. 2009 Only Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -46.89% | 48.24% | $ 2,272,581.65 | $ 1,771,923.97 | $ 500,657.68 | $ 1,206,879.87 | $ 1,030,060.37 | $ 176,819.50 | $ 323,838.18 | Option E: June - November | $ - | $ - |
| 8 | 6 | $ 323,838.18 | I. 2009 Only Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -46.89% | 48.24% | $ 2,272,581.65 | $ 1,771,923.97 | $ 500,657.68 | $ 1,206,879.87 | $ 1,030,060.37 | $ 176,819.50 | $ 323,838.18 | Option F: July - December | $ - | $ - |
| 9 | 95 | $ 89,936.11 | I. 2009 Only Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -52.38% | 52.80% | $ 1,840,887.20 | $ 1,619,762.55 | $ 221,124.65 | $ 876,671.24 | $ 745,482.70 | $ 131,188.54 | $ 89,936.11 | Option C: May - October | $ - | $ - |
| 10 | 95 | $ 89,936.11 | I. 2009 Only Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -52.38% | 52.80% | $ 1,840,887.20 | $ 1,619,762.55 | $ 221,124.65 | $ 876,671.24 | $ 745,482.70 | $ 131,188.54 | $ 89,936.11 | Option E: June - November | $ - | $ - |
| 11 | 95 | $ 89,936.11 | I. 2009 Only Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -52.38% | 52.80% | $ 1,840,887.20 | $ 1,619,762.55 | $ 221,124.65 | $ 876,671.24 | $ 745,482.70 | $ 131,188.54 | $ 89,936.11 | Option F: July - December | $ - | $ - |
| 12 | 47 | $ 182,037.34 | I. 2009 Only Benchmark Period | Available | Option 6 - May To July | 3 | V-Test | -66.22% | 101.02% | $ 1,481,218.79 | $ 1,271,946.99 | $ 209,271.80 | $ 500,421.51 | $ 473,187.05 | $ 27,234.46 | $ 182,037.34 | Option C: May - October | $ - | $ - |
| 13 | 47 | $ 182,037.34 | I. 2009 Only Benchmark Period | Available | Option 6 - May To July | 3 | V-Test | -66.22% | 101.02% | $ 1,481,218.79 | $ 1,271,946.99 | $ 209,271.80 | $ 500,421.51 | $ 473,187.05 | $ 27,234.46 | $ 182,037.34 | Option E: June - November | $ - | $ - |
| 14 | 47 | $ 182,037.34 | I. 2009 Only Benchmark Period | Available | Option 6 - May To July | 3 | V-Test | -66.22% | 101.02% | $ 1,481,218.79 | $ 1,271,946.99 | $ 209,271.80 | $ 500,421.51 | $ 473,187.05 | $ 27,234.46 | $ 182,037.34 | Option F: July - December | $ - | $ - |
| 15 | 2 | $ 343,186.39 | I. 2009 Only Benchmark Period | Available | Option 7 - June To December | 7 | N/A | -38.08% | 347.55% | $ 2,373,219.43 | $ 1,819,956.65 | $ 553,262.78 | $ 1,469,520.09 | $ 1,259,443.70 | $ 210,076.39 | $ 343,186.39 | Option D: June - December | $ - | $ - |
| 16 | 24 | $ 253,863.42 | I. 2009 Only Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -27.72% | 122.60% | $ 1,910,709.05 | $ 1,469,214.35 | $ 441,494.70 | $ 1,381,149.79 | $ 1,193,518.51 | $ 187,631.28 | $ 253,863.42 | Option C: May - October | $ - | $ - |
| 17 | 24 | $ 253,863.42 | I. 2009 Only Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -27.72% | 122.60% | $ 1,910,709.05 | $ 1,469,214.35 | $ 441,494.70 | $ 1,381,149.79 | $ 1,193,518.51 | $ 187,631.28 | $ 253,863.42 | Option E: June - November | $ - | $ - |
| 18 | 24 | $ 253,863.42 | I. 2009 Only Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -27.72% | 122.60% | $ 1,910,709.05 | $ 1,469,214.35 | $ 441,494.70 | $ 1,381,149.79 | $ 1,193,518.51 | $ 187,631.28 | $ 253,863.42 | Option F: July - December | $ - | $ - |
| 19 | 17 | $ 267,143.85 | I. 2009 Only Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -34.38% | 109.52% | $ 1,718,771.53 | $ 1,346,228.30 | $ 372,543.23 | $ 1,127,884.63 | $ 1,022,485.25 | $ 105,399.38 | $ 267,143.85 | Option C: May - October | $ - | $ - |
| 20 | 17 | $ 267,143.85 | I. 2009 Only Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -34.38% | 109.52% | $ 1,718,771.53 | $ 1,346,228.30 | $ 372,543.23 | $ 1,127,884.63 | $ 1,022,485.25 | $ 105,399.38 | $ 267,143.85 | Option E: June - November | $ - | $ - |
| 21 | 17 | $ 267,143.85 | I. 2009 Only Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -34.38% | 109.52% | $ 1,718,771.53 | $ 1,346,228.30 | $ 372,543.23 | $ 1,127,884.63 | $ 1,022,485.25 | $ 105,399.38 | $ 267,143.85 | Option F: July - December | $ - | $ - |
| 22 | 21 | $ 256,631.87 | I. 2009 Only Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -33.97% | 47.84% | $ 1,654,739.37 | $ 1,264,911.09 | $ 389,828.28 | $ 1,092,623.42 | $ 959,427.01 | $ 133,196.41 | $ 256,631.87 | Option C: May - October | $ - | $ - |
| 23 | 21 | $ 256,631.87 | I. 2009 Only Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -33.97% | 47.84% | $ 1,654,739.37 | $ 1,264,911.09 | $ 389,828.28 | $ 1,092,623.42 | $ 959,427.01 | $ 133,196.41 | $ 256,631.87 | Option E: June - November | $ - | $ - |
| 24 | 21 | $ 256,631.87 | I. 2009 Only Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -33.97% | 47.84% | $ 1,654,739.37 | $ 1,264,911.09 | $ 389,828.28 | $ 1,092,623.42 | $ 959,427.01 | $ 133,196.41 | $ 256,631.87 | Option F: July - December | $ - | $ - |
| 25 | 122 | $ 22,729.80 | I. 2009 Only Benchmark Period | Available | Option 11 - June To August | 3 | V-Test | -37.66% | 52.91% | $ 1,223,044.92 | $ 1,112,749.67 | $ 110,295.25 | $ 762,414.79 | $ 674,849.34 | $ 87,565.45 | $ 22,729.80 | Option C: May - October | $ - | $ - |
| 26 | 122 | $ 22,729.80 | I. 2009 Only Benchmark Period | Available | Option 11 - June To August | 3 | V-Test | -37.66% | 52.91% | $ 1,223,044.92 | $ 1,112,749.67 | $ 110,295.25 | $ 762,414.79 | $ 674,849.34 | $ 87,565.45 | $ 22,729.80 | Option E: June - November | $ - | $ - |
| 27 | 122 | $ 22,729.80 | I. 2009 Only Benchmark Period | Available | Option 11 - June To August | 3 | V-Test | -37.66% | 52.91% | $ 1,223,044.92 | $ 1,112,749.67 | $ 110,295.25 | $ 762,414.79 | $ 674,849.34 | $ 87,565.45 | $ 22,729.80 | Option F: July - December | $ - | $ - |
| 28 | 27 | $ 252,967.02 | I. 2009 Only Benchmark Period | Available | Option 12 - July To December | 6 | N/A | -30.63% | 355.73% | $ 1,959,246.60 | $ 1,476,624.23 | $ 482,622.37 | $ 1,359,201.46 | $ 1,129,546.11 | $ 229,655.35 | $ 252,967.02 | Option C: May - October | $ - | $ - |
| 29 | 27 | $ 252,967.02 | I. 2009 Only Benchmark Period | Available | Option 12 - July To December | 6 | N/A | -30.63% | 355.73% | $ 1,959,246.60 | $ 1,476,624.23 | $ 482,622.37 | $ 1,359,201.46 | $ 1,129,546.11 | $ 229,655.35 | $ 252,967.02 | Option E: June - November | $ - | $ - |
| 30 | 27 | $ 252,967.02 | I. 2009 Only Benchmark Period | Available | Option 12 - July To December | 6 | N/A | -30.63% | 355.73% | $ 1,959,246.60 | $ 1,476,624.23 | $ 482,622.37 | $ 1,359,201.46 | $ 1,129,546.11 | $ 229,655.35 | $ 252,967.02 | Option F: July - December | $ - | $ - |
| 31 | 62 | $ 163,644.05 | I. 2009 Only Benchmark Period | Available | Option 13 - July To November | 5 | N/A | -15.09% | 111.82% | $ 1,496,736.22 | $ 1,125,881.93 | $ 370,854.29 | $ 1,270,831.16 | $ 1,063,620.92 | $ 207,210.24 | $ 163,644.05 | Option C: May - October | $ - | $ - |
| 32 | 62 | $ 163,644.05 | I. 2009 Only Benchmark Period | Available | Option 13 - July To November | 5 | N/A | -15.09% | 111.82% | $ 1,496,736.22 | $ 1,125,881.93 | $ 370,854.29 | $ 1,270,831.16 | $ 1,063,620.92 | $ 207,210.24 | $ 163,644.05 | Option E: June - November | $ - | $ - |
| 33 | 62 | $ 163,644.05 | I. 2009 Only Benchmark Period | Available | Option 13 - July To November | 5 | N/A | -15.09% | 111.82% | $ 1,496,736.22 | $ 1,125,881.93 | $ 370,854.29 | $ 1,270,831.16 | $ 1,063,620.92 | $ 207,210.24 | $ 163,644.05 | Option F: July - December | $ - | $ - |
| 34 | 50 | $ 176,924.48 | I. 2009 Only Benchmark Period | Available | Option 14 - July To October | 4 | N/A | -22.01% | 94.64% | $ 1,304,798.70 | $ 1,002,895.88 | $ 301,902.82 | $ 1,017,566.00 | $ 892,587.66 | $ 124,978.34 | $ 176,924.48 | Option C: May - October | $ - | $ - |
| 35 | 50 | $ 176,924.48 | I. 2009 Only Benchmark Period | Available | Option 14 - July To October | 4 | N/A | -22.01% | 94.64% | $ 1,304,798.70 | $ 1,002,895.88 | $ 301,902.82 | $ 1,017,566.00 | $ 892,587.66 | $ 124,978.34 | $ 176,924.48 | Option E: June - November | $ - | $ - |
| 36 | 50 | $ 176,924.48 | I. 2009 Only Benchmark Period | Available | Option 14 - July To October | 4 | N/A | -22.01% | 94.64% | $ 1,304,798.70 | $ 1,002,895.88 | $ 301,902.82 | $ 1,017,566.00 | $ 892,587.66 | $ 124,978.34 | $ 176,924.48 | Option F: July - December | $ - | $ - |
| 37 | 59 | $ 166,412.50 | I. 2009 Only Benchmark Period | Available | Option 15 - July To September | 3 | V-Test | -20.83% | 25.49% | $ 1,240,766.54 | $ 921,578.67 | $ 319,187.87 | $ 982,304.79 | $ 829,529.42 | $ 152,775.37 | $ 166,412.50 | Option C: May - October | $ - | $ - |
| 38 | 59 | $ 166,412.50 | I. 2009 Only Benchmark Period | Available | Option 15 - July To September | 3 | V-Test | -20.83% | 25.49% | $ 1,240,766.54 | $ 921,578.67 | $ 319,187.87 | $ 982,304.79 | $ 829,529.42 | $ 152,775.37 | $ 166,412.50 | Option E: June - November | $ - | $ - |
| 39 | 59 | $ 166,412.50 | I. 2009 Only Benchmark Period | Available | Option 15 - July To September | 3 | V-Test | -20.83% | 25.49% | $ 1,240,766.54 | $ 921,578.67 | $ 319,187.87 | $ 982,304.79 | $ 829,529.42 | $ 152,775.37 | $ 166,412.50 | Option F: July - December | $ - | $ - |
| 40 | 34 | $ 228,355.36 | I. 2009 Only Benchmark Period | Available | Option 16 - August To December | 5 | N/A | -28.25% | 430.27% | $ 1,509,842.92 | $ 1,055,022.54 | $ 454,820.38 | $ 1,083,355.03 | $ 856,890.01 | $ 226,465.02 | $ 228,355.36 | Option C: May - October | $ - | $ - |
| 41 | 34 | $ 228,355.36 | I. 2009 Only Benchmark Period | Available | Option 16 - August To December | 5 | N/A | -28.25% | 430.27% | $ 1,509,842.92 | $ 1,055,022.54 | $ 454,820.38 | $ 1,083,355.03 | $ 856,890.01 | $ 226,465.02 | $ 228,355.36 | Option E: June - November | $ - | $ - |
| 42 | 34 | $ 228,355.36 | I. 2009 Only Benchmark Period | Available | Option 16 - August To December | 5 | N/A | -28.25% | 430.27% | $ 1,509,842.92 | $ 1,055,022.54 | $ 454,820.38 | $ 1,083,355.03 | $ 856,890.01 | $ 226,465.02 | $ 228,355.36 | Option F: July - December | $ - | $ - |
| 43 | 68 | $ 139,032.39 | I. 2009 Only Benchmark Period | Available | Option 17 - August To November | 4 | N/A | -5.00% | 125.36% | $ 1,047,332.54 | $ 704,280.24 | $ 343,052.30 | $ 994,984.73 | $ 790,964.82 | $ 204,019.91 | $ 139,032.39 | Option C: May - October | $ - | $ - |
| 44 | 68 | $ 139,032.39 | I. 2009 Only Benchmark Period | Available | Option 17 - August To November | 4 | N/A | -5.00% | 125.36% | $ 1,047,332.54 | $ 704,280.24 | $ 343,052.30 | $ 994,984.73 | $ 790,964.82 | $ 204,019.91 | $ 139,032.39 | Option E: June - November | $ - | $ - |
| 45 | 68 | $ 139,032.39 | I. 2009 Only Benchmark Period | Available | Option 17 - August To November | 4 | N/A | -5.00% | 125.36% | $ 1,047,332.54 | $ 704,280.24 | $ 343,052.30 | $ 994,984.73 | $ 790,964.82 | $ 204,019.91 | $ 139,032.39 | Option F: July - December | $ - | $ - |
| 46 | 65 | $ 152,312.82 | I. 2009 Only Benchmark Period | Available | Option 18 - August To October | 3 | Modified V-Test | -13.29% | 106.42% | $ 855,395.02 | $ 581,294.19 | $ 274,100.83 | $ 741,719.57 | $ 619,931.56 | $ 121,788.01 | $ 152,312.82 | Option C: May - October | $ - | $ - |
| 47 | 65 | $ 152,312.82 | I. 2009 Only Benchmark Period | Available | Option 18 - August To October | 3 | Modified V-Test | -13.29% | 106.42% | $ 855,395.02 | $ 581,294.19 | $ 274,100.83 | $ 741,719.57 | $ 619,931.56 | $ 121,788.01 | $ 152,312.82 | Option E: June - November | $ - | $ - |
| 48 | 65 | $ 152,312.82 | I. 2009 Only Benchmark Period | Available | Option 18 - August To October | 3 | Modified V-Test | -13.29% | 106.42% | $ 855,395.02 | $ 581,294.19 | $ 274,100.83 | $ 741,719.57 | $ 619,931.56 | $ 121,788.01 | $ 152,312.82 | Option F: July - December | $ - | $ - |
| 49 | 10 | $ 320,456.59 | I. 2009 Only Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -38.52% | 665.24% | $ 1,150,174.51 | $ 707,206.98 | $ 442,967.53 | $ 707,105.30 | $ 584,594.36 | $ 122,510.94 | $ 320,456.59 | Option C: May - October | $ - | $ - |
| 50 | 10 | $ 320,456.59 | I. 2009 Only Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -38.52% | 665.24% | $ 1,150,174.51 | $ 707,206.98 | $ 442,967.53 | $ 707,105.30 | $ 584,594.36 | $ 122,510.94 | $ 320,456.59 | Option E: June - November | $ - | $ - |
| 51 | 10 | $ 320,456.59 | I. 2009 Only Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -38.52% | 665.24% | $ 1,150,174.51 | $ 707,206.98 | $ 442,967.53 | $ 707,105.30 | $ 584,594.36 | $ 122,510.94 | $ 320,456.59 | Option F: July - December | $ - | $ - |
| 52 | 31 | $ 231,133.62 | I. 2009 Only Benchmark Period | Available | Option 20 - September To November | 3 | Modified V-Test | -10.02% | 208.48% | $ 687,664.13 | $ 356,464.68 | $ 331,199.45 | $ 618,735.00 | $ 518,669.17 | $ 100,065.83 | $ 231,133.62 | Option C: May - October | $ - | $ - |
| 53 | 31 | $ 231,133.62 | I. 2009 Only Benchmark Period | Available | Option 20 - September To November | 3 | Modified V-Test | -10.02% | 208.48% | $ 687,664.13 | $ 356,464.68 | $ 331,199.45 | $ 618,735.00 | $ 518,669.17 | $ 100,065.83 | $ 231,133.62 | Option E: June - November | $ - | $ - |
| 54 | 31 | $ 231,133.62 | I. 2009 Only Benchmark Period | Available | Option 20 - September To November | 3 | Modified V-Test | -10.02% | 208.48% | $ 687,664.13 | $ 356,464.68 | $ 331,199.45 | $ 618,735.00 | $ 518,669.17 | $ 100,065.83 | $ 231,133.62 | Option F: July - December | $ - | $ - |
| 55 | 98 | $ 86,554.52 | I. 2009 Only Benchmark Period | Available | Option 21 - October To December | 3 | V-Test | -47.54% | 1216.42% | $ 718,480.06 | $ 555,045.56 | $ 163,434.50 | $ 376,896.67 | $ 300,016.69 | $ 76,879.98 | $ 86,554.52 | Option C: May - October | $ - | $ - |
| 56 | 98 | $ 86,554.52 | I. 2009 Only Benchmark Period | Available | Option 21 - October To December | 3 | V-Test | -47.54% | 1216.42% | $ 718,480.06 | $ 555,045.56 | $ 163,434.50 | $ 376,896.67 | $ 300,016.69 | $ 76,879.98 | $ 86,554.52 | Option E: June - November | $ - | $ - |
| 57 | 98 | $ 86,554.52 | I. 2009 Only Benchmark Period | Available | Option 21 - October To December | 3 | V-Test | -47.54% | 1216.42% | $ 718,480.06 | $ 555,045.56 | $ 163,434.50 | $ 376,896.67 | $ 300,016.69 | $ 76,879.98 | $ 86,554.52 | Option F: July - December | $ - | $ - |
| 58 | 16 | $ 287,083.51 | II. 2008/ 2009 Benchmark Period | Available | Option 1 - May To December | 8 | N/A | -60.41% | 326.24% | $ 4,000,206.63 | $ 3,459,423.64 | $ 540,782.99 | $ 1,583,776.54 | $ 1,330,077.06 | $ 253,699.48 | $ 287,083.51 | Option A: May - December | $ - | $ - |
| 59 | 128 | $ 894.59 | II. 2008/ 2009 Benchmark Period | Available | Option 2 - May To November | 7 | N/A | -47.96% | 117.21% | $ 2,873,820.61 | $ 2,641,671.65 | $ 232,148.96 | $ 1,495,406.24 | $ 1,264,151.87 | $ 231,254.37 | $ 894.59 | Option B: May - November | $ - | $ - |
| 60 | 44 | $ 182,452.43 | II. 2008/ 2009 Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -48.47% | 104.24% | $ 2,410,582.14 | $ 2,079,107.24 | $ 331,474.90 | $ 1,242,141.08 | $ 1,093,118.61 | $ 149,022.47 | $ 182,452.43 | Option C: May - October | $ - | $ - |
| 61 | 44 | $ 182,452.43 | II. 2008/ 2009 Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -48.47% | 104.24% | $ 2,410,582.14 | $ 2,079,107.24 | $ 331,474.90 | $ 1,242,141.08 | $ 1,093,118.61 | $ 149,022.47 | $ 182,452.43 | Option E: June - November | $ - | $ - |
| 62 | 44 | $ 182,452.43 | II. 2008/ 2009 Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -48.47% | 104.24% | $ 2,410,582.14 | $ 2,079,107.24 | $ 331,474.90 | $ 1,242,141.08 | $ 1,093,118.61 | $ 149,022.47 | $ 182,452.43 | Option F: July - December | $ - | $ - |
| 63 | 53 | $ 167,515.07 | II. 2008/ 2009 Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -40.63% | 48.24% | $ 2,032,947.95 | $ 1,688,613.38 | $ 344,334.57 | $ 1,206,879.87 | $ 1,030,060.37 | $ 176,819.50 | $ 167,515.07 | Option C: May - October | $ - | $ - |
| 64 | 53 | $ 167,515.07 | II. 2008/ 2009 Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -40.63% | 48.24% | $ 2,032,947.95 | $ 1,688,613.38 | $ 344,334.57 | $ 1,206,879.87 | $ 1,030,060.37 | $ 176,819.50 | $ 167,515.07 | Option E: June - November | $ - | $ - |
| 65 | 53 | $ 167,515.07 | II. 2008/ 2009 Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -40.63% | 48.24% | $ 2,032,947.95 | $ 1,688,613.38 | $ 344,334.57 | $ 1,206,879.87 | $ 1,030,060.37 | $ 176,819.50 | $ 167,515.07 | Option F: July - December | $ - | $ - |
| 66 | 92 | $ 90,301.70 | II. 2008/ 2009 Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -45.30% | 52.80% | $ 1,602,673.84 | $ 1,381,183.60 | $ 221,490.24 | $ 876,671.24 | $ 745,482.70 | $ 131,188.54 | $ 90,301.70 | Option C: May - October | $ - | $ - |
| 67 | 92 | $ 90,301.70 | II. 2008/ 2009 Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -45.30% | 52.80% | $ 1,602,673.84 | $ 1,381,183.60 | $ 221,490.24 | $ 876,671.24 | $ 745,482.70 | $ 131,188.54 | $ 90,301.70 | Option E: June - November | $ - | $ - |
| 68 | 92 | $ 90,301.70 | II. 2008/ 2009 Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -45.30% | 52.80% | $ 1,602,673.84 | $ 1,381,183.60 | $ 221,490.24 | $ 876,671.24 | $ 745,482.70 | $ 131,188.54 | $ 90,301.70 | Option F: July - December | $ - | $ - |
| 69 | 38 | $ 203,972.07 | II. 2008/ 2009 Benchmark Period | Available | Option 6 - May To July | 3 | V-Test | -59.03% | 101.02% | $ 1,221,506.86 | $ 990,300.33 | $ 231,206.53 | $ 500,421.51 | $ 473,187.05 | $ 27,234.46 | $ 203,972.07 | Option C: May - October | $ - | $ - |
| 70 | 38 | $ 203,972.07 | II. 2008/ 2009 Benchmark Period | Available | Option 6 - May To July | 3 | V-Test | -59.03% | 101.02% | $ 1,221,506.86 | $ 990,300.33 | $ 231,206.53 | $ 500,421.51 | $ 473,187.05 | $ 27,234.46 | $ 203,972.07 | Option E: June - November | $ - | $ - |
| 71 | 38 | $ 203,972.07 | II. 2008/ 2009 Benchmark Period | Available | Option 6 - May To July | 3 | V-Test | -59.03% | 101.02% | $ 1,221,506.86 | $ 990,300.33 | $ 231,206.53 | $ 500,421.51 | $ 473,187.05 | $ 27,234.46 | $ 203,972.07 | Option F: July - December | $ - | $ - |
| 72 | 37 | $ 224,840.55 | II. 2008/ 2009 Benchmark Period | Available | Option 7 - June To December | 7 | N/A | -59.07% | 347.55% | $ 3,590,367.52 | $ 3,155,450.58 | $ 434,916.94 | $ 1,469,520.09 | $ 1,259,443.70 | $ 210,076.39 | $ 224,840.55 | Option D: June - December | $ - | $ - |
| 73 | 145 | $ (61,348.37) | II. 2008/ 2009 Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -43.95% | 122.60% | $ 2,463,981.50 | $ 2,337,698.59 | $ 126,282.91 | $ 1,381,149.79 | $ 1,193,518.51 | $ 187,631.28 | $ (61,348.37) | Option C: May - October | $ - | $ - |
| 74 | 145 | $ (61,348.37) | II. 2008/ 2009 Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -43.95% | 122.60% | $ 2,463,981.50 | $ 2,337,698.59 | $ 126,282.91 | $ 1,381,149.79 | $ 1,193,518.51 | $ 187,631.28 | $ (61,348.37) | Option E: June - November | $ - | $ - |
| 75 | 145 | $ (61,348.37) | II. 2008/ 2009 Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -43.95% | 122.60% | $ 2,463,981.50 | $ 2,337,698.59 | $ 126,282.91 | $ 1,381,149.79 | $ 1,193,518.51 | $ 187,631.28 | $ (61,348.37) | Option F: July - December | $ - | $ - |
| 76 | 83 | $ 120,209.47 | II. 2008/ 2009 Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -43.63% | 109.52% | $ 2,000,743.03 | $ 1,775,134.18 | $ 225,608.85 | $ 1,127,884.63 | $ 1,022,485.25 | $ 105,399.38 | $ 120,209.47 | Option C: May - October | $ - | $ - |
| 77 | 83 | $ 120,209.47 | II. 2008/ 2009 Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -43.63% | 109.52% | $ 2,000,743.03 | $ 1,775,134.18 | $ 225,608.85 | $ 1,127,884.63 | $ 1,022,485.25 | $ 105,399.38 | $ 120,209.47 | Option E: June - November | $ - | $ - |
| 78 | 83 | $ 120,209.47 | II. 2008/ 2009 Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -43.63% | 109.52% | $ 2,000,743.03 | $ 1,775,134.18 | $ 225,608.85 | $ 1,127,884.63 | $ 1,022,485.25 | $ 105,399.38 | $ 120,209.47 | Option F: July - December | $ - | $ - |
| 79 | 89 | $ 105,272.11 | II. 2008/ 2009 Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -32.68% | 47.84% | $ 1,623,108.84 | $ 1,384,640.32 | $ 238,468.52 | $ 1,092,623.42 | $ 959,427.01 | $ 133,196.41 | $ 105,272.11 | Option C: May - October | $ - | $ - |
| 80 | 89 | $ 105,272.11 | II. 2008/ 2009 Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -32.68% | 47.84% | $ 1,623,108.84 | $ 1,384,640.32 | $ 238,468.52 | $ 1,092,623.42 | $ 959,427.01 | $ 133,196.41 | $ 105,272.11 | Option E: June - November | $ - | $ - |
| 81 | 89 | $ 105,272.11 | II. 2008/ 2009 Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -32.68% | 47.84% | $ 1,623,108.84 | $ 1,384,640.32 | $ 238,468.52 | $ 1,092,623.42 | $ 959,427.01 | $ 133,196.41 | $ 105,272.11 | Option F: July - December | $ - | $ - |
| 82 | 116 | $ 28,058.74 | II. 2008/ 2009 Benchmark Period | Available | Option 11 - June To August | 3 | V-Test | -36.08% | 52.91% | $ 1,192,834.73 | $ 1,077,210.54 | $ 115,624.19 | $ 762,414.79 | $ 674,849.34 | $ 87,565.45 | $ 28,058.74 | Option C: May - October | $ - | $ - |
| 83 | 116 | $ 28,058.74 | II. 2008/ 2009 Benchmark Period | Available | Option 11 - June To August | 3 | V-Test | -36.08% | 52.91% | $ 1,192,834.73 | $ 1,077,210.54 | $ 115,624.19 | $ 762,414.79 | $ 674,849.34 | $ 87,565.45 | $ 28,058.74 | Option E: June - November | $ - | $ - |
| 84 | 116 | $ 28,058.74 | II. 2008/ 2009 Benchmark Period | Available | Option 11 - June To August | 3 | V-Test | -36.08% | 52.91% | $ 1,192,834.73 | $ 1,077,210.54 | $ 115,624.19 | $ 762,414.79 | $ 674,849.34 | $ 87,565.45 | $ 28,058.74 | Option F: July - December | $ - | $ - |
| 85 | 113 | $ 36,668.00 | II. 2008/ 2009 Benchmark Period | Available | Option 12 - July To December | 6 | N/A | -56.18% | 355.73% | $ 3,101,496.77 | $ 2,835,173.42 | $ 266,323.35 | $ 1,359,201.46 | $ 1,129,546.11 | $ 229,655.35 | $ 36,668.00 | Option C: May - October | $ - | $ - |
| 86 | 113 | $ 36,668.00 | II. 2008/ 2009 Benchmark Period | Available | Option 12 - July To December | 6 | N/A | -56.18% | 355.73% | $ 3,101,496.77 | $ 2,835,173.42 | $ 266,323.35 | $ 1,359,201.46 | $ 1,129,546.11 | $ 229,655.35 | $ 36,668.00 | Option E: June - November | $ - | $ - |
| 87 | 113 | $ 36,668.00 | II. 2008/ 2009 Benchmark Period | Available | Option 12 - July To December | 6 | N/A | -56.18% | 355.73% | $ 3,101,496.77 | $ 2,835,173.42 | $ 266,323.35 | $ 1,359,201.46 | $ 1,129,546.11 | $ 229,655.35 | $ 36,668.00 | Option F: July - December | $ - | $ - |
| 88 | 169 | $ (249,520.92) | II. 2008/ 2009 Benchmark Period | Available | Option 13 - July To November | 5 | N/A | -35.66% | 111.82% | $ 1,975,110.75 | $ 2,017,421.43 | $ (42,310.68) | $ 1,270,831.16 | $ 1,063,620.92 | $ 207,210.24 | $ (249,520.92) | Option C: May - October | $ - | $ - |
| 89 | 169 | $ (249,520.92) | II. 2008/ 2009 Benchmark Period | Available | Option 13 - July To November | 5 | N/A | -35.66% | 111.82% | $ 1,975,110.75 | $ 2,017,421.43 | $ (42,310.68) | $ 1,270,831.16 | $ 1,063,620.92 | $ 207,210.24 | $ (249,520.92) | Option E: June - November | $ - | $ - |
| 90 | 169 | $ (249,520.92) | II. 2008/ 2009 Benchmark Period | Available | Option 13 - July To November | 5 | N/A | -35.66% | 111.82% | $ 1,975,110.75 | $ 2,017,421.43 | $ (42,310.68) | $ 1,270,831.16 | $ 1,063,620.92 | $ 207,210.24 | $ (249,520.92) | Option F: July - December | $ - | $ - |
| 91 | 151 | $ (67,963.08) | II. 2008/ 2009 Benchmark Period | Available | Option 14 - July To October | 4 | N/A | -32.69% | 94.64% | $ 1,511,872.28 | $ 1,454,857.02 | $ 57,015.26 | $ 1,017,566.00 | $ 892,587.66 | $ 124,978.34 | $ (67,963.08) | Option C: May - October | $ - | $ - |
| 92 | 151 | $ (67,963.08) | II. 2008/ 2009 Benchmark Period | Available | Option 14 - July To October | 4 | N/A | -32.69% | 94.64% | $ 1,511,872.28 | $ 1,454,857.02 | $ 57,015.26 | $ 1,017,566.00 | $ 892,587.66 | $ 124,978.34 | $ (67,963.08) | Option E: June - November | $ - | $ - |

100108968[redacted]

| [redacted] Loss | | | Benchmark Period | | Step 1 Loss | | | | | | | | | | | | Step 2 Loss | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | Ranking | Total Compensation | Benchmark Period | Benchmark Period Available? | Step 1 Options | Step 1 # of Months | Causation Pattern | Benchmark To 2010 Trend | 2010 To 2011 Trend | Benchmark Revenue | Benchmark Variable Expense | Benchmark Variable Profit | Compensation Period Revenue | Compensation Period Variable Expense | Compensation Variable Profit | Step 1 - Net Compensation | Step 2 Options | Benchmark Period Revenue | Step 2 - Net Compensation |
| 93 | 151 | $ (67,963.08) | II. 2008/ 2009 Benchmark Period | Available | Option 14 - July To October | 4 | N/A | -32.69% | 94.64% | $ 1,511,872.28 | $ 1,454,857.02 | $ 57,015.26 | $ 1,017,566.00 | $ 892,587.66 | $ 124,978.34 | $ (67,963.08) | Option F: July - December | $ - | $ - |
| 94 | 154 | $ (82,900.44) | II. 2008/ 2009 Benchmark Period | Available | Option 15 - July To September | 3 | Modified V-Test | -13.40% | 25.49% | $ 1,134,238.09 | $ 1,064,363.16 | $ 69,874.93 | $ 982,304.79 | $ 829,529.42 | $ 152,775.37 | $ (82,900.44) | Option C: May - October | $ - | $ - |
| 95 | 154 | $ (82,900.44) | II. 2008/ 2009 Benchmark Period | Available | Option 15 - July To September | 3 | Modified V-Test | -13.40% | 25.49% | $ 1,134,238.09 | $ 1,064,363.16 | $ 69,874.93 | $ 982,304.79 | $ 829,529.42 | $ 152,775.37 | $ (82,900.44) | Option E: June - November | $ - | $ - |
| 96 | 154 | $ (82,900.44) | II. 2008/ 2009 Benchmark Period | Available | Option 15 - July To September | 3 | Modified V-Test | -13.40% | 25.49% | $ 1,134,238.09 | $ 1,064,363.16 | $ 69,874.93 | $ 982,304.79 | $ 829,529.42 | $ 152,775.37 | $ (82,900.44) | Option F: July - December | $ - | $ - |
| 97 | 101 | $ 83,111.44 | II. 2008/ 2009 Benchmark Period | Available | Option 16 - August To December | 5 | N/A | -61.01% | 430.27% | $ 2,778,699.77 | $ 2,469,123.31 | $ 309,576.46 | $ 1,083,355.03 | $ 856,890.01 | $ 226,465.02 | $ 83,111.44 | Option C: May - October | $ - | $ - |
| 98 | 101 | $ 83,111.44 | II. 2008/ 2009 Benchmark Period | Available | Option 16 - August To December | 5 | N/A | -61.01% | 430.27% | $ 2,778,699.77 | $ 2,469,123.31 | $ 309,576.46 | $ 1,083,355.03 | $ 856,890.01 | $ 226,465.02 | $ 83,111.44 | Option E: June - November | $ - | $ - |
| 99 | 101 | $ 83,111.44 | II. 2008/ 2009 Benchmark Period | Available | Option 16 - August To December | 5 | N/A | -61.01% | 430.27% | $ 2,778,699.77 | $ 2,469,123.31 | $ 309,576.46 | $ 1,083,355.03 | $ 856,890.01 | $ 226,465.02 | $ 83,111.44 | Option F: July - December | $ - | $ - |
| 100 | 166 | $ (203,077.48) | II. 2008/ 2009 Benchmark Period | Available | Option 17 - August To November | 4 | N/A | -39.78% | 125.36% | $ 1,652,313.75 | $ 1,651,371.32 | $ 942.43 | $ 994,984.73 | $ 790,964.82 | $ 204,019.91 | $ (203,077.48) | Option C: May - October | $ - | $ - |
| 101 | 166 | $ (203,077.48) | II. 2008/ 2009 Benchmark Period | Available | Option 17 - August To November | 4 | N/A | -39.78% | 125.36% | $ 1,652,313.75 | $ 1,651,371.32 | $ 942.43 | $ 994,984.73 | $ 790,964.82 | $ 204,019.91 | $ (203,077.48) | Option E: June - November | $ - | $ - |
| 102 | 166 | $ (203,077.48) | II. 2008/ 2009 Benchmark Period | Available | Option 17 - August To November | 4 | N/A | -39.78% | 125.36% | $ 1,652,313.75 | $ 1,651,371.32 | $ 942.43 | $ 994,984.73 | $ 790,964.82 | $ 204,019.91 | $ (203,077.48) | Option F: July - December | $ - | $ - |
| 103 | 133 | $ (21,519.64) | II. 2008/ 2009 Benchmark Period | Available | Option 18 - August To October | 3 | V-Test | -37.62% | 106.42% | $ 1,189,075.28 | $ 1,088,806.91 | $ 100,268.37 | $ 741,719.57 | $ 619,931.56 | $ 121,788.01 | $ (21,519.64) | Option C: May - October | $ - | $ - |
| 104 | 133 | $ (21,519.64) | II. 2008/ 2009 Benchmark Period | Available | Option 18 - August To October | 3 | V-Test | -37.62% | 106.42% | $ 1,189,075.28 | $ 1,088,806.91 | $ 100,268.37 | $ 741,719.57 | $ 619,931.56 | $ 121,788.01 | $ (21,519.64) | Option E: June - November | $ - | $ - |
| 105 | 133 | $ (21,519.64) | II. 2008/ 2009 Benchmark Period | Available | Option 18 - August To October | 3 | V-Test | -37.62% | 106.42% | $ 1,189,075.28 | $ 1,088,806.91 | $ 100,268.37 | $ 741,719.57 | $ 619,931.56 | $ 121,788.01 | $ (21,519.64) | Option F: July - December | $ - | $ - |
| 106 | 41 | $ 196,781.81 | II. 2008/ 2009 Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -70.51% | 665.24% | $ 2,397,532.79 | $ 2,078,240.04 | $ 319,292.75 | $ 707,105.30 | $ 584,594.36 | $ 122,510.94 | $ 196,781.81 | Option C: May - October | $ - | $ - |
| 107 | 41 | $ 196,781.81 | II. 2008/ 2009 Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -70.51% | 665.24% | $ 2,397,532.79 | $ 2,078,240.04 | $ 319,292.75 | $ 707,105.30 | $ 584,594.36 | $ 122,510.94 | $ 196,781.81 | Option E: June - November | $ - | $ - |
| 108 | 41 | $ 196,781.81 | II. 2008/ 2009 Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -70.51% | 665.24% | $ 2,397,532.79 | $ 2,078,240.04 | $ 319,292.75 | $ 707,105.30 | $ 584,594.36 | $ 122,510.94 | $ 196,781.81 | Option F: July - December | $ - | $ - |
| 109 | 157 | $ (89,407.11) | II. 2008/ 2009 Benchmark Period | Available | Option 20 - September To November | 3 | V-Test | -51.32% | 208.48% | $ 1,271,146.77 | $ 1,260,488.05 | $ 10,658.72 | $ 618,735.00 | $ 518,669.17 | $ 100,065.83 | $ (89,407.11) | Option C: May - October | $ - | $ - |
| 110 | 157 | $ (89,407.11) | II. 2008/ 2009 Benchmark Period | Available | Option 20 - September To November | 3 | V-Test | -51.32% | 208.48% | $ 1,271,146.77 | $ 1,260,488.05 | $ 10,658.72 | $ 618,735.00 | $ 518,669.17 | $ 100,065.83 | $ (89,407.11) | Option E: June - November | $ - | $ - |
| 111 | 157 | $ (89,407.11) | II. 2008/ 2009 Benchmark Period | Available | Option 20 - September To November | 3 | V-Test | -51.32% | 208.48% | $ 1,271,146.77 | $ 1,260,488.05 | $ 10,658.72 | $ 618,735.00 | $ 518,669.17 | $ 100,065.83 | $ (89,407.11) | Option F: July - December | $ - | $ - |
| 112 | 86 | $ 119,568.44 | II. 2008/ 2009 Benchmark Period | Available | Option 21 - October To December | 3 | V-Test | -80.84% | 1216.42% | $ 1,967,258.68 | $ 1,770,810.26 | $ 196,448.42 | $ 376,896.67 | $ 300,016.69 | $ 76,879.98 | $ 119,568.44 | Option C: May - October | $ - | $ - |
| 113 | 86 | $ 119,568.44 | II. 2008/ 2009 Benchmark Period | Available | Option 21 - October To December | 3 | V-Test | -80.84% | 1216.42% | $ 1,967,258.68 | $ 1,770,810.26 | $ 196,448.42 | $ 376,896.67 | $ 300,016.69 | $ 76,879.98 | $ 119,568.44 | Option E: June - November | $ - | $ - |
| 114 | 86 | $ 119,568.44 | II. 2008/ 2009 Benchmark Period | Available | Option 21 - October To December | 3 | V-Test | -80.84% | 1216.42% | $ 1,967,258.68 | $ 1,770,810.26 | $ 196,448.42 | $ 376,896.67 | $ 300,016.69 | $ 76,879.98 | $ 119,568.44 | Option F: July - December | $ - | $ - |
| 115 | 30 | $ 249,810.31 | III. 2007/2008/2009 Benchmark Period | Available | Option 1 - May To December | 8 | N/A | -55.96% | 326.24% | $ 3,596,234.53 | $ 3,092,724.74 | $ 503,509.79 | $ 1,583,776.54 | $ 1,330,077.06 | $ 253,699.48 | $ 249,810.31 | Option A: May - December | $ - | $ - |
| 116 | 132 | $ (20,765.38) | III. 2007/2008/2009 Benchmark Period | Available | Option 2 - May To November | 7 | N/A | -44.30% | 117.21% | $ 2,684,861.02 | $ 2,474,372.03 | $ 210,488.99 | $ 1,495,406.24 | $ 1,264,151.87 | $ 231,254.37 | $ (20,765.38) | Option B: May - November | $ - | $ - |
| 117 | 110 | $ 49,566.89 | III. 2007/2008/2009 Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -43.55% | 104.24% | $ 2,200,419.89 | $ 2,001,830.53 | $ 198,589.36 | $ 1,242,141.08 | $ 1,093,118.61 | $ 149,022.47 | $ 49,566.89 | Option C: May - October | $ - | $ - |
| 118 | 110 | $ 49,566.89 | III. 2007/2008/2009 Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -43.55% | 104.24% | $ 2,200,419.89 | $ 2,001,830.53 | $ 198,589.36 | $ 1,242,141.08 | $ 1,093,118.61 | $ 149,022.47 | $ 49,566.89 | Option E: June - November | $ - | $ - |
| 119 | 110 | $ 49,566.89 | III. 2007/2008/2009 Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -43.55% | 104.24% | $ 2,200,419.89 | $ 2,001,830.53 | $ 198,589.36 | $ 1,242,141.08 | $ 1,093,118.61 | $ 149,022.47 | $ 49,566.89 | Option F: July - December | $ - | $ - |
| 120 | 80 | $ 122,590.96 | III. 2007/2008/2009 Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -37.51% | 48.24% | $ 1,931,337.80 | $ 1,631,927.34 | $ 299,410.46 | $ 1,206,879.87 | $ 1,030,060.37 | $ 176,819.50 | $ 122,590.96 | Option C: May - October | $ - | $ - |
| 121 | 80 | $ 122,590.96 | III. 2007/2008/2009 Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -37.51% | 48.24% | $ 1,931,337.80 | $ 1,631,927.34 | $ 299,410.46 | $ 1,206,879.87 | $ 1,030,060.37 | $ 176,819.50 | $ 122,590.96 | Option E: June - November | $ - | $ - |
| 122 | 80 | $ 122,590.96 | III. 2007/2008/2009 Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -37.51% | 48.24% | $ 1,931,337.80 | $ 1,631,927.34 | $ 299,410.46 | $ 1,206,879.87 | $ 1,030,060.37 | $ 176,819.50 | $ 122,590.96 | Option F: July - December | $ - | $ - |
| 123 | 142 | $ (43,677.20) | III. 2007/2008/2009 Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -37.19% | 52.80% | $ 1,395,816.28 | $ 1,308,304.94 | $ 87,511.34 | $ 876,671.24 | $ 745,482.70 | $ 131,188.54 | $ (43,677.20) | Option C: May - October | $ - | $ - |
| 124 | 142 | $ (43,677.20) | III. 2007/2008/2009 Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -37.19% | 52.80% | $ 1,395,816.28 | $ 1,308,304.94 | $ 87,511.34 | $ 876,671.24 | $ 745,482.70 | $ 131,188.54 | $ (43,677.20) | Option E: June - November | $ - | $ - |
| 125 | 142 | $ (43,677.20) | III. 2007/2008/2009 Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -37.19% | 52.80% | $ 1,395,816.28 | $ 1,308,304.94 | $ 87,511.34 | $ 876,671.24 | $ 745,482.70 | $ 131,188.54 | $ (43,677.20) | Option F: July - December | $ - | $ - |
| 126 | 104 | $ 83,069.19 | III. 2007/2008/2009 Benchmark Period | Available | Option 6 - May To July | 3 | V-Test | -51.69% | 101.02% | $ 1,035,865.17 | $ 925,561.52 | $ 110,303.65 | $ 500,421.51 | $ 473,187.05 | $ 27,234.46 | $ 83,069.19 | Option C: May - October | $ - | $ - |
| 127 | 104 | $ 83,069.19 | III. 2007/2008/2009 Benchmark Period | Available | Option 6 - May To July | 3 | V-Test | -51.69% | 101.02% | $ 1,035,865.17 | $ 925,561.52 | $ 110,303.65 | $ 500,421.51 | $ 473,187.05 | $ 27,234.46 | $ 83,069.19 | Option E: June - November | $ - | $ - |
| 128 | 104 | $ 83,069.19 | III. 2007/2008/2009 Benchmark Period | Available | Option 6 - May To July | 3 | V-Test | -51.69% | 101.02% | $ 1,035,865.17 | $ 925,561.52 | $ 110,303.65 | $ 500,421.51 | $ 473,187.05 | $ 27,234.46 | $ 83,069.19 | Option F: July - December | $ - | $ - |
| 129 | 20 | $ 262,842.11 | III. 2007/2008/2009 Benchmark Period | Available | Option 7 - June To December | 7 | N/A | -55.51% | 347.55% | $ 3,303,095.52 | $ 2,830,177.02 | $ 472,918.50 | $ 1,469,520.09 | $ 1,259,443.70 | $ 210,076.39 | $ 262,842.11 | Option D: June - December | $ - | $ - |
| 130 | 129 | $ (7,733.58) | III. 2007/2008/2009 Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -42.25% | 122.60% | $ 2,391,722.01 | $ 2,211,824.31 | $ 179,897.70 | $ 1,381,149.79 | $ 1,193,518.51 | $ 187,631.28 | $ (7,733.58) | Option C: May - October | $ - | $ - |
| 131 | 129 | $ (7,733.58) | III. 2007/2008/2009 Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -42.25% | 122.60% | $ 2,391,722.01 | $ 2,211,824.31 | $ 179,897.70 | $ 1,381,149.79 | $ 1,193,518.51 | $ 187,631.28 | $ (7,733.58) | Option E: June - November | $ - | $ - |
| 132 | 129 | $ (7,733.58) | III. 2007/2008/2009 Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -42.25% | 122.60% | $ 2,391,722.01 | $ 2,211,824.31 | $ 179,897.70 | $ 1,381,149.79 | $ 1,193,518.51 | $ 187,631.28 | $ (7,733.58) | Option F: July - December | $ - | $ - |
| 133 | 107 | $ 62,598.69 | III. 2007/2008/2009 Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -40.86% | 109.52% | $ 1,907,280.88 | $ 1,739,282.81 | $ 167,998.07 | $ 1,127,884.63 | $ 1,022,485.25 | $ 105,399.38 | $ 62,598.69 | Option C: May - October | $ - | $ - |
| 134 | 107 | $ 62,598.69 | III. 2007/2008/2009 Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -40.86% | 109.52% | $ 1,907,280.88 | $ 1,739,282.81 | $ 167,998.07 | $ 1,127,884.63 | $ 1,022,485.25 | $ 105,399.38 | $ 62,598.69 | Option E: June - November | $ - | $ - |
| 135 | 107 | $ 62,598.69 | III. 2007/2008/2009 Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -40.86% | 109.52% | $ 1,907,280.88 | $ 1,739,282.81 | $ 167,998.07 | $ 1,127,884.63 | $ 1,022,485.25 | $ 105,399.38 | $ 62,598.69 | Option F: July - December | $ - | $ - |
| 136 | 74 | $ 135,622.76 | III. 2007/2008/2009 Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -33.30% | 47.84% | $ 1,638,198.79 | $ 1,369,379.62 | $ 268,819.17 | $ 1,092,623.42 | $ 959,427.01 | $ 133,196.41 | $ 135,622.76 | Option C: May - October | $ - | $ - |
| 137 | 74 | $ 135,622.76 | III. 2007/2008/2009 Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -33.30% | 47.84% | $ 1,638,198.79 | $ 1,369,379.62 | $ 268,819.17 | $ 1,092,623.42 | $ 959,427.01 | $ 133,196.41 | $ 135,622.76 | Option E: June - November | $ - | $ - |
| 138 | 74 | $ 135,622.76 | III. 2007/2008/2009 Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -33.30% | 47.84% | $ 1,638,198.79 | $ 1,369,379.62 | $ 268,819.17 | $ 1,092,623.42 | $ 959,427.01 | $ 133,196.41 | $ 135,622.76 | Option F: July - December | $ - | $ - |
| 139 | 136 | $ (30,645.40) | III. 2007/2008/2009 Benchmark Period | Available | Option 11 - June To August | 3 | V-Test | -30.86% | 52.91% | $ 1,102,677.27 | $ 1,045,757.22 | $ 56,920.05 | $ 762,414.79 | $ 674,849.34 | $ 87,565.45 | $ (30,645.40) | Option C: May - October | $ - | $ - |
| 140 | 136 | $ (30,645.40) | III. 2007/2008/2009 Benchmark Period | Available | Option 11 - June To August | 3 | V-Test | -30.86% | 52.91% | $ 1,102,677.27 | $ 1,045,757.22 | $ 56,920.05 | $ 762,414.79 | $ 674,849.34 | $ 87,565.45 | $ (30,645.40) | Option E: June - November | $ - | $ - |
| 141 | 136 | $ (30,645.40) | III. 2007/2008/2009 Benchmark Period | Available | Option 11 - June To August | 3 | V-Test | -30.86% | 52.91% | $ 1,102,677.27 | $ 1,045,757.22 | $ 56,920.05 | $ 762,414.79 | $ 674,849.34 | $ 87,565.45 | $ (30,645.40) | Option F: July - December | $ - | $ - |
| 142 | 71 | $ 138,309.93 | III. 2007/2008/2009 Benchmark Period | Available | Option 12 - July To December | 6 | N/A | -53.08% | 355.73% | $ 2,896,888.61 | $ 2,528,923.33 | $ 367,965.28 | $ 1,359,201.46 | $ 1,129,546.11 | $ 229,655.35 | $ 138,309.93 | Option C: May - October | $ - | $ - |
| 143 | 71 | $ 138,309.93 | III. 2007/2008/2009 Benchmark Period | Available | Option 12 - July To December | 6 | N/A | -53.08% | 355.73% | $ 2,896,888.61 | $ 2,528,923.33 | $ 367,965.28 | $ 1,359,201.46 | $ 1,129,546.11 | $ 229,655.35 | $ 138,309.93 | Option E: June - November | $ - | $ - |
| 144 | 71 | $ 138,309.93 | III. 2007/2008/2009 Benchmark Period | Available | Option 12 - July To December | 6 | N/A | -53.08% | 355.73% | $ 2,896,888.61 | $ 2,528,923.33 | $ 367,965.28 | $ 1,359,201.46 | $ 1,129,546.11 | $ 229,655.35 | $ 138,309.93 | Option F: July - December | $ - | $ - |
| 145 | 163 | $ (132,265.76) | III. 2007/2008/2009 Benchmark Period | Available | Option 13 - July To November | 5 | N/A | -35.99% | 111.82% | $ 1,985,515.10 | $ 1,910,570.62 | $ 74,944.48 | $ 1,270,831.16 | $ 1,063,620.92 | $ 207,210.24 | $ (132,265.76) | Option C: May - October | $ - | $ - |
| 146 | 163 | $ (132,265.76) | III. 2007/2008/2009 Benchmark Period | Available | Option 13 - July To November | 5 | N/A | -35.99% | 111.82% | $ 1,985,515.10 | $ 1,910,570.62 | $ 74,944.48 | $ 1,270,831.16 | $ 1,063,620.92 | $ 207,210.24 | $ (132,265.76) | Option E: June - November | $ - | $ - |
| 147 | 163 | $ (132,265.76) | III. 2007/2008/2009 Benchmark Period | Available | Option 13 - July To November | 5 | N/A | -35.99% | 111.82% | $ 1,985,515.10 | $ 1,910,570.62 | $ 74,944.48 | $ 1,270,831.16 | $ 1,063,620.92 | $ 207,210.24 | $ (132,265.76) | Option F: July - December | $ - | $ - |
| 148 | 148 | $ (61,933.49) | III. 2007/2008/2009 Benchmark Period | Available | Option 14 - July To October | 4 | N/A | -32.21% | 94.64% | $ 1,501,073.97 | $ 1,438,029.12 | $ 63,044.85 | $ 1,017,566.00 | $ 892,587.66 | $ 124,978.34 | $ (61,933.49) | Option C: May - October | $ - | $ - |
| 149 | 148 | $ (61,933.49) | III. 2007/2008/2009 Benchmark Period | Available | Option 14 - July To October | 4 | N/A | -32.21% | 94.64% | $ 1,501,073.97 | $ 1,438,029.12 | $ 63,044.85 | $ 1,017,566.00 | $ 892,587.66 | $ 124,978.34 | $ (61,933.49) | Option E: June - November | $ - | $ - |
| 150 | 148 | $ (61,933.49) | III. 2007/2008/2009 Benchmark Period | Available | Option 14 - July To October | 4 | N/A | -32.21% | 94.64% | $ 1,501,073.97 | $ 1,438,029.12 | $ 63,044.85 | $ 1,017,566.00 | $ 892,587.66 | $ 124,978.34 | $ (61,933.49) | Option F: July - December | $ - | $ - |
| 151 | 125 | $ 11,090.58 | III. 2007/2008/2009 Benchmark Period | Available | Option 15 - July To September | 3 | V-Test | -20.27% | 25.49% | $ 1,231,991.88 | $ 1,068,125.93 | $ 163,865.95 | $ 982,304.79 | $ 829,529.42 | $ 152,775.37 | $ 11,090.58 | Option C: May - October | $ - | $ - |
| 152 | 125 | $ 11,090.58 | III. 2007/2008/2009 Benchmark Period | Available | Option 15 - July To September | 3 | V-Test | -20.27% | 25.49% | $ 1,231,991.88 | $ 1,068,125.93 | $ 163,865.95 | $ 982,304.79 | $ 829,529.42 | $ 152,775.37 | $ 11,090.58 | Option E: June - November | $ - | $ - |
| 153 | 125 | $ 11,090.58 | III. 2007/2008/2009 Benchmark Period | Available | Option 15 - July To September | 3 | V-Test | -20.27% | 25.49% | $ 1,231,991.88 | $ 1,068,125.93 | $ 163,865.95 | $ 982,304.79 | $ 829,529.42 | $ 152,775.37 | $ 11,090.58 | Option F: July - December | $ - | $ - |
| 154 | 56 | $ 166,741.12 | III. 2007/2008/2009 Benchmark Period | Available | Option 16 - August To December | 5 | N/A | -57.69% | 430.27% | $ 2,560,369.36 | $ 2,167,163.22 | $ 393,206.14 | $ 1,083,355.03 | $ 856,890.01 | $ 226,465.02 | $ 166,741.12 | Option C: May - October | $ - | $ - |
| 155 | 56 | $ 166,741.12 | III. 2007/2008/2009 Benchmark Period | Available | Option 16 - August To December | 5 | N/A | -57.69% | 430.27% | $ 2,560,369.36 | $ 2,167,163.22 | $ 393,206.14 | $ 1,083,355.03 | $ 856,890.01 | $ 226,465.02 | $ 166,741.12 | Option E: June - November | $ - | $ - |
| 156 | 56 | $ 166,741.12 | III. 2007/2008/2009 Benchmark Period | Available | Option 16 - August To December | 5 | N/A | -57.69% | 430.27% | $ 2,560,369.36 | $ 2,167,163.22 | $ 393,206.14 | $ 1,083,355.03 | $ 856,890.01 | $ 226,465.02 | $ 166,741.12 | Option F: July - December | $ - | $ - |
| 157 | 160 | $ (103,834.57) | III. 2007/2008/2009 Benchmark Period | Available | Option 17 - August To November | 4 | N/A | -39.66% | 125.36% | $ 1,648,995.85 | $ 1,548,810.51 | $ 100,185.34 | $ 994,984.73 | $ 790,964.82 | $ 204,019.91 | $ (103,834.57) | Option C: May - October | $ - | $ - |
| 158 | 160 | $ (103,834.57) | III. 2007/2008/2009 Benchmark Period | Available | Option 17 - August To November | 4 | N/A | -39.66% | 125.36% | $ 1,648,995.85 | $ 1,548,810.51 | $ 100,185.34 | $ 994,984.73 | $ 790,964.82 | $ 204,019.91 | $ (103,834.57) | Option E: June - November | $ - | $ - |
| 159 | 160 | $ (103,834.57) | III. 2007/2008/2009 Benchmark Period | Available | Option 17 - August To November | 4 | N/A | -39.66% | 125.36% | $ 1,648,995.85 | $ 1,548,810.51 | $ 100,185.34 | $ 994,984.73 | $ 790,964.82 | $ 204,019.91 | $ (103,834.57) | Option F: July - December | $ - | $ - |
| 160 | 139 | $ (33,502.30) | III. 2007/2008/2009 Benchmark Period | Available | Option 18 - August To October | 3 | V-Test | -36.31% | 106.42% | $ 1,164,554.72 | $ 1,076,269.01 | $ 88,285.71 | $ 741,719.57 | $ 619,931.56 | $ 121,788.01 | $ (33,502.30) | Option C: May - October | $ - | $ - |
| 161 | 139 | $ (33,502.30) | III. 2007/2008/2009 Benchmark Period | Available | Option 18 - August To October | 3 | V-Test | -36.31% | 106.42% | $ 1,164,554.72 | $ 1,076,269.01 | $ 88,285.71 | $ 741,719.57 | $ 619,931.56 | $ 121,788.01 | $ (33,502.30) | Option E: June - November | $ - | $ - |
| 162 | 139 | $ (33,502.30) | III. 2007/2008/2009 Benchmark Period | Available | Option 18 - August To October | 3 | V-Test | -36.31% | 106.42% | $ 1,164,554.72 | $ 1,076,269.01 | $ 88,285.71 | $ 741,719.57 | $ 619,931.56 | $ 121,788.01 | $ (33,502.30) | Option F: July - December | $ - | $ - |
| 163 | 13 | **$ 293,487.51** | III. 2007/2008/2009 Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -67.86% | 665.24% | $ 2,200,418.25 | $ 1,784,419.80 | $ 415,998.45 | $ 707,105.30 | $ 584,594.36 | $ 122,510.94 | $ 293,487.51 | Option C: May - October | $ - | $ - |
| 164 | 13 | **$ 293,487.51** | III. 2007/2008/2009 Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -67.86% | 665.24% | $ 2,200,418.25 | $ 1,784,419.80 | $ 415,998.45 | $ 707,105.30 | $ 584,594.36 | $ 122,510.94 | $ 293,487.51 | Option E: June - November | $ - | $ - |
| 165 | 13 | **$ 293,487.51** | III. 2007/2008/2009 Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -67.86% | 665.24% | $ 2,200,418.25 | $ 1,784,419.80 | $ 415,998.45 | $ 707,105.30 | $ 584,594.36 | $ 122,510.94 | $ 293,487.51 | Option F: July - December | $ - | $ - |
| 166 | 119 | $ 22,911.82 | III. 2007/2008/2009 Benchmark Period | Available | Option 20 - September To November | 3 | V-Test | -52.00% | 208.48% | $ 1,289,044.74 | $ 1,166,067.09 | $ 122,977.65 | $ 618,735.00 | $ 518,669.17 | $ 100,065.83 | $ 22,911.82 | Option C: May - October | $ - | $ - |
| 167 | 119 | $ 22,911.82 | III. 2007/2008/2009 Benchmark Period | Available | Option 20 - September To November | 3 | V-Test | -52.00% | 208.48% | $ 1,289,044.74 | $ 1,166,067.09 | $ 122,977.65 | $ 618,735.00 | $ 518,669.17 | $ 100,065.83 | $ 22,911.82 | Option E: June - November | $ - | $ - |
| 168 | 119 | $ 22,911.82 | III. 2007/2008/2009 Benchmark Period | Available | Option 20 - September To November | 3 | V-Test | -52.00% | 208.48% | $ 1,289,044.74 | $ 1,166,067.09 | $ 122,977.65 | $ 618,735.00 | $ 518,669.17 | $ 100,065.83 | $ 22,911.82 | Option F: July - December | $ - | $ - |
| 169 | 77 | $ 127,219.35 | III. 2007/2008/2009 Benchmark Period | Available | Option 21 - October To December | 3 | V-Test | -77.36% | 1216.42% | $ 1,664,896.73 | $ 1,460,797.40 | $ 204,099.33 | $ 376,896.67 | $ 300,016.69 | $ 76,879.98 | $ 127,219.35 | Option C: May - October | $ - | $ - |
| 170 | 77 | $ 127,219.35 | III. 2007/2008/2009 Benchmark Period | Available | Option 21 - October To December | 3 | V-Test | -77.36% | 1216.42% | $ 1,664,896.73 | $ 1,460,797.40 | $ 204,099.33 | $ 376,896.67 | $ 300,016.69 | $ 76,879.98 | $ 127,219.35 | Option E: June - November | $ - | $ - |
| 171 | 77 | $ 127,219.35 | III. 2007/2008/2009 Benchmark Period | Available | Option 21 - October To December | 3 | V-Test | -77.36% | 1216.42% | $ 1,664,896.73 | $ 1,460,797.40 | $ 204,099.33 | $ 376,896.67 | $ 300,016.69 | $ 76,879.98 | $ 127,219.35 | Option F: July - December | $ - | $ - |

100108968

| | | | | | | | BENCHMARK PERIOD | | | | | | | |
| | | | | | | | 2009 Only | | | | | | | |
| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | REVENUE | $ 706,552.32 | $ 524,800.73 | $ 717,146.81 | $ 694,419.93 | $ 617,842.28 | $ 413,972.83 | $ 449,403.68 | $ 359,668.41 | $ 431,694.45 | $ 64,032.16 | $ 191,937.52 | $ 462,510.38 | $ 5,633,981.50 |
| Total Non-Owner Payroll | PAYROLL | $ 33,230.55 | $ 32,417.02 | $ 31,475.59 | $ 42,146.35 | $ 35,239.67 | $ 33,912.16 | $ 42,060.17 | $ 32,965.35 | $ 34,722.01 | $ 28,135.23 | $ 28,312.30 | $ 45,494.25 | $ 420,110.65 |
| Total Variable Expenses | VARIABLE | $ 787,073.31 | $ 521,678.83 | $ 735,375.01 | $ 478,431.76 | $ 501,282.37 | $ 338,929.42 | $ 409,050.68 | $ 344,359.37 | $ 146,948.57 | $ 81,317.21 | $ 122,986.05 | $ 334,757.21 | $ 4,802,189.79 |

**Step 1 Calculation:**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Variable Profit before Payroll (Benchmark Period) | $ (80,520.99) | $ 3,121.90 | $ (18,228.20) | $ 215,988.17 | $ 116,559.91 | $ 75,043.41 | $ 40,353.00 | $ 15,309.04 | $ 284,745.88 | $ (17,285.05) | $ 68,951.47 | $ 127,753.17 | $ 831,791.71 |
| Variable Profit % before Payroll | -11.40% | 0.59% | -2.54% | 31.10% | 18.87% | 18.13% | 8.98% | 4.26% | 65.96% | -26.99% | 35.92% | 27.62% | 14.76% |
| | | | | | | | | | | | | | | |
| Total Non-Owner Payroll (Benchmark Period) | $ 33,230.55 | $ 32,417.02 | $ 31,475.59 | $ 42,146.35 | $ 35,239.67 | $ 33,912.16 | $ 42,060.17 | $ 32,965.35 | $ 34,722.01 | $ 28,135.23 | $ 28,312.30 | $ 45,494.25 | $ 420,110.65 |
| Average Payroll for 2 Lowest Months (May - Dec 2010) | | | | | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 236,073.28 |
| Variable Payroll Expense | | | | | $ 5,730.51 | $ 4,403.00 | $ 12,551.01 | $ 3,456.19 | $ 5,212.85 | $ - | $ - | $ 15,985.09 | $ 47,338.65 |
| Total Variable Expense including Variable Payroll | | | | | $ 507,012.88 | $ 343,332.42 | $ 421,601.69 | $ 347,815.56 | $ 152,161.42 | $ 81,317.21 | $ 122,986.05 | $ 350,742.30 | $ 2,326,969.53 |
| Net Variable Profit (Benchmark Period) | $ (80,520.99) | $ 3,121.90 | $ (18,228.20) | $ 215,988.17 | $ 110,829.40 | $ 70,640.41 | $ 27,801.99 | $ 11,852.85 | $ 279,533.03 | $ (17,285.05) | $ 68,951.47 | $ 111,768.08 | $ 784,453.06 |
| Net Variable Profit % | -11.40% | 0.59% | -2.54% | 31.10% | 17.94% | 17.06% | 6.19% | 3.30% | 64.75% | -26.99% | 35.92% | 24.17% | 13.92% |
| | | | | | | | | | | | | | | |
| 2010 Variable Profit before Payroll | $ (2,579.80) | $ (111,290.76) | $ 84,981.90 | $ 11,978.09 | $ 43,623.09 | $ (11,244.42) | $ 23,962.83 | $ 108,637.33 | $ 63,511.76 | $ (22,448.10) | $ 87,048.30 | $ 24,272.60 | $ 300,453.02 |
| 2010 Variable Profit % before Payroll | -4.81% | 23499.89% | 43.66% | 4.92% | 38.18% | -10.19% | 8.69% | 28.87% | 19.23% | -63.66% | 34.37% | 27.47% | 14.48% |
| | | | | | | | | | | | | | | |
| 2010 Total Revenue | $ 53,618.97 | $ (473.58) | $ 194,651.79 | $ 243,503.40 | $ 114,256.45 | $ 110,318.63 | $ 275,846.43 | $ 376,249.73 | $ 330,208.63 | $ 35,261.21 | $ 253,265.16 | $ 88,370.30 | $ 2,075,077.12 |
| 2010 Total Non-Owner Payroll (Actual) | $ 29,333.23 | $ 29,310.93 | $ 27,369.78 | $ 33,537.60 | $ 27,681.66 | $ 37,843.70 | $ 50,281.66 | $ 34,192.61 | $ 47,389.96 | $ 34,858.09 | $ 34,335.56 | $ 31,336.65 | $ 417,461.43 |
| | | | | | | | | | | | | | | |
| 2010 Total Non-Owner Payroll (Eligible) | $ 29,333.23 | N/A | $ 27,369.78 | $ 33,537.60 | $ 27,681.66 | $ 37,843.70 | $ 50,281.66 | $ 34,192.61 | $ 47,389.96 | $ 34,858.09 | $ 34,335.56 | $ 31,336.65 | $ 388,150.50 |
| Payroll - Lowest Months (May - Dec 2010) | | | | | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | |
| | | | | | | | | | | | | | | |
| 2010 Variable Payroll Expense | | | | | $ - | $ 8,334.54 | $ 20,772.50 | $ 4,683.45 | $ 17,880.80 | $ 5,348.93 | $ 4,816.40 | $ 1,827.49 | $ 63,664.11 |
| 2010 Total Variable Expense including Variable Payroll | | | | | $ 70,633.36 | $ 129,897.59 | $ 272,656.10 | $ 272,295.65 | $ 284,577.67 | $ 63,058.24 | $ 171,033.26 | $ 65,925.19 | $ 1,330,077.06 |
| | | | | | | | | | | | | | | |
| 2010 Net Variable Profit | $ (2,579.80) | $ (111,290.76) | $ 84,981.90 | $ 11,978.09 | $ 43,623.09 | $ (19,578.96) | $ 3,190.33 | $ 103,954.08 | $ 45,630.96 | $ (27,797.03) | $ 82,231.90 | $ 22,445.11 | $ 236,788.91 |
| Net Variable Profit % | -4.81% | 23499.89% | 43.66% | 4.92% | 38.18% | -17.75% | 1.16% | 27.63% | 13.82% | -78.83% | 32.47% | 25.40% | 11.41% |
| | | | | | | | | | | | | | | |
| 2011 Total Revenue | $ 108,792.94 | $ 106,288.17 | $ 107,866.53 | $ 65,465.22 | $ 173,793.34 | $ 382,574.10 | $ 449,592.63 | $ 333,626.54 | $ 449,500.30 | $ 747,899.41 | $ 711,250.98 | $ 3,502,395.74 | $ 7,139,045.90 |

| Step 1 - Net Compensation | # of Months | 2009 To 2010 Trend | 2010 To 2011 Trend | Ranking | Step 1 Net Compensation | May 67,206.31 | Jun 90,219.37 | Jul 24,611.66 | Aug (92,101.23) | Sep 233,902.07 | Oct 10,511.08 | Nov (13,280.43) | Dec 89,322.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Option 1 - May To December | 8 | -47.05% | 326.24% | Best | $ 410,392.70 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 2 - May To November | 7 | -40.86% | 117.21% | | $ 321,069.73 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 3 - May To October | 6 | -46.84% | 104.24% | Third | $ 334,550.16 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Option 4 - May To September | 5 | -46.89% | 48.24% | | $ 323,838.18 | 1 | 1 | 1 | 1 | 1 | | | |
| Option 5 - May To August | 4 | -52.38% | 52.80% | | $ 89,936.11 | 1 | 1 | 1 | 1 | | | | |
| Option 6 - May To July | 3 | -66.22% | 101.02% | | $ 182,037.34 | 1 | 1 | 1 | | | | | |
| Option 7 - June To December | 7 | -38.08% | 347.55% | Second | $ 343,186.39 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 8 - June To November | 6 | -27.72% | 122.60% | | $ 253,863.42 | | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 9 - June To October | 5 | -34.38% | 109.52% | | $ 267,143.85 | | 1 | 1 | 1 | 1 | 1 | | |
| Option 10 - June To September | 4 | -33.97% | 47.84% | | $ 256,631.87 | | 1 | 1 | 1 | 1 | | | |
| Option 11 - June To August | 3 | -37.66% | 52.91% | | $ 22,729.80 | | 1 | 1 | 1 | | | | |
| Option 12 - July To December | 6 | -30.63% | 355.73% | | $ 252,067.02 | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 13 - July To November | 5 | -15.09% | 111.82% | | $ 163,644.05 | | | 1 | 1 | 1 | 1 | 1 | |
| Option 14 - July To October | 4 | -22.01% | 94.64% | | $ 176,924.48 | | | 1 | 1 | 1 | 1 | | |
| Option 15 - July To September | 3 | -20.83% | 25.49% | | $ 166,412.50 | | | 1 | 1 | 1 | | | |
| Option 16 - August To December | 5 | -28.25% | 430.27% | | $ 228,555.36 | | | | 1 | 1 | 1 | 1 | 1 |
| Option 17 - August To November | 4 | -5.00% | 125.36% | | $ 139,032.39 | | | | 1 | 1 | 1 | 1 | |
| Option 18 - August To October | 3 | -13.29% | 106.42% | | $ 152,312.82 | | | | 1 | 1 | 1 | | |
| Option 19 - September To December | 4 | -38.52% | 665.24% | | $ 320,456.59 | | | | | 1 | 1 | 1 | 1 |
| Option 20 - September To November | 3 | -10.02% | 208.48% | | $ 231,133.62 | | | | | 1 | 1 | 1 | |
| Option 21 - October To December | 3 | -47.54% | 1216.42% | | $ 86,554.52 | | | | | | 1 | 1 | 1 |
| | | | | | | | | | | | | | |
| Optimum Step 1 Compensation | | | | | $ 410,392.70 | $ 67,206.31 | $ 90,219.37 | $ 24,611.66 | $ (92,101.23) | $ 233,902.07 | $ 10,511.08 | $ (13,280.43) | $ 89,322.97 |

100108968

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BENCHMARK PERIOD 2009 Only | | | | | | | | |

*Step 2 Calculation:*

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue (Benchmark Period) | | $ 706,552.32 | $ 524,800.73 | $ 717,146.81 | $ 694,419.93 | $ 617,842.28 | $ 413,972.83 | $ 449,403.68 | $ 359,668.41 | $ 431,694.45 | $ 64,032.16 | $ 191,937.52 | $ 462,510.38 | $ 5,633,981.50 |
| | | | | | | | | | | | | | | |
| Revenue - Benchmark Period | | $ 706,552.32 | $ 524,800.73 | $ 717,146.81 | $ 694,419.93 | | | | | | | | | |
| 2010 Revenue | | $ 53,618.97 | (473.58) | $ 194,651.79 | $ 243,503.40 | | | | | | | | | |
| Pre-Loss 4-Month Trend - By Month | | -92.41% | -100.09% | -72.86% | -64.93% | | | | | | | | | |
| Pre-Loss 4-Month Trend - Total | | | | | -81.41% | | | | | | | | | |
| Adjusted Claimant Specific Factor | | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | |
| General Adjustment Factor | | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | |
| | | | | | | | | | | | | | | |
| Incremental Revenues | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| Net Variable Profit (Benchmark Period) | | $ (80,520.99) | $ 3,121.90 | $ (18,228.20) | $ 215,988.17 | $ 110,829.40 | $ 70,640.41 | $ 27,801.99 | $ 11,852.85 | $ 279,533.03 | $ (17,285.05) | $ 68,951.47 | $ 111,768.08 | $ 784,453.06 |
| Total Revenue (Benchmark Period) | | $ 706,552.32 | $ 524,800.73 | $ 717,146.81 | $ 694,419.93 | $ 617,842.28 | $ 413,972.83 | $ 449,403.68 | $ 359,668.41 | $ 431,694.45 | $ 64,032.16 | $ 191,937.52 | $ 462,510.38 | $ 5,633,981.50 |
| | | | | | | | | | | | | | | |
| Variable Margin % (May To December) | | | | | | 22.20% | 22.20% | 22.20% | 22.20% | 22.20% | 22.20% | 22.20% | 22.20% | |
| | | | | | | | | | | | | | | |
| Step 2 - Net Compensation | # of Months | | | Ranking | Step 2 Net Compensation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option A: May - December | 8 | | | Best | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option B: May - November | 7 | | | Best | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| Option C: May - October | 6 | | | Best | | $ - | $ - | $ - | $ - | $ - | $ - | | | |
| Option D: June - December | 7 | | | Best | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option E: June - November | 6 | | | Best | | | $ - | $ - | $ - | $ - | $ - | $ - | | |
| Option F: July - December | 6 | | | Best | | | | $ - | $ - | $ - | $ - | $ - | $ - | |
| | | | | | | | | | | | | | | |
| Optimum Step 2 Compensation | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

100108968 -

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2008/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BENCHMARK PERIOD AVERAGE 2008/2009 | | | | | | | | |
| Total Revenues | REVENUE | $ 692,908.32 | $ 293,927.80 | $ 519,531.96 | $ 531,548.08 | $ 409,839.11 | $ 488,870.75 | $ 322,797.00 | $ 381,166.98 | $ 430,274.11 | $ 377,634.19 | $ 463,238.47 | $ 1,126,386.02 | $ 6,038,122.79 |
| Total Non-Owner Payroll | PAYROLL | $ 36,744.12 | $ 33,342.00 | $ 34,840.79 | $ 35,305.84 | $ 35,581.40 | $ 31,742.97 | $ 37,531.21 | $ 32,344.98 | $ 33,966.76 | $ 35,653.73 | $ 33,544.74 | $ 51,530.01 | $ 432,128.55 |
| Total Variable Expenses | VARIABLE | $ 620,238.23 | $ 380,222.60 | $ 521,872.09 | $ 282,407.99 | $ 297,900.82 | $ 318,043.35 | $ 358,028.06 | $ 388,047.45 | $ 302,972.18 | $ 384,349.29 | $ 558,528.83 | $ 795,731.14 | $ 5,208,342.03 |

**Step 1 Calculation:**

| | # of Months | | | | | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Variable Profit before Payroll (Benchmark Period) | | $ 72,670.09 | $ (86,294.80) | $ (2,340.13) | $ 249,140.09 | $ 111,938.29 | $ 170,827.40 | $ (35,231.06) | $ (6,880.47) | $ 127,301.93 | $ (6,715.10) | $ (95,290.36) | $ 330,654.88 | $ 829,780.76 |
| Variable Profit % before Payroll | | 10.49% | -29.36% | -0.45% | 46.87% | 27.31% | 34.94% | -10.91% | -1.81% | 29.59% | -1.78% | -20.57% | 29.36% | 13.74% |
| | | | | | | | | | | | | | | |
| Total Non-Owner Payroll (Benchmark Period) | | $ 36,744.12 | $ 33,342.00 | $ 34,840.79 | $ 35,305.84 | $ 35,581.40 | $ 31,742.97 | $ 37,531.21 | $ 32,344.98 | $ 33,966.76 | $ 35,653.73 | $ 33,544.74 | $ 51,530.01 | $ 432,128.55 |
| Average Payroll for 2 Lowest Months (May - Dec 2010) | | | | | | 29,509.16 | 29,509.16 | 29,509.16 | 29,509.16 | 29,509.16 | 29,509.16 | 29,509.16 | 29,509.16 | 236,073.28 |
| Variable Payroll Expense | | | | | | $ 6,072.24 | $ 2,233.81 | $ 8,022.05 | $ 2,835.82 | $ 4,457.60 | $ 6,144.57 | $ 4,035.58 | $ 22,020.85 | $ 55,822.52 |
| Total Variable Expense including Variable Payroll | | | | | | 303,973.06 | 320,277.16 | 366,050.11 | 390,883.27 | 307,429.78 | 390,493.86 | 562,564.41 | 817,751.99 | 3,459,423.64 |
| Net Variable Profit (Benchmark Period) | | $ 72,670.09 | $ (86,294.80) | $ (2,340.13) | $ 249,140.09 | $ 105,866.05 | $ 168,593.59 | $ (43,253.11) | $ (9,716.29) | $ 122,844.33 | $ (12,859.67) | $ (99,325.94) | $ 308,634.03 | $ 773,958.24 |
| Net Variable Profit % | | 10.49% | -29.36% | -0.45% | 46.87% | 25.83% | 34.49% | -13.40% | -2.55% | 28.55% | -3.41% | -21.44% | 27.40% | 12.82% |
| | | | | | | | | | | | | | | |
| 2010 Variable Profit before Payroll | | $ (2,579.80) | $ (111,290.76) | $ 84,981.90 | $ 11,978.09 | $ 43,623.09 | $ (11,244.42) | $ 23,962.83 | $ 108,637.53 | $ 63,511.76 | $ (22,448.10) | $ 87,048.30 | $ 24,272.60 | $ 300,453.02 |
| 2010 Variable Profit % before Payroll | | -4.81% | 23499.80% | 43.66% | 4.92% | 38.18% | -10.19% | 8.69% | 28.87% | 19.23% | -63.66% | 34.37% | 27.47% | 14.48% |
| | | | | | | | | | | | | | | |
| 2010 Total Revenue | | $ 53,618.97 | $ (473.58) | $ 194,651.79 | $ 243,503.40 | $ 114,256.45 | $ 110,318.63 | $ 275,846.43 | $ 376,249.73 | $ 330,208.63 | $ 35,261.21 | $ 253,265.16 | $ 88,370.30 | $ 2,075,077.12 |
| 2010 Total Non-Owner Payroll (Actual) | | $ 29,333.23 | $ 29,310.93 | $ 27,369.78 | $ 33,537.60 | $ 27,681.66 | $ 37,843.70 | $ 50,281.66 | $ 34,192.61 | $ 47,389.96 | $ 34,858.09 | $ 34,325.56 | $ 31,336.65 | $ 417,461.43 |
| | | | | | | | | | | | | | | |
| 2010 Total Non-Owner Payroll (Eligible) | | $ 29,333.23 | N/A | $ 27,369.78 | $ 33,537.60 | $ 27,681.66 | $ 37,843.70 | $ 50,281.66 | $ 34,192.61 | $ 47,389.96 | $ 34,858.09 | $ 34,325.56 | $ 31,336.65 | $ 388,150.50 |
| Payroll - Lowest Months (May - Dec 2010) | | | | | | 29,509.16 | 29,509.16 | 29,509.16 | 29,509.16 | 29,509.16 | 29,509.16 | 29,509.16 | 29,509.16 | |
| | | | | | | | | | | | | | | |
| 2010 Variable Payroll Expense | | | | | | $ - | $ 8,334.54 | $ 20,772.50 | $ 4,683.45 | $ 17,880.80 | $ 5,348.93 | $ 4,816.40 | $ 1,827.49 | $ 63,664.11 |
| 2010 Total Variable Expense including Variable Payroll | | | | | | 70,633.36 | 129,897.59 | 272,656.10 | 272,295.65 | 284,577.67 | 63,058.24 | 171,033.26 | 65,925.19 | 1,339,077.06 |
| | | | | | | | | | | | | | | |
| 2010 Net Variable Profit | | $ (2,579.80) | $ (111,290.76) | $ 84,981.90 | $ 11,978.09 | $ 43,623.09 | $ (19,278.46) | $ 3,190.33 | $ 103,954.08 | $ 45,630.96 | $ (27,797.03) | $ 82,231.90 | $ 22,445.11 | $ 236,788.91 |
| Net Variable Profit % | | -4.81% | 23499.80% | 43.66% | 4.92% | 38.18% | -17.75% | 1.16% | 27.63% | 13.82% | -78.83% | 32.47% | 25.40% | 11.41% |
| | | | | | | | | | | | | | | |
| 2011 Total Revenue | | $ 108,792.94 | $ 106,288.17 | $ 107,866.53 | $ 65,465.22 | $ 173,793.34 | $ 382,574.10 | $ 449,592.63 | $ 333,626.54 | $ 449,500.30 | $ 747,899.41 | $ 711,250.98 | $ 3,502,395.74 | $ 7,139,045.90 |

| Step 1 - Net Compensation | # of Months | 08/09 To 2010 Trend | 2010 To 2011 Trend | Ranking | Step 1 Net Compensation | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 62,242.96 | 188,172.55 | (46,443.44) | (113,670.37) | 77,213.37 | 14,937.36 | (181,557.84) | 286,188.92 | |
| Option 1 - May To December | 8 | -60.41% | 326.24% | Best | $ 287,083.51 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 2 - May To November | 7 | -47.96% | 117.21% | | $ 894.59 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Option 3 - May To October | 6 | -48.47% | 104.24% | | $ 182,452.43 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| Option 4 - May To September | 5 | -40.63% | 48.24% | | $ 167,515.07 | 1 | 1 | 1 | 1 | 1 | | | | |
| Option 5 - May To August | 4 | -45.30% | 52.80% | | $ 90,301.70 | 1 | 1 | 1 | 1 | | | | | |
| Option 6 - May To July | 3 | -59.03% | 101.02% | Third | $ 203,972.07 | 1 | 1 | 1 | | | | | | |
| Option 7 - June To December | 7 | -59.07% | 347.55% | Second | $ 224,840.55 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 8 - June To November | 6 | -43.95% | 122.60% | | $ (61,348.37) | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Option 9 - June To October | 5 | -43.63% | 109.52% | | $ 120,209.47 | | 1 | 1 | 1 | 1 | 1 | | | |
| Option 10 - June To September | 4 | -31.68% | 47.84% | | $ 105,272.11 | | 1 | 1 | 1 | 1 | | | | |
| Option 11 - June To August | 3 | -36.08% | 52.91% | | $ 28,058.74 | | 1 | 1 | 1 | | | | | |
| Option 12 - July To December | 6 | -56.18% | 355.73% | | $ 36,668.00 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 13 - July To November | 5 | -33.66% | 111.82% | | $ (249,520.92) | | | 1 | 1 | 1 | 1 | 1 | | |
| Option 14 - July To October | 4 | -32.69% | 94.64% | | $ (67,963.08) | | | 1 | 1 | 1 | 1 | | | |
| Option 15 - July To September | 3 | -13.40% | 25.49% | | $ (82,900.44) | | | 1 | 1 | 1 | | | | |
| Option 16 - August To December | 5 | -61.01% | 430.27% | | $ 83,111.44 | | | | 1 | 1 | 1 | 1 | 1 | |
| Option 17 - August To November | 4 | -39.78% | 125.36% | | $ (203,077.48) | | | | 1 | 1 | 1 | 1 | | |
| Option 18 - August To October | 3 | -37.62% | 106.42% | | $ (21,519.64) | | | | 1 | 1 | 1 | | | |
| Option 19 - September To Decem | 4 | -70.51% | 665.24% | | $ 196,781.81 | | | | | 1 | 1 | 1 | 1 | |
| Option 20 - September To Novem | 3 | -51.32% | 208.48% | | $ (89,407.11) | | | | | 1 | 1 | 1 | | |
| Option 21 - October To December | 3 | -80.84% | 1216.42% | | $ 119,568.44 | | | | | | 1 | 1 | 1 | |
| | | | | | | | | | | | | | | |
| Optimum Step 1 Compensation | | | | | | $ 62,242.96 | $ 188,172.55 | $ (46,443.44) | $ (113,670.37) | $ 77,213.37 | $ 14,937.36 | $ (181,557.84) | $ 286,188.92 | |

100108968

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2008/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BENCHMARK PERIOD AVERAGE 2008/2009 | | | | | | | | |
| **Step 2 Calculation:** | | | | | | | | | | | | | | |
| **Total Revenue (Benchmark Period)** | | $ 692,908.32 | $ 293,927.80 | $ 519,531.96 | $ 531,548.08 | $ 409,839.11 | $ 488,870.75 | $ 322,797.00 | $ 381,166.98 | $ 430,274.11 | $ 377,634.19 | $ 463,238.47 | $ 1,126,386.02 | $ 6,038,122.79 |
| Revenue - Benchmark Period | | $ 692,908.32 | $ 293,927.80 | $ 519,531.96 | $ 531,548.08 | | | | | | | | | |
| 2010 Revenue | | $ 53,618.97 | $ (473.58) | $ 194,651.79 | $ 243,593.40 | | | | | | | | | |
| Pre-Loss 4-Month Trend - By Month | | -92.26% | -100.16% | -62.53% | -54.19% | | | | | | | | | |
| Pre-Loss 4-Month Trend - Total | | | | | -72.89% | | | | | | | | | |
| **Adjusted Claimant Specific Factor** | | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | |
| **General Adjustment Factor** | | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | |
| **Incremental Revenues** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Net Variable Profit (Benchmark Period)** | | $ 72,670.09 | $ (86,294.80) | $ (2,340.13) | $ 249,140.09 | $ 105,866.05 | $ 168,593.59 | $ (43,253.11) | $ (9,716.29) | $ 122,844.33 | $ (12,859.67) | $ (99,325.94) | $ 308,634.03 | $ 773,958.24 |
| **Total Revenue (Benchmark Period)** | | $ 692,908.32 | $ 293,927.80 | $ 519,531.96 | $ 531,548.08 | $ 409,839.11 | $ 488,870.75 | $ 322,797.00 | $ 381,166.98 | $ 430,274.11 | $ 377,634.19 | $ 463,238.47 | $ 1,126,386.02 | $ 6,038,122.79 |
| **Variable Margin % (May To December)** | | | | | | 13.52% | 13.52% | 13.52% | 13.52% | 13.52% | 13.52% | 13.52% | 13.52% | |
| **Step 2 - Net Compensation** | # of Months | | | Ranking | Step 2 Net Compensation $ | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option A: May - December | 8 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option B: May - November | 7 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option C: May - October | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option D: June - December | 7 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option E: June - November | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option F: July - December | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Optimum Step 2 Compensation** | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

100108968

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2007/2008/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **BENCHMARK PERIOD AVERAGE 2007/2008/2009** | | | | | | | | |
| Total Revenues | REVENUE | $ 516,910.13 | $ 379,210.55 | $ 504,486.79 | $ 552,585.81 | $ 293,139.01 | $ 406,206.91 | $ 336,519.25 | $ 359,951.11 | $ 535,521.52 | $ 269,082.09 | $ 484,441.13 | $ 911,373.51 | $ 5,549,427.81 |
| Total Non-Owner Payroll | PAYROLL | $ 35,627.46 | $ 34,252.24 | $ 35,929.87 | $ 32,709.30 | $ 34,356.85 | $ 30,754.90 | $ 34,775.10 | $ 33,561.52 | $ 32,633.37 | $ 34,540.41 | $ 37,634.95 | $ 52,361.96 | $ 428,937.92 |
| Total Variable Expenses | VARIABLE | $ 523,215.68 | $ 408,947.40 | $ 506,362.13 | $ 273,377.78 | $ 257,700.03 | $ 300,007.95 | $ 356,494.17 | $ 378,891.06 | $ 320,498.19 | $ 364,871.94 | $ 464,415.71 | $ 595,499.91 | $ 4,749,281.95 |

**Step 1 Calculation:**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2007/2008/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Variable Profit before Payroll (Benchmark Period) | $ (6,305.55) | $ (29,736.85) | $ (1,875.34) | $ 280,208.03 | $ 35,438.98 | $ 106,198.96 | $ (19,974.92) | $ (18,939.95) | $ 215,023.33 | $ (95,789.85) | $ 20,025.42 | $ 315,873.60 | $ 800,145.86 |
| Variable Profit % before Payroll | -1.22% | -7.84% | -0.37% | 50.71% | 12.09% | 26.14% | -5.94% | -5.26% | 40.15% | -35.60% | 4.13% | 34.66% | 14.42% |
| | | | | | | | | | | | | | |
| Total Non-Owner Payroll (Benchmark Period) | $ 35,627.46 | $ 34,252.24 | $ 35,929.87 | $ 32,709.30 | $ 34,356.85 | $ 30,754.90 | $ 34,775.10 | $ 33,561.52 | $ 32,633.37 | $ 34,540.41 | $ 37,634.95 | $ 52,361.96 | $ 428,937.93 |
| Average Payroll for 2 Lowest Months (May - Dec 2010) | | | | | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 236,073.28 |
| Variable Payroll Expense | | | | | $ 4,847.69 | $ 1,245.74 | $ 5,265.94 | $ 3,852.36 | $ 3,124.21 | $ 5,031.25 | $ 8,125.79 | $ 22,852.80 | $ 54,345.78 |
| Total Variable Expense including Variable Payroll | | | | | $ 262,547.72 | $ 301,253.69 | $ 361,760.11 | $ 382,743.42 | $ 323,622.40 | $ 369,903.19 | $ 472,541.50 | $ 618,352.71 | $ 3,092,724.74 |
| Net Variable Profit (Benchmark Period) | $ (6,305.55) | $ (29,736.85) | $ (1,875.34) | $ 280,208.03 | $ 30,591.29 | $ 104,953.22 | $ (25,240.86) | $ (22,792.31) | $ 211,899.12 | $ (100,821.10) | $ 11,899.63 | $ 293,020.80 | $ 745,800.08 |
| Net Variable Profit % | -1.22% | -7.84% | -0.37% | 50.71% | 10.44% | 25.84% | -7.50% | -6.33% | 39.57% | -37.47% | 2.46% | 32.15% | 13.44% |
| | | | | | | | | | | | | | |
| 2010 Variable Profit before Payroll | $ (2,579.80) | $ (111,290.76) | $ 84,981.90 | $ 11,978.09 | $ 43,623.09 | $ (11,244.42) | $ 23,962.83 | $ 108,937.53 | $ 63,511.76 | $ (22,448.10) | $ 87,048.30 | $ 24,272.60 | $ 300,453.02 |
| 2010 Variable Profit % before Payroll | -4.81% | 23499.80% | 43.66% | 4.92% | 38.18% | -10.19% | 8.69% | 28.87% | 19.23% | -63.66% | 34.37% | 27.47% | 14.48% |
| | | | | | | | | | | | | | |
| 2010 Total Revenue | $ 53,618.97 | $ (475.58) | $ 194,651.79 | $ 243,593.40 | $ 114,256.45 | $ 110,318.63 | $ 275,846.43 | $ 376,249.73 | $ 330,208.63 | $ 35,261.21 | $ 253,265.16 | $ 88,370.30 | $ 2,075,077.12 |
| 2010 Total Non-Owner Payroll (Actual) | $ 29,333.23 | $ 29,310.93 | $ 27,369.78 | $ 33,537.60 | $ 27,681.66 | $ 37,843.70 | $ 50,281.66 | $ 34,192.61 | $ 47,389.96 | $ 34,858.09 | $ 34,325.56 | $ 31,336.65 | $ 417,461.43 |
| | | | | | | | | | | | | | |
| 2010 Non-Owner Payroll (Eligible) | $ 29,333.23 | | N/A | $ 27,369.78 | $ 33,537.60 | $ 27,681.66 | $ 37,843.70 | $ 50,281.66 | $ 34,192.61 | $ 47,389.96 | $ 34,858.09 | $ 34,325.56 | $ 31,336.65 | $ 388,150.50 |
| Payroll - Lowest Months (May - Dec 2010) | | | | | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | $ 29,509.16 | |
| | | | | | | | | | | | | | |
| 2010 Variable Payroll Expense | | | | | $ - | $ 8,334.54 | $ 20,772.50 | $ 4,683.45 | $ 17,880.80 | $ 5,348.93 | $ 4,816.40 | $ 1,827.49 | $ 63,664.11 |
| 2010 Total Variable Expense including Variable Payroll | $ (2,579.80) | $ (111,290.76) | $ 84,981.90 | $ 11,978.09 | $ 70,633.36 | $ 129,897.59 | $ 272,656.10 | $ 272,295.65 | $ 284,577.67 | $ 63,058.24 | $ 171,033.26 | $ 65,925.19 | $ 1,339,077.06 |
| **2010 Net Variable Profit** | $ (2,579.80) | $ (111,290.76) | $ 84,981.90 | $ 11,978.09 | $ 43,623.09 | $ (19,578.96) | $ 3,190.33 | $ 103,954.08 | $ 45,630.96 | $ (27,797.03) | $ 82,231.90 | $ 22,445.11 | $ 236,788.91 |
| Net Variable Profit % | -4.81% | 23499.80% | 43.66% | 4.92% | 38.18% | -17.75% | 1.16% | 27.63% | 13.82% | -78.83% | 32.47% | 25.40% | 11.41% |
| | | | | | | | | | | | | | |
| 2011 Total Revenue | $ 108,792.94 | $ 106,288.17 | $ 107,866.53 | $ 65,465.22 | $ 173,793.34 | $ 382,574.10 | $ 449,592.63 | $ 333,626.54 | $ 449,500.30 | $ 747,899.41 | $ 711,250.98 | $ 3,502,395.74 | $ 7,139,045.90 |

| Step 1 - Net Compensation | # of Months | 07/08/09 To 2010 Trend | 2010 To 2011 Trend | Ranking | Step 1 Net Compensation | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Option 1 - May To December | 8 | -55.96% | 326.24% | Third | $ 249,810.31 | (13,031.80) | 124,532.18 | (28,431.19) | (126,746.39) | 166,268.16 | (73,024.07) | (70,332.27) | 270,575.69 | |
| Option 2 - May To November | 7 | -44.50% | 117.21% | | $ (20,765.38) | 1 | 1 | 1 | 1 | | | | | |
| Option 3 - May To October | 6 | -43.55% | 104.24% | | $ 49,566.89 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| Option 4 - May To September | 5 | -37.51% | 48.24% | | $ 122,590.96 | 1 | 1 | 1 | 1 | 1 | | | | |
| Option 5 - May To August | 4 | -37.19% | 52.80% | | $ (43,677.20) | 1 | 1 | 1 | 1 | | | | | |
| Option 6 - May To July | 3 | -51.69% | 101.02% | | $ 83,069.19 | 1 | 1 | 1 | | | | | | |
| Option 7 - June To December | 7 | -55.51% | 347.55% | Second | $ 262,842.11 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 8 - June To November | 6 | -42.25% | 122.60% | | $ (7,735.58) | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Option 9 - June To October | 5 | -40.86% | 109.52% | | $ 62,598.69 | | 1 | 1 | 1 | 1 | 1 | | | |
| Option 10 - June To September | 4 | -33.30% | 47.84% | | $ 135,622.76 | | 1 | 1 | 1 | 1 | | | | |
| Option 11 - June To August | 3 | -30.86% | 52.91% | | $ (30,645.40) | | 1 | 1 | 1 | | | | | |
| Option 12 - July To December | 6 | -53.08% | 355.73% | | $ 138,309.93 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 13 - July To November | 5 | -35.99% | 111.82% | | $ (132,265.76) | | | 1 | 1 | 1 | 1 | 1 | | |
| Option 14 - July To October | 4 | -32.21% | 94.64% | | $ (61,933.49) | | | 1 | 1 | 1 | 1 | | | |
| Option 15 - July To September | 3 | -20.27% | 25.49% | | $ 11,090.58 | | | 1 | 1 | 1 | | | | |
| Option 16 - August To December | 5 | -57.69% | 430.37% | | $ 166,741.12 | | | | 1 | 1 | 1 | 1 | 1 | |
| Option 17 - August To November | 4 | -39.66% | 125.36% | | $ (103,834.57) | | | | 1 | 1 | 1 | 1 | | |
| Option 18 - August To October | 3 | -36.31% | 106.42% | | $ (33,502.30) | | | | 1 | 1 | 1 | | | |
| Option 19 - September To December | 4 | -67.86% | 665.24% | Best | $ 293,487.51 | | | | | 1 | 1 | 1 | 1 | |
| Option 20 - September To November | 3 | -52.00% | 208.48% | | $ 22,911.82 | | | | | 1 | 1 | 1 | | |
| Option 21 - October To December | 3 | -77.36% | 1216.42% | | $ 127,219.35 | | | | | | 1 | 1 | 1 | |
| | | | | | | | | | | | | | | |
| **Optimum Step 1 Compensation** | | | | | | $ - | $ - | $ - | $ - | $ 166,268.16 | $ (73,024.07) | $ (70,332.27) | $ 270,575.69 | |

100108968

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2007/2008/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BENCHMARK PERIOD AVERAGE 2007/2008/2009 | | | | | | | | |
| **Step 2 Calculation:** | | | | | | | | | | | | | | |
| **Total Revenue (Benchmark Period)** | | $ 516,910.13 | $ 379,210.55 | $ 504,486.79 | $ 552,585.81 | $ 293,139.01 | $ 406,206.91 | $ 336,519.25 | $ 359,951.11 | $ 535,521.52 | $ 269,082.09 | $ 484,441.13 | $ 911,373.51 | $ 5,549,427.81 |
| | | | | | | | | | | | | | | |
| Revenue - Benchmark Period | | $ 516,910.13 | $ 379,210.55 | $ 504,486.79 | $ 552,585.81 | | | | | | | | | |
| 2010 Revenue | | $ 53,618.97 | $ (473.58) | $ 194,651.79 | 243,593.40 | | | | | | | | | |
| Pre-Loss 4-Month Trend - By Month | | -89.63% | -100.12% | -61.42% | -55.93% | | | | | | | | | |
| Pre-Loss 4-Month Trend - Total | | | | | -74.85% | | | | | | | | | |
| **Adjusted Claimant Specific Factor** | | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | |
| **General Adjustment Factor** | | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | |
| | | | | | | | | | | | | | | |
| **Incremental Revenues** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| **Net Variable Profit (Benchmark Period)** | | $ (6,305.55) | $ (29,736.85) | $ (1,875.34) | 280,208.03 | $ 30,591.29 | $ 104,953.22 | $ (25,240.86) | $ (22,792.31) | $ 211,899.12 | $ (100,821.10) | $ 11,899.63 | $ 293,020.80 | $ 745,800.08 |
| **Total Revenue (Benchmark Period)** | | $ 516,910.13 | $ 379,210.55 | $ 504,486.79 | $ 552,585.81 | $ 293,139.01 | $ 406,206.91 | $ 336,519.25 | $ 359,951.11 | $ 535,521.52 | $ 269,082.09 | $ 484,441.13 | $ 911,373.51 | $ 5,549,427.81 |
| | | | | | | | | | | | | | | |
| **Variable Margin % (May To December)** | | | | | | 14.00% | 14.00% | 14.00% | 14.00% | 14.00% | 14.00% | 14.00% | 14.00% | |

| Step 2 - Net Compensation | # of Months | | | Ranking | Step 2 Net Compensation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Option A: May - December | 8 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option B: May - November | 7 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| Option C: May - October | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | |
| Option D: June - December | 7 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| Option E: June - November | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | |
| Option F: July - December | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | |
| | | | | | | | | | | | | | | |
| **Optimum Step 2 Compensation** | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

100108968  Inc.

| | | MONTHLY P&L STATEMENTS | | | | | | | | | | | |
| | | 2010 | | | | | | | | | | | |
| | TYPE | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Total 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | REVENUE | $ 53,618.97 | $ (473.58) | $ 194,651.79 | $ 243,503.40 | $ 114,256.45 | $ 110,318.63 | $ 275,846.43 | $ 376,249.73 | $ 330,208.63 | $ 35,261.21 | $ 253,265.16 | $ 88,370.30 | $ 2,075,077.12 |
| Total Non-Owner Payroll | PAYROLL | $ 29,333.23 | $ 29,310.93 | $ 27,369.78 | $ 33,537.60 | $ 27,681.66 | $ 37,843.70 | $ 50,281.66 | $ 34,192.61 | $ 47,389.96 | $ 34,858.09 | $ 34,325.56 | $ 31,336.65 | $ 417,461.43 |
| Total Variable Expenses | VARIABLE | $ 56,198.77 | $ 110,817.18 | $ 109,669.89 | $ 231,525.31 | $ 70,633.36 | $ 121,563.05 | $ 251,883.60 | $ 267,612.20 | $ 266,696.87 | $ 57,709.31 | $ 166,216.86 | $ 64,097.70 | $ 1,774,624.10 |

100108968 · ████████ Inc.

| | TYPE | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Total 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MONTHLY P&L STATEMENTS 2011 | | | | | |
| Total Revenues | REVENUE | $ 108,792.94 | $ 106,288.17 | $ 107,866.53 | $ 65,465.22 | $ 173,793.34 | $ 382,574.10 | $ 449,592.63 | $ 333,626.54 | $ 449,500.30 | $ 747,899.41 | $ 711,250.98 | $ 3,502,395.74 | $ 7,139,045.90 |
| Total Non-Owner Payroll | PAYROLL | $ 35,415.19 | $ 23,992.19 | $ 33,674.20 | $ 25,234.27 | $ 27,005.32 | $ 44,666.32 | $ 34,422.90 | $ 30,954.44 | $ 36,983.97 | $ 36,022.53 | $ 36,975.69 | $ 17,838.05 | $ 383,185.07 |
| Total Variable Expenses | VARIABLE | $ 93,704.15 | $ 93,574.65 | $ 127,335.44 | $ 91,710.75 | $ 123,527.78 | $ 152,333.92 | $ 436,769.81 | $ 566,169.08 | $ 439,361.53 | $ 576,678.73 | $ 643,042.18 | $ 3,188,983.30 | $ 6,533,191.32 |

100108968 - ████████████, Inc.

| SUMMARY OF CAUSATION RESULT (Based On Monthly P&L) | | | | |
|---|---|---|---|---|
| **Was the 2011 Monthly P&L and Tax Return Provided?** | | **Yes** | | |
| | | | | |
| **Revenue Pattern** | **Test Steps** | **I. 2009 Only Benchmark Period** | **II. 2008/ 2009 Benchmark Period** | **III. 2007/2008/2009 Benchmark Period** |
| **V-Test** | Revenue Pattern Test Result | Pass | Pass | Pass |
| | **Overall Result** | **Pass** | **Pass** | **Pass** |
| | | | | |
| **Modified V-Test** | Revenue Pattern Test Result | Pass | Pass | Pass |
| | Non-Local Customer Test | N/A | N/A | N/A |
| | Zone A-C Customer Test | N/A | N/A | N/A |
| | **Overall Result** | N/A | N/A | N/A |
| **Down Only Test\*** | Revenue Pattern Test Result | Pass | Pass | Pass |
| | Non-Local Customer Test | N/A | N/A | N/A |
| | Zone A-C Customer Test | N/A | N/A | N/A |
| | **Overall Result** | N/A | N/A | N/A |

*(Excluding Specific Documentation Requirement)

**Non-Local Customers**

| Customer Residence | Months in 2009 | Months in 2010 | |
|---|---|---|---|
| Less than 60 Miles from Claimant (Local Customers) | | | **A** |
| Greater than or Equal to 60 Miles from Claimant (Non-Local) | | | **B** |
| Total | $          - | $          - | **C = A + B** |
| % Greater than or Equal to 60 Miles from Claimant | 0.00% | 0.00% | **D = B/C** |
| | | | |
| Revenue Decline From Non-Local Customers | $          - | | |
| % Revenue Decline From Non-Local Customers | **0.00%** | | |
| | | | |
| Customer Mix Test Results | N/A | | |

**Customers in Zones A-C**

| Customer Residence | Months in 2009 | Months in 2010 | |
|---|---|---|---|
| Zone D | | | **E** |
| Zones A-C | | | **F** |
| Total | $          - | $          - | **G= E+F** |
| % Zones A-C | 0.00% | 0.00% | **H = F/G** |
| | | | |
| Revenue Decline From Zone A-C Customers | $          - | | |
| % Revenue Decline From Zone A-C Customers | **0.00%** | | |
| | | | |
| Customer Mix Test Results | N/A | | |

100108968 [REDACTED] Inc.

| RECONCILIATION OF BUSINESS ECONOMIC LOSSES - AS CLAIMED VS. AS CALCULATED | | |
|---|---|---|
| **Periods** | **As Claimed** | **As Calculated** |
| Benchmark Period | II. 2008/2009 Benchmark Period | I. 2009 Only Benchmark Period |
| Step 1 - Compensation Period | May 2010 to December 2010 | Option 1 - May To December |
| Step 2 - Compensation Period | May 2010 to December 2010 | Option A: May - December |

**Claimant Provided Calculation:**   Yes

| Total Compensation (Prior to Risk Transfer Premium and Offsets) | | | |
|---|---|---|---|
| | **As Claimed** | **As Calculated** | **Variance** |
| Step 1 Compensation | $ 330,676.30 | $ 410,392.70 | $ (79,716.40) |
| Step 2 Compensation | $ - | $ - | $ - |
| **Total Compensation** | $ 330,676.30 | $ 410,392.70 | $ (79,716.40) |

**Step 1 - Loss Compensation**

| | AS CLAIMED | | | AS CALCULATED | | | VARIANCE | | |
|---|---|---|---|---|---|---|---|---|---|
| **Months** | **Benchmark Period - Variable Profit** | **Compensation Period - Variable Profit** | **Lost Variable Profit** | **Benchmark Period - Variable Profit** | **Compensation Period - Variable Profit** | **Lost Variable Profit** | **Benchmark Period - Variable Profit** | **Compensation Period - Variable Profit** | **Lost Variable Profit** |
| May | $ 99,321.37 | | $ 99,321.37 | 110,829.40 | $ 43,623.09 | 67,206.31 | (11,508.03) | $ (43,623.09) | 32,115.06 |
| June | 264,859.46 | | 264,859.46 | 70,640.41 | (19,578.96) | 90,219.37 | 194,219.05 | 19,578.96 | 174,640.09 |
| July | (115,518.51) | | (115,518.51) | 27,801.99 | 3,190.33 | 24,611.66 | (143,320.50) | (3,190.33) | (140,130.17) |
| August | (32,266.51) | | (32,266.51) | 11,852.85 | 103,954.08 | (92,101.23) | (44,119.36) | (103,954.08) | 59,834.72 |
| September | (34,286.43) | | (34,286.43) | 279,533.03 | 45,630.96 | 233,902.07 | (313,819.46) | (45,630.96) | (268,188.50) |
| October | (11,152.72) | | (11,152.72) | (17,285.05) | (27,797.03) | 10,511.98 | 6,132.33 | 27,797.03 | (21,664.70) |
| November | (269,748.81) | | (269,748.81) | 68,951.47 | 82,231.90 | (13,280.43) | (338,700.28) | (82,231.90) | (256,468.38) |
| December | 501,148.08 | | 501,148.08 | 111,768.08 | 22,445.11 | 89,322.97 | 389,380.00 | (22,445.11) | 411,825.11 |
| **Total** | $ 402,355.93 | $ - | $ 402,355.93 | $ 664,092.18 | $ 253,699.48 | $ 410,392.70 | $ (261,736.25) | $ (253,699.48) | $ (8,036.77) |

**Step 2 - Loss Compensation**

| | AS CLAIMED | | | AS CALCULATED | | | VARIANCE | | |
|---|---|---|---|---|---|---|---|---|---|
| **Months** | **Benchmark Period - Revenue** | **2010 Revenue** | **Variance** | **Benchmark Period - Revenue** | **2010 Revenue** | **Variance** | **Benchmark Period - Revenue** | **2010 Revenue** | **Variance** |
| January | $ 729,052.80 | $ 53,619.00 | $ 675,433.80 | 706,552.32 | $ 53,618.97 | 652,933.35 | 22,500.48 | $ 0.03 | 22,500.45 |
| February | 309,663.39 | (474.00) | 310,137.39 | 524,800.73 | (473.58) | 525,274.31 | (215,137.34) | (0.42) | (215,136.92) |
| March | 597,554.03 | 207,051.79 | 390,502.24 | 717,146.81 | 194,651.79 | 522,495.02 | (119,592.78) | 12,400.00 | (131,992.78) |
| April | 592,745.57 | 243,503.40 | 349,242.17 | 694,419.93 | 243,503.40 | 450,916.53 | (101,674.36) | | (101,674.36) |
| **Total** | $ 2,229,015.79 | $ 503,700.19 | $ 1,725,315.60 | $ 2,642,919.79 | $ 491,300.58 | $ 2,151,619.21 | $ (413,904.00) | $ 12,399.61 | $ (426,303.61) |
| | **Pre-Loss 4-Month Trend** | -77.40% | | **Pre-Loss 4-Month Trend** | -81.41% | | **Pre-Loss 4-Month Trend** | 4.01% | |
| | **Adjusted Claimant Specific Factor** | -2.00% | | **Adjusted Claimant Specific Factor** | -2.00% | | **Adjusted Claimant Specific Factor** | 4.01% | |
| | **General Adjustment Factor** | 2.00% | | **General Adjustment Factor** | 2.00% | | **General Adjustment Factor** | 2.00% | |

| | AS CLAIMED | | | AS CALCULATED | | | VARIANCE | | |
|---|---|---|---|---|---|---|---|---|---|
| **Months** | **Benchmark Period - Revenue** | **Adj. Claimant Specific Factor plus General Adj. Factor** | **Incremental Revenue** | **Benchmark Period - Revenue** | **Adj. Claimant Specific Factor plus General Adj. Factor** | **Incremental Revenue** | **Benchmark Period - Revenue** | **Adj. Claimant Specific Factor plus General Adj. Factor** | **Incremental Revenue** |
| May | $ - | 0.00% | $ - | $ - | 0.00% | $ - | $ - | 0.00% | $ - |
| June | - | 0.00% | - | - | 0.00% | - | - | 0.00% | - |
| July | - | 0.00% | - | - | 0.00% | - | - | 0.00% | - |
| August | - | 0.00% | - | - | 0.00% | - | - | 0.00% | - |
| September | - | 0.00% | - | - | 0.00% | - | - | 0.00% | - |
| October | - | 0.00% | - | - | 0.00% | - | - | 0.00% | - |
| November | - | 0.00% | - | - | 0.00% | - | - | 0.00% | - |
| December | - | 0.00% | - | - | 0.00% | - | - | 0.00% | - |
| **Total** | $ - | | $ - | $ - | | $ - | $ - | | $ - |
| | **Variable Margin %** | 14.47% | | **Variable Margin %** | 22.20% | | **Variable Margin %** | -7.73% | |
| | **Total Lost Variable Profit** | $ - | | **Total Lost Variable Profit** | $ - | | **Total Lost Variable Profit** | $ - | |