**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 483 | 9 | 2/1/2011 | FETI billed Wisner a total of $22,715.16 on this invoice. Wisner submitted this invoice with Claim 9, seeking that amount, and BP reimbursed Wisner in connection with that invoice.  There is a notation on the invoice "Pd $12,615 CK # 12970 11/29/10 bal due $10,100.16."  Based on this notation, Wisner now asks BP to pay this balance, even though the notation appears to refer to Wisner's direct payment to and its balance due FETI. | $10,100.16 | $21,464.16 | BP did not reimburse the boat fuel and oil expenses and 9 undocumented hours of Don Norman's time. | Wisner does not explain the basis for this particular request. | This is the same invoice that Wisner submitted with Claim 9.  Because Wisner has not provided any justification for providing additional reimbursement with regard to this invoice, BP's original reimbursement decision stands. | $0.00 |



EXHIBIT
A

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 498 | 9 | 2/1/2011 | FETI billed Wisner a total of $17,540.36 on this invoice. Wisner submitted this invoice with Claim 9, seeking that amount, and BP reimbursed Wisner in connection with that invoice.  There is a notation on the invoice:  "Pd $8740.36 CK# 12972 11/29/10 bal due $8800." Based on this notation, Wisner now asks BP to pay this balance, even though the notation appears to refer to Wisner's direct payment to and its balance due FETI. | $8,800.00 | $14,496.32 | BP did not reimburse the boat fuel and oil expenses, 24 undocumented hours of Don Norman's time, and the cost of sampling jaws and auger rental. | Wisner does not explain the basis for this particular request. | This is the same invoice that Wisner submitted with Claim 9.  Because Wisner has not provided any justification for providing additional reimbursement with regard to this invoice, BP's original reimbursement decision stands. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 502 | 9 | 2/1/2011 | FETI billed Wisner a total of $16,969.80 on this invoice. Wisner submitted this invoice with Claim 9, seeking that amount, and BP reimbursed Wisner in connection with this invoice.  There is a notation on the invoice:  "Pd $8609 CK# 13041 12/15/10 bal due $8360.80."  Based on this notation, Wisner now asks BP to pay this balance, even though the notation appears to refer to Wisner's direct payment to and its balance due FETI. | $8,360.80 | $15,084.80 | BP did not reimburse boat fuel and oil expenses, cost of sampling jaws, or 13 undocumented hours of Don Norman's time. | Wisner does not explain the basis for this particular request. | This is the same invoice that Wisner submitted with Claim 9.  Because Wisner has not provided any justification for providing additional reimbursement with regard to this invoice, BP's original reimbursement decision stands. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 695 | 24 | 3/18/2013 | Boat Fuel & Oil | $174.14 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 695 | 24 | 3/18/2013 | Equipment MP and repair | $226.49 | $0.00 | Nonpayable pending documentation that reimbursement of equipment MP and repair should be paid in addition to ATV and boat usage charges | Same as above | Payment of equipment repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 696 | 24 | 3/18/2013 | Boat Fuel & Oil | $218.34 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 699 | 24 | 3/18/2013 | Boat Fuel & Oil | $164.79 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 700 | 24 | 3/18/2013 | Boat Fuel & Oil | $120.00 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 701 | 24 | 3/18/2013 | Boat Fuel & Oil | $206.73 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 701 | 24 | 3/18/2013 | Items for Boat (caddy, anchor line, mirror etc.) | $94.12 | $0.00 | Nonpayable pending documentation that reimbursement of items for boat should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat item expenes on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 702 | 24 | 3/18/2013 | Boat Fuel & Oil | $40.00 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 703 | 25 | 3/18/2013 | Boat Fuel & Oil | $333.37 | $0.00 | Same as above | Same as above | Same as above | $0.00 |

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 703 | 25 | 3/18/2013 | Repairs to Boat & ATV | $2,545.96 | $0.00 | Nonpayable pending documentation that repairs to Boat and ATV should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of equipment repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 709 | 25 | 3/18/2013 | Boat Fuel & Oil | $272.29 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 709 | 25 | 3/18/2013 | Broken Boat Glass | $93.71 | $0.00 | Nonpayable pending documentation that reimbursement of broken boat glass should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of equipment replacement on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 710 | 25 | 3/18/2013 | Boat Fuel & Oil | $446.41 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 710 | 25 | 3/18/2013 | Various items on boat (antenna, lowrance structure scan) | $1,699.16 | $0.00 | Nonpayable pending documentation that various items on boat should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of equipment replacement on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 711 | 25 | 3/18/2013 | Boat Fuel & Oil | $452.24 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 711 | 25 | 3/18/2013 | ATV Replacement | $9,081.24 | $0.00 | Nonpayable pending documentation that reimbursement of new ATV should be paid under Access Agreement | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Paying ATV replacement expense on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 716 | 26 | 3/18/2013 | Boat Fuel & Oil | $195.00 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 716 | 26 | 3/18/2013 | Various items for boat | $1,077.39 | $0.00 | Nonpayable pending documentation that reimbursement for miscellaneous various items should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Paying for replacement of various boat items on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 717 | 26 | 3/18/2013 | Boat Fuel & Oil | $224.35 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 717 | 26 | 3/18/2013 | Tires for ATV | $526.00 | $0.00 | Nonpayable pending documentation that reimbursement of tires for ATV should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Paying for replacement of ATV tires on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 720 | 26 | 3/18/2014 | Boat Fuel & Oil | $398.19 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 720 | 26 | 3/18/2013 | Equipment Upkeep & Repair/preventive Maintenance | $128.16 | $0.00 | Nonpayable pending documentation that equipment upkeep and repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of equipment upkeep/repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 722 | 26 | 3/18/2013 | Boat Fuel & Oil | $491.68 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 722 | 26 | 3/18/2013 | Miscellaneous parts/repairs to equipment | $1,950.25 | $0.00 | Nonpayable pending documentation that miscellaneous parts/repairs to equipment should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Paying equipment repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 726 | 27 | 3/18/2013 | Boat Fuel & Oil | $418.83 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

1288714_1

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 726 | 27 | 3/18/2013 | Maintenance Cost | $652.64 | $0.00 | Nonpayable pending documentation that miscellaneous maintenance costs should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Paying maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 726 | 27 | 3/18/2013 | Miscellaneous marine equipment | $625.45 | $0.00 | Nonpayable pending documentation that miscellaneous marine equipment should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Paying marine equipment expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 727 | 27 | 3/18/2013 | Boat Fuel & Oil | $441.23 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 727 | 27 | 3/18/2013 | Maintenance Cost | $439.04 | $0.00 | Nonpayable pending documentation that reimbursement of maintenance should be paid in addition to ATV and Boat Usage charges. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Paying maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 728 | 27 | 3/18/2013 | Boat Fuel & Oil | $486.13 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement (Note: In claim submitted in June 2014, Wisner mistakenly states that $786.13 is at stake, rather than $486.13.) | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 734 | 28 | 3/18/2013 | Boat Fuel & Oil | $239.82 | $0.00 | Nonpayable pending documentation that boat fuel and oil expenses should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 734 | 28 | 3/18/2013 | Repairs & Maintenance | $936.99 | $0.00 | Nonpayable pending documentation that repairs and maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair and maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 732 | 28 | 3/18/2014 | Boat Fuel & Oil | $214.12 | $0.00 | Nonpayable pending documentation that boat fuel and oil expenses should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

1288714_1

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 732 | 28 | 3/18/2013 | Repair/preventive Maintenance | $2,229.64 | $0.00 | Nonpayable pending documentation that repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair/preventive maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 735 | 28 | 3/18/2013 | Boat Fuel & Oil | $336.41 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 735 | 28 | 3/18/2013 | Repair and Maintenance | $921.05 | $0.00 | Nonpayable pending documentation that repairs and maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair and maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 742 | 28 | 3/18/2014 | Boat Fuel & Oil | $241.61 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 742 | 28 | 3/18/2013 | Repair/preventive Maintenance | $50.25 | $0.00 | Nonpayable pending documentation that repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair/maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 743 | 28 | 3/18/2013 | Boat Fuel & Oil | $245.59 | $0.00 | Nonpayable pending documentation that fuel and oil expenses should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 744 | 28 | 3/18/2013 | Boat Fuel & Oil | $176.88 | $0.00 | Same as above | Same as above | Same as above | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 744 | 28 | 3/18/2013 | Repair/preventive Maintenance | $1,539.50 | $0.00 | Nonpayable pending documentation that repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair/maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 745 | 29 | 3/18/2013 | Boat Fuel & Oil | $202.82 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 745 | 29 | 3/18/2013 | Repair/preventive Maintenance | $52.15 | $0.00 | Nonpayable pending documentation that repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of equipment repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 751 | 29 | 3/18/2013 | Boat Fuel & Oil | $287.90 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 751 | 29 | 3/18/2013 | ATV Replacement | $12,938.91 | $0.00 | Nonpayable pending documentation that new ATV is reimbursable under Access Agreement | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of the cost of a new ATV on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 751 | 29 | 3/18/2013 | Boat Equipment | $84.14 | $0.00 | Nonpayable pending documentation that boat equipment expenses should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat equipment costs on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 752 | 29 | 3/18/2013 | Boat Fuel & Oil | $137.01 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 752 | 29 | 3/18/2013 | ATV undercoating & windshield | $1,331.76 | $0.00 | Nonpayable pending documentation that ATV undercoating and windshield should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of ATV undercoating/windshield expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 755 | 29 | 3/18/2013 | Boat Fuel & Oil | $201.64 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 756 | 30 | 5/22/2013 | Boat Fuel & Oil | $227.87 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

1288714_1

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 761 | 30 | 5/22/2013 | Boat Fuel & Oil | $187.67 | $0.00 | Same as above | Same as above | Same as above | $0.00 |
| 762 | 30 | 5/22/2013 | Boat Fuel & Oil | $564.32 | $0.00 | Same as above | Same as above | Same as above | $0.00 |
| 763 | 30 | 5/22/2013 | Boat Fuel & Oil | $284.01 | $0.00 | Same as above | Same as above | Same as above | $0.00 |
| 763 | 30 | 5/22/2013 | Replacement tires | $900.00 | $0.00 | Nonpayable pending documentation that replacement tire expenses should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of replacement tire expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 769 | 31 | 5/22/2013 | Boat Fuel & Oil | $378.31 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Same as above | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 769 | 31 | 5/22/2013 | Air boat engine | $1,144.95 | $0.00 | Nonpayable pending documentation that reimbursement for air boat engine should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of air boat engine expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 769 | 31 | 5/22/2013 | Hose | $31.27 | $0.00 | Nonpayable pending documentation that reimbursement for hose should be paid in addition to ATV and Boat Usage charges | Same as above | Payment of hose expense on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 770 | 31 | 5/22/2013 | Boat Fuel & Oil | $497.36 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 770 | 31 | 5/22/2013 | Airboat steering cable | $300.00 | $0.00 | Nonpayable pending documentation that reimbursement of airboat steering cable should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of airboat steering cable expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 770 | 31 | 5/22/2013 | Casters to repair office at Fourchon | $152.84 | $0.00 | Nonpayable pending documentation that casters to repair office at Fourchon should be paid under the Access Agreement | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Wisner still has not demonstrated that office repair expenses are reimbursable under the Access Agreement | $0.00 |

1288714_1

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 770 | 31 | 5/22/2013 | Tires for boat trailer | $334.00 | $0.00 | Nonpayable pending documentation that tires for boat trailer should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat trailer tire expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 770 | 31 | 5/22/2013 | Printing ink for computer | $123.82 | $0.00 | Nonpayable pending documentation that printing ink for computer is reimbursable under Access Agreement | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Wisner still has not demonstrated that computer printing ink expenses are reimbursable under the Access Agreement | $0.00 |

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 775 | 32 | 5/22/2013 | Boat Fuel & Oil | $574.84 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 777 | 32 | 5/22/2013 | Boat Fuel & Oil | $319.40 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 777 | 32 | 5/22/2013 | Airboat trailer repair | $1,495.00 | $0.00 | Nonpayable pending documentation that airboat trailer repair charge should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of airboat trailer repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 779 | 32 | 5/22/2013 | Boat Fuel & Oil | $357.92 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 772 | 33 | 5/22/2013 | Boat Fuel & Oil | $385.19 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 772 | 33 | 5/22/2013 | Repair/preventive Maintenance | $462.90 | $0.00 | Nonpayable pending documentation that repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair/preventive maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 783 | 33 | 5/22/2013 | Boat Fuel & Oil | $299.67 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 783 | 33 | 5/22/2013 | Repair airboat hoses | $48.53 | $0.00 | Nonpayable pending documentation that repair of airboat hoses should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of airboat hose repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 784 | 33 | 5/22/2013 | Boat Fuel & Oil | $160.03 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 786 | 33 | 5/22/2013 | Boat Fuel & Oil | $220.13 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 785 | 33 | 5/22/2013 | Boat Fuel & Oil | $185.41 | $0.00 | Same as above | Same as above | Same as above | $0.00 |
| 790 | 33 | 5/22/2013 | Boat Fuel & Oil | $160.34 | $0.00 | Same as above | Same as above | Same as above | $0.00 |
| 790 | 33 | 5/22/2013 | Battery for Air Boat | $94.75 | $0.00 | Nonpayable pending documentation that battery for air boat should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of air boat battery expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 791 | 33 | 5/22/2013 | Boat Fuel & Oil | $404.55 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and Boat Usage Charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 788 | 33 | 5/22/2013 | Boat Fuel & Oil | $239.48 | $0.00 | Same as above | Same as above | Same as above | $0.00 |
| 797 | 34 | 5/22/2013 | Boat Fuel & Oil | $110.02 | $0.00 | Same as above | Same as above | Same as above | $0.00 |
| 795 | 34 | 5/22/2013 | Boat Fuel & Oil | $234.93 | $0.00 | Same as above | Same as above | Same as above | $0.00 |
| 794 | 34 | 5/22/2013 | Boat Fuel & Oil | $235.34 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 796 | 34 | 5/22/2013 | Boat Fuel & Oil | $125.21 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 800 | 35 | 5/22/2013 | Boat Fuel & Oil | $195.43 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 802 | 35 | 5/22/2013 | Boat Fuel & Oil | $127.70 | $0.00 | Same as above | Same as above | Same as above | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 802 | 35 | 5/22/2013 | Repair/preventive Maintenance | $48.83 | $0.00 | Nonpayable pending documentation that repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair/preventive maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 799 | 35 | 5/22/2014 | Boat Fuel & Oil | $245.11 | $0.00 | Nonpayable pending documentation that boat fuel and oil expenses should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 799 | 35 | 5/22/2013 | Boat maintenance | $171.26 | $0.00 | Nonpayable pending documentation that reimbursement of boat maintenance should be paid in addition to ATV and Boat Usage charges. Receipts do not support full amount for fuel purchases. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 801 | 35 | 5/22/2013 | Boat Fuel & Oil | $52.96 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 801 | 35 | 5/22/2013 | Repair/preventive Maintenance | $749.94 | $0.00 | Nonpayable pending documentation that repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair/preventive maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 803 | 35 | 5/22/2013 | Boat Fuel & Oil | $375.50 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 803 | 35 | 5/22/2013 | Air boat maintenance | $36.00 | $0.00 | Nonpayable pending documentation that air boat maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of air boat maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 804 | 35 | 5/22/2014 | Boat Fuel & Oil | $201.74 | $0.00 | Nonpayable pending documentation that boat fuel and oil expenses should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 804 | 35 | 5/22/2013 | Repair/preventive Maintenance | $342.85 | $0.00 | Nonpayable pending documentation that repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair/preventive maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 809 | 36 | 8/22/2013 | Boat Fuel & Oil | $137.36 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 810 | 36 | 8/22/2013 | Boat Fuel & Oil | $207.64 | $0.00 | Same as above | Same as above | Same as above | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 810 | 36 | 8/22/2013 | Repair/Preventive Maintenance | $352.63 | $0.00 | Nonpayable pending documentation that repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair/preventive maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 811 | 36 | 8/22/2013 | Boat Fuel & Oil | $133.19 | $0.00 | Nonpayable pending documentation that boat fuel and oil expenses should be paid in addition to ATV and Boat Usage charges.  Note receipts do not support charge. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

1288714_1

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 819 | 37 | 8/22/2013 | Boat Fuel & Oil | $155.99 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 820 | 37 | 8/22/2013 | Boat Fuel & Oil | $226.78 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 821 | 37 | 8/22/2013 | Boat Fuel & Oil | $356.71 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 826 | 38 | 8/22/2013 | Boat Fuel & Oil | $97.93 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 827 | 38 | 8/22/2013 | Boat Fuel & Oil | $213.63 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 828 | 38 | 8/22/2013 | Boat Fuel & Oil | $100.00 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 829 | 38 | 8/22/2013 | Boat Fuel & Oil | $267.82 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 833 | 39 | 8/22/2013 | Boat Fuel & Oil | $96.91 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 832 | 39 | 8/22/2013 | Boat Fuel & Oil | $128.00 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 831 | 39 | 8/22/2013 | Boat Fuel & Oil | $224.47 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 834 | 39 | 8/22/2013 | Boat Fuel & Oil | $167.35 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 834 | 39 | 8/22/2013 | ATV Repairs | $1,268.50 | $0.00 | Nonpayable pending documetation that reimbursement of ATV repairs should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of ATV repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 835 | 40 | 8/22/2013 | Boat Fuel & Oil | $193.66 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 838 | 40 | 8/22/2013 | Boat Fuel & Oil | $387.81 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 838 | 40 | 8/22/2013 | Camera replacement | $164.00 | $0.00 | Nonpayable pending documentation that camera expense reimbursement is recoverable under Access Agreement | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | BP has no obligation under the Access Agreeement to reimburse Wisner for the cost of replacing durable equipment, such as a camera. | 0 |
| 839 | 40 | 8/22/2013 | Boat Fuel & Oil | $219.53 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 842 | 40 | 8/22/2013 | Boat Fuel & Oil | $120.00 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 842 | 40 | 8/22/2013 | Repair/preventive Maintenance | $1,353.98 | $0.00 | Nonpayable pending documentation that repair/preventive maintenance should be paid in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair/preventive maintenance expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 841 | 40 | 8/22/2013 | Boat Fuel & Oil | $130.00 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 845 | 41 | 10/23/2013 | Boat Fuel & Oil | $127.08 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 845 | 41 | 10/23/2013 | This figure does not appear in Invoice No. 845 and it is unclear where it comes from. | $1,788.12 | $0.00 | This figure does not appear in Invoice no. 845. | | Figure does not appear in Invoice No. 845 and it is unclear where it comes from. | 0 |
| 844 | 41 | 10/23/2013 | Boat Fuel & Oil | $121.13 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 843 | 41 | 10/23/2013 | Boat Fuel & Oil | $118.17 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 847 | 42 | 10/25/2013 | Boat Fuel & Oil | $147.21 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 848 | 42 | 10/25/2013 | Boat Fuel & Oil | $292.76 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 849 | 42 | 10/25/2013 | Boat Fuel & Oil | $228.99 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 852 | 43 | 12/10/2013 | Boat Fuel & Oil | $293.69 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 853 | 43 | 12/10/2013 | Boat Fuel & Oil | $131.80 | $0.00 | Same as above | Same as above | Same as above | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 854 | 43 | 12/10/2013 | Boat Fuel & Oil | $131.80 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 856 | 43 | 12/10/2013 | Boat Fuel & Oil | $190.79 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 855 | 43 | 12/10/2013 | Boat Fuel & Oil | $113.51 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 859 | 43 | 12/10/2013 | Boat Fuel & Oil | $225.01 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 862 | 44 | 12/10/2013 | Boat Fuel & Oil | $197.55 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 862 | 44 | 12/10/2013 | Computer/photo related/boat repairs | $284.42 | $0.00 | Nonpayable pending documentation that these expenses should be reimbursed in addition to ATV and Boat Usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of these boat repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 863 | 44 | 12/10/2013 | Boat Fuel & Oil | $210.19 | $0.00 | Nonpayable pending documentation that reimbursement of boat fuel and oil should be paid in addition to ATV and boat usage charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 865 | 44 | 12/10/2013 | Boat Fuel & Oil | $189.74 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 866 | 44 | 12/10/2013 | Boat Fuel & Oil | $163.80 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 869 | 45 | 1/23/2014 | Boat Fuel & Oil | $154.80 | $0.00 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV Usage charges is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 870 | 45 | 1/23/2014 | Boat Fuel & Oil | $343.44 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 871 | 45 | 1/23/2014 | Boat Fuel & Oil | $144.89 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 871 | 45 | 1/23/2014 | Telephoto Zoom Lens and UV Filter Replacement | $244.90 | $0.00 | Nonpayable pending documentation that these costs are payable under Access Agreement | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of equipment replacement expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 873 | 45 | 1/23/2014 | Boat Fuel & Oil | $209.96 | $0.00 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV Usage fee is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 874 | 45 | 1/23/2014 | Boat Fuel & Oil | $60.77 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 875 | 45 | 1/23/2014 | Boat Fuel & Oil | $115.53 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 876 | 46 | 2/13/2014 | Boat Fuel & Oil | $86.36 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 877 | 46 | 2/13/2014 | Boat Fuel & Oil | $227.68 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 879 | 46 | 2/13/2014 | Boat Fuel & Oil | $153.09 | $0.00 | Same as above | Same as above | Same as above | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 897 | 46 | 4/16/2014 | Outboard Engine Replacement | $18,732.71 | $0.00 | Non-recoverable; charging engine replacement cost on top of Boat and ATV Usage fee is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of outboard engine replacement cost on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 881 | 47 | 3/26/2014 | Boat Fuel & Oil | $232.49 | $0.00 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV Usage fee is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 881 | 47 | 3/26/2014 | Computer Replacement | $2,827.94 | $0.00 | Non-recoverable; BP is not obligated to reimburse the cost of durable equipment, such as the computer. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | BP is not obligated to reimburse the cost of durable equipment. | 0 |
| 882 | 47 | 3/26/2014 | Boat Fuel & Oil | $229.04 | $0.00 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV Usage fee is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 882 | 47 | 3/26/2014 | Purchase of Various Items for Boat Repair (Hose, Clamp, Brushes) | $85.60 | $0.00 | Nonrecoverable; charging equipment replacement/repair expenses on top of Boat and ATV Usage fee is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 883 | 47 | 3/26/2014 | Boat Fuel & Oil | $77.29 | $0.00 | Nonrecoverable; charging fuel and oil expenses on top of Boat and ATV Usage fee is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 883 | 47 | 3/26/2014 | Boat Repair Quote (check lower unit and change oil, filter) | $258.88 | $0.00 | Non-recoverable; charging boat repair expenses on top of Boat and ATV Usage fee is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 884 | 47 | 3/26/2014 | Boat Fuel & Oil | $248.63 | $0.00 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV Usage fee is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 884 | 47 | 3/26/2014 | Steering Cable Replacement | $350.00 | $0.00 | Non-recoverable; charging boat repair expenses on top of Boat and ATV Usage fee is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat repair expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 890 | 49 | 2/13/2014 | Boat Fuel & Oil | $138.94 | $0.00 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV Usage fee is unreasonable. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 891 | 49 | 2/13/2014 | Boat Fuel & Oil | $40.00 | $0.00 | Same as above | Same as above | Same as above | 0 |

**Wisner Claim Filed June 19, 2014 for FETI Boat Fuel and other Maintenance Charges Previously Requested in Wisner Claims 9 and 24-49**

| FETI INVOICE NO. | WISNER CLAIM NO. | DATE CLAIM ORIGINALLY SUBMITTED TO BP | DESCRIPTION | AMOUNT | AMOUNT ORIGINALLY PAID BY BP | BP RATIONALE | WISNER SUPPLEMENTAL ARGUMENT | BP RESPONSE TO SUPPLEMENTAL ARGUMENT | ADJUSTMENT |
|---|---|---|---|---|---|---|---|---|---|
| 892 | 49 | 2/13/2014 | Boat Fuel & Oil | $187.09 | $0.00 | Same as above | Same as above | Same as above | 0 |
| 893 | 49 | 2/13/2014 | Boat Fuel & Oil | $52.26 | $0.00 | Same as above | Same as above | Same as above | 0 |
| | | | | | | | | | |
| | | **TOTAL** | | **$124,501.80** | | | | **TOTAL ADJUSTMENT** | $0.00 |

**Note:** HHK's cover letter mistakenly asserts that Wisner seeks only $121,283.45. That sum is wrong, as it based on an inaccurate calculation of the maintenance costs Wisner seeks. While HHK asserts these maintenance costs total $51,023.78, such costs actually total $54,546.20. In addition, for invoice no. 728, the correct amount at issue is $486.13, not $786.13. Also, for invoice no. 743, the correct figure is $245.59, not $245.49. Finally, for invoice no. 811, the correct figure is $133.19, rather than $137.36.

WISNER CLAIM SUBMITTED 6/20/14 --
FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 435, 440, 449, 465, 468, 470 | Claim 8 | Boat Oil and Fuel | $2,074.00 | $1,723.00 | $1,723.00 | Paid in error. | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 483, 484, 498, 500, 502, 507, 508 | Claim 9 | Boat Oil and Fuel | $2,920.00 | $2,307.00 | $0.00 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**WISNER CLAIM SUBMITTED 6/20/14 --**

**FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23**

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 484 | Claim 9 | Airboat maintenance | $11,333.00 | $11,333.00 | $0.00 | Denied reimbursement for maintenance of an airboat for which rental is being paid | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of airboat maintenance on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 483, 498, 502 | Claim 9 | Don Norman (Scientist) Time | $5,600.00 | $4,600.00 | 0 | Documentation required to support 46 hours of Norman's time | Wisner has not provided any additional documentation | Because Wisner still has not provided the requisite documentation, no adjustment is warranted. | 0 |

**WISNER CLAIM SUBMITTED 6/20/14 --**

**FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23**

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 498 | Claim 9 | Equipment Rental | $390.04 | $390.04 | $0.00 | Further information on the purpose for which the equipment is required | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of repair equipment rental on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| NA | Claim 9 | Expenses | $231.00 | $231.00 | 0 | Cathy Norman Nov./Dec. expenses: Further information required re "Guy Smith Lunch" on 11/1 and half mileage expenses to Baton Rouge on 12/8 for CPRA meeting. Expenses for meetings with lawyers not recoverable. | Wisner has not provided any additional information | Because Wisner still has not provided the requisite information re Nov/Dec expenses, no adjustment is warranted.  Expenses for meetings with lawyers not recoverable. | $0.00 |

**WISNER CLAIM SUBMITTED 6/20/14 --**

**FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23**

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 510, 528, 529, 530 | Claim 10 | Boat Oil and Fuel | $1,333.00 | $1,333.00 | $0.00 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| Unclear | Claim 10 | Missing Invoice | $28,368.43 | $28,368.43 | 0.00 | FETI invoice no. 532 (for $16,835.76) must be provided | Wisner still has not provided any missing invoices | Because requisite documentation not provided, no adjustment is warranted | 0 |

**WISNER CLAIM SUBMITTED 6/20/14 --**

**FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23**

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 539, 542, 543 | Claim 11 | Boat Oil and Fuel | $1,065.00 | $1,065.00 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | 0 |
| 545, 546, 547, 549, 550 | Claim 12 | Boat Oil and Fuel | $1,714.00 | $1,714.00 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

WISNER CLAIM SUBMITTED 6/20/14 --

FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 558, 559, 560, 561, 562, 563 | Claim 13 | Boat Oil and Fuel | $1,927.80 | $1,927.80 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 565, 575, 580, 581 | Claim 14 | Boat Oil and Fuel | $1,717.77 | $1,717.77 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

WISNER CLAIM SUBMITTED 6/20/14 --

FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 582, 587, 588, 593 | Claim 15 | Boat Oil and Fuel | $662.47 | $662.47 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 597, 598, 599, 603 | Claim 16 | Boat Oil and Fuel | $1,298.87 | $1,298.87 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

WISNER CLAIM SUBMITTED 6/20/14 --
FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 612, 613, 618, 623 | Claim 17 | Boat Oil and Fuel | $1,003.50 | $1,003.50 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 618 | Claim 17 | Beach Equipment Repairs | $1,474.18 | $1,474.18 | $0.00 | Further information required | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of beach equipment repair expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**WISNER CLAIM SUBMITTED 6/20/14 --**

**FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23**

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 614 | Claim 17 | Small freezer to store evidence, ink replacement, photo albums, T post | $1,129.43 | $1,129.43 | 0 | Further information required to show items are reimbursable | Wisner has not provided any additional information | Because Wisner has not submitted requisite documentation, no adjustment is warranted | $0.00 |
| 624, 627, 628, 635 | Claim 18 | Boat Oil and Fuel | $1,475.00 | $1,475.00 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

**WISNER CLAIM SUBMITTED 6/20/14 --**

**FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23**

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 635 | Claim 18 | Maintenance and Repairs | $2,906.02 | $2,906.02 | 0 | Further information required | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of boat maintenance expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 626 | Claim 18 | Don Norman's Time -- Wildlife Consulting | $8,300.00 | $8,300.00 | 0 | Further information required | Wisner does not explain why Don Norman's time should be reimbursed | Because no further information has been provided, no adjustment is warranted | $0.00 |

WISNER CLAIM SUBMITTED 6/20/14 --

FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 635 | Claim 18 | Boat and ATV Usage fee | $3,500.00 | $3,500.00 | 0 | Further details regarding expense tracking is required before various items on this invoice will be reimbursed | Wisner has not provided additional details | Because Wisner has not provided additional information, no adjustment is warranted | $0.00 |
| 635 | Claim 18 | Mileage | $630.24 | $630.24 | 0 | regarding expense tracking is required before various items on this invoice will be reimbursed | Wisner has not provided any additional information | Because no further information has been provided, no adjustment is warranted | $0.00 |

WISNER CLAIM SUBMITTED 6/20/14 --
FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 635 | Claim 18 | Expenses ("items for job") | $86.26 | $86.26 | 0 | Further details regarding expense tracking is required before various items on this invoice will be reimbursed | Wisner has not provided additional details | Because Wisner has not provided additional information, no adjustment is warranted | $0.00 |
| 638, 639, 645 | Claim 19 | Boat Oil and Fuel | $840.01 | $840.01 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

WISNER CLAIM SUBMITTED 6/20/14 --
FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 638, 645 | Claim 19 | Maintenance and Repairs | $5,255.96 | $5,255.96 | 0 | Further information required | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of ATV/boat repair expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 639, 645 | Claim 19 | Expenses (ink, paper, shovel, auger etc.) | $3,509.04 | $3,509.04 | 0 | Further information required to determine whether expenses are reimbursable | Wisner has not provided additional information | Because Wisner has not submitted additional information, no adjustment is warranted | $0.00 |

**WISNER CLAIM SUBMITTED 6/20/14 --**

**FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23**

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 649, 650, 651, 654, 658 | Claim 20 | Boat Oil and Fuel | $651.80 | $651.80 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 649 | Claim 20 | Expenses (printing supplies etc.) | $211.28 | $211.28 | 0 | Further information required to determine whether office supplies are recoverable | Wisner has not provided additional information | Because Wisner has not provided additional information, no adjustment is warranted | $0.00 |

WISNER CLAIM SUBMITTED 6/20/14 --

FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 662, 663, 667, 669 | Claim 21 | Boat Oil and Fuel | $754.52 | $754.52 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 670, 672, 677 | Claim 22 | Boat Oil and Fuel | $717.71 | $717.71 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |

WISNER CLAIM SUBMITTED 6/20/14 --

FETI INVOICES SUBMITTED WITH WISNER CLAIMS 8-23

| FETI INVOICE NOS. | WISNER CLAIM NO. | DESCRIPTION OF SERVICE | WISNER'S CALCULATION OF AMOUNT AT ISSUE | BP'S CALCULATION OF AMOUNT AT ISSUE | Original Amount Paid by BP | BP Rationale | Wisner Supplemental Argument | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 680, 681, 683, 684, 685 | Claim 23 | Boat Oil and Fuel | $602.41 | $602.41 | 0 | Further information required to demonstrate relationship between boat rental charges and boat fuel/oil charges | Attachment C to Access Agreement (the FETI rate sheet) provides for payment of a day rate for boats and ATVs, and reimbursement of vessel fuel and oil, vehicle mileage, and equipment repairs/replacement | Payment of fuel and oil expenses on top of Boat and ATV Usage fee ($400/day and $100/day, respectively) is unreasonable. | $0.00 |
| 681, 683 | Claim 23 | Expenses (fencing material, GPS tracking tool) | $188.68 | $188.68 | 0 | Further information required | Wisner has not provided additional information | Because Wisner has not provided additional information, no adjustment is warranted | $0.00 |
| | TOTAL | | **$93,871.42** | $91,907.42 | | | TOTAL | | **$0.00** |
| | | | | | | | | | |

**Wisner Claim Submitted July 17, 2014 -- Additional Jeffress Williams Expenses**

In this Claim, Wisner submits invoices for coastal marine geologist Jeffress Williams that it alleges were inadvertently omitted from previous Wisner Claims.

| Williams Invoice No. | Invoice Date | Period of Service | Wisner Alleges it Omitted the Invoice from the following Wisner Claim | Was Invoice Really Omitted from Previous Wisner Claims? | Total Amount Sought | Payable | Non-payable | Explanation |
|---|---|---|---|---|---|---|---|---|
| Invoice No. "23 V2" | 11/4/2012 | Sept. 2012 | Wisner Claim No. 33 (late Nov. - mid. Dec. 2012) | No. Invoice No. 23, dated 9/30/2012, was included in Wisner Claim No. 31.  That invoice covers the same work activities as the invoice here; the only difference is the date of the invoice, and the client (previous version listed Cathy Norman as the client, while new version lists S. Gisleson as the client). | $5,225.00 | $0.00 | $5,225.00 | Wisner already submitted this invoice with Wisner Claim No. 31, and BP reimbursed Wisner for the work in that invoice in connection with Claim 31. |
| Invoice No. "24 V2" | 11/4/2012 | Oct. 2012 | Wisner Claim No. 33 (late Nov. - mid. Dec. 2012) | Yes.  Was not included in Wisner Claims 31-34. | $9,900.00 | $7,576.25 | $2,323.75 | In this invoice, Williams admits that 7 hours of his time involved "litigation preparation," so that time is not reimbursable.The remainder is 95% reimbursable as per Neutral's recommendation. |

| Williams Invoice No. | Invoice Date | Period of Service | Wisner Alleges it Omitted the Invoice from the following Wisner Claim | Was Invoice Really Omitted from Previous Wisner Claims? | Total Amount Sought | Payable | Non-payable | Explanation |
|---|---|---|---|---|---|---|---|---|
| Invoice No. 29 | 4/1/2013 | Mar. 2013 | Wisner Claim No. 37 (mid March-late April 2013) | Yes.  Was not included in Wisner Claim 37 (Williams' invoice no. 30 was submitted with that Claim) or with Claim 36 (Williams' invoice no. 28 was submitted with that Claim). | $8,800.00 | $8,360.00 | $440.00 | 95% reimbursable as per Neutral's recommendation. |
| Invoice No. 35 | 9/30/2013 | Sept. 2013 | Wisner Claim No. 42 (mid August-early Sept. 2013) | Yes.  Was not included in Wisner Claims 40-44. | $5,775.00 | $5,486.25 | $288.75 | 95% reimbursable as per Neutral's recommendation. |
| **TOTALS** | | | | | $29,700.00 | $21,422.50 | $8,277.50 | |

In the cover letter, HHK only seeks $27,775.00.  Although HHK does not explain why it seeks this amount rather than total $29,700.00, it appears that HHK arrived at the smaller figure by subtracting $1925.00, which represents the 7 hours of litigation preparation activities in invoice no. 24.

**Wisner Claim Submitted 6/20/2014 -- Additional John Pardue Costs Associated with Invoices Previously Submitted to and Paid by BP**

**Wisner's Explanation for this Claim**:  In its cover letter, HHK states that Wisner and Pardue brought to its attention that HHK had "mistakenly submitted some of [Pardue's] earlier bills with the lower hourly rate of $150, rather than the agreed upon hourly rate of $250 that was being paid when previous counsel submitted the invoices."

**BP Response**:  Further information required.  Under Access Agreement para. 7, BP is obligated to reimburse Wisner for cleanup monitoring expenses that Wisner has "incurred."  Thus, Wisner must demonstrate it  actually "incurred" the additional amounts sought here in connection with activities Pardue took long ago.  For example, Wisner could provide proof of payment of the higher rates (e.g., a canceled check).

| Wisner Claim No. | Date Submitted | Pardue Original Invoice No. | Original Amount Charged ($150/hour) | New Amount Charged ($250/hour) | Difference Sought by Wisner | BP Comment | Adjustment |
|---|---|---|---|---|---|---|---|
| 26 | 3/18/2013 | 4701 | $6,610.52 | $10,110.52 | $3,500.00 | Further information required.  See detailed "BP Response" above. | $0.00 |
| 27 | 3/18/2013 | 4706 | $9,952.55 | $14,952.55 | $5,000.00 | Further information required.  See detailed "BP Response" above. | $0.00 |
| 28 | 3/18/2013 | 4711 | $6,911.68 | $9,911.68 | $3,000.00 | Further information required.  See detailed "BP Response" above. | $0.00 |

| Wisner Claim No. | Date Submitted | Pardue Original Invoice No. | Original Amount Charged ($150/hour) | New Amount Charged ($250/hour) | Difference Sought by Wisner | BP Comment | Adjustment |
|---|---|---|---|---|---|---|---|
| 33 | 5/22/2013 | 4745 | $7,973.28 | $12,773.28 | $4,800.00 | Further information required.  See detailed "BP Response" above. | $0.00 |
| 34 | 5/22/2013 | 4749 | $4,895.03 | $7,895.03 | $3,000.00 | Further information required.  See detailed "BP Response" above. | $0.00 |
| 37 | 8/22/2013 | 4750 | $3,150.00 | $5,250.00 | $2,100.00 | Further information required.  See detailed "BP Response" above. | $0.00 |
| 37 | 8/22/2013 | 4751 | $5,017.17 | $8,117.17 | $3,100.00 | Further information required.  See detailed "BP Response" above.  Also, need to submit the invoices supporting this request. | $0.00 |
| 38 | 8/22/2013 | 4755 | $5,320.57 | $8,620.57 | $3,300.00 | Further information required.  See detailed "BP Response" above. | $0.00 |

| Wisner Claim No. | Date Submitted | Pardue Original Invoice No. | Original Amount Charged ($150/hour) | New Amount Charged ($250/hour) | Difference Sought by Wisner | BP Comment | Adjustment |
|---|---|---|---|---|---|---|---|
| 38 | 8/22/2013 | 4756 | $9,245.96 | $13,045.96 | $3,800.00 | Further information required.  See detailed "BP Response" above. In any event,revised invoice does not charge $250/hour for every Pardue hour worked. | $0.00 |
| 40 | 8/22/2013 | 4768 | $4,295.41 | $6,895.41 | $2,600.00 | Further information required.  See detailed "BP Response" above. | $0.00 |

| Wisner Claim No. | Date Submitted | Pardue Original Invoice No. | Original Amount Charged ($150/hour) | New Amount Charged ($250/hour) | Difference Sought by Wisner | BP Comment | Adjustment |
|---|---|---|---|---|---|---|---|
| 40 | 8/22/2013 | 4770 | $4,112.23 | $6,612.23 | $2,500.00 | Further information required.  See detailed "BP Response" above. | $0.00 |
| | | | | | **$36,700.00** | | **$0.00** |

NOTE: HHK miscalculated the total "difference owed".  It is $36,700.00, rather than the $40,100.00 figure that appears in the chart attached to HHK's cover letter.  In addition, HHK would like to give BP a $3600.00 "credit" in connection with duplicative Pardue invoices submitted with Claim 33.  Specifically, HHK appears to concede that invoices 4739 and 4740 cover the same expenses, but 4739 charges $150/hour for Pardue's time, and 4740 charges $250/hour.  Wisner erred in calculating the credit, however.  Rather than using the difference between the total amounts sought in the duplicative invoices, the correct approach is to credit BP for the total sought in one of the invoices (or $5786.72).  Although BP only pays 95% of the Pardue invoices, Wisner in this claim has been using the total amount sought in the invoices; thus, BP's credit should be the total sought in the invoice rather than 95% of that amount.  In any event, applying this $5786.72 credit, Wisner is seeking $30,913,28, rather the $34,314.28 mentioned in the cover letter.

**Application of "Credit" for BP**   $5,786.72

**TOTAL SOUGHT**   **$30,913.28**   ADJUSTMENT   $0.00

**June 2014 Wisner Claim Re Amanda Phillips' Expenses in Previously Submitted Claims**

| Wisner Claim No. | Total Amount of Phillips' Expenses Sought in Claim | Total Amount of Phillips' Expenses Paid by BP | Not Paid by BP | Wisner's Apparent Demand* | Wisner's Justification | BP Response | Adjustment |
|---|---|---|---|---|---|---|---|
| 45 | $2,103.06 | $1,468.96 | $634.10 | $634.10 | No justification or supplemental documentation provided | Because Wisner has not shown why an adjustment is warranted, no adjustment will be granted | $0.00 |
| 46 | $1,096.85 | $752.85 | $344.00 | $344.00 | No justification or supplemental documentation provided | Because Wisner has not shown why an adjustment is warranted, no adjustment will be granted | $0.00 |
| 47 | $1,337.35 | $1,041.82 | $295.53 | $295.35 | No justification or supplemental documentation provided | Because Wisner has not shown why an adjustment is warranted, no adjustment will be granted | $0.00 |
| TOTALS | $4,537.26 | $3,263.63 | $1,273.63 | $1,273.45 | | | $0.00 |

*Although Wisner expressly asks for $3,263.63 (the amount already paid by BP), this must be a mistake.  Instead, Wisner must be asking BP to pay the balance not paid by BP.

**Supplemental Claim 49 - Explanation of Reimbursement Decisions**

| Type | Invoice Number | Invoice Date | Description of Service | Amount Pending Information | Amount Nonpayable | Rationale |
|---|---|---|---|---|---|---|
| FETI | 896 | 4/7/2014 | Reimbursement of Boat Fuel & Oil | $      - | $      47.94 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. |
| FETI | 906 | 4/21/2014 | Reimbursement of Boat Fuel & Oil | $      - | $      74.97 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. |
| FETI | 907 | 4/29/2014 | Reimbursement of Boat Fuel & Oil | $      - | $      72.54 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. |
| Williams | 42 | 4/30/2014 | Expert Services | | $1,925.00 | Deducted the following as not reimbursable:  (1) 3.00 hrs for "review and comment on the two LSU theses of studies related to DWH oil effects on the Wisner beach"; and (2) 1.5 hours for "Review of the BPXP response to the US discovery request." The remainder is 95% reimbursable as per Neutral recommendation. |
| Pardue | 4954 | 4/15/2014 | Expert Services | $   26,684.00 | $      - | Deducted the following pending receipt of further information: (1) $3500.00 for Crescent Geotechnical; (2) $12,712.00 for CFR Technical; (3) $1750.00 for Crescent Geotechnical; (4) $5722.00 for CFR Technical; (5) 10 hrs for "Env. Scientist Core description" at $150.00/hour for a total of $1500.00; and (6) 10 hrs for "Prof. Geologist Core descriptions" at $150.00/hour for a total of $1,500.00.  Who are Crescent Geotechnical, CFR Technical, the "Env. Scientist" and the "Prof. Geologist" and what work were they performing on the Wisner property? How is that work reimbursable under the agreement?  The remainder is 95% reimbursable as per Neutral recommendation. |

**Claim 50 - Explanation of Reimbursement Decisions**

| Type | Invoice Number | Invoice Date | Description of Service | Amount Pending Information | Amount Nonpayable | Rationale |
|---|---|---|---|---|---|---|
| FETI | 909 | 5/12/2014 | Reimbursement of Boat Fuel & Oil | $ - | $ 106.12 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. |
| FETI | 910 | 5/15/2014 | Reimbursement of Boat Fuel & Oil | $ - | $ 66.64 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. |
| FETI | 912 | 5/29/2014 | Reimbursement of Boat Fuel & Oil | $ - | $ 141.78 | Non-recoverable; charging fuel and oil expenses on top of Boat and ATV usage fee ($400/day and $100/day, respectively) is unreasonable. |
| Phillips | | 4/13-4/19 | | | $ 5.13 | Rate of $64.18 included. Deducted the following as not reimbursable: (1) .08 Hrs for "Email JC re Wisner claims." |
| Phillips | | 4/20-4/26 | | $ - | $ 10.91 | Rate of $64.18 included. Deducted the following as not reimbursable: (1) .17 Hrs for "Email JC re: Wisner Claims 45-47." |
| Phillips | | 4/27-5/3 | | | $ 122.13 | New rate of $66.74 included. Deducted the following as not reimbursable: (1) 1.83 Hrs for "BP time sheets, BP Claims 48." |
| Phillips | | 5/4-5/10 | | | $ 50.06 | New rate of $66.74 included. Deducted the following as not reimbursable: (1) .08 Hrs for "Email JC re: Claim 49"; (2) .67 Hrs for "Email JC SG re: Atty time & exp." |
| Phillips | | 5/11-5/17 | | | $ 244.94 | New rate of $66.74 included. Deducted the following as not reimbursable: (1) 1.92 Hrs for "Research JP invoices paid by BP"; (2) 1.75 Hrs for "Emails and Phone JC re: JP invoices paid." |

**Claim 50 - Explanation of Reimbursement Decisions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Phillips | | 5/18-5/24 | | | $ 5.34 | New rate of $66.74 included.  Deducted the following as not reimbursable:  (1) .08 Hrs for "Email FET re: Invoice." |
| Phillips | | | Payment of 4% Pay Raise Retroactive to 1/1/2014 | | $ 32.65 | For hours worked prior to date when Phillips' pay raise was approved, BP will pay the difference between the new higher pay rate of $66.74 and the old rate of $64.18 only for the hours it already determined it would reimburse. |
| Herman, Herman, & Katz (Gisleson) | | April-May 2014 | Legal Services | $ - | $2,372.50 | Deducted the following as non-reimbursable litigation expenses: (1) 2.75 Hrs for "Review cancelation letter/Confer with client/experts and co-counsel"; (2) 2.25 Hrs for "Draft/Edit Letter re Cancel A.A."; (3) 1.50 Hrs for "Communicate with client re: Cancelation."  The remainder is 75% reimbursable as per Neutral recommendation. |
| Williams | 43 | 5/23/2014 | Expert Services | | $525.00 | Deducted the following as non-reimbursable litigation expense: (1) 1.5 Hrs for "review and discussion of BP termination letter." The remainder is 95% reimbursable as per Neutral recommendation. |
| Pardue | 4961 | 5/15/2014 | Expert Services | $5,400.00 | $0.00 | Deducted 36 hours for Environmental Scientist pending receipt of further information concerning what work Environmental Scientist is doing on Wisner property and why that work is reimbursable.  The remainder is 95% reimbursable. |
| Pardue | 4973 | 6/1/2014 (May and March expenses) | Expert Services | $ 8,700.00 | $ - | Deducted 58 hours for Environmental Scientist pending receipt of further infomration concerning what work Environmental Scientist is doing on Wisner property and why that work is reimbursable. |