United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-000001 | BP-HZN-BLY00000001 | BP-HZN-BLY00000192 | Report: Deepwater Horizon Accident Investigation Report ("Bly" Report) | 9/8/2010 |
| TREX-000093 | BP-HZN-2179MDL00057261 | BP-HZN-2179MDL00057372 | Drilling and Well Operations Practice; E&P Defined Operationg Practice GP10-00 | 11/23/2008 |
| TREX-000098 | No Bates | No Bates | The BP Magazine - Issue 3 - 2006 - Safety The Number One Priority & The Zero Tolerance Approach | 7/1/2006 |
| TREX-000119E | BP-HZN-MBI00126333 | BP-HZN-MBI00126333 | E-Mail Chain - Top email From: Brian P Morel To: Gregory S Walz Sent: Tue Apr 13 12:13:29 2010 - Subject: FW: Macondo | 4/13/2010 |
| TREX-000184 | BP-HZN-2179MDL00269659 | BP-HZN-2179MDL00269673 | GP 10-60 Zonal Isolation Requirements During Drilling Operations and Well Abandonment and Suspension; BP Group Engineering Technical Practices | 4/16/2008 |
| TREX-000215 | BP-HZN-2179MDL00408005 | BP-HZN-2179MDL00408026 | GP 10-10 Well Control Group Practice | 11/18/2008 |
| TREX-000268 | BP-HZN-2179MDL00344829 | BP-HZN-2179MDL00344899 | GoM D&C Operating Plan/ Local OMS Manual | 11/1/2009 |
| TREX-000275 | BP-HZN-IIT-0008871 | BP-HZN-IIT-0008930 | Deepwater Horizon - Follow Up Rig Audit Marine Assurance - Audit and Out of Service Period - September 2009 | 9/30/2009 |
| TREX-000277 | No Bates | No Bates | BOOZ ALLEN HAMILTON, "MANAGEMENT SYSTEM REVIEW,2006 BPXA GPB OTL INCIDENTS: BP AMERICA INC. FINAL REPORT MARCH 2007". | 3/30/2007 |
| TREX-000529 | BP-HZN-MBI00125959 | BP-HZN-MBI00125959 | Email Chain- Top email From: Brian P Morel To: Murry R Seuplvado, Ronald W Sepulvado, and John Guide Sent: Mon Apr 12 12:21:30 2010 Subject: RE: Procedures | 4/12/2010 |
| TREX-000533 | BP-HZN-2179MDL00041229 | BP-HZN-2179MDL00041230 | E-Mail Chain- Top email From: Murry R Sepulvado  To: Brian P Morel, Ronald W Sepulvado and John Guide Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure | 4/13/2010 |
| TREX-000537 | BP-HZN-MBI00126982 | BP-HZN-MBI00126982 | E-mail Chain-Top email From: Brian P Morel To: Ronald W Sepulvado Sent: Wed Apr 14 19:24:50 2010 Subject: RE: Forward Ops | 4/14/2010 |
| TREX-000545 | BP-HZN-2179MDL00249965 | BP-HZN-2179MDL00249987 | E-Mail - From: Morel Brian P to Ronald Sepulvado et. al. Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure Attachment: "GoM Exploration Wells" MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | 4/16/2010 |
| TREX-000549 | BP-HZN-MBI00109672 | BP-HZN-MBI00109672 | Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | 2/17/2010 |
| TREX-000569 | BP-HZN-BLY00193967 | BP-HZN-BLY00193996 | Document: BP Wellsite Checklists - Cementing Responsibilities | 1/1/2008 |
| TREX-000570 | BP-HZN-MBI00127907 | BP-HZN-MBI00127910 | Form MMS-124 - Electronic Version: Application for Permit to Modify | 4/16/2010 |
| TREX-000720 | No Bates | No Bates | American Petroleum Institute: "Cementing Shallow Water Flow Zones in Deepwater Wells" - API Recommended Practice 65 First Edition September 2002 ERRATA August 2003 | 8/1/2003 |
| TREX-000755 | BP-HZN-MBI00193059 | BP-HZN-MBI00193063 | 2009: Annual Individual Objectives-EVALUATION OF JONATHAN SPRAGUE | 2/18/2010 |
| TREX-000757 | BP-HZN-2179MDL00670193 | BP-HZN-2179MDL00670193 | Spreadsheet - Risk Register for Project: Macondo (Last updated 20-June-09) | 6/20/2009 |
| TREX-000760 | BP-HZN-2179MDL00394896 | BP-HZN-2179MDL00395038 | BP Gulf of Mexico STRATEGIC PERFORMANCE UNIT - GoM Drilling and Completions - The Way We Work | 5/12/2009 |
| TREX-000765 | BP-HZN-MBI00195280 | BP-HZN-MBI00195301 | Group Defined Operating Practice - Assessment, Prioritization and Management of Risk Document No: GDP3.1-0001 (formerly GDP31-00-01) | 1/30/2008 |
| TREX-000768 | BP-HZN-2179MDL00001095 | BP-HZN-2179MDL00001218 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | 2/1/2009 |
| TREX-000769 | BP-HZN-CEC019244 | BP-HZN-CEC019825 | BP Gulf of Mexico Regional Oil Spill Response Plan | 6/30/2009 |
| TREX-000790 | BP-HZN-2179MDL00360844 | BP-HZN-2179MDL00360879 | BP - Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW G0M | 10/7/2009 |
| TREX-000793 | BP-HZN-CEC008574 | BP-HZN-CEC008574 | E-mail From: Brian P Morel To: Cynthia M Holik Sent: Monday, Apriool 26, 2010 6:40 AM Subject: FW: Ops Note | 4/26/2010 |
| TREX-000796 | BP-HZN-2179MDL00081605 | BP-HZN-2179MDL00081606 | E-Mail Chain- Top email From: John Guide to David C Sims Sent: Fri Apr 16 18:27:43 2010 Subject: FW: Additional Centralizers | 4/16/2010 |
| TREX-000835 | BP-HZN-2179MDL00395660 | BP-HZN-2179MDL00395660 | E-Mail Chain-Top email From: Edward Galloway To: Brad Tippet and Shane Albers, et. a;. Sent: Thu Feb 11 17:02:29 2010 - Subject: Re: Macondo lock down sleeve | 2/11/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-000836 | BP-HZN-2179MDL00272297 | BP-HZN-2179MDL00272317 | E-Mail - From: Brian Morel To: Murry Sepulvado and Ronald Sepulvado Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | 4/12/2010 |
| TREX-000838 | BP-HZN-2179MDL00048824 | BP-HZN-2179MDL00048825 | E-Mail Chain -Top email From:  Brian P Morel To: Brad Tippetts, et. al. Sent: Mon Apr 12 17:19:29 2010 - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | 4/12/2010 |
| TREX-000866 | BP-HZN-2179MDL00333155 | BP-HZN-2179MDL00333195 | Gulf of Mexico SPU - Operating Plan (OMS Handbook) | 12/3/2008 |
| TREX-000871 | BP-HZN-2179MDL00334341 | BP-HZN-2179MDL00334472 | Transcript of Tony Hayward's Testimony before the House Committee on Energy and Commerce's Hearing on the Role of B.P. in the Deepwater Horizon Explosion and Oil Spill | 6/17/2010 |
| TREX-000889 | TRN-MDL-00467823 | TRN-MDL-00467830 | E-Mail - From: GOM34 [GOM34@deepwater.com] to Paul Johnson (Houston) Sent: Thursday February 04 2010 9:21 AM - Subject: GOM34734 has been scanned. Attachment: Letter from Paul Johnson to John Guide re: MC 727 #2 well Kodiak Prospect | 2/4/2010 |
| TREX-000929 | TRN-HCEC-00090493 | TRN-HCEC-00090685 | Consulting Services - Lloyd's Register EMEA - Aberdeen Energy | 7/2/2010 |
| TREX-000948 | BP-HZN-BLY00076260 | BP-HZN-BLY00076264 | HSE Management System Bridging Document | 9/8/2008 |
| TREX-001019 | BP-HZN-BLY00098875 | BP-HZN-BLY00098902 | Annotated Slides: Project Spacer (Rev 1.0 May 27th 2010) | 5/27/2010 |
| TREX-001020 | BP-HZN-MBI00110484 | BP-HZN-MBI00110484 | Document: Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | No Date |
| TREX-001045 | BP-HZN-2179MDL00895056 | BP-HZN-2179MDL00895060 | E-Mail - From: Bodek, Robert Sent: Tue Apr 06  15:26:40 2010 - Subject: RE: Good morning! | 4/6/2010 |
| TREX-001046 | BP-HZN-MBI00071986; BP-HZN-MBI00071995; BP-HZN-MBI00071997; BP-HZN-MBI00071999; BP-HZN-MBI00072001; BP-HZN-MBI00072003; BP-HZN-MBI00072008 | BP-HZN-MBI00071986; BP-HZN-MBI00071995; BP-HZN-MBI00071997; BP-HZN-MBI00071999; BP-HZN-MBI00072001; BP-HZN-MBI00072003; BP-HZN-MBI00072008 | Pages from BP GoM Exploration and Appraisal Communication Plan (September 2009, Rev. 2) | 9/1/2009 |
| TREX-001047 | BP-HZN-2179MDL00884526 | BP-HZN-2179MDL00884527 | E-Mail - From: Bodek, Robert Sent: Wed Oct 14  20:17:39 2009 - Subject: FW: Alex Voltaire | 10/14/2009 |
| TREX-001048 | BP-HZN-2179MDL00891525 | BP-HZN-2179MDL00891526 | E-Mail - From: Bodek, Robert Sent: Wed Oct 21  20:48:02 2009 - Subject: RE: Macondo well flow event | 10/21/2009 |
| TREX-001049 | BP-HZN-2179MDL00762245 | BP-HZN-2179MDL00762253 | E-Mail - From: LeBleu, John Sent: Tue May 04  18:28:39 2010 - Subject: Macondo Information | 5/4/2010 |
| TREX-001050 | BP-HZN-2179MDL00884634 | BP-HZN-2179MDL00884636 | E-Mail - From: Bodek, Robert Sent: Mon Oct 26  18:23:04 2009 - Subject: FW: BP Request For MC 252 / MC 292 Drilling Information | 10/26/2009 |
| TREX-001051 | BP-HZN-2179MDL00884296 | BP-HZN-2179MDL00884296 | E-Mail - From: Bodek, Robert Sent: Thu Oct 29  15:20:26 2009 - Subject: RE: Macondo | 10/29/2009 |
| TREX-001052 | BP-HZN-MBI00099621 | BP-HZN-MBI00099621 | E-Mail - From: Bodek, Robert Sent: Tue Jan 26  15:53:02 2010 - Subject: Macondo: 18" CSG section review | 1/26/2010 |
| TREX-001053 | BP-HZN-MBI00099622 | BP-HZN-MBI00099632 | Presentation: BP - MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | 10/21/2009 |
| TREX-001054 | BP-HZN-2179MDL00876761 | BP-HZN-2179MDL00876761 | E-Mail - From: Bodek, Robert Sent: Wed Nov 18  14:13:37 2009 - Subject: RE: Macondo | 11/18/2009 |
| TREX-001055 | BP-HZN-2179MDL00894881 | BP-HZN-2179MDL00894882 | E-Mail - From: Bodek, Robert Sent: Wed Dec 02  16:17:16 2009 - Subject: RE: Hey | 12/2/2009 |
| TREX-001056 | BP-HZN-2179MDL00888541 | BP-HZN-2179MDL00888541 | E-Mail - From: Bodek, Robert Sent: Fri Feb 12  20:28:43 2010 - Subject: RE: Macondo Update 2pm | 2/12/2010 |
| TREX-001057 | BP-HZN-2179MDL00270472 | BP-HZN-2179MDL00270472 | E-Mail - From: Bodek, Robert Sent: Sat Feb 13  17:53:47 2010 - Subject: RE: Macondo LOT #4 | 2/13/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-001058 | BP-HZN-2179MDL00284169 | BP-HZN-2179MDL00284170 | E-Mail - From: Albertin, Martin L. Sent: Tue Mar 09  21:39:19 2010 - Subject: FW: The event that started it all? | 3/9/2010 |
| TREX-001059 | BP-HZN-2179MDL00002974 | BP-HZN-2179MDL00002975 | E-Mail - From: Bodek, Robert Sent: Wed Feb 24  16:53:54 2010 - Subject: RE: Macondo | 2/24/2010 |
| TREX-001060 | BP-HZN-2179MDL00003391 | BP-HZN-2179MDL00003392 | E-Mail - From: Bodek, Robert Sent: Thu Feb 25  01:16:31 2010 - Subject: RE: LWD memory data | 2/25/2010 |
| TREX-001061 | BP-HZN-2179MDL00006206 | BP-HZN-2179MDL00006216 | E-Mail - From: LeBleu, John Sent: Thu Feb 25  23:59:25 2010 - Subject: FW: LWD memory data from Macondo trip out / loss zone | 2/25/2010 |
| TREX-001062 | BP-HZN-2179MDL00006483 | BP-HZN-2179MDL00006484 | E-Mail - From: Bondurant, Charles H. Sent: Thu Feb 25  01:41:34 2010 - Subject: Re: LWD memory data | 2/25/2010 |
| TREX-001063 | TRN-MDL-00481787 | TRN-MDL-00481787 | E-Mail - From: Cocales, Brett W [Brett.Cocales@bp.com] Sent: Sunday, February 28, 2010 4:25 PM - Subject: RE: DWH - Updated 5 day Planner | 2/28/2010 |
| TREX-001064 | BP-HZN-2179MDL00001935 | BP-HZN-2179MDL00001937 | E-Mail - From: Bodek, Robert Sent: Sat Mar 06  23:05:21 2010 - Subject: RE: 14 3/4" x 16" hole-section preview | 3/6/2010 |
| TREX-001065 | BP-HZN-2179MDL00001898 | BP-HZN-2179MDL00001904 | E-Mail - From: Bodek, Robert Sent: Sun Mar 07  23:11:39 2010 - Subject: RE: Macondo daily update | 3/7/2010 |
| TREX-001066 | BP-HZN-2179MDL00893376 | BP-HZN-2179MDL00893376 | E-Mail - From: Bodek, Robert Sent: Mon Mar 08  13:28:47 2010 - Subject: RE: Out of the office this week | 3/8/2010 |
| TREX-001067 | BP-HZN-2179MDL00005606 | BP-HZN-2179MDL00005607 | E-Mail - From: Albertin, Martin L. Sent: Tue Mar 09  07:11:31 2010 - Subject: RE: Macondo kick | 3/9/2010 |
| TREX-001068 | BP-HZN-2179MDL00876825 | BP-HZN-2179MDL00876826 | E-Mail - From: Greg Naverette Sent: Wed May 05  21:41:32 2010 - Subject: RE: MWD time data run 1000 | 5/5/2010 |
| TREX-001069 | BP-HZN-2179MDL00039111 | BP-HZN-2179MDL00039112 | E-Mail - From: Albertin, Martin L. Sent: Wed Mar 10  16:10:32 2010 - Subject: RE: Remainder of Macondo | 3/10/2010 |
| TREX-001070 | BP-HZN-2179MDL00044180 | BP-HZN-2179MDL00044182 | E-Mail - From: Bellow, Jonathan M Sent: Mon Mar 15 14:29:57 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | 3/15/2010 |
| TREX-001071 | BP-HZN-2179MDL00004927 | BP-HZN-2179MDL00004928 | E-Mail - From: Johnson, Paul (Houston) Sent: Fri Mar 12 16:11:51 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | 3/12/2010 |
| TREX-001072 | BP-HZN-2179MDL00032990 | BP-HZN-2179MDL00032991 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: FW: Some Thoughts and Help Requested PP detection Macondo | 3/15/2010 |
| TREX-001073 | BP-HZN-2179MDL00063576 | BP-HZN-2179MDL00063580 | Daily Operations Report - Partners (Drilling) {3/13/2010} | 3/13/2010 |
| TREX-001074 | BP-HZN-2179MDL00006076 | BP-HZN-2179MDL00006078 | E-Mail - From: Bodek, Robert Sent: Tue Mar 16  19:13:30 2010 - Subject: For your review with 2 attachments | 3/16/2010 |
| TREX-001075 | BP-HZN-2179MDL00007208 | BP-HZN-2179MDL00007210 | E-Mail - From: Bodek, Robert Sent: Tue Mar 16  13:36:34 2010 - Subject: RE: INC000001455454: Add to Interact for BP Macondo | 3/16/2010 |
| TREX-001076 | BP-HZN-2179MDL00015694 | BP-HZN-2179MDL00015695 | E-Mail - From: Bodek, Robert Sent: Thu Mar 18  16:13:49 2010 - Subject: FW: Lessons learned - plan forward: Macondo; one attachment | 3/18/2010 |
| TREX-001077 | BP-HZN-2179MDL00243884; HAL_0358848; HAL_0001532; HAL_0025947; HAL_0509770 | BP-HZN-2179MDL00243884; HAL_0358848; HAL_0001533; HAL_0025952; HAL_0509772 | E-Mail - From: Gray, Kelly S (Sperry-Sun Drilling Services) Sent: Mon Mar 15 05:48:22 2010 - Subject: Future proposal and Best Crew Scenario | 3/15/2010 |
| TREX-001078 | BP-HZN-2179MDL00021267 | BP-HZN-2179MDL00021268 | E-Mail - From: Bodek, Robert Sent: Thu Mar 18 18:49:07 2010 - Subject: RE: Lessons learned - plan forward: Macondo | 3/18/2010 |
| TREX-001079 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 01:44:47 2010 - Subject: RE: Lesson Learned - Plan Forward: Macondo | 3/19/2010 |
| TREX-001080 | BP-HZN-2179MDL00022579 | BP-HZN-2179MDL00022580 | E-Mail - From: Bodek, Robert Sent: Fri Mar 19  03:08:07 2010 - Subject: RE: Macondo Update 8pm | 3/19/2010 |
| TREX-001081 | BP-HZN-2179MDL00031794 | BP-HZN-2179MDL00031795 | E-Mail - From: Johnston, Paul (Houston) Sent: Fri Mar 19 04:01;12 2010 - Subject: RE: Macondo Update 8pm | 3/19/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-001082 | TRN-USCG_MMS-00030217 | TRN-USCG_MMS-00030222 | Transocean - Personnel On-Board: As of 22 Mar 2010 13:10:16 | 3/22/2010 |
| TREX-001083 | BP-HZN-2179MDL00002160 | BP-HZN-2179MDL00002161 | E-Mail - From: Bodek, Robert Sent: Wed Mar 24  19:47:26 2010 - Subject: RE: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 |
| TREX-001084 | BP-HZN-2179MDL00890037 | BP-HZN-2179MDL00890037 | E-Mail - From: Bodek, Robert Sent: Wed Mar 24  23:12:11 2010 - Subject: Macondo LCM | 3/24/2010 |
| TREX-001085 | BP-HZN-MBI00114962 | BP-HZN-MBI00114962 | E-Mail - From: Bodek, Robert Sent: Thu Mar 25  00:41:48 2010 - Subject: RE: 9 7/8" TD | 3/25/2010 |
| TREX-001086 | BP-HZN-2179MDL00016499 | BP-HZN-2179MDL00016499 | E-Mail - From: Bodek, Robert Sent: Thu Mar 25  00:19:00 2010 - Subject: Macondo core | 3/25/2010 |
| TREX-001087 | BP-HZN-2179MDL00011147 | BP-HZN-2179MDL00011149 | E-Mail - From: Bodek, Robert Sent: Sat Mar 27  02:30:19 2010 - Subject: RE: Kira Tushman - Macondo ops visit | 3/27/2010 |
| TREX-001088 | BP-HZN-2179MDL00884559 | BP-HZN-2179MDL00884560 | E-Mail - From: Bodek, Robert Sent: Mon Mar 29  13:39:45 2010 - Subject: RE: | 3/29/2010 |
| TREX-001089 | BP-HZN-2179MDL00881160 | BP-HZN-2179MDL00881160 | E-Mail - From: Bodek, Robert Sent: Mon Mar 29  11:54:15 2010 - Subject: RE: | 3/29/2010 |
| TREX-001090 | BP-HZN-MBI00116545 | BP-HZN-MBI00116546 | E-Mail - From: Bodek, Robert Sent: Mon Mar 29  16:18:01 2010 - Subject: RE: Macondo bp1 Mar 29 model | 3/29/2010 |
| TREX-001091 | BP-HZN-2179MDL00247819 | BP-HZN-2179MDL00247820 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Sent: Sat Apr 03 21:50:06 2010 - Subject: PP update Macondo BP01 17835MD | 4/3/2010 |
| TREX-001092 | BP-HZN-2179MDL00246940 | BP-HZN-2179MDL00246941 | E-Mail - From: Morel, Brian P Sent: Mon Mar 29  16:24:49 2010 - Subject: RE: Macondo bp1 Mar 29 model | 3/29/2010 |
| TREX-001093 | BP-HZN-2179MDL00006046 | BP-HZN-2179MDL00006046 | E-Mail - From: Albertin, Martin L. Sent: Fri Apr 02 16:34:40 2010 - Subject: RE: Macondo 9-78 LOT FIT Worksheet .xls | 4/2/2010 |
| TREX-001094 | BP-HZN-2179MDL00247798 | BP-HZN-2179MDL00247799 | E-Mail - From: Skripnikova, Galina Sent: Sat Apr 03 03:18:35 2010 - Subject: Macondo Update with 1 attachment | 4/3/2010 |
| TREX-001095 | BP-HZN-2179MDL00004909 | BP-HZN-2179MDL00004909 | E-Mail - From: Albertin, Martin L. Sent: Mon Apr 05 20:10:44 2010 - Subject: RE: Macondo Sand pressures | 4/5/2010 |
| TREX-001096 | BP-HZN-2179MDL00002081 | BP-HZN-2179MDL00002083 | E-Mail - From: Bodek, Robert Sent: Mon Apr 05  14:00:07 2010 - Subject: RE: Macondo Reservoir Section | 4/5/2010 |
| TREX-001097 | BP-HZN-2179MDL00034106 | BP-HZN-2179MDL00034109 | E-Mail - From: Morel, Brian P Sent: Mon Apr 05  14:00:07 2010 - Subject: RE: Macondo Sand pressures | 4/5/2010 |
| TREX-001098 | BP-HZN-2179MDL00015683 | BP-HZN-2179MDL00015685 | E-Mail - From: Beirne, Michael Sent: Wed Apr 14  19:38:24 2010 - Subject: FW: Macondo  with 2 attachments | 4/14/2010 |
| TREX-001099 | BP-HZN-2179MDL00028569 | BP-HZN-2179MDL00028569 | E-Mail - From: Bodek, Robert Sent: Fri Apr 09  12:15:59 2010 - Subject: Macondo | 4/9/2010 |
| TREX-001109 | KMI-MDL-001249 | KMI-MDL-001264 | Kongsberg - Overview Kongsberg Maritime Safety system (ESD and F&G) | 9/11/2010 |
| TREX-001111 | KMI-MDL-000669 | KMI-MDL-000739 | Kongsberg- Fire & Gas - Deepwater Horizon - Operator Manual | 2/15/2001 |
| TREX-001127 | BP-HZN-2179MDL00286829 | BP-HZN-2179MDL00286830 | E-Mails between David Sims  and John Guide on March 13, 2010 - Subject: RE: call | 3/13/2010 |
| TREX-001136 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | E-Mail - From: Paine Kate (QuaDril Energy LT) Sent: 01:44:47 - Subject: RE: Lesson Learned - Plan Forward: Macondo | 3/19/2010 |
| TREX-001144 | BP-HZN-BLY00120105 | BP-HZN-BLY00120106 | E-Mail Chain- Top email From: David C Sims To John Guide Sent: Sat 4/17/2010 3:14:11 PM Subject: RE: Discussion - The way we work with engineering | 4/17/2010 |
| TREX-001200 | BP-HZN-2179MDL00004320 | BP-HZN-2179MDL00004320 | E-Mail - From: McAughan, Kelly Sent: Fri Apr 09  16:51:56 2010 - Subject: Macondo | 4/9/2010 |
| TREX-001201 | BP-HZN-2179MDL00884795 | BP-HZN-2179MDL00884795 | E-Mail - From: Bodek, Robert Sent: Sat Apr 10  02:22:55 2010 - Subject: RE: Core plugs and fluid sampling program | 4/10/2010 |
| TREX-001202 | BP-HZN-2179MDL00033054 | BP-HZN-2179MDL00033056 | E-Mail - From: Bondurant, Charles H Sent: Tue Apr 13  00:12:23 2010 - Subject: RE: Pressure points | 4/13/2010 |
| TREX-001203 | BP-HZN-2179MDL00876806 | BP-HZN-2179MDL00876807 | E-Mail - From: Bodek, Robert Sent: Fri May 07  13:17:11 2010 - Subject: FW: DSI Log Evaluation; 1 attachment | 5/7/2010 |
| TREX-001204 | BP-HZN-2179MDL00876808 | BP-HZN-2179MDL00876813 | Technical Memo - MC252 #1 Synthetic CBL from a Dipole Sonic Tool  9 7/8", 11 7/8", 13 5/8" Liner Cement Evaluation | 5/4/2010 |
| TREX-001205 | BP-HZN-BLY0069235 | BP-HZN-BLY0069238 | E-Mail - From: Morel, Brian P Sent: Fri Apr 16  18:49:44 2010 - Subject: RE: Pip Tags | 4/16/2010 |
| TREX-001206 | BP-HZN-2179MDL00413908 | BP-HZN-2179MDL00413908 | E-Mail - From: Morel, Brian P Sent: Wed Apr 21  16:36:36 2010 - Subject: Re: | 4/21/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-001207 | BP-HZN-2179MDL00427183 | BP-HZN-2179MDL00427183 | E-Mail - From: Bellow, Jonathan M Sent: Thu Apr 27 14:12:04 2010 - Subject: Tiger team support - two relief well operations | 4/22/2010 |
| TREX-001208 | BP-HZN-2179MDL00877707 | BP-HZN-2179MDL00877708 | E-Mail - From: Bondurant, Charles H Sent: Wed May 05  10:38:15 2010 - Subject: OW project for Relief Wells | 5/5/2010 |
| TREX-001209 | BP-HZN-2179MDL00877653 | BP-HZN-2179MDL00877656 | E-Mail - From: Bodek, Robert Sent: Wed May 05  21:10:51 2010; numerous attachments | 5/5/2010 |
| TREX-001210 | BP-HZN-2179MDL00876814 | BP-HZN-2179MDL00876816 | E-Mail - From: Bodek, Robert Sent: Fri May 07  00:32:18 2010 - Subject: Re: 14" MoC Document | 5/7/2010 |
| TREX-001211 | BP-HZN-2179MDL00890023 | BP-HZN-2179MDL00890024 | E-Mail - From: Bodek, Robert Sent: Fri Jun 14  18:20:11 2010 - Subject: FW: Macondo Relief Welgeochem Sampling_05-12-10.ppt; 2 attachments | 6/4/2010 |
| TREX-001212 | BP-HZN-2179MDL00891838 | BP-HZN-2179MDL00891838 | E-Mail - From: Bodek, Robert Sent: Thu Apr 15  16:56:10 2010 - Subject: Re: Diary & temp files? | 4/15/2010 |
| TREX-001213 | BP-HZN-MBI00175753 | BP-HZN-MBI00175753 | E-Mail - From: Bodek, Robert Sent: Tue Jan 26  16:04:48 2010 - Subject: MC 252 #1 (Macondo) WellSpace | 1/26/2010 |
| TREX-001214 | BP-HZN-MBI00074934 | BP-HZN-MBI00074935 | E-Mail - From: Beirne, Michael Sent: Tue Oct 27  18:21:06 2009 - Subject: FW: Macondo Latest AFE and Well Plan; 3 attachments | 10/27/2009 |
| TREX-001215 | No Bates | No Bates | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] Sent: Tuesday, February 02, 2010 12:31 PM - Subject: Add to INSITEanywhere access list for Macondo | 2/2/2010 |
| TREX-001216 | DWHMX00070342 | DWHMX00070344 | E-Mail - From: Naoki Ishii [naoki_ishii@moexus.com] Sent: Friday, February 12, 2010 1:55 PM - Subject: RE: Macondo Update | 2/12/2010 |
| TREX-001217 | No Bates | No Bates | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] Sent: Monday, April 05, 2010 4:27 PM - Subject: FW: Real time access | 4/5/2010 |
| TREX-001218 | ANA-MDL-000007262 | ANA-MDL-000007264 | E-mail Chain- Top email From: Paul Chandler To: Alan O'Donnell and Dawn Peyton Sent:       Wed 3/24/2010 10:04:57 PM Subject: FW: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 |
| TREX-001219 | No Bates | No Bates | E-Mail - From: Quitzau, Robert Sent: Monday, April 05, 2010 3:55 PM - Subject: FW: Macondo Update | 4/5/2010 |
| TREX-001220 | BP-HZN-2179MDL00044347 | BP-HZN-2179MDL00044348 | E-Mail - From: Beirne, Michael Sent: Tue Apr 13  14:11:43 2010 - Subject: FW: Macondo TD | 4/13/2010 |
| TREX-001221 | BP-HZN-MBI00129063 | BP-HZN-MBI00129064 | E-Mail - From: Beirne, Michael Sent: Tue Apr 20  13:13:19 2010 - Subject: RE: Macondo Forward Plan | 4/20/2010 |
| TREX-001222 | No Bates | No Bates | Chief Counsel's Report - Chapter 4.2: Well Design | 4/11/2011 |
| TREX-001223 | BP-HZN-2179MDL00891532 | BP-HZN-2179MDL00891532 | E-Mail - From: Bodek, Robert Sent: Wed Oct 07  17:19:30 2009 - Subject: RE: Issues with INSITE | 10/7/2009 |
| TREX-001224 | BP-HZN-2179MDL00876525 | BP-HZN-2179MDL00876525 | E-Mail - From: Bodek, Robert Sent: Wed Oct 14  12:27:22 2009 - Subject: Mudloggers; attachment | 10/14/2009 |
| TREX-001225 | BP-HZN-2179MDL00876525 | BP-HZN-2179MDL00876525 | Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier | 4/11/2011 |
| TREX-001226 | BP-HZN-2179MDL00884286 | BP-HZN-2179MDL00884288 | E-Mail - From: Skripnikova, Galina Sent: Wed Apr 14 21:08:39 2010 - Subject: RE: Rotary Sidewall; attachment | 4/14/2010 |
| TREX-001227 | BP-HZN-2179MDL00413817 | BP-HZN-2179MDL00413818 | E-Mail - From: Wydrinski, Ray Sent: Wed Apr 21 15:16:01 2010 - Subject: RE: Rotary Sidewall; attachment | 4/21/2010 |
| TREX-001228 | BP-HZN-2179MDL00884444 | BP-HZN-2179MDL00884444 | E-Mail - From: Lacy, Stuart C (QO Inc.) Sent: Sat Apr 10 22:44:55 2010 - Subject: FW: BP Macondo MDT | 4/10/2010 |
| TREX-001229 | BP-HZN-2179MDL00003761 | BP-HZN-2179MDL00003762 | E-Mail - From: Johnson, Paul (Houston) Sent: Sat Apr 03 01:19:21 2010 - Subject: Re: PP Update Macondo BP01 17321 MD | 4/3/2010 |
| TREX-001230 | BP-HZN-2179MDL00884320 | BP-HZN-2179MDL00884321 | E-Mail - From: Bodek, Robert Sent: Thu Apr 15  20:32:53 2010 - Subject: Re: Brad Simpson | 4/15/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-001231 | BP-HZN-2179MDL00889526 | BP-HZN-2179MDL00889526 | E-Mail - From: Lacy, Stuart C (QO Inc.) Sent: Wed Mar 17 20:04:12 2010 - Subject: Macondo Update | 3/17/2010 |
| TREX-001232 | BP-HZN-MBI00196247 | BP-HZN-MBI00196247 | E-Mail - From: Bodek, Robert Sent: Tue Feb 09  19:34:53 2010 - Subject: Macondo real-time data transmission | 2/9/2010 |
| TREX-001233 | BP-HZN-2179MDL00378603 | BP-HZN-2179MDL00378607 | E-Mail - From: Bodek, Robert Sent: Mon Feb 01  03:50:11 2010 - Subject: Re: Horizon POB | 2/1/2010 |
| TREX-001234 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 05:06:10 2010 - Subject: FW: Lesson learned - Plan forward: Macondo | 3/19/2010 |
| TREX-001235 | BP-HZN-2179MDL00888541 | BP-HZN-2179MDL00888541 | E-Mail - From: Bodek, Robert Sent: Fri Feb 12  20:28:43 2010 - Subject: RE: Macondo Update 2pm | 2/12/2010 |
| TREX-001236 | BP-HZN-MBI00104421 | BP-HZN-MBI00104423 | E-Mail - From: Hafle, Mark E Sent: Tue Feb 23 04:31:04 2010 - Subject: Macondo Lost Circulation / Fracture modelling | 2/23/2010 |
| TREX-001237 | BP-HZN-2179MDL00765359 | BP-HZN-2179MDL00765363 | 20" Open Hole Mud Loss Event Summary (Near 18" casing shoe) {Date: May 20, 2010} | 5/20/2010 |
| TREX-001238 | BP-HZN-2179MDL00002933 | BP-HZN-2179MDL00002933 | E-Mail - From: Bodek, Robert Sent: Wed Mar 10  14:15:15 2010 - Subject: Remainder of Macondo | 3/10/2010 |
| TREX-001239 | BP-HZN-2179MDL00004529 | BP-HZN-2179MDL00004530 | E-Mail - From: Johnson, Paul (Houston) Sent: Fri Mar 19 03:55:05 2010 - Subject: RE: Macondo Update 8pm | 3/19/2010 |
| TREX-001240 | BP-HZN-2179MBI00118350 | BP-HZN-2179MBI00118354 | E-Mail - From: Maxie, Doyle Sent: Mon Apr 05 21:13:42 2010 - Subject: RE: Macondo Sand pressures | 4/5/2010 |
| TREX-001241 | BP-HZN-2179MBI00126338 | BP-HZN-2179MBI00126339 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD | 4/13/2010 |
| TREX-001243 | ANA-MDL-000030610 | APC-HEC1-00001840 | Ratification and Joinder of Operating Agreement Macondo Prospect between BP, MOEX and Anadarko | 12/17/2009 |
| TREX-001243A | ANA-MDL-000030610 | ANA-MDL-000030612 | Ratification and Joinder of Operating Agreement Macondo Prospect | 10/1/2009 |
| TREX-001244 | DWHMX00000247 | DWHMX00000260 | Lease Exchange Agreement between MOEX and BP. | 11/18/2009 |
| TREX-001245 | DWHMX00070243 | DWHMX00070244 | E-Mail - From: Beirne, Michael [Michael.Beirne@bp.com]. Sent: Friday, February 19, 2010 3:36 PM  - Subject: Re: Will K Drilling Plan | 2/19/2010 |
| TREX-001246 | DWHMX00068855 | DWHMX00068886 | BP -DRILLING OPERATIONS PROGRAM - Will K. Prospect | 10/25/2007 |
| TREX-001247 | DWHMX00070889 | DWHMX00070890 | E-Mail - From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Friday, January 15, 2010 11:23 AM  - Subject: RE: Will K Drilling Plan | 1/15/2010 |
| TREX-001248 | DWHMX00070166 | DWHMX00070167 | E-Mail - From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Thursday, March 04, 2010 5:57 PM  - Subject: RE: Golf and Macondo | 3/4/2010 |
| TREX-001249 | DWHMX00069946 | DWHMX00069947 | E-Mail - From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Wednesday, March 10, 2010 7:06 AM  - Subject: RE: Golf and Macondo | 3/10/2010 |
| TREX-001250 | DWHMX00068887 | DWHMX00068887 | E-Mail - From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Thursday, April 01, 2010 08:43 AM  - Subject: RE: Macondo - Information Request | 4/1/2010 |
| TREX-001251 | DWHMX00068852 | DWHMX00068854 | E-Mail - From: Naoki Ishii [naoki_ishii@moexus.com] Sent: Thursday, April 01, 2010 9:13 AM  - Subject: RE: Macondo - Information Request | 4/1/2010 |
| TREX-001252 | BP-HZN-MBI00137832;BP-HZN-2179MDL00609768;BP-HZN-2179MDL00609713 | BP-HZN-MBI00137837;BP-HZN-2179MDL00609772;BP-HZN-2179MDL00609719 | Daily Operations Reports (dated 4/17/2010 - 4/19/2010) | 4/17/2010 |
| TREX-001253 | HAL_0000456 | HAL_0000457 | E-Mail - From: Halliburton Central Data Hub Sent: Wednesday, January 06, 2010 1:12 PM  - Subject: RE: Access to MC 252 #1 (Macondo WellSpace) | 1/6/2010 |
| TREX-001254 | HAL0050546 | HAL0050563 | INSITE Anywhere Access Log | 4/12/2011 |
| TREX-001255 | ANA-MDL-000002456 | ANA-MDL-000002456 | E-Mail - From: Quitzau, Robert Sent: Fri 4/9/2010 6:39:00 PM - Subject: Macondo TD Reached | 4/9/2010 |
| TREX-001256 | BP-HZN-MBI00178357 | BP-HZN-MBI00178358 | E-mail chain, top e-mail from Nick Huch to Michael Beime and Naoki Ishii dated Wed Apr 14 18:54:22 2010; Subject: RE: Macondo TD & Draft Sub. Op. AFE | 4/14/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-001257 | BP-HZN-MBI00126338 | BP-HZN-MBI00126339 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13  13:43:50 2010 - Subject: RE: Macondo TD | 4/13/2010 |
| TREX-001258 | APC-SHS2A-000007936 | APC-SHS2A-000007936 | E-Mail - From: Chandler, Paul <Paul.Chandler@Anadarko.com> Sent: Monday, April 19, 2010 1:05 PM  - Subject: RE: Macondo CMR DLIS files | 4/19/2010 |
| TREX-001259 | BP-HZN-CEC021281 | BP-HZN-CEC021301 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect 7" X 9-7/8" Interval - April 15 2010 | 4/15/2010 |
| TREX-001260 | BP-HZN-BLY00061325 | BP-HZN-BLY00061334 | BP Incident Investigation Team - Notes of Interview with Greg Walz - July 29, 2010 10:00 a.m CDT (Telephonic Interview from Washington D.C.) | 7/29/2010 |
| TREX-001261 | BP-HZN-2179MDL00315197 | BP-HZN-2179MDL00315206 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | 4/20/2010 |
| TREX-001262 | BP-HZN-MBI00096551 | BP-HZN-MBI00096551 | E-Mail from Jay C. Thorseth | 12/9/2009 |
| TREX-001263 | BP-HZN-2179MDL00209289 | BP-HZN-2179MDL00209292 | E-Mail - From: Lirette, Nicholas J Sent: Thu Sep 17  12:20:13 2009 - Subject: RE: It will all get sorted | 9/17/2009 |
| TREX-001264 | BP-HZN-2179MDL00427055 | BP-HZN-2179MDL00427056 | E-Mail - From: Bodek, Robert Sent: Thu Apr 22  11:15:54 2010 - Subject: RE: PPFG for Macondo | 4/22/2010 |
| TREX-001265 | BP-HZN-2179MDL00427519 | BP-HZN-2179MDL00427519 | E-Mail - From: Bellow, Jonathan M Sent: Thu Apr 22 21:06:15 2010 - Subject: FW: Macondo PPFG forecast | 4/22/2010 |
| TREX-001266 | BP-HZN-2179MDL00449002 | BP-HZN-2179MDL00449002 | E-Mail - From: Bodek, Robert Sent: Tue Apr 27  18:25:02 2010 - Subject: PPFG plot: Macondo final "while drilling" plot | 4/27/2010 |
| TREX-001267 | No Bates | No Bates | Macondo_MC 525-1-A Pressure Forecast: REV 8, 4/21/10 | 4/21/2010 |
| TREX-001268 | No Bates | No Bates | Forecast Development Historical Information | 4/21/2010 |
| TREX-001367 | BP-HZN-MBI00128383 | BP-HZN-MBI00128385 | E-Mail - From: Cocales Brett W Sent: Fri Apr 16 21:14:54 2010 to Brian Morel - Subject: RE: Macondo STK geodetic | 4/16/2010 |
| TREX-001371 | BP-HZN-2179MDL00470609 | BP-HZN-2179MDL00470613 | Annual Individual Performance Assessment - Name: Brett Cocales - Line Manager: John Guide - Job Title: Operations Drilling Engineer | 2/1/2010 |
| TREX-001517 | BP-HZN-2179MDL00033079 | BP-HZN-2179MDL00033082 | Email Chain -Top email From: Brett W Cocales To: Brian P Morel  Sent: Fri Apr 16 22:24:34 2010 Subject: RE: Macondo STK geodetic | 4/16/2010 |
| TREX-001552 | BP-HZN-2179MDL00039787 | BP-HZN-2179MDL00039791 | Email from Bodek Subject: Lesson learned - Plan forward: Macondo attaching email from Bellow Subject: Some Thoughts and Help Requested PP detection Macondo & Lessons learned and path forward: Macondo subsurface NPT events | 3/18/2010 |
| TREX-001555 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | E-Mail Chain- Top email From:Stuart C Lacy  (QO Inc.) to Jonathan M Bellow Sent: Fri Mar 12 19:11 2010 Subject: RE: Some Thoughts and Help Requested PP detection Macondo | 3/12/2010 |
| TREX-001579 | ANA-MDL-000033441 | ANA-MDL-000033447 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 7/21/2009 9:41:08 PM - Subject: FW: BP's Macondo Prospect (MC252) | 7/21/2009 |
| TREX-001580 | ANA-MDL-000034501 | ANA-MDL-000034503 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Tue 8/18/2009 7:58:24 PM - Subject: FW: Follow-UP - Macondo Resource Volume Calculation | 8/18/2009 |
| TREX-001581 | ANA-MDL-000034958; ANA-MDL-000034193 | ANA-MDL-000034958; ANA-MDL-000034193 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Wed 8/19/2009 5:54:54 PM - Subject: RE: Macondo Reserve Distribution | 8/19/2009 |
| TREX-001582 | ANA-MDL-000034194 | ANA-MDL-000034194 | E-Mail - From: Sanders, Allen[Allen.Sanders@Anadarko.com] Sent: Wed 8/19/2009 9:43:04 PM - Subject: Macondo Prospect | 8/19/2009 |
| TREX-001583 | ANA-MDL-000041230 | ANA-MDL-000041231 | E-Mail - From: Berg, Brad[Brad.Berg@Anadarko.com] Sent: Tue 10/20/2009 1;29:18 PM - Subject: RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels - 13th floor conference room | 10/20/2009 |
| TREX-001584 | ANA-MDL-000041245 | ANA-MDL-000041245 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Wed 10/21/2009 6:15:29 PM - Subject: Macondo | 10/21/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-001585 | ANA-MDL-000039054 | ANA-MDL-000039056 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Thu 10/22/2009 10:49:03 PM - Subject: Post RCT Ecos - macondo | 10/22/2009 |
| TREX-001586 | ANA-MDL-000045796 | ANA-MDL-000045828 | Macondo Prospect October 2009 | 10/1/2009 |
| TREX-001587 | ANA-MDL-000042525 | ANA-MDL-000042525 | E-Mail - From: Paul Chandler, To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Mon 1/25/2010 2:23:27 PM - Subject: RE: Macondo update | 1/25/2010 |
| TREX-001588 | ANA-MDL-000045222 | ANA-MDL-000045222 | E-Mail - From: Paul Chandler, To: Kamm, John[John.Kamm@Anadarko.com] Sent: Mon 2/1/2010 4:17:57 PM - Subject: Prespud meeting with Bp conceramg Macondo | 2/1/2010 |
| TREX-001589 | ANA-MDL-000042121 | ANA-MDL-000042122 | E-Mail - From: Paul Chandler, To: Burton, Forrest[Forrest.Burton@Anadarko.com] Sent: Tue 2/2/2010 10:01:22 PM - Subject: RE: Macondo | 2/2/2010 |
| TREX-001590 | ANA-MDL-000002656 | ANA-MDL-000002656 | E-Mail - From: Paul Chandler, To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 3/30/2010 10:01:22 PM - Subject: RE: Macondo Update | 3/30/2010 |
| TREX-001591 | ANA-MDL-000007517 | ANA-MDL-000007518 | E-Mail - From: Paul Chandler, To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Sun 4/4/2010 6:48:10 PM - Subject: RE: Macondo well update11:30 | 4/4/2010 |
| TREX-001592 | ANA-MDL-000007964 | ANA-MDL-000007964 | E-Mail - From: Tim Trautman, To: Jacobs, Joe[Joe.Jacobs@Anadarko.com] Sent: Mon 4/12/2010 3:47:11 PM - Subject: FW: Macondo | 4/12/2010 |
| TREX-001593 | ANA-MDL-000001946 | ANA-MDL-000001946 | E-Mail - From: Tim Trautman, To: Strife, Stuart[Stuart.Strife@Anadarko.com] Sent: Mon 4/12/2010 7:10:29 PM - Subject: FW: Macondo TD | 4/12/2010 |
| TREX-001594 | ANA-MDL-000053061 | ANA-MDL-000053062 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Mon 4/12/2010 12:39:07 PM - Subject: RE: Macondo logs | 4/12/2010 |
| TREX-001595 | ANA-MDL-000009518 | ANA-MDL-000009519 | E-Mail - From: Chandler, Paul To: Trautman, Tim[Tim.Trautman@Anadarko.com] Sent: Mon 4/19/2010 12:59:58 PM - Subject: RE: Any Update on Macondo? | 4/19/2010 |
| TREX-001596 | ANA-MDL-000002795 | ANA-MDL-000002795 | E-Mail - From: Powell, Teri To: Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 4/14/2010 11:56:28 AM - Subject: Macondo Pipe Setting Recommendation w/Hollek | 4/14/2010 |
| TREX-001597 | No Bates | No Bates | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(5) DOCUMENT REQUESTS) LexisNexis File & Serve 36836128 | 4/4/2011 |
| TREX-001598 | APC-SHS2A-000001040 | APC-SHS2A-000001044 | E-Mail - From: Huch, Nick<Nick.Huch@Anadarko.com> Sent: Monday, January 25, 2010 2:36 PM - Subject: FW: Real-time data | 1/25/2010 |
| TREX-001599 | APC-SHS2A-000001266 | APC-SHS2A-000001272 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Tuesday, April 13, 2010 3:37 PM - Subject: Final SLB MDT spreadsheet | 4/13/2010 |
| TREX-001671 | BP-HZN-2179MDL00655655 | BP-HZN-2179MDL00655657 | Annual Individual Performance Assessment - Gregory Walz | 1/1/2010 |
| TREX-001690 | BP-HZN-BLY00179308 | BP-HZN-BLY00179308 | Schlumberger Estimate | No Date |
| TREX-001720 | TRN-MDL-00030442 | TRN-MDL-00030500 | Doug Brown Training Certificates | 5/12/2012 |
| TREX-001721 | BP-HZN-2179MDL00643468 | BP-HZN-2179MDL00643481 | BP - GP 10-40 - Drilling Rig Audits and Rig Acceptance - Group Practice - BP Group - Engineering Technical Practices | 6/11/2008 |
| TREX-001722 | TRN-MDL-00129254 | TRN-MDL-00129277 | Deepwater Horizon - BP CMID Audit Work list (Rev Date 03-29-10) | 3/29/2010 |
| TREX-001723 | TRN-MDL-00265606 | TRN-MDL-00265607 | U.S. Coast Guard Witness Statement - Douglas Brown, dated 4-21-2010 | 4/21/2010 |
| TREX-001724 | No Bates | No Bates | Statement of Douglas Harold Brown before the House Judiciary Committee, May 27, 2010 | 5/27/2010 |
| TREX-001725 | No Bates | No Bates | MINIMUM SAFE MANNING CERTIFCATE - Republica De Panama | 7/18/2001 |
| TREX-001726 | TRN-MDL-00518614 | TRN-MDL-00518614 | MINIMUM SAFE MANNING CERTIFCATE - Republic of the Marshall Islands | 12/29/2004 |
| TREX-001727 | No Bates | No Bates | Excerpt from USCG/MMS Marine Board of Investigation Deposition Transcript | 5/26/2010 |
| TREX-001728 | No Bates | No Bates | Transocean - Career Center-North American Offshore Fleet-Current Job Opening-Chief Mechanic | 5/14/2012 |
| TREX-001729 | TRN-MDL-00077298; TRN-MDL-00077325; TRN-MDL-00077324 | TRN-MDL-00077323; TRN-MDL-00077325; TRN-MDL-00077324 | RMS II Morning Report, Rig: Deepwater Horizon, 19 Apr 2010 | 4/19/2010 |
| TREX-001730 | No Bates | No Bates | RECORDED COAST GUARD INTERVIEW - BROWN, DOUGLAS | 5/4/2011 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-001731 | TRN-MDL-00692632 | TRN-MDL-00692632 | Watertight Door Inspection - Deepwater Horizon (6-Feb-10) | 2/6/2010 |
| TREX-001732 | TRN-MDL-00034938 | TRN-MDL-00034938 | SAFETY MANAGEMENT SYSTEM Training Certificate, Doug Brown | 4/24/2000 |
| TREX-001733 | No Bates | No Bates | Handwritten Notes - Diagram | 5/12/2012 |
| TREX-001740 | BP-HZN-BLY00209545 | BP-HZN-BLY00209546 | Emails between Grounds & Hosein Re: Investigation Report Feedback - Consolidation Template attaching Deepwater Horizon Accident Investigation Report Feedback chart | 8/10/2010 |
| TREX-001742 | BP-HZN-BLY00205082 | BP-HZN-BLY00205105 | BP - GDP 4.4-0002 Incident Investigation (14 October 2009) - Operating Practice S&O Health Safety & Environment. | 10/14/2009 |
| TREX-001748 | BP-HZN-BLY00301096 | BP-HZN-BLY00301097 | Email Chain- Top email From: Paul J Tooms To: Cheryl A Grounds Sent: Sal Apr 24 11:03:07 2010 Subject: Re: GOM Rig Incident | 4/24/2010 |
| TREX-001806 | BP-HZN-MBI0127489 | BP-HZN-MBI0127489 | E-Mail Chain- Top email From: Mark E Hafle To: Brian P Morel Sent: Fri Apr 16 02:15:36 2010 Subject: Re: Negative Test | 4/16/2010 |
| TREX-001816 | BP-HZN-BLY00070087 | BP-HZN-BLY00070087 | E-Mail Chain - Top email From: Brian P Morel To: John Guide Sent: Sun Apr 18 17:09:05 2010 Subject: Re: Negative Test | 4/18/2010 |
| TREX-001844 | ANA-MDL-000020317 | ANA-MDL-000020321 | Directors/Officers Report (As of November 04, 2010) | 11/4/2010 |
| TREX-001845 | No Bates | No Bates | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(5) REQUESTS) | 4/4/2011 |
| TREX-001846 | No Bates | No Bates | UNITED STATED SECURITES AND EXCHANGE COMMISSION Washington, D.C. 20549 - FORM 10-K Commission File No. 1-8968 Anadarko Petroleum Corporation | 12/31/2010 |
| TREX-001847 | ANA-MDL-000030738 | ANA-MDL-000030744 | Letter to Mr. Foster, From George H. Lugrin, IV, dated 11 June 2010 Re: Anadarko Petroleum Corporation Macondo Prospect | 6/11/2010 |
| TREX-001848 | ANA-MDL-000030768 | ANA-MDL-000030872 | Newman Martin and Buchan LLP Insurance - Amendment to Confirmation of Cover Risk No: GA019970Y Addendem No: 4 Insured: Anadarko Petroleum Corporation | 10/28/2009 |
| TREX-001849 | ANA-MDL-000030745 | ANA-MDL-000030767 | OIL CASUALTY INSURANCE, LTD.: EXCESS LIABILITY INSURANCE - FOLLOW FORM - Anadarko Petroleum Corporation Policy No: U90104-0609 | 6/15/2010 |
| TREX-001850 | ANA-MDL-000030956 | ANA-MDL-000030958 | Letter to Mr. Foster, From Jill Burns-Leman, HIA, HCSA, dated May 26th, 2010 Re: Explosion and Fire - Deepwater Horizon - Louisiana Policy Number U920104-0609 | 5/26/2010 |
| TREX-001851 | ANA-MDL-000030896 | ANA-MDL-000030913 | ARGO RE: THE BERMUDA SHORTS FORM DECLARATIONS - Anadarko petroleum Corporation - Policy No: ARGO-CAS-CM-000090.1 | 6/2/2010 |
| TREX-001852 | ANA-MDL-000262859 | ANA-MDL-000262861 | Letter to Ms. Bettina V. Truran, From Anastasia Markakis Nye, dated December 14, 2010 - Re: Insured Anadarko Petroleum Corporation - Argo Claim No. CAS-CM-000090.1-01 | 12/14/2010 |
| TREX-001853 | ANA-MDL-000030914 | ANA-MDL-000030934 | Torus Insurance (Bermuda) Limited - FOLLOW FORM EXCESS LIABILITY INSURANCE POLICY, THE BERMUDA SHORTS FORM | 6/30/2009 |
| TREX-001854 | ANA-MDL-000030945 | ANA-MDL-000030948 | Letter to Ms. Bettina V. Truran, From Joy A. LaHuta, dated June 16, 2010 Re: Insured Anadarko Petroleum Corporation - Policy BDA FF03-2009-0008 | 6/16/2010 |
| TREX-001855 | ANA-MDL-000030873 | ANA-MDL-000030895 | XL - FOLLOWING FORM EXCESS LIABILITY INSURANCE POLICY, Claims Made Form - Policy Number BM00024388LI09A | 5/13/2010 |
| TREX-001856 | ANA-MDL-000030952 | ANA-MDL-000030953 | XL INSURANCE - Letter from Christina A. Jones, Claims Professional Re: Insured Anadarko Petroleum Corporation Claim Number 0003001020 | 4/28/2010 |
| TREX-001857 | ANA-MDL-000062706 | ANA-MDL-000062720 | COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | 5/19/2010 |
| TREX-001858 | No Bates | No Bates | (DEEPWATER MILLENIUM) DAYWORK DRILLING CONTACT - OFFSHORE Between ANADARKO PETROLEUM CORPORATION (Operator) and TRANSOCEAN HOLDINGS, INC. (Contractor) dated November 1, 2005 | 11/1/2005 |
| TREX-001859 | ANA-MDL-000197325; ANA-MDL-000197327 | ANA-MDL-000197325; ANA-MDL-000197327 | E-Mail - From: Foster, Steve Sent: Sat 6/19/2010 1:27:02 AM - Subject: Fw: Anadarko Issues Statement | 6/19/2010 |
| TREX-001887 | BP-HZN-BLY00294766 | BP-HZN-BLY00294825 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period, Prepared by: Kevan Davies, Dated: September 2009 | 9/30/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-001900 | BP-HZN-2179MDL00328841 | BP-HZN-2179MDL00328843 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13  15:52:33 2010 - Subject: FW: Emailing: mc0252_1_st01_bp_msct_wire_run.csv | 4/13/2010 |
| TREX-001901 | APC-SHS2A-000007891 | APC-SHS2A-000007892 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Wednesday, April 14, 2010 1:18 PM - Subject: FW: Pencor field report | 4/14/2010 |
| TREX-001902 | APC-SHS2A-000001254 | APC-SHS2A-000001255 | E-Mail - From: Chandler, Paul <Paul.Chandler@Anadarko.com> Sent: Monday, April 12, 2010 1:35 PM  - Subject: RE: Macondo MDT pressure fluid sampling | 4/12/2010 |
| TREX-001903 | APC-SHS2A-000001264 | APC-SHS2A-000001264 | E-Mail - Kamm, John Sent: Tuesday, April 13, 2010 2:32:43 PM  - Subject: FW: Macondo 1 BP01 OBMI | 4/13/2010 |
| TREX-001904 | ANA-MDL-000002886 | ANA-MDL-000002888 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Mon 4/5/2010 8:54:18 PM  - Subject: FW: Macondo Casing Plan & Pore Pressure Update | 4/5/2010 |
| TREX-001905 | ANA-MDL-000002625 | ANA-MDL-000002626 | E-Mail - From: Quitzau, Robert To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Mon 3/29/2010 12:25:05 PM  - Subject: Macondo Update | 3/29/2010 |
| TREX-001906 | ANA-MDL-000003500 | ANA-MDL-000003500 | E-Mail - From: Quitzau, Robert To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 3/30/2010 12:26:00 PM  - Subject: RE: Macondo Update | 3/30/2010 |
| TREX-001907 | ANA-MDL-000011081 | ANA-MDL-000011082 | E-Mail - From: Folger, Derek To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Sat 4/3/2010 11:33:12 PM  - Subject: RE: Macondo Update | 4/3/2010 |
| TREX-001908 | ANA-MDL-000002144 | ANA-MDL-000002144 | E-Mail - From: Folger, Derek To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Sun 4/4/2010 4:07:29 PM  - Subject: RE: Macondo update | 4/4/2010 |
| TREX-001909 | ANA-MDL-000009445 | ANA-MDL-000009445 | E-Mail - From: O'Donnell, Alan To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Mon 4/5/2010 12:52:29 PM  - Subject: RE: Macondo Update | 4/5/2010 |
| TREX-001910 | ANA-MDL-000003795 | ANA-MDL-000003795 | E-Mail - From: Chandler, Paul To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Mon 4/5/2010 6:42:44 PM  - Subject: RE: Macondo Update | 4/5/2010 |
| TREX-001911 | APC-SHS2A-000001252 | APC-SHS2A-000001252 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Friday, April 9, 2010 12:16 PM  - Subject: Macondo | 4/9/2010 |
| TREX-001912 | ANA-MDL-000002080 | ANA-MDL-000002081 | E-Mail - From: Chandler, Paul To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/9/2010 6:00:30 PM  - Subject: Macondo update | 4/9/2010 |
| TREX-001913 | APC-HEC1-000004797 | APC-HEC1-000004798 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Friday, April 9, 2010 7:33 PM  - Subject: Macondo update | 4/9/2010 |
| TREX-001914 | ANA-MDL-000041083 | ANA-MDL-000041084 | Redacted Macondo seismology | 3/15/2012 |
| TREX-001915 | ANA-MDL-000041237 | ANA-MDL-000041237 | E-Mail - to Robert.Strickling@Anadarko.com] Sent: Tue 10/20/2009 3:25:46 PM  - Subject: RE: Economic Summary Slides for today's review with Bob Daniels. From Nick Huch. | 10/20/2009 |
| TREX-001916 | ANA-MDL-000040182 | ANA-MDL-000040182 | E-Mail - to Stuart.Strife@Anadarko.com] Sent: Tue 10/20/2009 19:15:25 PM  - Subject: Maconda. From Richard Hedley. | 10/20/2009 |
| TREX-001917 | ANA-MDL-000039191 | ANA-MDL-000039192 | E-Mail - to Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Fri 11/20/2009 9:03:55 PM  - Subject: FW: FYI. From Alan O'Donnell. | 11/20/2009 |
| TREX-001918 | ANA-MDL-000041677 | ANA-MDL-000041681 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 12/16/2009 8:32:54 PM  - Subject: Macondo economics. From Alan O'Donnell. | 12/16/2009 |
| TREX-001919 | APC-SHS2A-000001082 | APC-SHS2A-000001084 | BP - Authorization for Expenditure - Funds the drilling evaluation of the Macondo exploration well | 8/29/2009 |
| TREX-001920 | ANA-MDL-000030713 | ANA-MDL-000030714 | Letter to Michael Beime, from Nicholas G. Huch of Anadarko, dated February 18, 2010, re: Supplement to BP's AFE No. x2-000X8 OCS-G 32306 (MC 252) No. 1 Well, Macondo Prospect, GOM. | 2/18/2010 |
| TREX-001921 | ANA-MDL-000030687 | ANA-MDL-000030690 | Letter: From: Nicholas G Huch To: Mike Beirne Sent: March 30, 2010 Re: Second Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico | 3/30/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-001922 | ANA-MDL-000030726 | ANA-MDL-000030728 | Letter to Aimee Patel, from Nicholas G. Huch of Anadarko, dated April 15, 2010, re: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well, Macondo Prospect, GOM. | 4/15/2010 |
| TREX-001923 | ANA-MDL-000058506 | ANA-MDL-000058508 | E-Mail - to Allbritton, Bert[Bert.Albritton@Anadarko] Sent: Mon 3/29/2010 7:22:22 PM - Subject: RE: 2nd Supplemental AFE for Macondo (MC 252 # 1 Well). From Ben Manoochehri. | 3/29/2010 |
| TREX-001924 | ANA-MDL-000049703 | ANA-MDL-000049703 | E-Mail - to Peyton, Dawn[Dawn.Peyton@Anadarko] Sent: Sun 4/4/2010 8:54:18 PM - Subject: FW: Macondo supplement. From Bert Albritton. | 4/4/2010 |
| TREX-001925 | ANA-MDL-000008871 | ANA-MDL-000008872 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/8/2010 5:12:58 PM - Subject: RE: Pompano Capacity. From Dawn Peyton. | 4/8/2010 |
| TREX-001926 | ANA-MDL-000263338 | ANA-MDL-000263345 | Macondo Post Drill (Utilizing BP Amplitude Extraction ) 4/20/2010 | 4/20/2010 |
| TREX-001927 | ANA-MDL-000262832 | ANA-MDL-000262838 | Invoice, Month of Operation: 06, 2010. To Anadarko from BP. | 7/2/2010 |
| TREX-001928 | APC-HEC1-000004660 | APC-HEC1-000004661 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Friday, November 20, 2009 9:08 PM - Subject: RE: FYI. To Darrell Holleck. | 11/20/2009 |
| TREX-001929 | ANA-MDL-000007365 | ANA-MDL-000007368 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Mon 4/12/2010 3:11:58 PM - Subject: Re: Macondo TD Reached. From Alan O'Donnell. | 4/12/2010 |
| TREX-001930 | ANA-MDL-000002795 | ANA-MDL-000002795 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 4/14/2010 11:56:28 AM - Subject: Macondo Pipe Setting Recommendation w/Hollek. From Teri Powell. | 4/14/2010 |
| TREX-001931 | DWHMX00058228; DWHMX00058230 | DWHMX00058228; DWHMX00058231 | E-Mail - From: Huch, Nick[Nick.Huch@Anadarko.com] Sent: Tuesday, April 20, 2010 3:17 PM - Subject: RE: Macondo TA Letter Agreement to T&A the MC 252 # 1 Well. To Michael Beirne, et al. | 4/20/2010 |
| TREX-001932 | APC-HEC1-000004805 | APC-HEC1-000004805 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Tuesday, April 6, 2010 10:52 PM (GMT) - Subject: Re: Macondo. To Darrell Holleck. | 4/6/2010 |
| TREX-001933 | ANA-MDL-000008225 | ANA-MDL-000008225 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/15/2010 1:34:36 PM - Subject: FW: Evaluation complete at Macondo. From Paul Chandler. | 4/15/2010 |
| TREX-001934 | ANA-MDL-000261741 | ANA-MDL-000261741 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/23/2010 3:07:38 PM - Subject: Macondo Flow Rates. From Dawn Peyton. | 4/23/2010 |
| TREX-001935 | ANA-MDL-000002028 | ANA-MDL-000002029 | E-Mail - to Holley, Susan[Susan.Holley@Anadarko.com] Sent: Wed 4/7/2010 7:34:50 PM - Subject: RE: Pompano - Wattenburg Plant Discussion w BP. From Darrell Holleck. | 4/7/2010 |
| TREX-001936 | BP-HZN-MBI00175774 | BP-HZN-MBI00175774 | E-Mail - From: Bodek, Robert Sent: Tue Feb 02  20:31:09 2010 - Subject: Add to INSITEanywhere list for Macondo | 2/2/2010 |
| TREX-001937 | ANA-MDL-000031300 | ANA-MDL-000031303 | Bid Form | 5/6/2011 |
| TREX-001938 | ANA-MDL-000038300 | ANA-MDL-000038301 | E-Mail - From: Hedley, Richard[Hedley.Richard@Anadarko] Sent: Wed 10/7/2009 6:37:30 PM - Subject: RE: BP Trade | 10/7/2009 |
| TREX-001939 | ANA-MDL-000036510 | ANA-MDL-000036511 | E-Mail - From: Bryan, Jim[Jim.Bryan@Anadarko] Sent: Tue 10/13/2009 8:26:52 PM - Subject: FW: BP Macondo Proposal | 10/13/2009 |
| TREX-001940 | ANA-MDL-000041474 | ANA-MDL-000041474 | E-Mail - From: Bryan, Jim[Jim.Bryan@Anadarko] Sent: Tue 11/17/2009 8:54:28 PM - Subject: RE: Macondo | 11/17/2009 |
| TREX-001941 | ANA-MDL-000041486 | ANA-MDL-000041487 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Tue 11/24/2009 1:52:00 PM - Subject: RE: BP's Macondo (MC 252) Well Cost Update | 11/24/2009 |
| TREX-001942 | APC-SHS2A-000008493 | APC-SHS2A-000008523 | Lease Exchange Agreement between BP Anadarko Petroleum Corp. and Anadarko E&P Company | 10/1/2009 |
| TREX-001943 | ANA-MDL-000030613 | ANA-MDL-000030650 | MACONDO PROSPECT WELL PARTICIPATION AGREEMENT | 10/1/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-001944 | No Bates | No Bates | Letter: From: Wendy Rodriguez (Anadarko) To: Ann Glazner (MMS) Sent: February 11, 2010 Re: ASSIGNMENT OF RECORD TITLE INTEREST DESIGNATION OF OPERATION DESIGNATION OF APPLCIATION; OCS-G 32306 MISSISSIPPI CANYON 252 OFFSHORE GULF OF MEXICO | 2/11/2010 |
| TREX-001945 | ANA-MDL-000023862 | ANA-MDL-000023863 | April 201, 2010 Letter, to Ann Glazner, from Vera Wells | 4/20/2010 |
| TREX-001946 | ANA-MDL-000040009; ANA-MDL-000040014; ANA-MDL-000040012; ANA-MDL-000040015 | ANA-MDL-000040011; ANA-MDL-000040014; ANA-MDL-000040012; ANA-MDL-000040015 | E-Mail - From: Huch, Nick[Nick.Huch@Anadarko.com] Sent: Mon 12/21/2009 5:00:07 PM  - Subject: Macondo DOO & 1017 (with attachments) | 12/21/2009 |
| TREX-001947 | APC-HEC1-000004654 | APC-HEC1-000004655 | E-Mail - From: Strife, Stuart<Stuart.Strife@Anadarko.com> Sent: Friday, November 20, 2009 9:08 PM - Subject: RE: FYI Macondo | 11/20/2009 |
| TREX-001948 | No Bates | No Bates | E-Mail - From: Buehner, Ron Sent: Thursday, April 08, 2010 6:43 PM - Subject: RE: Macondo | 4/8/2010 |
| TREX-001951 | BP-HZN-2179MDL00353304 | BP-HZN-2179MDL00353305 | Email Chain- Top email From: John Guide To: Brett Cocales, et. al. Sent: Wed Oct 07 11:40:19 2009 Subject: FW: Deepwater Horizon Rig Audit | 10/7/2009 |
| TREX-002233 | BP-HZN-2179MDL00001850 | BP-HZN-2179MDL00001852 | E-Mail Chain- Top email From: Tippetts Brad To: Barry Patterson  Sent: Tue Mar 02 22:02:56 2010 - Subject: FW: LDS/LIT XO on Horizon - Final Plan | 3/2/2010 |
| TREX-002236 | BP-HZN-2179MDL00048527 | BP-HZN-2179MDL00048531 | Email - From: Brian Morel To: Robert Kaluza Subject: FW: Macondo Temporary Abandonment Procedure for MMS with attachment | 4/16/2010 |
| TREX-002242 | BP-HZN-2179MDL00045111 | BP-HZN-2179MDL00045111 | E-Mail Chain-Top email From: Brian P Morel to Gregory S Walz - Sent: Tue Apr 13 12:13:29 2010 Subject: FW: Macondo | 4/13/2010 |
| TREX-002245 | BP-HZN-2179MDL01443369 | BP-HZN-2179MDL01443372 | E-Mail - From: Richard J Eaton To: Doug J Suttles et. al. Sent: Fri Oct 09 23:11:49 2009 - Subject: OpCo risk review with Attachments OpCo Risk Review.ppt; Group+Segment level risks Sept 2009.pdf; GDP 31 Annex 1 &2 HSE Business Impact Levels.doc | 10/9/2009 |
| TREX-002246 | BP-HZN-2179MDL00085288; BP-HZN-2179MDL00085330 | BP-HZN-2179MDL00085328; BP-HZN-2179MDL00085472 | E-Mail - From: Gaylene Allen (Contractor) To: Stephen S. Back et. al.  Sent: Fri Mar 06 13:59:28 2009 - Subject: *printed* Bp Briefing Book with Attachment BP 2009 Strategy_BRIEFING BOOK.pdf | 3/6/2009 |
| TREX-002247 | BP-HZN-2179MDL00980449 | BP-HZN-2179MDL00980481 | E-Mail - From:  Andy G Inglis (UPSTREAM) To: G MOR Upstream SLT Sent: Wed Oct 14 22:17:59 2009 - Subject: SLT pre-read - 20/21 Oct 2009 Attachments: EP 3QSLT pre-read vF_octl309.pdf; 20091g14_Forward Agenda Next Steps Sector Leadership Oct SLT Pre-read.pdf | 10/14/2009 |
| TREX-002248 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | E-Mail - From:  Christina C Verchere To: G MOR Upstream SLT Sent: Tue Oct 27 20:54:03 2009 Subject: CONFIDENTIAL: GL/SLL Telecon - Sector Leadership AGI's script; Attachments: FINAL GLSLL Telecon_AGI_Oct 27 | 10/27/2009 |
| TREX-002249 | BP-HZN-2179MDL00747543 | BP-HZN-2179MDL00747543 | E-Mail - From: Employee Communications Sent: Tue Feb 02 07:12:34 2010 - Subject: Results message from Tony Hayward | 2/2/2010 |
| TREX-002250 | BP-HZN-2179MDL01444561 | BP-HZN-2179MDL01444644 | E-Mail - From: Inglis Andy G (UPSTREAM) to Ellis Armstrong Mike Daly Neil Shaw & Doug Suttles - Sent: Thu Jun 25 11:43:58 2009 - Subject: 7th July Meeting | 6/25/2009 |
| TREX-002251 | BP-HZN-2179MDL01434343 | BP-HZN-2179MDL01434344 | E-Mail - From: Mason Howard Sent: Sat Jun 06 19:18:50 2009 - Subject: Well work update | 6/6/2009 |
| TREX-002252 | BP-HZN-2179MDL01438397 | BP-HZN-2179MDL01438405 | E-Mail - From:  Howard Mason To: Andy Inglis (UPSTREAM) - Subject: 2009 Well Work - AGI Question at SLT Attachments: 2009 Well Work Summary Paper October 27.doc | 11/4/2009 |
| TREX-002253 | BP-HZN-2179MDL01462339 | BP-HZN-2179MDL01462358 | E-Mail - From:  Doug J Suttles To: Guillermo Quintero Sent: Fri Apr 24 13:18:16 2009 - Subject: PerFest Attachments: GoM Pfest pre read April 09.pdf | 4/24/2009 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-002254 | BP-HZN-2179MDL01453107 | BP-HZN-2179MDL01453155 | E-Mail - From: Armstrong Ellis to dough Suttles & Bruce Price - Sent: Tue Feb 02 14:32:35 2010 - Subject: FW: Our next mission - SLT pack! Attachments: SLT note February 2010 v2.doc; BLT pack Mid 1Q_VFeb1.ppt; SLT Members - 2009 Year End Results Market Reaction and Implications for 2010 | 2/2/2010 |
| TREX-002255 | BP-HZN-2179MDL00993765 | BP-HZN-2179MDL00993781 | E&P Segment SLT pack - Pre-read for February 10-11th meeting | 2/2/2010 |
| TREX-002256 | BP-HZN-2179MDL01451630; BP-HZN-2179MDL01451632; BP-HZN-2179MDL01451710 | BP-HZN-2179MDL01451630; BP-HZN-2179MDL01451660; BP-HZN-2179MDL01451727 | E-Mail - From: Brian Bauer To: Doug J Suttles Sent: Fri Feb 12 21:34:08 2010 - Subject: Draft Pre-reads for Wednesday's Backbone Exec Meeting Attachments: Backbone Cover Note February 2010.doc; Exec Team Preread Feb 2010 v5.ppt; Backbone Executive Messages.ppt; GoM Lessons Learned Key Actions.ppt | 2/12/2010 |
| TREX-002257 | BP-HZN-2179MDL01449396 | BP-HZN-2179MDL01449398 | E-Mail - From:  Ellis Armstrong To: Doug J Suttles Sent: Fri Dec 04 00:50:10 2009 - Subject: FW: 2010 IPCs Attachments: SPULs 2010 IPC Cover note (3 Dec 2009)v2.doc; 2010 SPUL IPC Alaska_Post SET_Dec0209.xls; 2010 SPUL IPC_Andean_Post SET_Dec0209.xls; 2010 SPUL I PC-Angola-Post SET_Dec0209.xls; 2010 SPUL IPC_AsiaPac_Post SET_Dec0209.xls; 2010 SPUL IPC_Azerbaijan_Post SET Dec0209.xls; 2010 SPUL IPC_Canada_Post SET_Dec0209,xis; 2010 SPUL IPC_Egypt_Post SET Dec0209.xls; 2010 SPUL IPC GoM Post SET_Dec0209.xls; 2010 SPUL IPC_fraq_Post SET Dec0209.xls; 2010 SPUL IPC_MEP_Post SET_Dec0209.x1s; 2010 SPUL IPC_NAF_Post SET Dec0209.xls; 2010 SPUL IPC_NAG_Post SET_Dec0209.xls; 2010 SPUL IPC_Trinidad_Post SET Dec0209,xls; 2010 Performance Plan_PAE_Post SET_Dec0209.xls | 12/4/2009 |
| TREX-002258 | BP-HZN-2179MDL00993710; BP-HZN-2179MDL00993713; BP-HZN-2179MDL00993719; BP-HZN-2179MDL00993743 | BP-HZN-2179MDL00993713; BP-HZN-2179MDL00993719; BP-HZN-2179MDL00993781 | E-Mail - From: Christina C Verchere To: G MOR Upstream SLT Sent: Fri Feb 05 18:41:15 2010 - Subject: SLT Pre-read - 10/11 Feb 2010 Attachments: 2010-02-10 Agenda for SLT.pdf; 2010 E&P IPCs signed.pdf; SLT note February 2010 v7.pdf; SLT pack-Feb 10 meeting.pdf | 2/5/2010 |
| TREX-002259 | BP-HZN-2179MDL01463845 | BP-HZN-2179MDL01463872 | E-Mail - From: Wu Kathy to Inglis Armstrong Daly Drysdale Hopwood Lynch Peattie Read Shaw Suttles Verchere & MacLean - Sent: Fri Jan 15 16:05:26 2010 - Subject: 2010 Strategy Presentation - updated draft post 12th Jan SET review; Attachments: BP 2010 Strategy Presentation E&P submission v2 Jan 15 10.pdf | 1/15/2010 |
| TREX-002260 | BP-HZN-2179MDL01454784 | BP-HZN-2179MDL01454806 | E-Mail - From:  Barbara Yilmaz To: Doug J Suttles Sent: Tue Jan 19 14:21:48 2010 - Subject: 2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt Attachments: 2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt | 1/19/2010 |
| TREX-002261 | BP-HZN-2179MDL01453268 | BP-HZN-2179MDL01453308 | E-Mail - From: Karen Maclennan To: Ellis Armstrong et. al.  Sent: Fri Feb 26 19:14:27 2010 - Subject: OPR pre-read version 1 attached Attachments: 2010 IQ 0PR_v1_26 Feb.pdf; OPR cover note v2.doc | 2/26/2010 |
| TREX-002262 | BP-HZN-2179MDL00321282 | BP-HZN-2179MDL00321283 | E-Mail - From: Morty Denholm To: Barbara Yilmaz et. al. Sent: Mon Mar 01 17:58:22 2010 - Subject: RE: 2010 NWD Capital Options | 3/1/2010 |
| TREX-002263 | BP-HZN-2179MDL00975965; BP-HZN-2179MDL00975973 | BP-HZN-2179MDL00975968; BP-HZN-2179MDL00976004 | E-Mail - From:  Andy G Inglis (UPSTREAM) To: G MOR Upstream SLT Sent: Fri Mar 12 18:08:46 2010 - Subject: 1Q Performance Attachments: SLT cover note 12 March 2010,doof 2010 EP IQ 0PR_Final.pdit Mi.d1Q GFO FINAL SLT (2),pdf, 207.0 SPU Performance Past 3chedule.ppt | 3/12/2010 |
| TREX-002264 | BP-HZN-2179MDL01464525 | BP-HZN-2179MDL01464537 | E-Mail - From:  Barbara Yilmaz To: Doug J Suttles Sent: Fri Mar 05 14:06:55 2010 - Subject: FW: Purple Book Attachments: DC 2009 Full Year Purple Book 3_5_10.pdf | 3/5/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-002265 | BP-HZN-2179MDL01464112 | BP-HZN-2179MDL01464208 | E-Mail - From: Doug J Suttles To: G MCR Upstream SET Sent: Wed Mar 24 22:57:03 2010 - Subject: Purple Book Pre-read Attachments: 2009 Actuals Purple Book Final (with cover).pdf; Ops HSSE Purple Book YE09.pdf; DC Purple Book YE09.pdf; SSW Purple book YE09.pdf | 3/24/2010 |
| TREX-002266 | BP-HZN-2179MDL01463140; BP-HZN-2179MDL01463142; BP-HZN-2179MDL01463146; BP-HZN-2179MDL01463190; BP-HZN-2179MDL01463191; BP-HZN-2179MDL01463193; BP-HZN-2179MDL01463223; BP-HZN-2179MDL01463227; BP-HZN-2179MDL01463247; BP-HZN-2179MDL01463254; BP-HZN-2179MDL01463268; BP-HZN-2179MDL01463288; BP-HZN-2179MDL01463318 | BP-HZN-2179MDL01463140; BP-HZN-2179MDL01463144; BP-HZN-2179MDL01463188; BP-HZN-2179MDL01463191; BP-HZN-2179MDL01463220; BP-HZN-2179MDL01463225; BP-HZN-2179MDL01463245; BP-HZN-2179MDL01463252; BP-HZN-2179MDL01463266; BP-HZN-2179MDL01463286; BP-HZN-2179MDL01463316; BP-HZN-2179MDL01463348 | E-Mail - From: Caitlin L Phillips To: Andy G Inglis (UPSTREAM) et. al. Sent: Fri Mar 19 12:57:05 2010 - Subject: Pre-read: Resource Planning Meeting (RPM) March Attachments: March RPM (FM review) pre-read.ZIP | 3/19/2010 |
| TREX-002267 | BP-HZN-2179MDL01434943 | BP-HZN-2179MDL01434943 | E-Mail - From: Doug J Suttles To: Bruce Price Sent: Mon Apr 19 02:24:06 2010 - Subject: FW: Sector Leadership Update (to inform prior to SET Monday Op mtg) | 4/19/2010 |
| TREX-002268 | BP-HZN-2179MDL00281190 | BP-HZN-2179MDL00281190 | E-Mail - From: Doug J Suttles To: Barbara Yilmaz, James H Dupree and Doug J Suttles Sent: Thu Mar 04 20:59:39 2010 - Subject: GoM Rig Call | 3/4/2010 |
| TREX-002269 | BP-HZN-2179MDL00281191 | BP-HZN-2179MDL00281191 | E-Mail - From: James H Dupree To: Doug J Suttles Sent: Thu Mar 04 21:02:53 2010 - Subject: Accepted: GoM Rig Call | 3/4/2010 |
| TREX-002270 | BP-HZN-2179MDL00277701 | BP-HZN-2179MDL00277703 | E-Mail Chain - Top email From: James H Dupree To: Cory G Davis Sent: Mon Mar 01 14:06:44 2010 - Subject: FW: GL Meeting, Orlando - Admin note Attachments: Admin note.doc; Accommodation 1-03-10.xls; Arrivals 01-03-10.xls; Departures 01-03-10.xls | 3/1/2010 |
| TREX-002271 | BP-HZN-2179MDL00320642 | BP-HZN-2179MDL00320647 | E-Mail - From: Jonathan D Sprague To: Steve S Benson Sent: Tue Apr 06 19:38:10 2010 - Subject: Visit with Doug Suttles Attachments: D&CDSuttles.ppt | 4/6/2010 |
| TREX-002272 | BP-HZN-2179MDL01124799; BP-HZN-2179MDL01124848 | BP-HZN-2179MDL01124846; BP-HZN-2179MDL01124933 | E-Mail - From: Ryan Yeley To: Steve S Benson et. al. Sent: Tue Apr 13 14:12:04 2010 - Subject: RE: Final Agenda for tomorrow's Suttle review Attachments: Microsoft PowerPoint Doug Suttles GOM Visit 13 Apr 2010 FINAL.ZIP; image003.gif | 4/13/2010 |
| TREX-002273 | BP-HZN-2179MDL01439980 | BP-HZN-2179MDL01439982 | E-Mail Chain - Top email From: Jane C. Wallace (HOU) To: Doug J Suttles Sent: Tue Apr 20 15:49:12 2010 - Subject: FW: Major Incident Notification - SMCHD0000002036512 - Microsoft Exchange servers are unavailable Attachments: image001.Jpg; Image002.jpg | 4/20/2010 |
| TREX-002276 | BP-HZN-2179MDL01462339; BP-HZN-CEC026501 | BP-HZN-2179MDL01462339; BP-HZN-CEC026519 | E-Mail - From: Doug J Suttles To: Guillermo Quintero Sent: Fri Apr 24 13:18:16 2009 - Subject: PerFest Attachments: GoM Pfest pre read April 09.pdf | 4/24/2009 |
| TREX-002277 | BP-HZN-CEC026436 | BP-HZN-CEC026436 | E-Mail - From: Barbara Yilmaz To: Andy G Inglis (UPSTREAM), Doug J Suttles and Ian Cavanagh Sent: Thu Apr 30 23:04:40 2009 - Subject: FW: TO conversation | 4/30/2009 |
| TREX-002278 | BP-HZN-CEC077459 | BP-HZN-CEC077499 | E-Mail - From: Dan R. Replogle To: Neil Shaw Sent: Tue Jun 16 17:54:46 2009 - Subject: FW: For Review and Comment: Thunder Horse Frontiers Article Attachments: Thunder Horse TK3 16 June Rev 1.ZIP | 6/16/2009 |
| TREX-002279 | No Bates | No Bates | Crude Oil Price History A Sampled History of Crude Oil Prices at The New York Mercantile Exchange  From 2006 to The Present, Including the Most Recent, Week-Ending Close Value | 5/19/2011 |
| TREX-002280 | BP-HZN-2179MDL01462359 | BP-HZN-2179MDL01462414 | E-Mail - From: Ellis Armstrong To: Andy G Inglis (UPSTREAM) et. al. Sent: Fri Aug 28 21:06:29 2009 - Subject: ETM pre-read board pack Attachments: Sept Board _E&P_to ETM_Group.ppt | 8/28/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-002281 | BP-HZN-2179MDL00020934 | BP-HZN-2179MDL00020934 | E-Mail - From: Brian P Morel To: David C Sims Sent: Mon Apr 12 12:12:47 2010 - Subject: RE: Macondo times | 4/12/2010 |
| TREX-002282 | BP-HZN-2179MDL00008880 | BP-HZN-2179MDL00008880 | E-Mail Chain- Top email From: Jayne Gates To: Doris Reiter Sent: Sun Apr 11 21:31:55 2010 - Subject: RE: Pompano - Suttles Review 2010_04.ppt | 4/11/2010 |
| TREX-002283 | BP-HZN-2179MDL00045111 | BP-HZN-2179MDL00045111 | E-Mail Chain - Top email From:  Brian P Morel To: Gregory S Walz Sent: Tue Apr 13 12:13:29 2010 - Subject: FW: Macondo | 4/13/2010 |
| TREX-002284 | BP-HZN-2179MDL00003007; BP-HZN-2179MDL00001970 | BP-HZN-2179MDL00003012; BP-HZN-2179MDL00001971 | E-Mail Chain - Top email From: David C Sims To: Dale S. Morrison  Sent: Mon Apr 19 21:44:15 2010 - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig Attachments: image005.Jpg; image006.Jpg; image007.jpg; image008.Jpg | 4/19/2010 |
| TREX-002285 | BP-HZN-2179MDL00250838 | BP-HZN-2179MDL00250840 | Letter From: Dale B Morrsion To: Kevin Karl Dated: April 19 2010 Re: Request for Suspension of Operations (Unit SOO) Keathley Canyon Block 292 Unit Kaskida Unit Unit Agreement #754307002 Keathley Canyon Area Offshore Louisiana, Gulf of Mexico | 4/19/2010 |
| TREX-002287 | BP-HZN-2179MDL01433806 | BP-HZN-2179MDL01433816 | Slides: BP - 2005 Plan | 9/9/2004 |
| TREX-002288 | BP-HZN-2179MDL01437553 | BP-HZN-2179MDL01437623 | Slides: BP - GOM Overview for Doug Suttles (April 13, 2010) | 4/13/2010 |
| TREX-002289 | No Bates | No Bates | Slides: Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 | 9/10/2010 |
| TREX-002293 | BP-HZN-2179MDL01440409 | BP-HZN-2179MDL01440414 | Safety performance talking points | No Date |
| TREX-002294 | BP-HZN-2179MDL01433828 | BP-HZN-2179MDL01433850 | Summary of BP Environmental Performance | No Date |
| TREX-002295 | No Bates | No Bates | H. Lamar McKay, Chairman & President, BP America Responses for US House Energy and Commerce Subcommittee on Energy and Environment - Pre-hearing Questions (June 15, 2010) | 6/15/2010 |
| TREX-002296 | No Bates | No Bates | News Article: The Associated Press, "Oil spill cleanup technology underfunded" | 6/26/2010 |
| TREX-002297 | BP-HZN-2179MDL01426137 | BP-HZN-2179MDL01426257 | PCCI Marine and Environmental Engineering, "Oil Spill Containment Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies Final Report". 12 August 1999. | 8/12/1999 |
| TREX-002298 | BP-HZN-2179MDL01447219 | BP-HZN-2179MDL01447221 | E-Mail - From:  David B Vining To: Richard J Eaton et. al. Sent: Thu Aug 05 00:21:34 2010 - Subject: MC 252 Cost Update for August 4 Attachments: Aug 4_Cost Summary.xls; MC 252 Ml report August 4 2010.doc | 8/5/2010 |
| TREX-002299 | No Bates | No Bates | Slides: Industry Initiatives to Ensure Safe, Protective Drilling Practices in the Deepwater Gulf of Mexico: The Marine Well Containment System. Bureau of Ocean Energy Management, Regulation and Enforcement Forum September 13, 2010 | 9/13/2010 |
| TREX-002305 | ANA-MDL-000040928 | ANA-MDL-000040933 | E-Mail - From: Klein, Andy[Andy.Klein@Anadarko.com] Sent: Wed 9/23/2009 9:44:52 PM  - Subject: FW: BP's Macondo Proposal | 9/23/2009 |
| TREX-002306 | ANA-MDL-000037095 | ANA-MDL-000037098 | E-Mail - From: Allen O'Donnell To: Paul Chandler  Sent: Wed 10/14/2009 10:27:35 PM  - Subject: FW: BP Macondo Proposal (New) | 10/14/2009 |
| TREX-002307 | APC-SHS2A-000000330 | APC-SHS2A-000000337 | E-Mail - From: Beirne, Michael To: Jim Bryan Sent: 10/29/2009 09:55:11 PM - Subject: RE: Macondo Draft Documents | 10/29/2009 |
| TREX-002308 | APC-SHS2A-000000509 | APC-SHS2A-000000510 | E-Mail - From: Huch, Nick To: Beirne, Michael Sent: 11/02/2009 11:15:31 PM - Subject: RE: Macondo Development Cost | 11/2/2009 |
| TREX-002309 | APC-SHS2A-000000589 | APC-SHS2A-000000591 | E-Mail - From: Huch, Nick Sent: 11/11/2009 05:09:39 PM - Subject: RE: Macondo Well Participation Agreement | 11/11/2009 |
| TREX-002310 | APC-SHS2A-000000598 | APC-SHS2A-000000599 | E-Mail - From: Beirne, Michael Sent: 11/12/2009 03:31:17 PM - Subject: RE: Macondo Well Participation Agreement | 11/12/2009 |
| TREX-002311 | ANA-MDL-000041474 | ANA-MDL-000041474 | E-Mail - From: O'Donnell, Allen To: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Tue 11/17/2009 8:54:28 PM  - Subject: RE: Macondo | 11/17/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-002312 | ANA-MDL-000036799 | ANA-MDL-000036801 | E-Mail - From: Bryan, Jim To: Huch, Nick[Nick.Huch@Anadarko.com] Sent: Wed 11/18/2009 10:30:22 PM  - Subject: RE: Tie back language in WPA for Macondo | 11/18/2009 |
| TREX-002313 | APC-SHS2A-000000895 | APC-SHS2A-000000897 | E-Mail - From: Huch, Nick Sent: 11/19/2009 03:41:00 PM - Subject: RE: Tie back language in WPA for Macondo | 11/19/2009 |
| TREX-002314 | APC-SHS2A-000000929 | APC-SHS2A-000000931 | E-Mail - From: Huch, Nick<Nick.Huch@Anadarko.com> Sent: Thursday, September 17, 2009 11:05 PM (GMT)  - Subject: RE: BP's rig commitment Macondo | 9/17/2009 |
| TREX-002315 | APC-SHS2A-000000958 | APC-SHS2A-000000959 | E-Mail - From: Beirne, Michael <Michael.Beirne@bp.com> Sent: Monday, January 4, 2010 3:49 PM (GMT) - Subject: RE: Executed Macondo (MC 252) OA | 1/4/2010 |
| TREX-002316 | ANA-MDL-000038593 | ANA-MDL-000038593 | E-Mail - From: Huch, Nick To: Buehner, Ron[Ron.Buehner@Anadarko.com] Sent: Wed 11/11/2009 11:00:05 PM  - Subject: BP Issue - Lease Exchange Agreement with BP - Macondo | 11/11/2009 |
| TREX-002317 | ANA-MDL-000023861 | ANA-MDL-000023866 | E-Mail - From: Beirne, Nick To: Naoki Ishii [naoki_ishii@moexus.com] Sent: Thur 6/10/2010 2:50:08 PM  - Subject: First Amendment of Macondo Operating Agreement | 6/10/2010 |
| TREX-002318 | ANA-MDL-000038086 | ANA-MDL-000038086 | E-Mail - From: Huch, Nick To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 11/19/2009 9:08:22 PM  - Subject: RE: Nick, Who is the other partner in Macondo? Was it Mitsui? | 11/19/2009 |
| TREX-002319 | ANA-MDL-000049322 | ANA-MDL-000049323 | E-Mail - From: O'Donnell, Allen To: Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Mon 4/12/2010 1:16:09 PM  - Subject: FW: Macondo TD Reached | 4/12/2010 |
| TREX-002320 | BP-HZN-2179MDL00003296 | BP-HZN-2179MDL00003297 | E-Mail - From: Beirne, Michael Sent: Wed Apr 14  20:33:21 2010 - Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/14/2010 |
| TREX-002321 | BP-HZN-2179MDL00032130 | BP-HZN-2179MDL00032131 | E-Mail - From: Huch, Nick Sent: Tue Apr 20 14:17:15 2010  - Subject: RE: Macondo TA Letter Agreement to the T&A the MC 252 # 1 Well | 4/20/2010 |
| TREX-002322 | ANA-MDL-000013881 | ANA-MDL-000013881 | E-Mail - From: Huch, Nick To: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Wed 4/21/2010 7:41:37 PM  - Subject: RE: Macondo | 4/21/2010 |
| TREX-002323 | APC-HEC1-000004681 | APC-HEC1-000004683 | E-Mail - From: Hollek, Darrell<Darrell.Hollek@Anadarko.com> Sent: Tuesday, October 27, 2009 8:52 PM (GMT) - Subject: RE: Macondo AFE and Well Plan | 10/27/2009 |
| TREX-002324 | BP-HZN-2179MDL00213147 | BP-HZN-2179MDL00213149 | E-Mail - From: Hafle, Mark E Sent: Thu Oct 29 21:27:12 2009 - Subject: RE: Macondo Draft Documents | 10/29/2009 |
| TREX-002325 | BP-HZN-2179MDL00213251 | BP-HZN-2179MDL00213252 | E-Mail - From: Sims, David C  Sent: Sat Oct 31 02:28:51 2009 - Subject: Macondo Draft Documents | 10/31/2009 |
| TREX-002326 | APC-HEC1-000002482 | APC-HEC1-000002482 | E-Mail - From: Trautman, Tim[Tim.Trautman@Anadarko.com] Sent: Tuesday, March 23, 2010 2:18 PM (GMT)  - Subject: Fw: Macondo | 3/23/2010 |
| TREX-002327 | ANA-MDL-000046780 | ANA-MDL-000046781 | Email - From: Nick Huch To: John Kamm - Subject: RE: Prespud meeting with BP concerning Macondo. | 2/2/2010 |
| TREX-002328 | ANA-MDL-000050789 | ANA-MDL-000050789 | E-Mail - From: Huch, Jim To: Trautman, Tim, et al. Sent: Tue 4/13/2010 6:06:16 PM - Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/13/2010 |
| TREX-002329 | ANA-MDL-000078844 | ANA-MDL-000078844 | E-Mail - From: Huch, Nick To: Karnei, Glenn[Glenn.Karnei@Anadarko.com] Sent: Thur 6/3/2010 6:47:53 PM  - Subject: Macondo JOA and Macondo Lease | 6/3/2010 |
| TREX-002330 | No Bates | No Bates | AAPL MODEL FORM OF OFFSHORE DEEPWATER HORIZON OPERATION AGREEMENT - AAPL-810 (2007) | 6/1/2007 |
| TREX-002370 | BP-HZN-2179MDL00256297 | BP-HZN-2179MDL00256310 | Email - From: Xuemei Liu To: Peter Zwart - Subject: FMs - Macondo with attachment | 5/1/2010 |
| TREX-002390 | BP-HZN-2179MDL00336410 | BP-HZN-2179MDL00336757 | Well Control Manual - December 2000 Issue 3 - Volume 1 Procedures and Guidelines; Volume 2 Fundamentals of Well Control; Volume 3 HPHT Guidelines | 12/1/2000 |
| TREX-002400 | BP-HZN-2179MDL01447472 | BP-HZN-2179MDL01447474 | E-Mail Chain- Top email From: Doug J Suttles To: Kent Wells Sent: Tue Jul 27 23:34:43 2010 - Subject: RE: Oil Spill Response | 7/27/2010 |
| TREX-002401 | No Bates | No Bates | E-Mail Chain- Top email From: Doug J Suttles To: Richard Morrison Sent: Mon Aug 02 20:21:04 2010 - Subject: RE: Containment Development Cost | 8/2/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-002404 | BP-HZN-2179MDL01433475 | BP-HZN-2179MDL01433507 | Slides: BP - Sector Leadership SET Sustain Phase Decision Meeting, June 2010 | 6/1/2010 |
| TREX-002411 | BP-HZN-2179MDL01452290 | BP-HZN-2179MDL01452295 | E-Mail Chain- Top email From: Richard Morrison To: Doug J Suttles Sent: Thu May 13 03:15:54 2010 - Subject: FW: LOTF letter to Gov Jindal LOTF Gov. Jindal 05-12-10.doc | 5/13/2010 |
| TREX-002420 | BP-HZN-2179MDL01437916 | BP-HZN-2179MDL01437921 | Letter from Douglas J. Suttles  to Real Admiral James A. Watson in response to the request of BP's high-level description on use of despersants | 7/6/2010 |
| TREX-002421 | No Bates | No Bates | NATIONAL OIL SPILL COMMITTEE MEETING CONDUCTED ON MONDAY, September 27, 2010 | 9/27/2010 |
| TREX-002424 | BP-HZN-2179MDL00593599 | BP-HZN-2179MDL00593599 | ICS 207 - Organization Chart, Period 1, Prepared by: Emily Rosen | 4/21/2010 |
| TREX-002425 | BP-HZN-2179MDL00593906 | BP-HZN-2179MDL00593906 | ICS 207 - Organization Chart, Period 3, Prepared by: Dave Hentrich | 4/22/2010 |
| TREX-002426 | BP-HZN-2179MDL00597536 | BP-HZN-2179MDL00597536 | ICS 207 - Organization Chart, Period 17, Prepared by: Jeff Marshall | 5/6/2010 |
| TREX-002427 | BP-HZN-2179MDL00594208 | BP-HZN-2179MDL00594208 | ICS 207 - Organization Chart, Period 8, Prepared by: Rick Englert | 4/27/2010 |
| TREX-002428 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | E-Mail - From: Verchere Christina to GMor Upstream SLT - Sent: Tue Oct 27 20:54:03 2009 - Subject: Confidential: GL/SLL Telecon - Sector Leadership AGI's Script Attachment: Script for the GL/SLL telecon's. | 10/27/2009 |
| TREX-002429 | BP-HZN-2179MDL00981514 | BP-HZN-2179MDL00981651 | BP - E&P Segment Leadership Team 2-3 June 2009 | 6/3/2009 |
| TREX-002430 | BP-HZN-2179MDL01022710 | BP-HZN-2179MDL01023083 | Report: THE REPORT OF The BP U.S. Refineries Independent Safety Review Panel (Baker Panel Report) | 1/1/2007 |
| TREX-002431 | BP-HZN-2179MDL00085280 | BP-HZN-2179MDL00085287 | SEEAC pre-read for 24th March 2010 - E&P's Approach to US Regulatory Compliance | 3/24/2010 |
| TREX-002432 | BP-HZN-2179MDL01094595 | BP-HZN-2179MDL01094620 | BP - e&pbackbone: Introduction to the Backbone Program | 5/20/2011 |
| TREX-002433 | BP-HZN-2179MDL01453501 | BP-HZN-2179MDL01453555 | Redacted Text Messages | 5/20/2011 |
| TREX-002434 | BP-HZN-2179MDL01450770 | BP-HZN-2179MDL01450770 | E-Mail - From: Niall J Maguire Sent: Wed Apr 21 07:49:47 2010 To: Doug J Suttles, et al. - Subject: FW: Revised holding statement to be used in response to media calls | 4/21/2010 |
| TREX-002435 | BP-HZN-2179MDL01444186 | BP-HZN-2179MDL01444187 | E-Mail - From: Doug J Suttles Sent: Mon Aug 02 20:21:04 2010 To: Richard Morrison - Subject: RE: Containment Development Cost | 8/2/2010 |
| TREX-002436 | BP-HZN-2179MDL01444126 | BP-HZN-2179MDL01444128 | E-Mail - From: Doug J Suttles Sent: Fri Aug 06 23:11:04 2010 To: Daren J Beaudo, et al. - Subject: Re: Consideration for clarifying statement - URGENT | 8/6/2010 |
| TREX-002515 | No Bates | No Bates | BP - Drilling & Completions Leadership - As of April 2010 | 4/1/2010 |
| TREX-002516 | No Bates | No Bates | PowerPoint: Presentation: BP - DW D&C Organizational Chart | 1/7/2010 |
| TREX-002517 | BP-HZN-2179MDL01164126 | BP-HZN-2179MDL01164139 | BP GoM Drilling & Completions Leadership Team August 2008 | 8/1/2008 |
| TREX-002518 | No Bates | No Bates | BP GoM Exploration Leadership Team August 2008 | 8/1/2008 |
| TREX-002519 | No Bates | No Bates | GoM D&C Development Well Delivery Raci Chart | 11/1/2009 |
| TREX-002544 | No Bates | No Bates | PowerPoint: 2009 D&C Team Building; 2009 D&C TEAM BUILDING - JAN 14 & 15 2009 | 1/14/2009 |
| TREX-002557 | No Bates | No Bates | Draft BP Org Chart for 4/10/10 | 4/10/2010 |
| TREX-002579 | BP-HZN-2179MDL00081605 | BP-HZN-2179MDL00081606 | E-Mail Chain- Top email From:  John Guide to David C Sims Sent: Fri Apr 16 18:27:43 2010 Subject: FW: Additional Centralizers | 4/16/2010 |
| TREX-002623 | ANA-MDL-000000117 | ANA-MDL-000000118 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Thur 3/11/2010 4:16:19 PM - Subject: MC 252 #1 Macondo WellSpace | 3/11/2010 |
| TREX-002624 | ANA-MDL-000002400 | ANA-MDL-000002403 | E-Mail - To: Folger, Derek[Derek Folger@Anadarko.com] Sent: Tue 3/23/2010 12:12:46 PM - Subject: RE: Macondo | 3/23/2010 |
| TREX-002625 | ANA-MDL-000007262 | ANA-MDL-000007265 | E-Mail - To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Wed 3/24/2010 10:04:57 PM - Subject: FW: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 |
| TREX-002626 | ANA-MDL-000005061 | ANA-MDL-000005078 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Wed 3/24/2010 1:42:01 PM - Subject: Macondo Casing Plan | 3/24/2010 |
| TREX-002627 | ANA-MDL-000008797 | ANA-MDL-000008798 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 3/30/2010 12:20:35 PM - Subject: Macondo Update | 3/30/2010 |
| TREX-002628 | ANA-MDL-000004592 | ANA-MDL-000004593 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Sat 4/3/2010 2:15:08 PM - Subject: Macondo Update | 4/3/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-002629 | ANA-MDL-000062019 | ANA-MDL-000062020 | E-Mail - To: Folger, Derek[Derek Folger@Anadarko.com] Sent: Mon 4/5/2010 12:20:47 PM - Subject: Macondo Update | 4/5/2010 |
| TREX-002630 | ANA-MDL-000002157 | ANA-MDL-000002158 | E-Mail - To: Botevyle, Peter[Peter.Botevyle@Anadarko.com] Sent: Mon 4/5/2010 8:36:09 PM - Subject:FW: Macondo Update | 4/5/2010 |
| TREX-002631 | ANA-MDL-000000503 | ANA-MDL-000000506 | E-Mail - To: Bodek, Robert [robert.bodek@bp.com] Sent: Mon 4/5/2010 8:37:49 PM - Subject: RE: Real time access | 4/5/2010 |
| TREX-002632 | ANA-MDL-000007435 | ANA-MDL-000007436 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Thur 4/8/2010 6:17:34 PM - Subject: FW: Macondo Update - Casing Plan | 4/8/2010 |
| TREX-002633 | ANA-MDL-000007458 | ANA-MDL-000007460 | E-Mail - To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/9/2010 2:47:19 PM - Subject: FW: Macondo Completion Question | 4/9/2010 |
| TREX-002634 | ANA-MDL-000007463 | ANA-MDL-000007467 | E-Mail - To: McDaniel, Dennis[Dennis McDaniel@Anadarko.com] Sent: Fri 4/9/2010 3:56:14 PM - Subject: RE: Macondo Completion Question | 4/9/2010 |
| TREX-002635 | ANA-MDL-000005118 | ANA-MDL-000005119 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Fri 4/9/2010 8:25:14 PM - Subject: RE: Macondo TD Reached | 4/9/2010 |
| TREX-002636 | ANA-MDL-000008106 | ANA-MDL-000008108 | E-Mail - From: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 4/13/2010 7:20:19 PM - Subject: RE: Macondo TD & Draft Sub. Op. AFE | 4/13/2010 |
| TREX-002637 | No Bates | No Bates | Daily Operations Report - Partners (Drilling) {4/14/2010} | 4/14/2010 |
| TREX-002638 | No Bates | No Bates | Daily Operations Report - Partners (Drilling) {4/18/2010} | 4/18/2010 |
| TREX-002639 | No Bates | No Bates | Daily Operations Report - Partners (Drilling) {4/19/2010} | 4/19/2010 |
| TREX-002640 | ANA-MDL-000240671 | ANA-MDL-000240678 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Wed 7/28/2010 1:14:03 PM - Subject: FW: Well Control - Anadarko | 7/28/2010 |
| TREX-002641 | ANA-MDL-000241068 | ANA-MDL-000241069 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 4/27/2010 8:03:11 PM - Subject: RE: Macondo Questions | 4/27/2010 |
| TREX-002642 | ANA-MDL-000244164 | ANA-MDL-000244179 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Sat 5/15/2010 11:44:29 PM - Subject: RE: Follow-up to Today's Meeting | 5/15/2010 |
| TREX-002643 | ANA-MDL-000241168 | ANA-MDL-000241169 | E-Mail - To: Mullen, Mike E (Mullen) Mike.Mullen@bp.com] Sent: Mon 5/17/2010 6:57:17 PM - Subject: RE: Emailing: Diagnostic Injection - Decision Tree - Rev A (2010-05-15 0720).vsd | 5/17/2010 |
| TREX-002644 | ANA-MDL-000242505 | ANA-MDL-000242506 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 5/18/2010 1:36:40 PM - Subject: RE: UPDATE: pressures developed during well-kill - PPFG | 5/18/2010 |
| TREX-002645 | ANA-MDL-000262012 | ANA-MDL-000262017 | E-Mail - To: Mitchell, Gary[Gary.Mitchellu@Anadarko.com] Sent: Tue 6/1/2010 5:55:45 PM - Subject: RE: Ongoing Participation in Macondo Relief Efforts | 6/1/2010 |
| TREX-002646 | ANA-MDL-000262036 | ANA-MDL-000262037 | E-Mail - To: Mix, Kurt[Kurt.Mix@bp.com] Sent: Tue 6/1/2010 9:51:01 PM - Subject: RE: Macondo Update | 6/1/2010 |
| TREX-002647 | ANA-MDL-000258555 | ANA-MDL-000258567 | E-Mail - To: Sharadin, John H[John.Sharadin@bp.com] Sent: Tue 6/1/2010 1:44:01 PM - Subject: RE: Post-job reporting | 6/1/2010 |
| TREX-002648 | ANA-MDL-000258665 | ANA-MDL-000258671 | E-Mail - To: Lasley, Barbara M[Barbara.Lasley@bp.com] Sent: Wed 6/16/2010 10:53:40 PM - Subject: RE: Relief Well Decision Trees - Deep Intercept | 6/16/2010 |
| TREX-002649 | ANA-MDL-000261855 | ANA-MDL-000261862 | E-Mail - To: Gary T Sent: Mon 6/28/2010 11:30:16 PM - Subject: Macondo Relief Well - Kill and Cementing Procedures Review - REVISED | 6/28/2010 |
| TREX-002650 | ANA-MDL-000258607 | ANA-MDL-000258608 | E-Mail - To: William Burch[bburch@wildwell.com] Sent: Thur 7/8/2010 2:05:04 PM - Subject: RE: Dual Relief Well Strategy (Due by Noon) | 7/8/2010 |
| TREX-002651 | ANA-MDL-000240783 | ANA-MDL-000240789 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Thur 7/8/2010 3:07:39 PM - Subject: Updated signature page | 7/8/2010 |
| TREX-002652 | BP-HZN-MBI 00113144 | BP-HZN-MBI 00113146 | DAILY PPFG REPORT - Date and Time: Mar 19, 2009 | 3/19/2009 |
| TREX-002653 | No Bates | No Bates | E-mail chain - From: Robert Quitzau To: Derek Folger Subject: RE: Macondo | 3/23/2010 |
| TREX-002654 | BP-HZN-MBI 00114042 | BP-HZN-MBI 00114045 | DAILY PPFG REPORT - Date and Time: Mar 23, 2009 | 3/23/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-002655 | ANA-MDL-000004180 | ANA-MDL-000004183 | E-Mail - To: Folger, Derek Sent: Wed 3/24/2010 5:24:02 PM - Subject: RE: Macondo | 3/24/2010 |
| TREX-002656 | No Bates | No Bates | E-Mail - From: Quitzau, Robert Sent: Saturday, April 03, 2010 10:15 AM - Subject: Macondo Update | 4/3/2010 |
| TREX-002657 | ANA-MDL-000276761 | ANA-MDL-000276768 | E-Mail - From: Watson, Pat Sent: Mon 5/24/2010 5:43:26 PM - Subject: RE: Macondo | 5/24/2010 |
| TREX-002658 | BP-HZN-MBI 00110676 | BP-HZN-MBI 00110676 | E-Mail - From: Hafle, Mark E Sent: Sun Mar 14 14:16:19 2010 - Subject: RE: FIT or LOT for Bypass | 3/14/2010 |
| TREX-002659 | BP-HZN-MBI00143259 | BP-HZN-MBI00143261 | Drilling & Completions MOC Initiate (date initiated 4/14/2010) | 4/14/2010 |
| TREX-002660 | No Bates | No Bates | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | 9/8/2010 |
| TREX-002661 | ANA-MDL-000007435 | ANA-MDL-000007436 | E-Mail - From: Quitzau, Robert Sent: Thur 4/8/2010 6:17:34 PM - Subject: FW: Macondo Update - Casing Plan | 4/8/2010 |
| TREX-002662 | BP-HZN-2179MDL00010456 | BP-HZN-2179MDL00010456 | E-Mail - From: Bodek, Robert Sent: Thu Mar 11 14:45:18 2010 - Subject: Add to Macondo WellSpace | 3/11/2010 |
| TREX-002663 | ANA-MDL-000056879; ANA-MDL-000055595 | ANA-MDL-000056881; ANA-MDL-000055595 | E-Mail - From: Quitzau, Robert Sent: Fri 3/19/2010 2:12:46 PM - Subject: RE: Macondo | 3/19/2010 |
| TREX-002664 | ANA-MDL-000050370 | ANA-MDL-000050371 | E-Mail - From: Burton, Forrest Sent: Mon 4/12/2010 11:55:19 AM - Subject: FW: Macondo TD Reached | 4/12/2010 |
| TREX-002665 | ANA-MDL-000273401 | ANA-MDL-000273401 | E-Mail - From: Estes, Vic Sent: Tue 6/1/2010 7:04:39 PM - Subject: RE: ? | 6/1/2010 |
| TREX-002666 | ANA-MDL-000274636; ANA-MDL-000274744 | ANA-MDL-000274741; ANA-MDL-000275007 | Handwritten Notes | 5/26/2011 |
| TREX-002681 | BP-HZN-2179MDL00333308 | BP-HZN-2179MDL00333497 | BP Beyond the Best common Process | 6/1/2006 |
| TREX-002682 | ANA-MDL-000020322 | ANA-MDL-000020329 | Directors/Officers Report, As of November 04, 2010, Anadarko Petroleum Corporation | 11/4/2010 |
| TREX-002683 | ANA-MDL-000020330 | ANA-MDL-000020350 | Anadarko Petroleum Corporation, Org Charts | 11/4/2010 |
| TREX-002684 | APC-HEC1-000003859 | APC-HEC1-000003860 | E-mail - From: Sanders, Allen To: Hollek, Darrell dated September 2, 2009; EGOM Weekly Update | 9/2/2009 |
| TREX-002685 | ANA-MDL-000041294 | ANA-MDL-000041295 | Email - From: Hedley, Richard To: Gingrich, Daniel, et al., dated Mon 10/12/2009; FW: Macondo Recommendations | 10/12/2009 |
| TREX-002686 | APC-HEC1-000004713 | APC-HEC1-000004713 | E-mail From: Hollek, Darrell To: Peyton, Dawn dated Thursday, October 15, 2009; Re: Macondo Recovery | 10/15/2009 |
| TREX-002687 | ANA-MDL-000041227 | ANA-MDL-000041227 | E-mail - From Hollek, Darrell To: Meloy, Chuck dated Tue 10/20/2009; Re: Macondo | 10/20/2009 |
| TREX-002688 | APC-HEC1-000000428 | APC-HEC1-000000428 | E-mail From: O'Donnell, Alan To: Hollek, Darrell dated Wednesday, October 21, 2009; Re: Power Point | 10/21/2009 |
| TREX-002689 | ANA-MDL-000040222 | ANA-MDL-000040222 | October 28, 2009 e-mail from Mike Beattie to Darrell Hollek; RE: Macondo | 10/28/2009 |
| TREX-002690 | ANA-MDL-000038718 | ANA-MDL-000038719 | Email - From: Alan O'Donnell To: Darrell Hollek; Sent: 11/19/2009 Re: Macondo tie-back language | 11/19/2009 |
| TREX-002691 | ANA-MDL-000038648 | ANA-MDL-000038650 | Emails - From Ben Manoochehri To Darrell Hollek Sent 11/20/2009; Re: FYI | 11/20/2009 |
| TREX-002692 | ANA-MDL-000036772 | ANA-MDL-000036783 | Nov 30, 2009 e-mail from Dawn Peyton to Darrell Hollek; Subject: Macondo Economics | 11/30/2009 |
| TREX-002693 | ANA-MDL-000036820 | ANA-MDL-000036820 | Email - from Darrell Hollek to Pat Watson, et al dated Dec 2, 2009 Subject: RE: Macondo | 12/2/2009 |
| TREX-002694 | ANA-MDL-000038136 | ANA-MDL-000038142 | Email - from Darrell Hollek to Chuck Meloy, et al Sent 12/17/2009 Subject: Fw: Macondo economics with attachment | 12/17/2009 |
| TREX-002695 | ANA-MDL-000039361 | ANA-MDL-000039365 | Email - from Chuck Meloy to Darrell Hollek, et al Sent 12/17/2009 Subject: Re: Macondo economics | 12/17/2009 |
| TREX-002696 | ANA-MDL-000057327 | ANA-MDL-000057327 | Email - from Alan O'Donnell to Darrell Hollek Sent April 6, 2010 Subject: Re: Macondo | 4/6/2010 |
| TREX-002697 | ANA-MDL-000049732 | ANA-MDL-000049753 | Email - from Dawn Peyton To Bert Allbritton  Sent 4/5/2010 Subject: RE: Macondo supplement with attachment | 4/5/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-002698 | APC-HEC1-000004799 | APC-HEC1-0000004800 | Email - from Alan O'Donnell to Darrell Hollek Sent: April 9, 2010 Subject: RE: Pompano - Wattenberg Plant Discussion w BP | 4/9/2010 |
| TREX-002699 | ANA-MDL-000055629 | ANA-MDL-000055631 | Series of e-mails dated April 9, 2010; from Darrell Hollek to Chuck Meloy; Subject: FW: Macondo update with attachments | 4/9/2010 |
| TREX-002807 | BP-HZN-IIT-002198 | TED045-000729 | MI SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G 32306 with handwritten notes - Leo Lindner | No Date |
| TREX-002816 | BP-HZN-2179MDL00250997 | BP-HZN-2179MDL00250999 | E-mail - From: James Hoggan To: John LeBleu et al. Sent: Sun Apr 18 12:19:36 2010 Subject: RE: Disposal | 1/23/2013 |
| TREX-002818 | BP-HZN-MBI00173675 | BP-HZN-MBI00173678 | E-Mail From: Tom W Lee To: Kachi Tokio, et al. Sent: Wed 8/5/2009 19:34:05 Subject: FW: Production of Macondo | 8/5/2009 |
| TREX-002822 | BP-HZN-MBI00173687 | BP-HZN-MBI00173697 | E-Mail From:  Michael Beirne Sent: Mon Aug 10 10:22:24:54 2009 To: Nick Huch Subject: BP Macondo Slides with attachment (Macondo Slide Pack 8-10-09) | 8/10/2009 |
| TREX-002823 | BP-HZN-2179MDL02318965 | BP-HZN-2179MDL02318967 | Notes written by Mr. Beirne | 6/27/2011 |
| TREX-002824 | BP-HZN-2179MDL02319086 | BP-HZN-2179MDL02319116 | Lease Exchange Agreement among BP, APC and AEP | 10/1/2009 |
| TREX-002825 | BP-HZN-2179MDL02319125 | BP-HZN-2179MDL02319137 | Macondo Prospect Well Participation Agreement Deepwater Gulf of Mexico, by and between BP Exploration & Production Inc., Anadarko Petroleum Corp., and Kerr-McGee Oil & Gas Corp. | 10/1/2009 |
| TREX-002826 | BP-HZN-MBI 00074960 | BP-HZN-MBI 00074964 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Tue Oct 27 22:15:04 2009 Subject: RE: macondo AFE and Well Plan with attachment (Macondo AFE and Well Plan) | 10/27/2009 |
| TREX-002827 | BP-HZN-MBI 00075003 | BP-HZN-MBI 00075005 | E-Mail  From: Michael Beirne To: Mark Hafle, et al. Sent: Wed Oct 28 12:24:44 2009 Subject: RE: Macondo AFE and Well Plan | 10/28/2009 |
| TREX-002828 | BP-HZN-MBI 00075102 | BP-HZN-MBI 00075102 | E-Mail From: Charles Bondurant To: Makr Hafle, et al. Sent: Thu Oct 29 18:31:52 2009 Subject: Macondo Objective Depth Definition | 10/29/2009 |
| TREX-002829 | BP-HZN-2179MDL01973897 | BP-HZN-2179MDL01973939 | E-Mail From: Michael Beirne To: Nick Huch Sent: Thu Oct 29 14:40:19 2009 Subject: FW: Macondo Draft Documents with attachments (draft Macondo Well Participation Agreement, etc.) | 10/29/2009 |
| TREX-002830 | BP-HZN-MBI00192549 | BP-HZN-MBI00192551 | BP Well plan Authorization for Expenditure signed 11/18/09 | 11/18/2009 |
| TREX-002831 | BP-HZN-MBI 00097441 | BP-HZN-MBI 00097441 | E-Mail From: Mark Hafle To: Nick Huch Sent: Mon Jan 4 21:24:39 2010 Subject: Macondo Spend | 1/4/2010 |
| TREX-002832 | BP-HZN-MBI 00099615 | BP-HZN-MBI 00099619 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Tue Jan 26 14:32:56 2010 Subject: RE: Macondo Supplemental AFE with attachment (Document.pdf) | 1/26/2010 |
| TREX-002833 | BP-HZN-MBI00188571 | BP-HZN-MBI00188575 | E-Mail From: Michael Beirne To: Samina Sewani Sent: Thu Jan 28 18:13:38 2010 Subject: RE: Macondo Supplemental AFE | 1/28/2010 |
| TREX-002834 | BP-HZN-MBI 00100287 | BP-HZN-MBI 00100292 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Thu Jan 28 21:46:09 2010 Subject: RE: Macondo Supplemental AFE with attachment (draft Macondo Suppl AFE.xls) | 1/28/2010 |
| TREX-002835 | BP-HZN-2179MDL02319420 | BP-HZN-2179MDL02319425 | Letter From: Michael J Beirne To: Jim Bryan Dated: February 1, 2010 Re: Supplemental AFE #X2-000X8, Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | 2/1/2010 |
| TREX-002836 | BP-HZN-MBI00175767 | BP-HZN-MBI00175768 | E-Mail From: Robert Bodek To: Naoki Ishii, et al. Sent: Tue Feb 02 15:21:37 2010 Subject: RE: Macondo real-time data access | 2/2/2010 |
| TREX-002837 | BP-HZN-MBI00175774 | BP-HZN-MBI00175774 | E-Mail From: Robert Bodek To: Jose Ortiz, et al. Sent: Tue Feb 02 20:31:09 2010 Subject: Add to INSITE anywhere access list for Macondo | 2/2/2010 |
| TREX-002838 | BP-HZN-MBI 00104310 | BP-HZN-MBI 00104343 | E-Mail From: Michael Beirne To: Mark Hafle Sent: Mon Feb 22 14:56:08 2010 Subject: FW: Macondo Drilling Plan with attachment (Will-K.zip) | 2/22/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-002839 | BP-HZN-2179MDL02337912 | BP-HZN-2179MDL02337921 | E-Mail From: Michael Beirne To: Kemper Howe Sent: Tue Feb 23 16:41:16 2010 Subject: Mike Beirne - 2009 Performance Assessment with attachments | 2/23/2010 |
| TREX-002840 | BP-HZN-MBI 00110212 | BP-HZN-MBI 00110212 | E-Mail From: Michael Beirne To: Mark Hafle Sent: Fri Mar12 04:55:20 2010 Subject: Re: Pre-Spud Drilling Plan | 3/12/2010 |
| TREX-002841 | BP-HZN-MBI 00111610 | BP-HZN-MBI 00111612 | E-Mail Fe=rom: Michael Beirne To: Robert Bodek, et al. Sent: Tue Mar 16 14:44:15 2010 Subject: FW: Macondo - Information Request | 3/16/2010 |
| TREX-002842 | BP-HZN-MBI00175819 | BP-HZN-MBI00175819 | E-Mail From: Robert Bodek To: Naoki Ishii, et al. Sent: Sun Mar 21 21:27:45 2010 Subject: Macondo Update | 3/21/2010 |
| TREX-002843 | BP-HZN-MBI 00113921 | BP-HZN-MBI 00113922 | E-Mail From: David Sims To: Ian Little, et al. Sent: Mon Mar 22 19:15:18 2010 Subject: FW: Rig Leadership Visits with attachment (DC HSSE Rig Talking Points 3-1-10.ppt) | 3/22/2010 |
| TREX-002844 | BP-HZN-MBI00173449 | BP-HZN-MBI00173604 | Macondo Prospect Offshore Deepwater Operating Agreement | 10/1/2009 |
| TREX-002845 | BP-HZN-MBI 00114331 | BP-HZN-MBI 00114331 | E-Mail From: Michael Beirne To: Lloyd Kelly Sent: Tue Mar 23 21:59:57 2010 Subject: RE: Please review 'GoM-SPU-AFE-2010-14S2_Macondo_MC_252-1' with attachments | 3/23/2010 |
| TREX-002846 | BP-HZN-2179MDL02319416 | BP-HZN-2179MDL02319419 | Letter to Naoki Ishii from Michael Beirne dated 3/29/10; Re: Second Supplemental AFE #X2-000X8 | 3/29/2010 |
| TREX-002847 | BP-HZN-MBI00178328 | BP-HZN-MBI00178329 | E-Mail From: Naoki Ishii To: Mike Beirne, et al. Sent: Tue Mar 30 20:12:58 2010 Subject: RE: Macondo Supplemental AFE with attachment (2nd Suppl Authorization BP.pdf) | 3/30/2010 |
| TREX-002848 | BP-HZN-2179MDL01303746 | BP-HZN-2179MDL01303749 | E-Mail From: Mark E. Hafle To: Brian P. Morel, et al. Sent: Fri Apr 02 00:47:33 2010 Subject: FW: Macondo - Information Request with attachment (Will K Plan.pdf) | 4/2/2010 |
| TREX-002849 | BP-HZN-MBI00013897 | BP-HZN-MBI00013904 | BP Daily Operations Report: Site MC252 Report #133 | 4/3/2010 |
| TREX-002850 | BP-HZN-MBI00178364 | BP-HZN-MBI00178367 | E-Mail From: Michael Beirne To: Shinjiro Naito, et al. Sent: Wed Apr 14 21:14:43 2010 Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/14/2010 |
| TREX-002851 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | E-Mail From: Robert Bodek To: Michael Beirne, et al. Sent: Tue Apr 13 13:43:50 2010 Subject: RE: Macondo TD | 4/13/2010 |
| TREX-002852 | BP-HZN-MBI00178344 | BP-HZN-MBI00178345 | E-Mail From: Michael Beirne To: Nick Huch, et al. Sent: Tue Apr 13 16:01:41 2010 Subject: Macondo TD & Draft Sub. OP AFE with attachment (document.pdf) | 4/13/2010 |
| TREX-002853 | BP-HZN-MBI00178359 | BP-HZN-MBI00178362 | E-Mail From: Michael Beirne To: Naoki Ishii, et al. Sent: Wed Apr 14 19:04:45 2010 Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) | 4/14/2010 |
| TREX-002854 | BP-HZN-2179MDL02318958 | BP-HZN-2179MDL02318959 | Letter From: Kemper Howe To: Naokii Ishii, et al., Dated: April 20, 2010 RE: Temporary Abandonment OCS-G 32306 #1 Well ("Macondo") | 4/20/2010 |
| TREX-002855 | BP-HZN-2179MDL00010635 | BP-HZN-2179MDL00010635 | Email - From: Michael Beirne To: Bryan Ritchie, et al. Sent: Wed Apr 14 20:29:05 2010 Subject: Macondo JOA Obligations | 4/14/2010 |
| TREX-002856 | BP-HZN-2179MDL00326889 | BP-HZN-2179MDL00326891 | E-Mail From: Naoki Ishii To:  Michael Beirne, et al. Sent: Wed Apr 21 02:28:38 2010 Subject: RE: Macondo TA Letter Agreement with attachment (MC 252 #1 Agreement to T&A signed by MOEX.pdf) | 4/21/2010 |
| TREX-002857 | ANA-MDL-000031079 | ANA-MDL-000031085 | Redacted Series of invoices, BP to Anadarko, Invoice No. 0120100070003670 | 2/17/2010 |
| TREX-002858 | BP-HZN-MBI00174135 | BP-HZN-MBI00174135 | Email: November 4, 2009, from Naoki Ishii to Michael Beirne; Subject: Macondo Safety Information | 11/4/2009 |
| TREX-002859 | BP-HZN-2179MDL00267688 | BP-HZN-2179MDL00267689 | E-mail among Michael Beirne and Xuemei Liu, et al; 1/29/10; Subject: RE: revised Macondo AFE | 1/29/2010 |
| TREX-002860 | BP-HZN-2179MDL01973897 | BP-HZN-2179MDL01973939 | E-mail string among Michael Beirne and Nick Huch, et al.; 10/29/09; Subject: FW: Macondo Draft Documents | 10/29/2009 |
| TREX-002861 | BP-HZN-2179MDL00256376 | BP-HZN-2179MDL00256376 | Second Supplemental Authorization for Expenditure 3/22/2010 | 3/22/2010 |
| TREX-002862 | BP-HZN-2179MDL00009447 | BP-HZN-2179MDL00009447 | E-mail string among Robert Bodek and John Kamm, et al.; 4/14/2010; Subject: Pencore preliminary field report | 4/14/2010 |
| TREX-002863 | BP-HZN-CEC021854 | BP-HZN-CEC021856 | Email String among Mark Hafle and Michael Beirne; 4/14/10; Subject: RE: macondo TD & Draft Sub. Op. AFE | 4/14/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-002864 | BP-HZN-2179MDL00010453 | BP-HZN-2179MDL00010455 | Email String among Michael Beirne, Naoki Ishii, Nick Hutch; 4/20/10; Subject: macondo TA Letter Agreement | 4/20/2010 |
| TREX-002865 | No Bates | No Bates | Transcript October 6, 2010, MBI Testimony of Michael Beirne | 10/6/2010 |
| TREX-002866 | BP-HZN-2179MDL02336817 | BP-HZN-2179MDL02336817 | Email: April 12, 2010, from Michael Beirne to Kemper Howe; Subject: Macondo TD | 4/12/2010 |
| TREX-002867 | APC-SHS2A-000007899 | APC-SHS2A-000007901 | Letter and e-mail with AFE attachment, Michael Beirne to Jim Bryan, et al.; 4/15/2010; RE: BP GoM SPU AFE 2010-31 | 4/15/2010 |
| TREX-002868 | BP-HZN-2179MDL02335847 | BP-HZN-2179MDL02335847 | Email string; 11/05/09 between Michael Beirne and Mark Hafle; Subject: RE: Macondo Costs - Mooring Details | 11/5/2009 |
| TREX-002869 | BP-HZN-2179MDL00264942 | BP-HZN-2179MDL00264942 | E-mail from Mark Hafle to Michael Beirne, et al.; 9/24/09; Subject: Macondo AFE | 9/24/2009 |
| TREX-002870 | BP-HZN-CEC021001 | BP-HZN-CEC021002 | Email String btw. Mark Hafle to Gregg Walz, et al.; 4/16/10; Subject; FW: Macondo AFE-Proposed Subsequent Operation-Production Casing | 4/16/2010 |
| TREX-002910 | BP-HZN-2179MDL00346407 | BP-HZN-2179MDL00346446 | Document: Gulf of Mexico SPU - Annual Engineering Plan 2009 | 1/15/2010 |
| TREX-002919 | BP-HZN-2179MDL01109076 | BP-HZN-2179MDL01109092 | BP-Process Safety Planning 2010 Presentation | 1/12/2010 |
| TREX-002939 | BP-HZN-CEC061703 | BP-HZN-CEC061705 | Group Leader Performance Summary Form for 2008 | 3/7/2012 |
| TREX-002947 | BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333223 | Part 1 An overview of OMS GPD 0.0-.001; The BP Operating Management System Framework Part 1 An overview of OMS GFD 0.0-0001 Version 2 - 3 November 2008 | 3/7/2012 |
| TREX-002952 | No Bates | No Bates | PowerPoint: GOM-D&C Major Hazard and Risk Management | No Date |
| TREX-002985 | ANA-MDL-000008991 | ANA-MDL-000008991 | Email - From Alan O'Donnell to Darrell Hollek Sent 4/14/2010 Subject: Macondo | 4/14/2010 |
| TREX-002986 | ANA-MDL-000002902 | ANA-MDL-000002903 | Email - From: Nick Huch To: Alan O'Donnell Sent: 4/15/2010 Subject: RE: Macondo AFE-Proposed Subsequent Operation-Production Casing | 4/15/2010 |
| TREX-002987 | ANA-MDL-000013073 | ANA-MDL-000013073 | Email - From: Darrell Hollek To: Chuck Meloy Sent:4/21/2010 subject: Re: Macondo | 4/21/2010 |
| TREX-002988 | ANA-MDL-000028092 | ANA-MDL-000028095 | Email - From: Peter Zwart To: Darrell Hollek Sent: 4/27/2010 Subject: RE: Macondo Reporting | 4/27/2010 |
| TREX-002989 | ANA-MDL-000024783 | ANA-MDL-000024796 | Email - From: Ruban Chandran To: Chuck Meloy Sent: 5/16/2010Subject: FW: UC Daily Operational Report - May 16, 2010 with attachments | 5/16/2010 |
| TREX-002990 | ANA-MDL-000006924 | ANA-MDL-000006926 | Email - From: Bert Allbritton To: Diane Sease, et al. Sent: 4/15/2010 Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/15/2010 |
| TREX-002991 | BP-HZN-2179MDL00032132 | BP-HZN-2179MDL00032133 | April 20, 2010 letter from Kemper Howe to Naoki ishii and Jim Bryan; RE: Temporary Abandonment | 4/20/2010 |
| TREX-002992 | BP-HZN-2179MDL00989447 | BP-HZN-2179MDL00989448 | Email - From: Darrell Hollek To: Robert Fryar Sent:7/15/2010 Subject: RE: Daily report | 5/7/2010 |
| TREX-002993 | ANA-MDL-000262089 | ANA-MDL-000262089 | Email - From: Chuck Meloy To: Andrew (Andy) Inglis, et al Sent: Subject: FW: Macondo | 5/3/2010 |
| TREX-002994 | DWHMX00308478 | DWHMX00308480 | Email - From: Barbara Dunbar To: Maurice Tate Sent: 6/8/2010 Subject: Handling of jointly owned oil/gas collected from Macondo | 6/8/2010 |
| TREX-002995 | ANA-MDL-000197325 | ANA-MDL-000197327 | Email - From: Steve Foster To:John Christiansen Sent: 6/19/2010 Subject: Fw: Anadarko Issues Statement | 6/19/2010 |
| TREX-002996 | ANA-MDL-000200328 | ANA-MDL-000200336 | Email - From: Rong (Mabel) Xing To: Monte Hamblin Sent: 8/12/2010 Subject: Int'l Operation Budget meeting; with attachment | 8/12/2010 |
| TREX-003006 | BP-HZN-2179MDL00266909 | BP-HZN-2179MDL00266911 | E-Mail - From: O. Kirk Wardlaw Sent: Tue Dec 15 16:29:37 2009 To: Michael Beirne - Subject: RE: Macondo Rig Update and revised AFE | 12/15/2009 |
| TREX-003007 | BP-HZN-2179MDL01823216 | BP-HZN-2179MDL01823221 | E-Mail - From: Anne P McCutcheon Sent: Mon Jun 15 20:53:18 2009 To: David I Rainey - Subject: Action Required: Macondo | 6/15/2009 |
| TREX-003008 | BP-HZN-2179MDL01943398 | BP-HZN-2179MDL01943402 | E-Mail - From: Tom W Lee Sent: Wed Aug 05 20:48:45 2009 To: Charles H Bondurant, et al. - Subject: Slide Pack for Anadarko | 8/5/2009 |
| TREX-003009 | BP-HZN-2179MDL01832336 | BP-HZN-2179MDL01832336 | E-Mail - From: O. Kirk Wardlaw Sent: Mon Sep 14 15:07:43 2009 To: David I Rainey - Subject: FW: Request for Macondo Presentation for JOGMEC | 9/14/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-003010 | BP-HZN-2179MDL01951703 | BP-HZN-2179MDL01951703 | E-Mail - From: Michael Beirne Sent: Tue Sep 15 20:00:27 2009 To: Jay C Thorseth, et al. - Subject: JOGMEC/Mitusi Presentation Attendees | 9/15/2009 |
| TREX-003011 | BP-HZN-2179MDL01952702 | BP-HZN-2179MDL01952702 | E-Mail - From: Michael Beirne Sent: Wed Sep 30 14:40:39 2009 To: Bryan Ritchie, et al. - Subject: Mitusi Meeting Today | 9/30/2009 |
| TREX-003012 | BP-HZN-2179MDL01832578 | BP-HZN-2179MDL01832580 | E-Mail - From: O Kirk Wardlaw Sent: Mon Oct 05 13:16:31 2009 To: Jay C Thorseth, et al. - Subject: FW: Macondo Proposal with attachment (Macondo Proposal Letter) | 10/5/2009 |
| TREX-003013 | BP-HZN-2179MDL01934715 | BP-HZN-2179MDL01934716 | E-Mail - From: Michael Beirne Sent: Thu Nov 19 21:22:31 2009 To: O Kirk Wardlaw - Subject: RE: Golf | 11/19/2009 |
| TREX-003014 | BP-HZN-2179MDL00330495 | BP-HZN-2179MDL00330497 | E-Mail - From: O Kirk Wardlaw Sent: Tue Feb 16 17:37:55 2010 To: Ishii Naoki - Subject: RE: Dinner plans in Tokyo with attachment (Agenda Mitsui - BP Meeting.ppt) | 2/16/2010 |
| TREX-003015 | BP-HZN-2179MDL00032853 | BP-HZN-2179MDL00032853 | E-Mail - From: Michael Beirne Sent: Fri Mar 12 16:34:12 2010 To: O Kirk Wardlaw - Subject: FW: Pre-Spud Drilling Plan | 3/12/2010 |
| TREX-003016 | BP-HZN-2179MDL01293808 | BP-HZN-2179MDL01293843 | E-Mail - From: Mark E Hafle Sent: Fri Apr 02 00:47:33 2010 To: Brian P Morel - Subject: FW: Macondo - Information Request with attachment (Will K Plan.pdf) | 4/2/2010 |
| TREX-003017 | DWHMX00077645 | DWHMX00077646 | E-Mail - From: Kachi Tokio Sent: Friday, June 26, 2009 12:49 PM To: Tom W Lee, et al. - Subject: RE: Macondo data room on June 19 | 6/26/2009 |
| TREX-003018 | BP-HZN-2179MDL01873163 | BP-HZN-2179MDL01873166 | Annual Individual Performance Assessment - Name: Kirk Wardlaw | 6/1/2008 |
| TREX-003019 | APC-SHS1-007 | APC-SHS1-008 | Letter from Kirk Wardlaw to Jim Ryan, et al. relating to failure to pay joint interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement and incorporated Exhibits dated October 1, 2009 (the "Operating Agreement") | 7/9/2010 |
| TREX-003200 | BP-HZN-2179MDL01566046 | BP-HZN-2179MDL01566080 | bp - DW D&C Organizational Chart - August 10, 2009 | 8/10/2009 |
| TREX-003201 | BP-HZN-2179MDL01026807 | BP-HZN-2179MDL01026838 | bp - DW D&C Organizational Chart - January 7, 2010 | 1/7/2010 |
| TREX-003202 | BP-HZN-2179MDL00263660 | BP-HZN-2179MDL00263661 | E-Mail - From: Hafle, Mark E Sent: Sun Sep 13 20:10:23 2009 - Subject: Macondo Incentive Data | 9/13/2009 |
| TREX-003203 | BP-HZN-2179MDL01831893 | BP-HZN-2179MDL01831894 | Execute Financial Memorandum | 9/28/2009 |
| TREX-003204 | No Bates | No Bates | Risk Management Matrix | 8/26/2010 |
| TREX-003205 | BP-HZN-2179MDL00650169 | BP-HZN-2179MDL00650175 | 2010 SPU OMS Gaps - Ranking Matrix | No Date |
| TREX-003206 | BP-HZN-2179MDL01836565 | BP-HZN-2179MDL01836565 | Letter to GoMX team members | 12/1/2009 |
| TREX-003208 | BP-HZN-2179MDL01888217; BP-HZN-2179MDL01888226 | BP-HZN-2179MDL01888224; BP-HZN-2179MDL01888226 | bp - GoMX Strategy and Plan | 6/3/2011 |
| TREX-003209 | BP-HZN-2179MDL01558484; BP-HZN-2179MDL01558500; BP-HZN-2179MDL01558524; BP-HZN-2179MDL01558533 | BP-HZN-2179MDL01558487; BP-HZN-2179MDL01558500; BP-HZN-2179MDL01558525; BP-HZN-2179MDL01558535 | GOM SPU ELT Meeting - June 9th & 10th 2008 | 6/9/2008 |
| TREX-003210 | BP-HZN-2179MDL01882238 | BP-HZN-2179MDL01882296 | U.S. Outer Continental Shelf Exploration Renewal Option - December 2008 | 12/1/2008 |
| TREX-003218 | BP-HZN-2179MDL01446217 | BP-HZN-2179MDL01446230 | E-Mail - From: Doug J Suttles Sent: Wed May 19 16:43:10 2010 To: John E Lynch, Jr., et al., Subject: FW: Flow rate note? | 5/19/2010 |
| TREX-003220 | BP-HZN-2179MDL01458008 | BP-HZN-2179MDL01458009 | Redacted E-Mail - From: John E Lynch Jr. To: David I Rainey, et al. Sent: Sun May 16 20:08:10 2010 Re: Macondo Oil Rate | 5/16/2010 |
| TREX-003227 | BP-HZN-2179MDL01826006 | BP-HZN-2179MDL01826006 | E-Mail - From: Rainey, David I Sent: Wed Apr 07 23:04:20 2010 - Subject: RE: Macondo plan forward | 4/7/2010 |
| TREX-003228 | BP-HZN-2179MDL00005189 | BP-HZN-2179MDL00005189 | E-Mail - From: Daly, Mike Sent: Fri Apr 09 18:03:09 2010 | 4/9/2010 |
| TREX-003229 | BP-HZN-CEC083577 | BP-HZN-CEC083579 | E-Mail - From: Rainey, David I Sent: Thu Apr 15 15:56:41 2010 - Subject: FW: Macondo deepening recommendation | 4/15/2010 |
| TREX-003230 | BP-HZN-2179MDL01826776 | BP-HZN-2179MDL01826777 | E-Mail - From: Rainey, David I Sent: Mon Apr 19 13:21:29 2010 - Subject: RE: Macondo Discovery Review Board | 4/19/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-003231 | BP-HZN-2179MDL00009348 | BP-HZN-2179MDL00009348 | E-Mail - From: Rainey, David I Sent: Tue Apr 20 23:44:56 2010 - Subject: Macondo Discovery Review Board | 4/20/2010 |
| TREX-003232 | BP-HZN-2179MDL01828120 | BP-HZN-2179MDL01828121 | E-Mail - From: Liu, Xuemei Sent: Sat Mar 27 02:54:32 2010 - Subject: FW: Macondo FM Supplement | 3/27/2010 |
| TREX-003233 | BP-HZN-2179MDL00009471 | BP-HZN-2179MDL00009471 | E-Mail - From: Beirne, Michael Sent: Tue Mar 30 21:02:06 2010 - Subject: Macondo Second Supplemental AFE - MOEX Approval | 3/30/2010 |
| TREX-003234 | BP-HZN-2179MDL01825429 | BP-HZN-2179MDL01825430 | E-Mail - From: Little, Ian Sent: Mon Apr 20 21:26:26 2010 - Subject: Horizon Finger Injury Draft One Page Summary | 4/20/2009 |
| TREX-003235 | BP-HZN-BLY00357532 | BP-HZN-BLY00357533 | E-mail chain, top e-mail from David I Rainey to Ian Little Sent: Thu Aug 20 12:55:17 2009 - Subject: RE: Evaluation Time | 8/20/2009 |
| TREX-003236 | No Bates | No Bates | Transcript of a Hearing Before the Committee on Energy and Natural Resources, United States Senate, 111th Congress, First Session, to receive testimony on environmental stewardship policies related to offshore energy production | 11/19/2009 |
| TREX-003237 | BP-HZN-2179MDL01617881 | BP-HZN-2179MDL01617881 | E-mail chain, top e-mail from David I Rainey to Michelle H Judson Sent: Sun Apr 25 23:58:34 2010 - Subject: RE: Macondo Discovery Review Board | 4/25/2010 |
| TREX-003239 | BP-HZN-2179MDL01833704 | BP-HZN-2179MDL01833704 | E-mail chain, top e-mail from David I Rainey to Kemper Howe et al Sent: 21 October 2009 00:35 - Subject:  Macondo deals | 10/22/2009 |
| TREX-003240 | BP-HZN-2179MDL01822297 | BP-HZN-2179MDL01822297 | E-Mail - From:  Jay C Thorseth to David I Rainey Sent: Wed Dec 09 18:09:48 2009 - Subject:  Rig schedule and Koala op | 12/9/2009 |
| TREX-003241 | No Bates | No Bates | Statement of David Rainey Vice President, Gulf of Mexico Exploration, BP America Inc. Senate Energy and Natural Resources Committee Hearing on Environmental Stewardship and Offshore Energy Production | 11/19/2009 |
| TREX-003243 | BP-HZN-2179MDL01829370 | BP-HZN-2179MDL01829370 | E-mail chain, top e-mail from Jay C Thorseth to Cynthia Blankenship et al Sent: Thu Nov 19 17:14:57 2009 - Subject: RE: Macondo co-owners | 11/19/2009 |
| TREX-003287 | TRN-MDL-00119512 | TRN-MDL-00119512 | Email from Deepwater Horizon Subsea to DWH Maintenance re: MOC for Lower ram | 11/21/2004 |
| TREX-003400 | TRN-MDL-00519065 | TRN-MDL-00519127 | Deepwater Horizon Technical Rig audit January 2005 | 1/29/2005 |
| TREX-003404 | BP-HZN-CEC035424 | BP-HZN-CEC035479 | Deepwater Horizon Marine Assurance Audit and DP Proving Trials | 5/1/2007 |
| TREX-003405 | TRN-MDL-00478589 | TRN-MDL-00478652 | Deepwater Horizon Follow-up Rig Audit Marine Assurance Audit and Out of Service Period September 2009 | 9/30/2009 |
| TREX-003457 | BP-HZN-2179MDL00273290 | BP-HZN-2179MDL00273445 | Macondo Prospect Offshore Deepwater Operating Agreement | 10/1/2009 |
| TREX-003819 | No Bates | No Bates | Document: Plea Agreement United States of America vs. BP Products North America Inc. | 10/27/2007 |
| TREX-003820 | No Bates | No Bates | BP Press Release: BP America announces resolution of Texas City Alaska propane trading law enforcement investigations | 10/25/2007 |
| TREX-003822 | No Bates | No Bates | P.L.C. Involvement with SEEAC/GORC Meetings - 01/09/2008 - 11/10/2010 | No Date |
| TREX-003824 | BP-HZN-2179MDL02212862 | BP-HZN-2179MDL02212863 | Group Operations Risk Committee Minutes | 1/22/2008 |
| TREX-003825 | BP-HZN-2179MDL02004466 | BP-HZN-2179MDL02004467 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in Rotterdam | 1/29/2008 |
| TREX-003828 | BP-HZN-2179MDL02004468 | BP-HZN-2179MDL02004470 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in Washington D.C | 3/13/2008 |
| TREX-003829 | BP-HZN-2179MDL02214082 | BP-HZN-2179MDL02214084 | Group Operations Risk Committee Minutes | 4/15/2008 |
| TREX-003830 | BP-HZN-2179MDL02004471 | BP-HZN-2179MDL02004474 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 5/7/2008 |
| TREX-003833 | BP-HZN-2179MDL02212128 | BP-HZN-2179MDL02212130 | GORC Minutes 7/10/2008 | 7/10/2008 |
| TREX-003834 | BP-HZN-2179MDL02004475 | BP-HZN-2179MDL02004478 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 7/23/2008 |
| TREX-003837 | BP-HZN-2179MDL02004479 | BP-HZN-2179MDL02004482 | Report: Safety Ethics & Environment Assurance Committee Minutes | 10/23/2008 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-003838 | BP-HZN-2179MDL02004483 | BP-HZN-2179MDL02004484 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in Denver | 11/12/2008 |
| TREX-003840 | BP-HZN-2179MDL02004485 | BP-HZN-2179MDL02004489 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 1/7/2009 |
| TREX-003842 | BP-HZN-2179MDL02004490 | BP-HZN-2179MDL02004493 | Minutes of a meeting of the Safety Ethics and Environment Assurance Committee Held at BP America Washington DC On 12th March 2009 | 3/12/2009 |
| TREX-003845 | BP-HZN-2179MDL02004498 | BP-HZN-2179MDL02301477 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee Minutes | 7/22/2009 |
| TREX-003849 | BP-HZN-2179MDL02004507 | BP-HZN-2179MDL02004508 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 11/11/2009 |
| TREX-003850 | BP-HZN-2179MDL02212519 | BP-HZN-2179MDL02212523 | Group Operations Risk Committee Minutes | 2/3/2010 |
| TREX-003851 | BP-HZN-2179MDL02004509 | BP-HZN-2179MDL02004512 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London, dated February 24, 2010 [REDACTED] | 2/24/2010 |
| TREX-003852 | BP-HZN-2179MDL020004513 | BP-HZN-2179MDL020004516 | Minutes of a meeting of the Safety Ethics and Environment Assurance Committee Held at BP Offices 1101 New York Avenue Washington DC on 24th March 2010 | 3/24/2010 |
| TREX-003854 | BP-HZN-2179MDL02004517 | BP-HZN-2179MDL02004519 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 5/20/2010 |
| TREX-003855 | BP-HZN-2179MDL02004520 | BP-HZN-2179MDL02004524 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 7/21/2010 |
| TREX-003857 | BP-HZN-2179MDL02004525 | BP-HZN-2179MDL02004526 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 8/24/2010 |
| TREX-003859 | BP-HZN-2179MDL02004530 | BP-HZN-2179MDL02004533 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 10/21/2010 |
| TREX-003861C | BP-HZN-2179MDL02212497 | BP-HZN-2179MDL02212501 | GROUP OPERATIONS RISK COMMITTEE MINUTES | 11/10/2010 |
| TREX-003877 | BP-HZN-2179MDL02029324 | BP-HZN-2179MDL02029331 | Email - From: Martin Myers Sent: Thu May 28 20:40:09 2009 To: Ian Cavanagh - Subject: Plan Frame work pack and cover notes with attachments | 5/28/2009 |
| TREX-003891 | BP-HZN-2179MDL03019430 | BP-HZN-2179MDL03019437 | BP Group HSE Standard (with Commentary) - Process Safety / Integrity Management | 5/29/2001 |
| TREX-003927 | TRN-MDL-00486091; TRN-MDL-00486094; TRN-MDL-00486096; TRN-MDL-00486098; TRN-MDL-00486100; TRN-MDL-00486102; TRN-MDL-00486104; TRN-MDL-00486106; TRN-MDL-00486108; TRN-MDL-00486110; TRN-MDL-00486112; TRN-MDL-00486114; TRN-MDL-00486116 | TRN-MDL-00486092; TRN-MDL-00486094; TRN-MDL-00486096; TRN-MDL-00486098; TRN-MDL-00486100; TRN-MDL-00486102; TRN-MDL-00486104; TRN-MDL-00486106; TRN-MDL-00486108; TRN-MDL-00486110; TRN-MDL-00486112; TRN-MDL-00486114; TRN-MDL-00486116 | E-Mail - From: DWH RadioOper Sent: Sunday March 07 2010 8:59 PM To: Strength Reports, et al. - Subject: Strength Report for Horizon with attachment (Strength Report Horizon 2010.xls) | 3/7/2010 |
| TREX-003928 | No Bates | No Bates | Transocean Career Center - North American Offshore Fleet - Current Job Openings: Job description for Roustabout | No Date |
| TREX-003929 | TRN-USCG_MMS-00024204 | TRN-USCG_MMS-00024204 | Safety Drill Report: Location (Deepwater Horizon), Operator (BP Exploration), Drill date and time: 4/17/10 at 10:15 | 4/17/2010 |
| TREX-003930 | TRN-MDL-00038100 | TRN-MDL-00038101 | Transocean Certificate for Nikalaus Watson on Roustabout training - Rig Name (DWH - Deepwater Horizon), Date Completed: Feb 26, 2009 | 2/26/2009 |
| TREX-003931 | TRN-INV-00001293 | TRN-INV-00001298 | Transocean Interviewing Form of Christopher Duhon, II, Interviewed by: Steve Myer, et al., Dated: 6/14/10 | 6/14/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-003932 | TRN-INV-00217554 | TRN-INV-00217554 | E-Mail - From: Maintenance Sent: Tue Nov 18, 2008 3:03 AM To: John Keeton, et al. - Subject: Personnel | 11/18/2008 |
| TREX-003933 | TRN-MDL-01292632 | TRN-MDL-01292640 | E-Mail - From: Paul Johnson Sent: Fri June 04 2010 3:15 PM To: Steve Myers - Subject: GOM34734 has been scanned with attachment (GOM34734.pdf) | 6/4/2010 |
| TREX-003934 | TRN-MDL-00026146 | TRN-MDL-00026198 | Daily Drilling Report dated 2/23/2010, Report No. 24 | 2/23/2010 |
| TREX-003935 | TRN-MDL-01316501 | TRN-MDL-01316528 | Training Transcript of Nickalus Watson | 5/6/2010 |
| TREX-004143 | No Bates | No Bates | May 16, 2010 CBS News Report: Blowout: The Deepwater Horizon Disaster | 5/16/2010 |
| TREX-004148 | No Bates | No Bates | PowerPoint slide presentation BP GOM-D&C Major Hazard and Risk Management Leadership Action; BP - D&C - Major Hazard and Risk Management presentation - Leadership Action | 3/6/2012 |
| TREX-004171 | BP-HZN-2179MDL02132297 | BP-HZN-2179MDL02132297 | Risk Mitigation Plan signed by Richard Morrison VP Production on 11/01/09 | 11/1/2009 |
| TREX-004185 | BP-HZN-2179MDL00359726 | BP-HZN-2179MDL00359754 | BP Group Standards Integrity Management GRP STD 01 v2 January 2009 | 3/6/2012 |
| TREX-004187 | BP-HZN-2179MDL01002350 | BP-HZN-2179MDL01002352 | E-Mail - From: Jonathan Sprague Sent: Thu May 22 20:07:51 2008 To: Gregory Walz - Subject: FW: IM Bowties - Let's try and simplify with attachment | 5/22/2008 |
| TREX-004198 | BP-HZN-2179MDL00381604 | BP-HZN-2179MDL00381631 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | 11/1/2008 |
| TREX-004200 | ANA-MDL-000008920; ANA-MDL-000042523; ANA-MDL-000044234; ANA-MDL-000046909 | ANA-MDL-000008920; ANA-MDL-000042523; ANA-MDL-000044234; ANA-MDL-000046909 | AFE Document Containing Recommenders and Approvers; AFE Documents | No Date |
| TREX-004201 | ANA-MDL-000031079 | ANA-MDL-000031085 | Operator Invoice Dated 2/2/10 Number 0120100070003670 Month of Operation January 2010 [REDACTED] | 2/2/2010 |
| TREX-004202 | ANA-MDL-000262826 | ANA-MDL-000262831 | Operator Invoice Number 042010007003670 Dated 5/11/10 | 5/11/10 |
| TREX-004203 | ANA-MDL-000049624 | ANA-MDL-000049627 | Email Chain, Primary Email Dated 4/12/10 from Kristen Valka to Alan Fitzgerald; Subject: RE: Domestic Exploration Update | 4/12/2010 |
| TREX-004204 | BP-HZN-2179MDL02752577 | BP-HZN-2179MDL02752582 | Invoice Dated 2/2/10, Number 0120100070003670 Month of Operation January 2010 | 2/2/2010 |
| TREX-004205 | ANA-MDL-000230694; ANA-MDL-000230693 | ANA-MDL-000230694; ANA-MDL-000230693 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110434005, Payment Date 2/26/10 | 2/26/2010 |
| TREX-004206 | BP-HZN-2179MDL02379548 | BP-HZN-2179MDL02379548 | Invoice Dated 3/2/10 Number 02201000700367 Month of Operation February 2010 | 3/2/2010 |
| TREX-004207 | ANA-MDL-000230696 | ANA-MDL-000230695 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110439022, Payment Date 3/25/10 | 3/25/2010 |
| TREX-004208 | BP-HZN-2179MDL02379484 | BP-HZN-2179MDL02379489 | Revised Invoice Dated 4/2/10 Number 0320100070003670 Month of Operation March 2010 | 4/2/2010 |
| TREX-004209 | ANA-MDL-000230698; ANA-MDL-000230697 | ANA-MDL-000230698; ANA-MDL-000230697 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110445099, Payment Date 4/23/10 | 4/23/2010 |
| TREX-004210 | BP-HZN-2179MDL02379499 | BP-HZN-2179MDL02379504 | Invoice Dated 5/6/10 Number 0420100070003670 Month of Operation April 2010 | 5/6/2010 |
| TREX-004211 | ANA-MDL-000230700; ANA-MDL-000230699 | ANA-MDL-000230700; ANA-MDL-000230699 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110453088, Payment Date 6/1/10 | 6/1/2010 |
| TREX-004212 | ANA-MDL-000073379 | ANA-MDL-000073383 | Invoice Dated 6/2/10 Number 0520100070003670 Month of Operation May 2010 | 6/2/2010 |
| TREX-004213 | ANA-MDL-000197625 | ANA-MDL-000197627 | Email Chain, Primary Email Dated 6/25/10 from John Christiansen, Subject Fw:bp/questions | 6/25/2010 |
| TREX-004214 | BP-HZN-MBI00176218 | BP-HZN-MBI00176218 | Second Supplemental Authorization for Expenditure | 3/22/2010 |
| TREX-004215 | BP-HZN-MBI 00127321 | BP-HZN-MBI 00127323 | Letter Dated 4/15/10 from Nicholas Huch,in re: Proposal to Set Production Casing | 4/15/2010 |
| TREX-004216 | ANA-MDL-000206366 | ANA-MDL-000206366 | Email Chain, Primary Email Dated 5/5/10 from Gary Mitchell, in re: Macondo AFE Structure Proposal | 5/5/2010 |
| TREX-004217 | DWHMX00313525 | DWHMX00313525 | Email Dated 6/7/10 from Maurice Tate, in re: Weekly costs information | 6/7/2010 |
| TREX-004218 | DWHMX00306258 | DWHMX00306259 | For Partner Distribution Document | 7/13/2011 |
| TREX-004238 | BP-HZN-2179MDL02423117 | BP-HZN-2179MDL02423117 | 2010 PERFORMANCE CONTRACT: PAT O'BRYAN GULF OF MEXICO VP D&C | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-004276 | TRN-HCEC-00077361 | TRN-HCEC-00077476 | Attachment 1.2A-Pricing Format Cameron Quotation #445415 marked as Confidential Treatment Requested by Transocean Holdings LLC | 3/1/1999 |
| TREX-004276.1.1.CAM | No Bates | No Bates | CALLOUT of TREX-004276 | No Date |
| TREX-004367 | TRN-INV-00003298 | TRN-INV-00003305 | Interviewing Form, Interviewee Name: Paul Meinhart, marked as Confidential | 6/21/2010 |
| TREX-004368 | BP-HZN-2179MDL01276044 | BP-HZN-2179MDL01276051 | Transocean Personnel On-Board dated March 8, 2010, marked as Confidential | 3/8/2010 |
| TREX-004369 | TRN-HCEC-00018420; TRN-MDL-00060157 | TRN-HCEC-00018420; TRN-MDL-00060157 | Schematic of second deck, marked as Confidential | 7/28/2011 |
| TREX-004370 | TRN-HCEC-00091292; TRN-MDL-00120330 | TRN-HCEC-00091293; TRN-MDL-00120331 | U.S. Coast Guard Witness/Investigator Statement Form, marked as Confidential | 4/21/2010 |
| TREX-004371 | TRN-MDL-01832367 | TRN-MDL-01832368 | Email - From: Matts Andersson To: DWH, MotorOper; DWH, MaintSup, Subject: Class Schedule, marked as Confidential | 1/22/2010 |
| TREX-004372 | TRN-MDL-01160814; TRN-MDL-01160816 | TRN-MDL-01160814; TRN-MDL-01160818 | Statement of Douglas Harold Brown, Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster before the House Judiciary Committee dated May 27, 2010, marked as Confidential | 5/27/2010 |
| TREX-004373 | TRN-HCEC-00064450; TRN-MDL-00106187 | TRN-HCEC-00064498; TRN-MDL-00106235 | Rough draft of sworn statement of Paul James Meinhart, III, dated April 21, 2010, marked as Confidential | 4/21/2010 |
| TREX-004374 | BP-HZN-BLY00362076 | BP-HZN-BLY00362078 | Sept 17, 2009 E-mail from Kevan Davies to John Guide, Brett Cocales, Subject: Deepwater Horizon Rig Audit, marked as Confidential | 9/17/2009 |
| TREX-004413 | BP-HZN-2179MDL00252252 | BP-HZN-2179MDL00252253 | Dispensation from Drilling and Well Ops Policy on Kick Tolerance less will likely occur | 3/7/2012 |
| TREX-004423 | BP-HZN-2179MDL03106206 | BP-HZN-2179MDL03106207 | E-mail - From: Michael L. Byrd To: Curtis W. Jackson et al., Sent: Wed Nov 14 22:35:01 2001; Subject: PREP Exercise | 11/14/2001 |
| TREX-004451 | BP-HZN-BLY00125429 | BP-HZN-BLY00125435 | Handwritten notes of Kent Corser regarding interview of Mark Hafle | 5/1/2010 |
| TREX-004455 | BP-HZN-2179MDL00367260 | BP-HZN-2179MDL00367267 | Annual Individual Performance Assessment of Mark Hafle | 3/7/2012 |
| TREX-004456 | BP-HZN-MBI00010575 | BP-HZN-MBI00010575 | MC 252#1- Macondo Production casing and TA Forward Planning Decision Tree | 4/14/2010 |
| TREX-004702 | BP-HZN-CEC009148 | BP-HZN-CEC009148 | Personnel Chart Aboard the DWH | 4/21/2010 |
| TREX-004728 | IMS182-000001 | IMS182-000001 | "Destroyed IKE Platforms" | 4/21/2010 |
| TREX-004830 | BP-HZN-CEC021260 | BP-HZN-CEC021279 | GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | 4/12/2010 |
| TREX-004861 | BP-HZN-2179MDL01566046 | BP-HZN-2179MDL01566080 | Slides: BP DW D&C Organizational Chart, August 10 2009 | 8/10/2009 |
| TREX-004987 | ANA-MDL-000034816 | ANA-MDL-000034816 | E-mail from Ms. Peyton to Ms. Allbritton, dated 8/5/2009; Subject: Macondo Question | 8/5/2009 |
| TREX-004988 | ANA-MDL-000034456 | ANA-MDL-000034458 | E-mail chain from Mr. Nikhil to Ms. Peyton, dated 8/6/2009; Subject: RE: This look right to you? | 8/6/2009 |
| TREX-004989 | ANA-MDL-000033885 | ANA-MDL-000033925 | E-mail from Ms. Peyton to Mr. Morris, dated 8/19/2009; Attachment: Macondo Results.xls | 8/19/2009 |
| TREX-004990 | APC-HEC1-000003865 | APC-HEC1-000003865 | E-mail from Mr. Sanders to Mr. Hollek, dated August 21, 2009; Subject: EGOM Weekly Update | 8/21/2009 |
| TREX-004991 | ANA-MDL-000044080 | ANA-MDL-000044094 | Anadarko Macondo Prospect Presentation, dated Sept. 9, 2009 | 9/9/2009 |
| TREX-004992 | ANA-MDL-000038825 | ANA-MDL-000038826 | E-mail from Mr. Sanders to Mr. Beecher, et al., dated 9/10/2009; Subject: Weekly EGOM Ops Report 09.10.09.doc | 9/10/2009 |
| TREX-004993 | APC-HEC1-000004687 | APC-HEC1-000004687 | Macondo Prospect, MC 252, Offshore Eastern Gulf of Mexico, Risk Consistency Review and Summary, dated 10/22/2009 | 10/22/2009 |
| TREX-004994 | APC-HEC1-000004652 | APC-HEC1-000004652 | E-mail from Mr. Hollek to Mr. O'Donnell, dated November 23, 2009; Subject: FW: BP's Macondo (MC 252) Well Cost Update | 11/23/2009 |
| TREX-004995 | ANA-MDL-000039304 | ANA-MDL-000039306 | E-mail chain from Mr. Nikhil to Ms. Peyton, et al., dated 12/1/2009; Subject: RE: Macondo OLGA Model | 12/1/2009 |
| TREX-004996 | ANA-MDL-000261741 | ANA-MDL-000261742 | E-mail from Ms. Peyton to Mr. O'Donnell, dated 4/23/2010; Subject: Macondo Flow Rates | 4/23/2010 |
| TREX-004997 | ANA-MDL-000005284 | ANA-MDL-000005288 | Anadarko Discovery Report Presentation - Redacted | 9/8/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-004998 | ANA-MDL-000277627 | ANA-MDL-000277646 | Economic Summary | 8/20/2009 |
| TREX-004999 | ANA-MDL-000036761 | ANA-MDL-000036764 | E-mail chain from Ms. Peyton for Mr. Manoochehri, dated 11/30/2009 | 11/30/2009 |
| TREX-005013 | ANA-MDL-000039354 | ANA-MDL-000039356 | E-mail from Ms. Peyton to Mr. O'Donnell, date 12/16/2009 | 12/16/2009 |
| TREX-005014 | ANA-MDL-000277580 | ANA-MDL-000277580 | HC Recovery Yield Chart, dated 10-May-2010 | 5/10/2010 |
| TREX-005015 | ANA-MDL-000011652 | ANA-MDL-000011654 | E-mail chain from Ms. Peyton to Mr. Allbritton, dated 4/19/2010 re: Macono (MC 252#1) information | 4/19/2010 |
| TREX-005016 | BP-HZN-2179MDL00646497 | BP-HZN-2179MDL00646534 | Technical Memorandum, dated 25th 2010, Post-Well Subsurface Description of Macondo well (MC 252) | 5/25/2010 |
| TREX-005017 | ANA-MDL-000009364 | ANA-MDL-000009364 | E-mail chain, from Mr. Mowery to Ms. Peyton, dated 4/19/2010, Subject: Macondo Analogs | 4/19/2010 |
| TREX-005018 | ANA-MDL-000003792 | ANA-MDL-000003792 | E-mail from Mr. Nikhil to Ms. Peyton, dated 4/5/2010, Subject Macondo well update 11:30 | 4/5/2010 |
| TREX-005019 | ANA-MDL-000008010 | ANA-MDL-000008012 | E-mail chain from Mr. Folger to Mr. Botevyle, dated 4/6/2010, Subject: Macondo Update | 4/6/2010 |
| TREX-005020 | APC-HEC1-000003355 | APC-HEC1-000003355 | E-mail chain from Mr. Hollek to Mr. Meloy, dated April 9, 2010, Subject: Macondo Update | 4/9/2010 |
| TREX-005021 | ANA-MDL-000020148 | ANA-MDL-000020150 | E-mail chain from Ms. McAughan to Ms. Peyton, dated 4/21/2010, Subject: Macondo Fluid | 4/21/2010 |
| TREX-005022 | ANA-MDL-000277651 | ANA-MDL-000277651 | Hand written note | 9/8/2011 |
| TREX-005023 | APC-SHS2A-000001040 | APC-SHS2A-000001044 | E-mail from Mr. Huch to Mr. Bodek, dated January 25, 2010, Subject: Real-time data | 1/25/2010 |
| TREX-005024 | ANA-MDL-000013074 | ANA-MDL-000013075 | E-mail chain from Ms. Peyton to Ms. Kemp, dated 4/21/2010, Subject: ACTION REQUIRED - #81521: AFE Recommendation Request | 4/21/2010 |
| TREX-005025 | ANA-MDL-000004620 | ANA-MDL-000004621 | E-mail from Ms. Peyton to Ms. Allbritton, dated 4/5/2010, Subject: Macondo pay log section | 4/5/2010 |
| TREX-005026 | ANA-MDL-000041749 | ANA-MDL-000041750 | E-mail from Ms. Peyton to Mr. Joshi, dated 1/19/2010, Subject: Macondo Fluid Sampling | 1/19/2010 |
| TREX-005027 | ANA-MDL-000047991 | ANA-MDL-000047993 | E-mail chain from Ms. Peyton to Mr. Chandler, dated 4/10/2010, Subject: Macondo TD Reached | 4/10/2010 |
| TREX-005028 | ANA-MDL-000017225 | ANA-MDL-000017226 | E-mail from Mr. Williams to Ms. Peyton, dated 4/21/2010, Subject: RE | 4/21/2010 |
| TREX-005029 | ANA-MDL-000016353 | ANA-MDL-000016355 | E-mail chain from Ms. Peyton to Mr. Morris, dated 4/21/10, Subject: Workers Missing after Oil-Rig Explosion - WSJ.com | 4/21/2010 |
| TREX-005030 | ANA-MDL-000073345 | ANA-MDL-000073346 | E-mail from Ms. Peyton to Mr. Manoochehri, dated 6/5/2010, Subject: EGOM Wells | 6/15/2010 |
| TREX-005031 | ANA-MDL-000020195 | ANA-MDL-000020195 | E-mail from Ms. Peyton to Mr. Manoochehri, dated 4/21/2010, Subject: Preliminary Numbers on Macondo | 4/21/2010 |
| TREX-005051 | BP-HZN-BLY00374760 | BP-HZN-BLY00374776 | E-mail from Roberta Wilson To: Ru Anand , et al. Sent: Fri Jun 11 14:20:21 2010 Subject: INFOR: Slide Pack to roll out during VP Lunches next week with attachments | 6/11/2010 |
| TREX-005335 | BP-HZN-2179MDL00312135 | BP-HZN-2179MDL00312136 | 04/15/10 E-mail string among Earnest D. Bush and Dawn Allen, et.al., Subject: Notes from Port Arthur Spill Presentation | 4/15/2010 |
| TREX-005543 | ANA-MDL-000041240 | ANA-MDL-000041241 | Oct 20, 2009 E-mail string among Diane Sease, Richard Hedley and Stuart Strife, Subject: 2010 G&G Budget, marked as CONFIDENTIAL and REDACTED | 10/20/2009 |
| TREX-005544 | ANA-MDL-000037216 | ANA-MDL-000037217 | Oct 23, 2009 E-mail string between Frank Meyer and David Janise, Subject: Redacted, marked as CONFIDENTIAL and REDACTED | 10/23/2009 |
| TREX-005545 | ANA-MDL-000036749 | ANA-MDL-000036750 | E-mail chain, top e-mail from Darrell Hollek to Todd Durkee et al., dated Fri Nov 20 08:11:56 2009; Subject: FYI | 11/20/2009 |
| TREX-005546 | ANA-MDL-000004115 | ANA-MDL-000004115 | E-mail chain, top e-mail from Forrest Burton to Tim Trautman et al., dated Sat Mar 20 09:06:14 PM 2010 Subject: Macondo | 3/20/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-005547 | ANA-MDL-000009518 | ANA-MDL-000009519 | E-mail chain, top e-mail from Paul Chandler to Tim Trautman, et al., dated Mon Apr 19 12:59:58 PM 2010; Subject: RE: Any Update on Macondo? | 4/19/2010 |
| TREX-005548 | ANA-MDL-000008659 | ANA-MDL-000008660 | E-mail chain, top e-mail from Paul Chandler to Tim Trautman et al., dated Sat Apr 10 02:06:57 PM 2010 Subject: Macondo TD Reached | 4/10/2010 |
| TREX-005549 | APC-HEC1-000004573 | APC-HEC1-000004577 | E-mail chain, top e-mail from Chuck Meloy to Darrell Hollek et al., dated Thu Dec 17 08:01:00 PM 2010 Subject: Macondo economics | 12/17/2009 |
| TREX-005550 | ANA-MDL-000003235 | ANA-MDL-000003236 | E-Mail - From: Tim Trautman To: Stuart Strife Sent: Tue 3/23/2010 2:17:45 PM - Subject: Fw: Macondo with attachment (MC252 5 Macondo well plan update 100322.pdf) | 3/23/2010 |
| TREX-005551 | ANA-MDL-000003277 | ANA-MDL-000003277 | E-mail chain, top e-mail from Richard Hedley to Stuart Strife dated Wed Mar 24 01:48:33 PM 2010 Subject: Macondo | 3/24/2010 |
| TREX-005552 | ANA-MDL-000010811 | ANA-MDL-000010811 | E-mail from Stuart Strife to Bob Daniels Sent: Mon Apr 19 2010 03:48:08 PM Subject: Weekly, marked as CONFIDENTIAL and REDACTED | 4/19/2010 |
| TREX-005553 | ANA-MDL-000011651 | ANA-MDL-000011651 | E-mail from Paul Chandler to Tim Trautman Sent: Mon Apr 19 2010 01:18:17 PM Subject: Macondo drilling reports | 4/19/2010 |
| TREX-005554 | ANA-MDL-000001214 | ANA-MDL-000001214 | E-mail from Tim Trautman to Stuart Strife Sent: Mon Feb 22 2010 05:05:27 PM Subject: Well Updates, marked as CONFIDENTIAL and REDACTED | 2/22/2010 |
| TREX-005555 | ANA-MDL-000008418 | ANA-MDL-000008419 | E-mail chain, top e-mail from Stuart Strife to Rob Brown, dated Mon Mar 15 12:26:03 PM 2010 Subject: Weekly, marked as CONFIDENTIAL and REDACTED | 3/15/2010 |
| TREX-005556 | No Bates | No Bates | Iyoho, A.W., et. al., "Lessons From Integrated Analysis of GOM Drilling Performance". March 2005 SPE Drilling & Completion. | 3/1/2005 |
| TREX-005557 | ANA-MDL-000205607 | ANA-MDL-000205608 | E-mail from Glenn Raney to Debbie Decker Sent: Tue May 04 2010 12:38:36 PM Subject: Macondo BOD Montage, with Attachment Macondo 2010 BOD PosterRevised.ppt | 5/4/2010 |
| TREX-005558 | ANA-MDL-000002058 | ANA-MDL-000002074 | Anadarko Authorization for Expenditure, marked as CONFIDENTIAL and REDACTED | 8/28/2009 |
| TREX-005559 | No Bates | No Bates | Schlumberger Logs, Depth Summary Listing, Equipment Description, Well Schematic, MAXIS Field Log, PIP Summary; 24 pages | 4/11/2010 |
| TREX-005560 | ANA-MDL-000263291 | ANA-MDL-000263293 | E-mail chain, top e-mail from Nick Huch to Tim Trautman et al., dated Tue Apr 13 01:06:00 PM 2010 Subject: Macondo TD & Draft Sub. Op. AFE, with Attachment Document.pdf | 4/13/2010 |
| TREX-005634 | TRN-MDL-01175982 | TRN-MDL-01175982 | E-mail chain, top e-mail from Steven Newman to Larry McMahan Sent: Saturday, May 15, 2010 12:58 PM Subject Re: Update on Subsea dispersant and other issues | 5/15/2010 |
| TREX-005880 | BP-HZN-2179MDL04456951 | BP-HZN-2179MDL04457136 | BP Handwritten Notes by Richard L Morrison | No Date |
| TREX-005881 | BP-HZN-2179MDL01457809 | BP-HZN-2179MDL01457855 | Email - From: Richard Morrison To: Kent Wells, et al. Sent Tue Aug 10 19:46:11 2010 Subject: Mobile BOEM Public Forum Results Attachments: Mobile Forum August 10.pdf; FINAL Mobile Public Forum.doc | 8/10/2010 |
| TREX-005882 | BP-HZN-2179MDL04473369 | BP-HZN-2179MDL04473452 | BP Document: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 9/1/2010 |
| TREX-005887 | No Bates | No Bates | Letter: From: Richard Morrison To: Rules Processing Team (Comments) MS 4024 US Dept of Interior Re: Proposed Rule - Safety and Environmental Management Systems Outer Continental Shelf Oil and Gas Operations | 9/14/2009 |
| TREX-005905H | BP-HZN-2179MDL02368258 | BP-HZN-2179MDL02368260 | DRAFT 2008 Performance Contract Kevin Lacy, VP Drilling & Completions, Gulf of Mexico | No Date |
| TREX-005957 | BP-HZN-2179MDL02389122 | BP-HZN-2179MDL02389177 | Independent Expert - Third Annual Report (Covering January - December 2009) Monitoring of BP's Progress in Implementing the Recommendations of the BP US Refineries Independent Safety Review Panel March 2010 | 3/1/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-005983 | No Bates | No Bates | Independent Expert Annual Report 2008 Monitoring of BP Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel May 2008 | 5/1/2008 |
| TREX-005986 | No Bates | No Bates | Final Report on the Investigation of the Macondo Well Blowout - Deepwater Horizon Study Group | 3/1/2011 |
| TREX-005990 | N/A | N/A | Expert Report of Glen Benge | 8/26/2011 |
| TREX-006001 | No Bates | No Bates | Wstlaw 2010 WL 2418444 - Verbatim Transcript: US House Subcommittee on Oversight and Investigations Committee Hearing on the Deepwater Horizon Oil Spill June 17, 2010 | 6/17/2010 |
| TREX-006006 | No Bates | No Bates | Judgment in a Criminal Case - United States District Court Southern District of Texas United States of America v. BP Products North America Inc. | 3/13/2009 |
| TREX-006007 | No Bates | No Bates | BP Press Release: BP to Appoint Independent Panel to Review U.S. Refinery Safety | 8/17/2005 |
| TREX-006008 | No Bates | No Bates | Judgment in a Criminal Case - United States District Court For The District of Alaska United States of America v. BP Exploration (Alaska) Inc. | 10/24/2007 |
| TREX-006010 | No Bates | No Bates | Deferred Prosecution Agreement: United States District Court For The Northern District of Illinois Eastern Division United States of America v. BP America Inc. | 10/30/2007 |
| TREX-006011 | BP-HZN-2179MDL03019550 | BP-HZN-2179MDL03019566 | Michael Broadribb et al., "Lessons from Grangemouth: A Case History" | No Date |
| TREX-006013 | No Bates | No Bates | 2006 BPXA GPB OTL Incidents BP America Inc. Final Report March 2007 Booz Allen Hamilton Management Systems Review | 3/1/2007 |
| TREX-006014 | No Bates | No Bates | Guardian website printout - BP boss warns of shake-up after dreadful results by Terry Macallster | 9/26/2007 |
| TREX-006015 | No Bates | No Bates | Speech: Tony Hayward's speech at the 2008 Annual General Meeting | 4/17/2008 |
| TREX-006026 | No Bates | No Bates | Report: Failure to Learn - The BP Texas City Refinery Disaster - by Andrew Hopkins | 6/1/2010 |
| TREX-006028 | No Bates | No Bates | OSHA website Printout - OSHA Fact Sheet BP History Fact Sheet | 4/20/2011 |
| TREX-006033 | No Bates | No Bates | BP Annual Report and Form 20-F 2010, "What's inside?" | 3/2/2011 |
| TREX-006070 | BP-HZN-MBI00193095 | BP-HZN-MBI00193098 | 2009 Annual Individual Performance Assessment of Robert Kaluza | 6/25/2009 |
| TREX-006071 | BP-HZN-2179MDL01109991 | BP-HZN-2179MDL01109991 | E-Mail chain, top e-mail From: Steven Rushie To: A Steven Rushie, et al. Sent: Mon Jan 11 20:36:33 2010 Subject: RE: 2010 Planning Session with attachment (Process Safety 2010 Plan.ppt) | 1/11/2010 |
| TREX-006086 | BP-HZN-2179MDL01793819 | BP-HZN-2179MDL01793840 | Email, dated June 18, 2009, from Kal Jassal to Harry Thierens Subject: Attachments attaching Gulf of Mexico SPU GoM D&C Risk Management Assessment Recommendations and Implementation Plan | 6/18/2009 |
| TREX-006094 | BP-HZN-2179MDL00169270; BP-HZN-BLY00166244; BP-HZN-BLY00056043; TRN-MDL-00027625; BP-HZN-BLY0166356 | BP-HZN-2179MDL00169270; BP-HZN-BLY00166245; BP-HZN-BLY00056046; TRN-MDL-00027626; BP-HZN-BLY0166357 | Technical File Note - Issue: Test Ram Conversion Date: 4-Aug-04 Responsible Marty Ward | 8/4/2004 |
| TREX-006108 | BP-HZN-2179MDL00639545 | BP-HZN-2179MDL00639570 | BP Drilling Excellence Plan | No Date |
| TREX-006113 | No Bates | No Bates | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 9/1/2010 |
| TREX-006120 | TRN-HCEC-00064131 | TRN-HCEC-00064132 | October 11, 2004 Transocean letter to BP America Production Company Randy Rhoads from Christopher Young Subject: Letter Agreement for Conversion of VBR to a Test Ram | 10/11/2004 |
| TREX-006142 | BP-HZN-BLY00360479 | BP-HZN-BLY00360479 | Handwritten notes by Norman Wong - Rig Audit of DWH Sept.13-17 | 7/12/2010 |
| TREX-006144 | BP-HZN-2179MDL01160382 | BP-HZN-2179MDL01160384 | Email - From: Steve Haden To: Norman Wong - Sent: Thu Oct 08 07:18:47 2009 Subject: RE: Deepwater Horizon Rig Audit | 10/8/2009 |
| TREX-006166 | BP-HZN-MBI00050937 | BP-HZN-MBI00051018 | Deepwater Horizon Technical Rig Audit January 2008 | 1/23/2008 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-006168 | BP-HZN-2179MDL00209289 | BP-HZN-2179MDL00209292 | Email chain, top email From: Nicholas J Lirette To: Brett W Cocales et al. Sent Thu Sep 17 12:20:13 Subject: RE: It will all get sorted | 9/17/2009 |
| TREX-006205 | BP-HZN-2179MDL01164601 | BP-HZN-2179MDL01164804 | E&P OMS Manual, January 2009 Version 2.0 | 1/1/2009 |
| TREX-006212 | BP-HZN-2179MDL01793905 | BP-HZN-2179MDL01793929 | Email - From: Paul J Tooms To: Harry H Thierens sent: Mon May 17 11:09:41 2010 Subject: FW: Top Preventer Peer Assist Recommendations | 5/17/2010 |
| TREX-006233 | BP-HZN-2179MDL02136569 | BP-HZN-2179MDL02136593 | BP, Drilling and Completions Cementing Manual, Cement Laboratory Testing Section SRP 4.1-0003 | 11/1/2009 |
| TREX-006246 | BP-HZN-2179MDL02003538 | BP-HZN-2179MDL02003545 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 8th May 2008 | 5/8/2008 |
| TREX-006247 | BP-HZN-2179MDL02004462 | BP-HZN-2179MDL02004465 | Minutes of a meeting of the Safety Ethics & Environmental Assurance Committee 9th January 2008 | 1/9/2008 |
| TREX-006248 | BP-HZN-2179MDL02004490 | BP-HZN-2179MDL02004493 | Minutes of a meeting of the Safety Ethics and Environmental Assurance Committee | 3/12/2008 |
| TREX-006249 | BP-HZN-2179MDL02004527 | BP-HZN-2179MDL02004529 | Redacted Minutes of a meeting of the Safety Ethics and Environment Assurance Committee 17th September 2010 | 9/17/2010 |
| TREX-006257 | BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333307 | BP - The BP Operating Management System Framework - Part 1 - An overview of OMS; Part 2 - Elements of Operating including Group Essentials; Part 2 - OMS Performance Improvement Cycle; Part 4 - OMS Governance and Implementation | 11/3/2008 |
| TREX-006259 | BP-HZN-2179MDL02004414 | BP-HZN-2179MDL02004417 | Minutes of a meeting of the Board of Directors of BP p.l.c., dated June 20, 2010 | 6/20/2010 |
| TREX-006261 | BP-HZN-2179MDL02004426 | BP-HZN-2179MDL02004433 | Minutes of a meeting of the Board of Directors of BP p.l.c., dated July 22, 2010 (CURED) | 7/22/2010 |
| TREX-006262 | BP-HZN-BLY00188729 | BP-HZN-BLY00188920 | FATAL ACCIDENT INVESTIGATION REPORT Isomerization Unit Explosion Final Report Texas City Texas USA Date of Incident: March 23 2005 Date of Report December 9 2005 Approved for release by J. Mogford Investigation team leader marked as CONFIDENTI | 12/9/2005 |
| TREX-006263 | No Bates | No Bates | Article Titled: Safety - The Number One Priority | No Date |
| TREX-006271 | BP-HZN-2179MDL00273856 | BP-HZN-2179MDL00273877 | BP Group Defined Operating Practice - Assessment prioritization and management of risk - Implementation draft | 1/30/2008 |
| TREX-006272 | BP-HZN-2179MDL00997342 | BP-HZN-2179MDL00997372 | BP Group Defined Practice - GDP 3.1.0001 - Assessment Prioritization and Management of Risk | 10/14/2009 |
| TREX-006279 | No Bates | No Bates | Speech Transcript - The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety | 4/24/2006 |
| TREX-006280 | BPISOM00488913 | BPISOM00488965 | BP Management Accountability Project Texas City Isomerization Explosion Final Report | 2/1/2007 |
| TREX-006291 | BP-HZN-2179MDL00339799 | BP-HZN-2179MDL00339820 | BP GoM Drilling and Completions - D&C Recommended Practice for Management of Change | 3/31/2009 |
| TREX-006294 | BP-HZN-2179MDL00346653 | BP-HZN-2179MDL00346657 | 2009 Annual Individual Performance Assessment for John Guide | 1/1/2010 |
| TREX-006299 | No Bates | No Bates | 2003 SPE/IAD Drilling Conference, dated February 21 2003 | 2/21/2003 |
| TREX-006309 | No Bates | No Bates | E-mail - From: David C Saul Sent: Mon Jan 19 12:44:54 2009 To: Steve Bedford, et al. Subject: DWOP & ETPs Mandated - Inglis Note | 1/19/2009 |
| TREX-006312 | BP-HZN-2179MDL01854243 | BP-HZN-2179MDL01854245 | Email - From: David Rainey I To: Sammye A Berryhill Sent: Tue Jul 28 00:54:20 2009 | 7/28/2009 |
| TREX-006314 | BP-HZN-2179MDL02253259 | BP-HZN-2179MDL02253260 | GOM 2009 Performance - Highlights, Prepared by: Neil Shaw and James Depree | 12/7/2009 |
| TREX-006316 | BP-HZN-2179MDL02378626 | BP-HZN-2179MDL02378627 | BP America Production Company - Financial Memorandum - U.S. Capital Expenditure - Gulf of Mexico (GoM) Deepwater Development Business Unit - Horizon Rig Contract Extension with signatures | 4/19/2004 |
| TREX-006318 | BP-HZN-2179MDL02348382 | BP-HZN-2179MDL02348385 | Lord Browne - GoM: Deepwater Horizon Drilling Unit Commitment & Financial Memorandum - Long Term Commercial Commitment - BP Exploration & Production Inc. - Gulf of Mexico Deepwater SPU - Transocean Deepwater Horizon Rig Contract with signatures | 3/29/2005 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-006321 | BP-HZN-2179MDL00032979 | BP-HZN-2179MDL00031981 | E-Mail - From: Mike Daly Sent: Tue Apr 06 09:40:47 2010 To: Andy G Inglis, et al. - Subject: Exploration Updates with attachment | 4/6/2010 |
| TREX-006324 | BP-HZN-2179MDL02977930 | BP-HZN-2179MDL02977950 | E-Mail - From: Barbara Yilmaz Sent: Wed Feb 20 03:14:57 2008 To: Andy G Inglis, et al. - Subject: DC Safety Focus_2008_v3_ppt with attachment | 2/20/2008 |
| TREX-006325 | BP-HZN-2179MDL02212860 | BP-HZN-2179MDL02212861 | Group Operations Risk Committee Minutes | 2/15/2008 |
| TREX-006327 | BP-HZN-2179MDL00131245 | BP-HZN-2179MDL00131248 | Execute Financial Memorandum - BP Exploration & Production Inc. - Gulf of Mexico Exploration - Macondo Exploration Well - G0M SPU FM 2009-57 with Attachments 1-2 | 9/28/2009 |
| TREX-007063 | BP-HZN-2179MDL01797934 | BP-HZN-2179MDL01797938 | Email - From: Ian Little To: Harry Thierens Sent: Tue Jul 14 15:47:30 2009 Subject: Mid Year Review Attachments: 2009 Ian Little Performance Assessment DRAFT.doc | 7/14/2009 |
| TREX-007096 | BP-HZN-2179MDL01484838 | BP-HZN-2179MDL01484842 | Annual Individual Performance Assessment for Ian Little | 3/8/2012 |
| TREX-007157 | No Bates | No Bates | BP Products Plea Agreement in the USA v. BP Products North America Inc. | 10/24/2007 |
| TREX-007202 | BP-HZN-2179MDL02004462 | BP-HZN-2179MDL02301477 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee | 1/9/2008 |
| TREX-007203 | BP-HZN-2179MDL02286246; BP-HZN-2179MDL02310104; BP-HZN-2179MDL02212862; BP-HZN-2179MDL02212860; BP-HZN-2179MDL02212858; BP-HZN-2179MDL02214082; BP-HZN-2179MDL02214271; BP-HZN-2179MDL02212558; BP-HZN-2179MDL02212128; BP-HZN-2179MDL02212832; BP-HZN-2179MDL02213189; BP-HZN-2179MDL02212153; BP-HZN-2179MDL02212852; BP-HZN-2179MDL02212490; BP-HZN-2179MDL02212530; BP-HZN-2179MDL02212981; BP-HZN-2179MDL02212519; BP-HZN-2179MDL02214102; BP-HZN-2179MDL02212751; BP-HZN-2179MDL02212497 | BP-HZN-2179MDL02286247; BP-HZN-2179MDL02310105; BP-HZN-2179MDL02212863; BP-HZN-2179MDL02212861; BP-HZN-2179MDL02212859; BP-HZN-2179MDL02214084; BP-HZN-2179MDL02214273; BP-HZN-2179MDL02212560; BP-HZN-2179MDL02212130; BP-HZN-2179MDL02212834; BP-HZN-2179MDL02213191; BP-HZN-2179MDL02212156; BP-HZN-2179MDL02212857; BP-HZN-2179MDL02212496; BP-HZN-2179MDL02212535; BP-HZN-2179MDL02212987; BP-HZN-2179MDL02212523; BP-HZN-2179MDL02214106; BP-HZN-2179MDL02212756; BP-HZN-2179MDL02212501 | Group Operations Risk Committee Minutes Meeting No. 9 | 1/29/2007 |
| TREX-007211 | BP-HZN-2179MDL02275999 | BP-HZN-2179MDL02276025 | E-Mail chain, top e-mail From: John Baxter Sent: Thu Aug 18 07:34:41 2005 To: George E Holmes, et al. - Subject: RE: Approval needed: IM for Projects A Discussion for PLF with attachment (Integrity Management Standard for Projects August 2005 v3.ppt) | 8/18/2005 |
| TREX-007361 | BP-HZN-2179MDL04581962 | BP-HZN-2179MDL04581966 | Letter from Janet Napolitano and Lisa P. Jackson to Tony Hayward dated May 20, 2010 Requesting that BP Provide US and Public all Data and Information Regarding the Deepwater Horizon Oil Spill | 5/20/2010 |
| TREX-007369 | BP-HZN-2179MDL01787718 | BP-HZN-2179MDL01787758 | Senate Committee On Energy And Natural Resources Holds a Hearing On the Deepwater Horizon Oil Rig Accident, Panel 2, May 11, 2010 | 5/11/2010 |
| TREX-007392 | BP-HZN-MBI00127872 | TED423-003959 | E-mail dated April 16 2010 from John Guide to Heather Powell, et al., Subject: RE: Macondo Temporary Abandonment Procedure for MMS | 4/16/2010 |
| TREX-007510 | No Bates | No Bates | Expert Report of Dr. Alan R. Huffman, dated August 26, 2011 | 8/26/2011 |
| TREX-007535 | No Bates | No Bates | Expert Report - Macondo, Gregg S. Perkins, PE, Phase One, dated August 26, 2011 | 8/26/2011 |
| TREX-007676 | No Bates | No Bates | Expert Report of Calvin Barnhill Macondo Engineering Operations and Well Control Response, dated September 23, 2011 | 9/23/2011 |
| TREX-007802 | HCG042-010010 | HCG042-010016 | 8/27/10 Interview Summary Form of Interview Details of Admiral Mary Landry | 8/27/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-007810 | No Bates | No Bates | Expert Report of David L. O'Donnell, October 17, 2011 | 10/17/2011 |
| TREX-007811 | No Bates | No Bates | Rebuttal Expert Report of David L. O'Donnell, November 7, 2011 | 11/7/2011 |
| TREX-007812 | No Bates | No Bates | Curriculum Vitae of David O'Donnell, P.E. | 12/8/2011 |
| TREX-007813 | No Bates | No Bates | Excerpt from Mineral Management Service, Interior, Section 250.413 | 12/8/2011 |
| TREX-007814 | BP-HZN-2179MDL03547166 | BP-HZN-2179MDL03547187 | Appendix B, Application for Permit to Drill from Kodiak Appraisal | 8/1/2009 |
| TREX-007815 | BP-HZN-2179MDL02439268; BP-HZN-2179MDL02439565 | BP-HZN-2179MDL02439268; BP-HZN-2179MDL02439566 | Excerpt from IADC Deepwater Well Control Guidelines | 5/1/1999 |
| TREX-007816 | TRN-HCEC-00077361 | TRN-HCEC-00077476 | Attachment 1.2A - Pricing Format Cameron Quotation No. 445415 | 2/6/2012 |
| TREX-007817 | CAM_CIV_0334751 | CAM_CIV_0334767 | Excerpt from Cameron PowerPoint presentation related to Shear Pressure | No Date |
| TREX-007818 | TRN-HCEC-00077423; TRN-HCEC-00077422 | TRN-HCEC-00077423; TRN-HCEC-00077424 | Cameron TL BOP Shear Rams | 7/1/1998 |
| TREX-007819 | BP-HZN-IIT-0002686; BP-HZN-MBI00132269 | BP-HZN-IIT-0002687; BP-HZN-MBI00132270 | Transocean Emergency Disconnect Procedure | 3/31/2006 |
| TREX-007820 | No Bates | No Bates | Appendix G Report - Hydraulic Analysis of Macondo #252 Well Prior to Incident on April 20, 2010 | 4/27/2011 |
| TREX-007821 | No Bates | No Bates | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP | 8/29/2010 |
| TREX-007822 | CAM_CIV_0334582; CAM_CIV_0334751 | CAM_CIV_0334582; CAM_CIV_0334751 | Transocean, Drilling Systems Training,'TL' BOP Parts and Features | No Date |
| TREX-008069 | BP-HZN-2179MDL03019576 | BP-HZN-2179MDL03019746 | Major Incident Investigation Report - BP Grangemouth Scotland 19th May - 10th June 2000 | 8/18/2003 |
| TREX-008072 | No Bates | No Bates | 2010 Performance Contract: Pat O'Bryan - Gulf of Mexico VP D&C | No Date |
| TREX-008140 | No Bates | No Bates | Report: Revised Expert Report of Dr. Frederick Eugene Beck on Well Design, Control, Drilling, and Monitoring | 11/10/2011 |
| TREX-008141 | No Bates | No Bates | Rebuttal Expert Report of Dr. Frederick Gene Beck Dated: November 7, 2011 | 11/7/2011 |
| TREX-008524 | No Bates | No Bates | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling STOPPING THE SPILL,  THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL" Staff Working Paper  No. 6, updated January 11, 2011, 38 pages | 1/11/2011 |
| TREX-008547 | ANA-MDL2-000122779 | ANA-MDL2-000122786 | E-mail from Richard Vargo to Robert Quitzau, Subject: Temperature Analysis | 5/24/2010 |
| TREX-008900 | ANA-MDL2-000063952 | ANA-MDL2-000063953 | E-mail from Paul Chandler to Dawn Peyton, dated April 19, 2010 - Subject:  Macondo Net Pay Work | 4/19/2010 |
| TREX-008901 | ANA-MDL-000205607 | ANA-MDL-000205608 | E-mail from Glenn Raney to Debbie Decker, dated May 4, 2010 - Subject:  Macondo BOD Montage | 5/4/2010 |
| TREX-008902 | ANA-MDL2-000089726 | ANA-MDL2-000089737 | E-mail from Dawn Peyton to Bert Allbritton, dated June 9, 2010 - Subject:  Post Drill | 6/9/2010 |
| TREX-008903 | ANA-MDL2-000111398 | ANA-MDL2-000111440 | E-mail from Dawn Peyton to Richard Beecher, dated August 10, 2010 - Subject: Macondo | 8/10/2010 |
| TREX-008904 | ANA-MDL-000002758 | ANA-MDL-000002761 | E-mail from Dawn Peyton to Alan O'Donnell, dated April 9, 2010 - Subject: FW:  OLGA Output | 4/9/2010 |
| TREX-008905 | ANA-MDL-000037846 | ANA-MDL-000037848 | String of e-mails, top one from Darrell Hollek to Alan O'Donnell, dated October 27, 2009 - Subject: Re:  Macondo AFE and Well Plan | 10/27/2009 |
| TREX-009100 | HCG254-009959; IMU710-002772 | HCG245-009959; IMU710-002798 | Letter from Thad Allen to The Honorable Janet Napolitano Dated 01 Oct 2010 submitting the National Incident Commander's personal report: MC252 Deepwater Horizon, marked as CONFIDENTIAL | 10/1/2010 |
| TREX-009101 | HCG331-002698 | HCG331-002700 | Email - From: Thad Allen Sent: Sunday, May 23, 2010 7:02:05 AM To: jhl@dhs.gov, et al. Subject: RE: Question on the Top Kill Procedure | 5/23/2010 |
| TREX-009102 | BP-HZN-2179MDL04574092 | BP-HZN-2179MDL04574093 | Email - From: Iain C Conn To: Lamar McKay, et al. Sent: Sat May 01 19:05:28 2010 Subject Senior Feedback | 5/1/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-009104 | No Bates | No Bates | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR ADMISSION TO THE BP DEFENDANTS | 8/21/2012 |
| TREX-009105 | HCP008-002191 | HCP008-002434 | On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to National Response Team, Dated: September 2011 | 9/1/2011 |
| TREX-009106 | BP-HZN-2179MDL01437159 | BP-HZN-2179MDL01437294 | National Incident Commander Deepwater Horizon Spill of National Significance, National Incident Commander Strategy Implementation dated July 12, 2010, Version 2.0 | 7/12/2010 |
| TREX-009107 | No Bates | No Bates | AGREED 30(b)(6) DEPOSITION NOTICE OF THE UNITED STATES | 3/30/2012 |
| TREX-009108 | No Bates | No Bates | McClatchy Washington Bureau article titled Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster, posted on July 27, 2010; five pages | 7/27/2010 |
| TREX-009109 | No Bates | No Bates | July 16, 2012 Letter from Garret Graves to Hon. Mary L. Landrieu regarding ongoing challenges with USCG's management of the Deepwater Horizon oil spill | 7/16/2010 |
| TREX-009110 | No Bates | No Bates | July 27, 2010 Letter from Greg Johnson to Lourdes Iturralde and Christopher Ratcliff, Re: Response to Paragraph V of Compliance Order (Interim Report #3) In the Matter of BP Exploration & Production Inc., Compliance Order and Notice of Potential Penalty | 7/30/2010 |
| TREX-009111 | No Bates | No Bates | Rule 30(b)(6) Notice to the United States, Topics Assigned to Admiral Allen | No Date |
| TREX-009112 | No Bates | No Bates | The White House, Office of the Press Secretary article titled Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner dated May 24, 2010 | 5/24/2010 |
| TREX-009113 | HCG330-009902 | HCG330-009903 | E-mail From: Clark Stevens To: Thad Allen, at al., Subject: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates | 5/19/2010 |
| TREX-009114 | HCG042-009994 | HCG042-009999 | Interview Summary Form, Interviewee Name: CAPT James Hanzallk, dated 8/25/10 | 8/25/2010 |
| TREX-009115 | HCF111-016702; HCF111-016712; HCF111-016704 | HCF111-016703; HCF111-016715; HCF111-016711 | Email - From: Thad Allen To: Michael White, et al. Sent: Wednesday, May 19, 2010 1:22:07 PM Subject: FW: Flow Rate Note? | 5/19/2010 |
| TREX-009116 | DOI001-000927 | DOI001-000930 | Email - From: Fay Iudicello To: Robert Howarth, et al. Sent: Monday, June 07, 2010 9:30 AM Subject: FW: Source Control Strategy with Attachments: 06061004.PDF | 6/7/2010 |
| TREX-009117 | HCG013-009500 | HCG013-009501 | National Incident Commander Deepwater Horizon Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | 6/8/2010 |
| TREX-009118 | HCG013-009502 | HCG013-009505 | National Incident Commander Deepwater Horizon Spill Response Strategy Implementation Version 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | 6/9/2010 |
| TREX-009119 | OSE672-001103 | OSE672-001103 | Letter from James Watson to Doug Suttles, dated June 19, 2010 Re: Updated and Accelerated Plan to Expand Collection Capacity | 6/19/2010 |
| TREX-009120 | HCG267-004011 | HCG267-004012 | Letter from Douglas Suttles to Rear Admiral James A. Watson, dated June 21, 2010 Re: New Resources Made Available to the Deepwater Horizon Spill Response | 6/21/2010 |
| TREX-009122 | BP-HZN-2179MDL04830442 | BP-HZN-2179MDL04830471 | BP GoM Drilling, Completions and Interventions - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, dated 05/11/2010, Rev. 1 | 5/11/2010 |
| TREX-009123 | HCG013-000604 | HCG013-001206 | DWH Strategy Implementation, Version 5.0 | 9/28/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-009124 | No Bates | No Bates | USCG Memorandum From: ADM R. J. Papp, Jr. To: Distribution Dated: Mar 18, 2011 Subj: Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill | 3/18/2011 |
| TREX-009125 | SNL095-000474 | SNL095-000475 | Typewritten Notes - Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 EDT RE: working environment | 5/4/2010 |
| TREX-009126 | No Bates | No Bates | Transcript of Adm. Thad Allen Press Conference Call , Friday, May 21, 2010 | 5/21/2010 |
| TREX-009127 | BP-HZN-2179MDL01530769 | BP-HZN-2179MDL01530794 | BP Macondo Top Kil Procedure for MC252-1, Momentum Kill Pumping Operations, 5/23/2010 | 5/25/2010 |
| TREX-009128 | OSE016-053366 | OSE016-053367 | May 26, 2010 Letter from Douglas Suttles to Rear Admiral Mary Landry | 5/26/2010 |
| TREX-009129 | LAL147-005291 | LAL147-005292 | "End" of Day Update: 5-26-10 | 5/26/2010 |
| TREX-009130 | IGS678-018015 | IGS678-018015 | Email - From: Rod OConnor To: Carol M Browner, et al., Sent: Wednesday, May 26, 2010 11:58 AM Subject: Re: Top Kill Decision | 5/26/2010 |
| TREX-009131 | BP-HZN-2179MDL04858222 | BP-HZN-2179MDL04858224 | Email - From: Kate H Baker To: Mike C Mason, et al., Sent: Mon May 17 00:09:37 2010 Subject: Quetsions for National Labs, with Attachments | 5/17/2010 |
| TREX-009132 | BP-HZN-2179MDL01089076 | BP-HZN-2179MDL01089078 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague and others, Subject: Draft for our comment; summary points from the KWOP discussion, with Attachments | 5/18/2010 |
| TREX-009133 | No Bates | No Bates | The White House Blog article titled The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010 | 5/27/2010 |
| TREX-009134 | IGS678-018015 | IGS678-018015 | Email - From: Rod OConnor To: Carol M. Browner, et al. Subject: Re: Top Kill decision | 5/26/2010 |
| TREX-009135 | LAL009-017476 | LAL009-017476 | Email - From: Curt N. Ammerman To: guffee@lanl.gov, jsims@lanl.gov Date: Tue, 18 May 2010 10:06:06 AM Subject: Summary of Well Kill Meeting | 5/18/2010 |
| TREX-009136 | HCG043-009112 | HCG043-009115 | National Incident Commander Daily Situation Update, 1300 - 27 May 2010, Deepwater Horizon Spill Response (Updates in RED) | 5/27/2010 |
| TREX-009137 | LAL097-009708 | LAL097-009717 | Email chain, top email From: Donald Q Sullivan To: Donald Q Sullivan, et al Date: Thu 27 May 2010 09:27:37 AM Subject: RE: Top Kill - Update Attachments: Kill Data.xls | 5/27/2010 |
| TREX-009138 | IES009-014148 | IES009-014148 | Email - From: Rod OConnor To: SLV Sent: Thursday, May 27, 2010 1:16 PM Subject Fw: 12:15 pm update - Thursday | 5/27/2010 |
| TREX-009139 | No Bates | No Bates | Rec. Doc. 7076 Stipulated Facts Concerning Source Control Events | 8/9/2012 |
| TREX-009140 | NVY001-000194 | NVY001-000198 | Email chain, top email From: Michael Dean To: Nicholas Kalathas, et al. Sent: Tuesday, June 15, 2010 Subject: RE: Need 04L lead - Re: BP Deepwater Horizon Containment Cap: Raw Mat'l | 6/15/2010 |
| TREX-009141 | HCG195-014159 | HCG195-014159 | Email - From: Thad W Allen To: Carol Browner, et al. Sent: Monday, July 12, 2010 Subject: FW: BP Response Letter Attachments: Letter to Admiral Allen.pdj; Attachment 2 MC252-1 Well Integrity Test.pdf | 7/12/2010 |
| TREX-009142 | No Bates | No Bates | Environmental Protection Agency National Contingency Plan Product Schedule, July 2010 (7/08/2010); 21 pages | 7/8/2010 |
| TREX-009143 | N1A029-002028 | N1A029-002029 | Email - From: John Rapp To: NOAA HQ leadership, et al. Date: Fri, 21 May 2010 02:46:43 PM Subject: Notes from May 21, 11 AM NRT Call | 5/21/2010 |
| TREX-009144 | No Bates | No Bates | Article from RestoreTheGulf.gov titled Teleconference Allen May 21; three pages | 5/24/2010 |
| TREX-009145 | N1J012-000663 | N1J012-000663 | E-mail From: Doug Helton To: Jason Rolfe, et al. Sent: Friday, May 21, 2010 11:50 AM Subject: Re: Clarification on Claimed Sipper Recovery of 5000 bbls, marked as CONFIDENTIAL | 5/21/2010 |
| TREX-009146 | HCG467-000446 | HCG467-000446 | E-mail - From: Carol M Browner To: Recos, Jim Messina, et al. Subject: Important news, marked as CONFIDENTIAL | 5/29/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-009147 | PCG047-019863 | PCG047-019871 | BP GoM Drilling, Completions and Interventions - MC252, Procedure Approval Process and Approval Authority, marked as CONFIDENTIAL | 6/28/2010 |
| TREX-009148 | IMS163-000250 | IMS163-000262 | BP Macondo Top Kill Procedure for MC252-1 Contingency: Alternative LCM Pills, marked as HIGHLY CONFIDENTIAL | 5/25/2010 |
| TREX-009149 | BP-HZN-2179MDL00536325 | BP-HZN-2179MDL00536358 | BP Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations, marked as CONFIDENTIAL | 5/22/2010 |
| TREX-009150 | HCG443-017034 | HCG443-017035 | E-mail - From: oterx@earthlink.net on behalf of Norm Paulhus  To: CGF FORWARD, Subject: CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL, marked as CONFIDENTIAL | 5/23/2010 |
| TREX-009151 | SNL002-003627 | SNL002-003629 | Email chain top email From: Tom Knox To: Ray Merewether, et al. Sent: Tuesday, May 25, 2010 10:41 AM Subject RE:The junk shot | 5/25/2010 |
| TREX-009152 | DSE003-003730 | DSE003-003732 | E-mail -  From: Ray Merewether To: SCHU, Sent: Friday, July 30, 2010 8:17 PM Subject: trusting BP  marked as CONFIDENTIAL | 7/30/2010 |
| TREX-009153 | LAL013-013053 | LAL013-013055 | E-mail string, top email From: John C Benner To: David S Decroix, et al., Date: Sun, 16 May 2010 02:28:03 PM Subject: Quetsions for National Labs, marked as CONFIDENTIAL | 5/16/2010 |
| TREX-009154 | DSE003-001414 | DSE003-001416 | May 20, 2010 E-mail string among Arun Majumdar, Rod OConnor and others, Subject: Contingency plan on our side, marked as CONFIDENTIAL | 5/20/2010 |
| TREX-009155 | HCG266-012219 | HCG266-012222 | May 10, 2010 E-mail from Doug Suttles to Mary Landry, Subject: 01090800.PDF - Adobe Reader, with Attachments, marked as CONFIDENTIAL | 5/10/2010 |
| TREX-009160 | BP-HZN-2179MDL05710203 | BP-HZN-2179MDL05710203 | unreadable | 5/27/2010 |
| TREX-009161 | BP-HZN-2179MDL04877178 | BP-HZN-2179MDL04877179 | May 28 and 29, 2010 E-mail string among Thad Allen, Doug Suttles and others, Subject: Top Kill, marked as CONFIDENTIAL | 5/29/2010 |
| TREX-009163 | BP-HZN-2179MDL00957442 | BP-HZN-2179MDL00957454 | May 29, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: Presentation for 1pm call, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | 5/29/2010 |
| TREX-009165 | DSE012-002121 | DSE012-002122 | June 6, 2010 E-mail from SCHU to Carol Browner, Thad Allen and others, Subject: Frozen out of the conference call and June 6, 2010 E-mail string among Carol Browner, SCHU and others, Subject: Update, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PTO #50 | 6/6/2010 |
| TREX-009166 | HCG013-006858 | HCG013-007019 | National Incident Commander Memorandum: Deepwater Horizon Response, Subj: Deepwater Horizon Strategy Implementation, Version 3.0, dated 29 July 2010; 162 pages | 7/29/2010 |
| TREX-009168 | HCG205-020114 | HCG205-020114 | June 16, 2010 E-mail from Ken Salazar to Thad Allen, Carol Browner and Jacquee Wright, Subject: Update-leak containment, marked as CONFIDENTIAL | 6/16/2010 |
| TREX-009169 | HCG264-006108 | HCG264-006109 | June 16, 2010 E-mail string between Thad Allen and Roger Laferriere, Subject: Moving Ahead...NIC Intent and June 15, 2010 E-mail from Roger Laferriere to James Watson and Roy Nash, Subject: REQUEST FOR FORCES, marked as CONFIDENTIAL | 6/16/2010 |
| TREX-009170 | HCP008-011638 | HCP008-011638 | July 17, 2010 E-mail string among Thad Allen, Carol Browner and Kevin Cook, Subject: New Letter to BP | 7/17/2010 |
| TREX-009171 | BP-HZN-2179MDL03132336 | BP-HZN-2179MDL03132341 | 4.2.1 Well Source Control Draft, marked as CONFIDENTIAL | No Date |
| TREX-009172 | No Bates | No Bates | PowerPoint Slides of Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana, September 13, 2010; 11 pages | 9/13/2010 |
| TREX-009173 | No Bates | No Bates | Wild Well Control PowerPoint Slides, Panel Discussion, Bureau of Ocean Energy Management, Regulation and Enforcement, 13 September, 2010, Lafayette, Louisiana; 17 pages | 9/13/2010 |
| TREX-009174 | ERP001-005693 | ERP001-005695 | June 5 and 6, 2010 E-mail string among Tom Hunter, SCHU, Roman Oliynyk and others, Subject: One more try on BP | 6/6/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-009175 | BP-HZN-2179MDL04815850 | BP-HZN-2179MDL04815850 | April 22, 2010 E-mail string between Brian Black and James Grant, Subject: Worst Case Discharge Estimates, marked as CONFIDENTIAL | 4/22/2010 |
| TREX-009176 | No Bates | No Bates | CNN.com - Transcripts, State of the Union with Candy Crowley, Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant Thad Allen; Interview with Senatorial Candidate Marco Rubio, aired May 2, 2010; eight pages | 5/2/2010 |
| TREX-009177 | No Bates | No Bates | Transcript of National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling dated September 27, 2010; 190 pages | 9/27/2010 |
| TREX-009178 | No Bates | No Bates | DVD entitled MDL No. 2179, T. Allen Deposition Video, September 24-25, 2012 containing video clips Number 1, 2, 3, 5, 7, 8, 10 played during Volumes 1 and 2 of Admiral Allen's Deposition | 9/25/2012 |
| TREX-009182 | No Bates | No Bates | Oil Budget Calculator - Technical Documentation - November 2010 | 11/1/2010 |
| TREX-009241 | AE-HZN-2179MDL00082855 | AE-HZN-2179MDL00082866 | May 10, 2010 E-mail string from Ole Rygg to William Burch and Kurt Mix, Subject: Updated presentation of blowout and dynamic kill results, with Attachments, marked as CONFIDENTIAL, ten pages | 5/10/2010 |
| TREX-009495 | PPG010-000001; PCG107-000001 | PPG010-000114; PCG107-000178 | Handwritten notes of Adm. Mary Landry while serving as the Federal On-Scene Coordinator for the oil spill | No Date |
| TREX-009496 | No Bates | No Bates | Transcript of Department of Defense Roundtable with the U.S. Coast Guard Rear Admiral Landry Federal On Scene Coordinator for the United AreaCommand for the DEEPWATER HORIZON via teleconference on May 17, 2010; 20 pages | 5/17/2010 |
| TREX-009552 | BP-HZN-2179MDL01426136 | BP-HZN-2179MDL01426257 | E-mail dated May 05, 2010, From: Richard Lynch; To: Daniel Cost; Subject: FW: MMS/PCCI reference guide, with attachment | 5/5/2010 |
| TREX-009573 | No Bates | No Bates | BSEE MWCC Shell Capping Drill 24-31 July 2012 | 7/31/2012 |
| TREX-009574 | No Bates | No Bates | MWCC Overview and Demonstration Results - August 2012 | 8/1/2012 |
| TREX-009618 | HCG042-009994 | HCG042-009999 | Interview Summary Form of CAPT James Hanzalik, dated 8/25/2010 | 8/25/2010 |
| TREX-009621 | PCG008-000373 | PCG008-000393 | BP SPU, Modified CofferdamInstallation Procedure with Helix Q4000 Vessel, marked CONFIDENTIAL | 5/5/2010 |
| TREX-009930 | BP-HZN-2179MDL01177099 | BP-HZN-2179MDL01177104 | Top Kill Organizational Chart,  marked as CONFIDENTIAL;12 pages | 5/14/2010 |
| TREX-009931 | BP-HZN-2179MDL01187769 | BP-HZN-2179MDL01187769 | MC 252 Top Kill Organizational Chart, marked as CONFIDENTIAL; 2 pages | 10/31/2012 |
| TREX-009932 | BP-HZN-2179MDL00859108; BP-HZN-2179MDL00859112 | BP-HZN-2179MDL00859108; BP-HZN-2179MDL00859133 | July 26, 2010 E-mail from Robert Sanders to David Sims; Subject: FW: Gents - MoC and attached slide pack regarding accountabilities et al during well kill and cementing operations; marked as CONFIDENTIAL; attachments | 7/26/2010 |
| TREX-009933 | ANA-MDL2-000123457 | ANA-MDL2-000123463 | May 2, 2010 E-mail string among  Al Walker, Bobby Reeves, Jim Hackett, and others; Subject: Fw: Macondo; marked as CONFIDENTIAL; attachments | 5/2/2010 |
| TREX-009934 | ANA-MDL-000257834 | ANA-MDL-000257860 | May 18, 2010 E-mail string from Loya Darrell, To: Mike Fowler and others; Subject: RE: Diagnostic Pumping and Momentum Kill Graphs/Charts; marked as CONFIDENTIAL; Attachments | 5/18/2010 |
| TREX-009935 | ANA-MDL-000241075 | ANA-MDL-000241091 | May 5, 2010 E-mail string among Barbara Lasley, David Barnett and others; Subject:  DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc; marked as CONFIDENTIAL | 5/5/2010 |
| TREX-009936 | ANA-MDL-000244201 | ANA-MDL-000244226 | May 8, 2012 E-mail string among Robert Quitzau, Mike Mullins and others, Subject: Pressure limits from patillo and miller, marked as CONFIDENTIAL; attachments | 5/8/2010 |
| TREX-009937 | ANA-MDL-000244461 | ANA-MDL-000244462 | May 8, 2010 E-mail string from Mike Fowler, To: Michael Bednarz and others; Subject: Pumping Team - detailed update - PM; marked as CONFIDENTIAL | 5/8/2010 |
| TREX-009938 | ANA-MDL2-000001057 | ANA-MDL2-000001062 | May 5 - May 14, 2010 E-mail string among John Sharadin, Kurt Mix, Martin Albertin, Mark Alberty, Phillip Patillo, Richard Miller and others; Subject: Stack Pressure Limits | 5/14/2010 |
| TREX-009939 | ANA-MDL2-000054897 | ANA-MDL2-000054900 | E-Mail - From: Willson, Stephen SM Sent: Sat 5/15/2010 To: Sharadin, John H; Quitzau, Robert Subject: Formation/Wellhead pressure response during a rate diversion kill | 5/15/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-009940 | ANA-MDL-000244629 | ANA-MDL-000244646 | May 14, 2010 E-mail from John Sharadin to Jeff Lott and others; Subject: New Plan; marked as CONFIDENTIAL; attachments | 5/14/2010 |
| TREX-009941 | ANA-MDL-000257772 | ANA-MDL-000257775 | May 15, 2010 E-mail from Robert Quitzau to John Sharadin; Subject: procedure; marked as CONFIDENTIAL; | 5/15/2010 |
| TREX-009943 | ANA-MDL-000257069 | ANA-MDL-000257071 | May 22, 2010 E-mail from Mike Mullen to Bill Kirton and others; Subject: Kill Plot & plan.ppt; marked as CONFIDENTIAL; attachments | 5/22/2010 |
| TREX-009944 | BP-HZN-2179MDL00723581 | BP-HZN-2179MDL00723583 | May 26, 2010 E-mail from Robert Quitzau to Darrell Loya and others; Subject: Step Down Testing Type Curves; attachment | 5/26/2010 |
| TREX-009945 | ANA-MDL-000257265 | ANA-MDL-000257267 | May 29, 2010 E-mail from Robert Quitzau to Christopher J. Murphy and others; Subject: Plots, marked as CONFIDENTIAL | 5/29/2010 |
| TREX-009946 | WW-MDL-00002352 | WW-MDL-00002369 | Wild Well Control Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson and others; Subject: Summary & Conclusions From Top Kill Efforts 26 -28 May 2010 , marked as PRIVATE AND CONFIDENTIAL | 5/31/2010 |
| TREX-009947 | ANA-MDL-000244564 | ANA-MDL-000244570 | June 17 and 18, 2010 E-mail string  among Robert Quitzau, William Burch and others; Subject: M56E Post-Blowout Fracture Pressure Question; marked as CONFIDENTIAL | 6/18/2010 |
| TREX-009948 | ANA-MDL2-000032633 | ANA-MDL2-000032638 | July 8, 2010 E-mail from William  Burch to Kurt Mix and others; Subject: Dual Relief Well Strategy (Due by Noon) | 7/8/2010 |
| TREX-009949 | ANA-MDL-000020590 | ANA-MDL-000020591 | April 27, 2010 E-mail from Robert  Quitzau to Mark Hafle and others; Subject: Macondo Questions; marked as CONFIDENTIAL | 4/27/2010 |
| TREX-009950 | ANA-MDL-000276588 | ANA-MDL-000276595 | May 4 - 22, 2010 E-mail string among Robert Quitzau, Steve Woelfel, Tim Dean and others; Subject: RE: Macondo; marked as CONFIDENTIAL | 5/22/2010 |
| TREX-009951 | ANA-MDL-000273401 | ANA-MDL-000273401 | June 1, 2010 E-Mail string among Vic Estes and Robert Quitzau; Subject: RE? Marked as CONFIDENTIAL | 6/1/2010 |
| TREX-009952 | ANA-MDL-000025880 | ANA-MDL-000025882 | June 22, 2010 E-mail string among Todd Durkee, Robert Quitzau, Mike Pfister,Jonathan Sprague and others; Subject: Macondo solution; marked as CONFIDENTIAL | 6/22/2010 |
| TREX-009953 | ANA-MDL-000256387 | ANA-MDL-000256392 | BP Macondo Technical Note Title: Risks of post Momentum Well Kill Cementation; Date: May 21, 2010; marked as CONFIDENTIAL | 5/21/2010 |
| TREX-009954 | ANA-MDL-000274636 | ANA-MDL-000274638 | Mark Bly handwritten notes; marked as CONFIDENTIAL | 9/8/2010 |
| TREX-009955 | ANA-MDL-000240672 | ANA-MDL-000240678 | Argonauta Drilling Services L.L.C. Well Control After Macondo Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if  a Blow-out still occurred; marked as CONFIDENTIAL | 7/27/2010 |
| TREX-009956 | ANA-MDL2-000122842 | ANA-MDL2-000122851 | May 4 - 22, 2010 E-mail string  among Robert Quitzau, Steve Woelfel, Tim Dean and others; Subject: RE: Macondo; marked as CONFIDENTIAL | 5/16/2010 |
| TREX-009957 | ANA-MDL-000276770 | ANA-MDL-000276770 | May 29, 2010 E-mail from Robert Quitzau to Darrell Hollek and Todd Durkee; Subject: Macondo Update; marked as CONFIDENTIAL | 5/29/2010 |
| TREX-009958 | ANA-MDL-000257303 | ANA-MDL-000257305 | May 10, 2010 E-mail from Robert Quitzau to Mike Fowler and others; Subject: Junk Shot Cement Job Density; marked as CONFIDENTIAL | 5/10/2010 |
| TREX-009959 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902320 | May 16, 2010 E-mail from Ole B. Rygg to Kurt Mix; Subject: Top kill - 5000 and 15000 bopd; marked as CONFIDENTIAL; attachments | 5/16/2010 |
| TREX-009960 | No Bates | No Bates | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO DEFENDANTS | 8/2/2012 |
| TREX-009961 | ANA-MDL-000257380 | ANA-MDL-000257392 | May 6, 2010 E-mail from David Barnett to John Sharadin, T. Brent Reeves and others, Subject: Junkshot Bullhead & Cement Doc V12, with Attachments, marked as CONFIDENTIAL | 5/6/2010 |
| TREX-009962 | ANA-MDL-000244145 | ANA-MDL-000244146 | June 1, 2010 E-mail from Jim Hackett to zz.Anadarko All, Subject: Deepwater Horizon Response Update -- June 1, 2010, marked as CONFIDENTIAL | 6/1/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-009963 | BP-HZN-2179MDL00610316 | BP-HZN-2179MDL00610329 | BP Gulf of Mexico SPU, Drilling & Completions, MC252-1 Top Kill Evaluation, marked as CONFIDENTIAL | 5/14/2010 |
| TREX-009964 | BP-HZN-2179MDL05094145 | BP-HZN-2179MDL05094161 | BP Gulf of Mexico SPU, Drilling & Completions, MC-252 #1 Top Kill Evaluation, marked as CONFIDENTIAL | 5/14/2010 |
| TREX-009965 | ANA-MDL-000258759 | ANA-MDL-000258769 | E-mail - From: Wilson Arabie; To: Robert Quitzau; Sent: Thur 7/1/2012 2:23:35 PM Subject: Well Cap Stack drawings | 7/1/2010 |
| TREX-009966 | ANA-MDL-000258481 | ANA-MDL-000258482 | July 9, 2010 E-mail from Robert Quitzau to William Allen and Kenneth Allen, Subject: DD2 intercept strategy, with Attachments, marked as CONFIDENTIAL | 7/9/2010 |
| TREX-009967 | ANA-MDL2-000123168 | ANA-MDL2-000123170 | May 3, 2010 E-mail string among Darrell Hollek, Robert Quitzau and others, Subject: Macondo, marked as CONFIDENTIAL | 5/3/2010 |
| TREX-009968 | ANA-MDL-000276740 | ANA-MDL-000276742 | May 29 and 30, 2010 E-mail string among Robert Quitzau, Darrell Hollek and others, Subject: Macondo Update, marked as CONFIDENTIAL | 5/30/2010 |
| TREX-009969 | ANA-MDL2-000054886 | ANA-MDL2-000054889 | June 14, 18 and 24, 2010 E-mail string among Robert Quitzau, Pat Watson and others, Subject: Macondo Update, marked as CONFIDENTIAL | 6/24/2010 |
| TREX-009970 | AE-HZN-2179MDL00091067 | AE-HZN-2179MDL00091068 | June 24, 2010 E-mail string among Robert Quitzau, Chip LaCombe and others, Subject: What do you think, marked as CONFIDENTIAL | 6/24/2010 |
| TREX-009971 | ANA-MDL2-000123676 | ANA-MDL2-000123727 | June 28, 2010 E-mail string among Emelle Jester, Jim Kunning and others, Subject: Pre-Read for the Relief Well Review taking place tomorrow, with Attachments, marked as CONFIDENTIAL, one page | 6/28/2010 |
| TREX-009972 | ANA-MDL-000258369 | ANA-MDL-000258380 | July 8, 2010 E-mail from William Burch to Kurt Mix, Ole Rygg and others, Subject: [Sperry Drilling Services] Dynamic Kill RT PWD Chart - Calculator Scripts, with Attachments, marked as CONFIDENTIAL | 7/8/2010 |
| TREX-009973 | AE-HZN-2179MDL00130952 | AE-HZN-2179MDL00130953 | July 14, 2010 E-mail from Robert Quitzau to Ole Rygg, Subject: WEATHERFORD 6-5/8" DRILLPIPE SPECS, with Attachments, marked as CONFIDENTIAL | 7/14/2010 |
| TREX-009974 | AE-HZN-2179MDL00143225 | AE-HZN-2179MDL00143229 | July 31, 2010 E-mail from Robert Quitzau to Kurt Mix and Bruce Rogers, Subject: Hydrostatic Control Step Rate Diagnostic Procedure, with ttachments, marked as CONFIDENTIAL, nine pages | 7/31/2010 |
| TREX-009975 | BP-HZN-2179MDL06126363 | BP-HZN-2179MDL06126363 | Aug 13, 2010 E-mail from Keith Powell to Gary Wulf, Leith McDonald and others, Subject: Data release for Anadarko, marked as CONFIDENTIAL | 8/13/2010 |
| TREX-010548 | No Bates | No Bates | BSEE History, three pages | 12/14/2012 |
| TREX-010549 | HCG367-002183 | HCG367-002199 | E-mail string, top e-mail from Ms. Brown to RADM Watson, dated August 18, 2010, Subject:  RE: Interview Transcript | 8/18/2010 |
| TREX-010551 | HCG321-014203 | HCG321-014204 | E-mail string, top e-mail from RADM Watson to RADM Landry, et al., dated April 29, 2010, Subject:  FW: Deputy FOSC | 4/29/2010 |
| TREX-010553 | No Bates | No Bates | Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment May 27, 2010, eight pages | 5/27/2010 |
| TREX-010558 | HCG324-004856 | HCG324-004856 | E-mail string, top e-mail from Mr. Lofgren to RADM Watson, et al., dated May 28, 2010, Subject: Re: Checking in on Support | 5/28/2010 |
| TREX-010559 | HCG321-020866 | HCG321-020866 | E-mail from RADM Watson to RDML Cook, et al., dated May 26, 2010, Subject:  House Natural Resource Cte Hearing | 5/26/2010 |
| TREX-010566 | HCG205-009837 | HCG205-009837 | Letter from RADM James Watson to Doug Suttles, June 11, 2010 re:BP's capacity and redundancy for collecting oil | 6/11/2010 |
| TREX-010572 | HCG267-003910 | HCG267-003919 | BP Letter from Doug Suttles to RADM James Watson, June 21, 2010, re: plans for building additional capacity for containment | 6/21/2010 |
| TREX-010576 | EPE082-053851 | EPE082-053851 | Dispersant Monitoring and Assessment Directive - Addendum 3, signed 5/26/2010 | 5/26/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-010577 | HCG318-001480 | HCG318-001481 | BP Letter from Doug Suttles to RADM James Watson, dated May 31, 2010 re: Riser Cut and LMRP Cap Oil and Dispersant Management Plan | 5/31/2010 |
| TREX-010578 | HCG253-016825 | HCG253-016827 | E-mail string from RADM James Watson to RADM Mary Landry, et al., dated November 17, 2010, Subject: FW: Dispersants | 11/17/2010 |
| TREX-010579 | EPE020-012095 | EPE020-012095 | E-mail string, from RADM James Watson to Dana Tulis, et al., 6/8/2010, re: Follow up on Dispersant Call between USCG, EPA and BP | 6/8/2010 |
| TREX-010580 | EPC072-001524 | EPC072-001529 | Letter from Houma Unified Command to RADM Watson, dated June 14, 2010; re: compliance with May 26, 2010 directive, addendum 3 | 6/14/2010 |
| TREX-010581 | EPC018-000360 | EPC018-000386 | Dispersant Use Briefing, dated June 15, 2010 | 6/15/2010 |
| TREX-010582 | EPC072-001530 | EPC072-001531 | E-mail string, from RADM James Watson to Ronnie Crossland, et al., 6/15/2010, S; RE: Houma Unified Command - June 15, 2010 - Aerial Dispersant Request | 6/15/2010 |
| TREX-010583 | EPC018-000357 | EPC018-000359 | E-mail string, from Sam Coleman to Dana Tulis, et al., 6/16/2010, Re: Dispersant Issues, one attachment, dispersant use briefing final.pdf | 6/16/2010 |
| TREX-010584 | HCF113-007321 | HCF113-007325 | USCG Letter from RADM James Watson to Doug Suttles, unsigned; Re: containment strategy, contains copy of letter from Doug Suttles re: June 25, 2010 letter | 6/25/2010 |
| TREX-010585 | EPE020-017247 | EPE020-017247 | E-mail from RADM James Watson to Lisa Jackson, et al., 6/28/2010, Re: Dispersant applications | 6/28/2010 |
| TREX-010586 | HCG395-001023 | HCG395-001035 | NIC Letter from ADM Thad Allen to Honorable Edward Markey, Chairman, Subcommittee on Energy and Environment, Oct 01, 2010 re: dispersant use | 10/1/2010 |
| TREX-010587 | HCF111-015652 | HCF111-015656 | E-mail string, from RADM James Watson to Capt. Scott Beeson, et al., May 15, 2010, Re: FW: Alternative Technology Plan; one attachment: alternative technology.zip | 5/15/2010 |
| TREX-010589 | HCF114-002580 | HCF114-002593 | NIC Governor Talking Points 3 July 2010 | 7/3/2010 |
| TREX-010590 | HCF114-002200 | HCF114-002421 | Admiral Watson Working Binder | 4/29/2010 |
| TREX-010591 | No Bates | No Bates | Macondo Well Deepwater Horizon Blowout Lessons for Improving Offshore Drilling Safety, National Academy of Engineering and National Research Council | No Date |
| TREX-010592 | HCF114-000482 | HCF114-000582 | RADM James Watson; Notes Deepwater Horizon | 4/20/2010 |
| TREX-010593 | HCG542-000291 | HCG542-000291 | E-mail from RADM James Watson to ADM Thad Allen, et al., June 06, 2010, Subject: Aerial dispersant temp increase | 6/6/2010 |
| TREX-010595 | HCG275-006413 | HCG275-006418 | Letter from Houma Unified Command to RADM James Watson, June 12, 2010, re: compliance with dispersant monitoring addendum 3 | 6/12/2010 |
| TREX-011452 | BP-HZN-2179MDL04799584; BP-HZN-2179MDL07265901; BP-HZN-2179MDL04908488; BP-HZN-2179MDL06144176; BP-HZN-2179MDL04897017; BP-HZN-2179MDL00412974; SNL020-009194 | BP-HZN-2179MDL04799589; BP-HZN-2179MDL07265901; BP-HZN-2179MDL04908507; BP-HZN-2179MDL06144184; BP-HZN-2179MDL04897017; BP-HZN-2179MDL00412974; SNL020-009222 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated March 22, 2013, marked as CONFIDENTIAL PER BP; total of 46 pages without Bates numbers | 3/22/2013 |
| TREX-011491R | No Bates | No Bates | REDACTED - Expert Rebuttal Report of Aaron A. Zick, dated June 10, 2013 | 6/10/2013 |
| TREX-011496 | No Bates | No Bates | Expert Report of Curtis Hays Whitson, PhD, dated May 1, 2013, marked as CONFIDENTIAL | 5/1/2013 |
| TREX-011758 | No Bates | No Bates | USDC/EDLA, Docket No. 2179, Doc. No. 12953, Supplemental Order Re: BPXP's Motion To Compel discovery from U.S. Rec. doc. 12859 | 5/30/2014 |
| TREX-011759 | No Bates | No Bates | DOJ Letter from Sarah Himmelhoch to Judge Sally Shushan, May 28, 2014, re: MDL 2179-10-4536 Penalty Phase Document Production | 5/28/2014 |
| TREX-011760 | No Bates | No Bates | DWH Attorney Work Product/Attorney-Client Communications, re: Stratus Consulting 5/19/2014 | 5/19/2014 |
| TREX-011761 | No Bates | No Bates | Spreadsheet lab test results | 9/12/2011 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-011762 | No Bates | No Bates | Memorandum from Michel Gielazyn and Rob Ricker NOAA to Ralph Markarian, ENTRIX, inc., April 20, 2011, re: Preparation of water accommodated fractions for toxicity testing | 4/20/2011 |
| TREX-011763 | No Bates | No Bates | Article Aquatic Tolixology, Incardona, Swarts, et al re: Exxon Valdez to Deepwater Horizon: Comparable toxicity of both crude oils to fish early life stages | 8/20/2013 |
| TREX-011764 | No Bates | No Bates | Article PNAS - Incardona, Gardner, et al. -  Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | 2/24/2014 |
| TREX-011765 | No Bates | No Bates | Report - Brette, machado, et al. - Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish | 2/14/2014 |
| TREX-011766 | No Bates | No Bates | ACS Article - Mager, Esbaugh, et al. - Acute Embryonic of Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus) | 5/23/2014 |
| TREX-011767 | No Bates | No Bates | Fish Kill Plan MC252 | 12/1/2010 |
| TREX-011768 | No Bates | No Bates | Status Review Report of Atlantic Bluefin Tuna (Thunnus thynnus) prepared by the Atlantic Bluefin Tuna Status Review Team for the National Marine Fisheries Service national Oceanic and Atmospheric Administration | 5/20/2011 |
| TREX-011769 | No Bates | No Bates | Tagging of Atlantic Bluefin Tune for Evaluation of Habitat Utilization of Gulf of Mexico Spawning Grounds Using Telemetry Data; prepared by the Fish Technical Working Group of the Mississippi Canyon 252 Trustees, Troy Baker | 4/30/2012 |
| TREX-011770 | No Bates | No Bates | Report -Assessing the Impacts of the Deepwater Horizon Oil Spill:  The National Status and Trends Program Response, by Dennis Apeti, David Whitall, et al at National Centers for Coastal Ocean Science (NCCOS), NOAA Technical Memorandum NOS NCCOS 167 | 3/1/2013 |
| TREX-011771 | No Bates | No Bates | Assessing Potential Sublethal and Chronic Health Impacts from the Mississippi Canyon 252 Oil Spill on Coastal and Estuarine Bottlenose Dolphins by Dr. Lori Schwacke, National Ocean Service, National Centers for Coastal Ocean Science, Hollings Marine Lab, Version No. 2.7 | 4/1/2011 |
| TREX-011772 | No Bates | No Bates | ACS Article - Schwacke, et al., Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill | 12/18/2013 |
| TREX-011773 | No Bates | No Bates | NRDA Plan:  Assessing Potential Sublethal & Chronic Impacts from the MC 252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 8/4/2011 |
| TREX-011774 | No Bates | No Bates | Submerged Oil Characterization Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments Deepwater Horizon Oil Spill (DWHOS) | 6/23/2011 |
| TREX-011775 | No Bates | No Bates | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 8/4/2011 |
| TREX-011776 | No Bates | No Bates | Addendum to Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 11/30/2011 |
| TREX-011777 | No Bates | No Bates | Protocol for Fall 2012 Coastal Wetland Vegetation Sampling and Monitoring 12.14.2012; DWH Settlement Communication: Addendum to the Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 12/14/2012 |
| TREX-011778 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections:  Cruise 3:  Surface Water Sampling Plan for Dispersant Treated Oil Deepwater Horizon Oil Spill (DWHOS) | 5/29/2010 |
| TREX-011779 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections:  NRDA Cruise 4 - Jack Fitz 3 Water Sampling Plan Deepwater Horizon Oil Spill (DWHOS) | 6/11/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-011780 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS) Plan for Adaptive Water Column NOAA - NRDA Sampling (PAWNNS)Cruise Plan - American Diver 1 and Ocean Veritas 9 July 17 2010; Prepared by: Debbie French-McCay (ASA) et al.; Proposed Cruise Dates: American Diver 1: July 17 - 24 2010 Ocean Veritas 9: July 13 - 17 2010 | 7/29/2010 |
| TREX-011781 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS) Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan Hos Davis 1 | 8/11/2010 |
| TREX-011782 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS) Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan HOS Davis 2 | 8/25/2010 |
| TREX-011783 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS) Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan HOS Davis 3 | 9/3/2010 |
| TREX-011784 | No Bates | No Bates | MC252 Deepwater Horizon Oil Spill Water Column Data Collection NOAA/BP- Cardno ENTRIX NRDA Cooperative Deep Tow Cruise 2 December 2010 Arctic-HOS Davis 5-Sarah Bordelon Cruise Plan | 12/3/2010 |
| TREX-011785 | No Bates | No Bates | MC252 Deepwater Horizon Oil Spill Deepwater Benthic Communities and Water Column Data Collection July-September 2011 HOSS Sweetwater ROV Sediment and Bottom-Water Sampling Cruise Plan | 7/15/2011 |
| TREX-011786 | No Bates | No Bates | Deepwater Horizon Oil Spill (DWHOS) Water Column Technical Working Group Image Data Processing Plan: Holocam, DAVPR, VPRII | 6/7/2012 |
| TREX-011787 | No Bates | No Bates | Deepwater Horizon Oil Spill (DWHOS) NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan Walton Smith 3 Water Column Technical Working Group | 11/15/2010 |
| TREX-011788 | No Bates | No Bates | Mississippi Canyon 252 Deepwater Horizon Oil Spill NRDA Sampling Plan MESOPHOTIC REEF FOLLOW-UP CRUISE PLAN Deepwater Benthic Communities Technical Working Group | 8/1/2012 |
| TREX-011789 | No Bates | No Bates | Mississippi Canyon 252 Incident NRDA Tier 1 Sampling Plan Reconnaissance Survey of Hard-Ground Megafauna Communities in the Vicinity of the Deepwater Horizon Spill Site | 10/19/2010 |
| TREX-011790 | N8T052-002466 | N8T052-002466 | E-Mail From: Amy Merten Sent: Thursday August 26 2010 12:56 PM To: Christopher Barker Subject: Re: [Fwd: Fw: All Samples in Scribe Map as of 8.24.10] | 8/26/2010 |
| TREX-011791 | No Bates | No Bates | Diving Deeper: Episode 21 (April 7, 2010) - How do we respond to oil spills? transcript | 4/7/2010 |
| TREX-011792 | No Bates | No Bates | Query Manager output file "East of Longitude -87.31" | 5/1/2010 |
| TREX-011794 | No Bates | No Bates | Map of spill area | No Date |
| TREX-011795 | No Bates | No Bates | Query Manager output file "Box and >5 meters" | No Date |
| TREX-011796 | No Bates | No Bates | Map of spill area | No Date |
| TREX-011797 | No Bates | No Bates | Query Manager output file "50-600 Meters 2011" | No Date |
| TREX-011798 | No Bates | No Bates | "2010 Mark_Recapture Dolphin PAH Biopsy from Query Manager_(East_6510884_1) | No Date |
| TREX-011804 | No Bates | No Bates | Deposition Notice of Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation | 5/14/2014 |
| TREX-011805 | BP-HZN-2179MDL07817761 | BP-HZN-2179MDL07817761 | BP Exploration & Production, Inc. Appointment History (From 4/20/2010 to Present) | 4/20/2010 |
| TREX-011806 | BP-HZN-2179MDL06659724 | BP-HZN-2179MDL06659740 | BP Gulf Coast Restoration Organization Organization Charts Version 15 | 1/27/2011 |
| TREX-011807 | BP-HZN-2179MDL07516218 | BP-HZN-2179MDL07516221 | Power of Attorney | 6/23/2005 |
| TREX-011808 | BP-HZN-2179MDL02001803 | BP-HZN-2179MDL02001808 | Science, Technology and Environment - MOC Form | 8/18/2010 |
| TREX-011809 | BP-HZN-2179MDL01873134 | BP-HZN-2179MDL01873147 | Science, Technology, Environment and Regulatory Affairs Jan 12, 2010 | 1/12/2010 |
| TREX-011810 | BP-HZN-2179MDL01868843 | BP-HZN-2179MDL01868860 | Science, Technology, Environment and Regulatory Affairs Sept 9, 2010 | 9/9/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-011811 | No Bates | No Bates | Deepwater Horizon GCRO NRDA 5/1/2014 Draft | 5/1/2014 |
| TREX-011812 | No Bates | No Bates | Preliminary List of NRDA Data - Draft | 5/1/2014 |
| TREX-011813 | BP-HZN-2179MDL05656532 | BP-HZN-2179MDL05656551 | Natural Resource Damage Assessment (NRDA) Briefing March  16 & 17, 2011 | 3/16/2011 |
| TREX-011814 | No Bates | No Bates | Stipulation Regarding Early Restoration Project-- Alabama Dune Restoration Cooperative Project | 6/6/2012 |
| TREX-011815 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill -- Marsh Island (Portersville Bay) Restoration Project | 6/6/2012 |
| TREX-011816 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Florida (Pensacola Beach) Dune Restoration Project | 6/6/2012 |
| TREX-011817 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill-- Lake Hermitage Marsh Creation - NRDA Early Restoration Project | 6/6/2012 |
| TREX-011818 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill-- Louisiana Oyster Cultch Project | 6/6/2012 |
| TREX-011819 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill-- Mississippi Artificial Reef Habitat Project | 6/6/2012 |
| TREX-011820 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Enhanced Management of Avian Breeding Habitat Injured by Response Activities in the Florida Panhandle, Alabama, and Mississippi | 1/9/2013 |
| TREX-011821 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Improving Habitat Injured by Spill Response:  Restoring the Night sky | 1/9/2013 |
| TREX-011822 | BP-HZN-2179MDL03453489 | BP-HZN-2179MDL03453572 | Deepwater Horizon Containment and Response:  Harnessing Capabilities and Lessons Learned | 9/1/2010 |
| TREX-011823 | BP-HZN-2179MDL05960502 | BP-HZN-2179MDL05960503 | E-mail string, top e-mail from Ms. Folse to Ms. Stallworth, et al., dated Sep 28, 2010, Subject: INFO: NOAA Strategy for Future Re-Openings - re fisheries area | 9/28/2010 |
| TREX-011824 | No Bates | No Bates | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, Date:  April 20, 2011 | 4/20/2011 |
| TREX-011825 | No Bates | No Bates | Bird Impact Data from DOI-ERDC Database Download 14 Dec. 2010 | 12/14/2010 |
| TREX-011826 | No Bates | No Bates | OPERATIONAL SCIENCE ADVISORY TEAM (OSAT-3) Unified Command, Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility | 10/1/2013 |
| TREX-011829 | No Bates | No Bates | Gulf of Mexico Research Initiative Master Research Agreement Dated March 14, 2011 | 12/1/2011 |
| TREX-011832 | No Bates | No Bates | Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations | 7/1/2014 |
| TREX-011833 | No Bates | No Bates | Chemical and Physiological Measures on Oysters (Crassostrea virginica) from Oil-Exposed Sites in Louisiana | No Date |
| TREX-011835 | US_PP_USCG226633 | US_PP_USCG226680 | RRT-6 FOSC DISPERSANT PRE-APPROVAL GUIDELINES and CHECKLIST | 1/24/2001 |
| TREX-011839 | HCG188-067578 | HCG188-067687 | E-mail string, top e-mail from Captain Hanzalik to LCDR Lehto, dated June 22, 2010, Subject:  FW: Dispersant meeting - Thank you | 6/22/2010 |
| TREX-011844 | No Bates | No Bates | May 26, 2010 Dispersant Monitoring and Assessment Directive - Addendum 3 | 5/26/2010 |
| TREX-011865 | No Bates | No Bates | Bureau of Economic Analysis, Gross Domestic Product by State (millions of current dollars) | 6/11/2014 |
| TREX-011869 | No Bates | No Bates | Promoting tourism along the Gulf Coast, Gulf Coast tourism continued to demonstrate strong visitor numbers in 2013 | 6/17/2014 |
| TREX-011872 | No Bates | No Bates | Mobile Register article, dated November 5, 2011, Tourism numbers top more records   Baldwin beaches bounce back strong | 11/5/2011 |
| TREX-011873 | No Bates | No Bates | Alabama beach tourism on record-breaking pace; lodging revenue expected to hit $320 million (updated) | 11/6/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-011875 | No Bates | No Bates | New Orleans Convention & Visitors Bureau, New Orleans Achieves Major Tourism Milestone: 8.3 Million Visitors in 2010 | 4/14/2011 |
| TREX-011877 | No Bates | No Bates | Times-Picayune article, dated March 27, 2012, New Orleans tourism breaks record in 2011; BP cash for marketing gives industry a boost | 3/27/2012 |
| TREX-011878 | No Bates | No Bates | Northwest Florida Tourism Experiences a Record Summer | 9/16/2011 |
| TREX-011879 | No Bates | No Bates | Northwest Florida Daily News article, dated November 10, 2011, Bed tax collections finish strong in 2011, exceed what many had hoped for | 11/10/2011 |
| TREX-011880 | No Bates | No Bates | Northwest Florida Daily News article, dated March 16, 2012, Local tourism industry is red-hot | 3/16/2012 |
| TREX-011921 | No Bates | No Bates | Defendants' 30(b)(6) Deposition Notice of the United States in the Penalty Phase | 5/14/2014 |
| TREX-011922 | No Bates | No Bates | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume I: Methodology, Timeline, Context, and Communities | 6/1/2014 |
| TREX-011923 | No Bates | No Bates | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume II:  Key Economic Sectors, NGOs, and Ethnic Groups | 6/1/2014 |
| TREX-011924 | IMT593-006789 | IMT593-006814 | Social Impact Assessment and Offshore Oil and Gas in the Gulf of Mexico - Draft | No Date |
| TREX-011925 | DEO001-000991 | DEO001-001024 | Applied Social Science in MMS - A Framework for Decisionmaking | 2/3/2000 |
| TREX-011926 | No Bates | No Bates | HHS Efforts Fact Sheet | 8/12/2010 |
| TREX-011927 | HCG289-014547 | HCG289-014559 | U.S. Coast Guard Deepwater Horizon Incident - Response Summary | 4/25/2010 |
| TREX-011928 | No Bates | No Bates | Offshore Oil and the Deepwater Horizon: Social Effects on Gulf Coast Communities Interim Findings | 11/28/2011 |
| TREX-011929 | US_PP_BOEM000107 | US_PP_BOEM000312 | Report of Eastern Research Group, Inc. | No Date |
| TREX-011940 | LA-GOV 00008726 | LA-GOV 00008727 | NIC Barrier Island Berm Meeting, dated June 1, 2010 | 6/1/2010 |
| TREX-011945 | HCE146-004548 | HCE146-004548 | E-mail from Captain Hewett to Rear Admiral Nash, et.al., dated September 04, 2010, Subject: BOOM RECOVERY & DECON | 9/4/2010 |
| TREX-011949 | OSE052-002694 | OSE052-002694 | Michel Claudet, Terrabonne Parish President Interview Highlights | 10/14/2010 |
| TREX-011959 | BP-HZN-2179MDL07817761 | BP-HZN-2179MDL07817761 | BP Exploration & Production, Inc., Appointment History (From 4/20/2010 to Present) | 4/20/2010 |
| TREX-011960 | BP-HZN-2179MDL08876900 | BP-HZN-2179MDL08876900 | BP Exploration & Production, Inc., Director History | 10/22/2013 |
| TREX-011961 | BP-HZN-2179MDL07516218 | BP-HZN-2179MDL07516221 | Power of Attorney, dated June 23, 2005 | 6/23/2005 |
| TREX-011962 | No Bates | No Bates | Letter from Mr. Langhan to Mr. Herman, et al., dated January 2, 2014, Re: MDL 2179 -- Notice of Corporate Reorganization | 1/2/2014 |
| TREX-011963 | BP-HZN-2179MDL07817329 | BP-HZN-2179MDL07817329 | BP Organizational Chart - Main US Subsidiaries | 2/3/2014 |
| TREX-011964 | BP-HZN-2179MDL07817979 | BP-HZN-2179MDL07817998 | General Services Agreement | 12/31/2001 |
| TREX-011965 | BP-HZN-2179MDL07815600 | BP-HZN-2179MDL07815608 | Report: BP Exploration & Production, Inc., Consolidated Financial Reports, 4Q13, (Un-Audited) | 10/1/2013 |
| TREX-011966 | No Bates | No Bates | Deposition Notice of Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation | 5/14/2014 |
| TREX-011967 | No Bates | No Bates | Exhibit 10, BP Exploration & Production Inc.'s Submission in  Response to the Court's February 21, 2014 Order Regarding Preparation for Discovery in the Penalty Phase | No Date |
| TREX-011968 | BP-HZN-2179MDL07817645 | BP-HZN-2179MDL07817645 | Spreadsheet: Production Header Sheet: Document Produce Natively | No Date |
| TREX-011969 | BP-HZN-2179MDL07817999 | BP-HZN-2179MDL07817999 | Spreadsheet: Production Header Sheet: Document Produce Natively | No Date |
| TREX-011970 | BP-HZN-2179MDL07818050 | BP-HZN-2179MDL07818050 | Royalty and Tax Payment Scorecard | 1/1/2014 |
| TREX-011971 | BP-HZN-2179MDL07815610 | BP-HZN-2179MDL07815703 | BP America Inc. Consolidated Financial Statements, December 31, 2013 | 12/31/2013 |
| TREX-011972 | BP-HZN-2179MDL08713516 | BP-HZN-2179MDL08713516 | GRM Cash Flow | 1/1/2014 |
| TREX-011973 | No Bates | No Bates | BP in America, Our Commitment to the Deepwater Gulf of Mexico | No Date |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-011974 | BP-HZN-2179MDL02667322 | BP-HZN-2179MDL02667335 | E-mail string, top e-mail from Frank Hernandez to Paula Barnett, et al., dated Nov 09, 2010, Subject:  FW: Nov 15th Recovery Planning Meeting Pre-read | 11/9/2010 |
| TREX-011975 | BP-HZN-2179MDL08684142 | BP-HZN-2179MDL08684151 | BP Monthly Update - Gulf Coast Economy, March 2012 | 3/1/2012 |
| TREX-011976 | BP-HZN-2179MDL0864317 | BP-HZN-2179MDL0864331 | Monthly Update on the Gulf Coast Economy, September 2012 | 9/1/2012 |
| TREX-011977 | BP-HZN-2179MDL03368697 | BP-HZN-2179MDL03368707 | Gulf Coast Claims Facility Protocol for Interim and Final Claims November 22, 2010 | 11/22/2010 |
| TREX-011978 | BP-HZN-2179MDL01440490 | BP-HZN-2179MDL01440497 | Instructions - Gulf Coast Claims Facility Claim Form | 7/19/2010 |
| TREX-011979 | No Bates | No Bates | Interagency Coordinating Committee on Oil Pollution Research, Biennial Report for Fiscal Years 2008 and 2009, December 2009 | 12/1/2009 |
| TREX-011980 | No Bates | No Bates | Interagency Coordinating Committee on Oil Pollution 2010-2011 Research Report, 2012 Biennial Report to Congress, June 04, 2012 | 6/4/2012 |
| TREX-011981 | No Bates | No Bates | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Requests in the Penalty Phase | 6/14/2014 |
| TREX-011982 | BP-HZN-2179MDL03352423 | BP-HZN-2179MDL03352450 | GoM D&C CoRE Project, 20 January 2010 | 1/20/2010 |
| TREX-011983 | No Bates | No Bates | BP's US Economic Impact Report 2013 | No Date |
| TREX-011984 | No Bates | No Bates | BP Financial and Operating Information 2009-2013 | 1/1/2014 |
| TREX-011985 | No Bates | No Bates | 2009 to 2013 BPXP Employment Costs, GRM Supplemental | No Date |
| TREX-011986 | No Bates | No Bates | 2009 to 2013 BPXP Cap Ex, GRM Cash Flow | 1/1/2014 |
| TREX-011987 | BP-HZN-2179MDL08431218 | BP-HZN-2179MDL08431230 | BP Advancing Global Deepwater Capabilities | No Date |
| TREX-012011 | BP-HZN-2179MDL05192919 | BP-HZN-2179MDL05192921 | MC 252 - BP HSE Technical Safety Team Support | 6/1/2010 |
| TREX-012012 | BP-HZN-2179MDL01790324 | BP-HZN-2179MDL01790343 | E-mail from Maria Estrada-Stockton to Mike West, et al., dated June 4, 2010, with attachments | 6/4/2010 |
| TREX-012013 | BP-HZN-2179MDL08471672 | BP-HZN-2179MDL08471698 | Slides with Notes: Deepwater Horizon Response: Protecting Health | 2/1/2011 |
| TREX-012014 | No Bates | No Bates | PowerPoint: Deepwater Horizon Response: Protecting Health, Dr. Richard J L Heron | 2/1/2011 |
| TREX-012015 | BP-HZN-2179MDL08471948 | BP-HZN-2179MDL08471994 | Slides with Notes: BP's Response to the Gulf Oil Spill | 6/21/2012 |
| TREX-012016 | BP-HZN-2179MDL05815661 | BP-HZN-2179MDL05815669 | E-mail from Kal Johnson to Mary Kay Bradbury, et al., dated June 17, 2010, Subject: HSE Stats June 15, with attachments | 6/17/2010 |
| TREX-012017 | US_PP_USCG047827 | US_PP_USCG047867 | E-mail from Mary Kay Bradbury to Amyo Taylor et al., dated September 3, 2010, Subject: HSE Stats 9-1-10, with attachments | 9/3/2010 |
| TREX-012018 | US_PP_USCG058990 | US_PP_USCG059058 | E-mail from Mary Kay Bradbury to Amyo Taylor et al., dated November 20, 2010, Subject: HES Stats 11-19-10, with attachments | 11/20/2010 |
| TREX-012019 | US_PP_USCG059059 | US_PP_USCG059127 | E-mail from Mary Kay Bradbury to Amyo Taylor et al., dated November 21, 2010, Subject: HSE Stats 11-20-10, with attachments | 11/21/2010 |
| TREX-012020 | US_PP_USCG059338 | US_PP_USCG059407 | E-mail from Mary Kay Bradbury to Amyo Taylor et al., dated December 4, 2010, Subject: HSE Stats 12-3-10, with attachments | 12/4/2010 |
| TREX-012021 | US_PP_USCG053894 | US_PP_USCG053910 | String of e-mails, top one from Kevin O'Shea to Lee Northcutt, dated June 11, 2010, Subject: FW: Food Safety Audit Data, with attachments | 6/11/2010 |
| TREX-012022 | BP-HZN-2179MDL05403277 | BP-HZN-2179MDL05403321 | String of e-mails, top one from Joe Gallucci to Steve Briggs, dated June 15, 2010, Subject: RE: Air Monitoring Plans, with attachments | 6/15/2010 |
| TREX-012023 | BP-HZN-2179MDL01822629 | BP-HZN-2179MDL01822630 | E-mail from May Chau to John Fink, et al., dated September 16, 2010, Subject: Health Monitoring Summary Report -- 15th September 2010, with attachment | 9/16/2010 |
| TREX-012024 | US_PP_HHS002801 | US_PP_HHS002806 | String of e-mails, top one from John Howard to John Snawder, et al., dated July 2, 2010, Subject: RE: bulk samples of cleaners, with attachments | 7/2/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012025 | US_PP_HHS002807 | US_PP_HHS002808 | Email from John Snawder to John Howard, dated June 29, 2010, Subject: RE: Conference Call Monday (6/27) at 2:30 pm: Adding Biomonitoring to NIOSH Deepwater Horizon Exposure Monitoring | 6/29/2010 |
| TREX-012026 | US_PP_HHS002809 | US_PP_HHS002812 | Email from John Howard to Teresa Schnorr, dated June 25, 2010, Subject: Biomonitoring Recommendation for DWH Response Workers, with attachment | 6/25/2010 |
| TREX-012027 | BP-HZN-2179MDL02567823 | BP-HZN-2179MDL02567836 | String of e-mails, top one from Richard Heron to David Flower, et al., dated July 5, 2010, Subject: Fw: HHE Expansion and Biomonitoring, with attachment | 7/5/2010 |
| TREX-012028 | BP-HZN-2179MDL01936015 | BP-HZN-2179MDL01936020 | E-mail from May Chau to Richard Heron, et al., dated July 5, 2010, Subject: RE: HHE Expansion and Biomonitoring | 7/5/2010 |
| TREX-012029 | BP-HZN-HEW00000014 | BP-HZN-HEW00000260 | GoM HSSE Safe Practices Manual - 2008 | 6/1/2008 |
| TREX-012030 | BP-HZN-2179MDL05015963 | BP-HZN-2179MDL05015975 | String of e-mails, top one from Mark Saperstein to Steve Briggs, et al., dated May 13, 2010, [REDACTED] | 5/13/2010 |
| TREX-012031 | BP-HZN-2179MDL03320359 | BP-HZN-2179MDL03320403 | String of e-mails, top one from Mark Torrez to captvirgil@yahoo.com, et al., dated June 24, 2010, Subject: Re: MC 252 Vessel Required Documents, with attachments | 6/24/2010 |
| TREX-012032 | BP-HZN-2179MDL01857927 | BP-HZN-2179MDL01857954 | String of e-mails, top one from Richard Heron to Donna Ward, et al., dated September 20, 2010, [REDACTED] | 9/20/2010 |
| TREX-012033 | BP-HZN-2179MDL04842058 | BP-HZN-2179MDL04842062 | String of e-mails, top one from Richard Heron to David Rainey, et al., dated July 16, 2010, Subject: RE: OSHA Meeting Recap with Action Plan | 7/16/2010 |
| TREX-012034 | BP-HZN-2179MDL04918592 | BP-HZN-2179MDL04918618 | E-mail from Carlos Moreno to Donna Ward, dated April 29, 2010, Subject: [REDACTED], with attachments | 4/29/2010 |
| TREX-012035 | BP-HZN-2179MDL05016674 | BP-HZN-2179MDL05016678 | String of e-mails, top one from Steve Briggs to Richard Heron, et al., dated May 13, 2010, Subject: Re: Foul Odor and Nausea Reported on Fixed Platforms MP 153 and SP 65 | 5/13/2010 |
| TREX-012036 | BP-HZN-2179MDL05001702 | BP-HZN-2179MDL05001702 | MC252 Minimum Training Requirements for Response Workers | 6/20/2014 |
| TREX-012037 | No Bates | No Bates | General PPE Matrix | 6/3/2010 |
| TREX-012044 | No Bates | No Bates | Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application, May 10, 2010 - Plume Monitoring and Assessment Plan for Subsurface Dispersant Application | 5/10/2010 |
| TREX-012045 | No Bates | No Bates | May 20, 2010, Dispersant Monitoring and Assessment Directive-Addendum | 5/20/2010 |
| TREX-012046 | No Bates | No Bates | Letter dated May 20, 2010 Suttles to Landry Re:  May 19, 2010 Addendum 2 to Dispersant Monitoring and Assessment Directive ("Addendum 2") | 5/20/2010 |
| TREX-012047 | No Bates | No Bates | Letter dated May 26, 2010 Jackson to Rainey, Re: use of alternative dispersants | 5/26/2010 |
| TREX-012055 | HCG188-067580 | HCG188-067687 | Deepwater Horizon Dispersant Use Meeting Report, May 26-27, 2010 | 6/4/2010 |
| TREX-012056 | No Bates | No Bates | Michael Hemmer, et al., "Comparative Toxicity of Eight Oil Dispersants, Louisiana Sweet Crude Oil (LSC), and Chemically Dispersed LSC to Two Aquatic Test Species" | 6/16/2011 |
| TREX-012066 | OSE204-004982 | OSE204-004983 | Memorandum dated 10 May 10 from CAPT J.E. Hanzalik to RRT VI Consensus Network Participants, Subject: REGION VI RRT Incident Specific Request Notification that Sub-Sea Dispersant Application Test #3 Commenced | 5/10/2010 |
| TREX-012067 | No Bates | No Bates | Operational Science Advisory Team (OSAT) Unified Area Command Report, Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | 12/17/2010 |
| TREX-012069 | No Bates | No Bates | MC252/Deepwater Horizon Joint Analysis Group Subsurface Monitoring Data and Analysis | 12/14/2010 |
| TREX-012071 | No Bates | No Bates | NOAA Technical Report NOS OR&R 25, Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Subsurface Oil in the Vicinity of MC252#1, May 19 to June 19, 2010 | 8/1/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012072 | No Bates | No Bates | NOAA Technical Report NOS OR&R 24, Joint Analysis Group, Deepwater Horizon Oil Spill: Review of R/V BROOKS MCCALL Data To Examine Subsurface Oil, Silver Spring, Maryland June 1, 2011 | 6/1/2011 |
| TREX-012073 | No Bates | No Bates | NOAA Technical Report NOS OR&R 26, Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Oxygen Levels in the Vicinity of MC252#1, May 8 to August 9, 2010 | 8/1/2011 |
| TREX-012075 | No Bates | No Bates | Environmental Monitoring for Atypical Dispersant Operations: Including Guidance for - Subsea Application - Prolonged Surface Application Dated May 30, 2013 | 5/30/2013 |
| TREX-012076 | No Bates | No Bates | Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application- Addendum 1, May 14, 2010 | 5/14/2010 |
| TREX-012078 | No Bates | No Bates | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, Date:  April 20, 2011 | 4/20/2011 |
| TREX-012079 | No Bates | No Bates | Oiling Criteria and Status Summary | 4/12/2011 |
| TREX-012091 | No Bates | No Bates | U.S. Fish & Wildlife Service New Article Titled: Sea Turtle Late - Term Nest Collection and Hatching Release Plan, Frequently Asked Questions Updated: 07/28/2010 | 7/28/2010 |
| TREX-012112 | No Bates | No Bates | June 6, 2014, 2:56:41 e-mail To:  Ky E. Kirby, Hariklia Karis, Andrew Langan, M. Brock, Douglas A. Hastings, David M. Halverson, Jorday Ray, Thomas R. Lotterman, Jim Dragna, From Steve O'Rourke Subject: RE: BPXP  Fact Witnesses Not Previously Withdrawn | 6/6/2014 |
| TREX-012129 | Huston_Dep-000162 | Huston_Dep-000167 | Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 | 5/12/2011 |
| TREX-012133 | Huston_Dep-000168 | Huston_Dep-000169 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report Date:  April 20, 2011 | 4/20/2011 |
| TREX-012183 | BP-HZN-2179MDL5483559 | BP-HZN-2179MDL5483559 | E-mail from DWH Response StratCom Plans to Mr. Bary, et al., dated Aug 18, 2010, Subject:  EA Daily Report 17AUG2010 | 8/18/2010 |
| TREX-012184 | PCG072-023415 | PCG072-023453 | Deepwater Horizon Shoreline Clean-up Completion Plan (SCCP) 02 November 2011 | 11/2/2011 |
| TREX-012187 | US_PP_USCG202097 | US_PP_USCG202098 | Letter from Captain Hein to states Attorneys General, dated July 19, 2011 | 7/19/2011 |
| TREX-012188 | NPS001-015677 | NPS001-015783 | Summary Technical Report for Submerged Oil Mat Tactical Plan Phase I Execution | 8/20/2011 |
| TREX-012192 | PCG087-011298 | PCG087-011300 | Memorandum from LTJG Stutin to Captain Hein, dated 22 Jun 2011 | 6/22/2011 |
| TREX-012193 | No Bates | No Bates | Memorandum from Lieutenant Commander Lampton to Captain Hein, dated 30 Jun 2011 | 6/30/2011 |
| TREX-012199 | No Bates | No Bates | Michel, Jacqueline, et al., Extent and Degree of Shoreline Oiling: Deepwater Horizon Spill, Gulf of Mexico, USA, June 2013 | 6/12/2013 |
| TREX-012204 | OSE019-004588 | OSE019-004593 | Interview Summary Form for Captain Scott Beeson NIC Chief of Staff, dated 9/2/10 | 9/2/2010 |
| TREX-012220 | No Bates | No Bates | NIOSH OSHA Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers, July 26, 2010 | 7/26/2010 |
| TREX-012221 | No Bates | No Bates | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill: Protecting the Health and Safety of Cleanup Workers, July 18, 2012 | 7/18/2012 |
| TREX-012223 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, August 2011 | 8/1/2011 |
| TREX-012224 | No Bates | No Bates | NIOSH Deepwater Horizon Roster Summary Report,  Prepared by DHHS | No Date |
| TREX-012225 | US_PP_HHS011284 | US_PP_HHS011284 | E-Mail From: Glenn Miller to Mr. Tremmel, dated May 07, 2010, Subject:  RE: NEED REVIEW and APPROVAL:  Worker rostering and linkages | 5/7/2010 |
| TREX-012226 | US_PP_HHS011273 | US_PP_HHS011274 | E-Mail From: Fred J Tremmel to Ms. Kitt, et al., dated 5/8/2010, Subject:  Funding Approval/Contract Request for Worker Rostering | 5/8/2010 |
| TREX-012227 | US_PP_HHS010787 | US_PP_HHS010787 | E-Mail From: John Howard to Ms. Kitt, et al., dated 6/10/2010, Subject:  RE: Injury and Illness Data | 6/10/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012228 | No Bates | No Bates | NIOSH Report of Deepwater Horizon Response/Unified Area Command Illness and Injury Data (April23 - July 27, 2010) | 8/13/2010 |
| TREX-012229 | No Bates | No Bates | Pulmonary Effects of Inhaled Oil Dispersant (COREXIT EC9500A) in Rats | No Date |
| TREX-012230 | No Bates | No Bates | Pulmonary Effects of Inhaled Oil Dispersant (COREXIT EC9500A) in Rats | No Date |
| TREX-012231 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, June 23, 2010 | 6/23/2010 |
| TREX-012232 | No Bates | No Bates | Immunological Effects of Gulf Oil Spill:  Crude Oil, COREXIT EC9500A Dispersant and Oil/Dispersant Mixtures | No Date |
| TREX-012233 | No Bates | No Bates | Immunological Effects of Gulf Oil Spill:  Crude Oil, COREXIT EC9500A Dispersant and Oil/Dispersant Mixtures | No Date |
| TREX-012234 | No Bates | No Bates | Lessons Learned from the Deepwater Horizon Response, December, 2011 | 12/1/2011 |
| TREX-012235 | No Bates | No Bates | Emergency Preparedness and Response CDC Response to the Gulf of Mexico Oil Spill | 8/17/2010 |
| TREX-012236 | No Bates | No Bates | OSHA's Efforts to Protect Workers | 3/12/2014 |
| TREX-012237 | No Bates | No Bates | Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection:  Sampling and Monitoring, December 17, 2010 | 12/17/2010 |
| TREX-012238 | No Bates | No Bates | Summary Report for Fate and Effects of Remnant Oil in the Beach Environment, February 10, 2011 | 2/10/2011 |
| TREX-012239 | No Bates | No Bates | Evaluating the Health Impacts of the Gulf of Mexico Oil Spill, Hearing of the Committee on Health, Education, Labor, and Pensions US Senate June 15, 2010 | 6/15/2010 |
| TREX-012240 | No Bates | No Bates | Deepwater Horizon Oil Spill:  OSHA's Role in the Response, May 2011 | 5/1/2011 |
| TREX-012241 | US_PP_HHS002375 | US_PP_HHS002376 | E-Mail From: Eric J Esswein Mr. Esswein to Dr. Howard, et al., dated 6/12/2010 11:03:29 PM , Subject:  ASTM F 1788-97 (2003) | 6/12/2010 |
| TREX-012242 | US_PP_HHS010412 | US_PP_HHS010415 | E-Mail From: Paul A Schulte to Mr. Hearl, et al., dated 7/8/2010 3:38:12 PM, Subject:  FW: Opinion Re Health Risks (EPA Monitoring Data) | 7/8/2010 |
| TREX-012243 | US_PP_HHS003139 | US_PP_HHS003140 | E-Mail From: Allison L Tepper to Mr. Hearl, et al., dated 6/25/2010 10:09:47 AM, Subject:  RE: Labor/workerCall today | 6/25/2010 |
| TREX-012244 | US_PP_HHS005677 | US_PP_HHS005678 | E-Mail From: Frank J Hearl to Ms. McKernan, et al., dated 6/7/2010 3:52:03 PM, Subject:  RE: Use of Respirators for Oil Spill Responders | 6/7/2010 |
| TREX-012245 | No Bates | No Bates | Response of the Federal Government to Health Issues: Assessing the Human Health Effects of the Gulf of Mexico Oil Spill: An Institute of Medicine Workshop, June 22, 2010 | 6/22/2010 |
| TREX-012246 | No Bates | No Bates | OSHA Statement on 2-Butoxyethanol and Worker Exposure | No Date |
| TREX-012247 | No Bates | No Bates | Health Consequences among Subjects Involved in Gulf Oil Spill Clean-up Activities | 5/13/2013 |
| TREX-012248 | No Bates | No Bates | Journal of Occupational and Environmental Hygiene Case Study on Deepwater Horizon Response Workers Exposure Assessment at the Source: MC252 Well No. 1 | 6/1/2011 |
| TREX-012249 | US_PP_HHS010080 | US_PP_HHS010080 | E-Mail From: Leslie H. Holland to Mr. Hearl, dated 6/11/2010  6:48:58 PM, Subject:  Respirator issue - oil spill response | 6/11/2010 |
| TREX-012250 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers,Prepared by: John Gibbins and Christine West, et al. July 12, 2010 | 7/12/2010 |
| TREX-012251 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, Prepared by: Robert McCleery and Bradley King, Dated: July 22, 2010 | 7/22/2010 |
| TREX-012252 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers,  Prepared by: Srinivas Durgam and Christine West, et al., Dated: August 11, 2010 | 8/11/2010 |
| TREX-012253 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, Prepared by: Doug Trout and Christine West, Dated: August 26, 2010 | 8/26/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012254 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, Prepared by: Christine West and Melody Kawamoto, et al., Dated: September 13, 2010 | 9/13/2010 |
| TREX-012255 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers,  Prepared by: Doug Trout, Dated: October 15, 2010 | 10/15/2010 |
| TREX-012256 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, Prepared by: Bradley King and Ken Martinez, et al., Dated: October 25, 2010 | 10/25/2010 |
| TREX-012257 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, Prepared by: Bradley King and Christine West, et al., Dated: December 7, 2010 | 12/7/2010 |
| TREX-012258 | No Bates | No Bates | Quantitative sample results for Health Hazard Evaluation of Deepwater Horizon Response Workers, HETA 2010-0115 and HETA 2010-0129 | 11/16/2010 |
| TREX-012259 | No Bates | No Bates | New England Journal of Medicine Review Article, The Gulf Oil Spill from The New England Journal of Medicine | 4/7/2011 |
| TREX-012260 | US_PP_HHS002796 | US_PP_HHS002796 | E-Mail From: John Howard Dr. Howard to Ms. Elmer, dated 7/26/2010 5:53:58 PM, Subject:  Fw: On behalf of Dr. Lurie:  Time-sensitive:  Oil spill budget data request - Due by 8pm tonight | 7/26/2010 |
| TREX-012261 | No Bates | No Bates | Journal of Toxicology and Environmental Health Article: A Computer-Controlled Whole-Body Inhalation Exposure System for the Oil Dispersant Corexit EC9500A | 1/1/2011 |
| TREX-012262 | No Bates | No Bates | Journal of Toxicology and Environmental Health: Acute Effects of COREXIT EC9500A On Cardiovascular Functions in Rats | 1/1/2011 |
| TREX-012263 | No Bates | No Bates | Journal of Toxicology and Environmental Health Article: Neurotoxicity Following Acute Inhalation Exposure to the Oil Dispersant Corexit EC9500A | 1/1/2011 |
| TREX-012264 | No Bates | No Bates | Journal of Toxicology and Environmental Health Article: Potential Immunotoxicological Health Effects Following Exposure to Corexit 9500A During Cleanup of the Deepwater Horizon Oil Spill | 1/1/2011 |
| TREX-012265 | No Bates | No Bates | Journal of Toxicology and Environmental Health Article: Pulmonary Effects of Acute Inhalation of Oil Dispersant (Corexit EC9500A) in Rats | 1/1/2011 |
| TREX-012266 | No Bates | No Bates | Fast Track Article: Protecting Workers in Large-Scale Emergency Responses | 7/1/2011 |
| TREX-012267 | BP-HZN-2179MDL05262434 | BP-HZN-2179MDL05262442 | News Article from the Planet BP Titled: Mike Utsler Delivers Keynote at the Clean Gulf Conference, Dated: October 19, 2010 | 10/19/2010 |
| TREX-012268 | BP-HZN-2179MDL05742491 | BP-HZN-2179MDL05742494 | E-Mail From: Mike J Utsler Sent: Thu May 27 19:44:20 2010 To: Ian Cavanagh Subject: FW: Recovery Task Force Plan Attachment: Recovery Task Force Plan.docx, BP Oil Spill ver 3.docx | 5/27/2010 |
| TREX-012269 | OSE231-022652 | OSE231-022656 | Notes from Mike Utsler and Al Allen call (actually, no Al Allen) October 22, 2010 | 10/22/2010 |
| TREX-012270 | LA-GOV 00000900 | LA-GOV 00000902 | Agreement between BPXP and State of Louisiana Re: The Explosion at the Deepwater Horizon Rig and the Resulting Oil Spill | 5/6/2010 |
| TREX-012271 | BP-HZN-2179MDL01863025 | BP-HZN-2179MDL01863145 | E-Mail From: Jerome Fitzgerald Sent: Tue Oct 12 23:58:50 2010 To: Michael J Utsler, et al. Subject: INFO: Gulf of Mexico Committee Pre-read Attachments: GoM Committee agenda 15-Oct-10.doc, etc. | 10/12/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012272 | BP-HZN-2179MDL05207305 | BP-HZN-2179MDL05207322 | E-Mail From: Ann Hayward Walker Sent: Tue July 27 16:38:44 2010 To: Meredith L Austin, et al. Subject: DWH Risk Comms Project - Houma Attachments: DWH Spill Response Risk Communication Project.doc, etc. | 7/27/2010 |
| TREX-012273 | BP-HZN-2179MDL07449627 | BP-HZN-2179MDL07449635 | E-Mail From: Shiva P McMahon Sent: Fri May 14 17:24:22 2010 To: Mike J Utsler, et al. Subject: FW: Request: Oil Handling Attachments: NEPA and Categorical Exclusions.doc, etc. | 5/14/2010 |
| TREX-012274 | BP-HZN-2179MDL04919487 | BP-HZN-2179MDL04919491 | E-Mail From: Mike J Utsler Sent: Sat Jun 19 13:59:40 2010 To: Doug J Suttles, et al. Subject: FW: Plaquemines Parish Five-Point Plan, Attachments: image001.png; Plaquemines Parish Five Point Plan (06_18_2010).pdf | 6/19/2010 |
| TREX-012275 | No Bates | No Bates | CNN News Release Titled: Officials Weigh Pros, Cons of using Dispersant Chemicals on Gulf Spill, Written by Caleb Hellerman, Dated: May 4, 2010 | 5/4/2010 |
| TREX-012276 | No Bates | No Bates | Dispersant 'may make Deepwater Horizon oil spill more toxic,' 5 May 2010 | 5/5/2010 |
| TREX-012277 | BP-HZN-2179MDL01612586 | BP-HZN-2179MDL01612750 | E-mail from Mr. Wood to Ms. Tulis, et al., dated Jul 19, 2010, Subject: Dispersant Studies Volume 3 | 7/19/2010 |
| TREX-012278 | BP-HZN-2179MDL01874514 | BP-HZN-2179MDL01874548 | E-mail string, top e-mail from Mr. Pennington to Mr. Hernandez, et al., dated June 02, 2010, Subject: FW:  Updated Talking Points | 6/2/2010 |
| TREX-012279 | BP-HZN-2179MDL02716738; BP-HZN-2179MDL02716796 | BP-HZN-2179MDL02716794; BP-HZN-2179MDL02716806 | E-mail string, top e-mail from Ms. Walker to Mr. Heron, et al., dated Jun 21, 2010, Subject:  FW: Assessing the Human Health Effects of the Gulf of Mexico Spill - Institute of Medicine - June 22-23 - New Orleans | 6/21/2010 |
| TREX-012280 | BP-HZN-2179MDL01627846 | BP-HZN-2179MDL01627885 | E-mail string, top e-mail from Mr. Pennington to Ms. Munn, et al., dated Jun 23, 2010, Subject: FW: Talking Points - 23 June | 6/23/2010 |
| TREX-012281 | BP-HZN-2179MDL03882320 | BP-HZN-2179MDL03882354 | E-mail from Ms. Feick to Mr. Nagel, et al., dated Jan 07, 2011, Subject: GCRO Talking Points - January 7 | 1/7/2011 |
| TREX-012282 | No Bates | No Bates | Transcript of Facebook Q&A Session with Gulf Coast Restoration Organization COO Mike Utsler, August 31, 2010 | 8/31/2010 |
| TREX-012283 | No Bates | No Bates | Transcript of Facebook Q&A Session #2 with Mike Utsler, BOO of BP's Gulf Coast Restoration Organization (GCRO) | 11/19/2010 |
| TREX-012284 | BP-HZN-2179MDL01885328 | BP-HZN-2179MDL01885360 | E-mail from Mr. Cortez to Ms. Folse, et al., dated Sep 30, 2010, Subject: ARTs Final Report-MC252 DW Horizon | 9/30/2010 |
| TREX-012285 | BP-HZN-2179MDL01881820 | BP-HZN-2179MDL01881854 | E-mail from Shahla Hosseini to David Rainey, dated Oct 08, 2010, Subject: DoA, attachments | 10/8/2010 |
| TREX-012286 | No Bates | No Bates | Letter from Ms. Karis to Judge Shushan, dated May 16 2014 | 5/16/2014 |
| TREX-012287 | BP-HZN-2179MDL08927477 | BP-HZN-2179MDL08927478 | Remarks by BP Managing Director Bob Dudley at June 7 Barrier Island Press Conference with Louisiana Governor Bobby Jindal, June 8, 2010 | 6/8/2010 |
| TREX-012288 | No Bates | No Bates | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Request in the Penalty Phase | 6/12/2014 |
| TREX-012289 | No Bates | No Bates | Transcript of Facebook Q&A Session #3 with Mike Utsler, BOO of BP's Gulf Coast Restoration Organization (GCRO) | 1/21/2011 |
| TREX-012290 | BP-HZN-2179MDL07337194 | BP-HZN-2179MDL07337199 | E-mail from Ms. Stash to Mr. Suttles, et al., dated May 01, 2007, Subject: For today - all the doc's are attached | 5/1/2007 |
| TREX-012291 | HCG037-000090 | HCG037-000090 | Letter from Rear Admiral Watson to Mr. Suttles, dated June 4, 2010 | 6/4/2010 |
| TREX-012292 | No Bates | No Bates | Intentionally skipped | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012293 | BP-HZN-2179MDL04826372 | BP-HZN-2179MDL04826374 | E-mail string, top e-mail from Mr. Suttles to Mr. Fryar, et al., dated Jun 03, 2010, Subject: FW: Statement by National Incident Commander Admiral Allen on his direction of BP to pay for five additional barrier island projects in Louisiana | 6/3/2010 |
| TREX-012294 | BP-HZN-2179MDL02185988 | BP-HZN-2179MDL02185988 | Spreadsheet of Unified Area Command's recommended dispersant delivery on a daily basis spreadsheet | No Date |
| TREX-012295 | N5C017-000464 | N5C017-000470 | Interview Summary Form for Mike Utsler, 10/22/10 | 10/22/2010 |
| TREX-012300 | BP-HZN-2179MDL00291008 | BP-HZN-2179MDL00291008 | E-Mail From: Cory G. Davis to James Dupree, et al., dated: Mon Mar 22 14:23:50 2010 Subject: FW: 2010 Athletic Allocations | 3/22/2010 |
| TREX-012301 | BP-HZN-2179MDL00312435 | BP-HZN-2179MDL00312435 | E-Mail From: Larry Thomas to James Dupree, et al., dated: Thu Apr 15 21:37:58 2010 Subject: FW: Houston Chronicle Ads | 4/15/2010 |
| TREX-012302 | BP-HZN-2179MDL01438163 | BP-HZN-2179MDL01438167 | E-Mail From: Keith Benton to Stephanie Atkins, et al, dated: Tue Jul 13 20:08:16 2010 Subject: WL Campus BST Contact Information Update | 7/13/2010 |
| TREX-012303 | BP-HZN-2179MDL05699600 | BP-HZN-2179MDL05699630 | MC252 - IT/COMs 12 Hour Shift Response, Day: 6am -6pm/Night: 6pm - 6am | 4/23/2010 |
| TREX-012304 | BP-HZN-2179MDL01936830 | BP-HZN-2179MDL01936872 | North America Government and Public Affairs Incident Response Handbook dated July 2009 | 7/1/2009 |
| TREX-012305 | BPISOM00394514 | BPISOM00394515 | ISOM IMT Organization Assignment List, Day Shift Beginning March 31, 2005 - 8:00 AM - 8:00 PM (Replacement For ICS 203) | 3/31/2005 |
| TREX-012306 | BPISOME03078282 | BPISOME03078286 | E-Mail From: Richard T Peltier to Kathleen Lucas, dated: Jun 21 2005 1:56 PM Subject: Today's News Coverage | 6/21/2005 |
| TREX-012307 | BP-HZN-2179MDL00989284 | BP-HZN-2179MDL00989284 | E-Mail From: Frank Hernandez to Steve Cornell, et al, dated: Thu Jan 28 22:15:39 2010 Subject: BART Background | 1/28/2010 |
| TREX-012308 | BP-HZN-2179MDL00989285 | BP-HZN-2179MDL00989285 | BP American Response Team (BART) | 1/1/2010 |
| TREX-012309 | BP-HZN-2179MDL00989286 | BP-HZN-2179MDL00989288 | BP America Response Team (BART) Advisory Board Members | 1/25/2010 |
| TREX-012310 | BP-HZN-2179MDL01936874 | BP-HZN-2179MDL01936874 | Flowchart entitled GPA Notification 'Map' | No Date |
| TREX-012311 | BP-HZN-2179MDL06082010 | BP-HZN-2179MDL06084431 | Spreadsheet of BP Employee Data (REDACTED) | 6/26/2014 |
| TREX-012312 | BP-HZN-2179MDL02690062 | BP-HZN-2179MDL02690075 | E-Mail From: Iris M Cross to Karl Connor, dated: Tue May 25 21:48:03 2010  Subject: FW: Daily Media Talking Points and Activities - May 24, 2010 | 5/25/2010 |
| TREX-012313 | BP-HZN-2179MDL03188622 | BP-HZN-2179MDL03188626 | E-Mail from Angel Rodriguez to Bobby Quintos dated: Thu Aug 12, 2010 2:39:00 PM Subject: Gulf Coast Restoration Organization: Staff Announcement | 8/12/2010 |
| TREX-012314 | BP-HZN-2179MDL06659724 | BP-HZN-2179MDL06659740 | BP Gulf Coast Restoration Organization Charts Version 15 | 1/27/2011 |
| TREX-012315 | BP-HZN-2179MDL05359203 | BP-HZN-2179MDL05359208 | E-Mail From: Mary Jo Jacobi to Miller Girvin, et al. dated: Wed Jan 12 13:41:53 2011 Subject: Daily Report | 1/12/2011 |
| TREX-012316 | BP-HZN-2179MDL06338193 | BP-HZN-2179MDL06338220 | E-Mail from Iris Cross to Marc Ehrhardt, dated: Sat Oct 09 13:44:00 2010 Subject: External Affairs Transition Plan - Alabama | 10/9/2010 |
| TREX-012317 | BP-HZN-2179MDL05403325 | BP-HZN-2179MDL05403348 | BP's Gulf Coast Restoration Organization (GCRO) Louisiana Strategic Overview | No Date |
| TREX-012318 | BP-HZN-2179MDL00971993 | BP-HZN-2179MDL00972025 | E-Mail from Hejdl Feick to David Nagel, et al, dated: Fri Dec 10 22:05:47 2010 Subject: GCRO Media Talking Points - Dec 10 | 12/10/2010 |
| TREX-012319 | BP-HZN-2179MDL03205693 | BP-HZN-2179MDL03205713 | Moving Issues Talking Points July 14th | 7/14/2010 |
| TREX-012320 | BP-HZN-2179MDL07074048 | BP-HZN-2179MDL07074049 | E-Mail from Jim Schwartz to Iris Cross, et al., dated: Mon Dec 06 16:25:19 2010 Subject: Thank you letters | 12/6/2010 |
| TREX-012321 | BP-HZN-2179MDL06859253 | BP-HZN-2179MDL06859332 | Publication entitled Response Stories from the Gulf of Mexico - A BP Horizon Magazine Special | No Date |
| TREX-012322 | BP-HZN-2179MDL05262434 | BP-HZN-2179MDL05262442 | Planet BP [America/Westlake]: Mike Utsler Delivers Keynote at the Clean Gulf Conference | 10/19/2010 |
| TREX-012323 | BP-HZN-2179MDL01907110 | BP-HZN-2179MDL01907122 | BP's Community Support Teams Community Outreach Efforts - AL, FL, MS, LA Friday May 28, 2010 | 5/28/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012324 | BP-HZN-2179MDL02188628 | BP-HZN-2179MDL02188637 | BP's Community Support Teams Community Outreach Efforts - AL, FL, MS, LA Monday August 2, 2010 | 8/2/2010 |
| TREX-012325 | BP-HZN-2179MDL00949615 | BP-HZN-2179MDL00949623 | E-Mail from Valerie Corr to M Jacobi, et al, dated: Thu May 13 13:25:33 2010 Subject: Update - Thursday, May 12 | 5/13/2010 |
| TREX-012326 | BP-HZN-2179MDL05441253 | BP-HZN-2179MDL05441265 | E-Mail from Heidi Grether to Mary Jo Jacobi et al., dated: Sat Oct 02 12:18:40 2010 Subject: Mississippi GCRO External Relations and Community Engagement Plan | 10/2/2010 |
| TREX-012327 | BP-HZN-2179MDL01601440 | BP-HZN-2179MDL01601446 | E-Mail from Daniel Rafter to A. Jones, A. Kauders, et al. dated: Wed Sep 01 20:00:07 2010 Subject: Gulf Oil Spill Media and Social Media Summary - 1 September 2010 - 1600 ET | 9/1/2010 |
| TREX-012328 | BP-HZN-2179MDL05042991 | BP-HZN-2179MDL05042992 | E-Mail from Larry Thomas to G. Beurman, dated: Fri May 14 22:26:25 2010 Subject: Revised local Gulf of Mexico Response Ad | 5/14/2010 |
| TREX-012329 | BP-HZN-2179MDL06858984 | BP-HZN-2179MDL06858985 | E-Mail from Georgia Godfrey to Georgia Godfrey, dated: Thu Oct 28 03:34:17 2010 Subject: Strategic Leadership and Advertising Grid | 10/28/2010 |
| TREX-012330 | BP-HZN-2179MDL01830035 | BP-HZN-2179MDL01830057 | Presentation: Tracking of Bloggers, Registered Voters, Opinion Formers - US Gulf States & DC | 9/12/2010 |
| TREX-012331 | BP-HZN-2179MDL01863057 | BP-HZN-2179MDL01863060 | Response and Recovery: Outreach and Reputation Management | 10/5/2010 |
| TREX-012332 | BP-HZN-2179MDL01863061 | BP-HZN-2179MDL01863088 | PowerPoint presentation dated 10/5/2010 by Purple Insights | 10/5/2010 |
| TREX-012333 | BP-HZN-2179MDL04579945 | BP-HZN-2179MDL04579953 | E-Mail from Luc Bardin to Crystal Ashby, et al, dated: Sat Sep 25 21:26:04 2010 Subject: Social Media update - Week ending 9/23, 2010 | 9/25/2010 |
| TREX-012334 | BP-HZN-2179MDL01870594 | BP-HZN-2179MDL01870597 | Presentation: 2010 GCRO Risk Profile November 1, 2010 | 11/1/2010 |
| TREX-012335 | BPISOME00398764 | BPISOME00398766 | One-Pager Managing media and rebuilding reputation | No Date |
| TREX-012336 | BP-HZN-2179MDL08927847 | BP-HZN-2179MDL08927849 | Deepwater Horizon - Information Note Deployment of Community Relations Outreach Teams dated 6/19/10 | 6/19/2010 |
| TREX-012337 | BP-HZN-2179MDL05755172 | BP-HZN-2179MDL05755185 | Unified Area Command Community Relations Daily Summary | 6/20/2010 |
| TREX-012338 | BP-HZN-2179MDL05024174 | BP-HZN-2179MDL05024184 | Deepwater Horizon Response: Joint DHS/BP Community Relations Field Report | 6/29/2010 |
| TREX-012339 | BP-HZN-2179MDL05009170 | BP-HZN-2179MDL05009183 | E-Mail from Iris Cross to Janet Cohen, dated: Sun Jun 20 02:12:20 2010 Subject: CR Daily Summary, 6.19.10 Deepwater Horizon | 6/20/2010 |
| TREX-012340 | BP-HZN-2179MDL01835711 | BP-HZN-2179MDL01835717 | Protocol for the Submission of Claims by Government Entities | No Date |
| TREX-012341 | BP-HZN-2179MDL01901906 | BP-HZN-2179MDL01901945 | BP Claims Process Subject: MC 252 Incident dated 5/26/2010 Report Topic: Description of Claim Process | 5/26/2010 |
| TREX-012342 | BP-HZN-2179MDL03368697 | BP-HZN-2179MDL03368707 | Gulf Coast Claims Facility Protocol for Interim and Final Claims November 22, 2010 | 11/22/2010 |
| TREX-012343 | BP-HZN-2179MDL02314764 | BP-HZN-2179MDL02314780 | Moving Issues Talking Points: July 6th (REDACTED) | 7/6/2010 |
| TREX-012344 | BP-HZN-2179MDL02156196 | BP-HZN-2179MDL02156204 | Agreement Between BP Exploration and Production, Inc. and Different States Regarding Payment and Use of Payment | 5/6/2010 |
| TREX-012345 | LA-GOV 00000900 | LA-GOV 00000902 | Agreement Between BP Exploration and Production, Inc. and the State of Louisiana Regarding Payment and Use of Payment | 5/6/2010 |
| TREX-012346 | BP-HZN-2179MDL05254635 | BP-HZN-2179MDL05254651 | E-mail From Leah Randall to Iris Cross and Mary Jo Jacobi, Sent: Fri jan 14 02:47:50 20111 Subject: LA State Report, Attachments: LAStateReport 01 11 2011.pdf; ATT00001.txt | 1/14/2011 |
| TREX-012347 | BP-HZN-2179MDL08927660 | BP-HZN-2179MDL08927664 | E-mail: Fom Patricia Wright to Donna Ritchey, Joe Ellis, Heidi Grether, et al, Sent: Mon Mar 17 19:55:41 2014 Subject: February 2014 State reports; Attachments: Alabama BP Payments and Investments February 2014.ppt; Florida BP Payments and Investments February 2014.ppt; Louisiana BP Payments and Investments February 2014.ppt; Mississippi BP Payments and Investments February 2014.ppt | 3/17/2014 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012348 | BP-HZN-2179MDL01864309 | BP-HZN-2179MDL01864331 | Memorandum of Understanding between BP Exploration & Production, Inc., the Louisiana Department of Wildlife and Fisheries and the Office of the Lieutenant Governor of the State of Louisiana dated 4/20/2010 | 11/18/2010 |
| TREX-012349 | BP-HZN-2179MDL08683394 | BP-HZN-2179MDL08683394 | Excel spreadsheet entitled Overview of Payments by the GCCF Shown by Business Type as of January 26, 2012 | 1/26/2012 |
| TREX-012350 | BP-HZN-2179MDL01875511 | BP-HZN-2179MDL01875555 | Presentation entitled Gulf Coast Restoration Organization 2011 Plan, Nov 15 | 11/15/2011 |
| TREX-012351 | BP-HZN-2179MDL04579634 | BP-HZN-2179MDL04579641 | Meeting with Governor Jindal & Lamar McKay Thursday October 28, 2010 - 2:45 p.m., Governor's Mansion 1001 Capitol Access Road, Baton Rouge, Louisiana | 10/28/2010 |
| TREX-012352 | BP-HZN-2179MDL02667322 | BP-HZN-2179MDL02667323 | E-mail From: Frank Hernandez to Paula Barnett, et al, Sent: Tue Nov 09 22:37:36 2010 Subject: Nov 15th Recovery Planning Meeting Pre-read, Attachments: Recovery Planning Pre-read.PPT | 11/9/2010 |
| TREX-012353 | BP-HZN-2179MDL01875768 | BP-HZN-2179MDL01875787 | Presentation entitled Gulf Coast Recovery Planning Stakeholder Perceptions as of November 17, 2010 | 11/17/2010 |
| TREX-012354 | BP-HZN-2179MDL02659277 | BP-HZN-2179MDL02659286 | E-mail: From Greg Fenton to Pat Forbes, Anita Parlow, Bill Young, et al, Sent: Wed Oct 06 20:27:00 2010 Subject: Long Term Planning Weekly Report - 10/6 | 10/6/2010 |
| TREX-012355 | BP-HZN-2179MDL08684142 | BP-HZN-2179MDL08684151 | Presentation entitled Monthly Update - Gulf Coast Economy March 2012 | 3/1/2012 |
| TREX-012356 | BP-HZN-2179MDL08684317 | BP-HZN-2179MDL08684331 | Presentation entitled Monthly Update on the Gulf Coast Economy September 2012 | 9/1/2012 |
| TREX-012357 | BP-HZN-2179MDL08683320 | BP-HZN-2179MDL08683325 | Charts and graphs | No Date |
| TREX-012358 | BP-HZN-2179MDL08684308 | BP-HZN-2179MDL08684316 | Presentation entitled Overview of 2012 Gulf Region Commercial Fishing Activity dated 11/14/2013 | 11/14/2013 |
| TREX-012359 | BP-HZN-2179MDL01907009 | BP-HZN-2179MDL01907022 | Deepwater Horizon Oil Spill Substance Abuse and Mental Health Services Administration (SAMHSA) Plan to Address the Behavioral Health Needs in the Gulf states | 7/26/2010 |
| TREX-012360 | BP-HZN-2179MDL02146743 | BP-HZN-2179MDL02146772 | Letter from Catholic Charities to Iris CrossRe: Proposal of Services, dated 6/30/2010 | 6/30/2010 |
| TREX-012361 | BP-HZN-2179MDL05257897 | BP-HZN-2179MDL05257899 | Press release entitled Catholic Charities Archdiocese of New Orleans and Second Harvest Food Bank Receive Donation to Support Emergency Food Assistance, Direct Financial Aid and Counseling for Fisherman and Families in Affected Coastal Parishes | 5/18/2010 |
| TREX-012362 | BP-HZN-2179MDL02099741 | BP-HZN-2179MDL02099766 | Letter From: Robin Keegan To: Robert Dudley Sent: November 18 2010 Re: BP Funding the Proposal of Services from Catholic Charities to support families impacted by Deepwater oil spill | 11/18/2010 |
| TREX-012363 | BP-HZN-2179MDL02954283 | BP-HZN-2179MDL02954311 | Deepwater Horizon Oil Spill Template Behavioral Health Service Needs April 2010 through April 2011 with Estimates for Needs from April 2015 | 7/29/2010 |
| TREX-012364 | BP-HZN-2179MDL04997853 | BP-HZN-2179MDL04997867 | E-mail From: Iris Cross to Lisa Houghton, Jack Rigg, Crystal Ashby, et al, Sent: Tue Apr 27 16:08:43 2010 Subject: BP Community Outreach Plan, Attachments: Community Outreach Plan.doc | 4/27/2010 |
| TREX-012365 | BP-HZN-2179MDL08927721 | BP-HZN-2179MDL08927723 | E-Mail From: Iris M. Cross Sent: Thu May 06 02:55:07 2010 To: Frank Hernandez Subject: Fw: Jefferson Parish Update 5/5/2010, Guy Rozas | 5/6/2010 |
| TREX-012366 | BP-HZN-2179MDL05005585 | BP-HZN-2179MDL05005591 | E-Mail From: Annie Stack Sent: Wed Jun 23 13:33:28 2010 To: Iris M Cross Subject: Fw: Community Outreach Report - June 10 | 6/23/2010 |
| TREX-012367 | BP-HZN-2179MDL08927719 | BP-HZN-2179MDL08927720 | E-Mail From: Gordon Wedge Sent: Thu Jun 24 23:43:30 2010 To: Iris M. Cross Subject: Fw: Grant Request | 6/24/2010 |
| TREX-012368 | BP-HZN-2179MDL08471218 | BP-HZN-2179MDL08471219 | E-Mail From: C Heidi Grether To: Marcella V Christophe, et al. Sent: Wed Feb 20 15:25:50 2013 Subject: Fw: Kudos Letter with attachment | 2/20/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012369 | BP-HZN-2179MDL08927724 | BP-HZN-2179MDL08927730 | E-Mail From: Belinda Wenzel To: Gerald Ford, et al. Sent: Thu Jan 03 20:11:10 2013 Subject: Fw: Weekly Top Five & December Monthly Reports Due with attachments | 1/3/2013 |
| TREX-012370 | BP-HZN-2179MDL05306103 | BP-HZN-2179MDL05306103 | Spreadsheet for Louisiana's budget | 11/16/2010 |
| TREX-012371 | BP-HZN-2179MDL08927737 | BP-HZN-2179MDL08927741 | Redacted E-Mail From: Marcella V Christophe To: C Heidi Grether, et al. Sent: Mon Oct 08 15:27:39 2012 Subject: Re: 2011 and 2012 Contributions and Sponsorship Spend by State with attachment | 10/8/2012 |
| TREX-012372 | BP-HZN-2179MDL08927724 | BP-HZN-2179MDL08927729 | E-Mail From: Belinda Wenzel Sent: Thu Jan 03 20:11:10 2013 To: Ford, Gerald, et al. Subject: FW: Weekly Top Five & December Monthly reports due with attachments | 1/3/2013 |
| TREX-012373 | BP-HZN-2179MDL08927756 | BP-HZN-2179MDL08927758 | E-Mail From: Belinda Wenzel To: Lee Cheng, et al. Sent: Wed Dec 11 21:54:38 2013 Subject: Gulf Coast State & Local External Affairs - November 2013 External Engagement & Monthly Spend Reports with attachments | 12/11/2013 |
| TREX-012374 | BP-HZN-2179MDL08927732 | BP-HZN-2179MDL08927736 | Redacted: E-Mail From: C Heidi Grether To: Marcella V Christophe, et al. Sent: Mon Oct 08 14:58:00 2012 Subject: Re: 2011 and 2012 Contributions and Sponsorship Spend by State with attachment | 10/8/2012 |
| TREX-012385 | No Bates | No Bates | Defendant Anadarko Petroleum Corporation's Objections and Responses to the United States' May 14, 2014 30 (b)(6) Deposition Notice | 5/21/2014 |
| TREX-012386 | ANA-MDL3-0002924 | ANA-MDL3-0003108 | United States Securities and Exchange Commission, Form 10-K, Anadarko Petroleum Company, For the fiscal year ended December 31, 2013 | 2/28/2014 |
| TREX-012387 | ANA-MDL3-0005557 | ANA-MDL3-0005600 | United States Securities and Exchange Commission, Form 10-Q, Anadarko Petroleum Company, For the quarterly period ended March 31, 2014 | 5/5/2014 |
| TREX-012388 | ANA-MDL3-0000021 | ANA-MDL3-0000027 | Anadarko Announces 2014 Capital Program and Guidance, dated March 4, 2014 | 3/4/2014 |
| TREX-012389 | ANA-MDL3-0000043 | ANA-MDL3-0000045 | Anadarko Petroleum Corporation Non-GAAP Financial Measure Definitions, February 3, 2014 | 2/3/2014 |
| TREX-012390 | ANA-MDL3-0000565 | ANA-MDL3-0000655 | Anadarko Petroleum Corporation, Moderator: John Colglazier, March 4, 2014, 8:30 a.m. ET | 3/4/2014 |
| TREX-012391 | No Bates | No Bates | 2014 Anadarko Investor Conference | 3/4/2014 |
| TREX-012392 | ANA-MDL3-0005240 | ANA-MDL3-0005240 | APC Highly Confidential Deposition Exhibit | 2/20/2014 |
| TREX-012393 | ANA-MDL3-0012139 | ANA-MDL3-0012170 | APC Highly Confidential Deposition Exhibit | 5/29/2014 |
| TREX-012394 | ANA-MDL3-0003491 | ANA-MDL3-0003503 | Anadarko Announces First-Quarter 2014 Results, Increases Midpoint of 2014 Sales-Volume Guidance by 3.5 Million BOE, dated May 5, 2014 | 5/5/2014 |
| TREX-012395 | ANA-MDL3-0014348 | ANA-MDL3-0014399 | APC Highly Confidential Deposition Exhibit | No Date |
| TREX-012396 | ANA-MDL3-0018793 | ANA-MDL3-0018841 | APC Highly Confidential Deposition Exhibit | 10/16/2011 |
| TREX-012397 | ANA-MDL3-0012107 | ANA-MDL3-0012138 | APC Highly Confidential Deposition Exhibit | 12/1/2011 |
| TREX-012398 | ANA-MDL3-0013514 | ANA-MDL3-0013514 | APC Highly Confidential Deposition Exhibit | 8/31/2010 |
| TREX-012399 | ANA-MDL3-0009334 | ANA-MDL3-0009336 | Payment Request Form, Payee: BP America Production Company, Due Date: 11/28/2011 | 11/28/2011 |
| TREX-012400 | BP-HZN-2179MDL08713247 | BP-HZN-2179MDL08713248 | Redacted: BP Global Press Release: BP Sells LUKARCO Stake to LUKOIL, Release Date: 10 December 2009 | 12/10/2009 |
| TREX-012401 | BP-HZN-2179MDL08713251 | BP-HZN-2179MDL08713254 | Press Release BP Enters Deepwater Brazil and Strengthens Core Portfolio | 3/10/2010 |
| TREX-012402 | BP-HZN-2179MDL08713232 | BP-HZN-2179MDL08713234 | Press Release BP Signs North America and Egypt Asset Deals with Apache | 7/20/2010 |
| TREX-012403 | BP-HZN-2179MDL08713274 | BP-HZN-2179MDL08713275 | Press Release BP Agrees to Sell Colombian Business to Ecopetrol and Talisman | 8/3/2010 |
| TREX-012404 | BP-HZN-2179MDL08713273 | BP-HZN-2179MDL08713273 | Press Release BP to Sell Malaysian Ethylene and Polyethylene Interests to Petronas | 9/1/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012405 | BP-HZN-2179MDL08713279 | BP-HZN-2179MDL08713280 | BP Global Press Release: BP to Sell Venezuela and Vietnam Businesses to TNK-BP, Release Date: 18 October 2010 (REDACTED) | 10/18/2010 |
| TREX-012406 | BP-HZN-2179MDL08713264 | BP-HZN-2179MDL08713265 | Press Release BP to Sell Interests in Four Gulf of Mexico Fields to Marubeni | 10/25/2010 |
| TREX-012407 | BP-HZN-2179MDL08713241 | BP-HZN-2179MDL08713242 | BP Global Press Release: BP to Sell Upstream Interests in Pakistan to United Energy Group Limited, Release Date: 13 December 2010 (REDACTED) | 12/13/2010 |
| TREX-012408 | BP-HZN-2179MDL08713262 | BP-HZN-2179MDL08713263 | BP Global Press Release: BP to Sell  Colorado Gas Plant, Release Date: 22 March 2011 | 3/22/2011 |
| TREX-012409 | BP-HZN-2179MDL08713261 | BP-HZN-2179MDL08713261 | BP Global Press Release: BP Agrees to Sell of Arco Aluminum, Release Date: 04 April 2011 | 4/4/2011 |
| TREX-012410 | BP-HZN-2179MDL08713298 | BP-HZN-2179MDL08713301 | BP Global Press Release: BP Agrees  Sell of Wytch Farm to Perenco UK Limited, Release Date: 17 May 2011 | 5/17/2011 |
| TREX-012411 | BP-HZN-2179MDL08713297 | BP-HZN-2179MDL08713297 | BP Global Press Release: BP Completes Sale of Five Southern African Marketing Businesses to Puma Energy, Release Date: 08 September 2011 | 9/8/2011 |
| TREX-012412 | BP-HZN-2179MDL08713237 | BP-HZN-2179MDL08713238 | Press Release BP Agrees to Sell Pompano and Mica Assets to Stone Energy Offshore | 11/17/2011 |
| TREX-012413 | BP-HZN-2179MDL08713255 | BP-HZN-2179MDL08713257 | Press Release BP Agrees to Sell Canadian Natural Gas Liquids Business to Plains Midstream Canada | 11/30/2011 |
| TREX-012414 | BP-HZN-2179MDL08713239 | BP-HZN-2179MDL08713240 | Redacted: BP Global Press Release: BP Agrees to Sell Kansas Gas Production and Processing Assets, Release Date: 28 February 2012 | 2/28/2012 |
| TREX-012415 | BP-HZN-2179MDL08713266 | BP-HZN-2179MDL08713269 | Press release BP Agrees Sale of Southern Gas Assets to Perenco | 3/26/2012 |
| TREX-012416 | BP-HZN-2179MDL08713294 | BP-HZN-2179MDL08713296 | Redacted BP Global Press Release: BP to Sell Jonah Gas Operations in Wyoming, U.S., Release Date: 24 June 2012 | 6/24/2012 |
| TREX-012417 | BP-HZN-2179MDL08713284 | BP-HZN-2179MDL08713286 | Press release BP Announces Sale of Interests in Alba and Britannia Fields to Mitsui & CO., LTD. | 6/25/2012 |
| TREX-012418 | BP-HZN-2179MDL08713281 | BP-HZN-2179MDL08713283 | Press Release BP To Sell Texas Midstream Gas Assets | 8/9/2012 |
| TREX-012419 | BP-HZN-2179MDL08713302 | BP-HZN-2179MDL08713423 | Purchase and Sale Agreement by and among BP Exploration & Production Inc., BP America Production Company and Plains Exploration & Productions Company Sept. 4, 2012 | 9/4/2012 |
| TREX-012420 | BP-HZN-2179MDL08713291 | BP-HZN-2179MDL08713293 | Redacted: BP Global Press Release: BP to Sell Non-Strategic US Gulf of Mexico Assets to Plains EXP Co., Release Date:  09 September 2012 | 9/9/2012 |
| TREX-012421 | BP-HZN-2179MDL08713258 | BP-HZN-2179MDL08713260 | Press Release BP Announces Sale of Interest in Draugen to Shell | 9/12/2012 |
| TREX-012422 | BP-HZN-2179MDL08713235 | BP-HZN-2179MDL08713236 | Press Release BP to Sell Malaysian PTA Interests to India's Reliance | 9/27/2012 |
| TREX-012423 | BP-HZN-2179MDL08713270 | BP-HZN-2179MDL08713272 | Redacted: BP Global Press Release: BP to Sell Package of Central North Sea Assets to Taqa for $1.1 Billion, Release Date: 27 November 2012 | 11/27/2012 |
| TREX-012424 | BP-HZN-2179MDL08713287 | BP-HZN-2179MDL08713289 | Press Release BP Announces Sale of Non-Operated Interest in Sean to SSE PLC | 12/16/2012 |
| TREX-012425 | BP-HZN-2179MDL08713276 | BP-HZN-2179MDL08713278 | BP Global Press Release: BP to Sell Yacheng Gas Field in China to KUFPEC, Release Date: 18 December 2012 | 12/18/2012 |
| TREX-012426 | BP-HZN-2179MDL08713249 | BP-HZN-2179MDL08713250 | BP Global Press Release: BP Completes Sale of Texas City Refinery | 2/1/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012427 | BP-HZN-2179MDL08713243 | BP-HZN-2179MDL08713244 | BP Global Press Release: BP Announces Sale of Interest in Polvo Field, Brazil | 5/3/2013 |
| TREX-012428 | BP-HZN-2179MDL07815838 | BP-HZN-2179MDL07815840 | BP Annual Report Form 20-F 2011, Our Strategy: In 2011, we put forward a clear 10-point plan that defines what you can expect from us, and what you will be able to measure, through to 2014 | No Date |
| TREX-012429 | BP-HZN-2179MDL08941954 | BP-HZN-2179MDL08941960 | Redacted Minutes of a Meeting of the Board of Directors of BP p.l.c., Held on 5th December 2013 at 1 St James' Square, London SW1Y 4PD | 12/5/2013 |
| TREX-012430 | BP-HZN-2179MDL08942839 | BP-HZN-2179MDL08942843 | Redacted Spreadsheet: Group Plan Template ($ million unless stated) 4Q feed | No Date |
| TREX-012431 | No Bates | No Bates | Redacted Spreadsheet: Group Plan Template ($ million unless stated) 4Q feed | No Date |
| TREX-012432 | BP-HZN-2179MDL07816677 | BP-HZN-2179MDL07816770 | BP Investor Update: The BP Proposition, Dated:  4 March 2014 | 3/4/2014 |
| TREX-012433 | No Bates | No Bates | Contribution of E&P to Consolidated BP Group Replacement Cost Profit | No Date |
| TREX-012434 | BP-HZN-2179MDL08714158 | BP-HZN-2179MDL08714158 | BP Delegation of Authority Unique Authority Treasury: Support on legal entity structure changes and transactions involving funding to BP subsidiaries | 9/10/2009 |
| TREX-012435 | BP-HZN-2179MDL08942142 | BP-HZN-2179MDL08942158 | BP: Corporate Structure and Financing Process Guidance, January 2014 | 1/1/2014 |
| TREX-012436 | BP-HZN-2179MDL08942069 | BP-HZN-2179MDL08942073 | Corporate Structure and Finance Note on Background and IFA Summary, etc., Prepared by: Dr. B.E. Grote, Dated: 05/15/2010 | 5/15/2010 |
| TREX-012437 | BP-HZN-2179MDL08714143 | BP-HZN-2179MDL08714146 | Corporate Structure and Financing Note on Capital Injection from BP America Production Company Inc. to BPEXP., Dated: 12/02/11, Prepared by: Brian Gilvary | 2/11/2012 |
| TREX-012438 | BP-HZN-2179MDL07817769 | BP-HZN-2179MDL07817769 | E-Mail From: BP Treasury Statements, Chicago Sent: Tue Feb 28 01:36:39 2012 To: LEELAG@DC.IBM.COM; Johnson, Cindie M Subject: GULF USD BP Finance Statement of Account Attachments: GULF_USNAF052_02736.DAT | 2/28/2012 |
| TREX-012439 | BP-HZN-2179MDL08714147 | BP-HZN-2179MDL08714153 | Corporate Structure and Financing Note for Intra-Group Loan on Intercompany Balances of BPEXP and Background, etc., Prepared by: Brian Gilvary, Dated 12/11/2013 | 12/11/2013 |
| TREX-012440 | BP-HZN-2179MDL04465507 | BP-HZN-2179MDL04465514 | Redacted: E-Mail From: Rohloff, James M Sent: Mon Dec 06 20:41:50 2010 To: Detloff, Martin P, et al. | 12/6/2010 |
| TREX-012441 | BP-HZN-2179MDL07721911 | BP-HZN-2179MDL07721912 | E-Mail From: Employee Communications Sent: Tuesday, June 22,2010 10:09 PM Subject: Message from Tony Hayward: Formation of Gulf Coast Restoration Organization | 6/22/2010 |
| TREX-012442 | No Bates | No Bates | Contingent Liabilities (2013 BP Annual Report and Form 20-F) | No Date |
| TREX-012443 | BP-HZN-2179MDL07817350 | BP-HZN-2179MDL07817371 | Intra Group Long Term Loan Facility Agreement, Term Sheet, Effective Date: January 13, 2014 | 1/13/2014 |
| TREX-012444 | ANA-MDL3-0013398 | ANA-MDL3-0013406 | APC Highly Confidential Deposition Exhibit | 5/12/2014 |
| TREX-012445 | No Bates | No Bates | Anadarko Announces 50-Percent Increase, dated May 13, 2014 | 5/13/2014 |
| TREX-012446 | No Bates | No Bates | Anadarko Announces Pricing of $1.25 Billion of Senior Notes, dated July 1, 2014 | 7/1/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012447 | ANA-MDL3-0003554 | ANA-MDL3-0003556 | Anadarko Announces $2.64 Billion All-Cash Transaction for Portion of Offshore Mozambique Block, dated Aug. 25, 2013 | 8/25/2013 |
| TREX-012448 | ANA-MDL3-0003582 | ANA-MDL3-0003583 | Anadarko Announces $1.075 Billion China Divestiture, Feb. 17, 2014 | 2/17/2014 |
| TREX-012449 | ANA-MDL3-0016393 | ANA-MDL3-0016407 | APC Highly Confidential Deposition Exhibit | 4/1/2014 |
| TREX-012450 | ANA-MDL3-0004326 | ANA-MDL3-0004340 | Anadarko Petroleum Corporation, Joint Venture Summit, September 2013 | 9/1/2013 |
| TREX-012451 | HCG449-012325 | HCG449-012325 | E-mail from LT Frank Kulesa to LCDR Peter Simonds, dated July 26, 2010 | 7/26/2010 |
| TREX-012452 | HCF083-004488 | HCF083-004488 | E-mail from LT Frank Kulesa to CWO2 Todd Wardell and others, dated July 31, 2010 | 7/31/2010 |
| TREX-012453 | BP-HZN-2179MDL06206579 | BP-HZN-2179MDL06206583 | String of e-mails, top one from Charles Huber to David Fritz, dated September 30, 2010, with attachments | 9/30/2010 |
| TREX-012454 | No Bates | No Bates | Facility and Vessel Response Plans Dispersants & Aerial Observation Regulations | No Date |
| TREX-012455 | HCG289-014553 | HCG289-014553 | Overall Organizational Chart | No Date |
| TREX-012456 | BP-HZN-2179MDL01078594 | BP-HZN-2179MDL01078594 | Organizational Chart | 6/26/2010 |
| TREX-012457 | HCG851-002921 | HCG851-002921 | Organizational Chart | 6/26/2010 |
| TREX-012458 | HCG973-002920 | HCG973-002936 | E-mail from LT Frank Kulesa to LTJG Jason Nguyen, dated June 24, 2010, with attachments | 6/24/2010 |
| TREX-012459 | HCE084-004293 | HCE084-004295 | String of e-mails, top one from Quick Reaction Force to LT Frank Kulesa, dated June 19, 2010 | 6/19/2010 |
| TREX-012460 | HCG965-004762 | HCG965-004767 | String of e-mails, top one from LT Frank Kulesa to CAPT Eduardo Pino and others, dated June 17, 2010 | 6/17/2010 |
| TREX-012461 | HCG462-000042 | HCG462-000043 | String of e-mails, top one from Travis Stephenson to LT Frank Kulesa and others, dated July 13, 2010 | 7/13/2010 |
| TREX-012462 | HCE060-003538 | HCE060-003538 | E-mail from LT Frank Kulesa to MSTC Michael Grubbs and others, dated June 23, 2010 | 6/23/2010 |
| TREX-012463 | US_PP_USCG2_2648265 | US_PP_USCG2_2648299 | Handwritten Notes | 7/8/2010 |
| TREX-012464 | No Bates | No Bates | Article: BP Board Appoints Independent Expert to Monitor Progress on Baker Panel Report | 5/8/2007 |
| TREX-012465 | BP-HZN-2179MDL02004827 | BP-HZN-2179MDL02004857 | Independent Expert Work Plan - 2008 | 1/24/2008 |
| TREX-012466 | BP-HZN-2179MDL02004591 | BP-HZN-2179MDL02004615 | Group Response to the Independent Panel | 4/29/2008 |
| TREX-012467 | No Bates | No Bates | Excerpt Transcript of Andrew Inglis, dated July 21, 2011 | 7/21/2011 |
| TREX-012468 | BP-HZN-2179MDL04957689 | BP-HZN-2179MDL04957932 | The Report of The BP U.S. Refineries Independent Safety Review Panel | 1/1/2007 |
| TREX-012469 | BP-HZN-2179MDL04225444 | BP-HZN-2179MDL04225447 | String of e-mails, top one from Terri Harlan to Mark Bly and others, dated October 2, 1008 | 10/2/2008 |
| TREX-012470 | BP-HZN-BLY00188729 | BP-HZN-BLY00188917 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report | 12/9/2005 |
| TREX-012471 | BP-HZN-2179MDL02004979 | BP-HZN-2179MDL02005015 | BP Highly Confidential Deposition Exhibit | 9/1/2008 |
| TREX-012472 | BP-HZN-2179MDL03902665 | BP-HZN-2179MDL03902665 | String of e-mails, top one from Mark Bly to Richard Feill and others, dated August 31, 2008 | 8/31/2008 |
| TREX-012473 | BP-HZN-2179MDL04734878 | BP-HZN-2179MDL04734899 | E-mail from David Harlan to James Wetherbee, dated October 27, 2008 | 10/27/2008 |
| TREX-012474 | No Bates | No Bates | Fifth Annual Report, 2011 | 4/1/2012 |
| TREX-012475 | BP-HZN-2179MDL04796764 | BP-HZN-2179MDL04796773 | Independent Expert Work Plan, 2011 | 1/1/2011 |
| TREX-012476 | No Bates | No Bates | Spreadsheet | 6/20/2008 |
| TREX-012477 | BP-HZN-2179MDL02003568 | BP-HZN-2179MDL02003575 | Minutes of Meeting of the Board of Directors of BP, March 12-13, 2009 | 3/13/2009 |
| TREX-012478 | BP-HZN-2179MDL02003621 | BP-HZN-2179MDL02003629 | Minutes of a Meeting of the Board of Directors of BP, March 25, 2010 | 3/25/2010 |
| TREX-012479 | BP-HZN-2179MDL01078594 | BP-HZN-2179MDL01078594 | Incident Command Org Chart, Approved: June 26, 2010, Final Edited: June 25, 2010 17:37, Head Count in Position 45 (D) 7 (N) | 6/25/2010 |
| TREX-012480 | HCE011-001855 | HCE011-001855 | Incident Command Org Chart, Approved: July 26, 2010, Operating Period July 27, 2010 - 98, Position Count 23 D-22 N-1 | 7/27/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012481 | HCF083-003096 | HCF083-003096 | E-Mail From: CAPT Meredith Austin Sent: Monday, July 26, 2010 9:43:48 PM To: D08-DG-MC252 ALL HOUMA Subject: Assumption of Coast Guard Incident Commander for Houma, LA | 7/26/2010 |
| TREX-012482 | US_PP_USCG240087 | US_PP_USCG240089 | E-Mail From: CAPT Meredith Austin To: CAPT Patrick Maguire Sent: 7/29/2010 9:34:34 PM Subject: FW: RDML Zukunft Memo 26 July 2010: FOSCR Designation | 7/29/2010 |
| TREX-012483 | HCG387-010134 | HCG387-010144 | Working paper on Section Contributors for the Deepwater Horizon on Scene Coordinator's Report | 1/7/2011 |
| TREX-012488 | HCF064-000316 | HCF064-000316 | E-Mail From: CAPT Meredith Austin Sent: Friday, August 20, 2010 7:00:44 PM To: CDR Daniel Precourt, et al. CC: CAPT Larry Hewett, et al. Subject: Change of Watch | 8/20/2010 |
| TREX-012489 | US_PP_USCG705663 | US_PP_USCG705694 | String of e-mails, top one from CDR Elizabeth Watson to CAPT Joseph Paradis, dated January 25, 2011, with attachments | 1/25/2011 |
| TREX-012490 | HCE008-007986 | HCE008-007986 | E-Mail From: CAPT Meredith Austin Sent: Tuesday, August 03, 2010 9:17:07 AM To: Linda Baines Subject: RE: [Fwd: Excessive Dispersants Used] | 8/3/2010 |
| TREX-012491 | HCE008-002688 | HCE008-002690 | E-Mail From: CAPT Meredith Austin Sent: Friday, June 25, 2010 8:04:25 AM To: CAPT Anthony Lloyd, et al. CC: CAPT James McPherson, et al. Subject: RE: Dispersant text - Proposed text + add 'I comment for the JIC to consider | 6/25/2010 |
| TREX-012492 | HCE008-004614 | HCE008-004614 | E-mail from CAPT Meredith Austin to CAPT Meredith Austin, dated July 3, 2010 | 7/3/2010 |
| TREX-012493 | US_PP_USCG707307 | US_PP_USCG707314 | String of e-mails, top one from CAPT Meredith Austin to BM2 Christal Bryant and others, dated February 9, 2011, with attachments | 2/9/2011 |
| TREX-012494 | US_PP_USCG700607 | US_PP_USCG700615 | E-mail from RADM Roy Nash to CAPT Stephen McCleary, dated October 15, 2010 with attachments | 10/15/2010 |
| TREX-012495 | HCG873-002270 | HCG873-002271 | String of e-mails, top one from 5 CAPT Meredith Austin to CAPT James Hanzalik, dated June 8, 2010 | 6/8/2010 |
| TREX-012496 | HCE112-005135 | HCE112-005137 | String of e-mails, top one from CAPT Meredith Austin to CAPT Larry Hewett, dated August 12, 2010, with attachments | 8/12/2010 |
| TREX-012497 | No Bates | No Bates | Engage the Media Coast Guard's Public Affairs Posture During the Response to Hurricane Katrina | 3/1/2007 |
| TREX-012498 | No Bates | No Bates | The Importance of Stakeholder Outreach and Risk Communications in a Major Oil Spill:  A Case Study of the Deepwater Horizon MC-252 Oil Spill - February 24, 2011 | 2/24/2011 |
| TREX-012499 | HCE054-000054 | HCE054-000055 | String of e-mails, top one from CAPT Meredith Austin to CDR Heather Kostecki, dated June 2, 2010 | 6/2/2010 |
| TREX-012546 | BP-HZN-2179MDL08952970 | BP-HZN-2179MDL08952977 | BP Highly Confidential Deposition Exhibit | 8/21/2013 |
| TREX-012547 | BP-HZN-2179MDL08953054 | BP-HZN-2179MDL08953093 | BP Highly Confidential Deposition Exhibit | 2/25/2014 |
| TREX-012549 | BP-HZN-2179MDL08962021 | BP-HZN-2179MDL08962049 | BP Highly Confidential Deposition Exhibit | 10/29/2013 |
| TREX-012550 | BP-HZN-2179MDL08962181 | BP-HZN-2179MDL08962264 | BP Highly Confidential Deposition Exhibit | 2/1/2011 |
| TREX-012552 | BP-HZN-2179MDL08962354 | BP-HZN-2179MDL08962400 | BP Highly Confidential Deposition Exhibit | 5/1/2011 |
| TREX-012553 | BP-HZN-2179MDL08962540 | BP-HZN-2179MDL08962579 | BP Highly Confidential Deposition Exhibit | 5/1/2014 |
| TREX-012554 | BP-HZN-2179MDL08962705 | BP-HZN-2179MDL08962735 | BP Highly Confidential Deposition Exhibit | 2/4/2014 |
| TREX-012555 | BP-HZN-2179MDL08962949 | BP-HZN-2179MDL08962952 | BP Highly Confidential Deposition Exhibit | 1/1/2011 |
| TREX-012556 | BP-HZN-2179MDL08962978 | BP-HZN-2179MDL08962982 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012557 | BP-HZN-2179MDL08962990 | BP-HZN-2179MDL08962993 | BP Highly Confidential Deposition Exhibit | 7/1/2010 |
| TREX-012558 | BP-HZN-2179MDL08962994 | BP-HZN-2179MDL08963063 | BP Highly Confidential Deposition Exhibit | 6/20/2012 |
| TREX-012559 | BP-HZN-2179MDL08963564 | BP-HZN-2179MDL08963570 | BP Highly Confidential Deposition Exhibit | 11/20/2013 |
| TREX-012561 | BP-HZN-2179MDL08963292 | BP-HZN-2179MDL08963313 | BP Highly Confidential Deposition Exhibit | 5/4/2012 |
| TREX-012562 | BP-HZN-2179MDL08963314 | BP-HZN-2179MDL08963334 | BP Highly Confidential Deposition Exhibit | 5/4/2012 |
| TREX-012565 | BP-HZN-2179MDL08962130 | BP-HZN-2179MDL08962136 | BP Highly Confidential Deposition Exhibit | 4/1/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012566 | BP-HZN-2179MDL08962143 | BP-HZN-2179MDL08962166 | BP Highly Confidential Deposition Exhibit | 4/29/2014 |
| TREX-012568 | BP-HZN-2179MDL08963591 | BP-HZN-2179MDL08963596 | BP Highly Confidential Deposition Exhibit | 10/9/2012 |
| TREX-012569 | BP-HZN-2179MDL08963597 | BP-HZN-2179MDL08963598 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012570 | BP-HZN-2179MDL08955872 | BP-HZN-2179MDL08955968 | BP Highly Confidential Deposition Exhibit | 11/1/2010 |
| TREX-012571 | BP-HZN-2179MDL08957664 | BP-HZN-2179MDL08957668 | BP Highly Confidential Deposition Exhibit | 3/20/2014 |
| TREX-012572 | BP-HZN-2179MDL08958106 | BP-HZN-2179MDL08958121 | BP Highly Confidential Deposition Exhibit | 2/4/2014 |
| TREX-012573 | BP-HZN-2179MDL08958336 | BP-HZN-2179MDL08958355 | BP Highly Confidential Deposition Exhibit | 2/18/2013 |
| TREX-012582 | BP-HZN-2179MDL08943135 | BP-HZN-2179MDL08943137 | BP Highly Confidential Deposition Exhibit | 12/10/2010 |
| TREX-012583 | BP-HZN-2179MDL08943159 | BP-HZN-2179MDL08943164 | BP Highly Confidential Deposition Exhibit | 3/17/2009 |
| TREX-012584 | BP-HZN-2179MDL08943147 | BP-HZN-2179MDL08943158 | BP Highly Confidential Deposition Exhibit | 3/17/2009 |
| TREX-012585 | BP-HZN-2179MDL08943216 | BP-HZN-2179MDL08943223 | BP Highly Confidential Deposition Exhibit | 3/18/2009 |
| TREX-012605 | No Bates | No Bates | Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 | 5/12/2011 |
| TREX-012619 | No Bates | No Bates | Photograph | No Date |
| TREX-012621 | No Bates | No Bates | Photograph | 7/13/2010 |
| TREX-012630 | No Bates | No Bates | Order | 6/20/2014 |
| TREX-012631 | No Bates | No Bates | Defendant BP Exploration & Production Inc.'s Third Amended Initial Disclosures Relating to the Clean Water Act Penalty Phase | 7/2/2014 |
| TREX-012632 | BP-HZN-2179MDL03322280 | BP-HZN-2179MDL03322285 | Science Technology and Environment - MOC Form | 8/18/2010 |
| TREX-012633 | BP-HZN-2179MDL08942054 | BP-HZN-2179MDL08942055 | BP Highly Confidential Deposition Exhibit | 4/22/2009 |
| TREX-012634 | BP-HZN-2179MDL08942056 | BP-HZN-2179MDL08942057 | BP Highly Confidential Deposition Exhibit | 4/19/2009 |
| TREX-012635 | BP-HZN-2179MDL03427522 | BP-HZN-2179MDL03427522 | Document Produced Natively Delegation of Authority Statement: 16th July 2010 | 7/16/2010 |
| TREX-012636 | BP-HZN-2179MDL03823462 | BP-HZN-2179MDL03823481 | MI Account Category (All) | No Date |
| TREX-012637 | BP-HZN-2179MDL03823449 | BP-HZN-2179MDL03823461 | 3Q 2010 Actuals GFO Instructions | 11/5/2010 |
| TREX-012638 | BP-HZN-2179MDL04481111 | BP-HZN-2179MDL04481120 | Response, Reaction & Restoration Lamar McKay | 8/1/2010 |
| TREX-012639 | BP-HZN-2179MDL03020968 | BP-HZN-2179MDL03020988 | BP Highly Confidential Deposition Exhibit | 10/20/2010 |
| TREX-012640 | BP-HZN-2179MDL02003229 | BP-HZN-2179MDL02003230 | Gulf of Mexico Committee Charter | 7/9/2010 |
| TREX-012641 | BP-HZN-2179MDL01863026 | BP-HZN-2179MDL01863026 | Gulf of Mexico Committee Meeting Friday 15th October at 08:00 CT (14:00 UK) Agenda | 10/15/2010 |
| TREX-012642 | BP-HZN-2179MDL01863138 | BP-HZN-2179MDL01863143 | Gulf Coast Restoration Organization BP Board Pack-Finance Update, October 11, 2010 | 10/11/2010 |
| TREX-012643 | BP-HZN-2179MDL05814967 | BP-HZN-2179MDL05814967 | E-mail undated from Robert (Bob) A. Malone Subject: Update from Bob Malone | No Date |
| TREX-012644 | BP-HZN-2179MDL05814957 | BP-HZN-2179MDL05814958 | E-mail undated from Byron Grote Subject: MESSAGE FROM BYRON GROTE to the Leadership of the Financial Functions and IST | 10/12/2007 |
| TREX-012645 | BP-HZN-2179MDL08713777 | BP-HZN-2179MDL08713777 | BP Highly Confidential Deposition Exhibit | 2/25/2014 |
| TREX-012646 | BP-HZN-2179MDL07817645 | BP-HZN-2179MDL07817645 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012647 | BP-HZN-2179MDL08389255 | BP-HZN-2179MDL08389255 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012648 | BP-HZN-2179MDL08714159 | BP-HZN-2179MDL08714159 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012649 | BP-HZN-2179MDL03410205 | BP-HZN-2179MDL03410208 | Control Detail (CET) Report (With Monitoring Activities) | No Date |
| TREX-012650 | No Bates | No Bates | Agency Fedwire Message Detail Report For Fedwire ID 2651379 | 6/1/2010 |
| TREX-012651 | BP-HZN-2179MDL07817831 | BP-HZN-2179MDL07817843 | BP Highly Confidential Deposition Exhibit | 8/9/2010 |
| TREX-012652 | BP-HZN-2179MDL07817946 | BP-HZN-2179MDL07817960 | BP Highly Confidential Deposition Exhibit | 11/15/2010 |
| TREX-012653 | BP-HZN-2179MDL07817794 | BP-HZN-2179MDL07817812 | BP Highly Confidential Deposition Exhibit | 2/15/2011 |
| TREX-012654 | BP-HZN-2179MDL07817885 | BP-HZN-2179MDL07817898 | BP Highly Confidential Deposition Exhibit | 5/16/2011 |
| TREX-012655 | BP-HZN-2179MDL07817869 | BP-HZN-2179MDL07817881 | BP Highly Confidential Deposition Exhibit | 8/15/2011 |
| TREX-012656 | BP-HZN-2179MDL07817844 | BP-HZN-2179MDL07817855 | BP Highly Confidential Deposition Exhibit | 11/15/2011 |
| TREX-012657 | BP-HZN-2179MDL07817935 | BP-HZN-2179MDL07817945 | BP Highly Confidential Deposition Exhibit | 5/15/2012 |
| TREX-012658 | BP-HZN-2179MDL07817961 | BP-HZN-2179MDL07817975 | BP Highly Confidential Deposition Exhibit | 8/15/2012 |
| TREX-012659 | BP-HZN-2179MDL07817901 | BP-HZN-2179MDL07817912 | BP Highly Confidential Deposition Exhibit | 11/15/2012 |
| TREX-012660 | BP-HZN-2179MDL07817883 | BP-HZN-2179MDL07817883 | BP Highly Confidential Deposition Exhibit | 8/15/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012661 | BP-HZN-2179MDL07817856 | BP-HZN-2179MDL07817867 | BP Highly Confidential Deposition Exhibit | 2/15/2012 |
| TREX-012662 | BP-HZN-2179MDL07817660 | BP-HZN-2179MDL07817662 | BP Highly Confidential Deposition Exhibit | 5/10/2010 |
| TREX-012663 | No Bates | No Bates | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012664 | BP-HZN-2179MDL03368036 | BP-HZN-2179MDL03368036 | Group of Documents Produced Natively including D&C Forecast, Accrual Template, Costs, Dispersants Detail, SAP Reports | No Date |
| TREX-012665 | BP-HZN-2179MDL07648741 | BP-HZN-2179MDL07648762 | Desk Procedure Approving Invoices in Fuego Version - 1.1 October 19, 2010 | 11/8/2010 |
| TREX-012666 | BP-HZN-2179MDL02584741 | BP-HZN-2179MDL02584750 | BP Regional Oil Spill Response Plan - Gulf of Mexico, Appendix D, Contractual Agreements | 6/30/2009 |
| TREX-012667 | BP-HZN-2179MDL01153823 | BP-HZN-2179MDL01153855 | Marine Spill Response Corporation Service Agreement, Execution Agreement | 9/26/2001 |
| TREX-012668 | BP-HZN-2179MDL06740821 | BP-HZN-2179MDL06740831 | Fire Boom Replacement Agreement | 9/21/2010 |
| TREX-012669 | BP-HZN-2179MDL05846245 | BP-HZN-2179MDL05846248 | Work Release: HOU-WL4-0043-002 Under CONTRACT RM-2010-011 | 5/17/2011 |
| TREX-012670 | BP-HZN-2179MDL07709289 | BP-HZN-2179MDL07709295 | E-mail dated November 05, 2010 Mercier to Will Subject: FW: Key Vendors Listing for Bob Dudley | 11/5/2010 |
| TREX-012671 | BP-HZN-2179MDL08875994 | BP-HZN-2179MDL08876103 | BP Highly Confidential Deposition Exhibit | 3/23/2011 |
| TREX-012672 | BP-HZN-2179MDL08714361 | BP-HZN-2179MDL08714393 | BP p.l.c. Group Results, First quarter 2014 | 4/29/2014 |
| TREX-012673 | BP-HZN-2179MDL07817691 | BP-HZN-2179MDL07817693 | BP Highly Confidential Deposition Exhibit | 10/1/2011 |
| TREX-012674 | BP-HZN-2179MDL07817694 | BP-HZN-2179MDL07817696 | BP Highly Confidential Deposition Exhibit | 1/1/2012 |
| TREX-012675 | BP-HZN-2179MDL07817715 | BP-HZN-2179MDL07817717 | BP Highly Confidential Deposition Exhibit | 4/1/2012 |
| TREX-012676 | BP-HZN-2179MDL07817699 | BP-HZN-2179MDL07817705 | BP Highly Confidential Deposition Exhibit | 7/1/2012 |
| TREX-012677 | BP-HZN-2179MDL07817707 | BP-HZN-2179MDL07817712 | BP Highly Confidential Deposition Exhibit | 10/1/2012 |
| TREX-012678 | BP-HZN-2179MDL07817681 | BP-HZN-2179MDL07817690 | BP Highly Confidential Deposition Exhibit | 1/1/2013 |
| TREX-012679 | BP-HZN-2179MDL07815588 | BP-HZN-2179MDL07815596 | BP Exploration and Production, Inc. Consolidated Financial Reports1Q13 (Un-Audited) | 3/31/2013 |
| TREX-012680 | BP-HZN-2179MDL07815579 | BP-HZN-2179MDL07815587 | BP Exploration and Production, Inc. Consolidated Financial Reports 2Q13 (Un-Audited) | 6/30/2013 |
| TREX-012681 | BP-HZN-2179MDL07815569 | BP-HZN-2179MDL07815578 | BP Exploration and Production, Inc. Consolidated Financial Reports 3Q13 (Un-Audited) | 9/30/2013 |
| TREX-012682 | BP-HZN-2179MDL07817670 | BP-HZN-2179MDL07817678 | BP Exploration and Production, Inc. Consolidated Financial Reports 1Q14 (Un-Audited) | 3/31/2014 |
| TREX-012683 | No Bates | No Bates | Defendant BP Exploration & Production Inc.'s Amended Initial Disclosures Relating To The Clean Water Act Penalty Phase | 4/4/2014 |
| TREX-012684 | No Bates | No Bates | BP Exploration & Production Inc.'s Responses To The United States' Rule 30(b)(6) Deposition Notice in the Penalty Phase | 5/21/2014 |
| TREX-012685 | No Bates | No Bates | Order Regarding U.S. Motion to Compel discovery from BPXP (Rec. doc. 12858) | 5/27/2014 |
| TREX-012687 | No Bates | No Bates | Defendant BP Exploration & Production Inc.'s Third Amended Initial Disclosures Relating to the Clean Water Act Penalty Phase | 7/2/2014 |
| TREX-012688 | No Bates | No Bates | E-mail dated July 01, 2014 Bartoszek to Gladstein and others Subject: MDL-2179 - 30(b)(6) Topic 7(e) | 7/1/2014 |
| TREX-012690 | No Bates | No Bates | BP p.l.c. Ownership Chart (as of May 3, 2010) Source: BP 2009 AR01 Annual Return; Companies House; May 5, 2010 | 5/5/2010 |
| TREX-012691 | BP-HZN-2179MDL08714394 | BP-HZN-2179MDL08714394 | Spreadsheet with columns for Pers No, Start Date, End Date, CoCd, Cost Ctr, Prcnt., and Code | No Date |
| TREX-012692 | BP-HZN-2179MDL08942159 | BP-HZN-2179MDL08942162 | Certificate of Incorporation of BP Seahorse Company | 6/10/1996 |
| TREX-012693 | BP-HZN-2179MDL08942173 | BP-HZN-2179MDL08942175 | Certificate of Merger of Vastar Offshore, Inc. into BP Exploration & Production Inc. | 12/21/2001 |
| TREX-012694 | BP-HZN-2179MDL08942176 | BP-HZN-2179MDL08942179 | Certificate of Amendment of BP Seahorse Company Changing its name from BP Seahorse Company to BP Exploration & Production Inc. | 9/28/2000 |
| TREX-012695 | BP-HZN-2179MDL07817549 | BP-HZN-2179MDL07817557 | Moody's Investors Service Credit Opinion: BP p.l.c., Global Credit Research - 30 Apr 2014 | 4/30/2014 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012696 | BP-HZN-2179MDL08389255 | BP-HZN-2179MDL08389255 | Spreadsheet with BPXP Response Costs, 2010-2014 1Q | 3/31/2014 |
| TREX-012697 | BP-HZN-2179MDL08942188 | BP-HZN-2179MDL08942188 | Spreadsheet titled OPSTATS - Realization | No Date |
| TREX-012698 | BP-HZN-2179MDL07817372 | BP-HZN-2179MDL07817372 | Spreadsheet Field/Asset, GoM Region, Production and Valuation Summary | 12/31/2013 |
| TREX-012699 | BP-HZN-2179MDL07817829 | BP-HZN-2179MDL07817829 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 09 Aug 2010 | 8/9/2010 |
| TREX-012700 | BP-HZN-2179MDL07817831 | BP-HZN-2179MDL07817843 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 09 Aug 2010 | 8/9/2010 |
| TREX-012701 | BP-HZN-2179MDL07817828 | BP-HZN-2179MDL07817828 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Nov 2010 | 11/15/2010 |
| TREX-012702 | BP-HZN-2179MDL07817946 | BP-HZN-2179MDL07817960 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Nov 2010 | 11/15/2010 |
| TREX-012703 | BP-HZN-2179MDL07817884 | BP-HZN-2179MDL07817884 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc. , Dated: 15 Feb 2011 | 2/15/2011 |
| TREX-012704 | BP-HZN-2179MDL07817794 | BP-HZN-2179MDL07817812 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Feb 2011 | 2/15/2011 |
| TREX-012706 | BP-HZN-2179MDL07817978 | BP-HZN-2179MDL07817978 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 16 May 2011 | 5/16/2011 |
| TREX-012707 | BP-HZN-2179MDL07817885 | BP-HZN-2179MDL07817898 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 16 May 2011 | 5/16/2011 |
| TREX-012708 | BP-HZN-2179MDL07817868 | BP-HZN-2179MDL07817868 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc. IFA Statement Report, Dated: 05 Jul 2011 | 7/6/2011 |
| TREX-012709 | BP-HZN-2179MDL07817899 | BP-HZN-2179MDL07817899 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Total Debits for $0.00, Dated: 05 Jul 2011 | 7/8/2011 |
| TREX-012710 | BP-HZN-2179MDL07817900 | BP-HZN-2179MDL07817900 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 08 Jul 2011 | 7/8/2011 |
| TREX-012711 | BP-HZN-2179MDL07817933 | BP-HZN-2179MDL07817934 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc. IFA Statement Report, Dated: 08 Jul 2011 | 7/31/2011 |
| TREX-012712 | BP-HZN-2179MDL07817826 | BP-HZN-2179MDL07817826 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Total Debits for $75M, Dated: 05 Jul 2011 | 7/31/2011 |
| TREX-012713 | BP-HZN-2179MDL07817882 | BP-HZN-2179MDL07817882 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 21 Jul 2011 | 7/21/2011 |
| TREX-012714 | BP-HZN-2179MDL07817771 | BP-HZN-2179MDL07817771 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Aug 2011 | 8/15/2011 |
| TREX-012715 | BP-HZN-2179MDL07817869 | BP-HZN-2179MDL07817881 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Aug 2011 | 8/15/2011 |
| TREX-012716 | BP-HZN-2179MDL07817827 | BP-HZN-2179MDL07817827 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Nov 2011 | 11/15/2011 |
| TREX-012717 | BP-HZN-2179MDL07817844 | BP-HZN-2179MDL07817855 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Nov 2011 | 11/15/2011 |
| TREX-012718 | BP-HZN-2179MDL07817813 | BP-HZN-2179MDL07817825 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 28 Nov 2011 | 11/28/2011 |
| TREX-012719 | BP-HZN-2179MDL07817977 | BP-HZN-2179MDL07817977 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 28 Nov 2011 | 11/28/2011 |
| TREX-012720 | BP-HZN-2179MDL07817830 | BP-HZN-2179MDL07817830 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 17 Jan 2012 | 1/17/2012 |
| TREX-012721 | BP-HZN-2179MDL07817773 | BP-HZN-2179MDL07817793 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 17 Jan 2012 | 1/17/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012722 | BP-HZN-2179MDL07817932 | BP-HZN-2179MDL07817932 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Feb 2012 | 2/15/2012 |
| TREX-012723 | BP-HZN-2179MDL07817856 | BP-HZN-2179MDL07817867 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Feb 2012 | 2/15/2012 |
| TREX-012724 | BP-HZN-2179MDL07817976 | BP-HZN-2179MDL07817976 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 May 2012 | 5/15/2012 |
| TREX-012725 | BP-HZN-2179MDL07817935 | BP-HZN-2179MDL07817945 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 May 2012 | 5/15/2012 |
| TREX-012726 | BP-HZN-2179MDL07817883 | BP-HZN-2179MDL07817883 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Aug 2012 | 8/15/2012 |
| TREX-012727 | BP-HZN-2179MDL07817961 | BP-HZN-2179MDL07817975 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Aug 2012 | 8/15/2012 |
| TREX-012728 | BP-HZN-2179MDL07817772 | BP-HZN-2179MDL07817772 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Nov 2012 | 11/15/2012 |
| TREX-012729 | BP-HZN-2179MDL07817901 | BP-HZN-2179MDL07817912 | BP Highly Confidential Deposition Exhibit | 11/15/2012 |
| TREX-012730 | BP-HZN-2179MDL07817330 | BP-HZN-2179MDL07817349 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012731 | BP-HZN-2179MDL07817770 | BP-HZN-2179MDL07817770 | BPAPC Capital Injection to BPX&P | No Date |
| TREX-012732 | BP-HZN-2179MDL08942069 | BP-HZN-2179MDL08942073 | BP Highly Confidential Deposition Exhibit | 5/25/2010 |
| TREX-012737 | BP-HZN-2179MDL08389251 | BP-HZN-2179MDL08389254 | BP Highly Confidential Deposition Exhibit | 12/20/2001 |
| TREX-012738 | BP-HZN-2179MDL08713506 | BP-HZN-2179MDL08713507 | BP Highly Confidential Deposition Exhibit | 12/18/2006 |
| TREX-012739 | BP-HZN-2179MDL07817746 | BP-HZN-2179MDL07817747 | BP Highly Confidential Deposition Exhibit | 3/27/2007 |
| TREX-012740 | BP-HZN-2179MDL07817748 | BP-HZN-2179MDL07817749 | BP Highly Confidential Deposition Exhibit | 6/19/2007 |
| TREX-012741 | BP-HZN-2179MDL07817734 | BP-HZN-2179MDL07817735 | BP Highly Confidential Deposition Exhibit | 9/17/2007 |
| TREX-012742 | BP-HZN-2179MDL07817740 | BP-HZN-2179MDL07817741 | BP Highly Confidential Deposition Exhibit | 12/10/2007 |
| TREX-012743 | BP-HZN-2179MDL07817732 | BP-HZN-2179MDL07817733 | BP Highly Confidential Deposition Exhibit | 3/20/2008 |
| TREX-012744 | BP-HZN-2179MDL07817730 | BP-HZN-2179MDL07817731 | BP Highly Confidential Deposition Exhibit | 6/17/2008 |
| TREX-012745 | BP-HZN-2179MDL07817719 | BP-HZN-2179MDL07817720 | BP Highly Confidential Deposition Exhibit | 9/19/2008 |
| TREX-012746 | BP-HZN-2179MDL07817750 | BP-HZN-2179MDL07817751 | BP Highly Confidential Deposition Exhibit | 12/9/2008 |
| TREX-012747 | BP-HZN-2179MDL07817736 | BP-HZN-2179MDL07817737 | BP Highly Confidential Deposition Exhibit | 3/17/2009 |
| TREX-012748 | BP-HZN-2179MDL07817744 | BP-HZN-2179MDL07817745 | BP Highly Confidential Deposition Exhibit | 6/16/2009 |
| TREX-012749 | BP-HZN-2179MDL07817742 | BP-HZN-2179MDL07817743 | BP Highly Confidential Deposition Exhibit | 9/18/2009 |
| TREX-012750 | BP-HZN-2179MDL07817738 | BP-HZN-2179MDL07817739 | BP Highly Confidential Deposition Exhibit | 12/30/2009 |
| TREX-012751 | BP-HZN-2179MDL07817721 | BP-HZN-2179MDL07817725 | BP Highly Confidential Deposition Exhibit | 3/24/2010 |
| TREX-012752 | BP-HZN-2179MDL07817726 | BP-HZN-2179MDL07817729 | BP Highly Confidential Deposition Exhibit | 12/22/2009 |
| TREX-012755 | BP-HZN-2179MDL07818031 | BP-HZN-2179MDL07818049 | BP Highly Confidential Deposition Exhibit | 10/11/2010 |
| TREX-012756 | BP-HZN-2179MDL07818000 | BP-HZN-2179MDL07818030 | BP Highly Confidential Deposition Exhibit | 7/2/2009 |
| TREX-012757 | BP-HZN-2179MDL08942054 | BP-HZN-2179MDL08942055 | BP Highly Confidential Deposition Exhibit | 4/22/2009 |
| TREX-012758 | BP-HZN-2179MDL08942056 | BP-HZN-2179MDL08942057 | BP Highly Confidential Deposition Exhibit | 4/19/2010 |
| TREX-012762 | BP-HZN-2179MDL07817762 | BP-HZN-2179MDL07817768 | BP Highly Confidential Deposition Exhibit | 1/1/2012 |
| TREX-012764 | BP-HZN-2179MDL08714160 | BP-HZN-2179MDL08714360 | Annual Report on Form 20-F 2009 | 3/5/2010 |
| TREX-012765 | BP-HZN-2179MDL08731530 | BP-HZN-2179MDL08737630 | BP Highly Confidential Deposition Exhibit | 8/26/2010 |
| TREX-012766 | BP-HZN-2179MDL08714395 | BP-HZN-2179MDL08720551 | BP Highly Confidential Deposition Exhibit | 9/8/2011 |
| TREX-012767 | BP-HZN-2179MDL08720552 | BP-HZN-2179MDL08726281 | BP Highly Confidential Deposition Exhibit | 9/6/2012 |
| TREX-012768 | BP-HZN-2179MDL08726282 | BP-HZN-2179MDL08731529 | BP Highly Confidential Deposition Exhibit | 9/4/2013 |
| TREX-012769 | No Bates | No Bates | RPT-Fitch Affirms BP at 'A'; Outlook Stable, Monday Jul 7 2014 | 7/7/2014 |
| TREX-012770 | BP-HZN-2179MDL08714093 | BP-HZN-2179MDL08714096 | BP Highly Confidential Deposition Exhibit | 12/10/2013 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012771 | BP-HZN-2179MDL08717413 | BP-HZN-2179MDL08717417 | Moody's Investors Service Credit Opinion: BP Corporation North America, Inc., Global Credit Research - 28 Apr 2014 | 4/28/2014 |
| TREX-012772 | BP-HZN-2179MDL07817372 | BP-HZN-2179MDL07817372 | BP Highly Confidential Deposition Exhibit | 1/1/2013 |
| TREX-012773 | BP-HZN-2179MDL08714159 | BP-HZN-2179MDL08714159 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012774 | BP-HZN-2179MDL07817670 | BP-HZN-2179MDL07817678 | BP Highly Confidential Deposition Exhibit | 4/1/2014 |
| TREX-012775 | BP-HZN-2179MDL07817679 | BP-HZN-2179MDL07817679 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012776 | BP-HZN-2179MDL07815598 | BP-HZN-2179MDL07815598 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012777 | BP-HZN-2179MDL07817681 | BP-HZN-2179MDL07817690 | BP Highly Confidential Deposition Exhibit | 1/1/2013 |
| TREX-012778 | BP-HZN-2179MDL07817694 | BP-HZN-2179MDL07817696 | BP Highly Confidential Deposition Exhibit | 1/1/2012 |
| TREX-012779 | BP-HZN-2179MDL07817756 | BP-HZN-2179MDL07817760 | BP Highly Confidential Deposition Exhibit | 10/1/2013 |
| TREX-012780 | BP-HZN-2179MDL07817752 | BP-HZN-2179MDL07817755 | BP Highly Confidential Deposition Exhibit | 7/1/2013 |
| TREX-012781 | BP-HZN-2179MDL08876435 | BP-HZN-2179MDL08876443 | BP Highly Confidential Deposition Exhibit | 3/31/2014 |
| TREX-012782 | BP-HZN-2179MDL07815704 | BP-HZN-2179MDL07815799 | BP Highly Confidential Deposition Exhibit | 3/6/2014 |
| TREX-012783 | BP-HZN-2179MDL08876662 | BP-HZN-2179MDL08876777 | BP Highly Confidential Deposition Exhibit | 3/6/2013 |
| TREX-012784 | BP-HZN-2179MDL04575317 | BP-HZN-2179MDL04575414 | BP Highly Confidential Deposition Exhibit | 3/23/2011 |
| TREX-012785 | BP-HZN-2179MDL08876623 | BP-HZN-2179MDL08876631 | BP Highly Confidential Deposition Exhibit | 3/31/2014 |
| TREX-012786 | BP-HZN-2179MDL08876104 | BP-HZN-2179MDL08876221 | BP Highly Confidential Deposition Exhibit | 3/6/2013 |
| TREX-012787 | BP-HZN-2179MDL04575206 | BP-HZN-2179MDL04575316 | BP Highly Confidential Deposition Exhibit | 3/23/2011 |
| TREX-012788 | BP-HZN-2179MDL07817646 | BP-HZN-2179MDL07817659 | BP Highly Confidential Deposition Exhibit | 9/26/2013 |
| TREX-012789 | BP-HZN-2179MDL08876632 | BP-HZN-2179MDL08876646 | BP Highly Confidential Deposition Exhibit | 10/31/2012 |
| TREX-012790 | BP-HZN-2179MDL08876647 | BP-HZN-2179MDL08876661 | BP Highly Confidential Deposition Exhibit | 9/29/2011 |
| TREX-012791 | BP-HZN-2179MDL08876419 | BP-HZN-2179MDL08876434 | BP Highly Confidential Deposition Exhibit | 9/29/2010 |
| TREX-012792 | No Bates | No Bates | BP Highly Confidential Deposition Exhibit | 3/24/2010 |
| TREX-012793 | ANA-MDL3_0011884 | ANA-MDL3_0012063 | United States Securities and Exchange Commission Form 10-K Anadarko Petroleum Corporation | 2/23/2011 |
| TREX-012794 | ANA-MDL3_0002511 | ANA-MDL3_0002738 | United States Securities and Exchange Commission Form 10-K Anadarko Petroleum Corporation | 2/21/2012 |
| TREX-012795 | ANA-MDL3_0002739 | ANA-MDL3_0002923 | United States Securities and Exchange Commission Form 10-K Anadarko Petroleum Corporation | 2/19/2013 |
| TREX-012796 | ANA-MDL3_0017784 | ANA-MDL3_0017786 | Information Document Request Form 4564 | 1/31/2012 |
| TREX-012797 | ANA-MDL3_0016881 | ANA-MDL3_0016881 | Spreadsheet titled Assumptions Application to 7-21-2011 Projections, Draft | 7/21/2011 |
| TREX-012798 | ANA-MDL3_0018157 | ANA-MDL3_0018167 | Letter dated December 12, 2011, Thau to U.S. Securities and Exchange Commission Re: Voluntary Request for Information, HO-11799 | 12/12/2011 |
| TREX-012799 | ANA-MDL3_0009331 | ANA-MDL3_0009333 | KPMG Quarterly Status Meeting - Legal First Quarter 2014 | 5/16/2014 |
| TREX-012800 | ANA-MDL3_0005464 | ANA-MDL3_0005470 | Environment Liability Reserve Projects - 2013 Reserve Activity (KPMG Meeting) | No Date |
| TREX-012801 | ANA-MDL3_0003200 | ANA-MDL3_0003215 | Anadarko First Quarter 2014 Operations Report, May 5, 2014 | 5/5/2014 |
| TREX-012802 | ANA-MDL3_0009325 | ANA-MDL3_0009325 | Spreadsheet titled Anadarko Petroleum 2010 - 2013 Capital and EBITDAX Report | No Date |
| TREX-012803 | No Bates | No Bates | E-mail dated April 28, 2014 Halverson to Himmelhoch and others, Subject: MDL 2179/4536: APC's Responses to US' First Set of Discovery Requests | 4/28/2014 |
| TREX-012804 | ANA-MDL3_0009420 | ANA-MDL3_0009423 | Payment Request Form, Payee: Rockfeller Philanthropy Advisors | 2/2/2011 |
| TREX-012805 | ANA-MDL3_0005062 | ANA-MDL3_0005065 | Payment Request Form, Payee: Southern Federal Credit Union | 6/28/2010 |
| TREX-012806 | ANA-MDL3_0011876 | ANA-MDL3_0011876 | Spreadsheet with 2010-2014 Consortia Payments | 1/1/2014 |
| TREX-012807 | ANA-MDL3_0009400 | ANA-MDL3_0009407 | Anadarko Petroleum Corporation MC 252 #1 (Macondo) - Spill Costs, Spill Costs Incurred by Anadarko | 5/20/2014 |
| TREX-012808 | ANA-MDL3_0018152 | ANA-MDL3_0018152 | Spreadsheet titled Anadarko Petroleum Corporation Analysis of Macondo Costs | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012809 | BP-HZN-2179MDL03455159 | BP-HZN-2179MDL03455161 | E-mail dated Nov 08, 2010, Vasentine to Champagne and others, Subject: BP Relief Well | 11/8/2010 |
| TREX-012810 | ANA-MDL-000199661 | ANA-MDL-000199663 | E-mail dated 8/24/2010, Beattie to Bryd and others, Subject: RE: Wire from BP | 8/24/2010 |
| TREX-012811 | ANA-MDL3_0012171 | ANA-MDL3_0012175 | Invoice No. 090810-11900701 dated 9/9/2010 | 9/9/2010 |
| TREX-012812 | ANA-MDL3_0009326 | ANA-MDL3_0009330 | DWH-Phase 3 Discovery Snapshots from bank statements | 12/22/2011 |
| TREX-012813 | ANA-MDL3_0017194 | ANA-MDL3_0017194 | Spreadsheet titled Tax Deductibility-Tronox Adversary Proceeding | No Date |
| TREX-012814 | ANA-MDL3_0015671 | ANA-MDL3_0015672 | E-mail dated August 29, 2013, Eberhart to Douglas and others, Subject: RE: SEC Comment letter Dated 8-29-2013 | 8/29/2013 |
| TREX-012815 | No Bates | No Bates | Steven Bray LinkedIn Profile | 7/10/2014 |
| TREX-012816 | No Bates | No Bates | Journal of International Law Volume 18, Article 9, 1997, Sealing the Conceptual Cracks in the SEC's Environmental Disclosure Rules: A Risk Communication Approach | No Date |
| TREX-012817 | No Bates | No Bates | "Environmental Insurance as Facilitator in Brownfields Transactions" 98-06-19 | 6/19/1998 |
| TREX-012818 | No Bates | No Bates | BP Organizational Chart | No Date |
| TREX-012819 | BP-HZN-2179MDL02003125 | BP-HZN-2179MDL02003150 | Minutes of the meeting of the Gulf of Mexico Committee held at McKinney & Company, 55E 52nd Street, New York on 10th August 2010 | 8/10/2010 |
| TREX-012820 | No Bates | No Bates | AR01 Annual Return | 3/6/2010 |
| TREX-012821 | No Bates | No Bates | AR01 Annual Return | 5/5/2014 |
| TREX-012822 | BP-HZN-2179MDL07815569 | BP-HZN-2179MDL07815578 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Consolidated Financial Reports 3Q13 | 10/1/2013 |
| TREX-012823 | US_PP_MAN001687 | US_PP_MAN001832 | State of Delaware Annual Franchise Tax Report | 1/13/2011 |
| TREX-012824 | No Bates | No Bates | Corporate Charter Approval Sheet | 12/21/2010 |
| TREX-012825 | BP-HZN-2179MDL08876892 | BP-HZN-2179MDL08876899 | BP Highly Confidential Deposition Exhibit: Consent Action of the Board of Directors in Liu of a Meeting | 2/11/2005 |
| TREX-012826 | BP-HZN-2179MDL08713908 | BP-HZN-2179MDL08713913 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Annual Meeting of the Stockholders of BP Exploration & Production, Inc. | 4/30/2010 |
| TREX-012827 | BP-HZN-2179MDL08713935 | BP-HZN-2179MDL08713941 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of  Meeting of the Board of Directors of BP Exploration & Production, Inc. | 6/11/2010 |
| TREX-012828 | BP-HZN-2179MDL08714066 | BP-HZN-2179MDL08714072 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of  Meeting of the Board of Directors of BP Exploration & Production, Inc. | 6/7/2010 |
| TREX-012829 | BP-HZN-2179MDL08713917 | BP-HZN-2179MDL08713923 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of  Meeting of the Board of Directors of BP Exploration & Production, Inc. | 10/4/2010 |
| TREX-012830 | BP-HZN-2179MDL08713986 | BP-HZN-2179MDL08713992 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of  Meeting of the Board of Directors of BP Exploration & Production, Inc. | 10/5/2010 |
| TREX-012831 | BP-HZN-2179MDL08714031 | BP-HZN-2179MDL08714037 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of  Meeting of the Board of Directors of BP Exploration & Production, Inc. | 10/13/2010 |
| TREX-012832 | BP-HZN-2179MDL08714111 | BP-HZN-2179MDL08714117 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of  Meeting of the Board of Directors of BP Exploration & Production, Inc. | 11/18/2010 |
| TREX-012833 | BP-HZN-2179MDL08714083 | BP-HZN-2179MDL08714089 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of  Meeting of the Board of Directors of BP Exploration & Production, Inc. | 11/22/2010 |
| TREX-012834 | BP-HZN-2179MDL08713968 | BP-HZN-2179MDL08713974 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of  Meeting of the Board of Directors of BP Exploration & Production, Inc. | 12/15/2010 |
| TREX-012835 | BP-HZN-2179MDL08713995 | BP-HZN-2179MDL08714001 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of  Meeting of the Board of Directors of BP Exploration & Production, Inc. | 1/7/2011 |
| TREX-012836 | BP-HZN-2179MDL08714040 | BP-HZN-2179MDL08714042 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Annual Meeting of the Stockholders of BP Exploration & Production, Inc. | 1/14/2011 |
| TREX-012837 | BP-HZN-2179MDL08714017 | BP-HZN-2179MDL08714019 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Board of Directors Meeting, Dated: February 8, 2011 | 2/8/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012838 | BP-HZN-2179MDL08714007 | BP-HZN-2179MDL08714008 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated:  March 15, 2011 | 3/15/2011 |
| TREX-012839 | BP-HZN-2179MDL08714050 | BP-HZN-2179MDL08714054 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: April 19, 2011 | 4/19/2011 |
| TREX-012840 | BP-HZN-2179MDL08714139 | BP-HZN-2179MDL08714140 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: April 20, 2011 | 4/20/2011 |
| TREX-012841 | BP-HZN-2179MDL08714029 | BP-HZN-2179MDL08714030 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated:  April 26, 2011 | 4/26/2011 |
| TREX-012842 | BP-HZN-2179MDL08714002 | BP-HZN-2179MDL08714006 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Board of Directors Meeting, Dated: May 3, 2011 | 5/3/2011 |
| TREX-012843 | BP-HZN-2179MDL08714099 | BP-HZN-2179MDL08714101 | BP Highly Confidential Deposition Exhibit: Special Board of Directors Meeting, Dated:  May 17, 2011 | 5/17/2011 |
| TREX-012844 | BP-HZN-2179MDL08714063 | BP-HZN-2179MDL08714065 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: June 18, 2011 | 6/18/2011 |
| TREX-012845 | BP-HZN-2179MDL08713959 | BP-HZN-2179MDL08713961 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: June 21, 2011 | 6/21/2011 |
| TREX-012846 | BP-HZN-2179MDL08714022 | BP-HZN-2179MDL08714023 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: June 27, 2011 | 6/27/2011 |
| TREX-012847 | BP-HZN-2179MDL08714090 | BP-HZN-2179MDL08714092 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: July 14, 2011 | 7/14/2011 |
| TREX-012848 | BP-HZN-2179MDL08714057 | BP-HZN-2179MDL08714059 | BP Highly Confidential Deposition Exhibit: Board of Directors Meeting, Dated: July 25, 2011 | 7/25/2011 |
| TREX-012849 | BP-HZN-2179MDL08714038 | BP-HZN-2179MDL08714039 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: October 15, 2011 | 10/15/2011 |
| TREX-012850 | BP-HZN-2179MDL08713956 | BP-HZN-2179MDL08713958 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: October 16, 2011 | 10/16/2011 |
| TREX-012851 | BP-HZN-2179MDL08714045 | BP-HZN-2179MDL08714049 | BP Highly Confidential Deposition Exhibit: Board of Directors Meeting, Dated: November 1, 2011 | 11/1/2011 |
| TREX-012852 | BP-HZN-2179MDL08714102 | BP-HZN-2179MDL08714102 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, November 7, 2011 | 11/7/2011 |
| TREX-012853 | BP-HZN-2179MDL08714078 | BP-HZN-2179MDL08714079 | BP Highly Confidential Deposition Exhibit: Quarterly Board of Directors Meeting, Dated: November 28, 2011 | 11/28/2011 |
| TREX-012854 | BP-HZN-2179MDL08713914 | BP-HZN-2179MDL08713916 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: December 12, 2011 | 12/12/2011 |
| TREX-012855 | BP-HZN-2179MDL08714118 | BP-HZN-2179MDL08714120 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Monthly Board of Directors Meeting, Dated: January 24, 2012 | 1/24/2012 |
| TREX-012856 | BP-HZN-2179MDL08714121 | BP-HZN-2179MDL08714123 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Quarterly Board of Directors, Dated: Meeting February 7, 2012 | 2/7/2012 |
| TREX-012857 | BP-HZN-2179MDL08714124 | BP-HZN-2179MDL08714126 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: March 1, 2012 | 3/1/2012 |
| TREX-012858 | BP-HZN-2179MDL08714127 | BP-HZN-2179MDL08714128 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: March 9, 2012 | 3/9/2012 |
| TREX-012859 | BP-HZN-2179MDL08714129 | BP-HZN-2179MDL08714129 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Monthly Board of Directors, Dated: Meeting March 27, 2012 | 3/27/2012 |
| TREX-012860 | BP-HZN-2179MDL08714130 | BP-HZN-2179MDL08714132 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: April 12, 2012 | 4/12/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012861 | BP-HZN-2179MDL08713942 | BP-HZN-2179MDL08713944 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Annual Meeting of the Stockholders of BP Exploration & Production, Inc. | 4/30/2012 |
| TREX-012862 | BP-HZN-2179MDL08714103 | BP-HZN-2179MDL08714106 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Quarterly Board of Directors Meeting, Dated: May 1, 2012 | 5/1/2012 |
| TREX-012863 | BP-HZN-2179MDL08714107 | BP-HZN-2179MDL08714108 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Monthly Board of Directors Meeting, Dated: May 29, 2012 | 5/29/2012 |
| TREX-012864 | BP-HZN-2179MDL08714109 | BP-HZN-2179MDL08714110 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: June 20, 2012 | 6/20/2012 |
| TREX-012865 | BP-HZN-2179MDL08714133 | BP-HZN-2179MDL08714135 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Quarterly Board of Directors Meeting, Dated: July 23, 2012 | 7/23/2012 |
| TREX-012866 | BP-HZN-2179MDL08713980 | BP-HZN-2179MDL08713981 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Monthly Board of Directors Meeting, Dated: August 21, 2012 | 8/21/2012 |
| TREX-012867 | BP-HZN-2179MDL08714012 | BP-HZN-2179MDL08714013 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Monthly Board of Directors Meeting, Dated: September 25, 2012 | 9/25/2012 |
| TREX-012868 | BP-HZN-2179MDL08713930 | BP-HZN-2179MDL08713931 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: October 2, 2012 | 10/2/2012 |
| TREX-012869 | BP-HZN-2179MDL08714073 | BP-HZN-2179MDL08714074 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: October 9, 2012 | 10/9/2012 |
| TREX-012870 | BP-HZN-2179MDL08713993 | BP-HZN-2179MDL08713994 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: October 30, 2012 | 10/30/2012 |
| TREX-012871 | BP-HZN-2179MDL08714097 | BP-HZN-2179MDL08714098 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: November 14, 2012 | 11/14/2012 |
| TREX-012872 | BP-HZN-2179MDL08714060 | BP-HZN-2179MDL08714062 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: November 15, 2012 | 11/15/2012 |
| TREX-012873 | BP-HZN-2179MDL08713953 | BP-HZN-2179MDL08713955 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Quarterly Board of Directors Meeting, Dated: December 4, 2012 | 12/4/2012 |
| TREX-012874 | BP-HZN-2179MDL08714026 | BP-HZN-2179MDL08714028 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: January 25 2013 | 1/25/2013 |
| TREX-012875 | BP-HZN-2179MDL08714136 | BP-HZN-2179MDL08714138 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Quarterly Board of Directors Meeting, Dated: February 14 2013 | 2/14/2013 |
| TREX-012876 | BP-HZN-2179MDL08713962 | BP-HZN-2179MDL08713963 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Telephonic Board of Directors Meeting, Dated: February 24 2013 | 2/24/2013 |
| TREX-012877 | BP-HZN-2179MDL08714014 | BP-HZN-2179MDL08714016 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: April 1 2013 | 4/1/2013 |
| TREX-012878 | BP-HZN-2179MDL08713945 | BP-HZN-2179MDL08713948 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Quarterly Board of Directors Meeting, Dated: April 29 2013 | 4/29/2013 |
| TREX-012879 | BP-HZN-2179MDL08714075 | BP-HZN-2179MDL08714077 | BP Highly Confidential Deposition Exhibit, BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: May 28 2013 | 5/28/2013 |
| TREX-012880 | BP-HZN-2179MDL08713975 | BP-HZN-2179MDL08713976 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: June 19 2013 | 6/19/2013 |
| TREX-012881 | BP-HZN-2179MDL08714043 | BP-HZN-2179MDL08714044 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Special Board of Directors Meeting, Dated: July 9 2013 | 7/9/2013 |
| TREX-012882 | BP-HZN-2179MDL08714009 | BP-HZN-2179MDL08714011 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Quarterly Board of Directors Meeting, Dated: July 31 2013 | 7/31/2013 |
| TREX-012883 | BP-HZN-2179MDL08713982 | BP-HZN-2179MDL08713985 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: August 22 2013 | 8/22/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012884 | BP-HZN-2179MDL08714020 | BP-HZN-2179MDL08714021 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: September 23 2013 | 9/23/2013 |
| TREX-012885 | BP-HZN-2179MDL08713977 | BP-HZN-2179MDL08713979 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: October 21 2013 | 10/21/2013 |
| TREX-012886 | BP-HZN-2179MDL08713964 | BP-HZN-2179MDL08713967 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Quarterly Board of Directors Meeting, Dated: November 19 2013 | 11/19/2013 |
| TREX-012887 | BP-HZN-2179MDL08714093 | BP-HZN-2179MDL08714096 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: December 10 2013 | 12/10/2013 |
| TREX-012888 | BP-HZN-2179MDL08714141 | BP-HZN-2179MDL08714142 | BP Highly Confidential Deposition Exhibit | 12/16/2013 |
| TREX-012889 | BP-HZN-2179MDL08713927 | BP-HZN-2179MDL08713929 | BP Highly Confidential Deposition Exhibit | 1/20/2014 |
| TREX-012890 | BP-HZN-2179MDL08713932 | BP-HZN-2179MDL08713934 | BP Highly Confidential Deposition Exhibit | 1/29/2014 |
| TREX-012891 | BP-HZN-2179MDL08713924 | BP-HZN-2179MDL08713926 | BP Highly Confidential Deposition Exhibit | 2/5/2014 |
| TREX-012892 | BP-HZN-2179MDL08714024 | BP-HZN-2179MDL08714025 | BP Highly Confidential Deposition Exhibit | 2/20/2014 |
| TREX-012893 | BP-HZN-2179MDL08714080 | BP-HZN-2179MDL08714082 | BP Highly Confidential Deposition Exhibit | 3/11/2014 |
| TREX-012894 | BP-HZN-2179MDL08713949 | BP-HZN-2179MDL08713950 | BP Highly Confidential Deposition Exhibit | 3/26/2014 |
| TREX-012895 | BP-HZN-2179MDL08713951 | BP-HZN-2179MDL08713952 | BP Highly Confidential Deposition Exhibit | 3/26/2008 |
| TREX-012896 | BP-HZN-2179MDL02366117 | BP-HZN-2179MDL02366138 | E&P Assurance, Networks and Governance | 2/4/2008 |
| TREX-012897 | BP-HZN-2179MDL08942923 | BP-HZN-2179MDL08942926 | BP Highly Confidential Deposition Exhibit | 12/17/2009 |
| TREX-012898 | BP-HZN-2179MDL08942937 | BP-HZN-2179MDL08942946 | BP Highly Confidential Deposition Exhibit | 12/12/2009 |
| TREX-012899 | BP-HZN-2179MDL08942947 | BP-HZN-2179MDL08942947 | BP Highly Confidential Deposition Exhibit | 12/12/2009 |
| TREX-012900 | BP-HZN-2179MDL08944348 | BP-HZN-2179MDL08944355 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012901 | BP-HZN-2179MDL08945212 | BP-HZN-2179MDL08945214 | BP Highly Confidential Deposition Exhibit | 12/23/2009 |
| TREX-012902 | BP-HZN-2179MDL08944423 | BP-HZN-2179MDL08944424 | BP Highly Confidential Deposition Exhibit | 11/25/2011 |
| TREX-012903 | BP-HZN-2179MDL08944422 | BP-HZN-2179MDL08944422 | BP Highly Confidential Deposition Exhibit | 11/28/2011 |
| TREX-012904 | BP-HZN-2179MDL08942163 | BP-HZN-2179MDL08942172 | BP Highly Confidential Deposition Exhibit | 10/9/2009 |
| TREX-012905 | BP-HZN-2179MDL08714055 | BP-HZN-2179MDL08714056 | BP Highly Confidential Deposition Exhibit | 3/29/2011 |
| TREX-012906 | No Bates | No Bates | Defendant Anadarko Petroleum Corporation's Second Amended Initial Disclosures | 6/16/2014 |
| TREX-012907 | ANA-MDL3_0011622 | ANA-MDL3_0011629 | 12/31/2009 US Employees by Location | 12/31/2014 |
| TREX-012908 | ANA-MDL3_0011630; ANA-MDL3_0011633; ANA-MDL3_0011637 | ANA-MDL3_0011631; ANA-MDL3_0011635; ANA-MDL3_0011637 | 03/31/2014 US Non-Employees by Location | 3/31/2014 |
| TREX-012909 | ANA-MDL3_0011632; ANA-MDL3_0011636; ANA-MDL3_0011638; ANA-MDL3_0011640 | ANA-MDL3_0011632; ANA-MDL3_0011636; ANA-MDL3_0011638; ANA-MDL3_0011641 | 03/31/2014 GOM Employees by Location | 3/31/2014 |
| TREX-012910 | ANA-MDL3_0011642; ANA-MDL3_0011649 | ANA-MDL3_0011646; ANA-MDL3_0011649 | 12/31/2009 GOM Non-Employees by Location | 3/31/2014 |
| TREX-012911 | ANA-MDL3_0011647; ANA-MDL3_0011650 | ANA-MDL3_0011648; ANA-MDL3_0011653 | 12/31/2013 GOM Non-Employees by Location | 3/31/2014 |
| TREX-012912 | ANA-MDL3_0011654 | ANA-MDL3_0011659 | 03/31/2014 GOM Non-Employees by Location | 3/31/2014 |
| TREX-012913 | ANA-MDL3_0011875 | ANA-MDL3_0011875 | GoM Operations with supliers spend visibility and analysis Fiscal year/period for 2010 through 5/21/2014 | 5/21/2014 |
| TREX-012914 | ANA-MDL3_0011603 | ANA-MDL3_0011603 | Offshore Royalties Paid to ONRR Payors 10930 & 33415 | No Date |
| TREX-012915 | ANA-MDL3_0009434 | ANA-MDL3_0009453 | Rockefeller Philanthropy Advisors, A Fund to Strengthen Gulf Coast Communities | 11/12/2010 |
| TREX-012916 | ANA-MDL3_0009424 | ANA-MDL3_0009433 | Rockefeller Philanthropy Advisors, Fund For Gulf Communities Final Report | 2/6/2014 |
| TREX-012917 | ANA-MDL3_0009408 | ANA-MDL3_0009415 | Fund for Gulf Communities Grant Financial Report July 1, 2011 - December 31, 2014 | 12/31/2013 |
| TREX-012918 | ANA-MDL3_0012198 | ANA-MDL3_0012205 | Fund for Gulf Communities Grant Financial Report July 1, 2011 - December 31, 2013 | 12/31/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012919 | ANA-MDL3_0002924; ANA-MDL3_0002952 | ANA-MDL3_0002924; ANA-MDL3_0002954 | United States Securities and Exchange Commission Form 10-K for Anadarko Petroleum Corporation, fiscal year ended December 31, 2013 | 12/31/2013 |
| TREX-012920 | ANA-MDL3_0004889 | ANA-MDL3_0004889 | List of the payment date / amount ($200.6M) for the vendor Marine Well Containment Company LLC. | 7/17/2014 |
| TREX-012921 | ANA-MDL3_0004544 | ANA-MDL3_0004590 | Payment Request Form for the amount of $4M paid by Marine Well Containment Company LLC, Prepared by: Barbara Breeding, Dated: 11/5/2012 | 11/6/2012 |
| TREX-012922 | ANA-MDL3_0011876 | ANA-MDL3_0011876 | List of the sponsored agencies for 2010 through 2014 | 1/1/2014 |
| TREX-012923 | No Bates | No Bates | Anadarko Petroleum Corporation News Release Titled: Anadarko Announces Settlement with BP, Dated: Oct. 17, 2011 | 10/17/2011 |
| TREX-012924 | ANA-MDL3_0009400 | ANA-MDL3_0009407 | Anadarko Petroleum Corporation MC 252 #1 (Macondo) - Spill Costs Spill Costs Incurred by Anadarko | 5/20/2014 |
| TREX-012925 | ANA-MDL-000021765 | ANA-MDL-000021765 | E-Mail From: Darrell Hollek To: Richard Lynch, et al. Sent: Fri 6/18/2010 3:49:07 PM Subject: FW: BP Macondo "Wish List" with attachment of Anadarko equipment 06182010.xls | 6/18/2010 |
| TREX-012926 | ANA-MDL-000021766 | ANA-MDL-000021778 | List of the Anadarko possible staged equipment options, etc. | No Date |
| TREX-012927 | BP-HZN-2179MDL01409542 | BP-HZN-2179MDL01409544 | E-Mail From: Richard Lynch Sent: Sun Jun 20 13:50:36 2010 To: Niall J Maguire Subject: FW: Summary of Industry Responses to BP Wish List - for your use and action Attachments: Consolidated Industry Response.xls, etc. | 6/20/2010 |
| TREX-012928 | ANA-MDL-000199661 | ANA-MDL-000199663 | E-Mail From: Mike Beattie To: Jerry Byrd, et al. Sent: Tue 8/24/2010 10:37:57 PM Subject: RE: Wire from BP | 8/24/2010 |
| TREX-012929 | ANA-MDL3_0012171 | ANA-MDL3_0012175 | Anadarko Petroleum Corporation Invoice for $1.7M paid by  BP Exploration & Production, Invoice dated: 9/9/2010 with the attachments of Bill of Sales | 9/9/2010 |
| TREX-012930 | ANA-MDL3_0012067 | ANA-MDL3_0012072 | E-Mail From: Jerry Byrd Sent: Tuesday, September 28, 2010 3:07 PM To: Mike Pearl, et al. Subject: BP - Bill of Sale - Wire Received | 9/28/2010 |
| TREX-012931 | ANA-MDL2_000122985 | ANA-MDL2_000122987 | E-Mail From: Jim Kleckner To: Todd Durkee, et al. Sent: Fri 6/4/2010 9:42:05 PM Subject: Re: BP Wamsutter - Special Request to Help With GOM | 6/4/2010 |
| TREX-012932 | ANA-MDL-000276771 | ANA-MDL-000276772 | E-Mail From: Robert Quitzau To: Darrell Hollek, et al. Sent: Sat 5/29/2010 5:22:22 PM Subject: RE: Macondo Update (REDACTED) | 5/29/2010 |
| TREX-012933 | ANA-MDL3_0009085 | ANA-MDL3_0012190 | APC Letter From: Jeffrey Smith To: Guy Otwell Dated: August 2, 2010 Subject: Lease OCS-G 32306 ("Macondo") BP Letter Dated July 30, 2010 with enclosures | 8/2/2010 |
| TREX-012934 | ANA-MDL3_0011874 | ANA-MDL3_0011874 | Gulf of Mexico (GOM) Employee & Contractor Hours (2010-2014) | No Date |
| TREX-012935 | ANA-MDL3_0012193 | ANA-MDL3_0012193 | Check payments for $15.93M by BA #888140 and Date from 01/01/2013 to 12/31/2013 | 6/4/2014 |
| TREX-012936 | ANA-MDL3_0012192 | ANA-MDL3_0012192 | Check payments for $15.97M by BA #888140 and Dates from 01/01/2012 to 12/31/2012 | 6/4/2014 |
| TREX-012937 | ANA-MDL3_0019065 | ANA-MDL3_0019065 | Net bonus paid for each area / block from 2009 to 2014 | 1/1/2014 |
| TREX-012938 | ANA-MDL3_0012195 | ANA-MDL3_0012195 | Check payments for $8.17M by BA #888140 and Dates from 01/01/2010 to 12/31/2010 | 6/4/2014 |
| TREX-012939 | ANA-MDL3_0012196 | ANA-MDL3_0012196 | Check payments for $14.19M by BA #888140 and Dates from 01/01/2011 to 12/31/2011 | 6/4/2014 |
| TREX-012940 | ANA-MDL3_0012194 | ANA-MDL3_0012194 | Check payments for $9.15M by BA #888140 and Dates from 01/01/2014 to 5/20/2014 | 6/4/2014 |
| TREX-012944 | BP-HZN-2179MDL08952774 | BP-HZN-2179MDL08952843 | BP Highly Confidential Deposition Exhibit | 8/19/2010 |
| TREX-012945 | BP-HZN-2179MDL08962063 | BP-HZN-2179MDL08962070 | BP Highly Confidential Deposition Exhibit | 4/1/2014 |
| TREX-012946 | BP-HZN-2179MDL08962071 | BP-HZN-2179MDL08962072 | BP Highly Confidential Deposition Exhibit | 4/1/2014 |
| TREX-012947 | BP-HZN-2179MDL08962167 | BP-HZN-2179MDL08962168 | BP Highly Confidential Deposition Exhibit | 4/17/2014 |
| TREX-012948 | BP-HZN-2179MDL08962168 | BP-HZN-2179MDL08962176 | BP Highly Confidential Deposition Exhibit | 4/1/2014 |
| TREX-012949 | BP-HZN-2179MDL08962351 | BP-HZN-2179MDL08962353 | BP Highly Confidential Deposition Exhibit | 10/22/2012 |
| TREX-012950 | BP-HZN-2179MDL08962413 | BP-HZN-2179MDL08962475 | BP Highly Confidential Deposition Exhibit | 6/21/2012 |
| TREX-012951 | BP-HZN-2179MDL08962652 | BP-HZN-2179MDL08962652 | BP Highly Confidential Deposition Exhibit | 8/8/2011 |
| TREX-012952 | BP-HZN-2179MDL08962653 | BP-HZN-2179MDL08962699 | BP Highly Confidential Deposition Exhibit | 6/1/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-012953 | BP-HZN-2179MDL08962740 | BP-HZN-2179MDL08962740 | BP Highly Confidential Deposition Exhibit | 7/1/2011 |
| TREX-012957 | BP-HZN-2179MDL08963094 | BP-HZN-2179MDL08963166 | BP Highly Confidential Deposition Exhibit | 4/7/2011 |
| TREX-012961 | BP-HZN-2179MDL08963340 | BP-HZN-2179MDL08963342 | BP Highly Confidential Deposition Exhibit | 11/20/2013 |
| TREX-012962 | BP-HZN-2179MDL08960854 | BP-HZN-2179MDL08960854 | BP Highly Confidential Deposition Exhibit | 6/10/2010 |
| TREX-012963 | BP-HZN-2179MDL08960855 | BP-HZN-2179MDL08960855 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012964 | BP-HZN-2179MDL08960856 | BP-HZN-2179MDL08960856 | BP Highly Confidential Deposition Exhibit | No Date |
| TREX-012965 | BP-HZN-2179MDL08959437 | BP-HZN-2179MDL08959438 | BP Highly Confidential Deposition Exhibit | 8/11/2011 |
| TREX-012967 | BP-HZN-2179MDL08959097 | BP-HZN-2179MDL08959103 | BP Highly Confidential Deposition Exhibit | 7/1/2011 |
| TREX-012977 | BP-HZN-2179MDL08959811 | BP-HZN-2179MDL08959813 | E-Mail From: Matt DeGrove Sent: Mon Apr 07 08:47:53 2014 To: Nick MH Bamfield, et al. Subject: RE: Thoughts Prompted by Meeting with GS Yesterday | 4/7/2014 |
| TREX-012978 | BP-HZN-2179MDL08959123 | BP-HZN-2179MDL08959154 | BP Debt Investor Relations on Debt Book Related Information and Questions and Answers BP Highly Confidential Deposition Exhibit | 5/1/2014 |
| TREX-012979 | BP-HZN-2179MDL08961026 | BP-HZN-2179MDL08961028 | BP Debt Investor Relations on Debt Book Related Information and Questions and Answers | 12/6/2013 |
| TREX-012980 | BP-HZN-2179MDL08959865 | BP-HZN-2179MDL08959866 | BP Debt Investor Relations on Debt Book Related Information and Questions and Answers | 6/28/2010 |
| TREX-012981 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | BP Organization Chart: BP America Corporate Structure | No Date |
| TREX-012987 | BP-HZN-2179MDL08959090 | BP-HZN-2179MDL08959092 | BP Balance Sheet Strength - Competitor Context, Dated: May 2013 | 11/1/2011 |
| TREX-012988 | BP-HZN-2179MDL08960054 | BP-HZN-2179MDL08960056 | E-Mail From: Nick MH Bamfield Sent: Fri Dec 06 09:25:21 2013 To: Martin F Giles Subject: RE: SFN for Review & Recommendation of Support - Intercompany Balances of BP Exploration & Production Inc. | 12/6/2013 |
| TREX-012990 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | BP Organization Chart: BP America Corporate Structure | No Date |
| TREX-012991 | No Bates | No Bates | BP Debt Book Outlook for 4Q 2013 through 4Q 2014 | No Date |
| TREX-012992 | No Bates | No Bates | BP Divestments for 2010 through 2013 | No Date |
| TREX-012993 | No Bates | No Bates | BP Sources and Uses of Cash for 2012 and 2013 | 1/1/2013 |
| TREX-012994 | No Bates | No Bates | BP Sources and Uses of Cash - FY 2011 | 1/1/2011 |
| TREX-012995 | BP-HZN-2179MDL08959868 | BP-HZN-2179MDL08959868 | Current Simplified UK Legal Structure and Main Businesses | No Date |
| TREX-012996 | BP-HZN-2179MDL08956144 | BP-HZN-2179MDL08956168 | BP Treasury on Andrew Shilston Visit, Dated: July 24, 2012 | 7/24/2012 |
| TREX-012997 | No Bates | No Bates | Draft Current BP funding position Credit rating | 6/23/2010 |
| TREX-012998 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | BP Organization Chart: BP America Corporate Structure | No Date |
| TREX-013000 | No Bates | No Bates | Overview of BP Treasury NB to update | No Date |
| TREX-013001 | No Bates | No Bates | TEC (Treasury Executive Committee) | No Date |
| TREX-013002 | BP-HZN-2179MDL08956473 | BP-HZN-2179MDL08956474 | Financial Framework Refresh, Dated: March 2012 | 3/1/2012 |
| TREX-013004 | US_PP_NOAA145122 | US_PP_NOAA145130 | PLOS article Titled: Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA, Vol 8 Issue 6, Authors: Jacquelne Michel, et al., Dated: June 2013 | 6/1/2013 |
| TREX-013005 | No Bates | No Bates | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program, February 15, 2010 | 2/15/2011 |
| TREX-013006 | No Bates | No Bates | Shoreline Treatment during the Deepwater Horizon-Macondo Response, February 4, 2011 | 2/4/2011 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-013008 | HCG040-044910 | HCG040-044946 | Operational Science Advisory Team (OSAT-2) Gulf Coast Incident Management Team, February 10, 2011 | 2/10/2011 |
| TREX-013012 | N5C001-001879 | N5C001-001896 | Mississippi Canyon 252 Incident Near Shore and Shoreline Stage I and II Response Plan Louisiana Division, Version 1.0 | 5/4/2010 |
| TREX-013013 | CGL001-0221060 | CGL001-0221158 | MC 252 Stage III SCAT - Shoreline Treatment Implementation Framework for Louisiana, 20 December 2010 | 12/20/2010 |
| TREX-013014 | HCG289-007051 | HCG289-007064 | Final Deepwater Horizon 2011 Shoreline Plan for Louisiana Unified Command, Dated: March 23, 2011, Prepared by: Louisiana Core Group | 3/23/2011 |
| TREX-013015 | No Bates | No Bates | NOAA Technical Memorandum NOS OR&R 42 Subject: Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment Testing, and Treatment History in Northern Barataria Bay, Louisiana (Interim Report October 2011), Dated: April 2013 | 4/1/2013 |
| TREX-013016 | No Bates | No Bates | Appendix D: Buried Oil Report Louisiana Area of Response March 2014 | 3/1/2014 |
| TREX-013019 | No Bates | No Bates | Maximizing Dispersant Preparedness: Lessons Learned from the 2007 Hawaiian Islands Full Scale Exercises | No Date |
| TREX-013020 | N4Y016-004652 | N4Y016-004657 | Article: Managing Multiple Oil Spills From a Natural Disaster: The Katrina Oil Spill Responses, 2008 International Oil Spill Conference - Natural Disasters, Prepared by: CDR Roger Laferriere, et al. | No Date |
| TREX-013023 | No Bates | No Bates | Commodore's Bulletin & Director's Newsletter, Winter 2011 District 115R, Volume 11 Issue 1: Special Presentation by CAPT Roger Laferriere regarding the USCG response efforts on Deep Water Horizon (page 7) | 1/7/2011 |
| TREX-013024 | HCG966-003031 | HCG966-003033 | E-Mail From: John C King Sent: Wednesday June 09 2010 10:06:02 PM To: CAPT Roger Laferriere Subject: Re: Recovery Efforts at the Source | 6/9/2010 |
| TREX-013027 | HCG596-002221 | HCG596-002249 | U.S. Coast Guard After Action Report: A Report from Captain Roger R. Laferriere for the Deepwater Horizon MC255 Oil Spill Response, 22 May - 22 July 10, Dated: September 26, 2010 | 9/26/2010 |
| TREX-013040 | HCE058-004525 | HCE058-004526 | E-Mail From: CAPT Roger Laferriere Sent: Thursday August 19 2010 11:12:53 AM To: CAPT James Hanzalik Subject: RE: RRT Minutes for DWH Spill | 6/8/2010 |
| TREX-013041 | HCE050-001952 | HCE050-001953 | E-Mail From: CAPT Roger Laferriere Sent: Tuesday June 15 2010 10:14:11 PM To: RADM James Watson, et al. Subject: Request for Forces | 6/15/2010 |
| TREX-013042 | BP-HZN-2179MDL04802646 | BP-HZN-2179MDL04802646 | E-Mail From: Doug J Suttles Sent: Thu Jun 17 19:22:03: 2010  To: James A Watson, et al. Subject: Re: Offshore Skimmers Not for Dissemination | 6/17/2010 |
| TREX-013043 | BP-HZN-2179MDL04851703 | BP-HZN-2179MDL04851706 | E-Mail From: Jackie C Mutschler Sent: Wed Jun 09 11:37:39 2010 To: Mike J Utsler, et al. Subject: FW: Critical Resource Request: Offshore Skimming Assets | 6/9/2010 |
| TREX-020001 | No Bates | No Bates | Bea, Robert G. and Gale, William E., Jr.: Expert Report of Drs Bea & Gale, including Appendices (Phase One) | 8/26/2011 |
| TREX-020360 | BPISOM00122318 | BPISOM00122379 | The Telos Group, "BP Texas City Site Report of Findings: Texas City's Protection Performance Behaviors Culture Management and Leadership, 21 January 2005". | 1/21/2005 |
| TREX-020369 | PSC-MDL2179037304 | PSC-MDL2179037372 | BP Magazine, Issue Three, 2006 | 1/1/2006 |
| TREX-020377 | No Bates | No Bates | Letter From: Hariklia Karis To: Stephen Herman and James Roy RE: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL 2179 | 3/28/2011 |
| TREX-020481 | BP-HZN-2179MDL01305283 | BP-HZN-2179MDL01305287 | Annual Individual Performance Assessment for BRIAN MOREL 1/2009 - 8/2009 | 9/1/2009 |
| TREX-020488 | BP-HZN-2179MDL00994605 | BP-HZN-2179MDL00994608 | Annual Individual Performance Assessment of DAVID SIMS 2010 | 1/1/2011 |
| TREX-021722 | TREX-21722-DEM / D-2669 | TREX-21722-DEM / D-2669 | BP Organizational Chart  - Interactive Chart | 2/24/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-022359 | PSC-MDL2179079840 | PSC-MDL2179085105 | Southern District of Texas: Criminal Docket in the USA v. BP Products North America Inc. | 10/22/2007 |
| TREX-022361 | PSC-MDL2179085122 | PSC-MDL2179085126 | Case Information in the USA v. BP Exploration (Alaska) Inc. Bundy Robert | 9/23/1999 |
| TREX-022394 | PSC-MDL2179085800 | PSC-MDL2179085845 | Plea Agreement in the USA v. BP Exploration (Alaska) Inc. Bundy Robert | 2/18/2012 |
| TREX-022412 | PSC-MDL2179086338 | PSC-MDL2179086557 | USDC - Alaska: Exemplification Certificate | 4/29/2011 |
| TREX-022566 | PSC-MDL2179093009 | PSC-MDL2179093350 | Incidents that define process safety (Center for Chemical Process safety) John Atherton & Frederic Gil | 2/18/2012 |
| TREX-022694 | No Bates | No Bates | Expert Report of Heenan Richard Dated: August 26, 2011 | 8/26/2011 |
| TREX-025001 | No Bates | No Bates | PSC & USA Deposition Designation of Anthony Hayward | 6/6/2011 |
| TREX-025002 | No Bates | No Bates | PSC & USA Deposition Designation of Kevin Lacy | 6/1/2011 |
| TREX-025003 | No Bates | No Bates | PSC & USA Deposition Designation of Castell Sir William | 6/22/2011 |
| TREX-025004 | No Bates | No Bates | PSC & USA Deposition Designation of Armstrong Ellis | 7/13/2011 |
| TREX-025005 | No Bates | No Bates | PSC & USA Deposition Designation of Cheryl Ann Grounds | 5/4/2011 |
| TREX-025006 | No Bates | No Bates | PSC & USA Deposition Designation of Patrick O'Bryan | 7/14/2011 |
| TREX-025010 | No Bates | No Bates | PSC & USA Deposition Designation of Henry Matthew Thierens | 6/9/2011 |
| TREX-025011 | No Bates | No Bates | PSC & USA Deposition Designation of Daryl Kellingray | 6/20/2011 |
| TREX-025012 | No Bates | No Bates | PSC & USA Deposition Designation of A John Guide | 5/9/2011 |
| TREX-025016 | No Bates | No Bates | PSC & USA Deposition Designation of John Baxter | 6/21/2011 |
| TREX-025023 | No Bates | No Bates | PSC & USA Deposition Designation of Frank Patton | 7/13/2011 |
| TREX-025025 | No Bates | No Bates | PSC & USA Deposition Designation of Brett William Cocales | 4/25/2011 |
| TREX-025026 | No Bates | No Bates | PSC & USA Deposition Designation of Gregory Stephen Walz | 4/22/2011 |
| TREX-025031 | No Bates | No Bates | PSC & USA Deposition Designation of Doug Suttles | 5/19/2011 |
| TREX-025032 | No Bates | No Bates | PSC & USA Deposition Designation of Cindi K Skelton | 5/26/2011 |
| TREX-025033 | No Bates | No Bates | PSC & USA Deposition Designation of Curtis Jackson | 7/21/2011 |
| TREX-025034 | No Bates | No Bates | PSC & USA Deposition Designation of Daun Winslow | 4/20/2011 |
| TREX-025037 | No Bates | No Bates | PSC & USA Deposition Designation of Jame Cowie | 6/29/2011 |
| TREX-025043 | No Bates | No Bates | PSC & USA Deposition Designation of Michael Byrd | 7/13/2011 |
| TREX-025047 | No Bates | No Bates | PSC & USA Deposition Designation of Melvin Whitby | 7/18/2011 |
| TREX-025051 | No Bates | No Bates | PSC & USA Deposition Designation of Samuel John DeFranco | 4/12/2011 |
| TREX-025052 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Kalwant Singh Jassel- July 21 2011 - Volume 1 | 7/21/2011 |
| TREX-025065 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Mark David Hay- June 29 2011 - Volume 1 | 6/29/2011 |
| TREX-025066 | No Bates | No Bates | Transcript - Deposition of David A. Rich- June 1 2011 | 6/1/2011 |
| TREX-025072 | No Bates | No Bates | Transcript - Deposition of John B. Leblue- April 4 2011 - Volume 1 | 4/4/2011 |
| TREX-025087 | No Bates | No Bates | Transcript - Deposition of Fereidoun Abbassian- May 3 2011 - Volume 1 | 5/3/2011 |
| TREX-025114 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of David McWhorter- July 7 2011 - Volume 1 | 7/7/2011 |
| TREX-025125 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Troy James Hardaway- July 12 2011 - Volume 1 | 7/12/2011 |
| TREX-025134 | No Bates | No Bates | Transcript - Deposition of Murry Sepulvado- May 11 2011 - Volume 1 | 5/11/2011 |
| TREX-025161 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Brad Billon- June 23 2011 - Volume 1 | 6/23/2011 |
| TREX-025179 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Michael Saucier- July 27 2011 - Volume 1 | 7/27/2011 |
| TREX-025188 | No Bates | No Bates | Transcript - Deposition of Ronald Sepulvado- March 10 2011 | 3/10/2011 |
| TREX-025195 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Leo Thomas Lindner III- September 15 2011 - Volume 2 | 9/15/2011 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-025207 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of David James Trocquet, Individually and as a Corporate Representative- September 23 2011 - Volume 1 | 9/23/2011 |
| TREX-025211 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Anthony Emmerson - September 28 2011 - Volume 1 | 9/28/2011 |
| TREX-025230 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Richard Lynn Morrison- October 18 2011 - Volume 1 | 10/18/2011 |
| TREX-025233 | No Bates | No Bates | Transcript - Deposition of Neil Shaw- October 26 2011 - Volume 1 | 10/26/2011 |
| TREX-025238 | No Bates | No Bates | Transcript - Deposition of Andrew Eric Frazelle- September 26 2011 - Volume 1 | 9/26/2011 |
| TREX-026139 | No Bates | No Bates | Agreed Stipulations (Record Doc. 5927) | 2/29/2012 |
| TREX-032031 | BP-HZN-2179MDL01577009 | BP-HZN-2179MDL01577011 | Muller Eric T: BP Management of Change (4/15/2010), DCMOC-10-0072 | 4/15/2010 |
| TREX-032048 | No Bates | No Bates | Transcript - Deposition ofDavid James Trocquet, Individually and as a Corporate Representative- September 23 2011 - Volume 1 | 9/23/2011 |
| TREX-036480 | DWHMX00299595 | DWHMX00299726 | Email Chain- Top email From: Naoki Ishii To: Kanno, Hiroto (MOECO) Sent:  Wednesday, January 13, 2010 4:29 PM Subject: FW: Marianas Rig Contract Attachments:   Marianas BPM-06-00369 Contract.pdf; Marianas BPM-06-00369 Amendment 3.pdf | 1/13/2010 |
| TREX-036667 | No Bates | No Bates | Book: Center for Chemical Process Safety, "Guidelines for Risk Based Process Safety" Copyright 2007 by American Institute of Chemical Engineers | 2/18/2012 |
| TREX-036728 | No Bates | No Bates | Slides: BP- Integrity Management in the GoM, A Basic Overview, February 2009 | 2/1/2009 |
| TREX-037005 | BP-HZN-2179MDL00360810 | BP-HZN-2179MDL00360834 | Email - From: Tom Christopher To: Lowell R Crane et al. Sent: Wed Apr 08 21:17:53 2009 Subject: DEx Network -- April 6th, 2009 Telecon Minutes Attachments: April 6th 2009 DEx Network telecom minutes.doc | 4/8/2009 |
| TREX-037031 | BP-HZN-BLY00377475 | BP-HZN-BLY00377572 | Robinson investigation notebook | 4/25/2010 |
| TREX-037031.42.1.TO | BP-HZN-BLY00377516 | BP-HZN-BLY00377516 | CALLOUT: Handwritten notes Hafle Interview | 4/16/2013 |
| TREX-037031.5.2.TO | BP-HZN-BLY00377479 | BP-HZN-BLY00377481 | CALLOUT: Handwritten Interview notes from Interview with David Sims | 4/15/2013 |
| TREX-037031.89.2.TO | BP-HZN-BLY00377563 | BP-HZN-BLY00377563 | CALLOUT: Handwritten notes Guide Interview | 4/9/2013 |
| TREX-045028 | BP-HZN-2179MDL03021175 | BP-HZN-2179MDL03021180 | BP Grangemouth, "Summary of Task Force Findings". December 2000 | 12/4/2000 |
| TREX-045044 | BP-HZN-2179MDL04789984 | BP-HZN-2179MDL04790033 | Independent Expert Second Annual Report2008 (Covering May-December 2008) March 2009 | 3/1/2009 |
| TREX-045045 | BP-HZN-2179MDL02389122 | BP-HZN-2179MDL02389177 | Independent Expert Third Annual Report 2009: Monitoring of BP's Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel | 3/1/2010 |
| TREX-045046 | BP-HZN-2179MDL02389018 | BP-HZN-2179MDL02389081 | Independent Expert Fourth Annual Report2010 (Covering January-December 2010) March 2011 | 3/1/2011 |
| TREX-045340 | BP-HZN-2179MDL03019197 | BP-HZN-2179MDL03019209 | Slides: BP-Learning the Lessons from Past Incidents, Pre-read for Lessons Learned Workshop 2nd December 2002 | 12/2/2002 |
| TREX-045394 | BP-HZN-2179MDL04955050 | BP-HZN-2179MDL04955069 | Broadribb, Michael P., "Lessons from Texas City: A Case History". Presented to The American Institute of Chemical Engineers and Center for Chemical Process Safety April 2006. | 4/1/2006 |
| TREX-045409 | BP-HZN-2179MDL04962776 | BP-HZN-2179MDL04962781 | Transcript of speech by  John Mogford, "The Texas City Refinery Explosion: The Lessons Learned" BP Global Press: Speeches April 24 2006 | 4/24/2006 |
| TREX-051269 | TRN-USCG_MMS-00027281 | TRN-USCG_MMS-00027861 | Offshore Drilling Contract between BP Amerca and Transocean re Deepwater Horizon | 11/29/2007 |
| TREX-051287 | BP-HZN-2179MDL01259832 | BP-HZN-2179MDL01259835 | Annual Individual Performance Assessment -John Guide | No Date |
| TREX-052673 | No Bates | No Bates | Guilty Plea Agreement [Doc. 2-1], United States v. BP Exploration and Production Inc., 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | 11/15/2012 |
| TREX-060702 | HAL_1253044 | HAL_1253170 | US Dept of Labor Citation and Notification of Penalty to BP Products North America, Inc. Inspection No. 311962674 | 10/29/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-060708 | No Bates | No Bates | Court Document: United States v. BP Products North American Inc. JUDGMENT IN A CRIMINAL CASE (For Organizational Defendants) Case 4:07-cr-00434 Document 127 | 3/13/2009 |
| TREX-061123 | No Bates | No Bates | Report: Amended Expert Report of Glen Stevick | 1/17/2012 |
| TREX-062241 | ANA-MDL-000001275 | ANA-MDL-000001276 | Email Chain- Top email From: Dawn Peyton To: Bert Allbritton Sent: Wed 2/24/2010 331:22 PM Subject: FW: Macondo Update | 2/24/2010 |
| TREX-063208 | No Bates | No Bates | Document: US v. BP - Reasons for Accepting Plea Agreement [Doc. 65] 2:12-cr-00292-SSV-DEK | 1/30/2013 |
| TREX-085002 | BP-HZN-2179MDL00605624 | BP-HZN-2179MDL00605630 | BP's Lease OCS-G 32306 covering MC 252 | 6/1/2008 |
| TREX-085006 | No Bates | No Bates | AAPL Model Form of Offshore Deepwater Operating Agreement AAPL-810 (2007) | No Date |
| TREX-100002 | No Bates | No Bates | Transcript: Deposition of Thad Allen Deposition, Vol. I | 9/24/2012 |
| TREX-100205 | No Bates | No Bates | Deposition Transcript of Cramond, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 4/25/2011 |
| TREX-100207 | No Bates | No Bates | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 6/16/2011 |
| TREX-100212 | No Bates | No Bates | Deposition Transcript of Emmerson, Antony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 9/28/2011 |
| TREX-100218 | No Bates | No Bates | Deposition Transcript of Grounds, Cheryl Ann (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 5/4/2011 |
| TREX-100221 | No Bates | No Bates | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 6/6/2011 |
| TREX-100223 | No Bates | No Bates | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 7/21/2011 |
| TREX-100224 | No Bates | No Bates | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 7/22/2011 |
| TREX-100232 | No Bates | No Bates | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 11/3/2011 |
| TREX-100233 | No Bates | No Bates | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 11/4/2011 |
| TREX-100236 | No Bates | No Bates | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 7/7/2011 |
| TREX-100238 | No Bates | No Bates | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 10/18/2011 |
| TREX-100239 | No Bates | No Bates | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 10/19/2011 |
| TREX-100246 | No Bates | No Bates | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 6/2/2011 |
| TREX-100247 | No Bates | No Bates | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 6/3/2011 |
| TREX-100255 | No Bates | No Bates | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3/21/2011 |
| TREX-100256 | No Bates | No Bates | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3/22/2011 |
| TREX-100262 | No Bates | No Bates | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 6/9/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-11968 b | BP-HZN-2179MDL07817645 | BP-HZN-2179MDL07817645 | GRM Trial Balance: Company Code 0965 BP Exploration & Production, 0968 Verano Holdings LLC, 0969 BP Offshore Response Co. Fiscal Year K4/2009 to K4/2013 IFRS - USGAAP IFRS Posting Period Beginning Balance, Quarter 1, Quarter 2, Quarter 3, Quarter 4, Special Period | 7/24/2014 |
| TREX-11969_b | BP-HZN-2179MDL07817999 | BP-HZN-2179MDL07817999 | BPX&P Intercompany Billings Reflected in the Quarterly Financial Reports | 5/20/2014 |
| TREX-12300 A | BP-HZN-2179MDL08942134 | BP-HZN-2179MDL08942141 | IFA Guidelines: BP's In-house Banks and Internal Finance Accounts , etc. | 12/1/2009 |
| TREX-12301 A | BP-HZN-2179MDL03368412 | BP-HZN-2179MDL03368413 | Quarterly Bank Exposures Reporting | 9/24/2010 |
| TREX-12302 A | No Bates | No Bates | BP Global Press Release: BP Treasury | 10/1/2011 |
| TREX-12303 A | BP-HZN-2179MDL07816849 | BP-HZN-2179MDL07817135 | BP Annual Report and Form 20-F 2013 | 3/16/2014 |
| TREX-12304 A | BP-HZN-2179MDL07816408 | BP-HZN-2179MDL07816676 | BP Annual Report and Form 20-F 2010 | 3/22/2011 |
| TREX-12305 A | BP-HZN-2179MDL04961424 | BP-HZN-2179MDL04961635 | BP Annual Report and Accounts 2009 | 2/26/2010 |
| TREX-12306 A | BP-HZN-2179MDL07815800 | BP-HZN-2179MDL07816099 | BP Annual Report and Form 20-F 2011 | 3/6/2012 |
| TREX-12307 A | BP-HZN-2179MDL07816100 | BP-HZN-2179MDL07816401 | BP Annual Report and Form 20-F 2012 | 3/6/2013 |
| TREX-12308 A (a) | No Bates | No Bates | DVD Disk Titled: Annual Reports - Bucknall Deposition July 2, 2014 | 7/2/2014 |
| TREX-12308 A (b) | BP-HZN-2179MDL04961424 | BP-HZN-2179MDL04961635 | BP Annual Report and Accounts 2009 | 2/26/2010 |
| TREX-12308 A (c) | BP-HZN-2179MDL07815800 | BP-HZN-2179MDL07816099 | BP Annual Report and Form 20-F 2011 | 3/6/2012 |
| TREX-12308 A (d) | BP-HZN-2179MDL07816100 | BP-HZN-2179MDL07816401 | BP Annual Report and Form 20-F 2012 | 3/6/2013 |
| TREX-12309 A | BP-HZN-2179MDL08714361 | BP-HZN-2179MDL08714393 | BP p.l.c. Group Results First Quarter 2014, London 29 April 2014 | 4/29/2014 |
| TREX-1243A | APC-HEC1-000001628 | APC-HEC1-000001628 | 4.4.2 Removal [of Operator] for Cause by Vote | 6/10/2011 |
| TREX-12544 A | No Bates | No Bates | Companies in the UK Website: Mr. Nicholas Mark Hargrave Bamfield; Information from appointment at BP Investment Management Limited | 5/29/2014 |
| TREX-12545 A | No Bates | No Bates | LinkedIn Website: Nick Bamfield - Deputy Group Treasurer, BP plc at BP, Tonbridge, United Kingdom, Oil and Gas | 5/29/2014 |
| TREX-130529 | No Bates | No Bates | BP 2011 Annual Report and Form 20-F | 3/6/2012 |
| TREX-140641 | BP-HZN-2179MDL01876476 | BP-HZN-2179MDL01876643 | Department of Homeland Security, National Incident Management System, December 2008 | 12/1/2008 |
| TREX-142229 | BP-HZN-2179MDL07776429 | BP-HZN-2179MDL07776500 | 33 U.S.C. 1321, Oils and Hazardous Substance Liability | No Date |
| TREX-150031 | OSE053-006679 | OSE053-006686 | Interview Summary Form for Team by Interviewee RADM James Watson | 8/30/2010 |
| TREX-160079 | No Bates | No Bates | Document: Transcript Deposition of Andrew Inglis (Phase I) | 7/21/2011 |
| TREX-160086 | No Bates | No Bates | Document: Transcript Deposition of John Guide (Phase I) | 5/9/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-160087 | No Bates | No Bates | Document: Transcript Deposition of Daun Winslow (Phase I) | 4/20/2011 |
| TREX-160091 | No Bates | No Bates | Transcript: Deposition of Greg Walz (Phase I) | 4/21/2011 |
| TREX-160094 | No Bates | No Bates | Transcript: Deposition of Neil Shaw (Phase I) | 10/26/2011 |
| TREX-160143 | No Bates | No Bates | Transcript: Deposition of James Dupree (Phase I) | 6/16/2011 |
| TREX-230001 | ASI005009006 | ASI005009006 | Photo: Plane spraying dispersants | 6/13/2010 |
| TREX-230002 | APC-HEC1-000001600 | APC-HEC1-000001841 | Macondo Prospect Offshore Deepwater Operating Agreement, by and between BP Exploration & Production Inc., Anadarko Petroleum Corp., and MOEX Offshore 2007 LLC., Dated: October 1, 2009 | 10/1/2009 |
| TREX-230003 | APC-SHS2A-000001166 | APC-SHS2A-000001166 | E-Mail From John Kamm to Robert Bodek Sent: Wednesday, February 24, 2010 7:21:11 AM Subject: Macondo | 2/24/2010 |
| TREX-230004 | APC-SHS2A-000001184 | APC-SHS2A-000001185 | E-Mail From: Robert Quitzau Sent: Wednesday, March 24 2010 8:04 PM (GMT) To: Robert Bodek, et al. Subject: Re: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 |
| TREX-230005 | ANA-MDL-000007258 | ANA-MDL-000007261 | E-Mail From: Paul Chandler To Robert Quitzau, et al. Sent: Wed 3/24/2010 6:10:41 PM Subject: RE: Macondo | 3/24/2010 |
| TREX-230006 | ANA-MDL-000015551 | ANA-MDL-000015553 | E-Mail From: Byron McDonald Sent: Wed 4/21/2010 3:20:25 PM To: James Wilde, et al. Subject: RE: rig blew up last nite in gulf | 4/21/2010 |
| TREX-230007 | ANA-MDL-000020295 | ANA-MDL-000020297 | Minerals Management Service Designation of Operator, dated December 17, 2009 | 12/17/2009 |
| TREX-230008 | ANA-MDL-000021803 | ANA-MDL-000021815 | Form MMS 123A/123S Application for Revised New Well for MC 252 | 1/14/2010 |
| TREX-230009 | ANA-MDL-000021851 | ANA-MDL-000021853 | Letter From: Michael L Homeyer To: Barbara B Dunbar, et al., Re: Macondo Prospect Offshore Deepwater Operating Agreement Deepwater Horizon Incident, 05/11/2010 | 5/11/2010 |
| TREX-230010 | ANA-MDL-000030613 | ANA-MDL-000030650 | Agreement: Well Participation Agreement Deepwater Gulf of Mexico, by and between BP Exploration & Production Inc., Anadarko Petroleum Corp., Anadarko Petroleum Corp., and Kerr-McGee Oil & Gas Corp., Dated: October 1, 2009 | 10/1/2009 |
| TREX-230011 | ANA-MDL-000232311 | ANA-MDL-000232318 | E-Mail From: Brian Weekley Sent: Thur 6/24/2010 2:33:16 PM To: tinkw@aol.com Subject: FW: Anadarko Coverage 6-24-10 | 6/24/2010 |
| TREX-230012 | ANA-MDL-000264448 | ANA-MDL-000264843 | Report: National Academy of Sciences: Oil Spill Dispersants - Efficacy and Effect | No Date |
| TREX-230013 | ANA-MDL-000276038 | ANA-MDL-000276434 | Report: Deepwater The Gulf Oil Disaster and the Future of Offshore Drilling, Dated: January 2011 | 1/1/2011 |
| TREX-230014 | ANA-MDL-000062499 | ANA-MDL-000062499 | E-Mail From: Darrell Hollek Sent: Fri 4/16/2010 4:19:28 PM To: Chuck Meloy Subject: Commercial Advisor | 4/16/2010 |
| TREX-230015 | ANA-MDL-000082134 | ANA-MDL-000082135 | Email - From: Monica Lora Sent Fri 6/18/2010 To: Mary Stehling Subject: FW: | 6/18/2010 |
| TREX-230016 | ANA-MDL-000111525 | ANA-MDL-000111533 | E-Mail From: David Janise To: Chris Alonzo Sent: Tue 6/22/2010 7:27:16 PM Subject: RE: GC 518#3 - SCSSV Changeout | 6/22/2010 |
| TREX-230017 | ANA-MDL-000164254 | ANA-MDL-000164258 | Report: Qs and As on New Deepwater Drilling Suspensions, Dated: July 12, 2010 | 7/12/2010 |
| TREX-230018 | ANA-MDL-000175955 | ANA-MDL-000175977 | Report: The Economic Cost of a Moratorium on Offshore Oil and Gas Exploration to the Gulf Region, Prepared by: Joseph R. Mason, Dated: July 2010 | 7/1/2010 |
| TREX-230019 | ANA-MDL-000199603 | ANA-MDL-000199603 | E-Mail From: Gary Mitchell Sent: Thur 8/19/2010 8:02:16 PM To: Michael Rafter Subject: Fw: Powerpoint from ehs | 8/19/2010 |
| TREX-230020 | ANA-MDL-000203519 | ANA-MDL-000203523 | E-Mail From: Darrell Hollek Sent: Tue 5/4/2010 9:39:14 PM To: Michael Kearns Subject: RE: Thanks for your feedback; How Broadly can we use it? | 5/4/2010 |
| TREX-230021 | ANA-MDL-000213106 | ANA-MDL-000213113 | E-Mail From: Tommy Gillis To: Todd Regalado Sent: Thur 7/22/2010 12:42:41 PM Subject: FW: Oil groups form $1bn spill emergency unit | 7/22/2010 |
| TREX-230022 | ANA-MDL-000046862 | ANA-MDL-000046863 | Email from John Kamm to Paul Chandler RE: Prespud meeting with BP concerning Macondo | 2/1/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230023 | ANA-MDL-000047581 | ANA-MDL-000047675 | Report: Anadarko Petroleum Corporation: Investor Conference; John Colglazier, Dated: March 2, 2010 | 3/2/2010 |
| TREX-230024 | ANA-MDL-000058986 | ANA-MDL-000059009 | Report: Anadarko Petroleum Corporation: Howard Weil Energy Conference, Presented by: Jim Hackett, Dated: March 22, 2010 | 3/22/2010 |
| TREX-230025 | ANA-MDL-000199604 | ANA-MDL-000199640 | PowerPoint: Anadarko Overview, Dated: August 2010 | 8/1/2010 |
| TREX-230026 | ANA_MDL3-0018262 | ANA_MDL3-0018282 | E-Mail From: Chris Campbell Sent: Sat 4/13/2013 12:34:50 AM To: Cathy Douglas, et al. Subject: Fwd: Anadarko Petroleum Corp: Tales from the Road: Talking pts from 4 days with CEO, Attachments: APC_041213.pdf, ATT00001.htm | 4/13/2013 |
| TREX-230027 | ANA_MDL3-0018284 | ANA_MDL3-0018300 | Report by Anadarko Petroleum Corp: Tales from the Road: Talking pts from 4 days with the CEO, Dated: April 12, 2013 | 4/12/2013 |
| TREX-230028 | ANA-MDL3_0009484 | ANA-MDL3_0009498 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: E. Conkling, Dated: 12/2010 | 12/1/2010 |
| TREX-230029 | ANA-MDL3_0009499 | ANA-MDL3_0009513 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: S. Yeung, Dated: 03/2010 | 3/1/2010 |
| TREX-230030 | ANA-MDL3_0009514 | ANA-MDL3_0009528 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: S. Yeung, Dated: 06/2010 | 6/1/2010 |
| TREX-230031 | ANA-MDL3_0009529 | ANA-MDL3_0009542 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: S. Yeung, Dated: 09/2010 | 9/1/2010 |
| TREX-230032 | ANA-MDL3_0009935 | ANA-MDL3_0009949 | Spreadsheet: Anadarko - Balance Sheet 03/2011 | 3/1/2011 |
| TREX-230033 | ANA-MDL3_0009950 | ANA-MDL3_0009964 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: E. Conkling, Dated: 6/2011 | 6/1/2011 |
| TREX-230034 | ANA-MDL3_0009965 | ANA-MDL3_0009979 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: A. Garrison, Dated: 12/2011 | 2/4/2012 |
| TREX-230035 | ANA-MDL3_0010095 | ANA-MDL3_0010109 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: E. Conkling, Dated: 9/2011 | 9/1/2011 |
| TREX-230036 | ANA-MDL3_0010336 | ANA-MDL3_0010355 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 1/31/2013 | 1/31/2013 |
| TREX-230037 | ANA-MDL3_0010356 | ANA-MDL3_0010373 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 3/1/2012 | 3/1/2012 |
| TREX-230038 | ANA-MDL3_0010374 | ANA-MDL3_0010391 | Spreadsheet: Anadarko Balance Sheet, Prepared by: L. Jones | 6/1/2012 |
| TREX-230039 | ANA-MDL3_0010392 | ANA-MDL3_0010409 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 9/2012 | 9/1/2012 |
| TREX-230040 | ANA-MDL3_0010955 | ANA-MDL3_0010971 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 7/16/2013 | 7/16/2013 |
| TREX-230041 | ANA-MDL3_0010972 | ANA-MDL3_0010985 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 3/20/2014 | 2/20/2014 |
| TREX-230042 | ANA-MDL3_0010986 | ANA-MDL3_0010999 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 10/28/2013 | 10/28/2013 |
| TREX-230043 | ANA-MDL3_0011000 | ANA-MDL3_0011016 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 5/2/2013 | 5/2/2013 |
| TREX-230044 | ANA-MDL3_0011604 | ANA-MDL3_0011604 | Offshore Royalties Paid to ONRR in the amount of $35 Million on GOM for 2010 - 2014 | 5/9/2014 |
| TREX-230045 | ANA-MDL3_0011605 | ANA-MDL3_0011605 | Offshore Royalties Paid to ONRR in the amount of $699 Million on GOM | 5/9/2014 |
| TREX-230046 | ANA-MDL3_0011606 | ANA-MDL3_0011606 | All Employees by Work Location, Dated: 12/31/2012 | 12/31/2012 |
| TREX-230047 | ANA-MDL3_0011607 | ANA-MDL3_0011607 | All Employees and Non-Employees by Work Location, Dated: 12/31/2010 | 12/31/2010 |
| TREX-230048 | ANA-MDL3_0011608 | ANA-MDL3_0011608 | All Employees and Non-Employees by Work Location, Dated: 3/31/2014 | 3/31/2014 |
| TREX-230049 | ANA-MDL3_0011609 | ANA-MDL3_0011609 | All Employees and Non-Employees by Work Location, Dated: 12/31/2009 | 12/31/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230050 | ANA-MDL3_0011610 | ANA-MDL3_0011610 | All Employees by Work Location, Dated: 3/31/2014 | 3/31/2014 |
| TREX-230051 | ANA-MDL3_0011611 | ANA-MDL3_0011611 | All Employees by Work Location, Dated: 12/31/2011 | 12/31/2011 |
| TREX-230052 | ANA-MDL3_0011612 | ANA-MDL3_0011612 | All Non-Employees by Work Location, Dated: 12/31/2011 | 12/31/2011 |
| TREX-230053 | ANA-MDL3_0011613 | ANA-MDL3_0011613 | All Non-Employees by Work Location, Dated: 3/31/2014 | 3/31/2014 |
| TREX-230054 | ANA-MDL3_0011614 | ANA-MDL3_0011614 | All Non-Employees by Work Location, Dated: 12/31/2010 | 12/31/2010 |
| TREX-230055 | ANA-MDL3_0011615 | ANA-MDL3_0011615 | All Employees and Non-Employees by Work Location, Dated: 12/31/2013 | 12/31/2013 |
| TREX-230056 | ANA-MDL3_0011616 | ANA-MDL3_0011616 | All Employees and Non-Employees by Work Location, Dated: 12/31/2012 | 12/31/2012 |
| TREX-230057 | ANA-MDL3_0011617 | ANA-MDL3_0011617 | All Non-Employees by Work Location, Dated: 12/31/2009 | 12/31/2009 |
| TREX-230058 | ANA-MDL3_0011618 | ANA-MDL3_0011618 | All Employees by Work Location, Dated: 12/31/2009 | 12/31/2009 |
| TREX-230059 | ANA-MDL3_0011619 | ANA-MDL3_0011619 | All Employees by Work Location, Dated: 12/31/2010 | 12/31/2010 |
| TREX-230060 | ANA-MDL3_0011620 | ANA-MDL3_0011620 | All Employees and Non-Employees by Work Location, Dated: 12/31/2011 | 12/31/2011 |
| TREX-230061 | ANA-MDL3_0011621 | ANA-MDL3_0011621 | All Employees by Work Location, Dated: 12/31/2013 | 12/31/2013 |
| TREX-230062 | ANA-MDL3_0011622 | ANA-MDL3_0011622 | US Employees by Location, Dated: 12/31/2009 | 12/31/2009 |
| TREX-230063 | ANA-MDL3_0011623 | ANA-MDL3_0011623 | US Employees by Location, Dated: 12/31/2013 | 12/31/2013 |
| TREX-230064 | ANA-MDL3_0011624 | ANA-MDL3_0011624 | Spreadsheet: US Employees by Location, Dated: 12/31/2010 | 12/31/2010 |
| TREX-230065 | ANA-MDL3_0011625 | ANA-MDL3_0011625 | Spreadsheet: US Employees by Location, Dated: 12/31/2012 | 12/31/2012 |
| TREX-230066 | ANA-MDL3_0011626 | ANA-MDL3_0011626 | Spreadsheet: US Employees by Location, Dated: 12/31/2011 | 12/31/2011 |
| TREX-230067 | ANA-MDL3_0011627 | ANA-MDL3_0011627 | Spreadsheet: All Non-Employees by Work Location, Dated: 12/31/2012 | 12/31/2012 |
| TREX-230068 | ANA-MDL3_0011628 | ANA-MDL3_0011628 | Spreadsheet: All Non-Employees by Work Location, Dated: 12/31/2013 | 12/31/2013 |
| TREX-230069 | ANA-MDL3_0011629 | ANA-MDL3_0011629 | Spreadsheet: US Employees by Location, Dated: 3/31/2014 | 3/31/2014 |
| TREX-230070 | ANA-MDL3_0011630 | ANA-MDL3_0011630 | Spreadsheet: US Non-Employees by Location, Dated: 3/31/2014 | 3/31/2014 |
| TREX-230071 | ANA-MDL3_0011631 | ANA-MDL3_0011631 | Spreadsheet: US Non-Employees by Location, Dated: 12/31/2011 | 12/31/2011 |
| TREX-230072 | ANA-MDL3_0011632 | ANA-MDL3_0011632 | Spreadsheet titled GOM Employees by Location, Dated: 3/31/2014 | 3/31/2014 |
| TREX-230073 | ANA-MDL3_0011633 | ANA-MDL3_0011633 | Spreadsheet: US Non-Employees by Location, Dated: 12/31/2009 | 12/31/2009 |
| TREX-230074 | ANA-MDL3_0011634 | ANA-MDL3_0011634 | Spreadsheet: US Non-Employees by Location, Dated: 12/31/2012 | 12/31/2012 |
| TREX-230075 | ANA-MDL3_0011635 | ANA-MDL3_0011635 | Spreadsheet: US Non-Employees by Location, Dated: 12/31/2010 | 12/31/2010 |
| TREX-230076 | ANA-MDL3_0011636 | ANA-MDL3_0011636 | Spreadsheet: GOM Employees by Location, Dated: 12/31/2009 | 12/31/2009 |
| TREX-230077 | ANA-MDL3_0011637 | ANA-MDL3_0011637 | Spreadsheet: US Non-Employees by Location, Dated: 12/31/2013 | 12/31/2013 |
| TREX-230078 | ANA-MDL3_0011638 | ANA-MDL3_0011638 | Spreadsheet: GOM Employees by Location, Dated: 12/31/2010 | 12/31/2010 |
| TREX-230079 | ANA-MDL3_0011639 | ANA-MDL3_0011639 | Spreadsheet: GOM Employees by Location, Dated: 12/31/2011 | 12/31/2011 |
| TREX-230080 | ANA-MDL3_0011640 | ANA-MDL3_0011640 | Spreadsheet: GOM Employees by Location, Dated: 12/31/2013 | 12/31/2013 |
| TREX-230081 | ANA-MDL3_0011641 | ANA-MDL3_0011641 | Spreadsheet: GOM Employees by Location, Dated: 12/31/2012 | 12/31/2012 |
| TREX-230082 | ANA-MDL3_0011642 | ANA-MDL3_0011642 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2009 | 12/31/2009 |
| TREX-230083 | ANA-MDL3_0011643 | ANA-MDL3_0011643 | Spreadsheet: GOM Non-Employees by Location, Dated: 3/31/2014 | 3/31/2014 |
| TREX-230084 | ANA-MDL3_0011644 | ANA-MDL3_0011644 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2011 | 12/31/2011 |
| TREX-230085 | ANA-MDL3_0011645 | ANA-MDL3_0011645 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2010 | 12/31/2010 |
| TREX-230086 | ANA-MDL3_0011646 | ANA-MDL3_0011646 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2013 | 12/31/2013 |
| TREX-230087 | ANA-MDL3_0011647 | ANA-MDL3_0011647 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2013 | 12/31/2013 |
| TREX-230088 | ANA-MDL3_0011648 | ANA-MDL3_0011648 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2009 | 12/31/2009 |
| TREX-230089 | ANA-MDL3_0011649 | ANA-MDL3_0011649 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2012 | 12/31/2012 |
| TREX-230090 | ANA-MDL3_0011650 | ANA-MDL3_0011650 | Spreadsheet: The Woodlands GOM Employees, Dated: 12/31/2011 | 12/31/2011 |
| TREX-230091 | ANA-MDL3_0011651 | ANA-MDL3_0011651 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2012 | 12/31/2012 |
| TREX-230092 | ANA-MDL3_0011652 | ANA-MDL3_0011652 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2010 | 12/31/2010 |
| TREX-230093 | ANA-MDL3_0011653 | ANA-MDL3_0011653 | Spreadsheet: GOM Non-Employees by Location, Dated: 3/31/2014 | 3/31/2014 |
| TREX-230094 | ANA-MDL3_0011654 | ANA-MDL3_0011654 | Spreadsheet: GOM Non-Employees by Location, Dated: 3/31/2014 | 3/31/2014 |
| TREX-230095 | ANA-MDL3_0011655 | ANA-MDL3_0011655 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2009 | 12/31/2009 |
| TREX-230096 | ANA-MDL3_0011656 | ANA-MDL3_0011656 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2012 | 12/31/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230097 | ANA-MDL3_0011657 | ANA-MDL3_0011657 | Spreadsheet: The Woodlands GOM Non-Employees, Dated: 12/31/2011 | 12/31/2011 |
| TREX-230098 | ANA-MDL3_0011658 | ANA-MDL3_0011658 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2010 | 12/31/2010 |
| TREX-230099 | ANA-MDL3_0011659 | ANA-MDL3_0011659 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2013 | 12/31/2013 |
| TREX-230100 | ANA-MDL3_0011680 | ANA-MDL3_0011680 | Spreadsheet: Check Payments by BA and Date in the sum of $9.34 Million for 2014 | 12/31/2014 |
| TREX-230101 | ANA-MDL3_0011681 | ANA-MDL3_0011681 | Spreadsheet: Check Payments by BA and Date in the sum of $18.63 Million for 2012 | 12/31/2012 |
| TREX-230102 | ANA-MDL3_0011682 | ANA-MDL3_0011682 | Spreadsheet: Check Payments by BA and Date in the sum of $8.27 Million for 2010 | 12/31/2010 |
| TREX-230103 | ANA-MDL3_0011683 | ANA-MDL3_0011683 | Spreadsheet: Check Payments by BA and Date in the sum of $16.54 Million for 2011 | 12/31/2011 |
| TREX-230104 | ANA-MDL3_0011684 | ANA-MDL3_0011684 | Spreadsheet: Check Payments by BA and Date in the sum of $18.51 Million for 2013 | 12/31/2013 |
| TREX-230105 | ANA-MDL3_0011698 | ANA-MDL3_0011714 | Report Titled: The Impact of Gulf of Mexico-Deepwater Permit Delays on US Oil and Natural Gas Production, Investment, and Government Revenue, Prepared by: Wood Mackenzie, Dated: December 2010 | 12/1/2010 |
| TREX-230106 | ANA-MDL3_0011715 | ANA-MDL3_0011736 | Report by IHS Global Insight and IHS CERA: Restarting "The Engine" - Securing American Jobs, Investment, and Energy Security, Prepared by: Mohsen Bonakdarpour and James Burkhard, et al., Dated: July 21, 2011 | 7/21/2011 |
| TREX-230107 | ANA-MDL3_0011737 | ANA-MDL3_0011872 | Report Titled: The State of the Offshore U.S. Oil and Gas Industry: An in-depth study of the outlook of the industry investment flows offshore, Prepared by: Quest Offshore Resources, Inc., Dated: December 2011 | 12/1/2011 |
| TREX-230108 | ANA-MDL3_0011873 | ANA-MDL3_0011873 | Spreadsheet: Anadarko Petroleum Corp: Wells Drilled 2010-Current | 5/24/2014 |
| TREX-230109 | ANA-MDL3_0012066 | ANA-MDL3_0012066 | Spreadsheet: Anadarko Petroleum: 2010 - 2013 Capital and EBITDAX | 12/31/2013 |
| TREX-230110 | ANA-MDL3_0019462 | ANA-MDL3_0019462 | Spreadsheet: Anadarko Petroleum 2010 - 2013 Capital and EBITDAX | No Date |
| TREX-230111 | ANA-MDL3-0000001 | ANA-MDL3-0000005 | News article: Anadarko Announces 2009 Capital Program, Dated: Feb. 11, 2009 | 2/11/2009 |
| TREX-230112 | ANA-MDL3-0000006 | ANA-MDL3-0000012 | News article: Anadarko Annouces 2011 Capital Program and Guidance, and Reaffirms Five-Year Plan, Dated: Feb. 24, 2011 | 2/24/2011 |
| TREX-230113 | ANA-MDL3-0000013 | ANA-MDL3-0000020 | News article Titled: Anadarko Annouces 2012 Capital Program, Guidance and Highlights of Tomorrow's Investor Conference, Dated: March 12, 2012 | 3/12/2012 |
| TREX-230114 | ANA-MDL3-0000028 | ANA-MDL3-0000034 | News article: Anadarko Announces 2013 Capital Program and Guidance, Feb. 20, 2013 | 2/20/2013 |
| TREX-230115 | ANA-MDL3-0000035 | ANA-MDL3-0000042 | News article: Anadarko Announces 2010 Capital Program, Guidance and Highlights of Today's Investor Conference, Dated: March 2, 2010 | 3/2/2010 |
| TREX-230116 | ANA-MDL3-0000354 | ANA-MDL3-0000407 | Report by Thomson Reuters Streetevents: Edited Transcript APC- Anadarko Petroluem Corportation Investor Conference, Dated: March 13, 2012 | 3/13/2012 |
| TREX-230117 | ANA-MDL3-0003557 | ANA-MDL3-0003558 | Anadarko Announces $860 Million Carried-Interest Agreement for Heidelberg Development | 3/5/2013 |
| TREX-230118 | ANA-MDL3-0003640 | ANA-MDL3-0003641 | Anadarko Announces $1.55 Billion Joint Venture in the Eagleford Shale | 3/21/2011 |
| TREX-230119 | ANA-MDL3-0003644 | ANA-MDL3-0003645 | Linn Energy Announces $400 Million Joint Venture With Anadarko in the Salt Creek Oil Field | 4/3/2012 |
| TREX-230120 | ANA-MDL3-0003662 | ANA-MDL3-0003663 | Andarko Announces Wattenberg Property Exchange | 10/21/2013 |
| TREX-230121 | ANA-MDL3-0003722 | ANA-MDL3-0003723 | Anadarko Announces Acquisition of Wattenberg Plant | 3/22/2011 |
| TREX-230122 | ANA-MDL3-0003730 | ANA-MDL3-0003731 | Newfield and Anadarko Announce Joint Transaction in the Maverick Basin in Southwest Texas | 1/12/2010 |
| TREX-230123 | ANA-MDL3-0004192 | ANA-MDL3-0004325 | U.S. SEC Form: 8-K for Anadarko Petroleum Corp., Dated: April 3, 2014 | 4/3/2014 |
| TREX-230124 | ANA-MDL3-0005066 | ANA-MDL3-0005067 | Andarko Announces Joint Venture with Mitsui in the Marcellus Shale | 2/16/2010 |
| TREX-230125 | ANA-MDL3-0005996 | ANA-MDL3-0006082 | Model Form Operating Agreement | 1/1/2011 |
| TREX-230126 | ANA-MDL3-0012192 | ANA-MDL3-0012192 | Spreadsheet: Check Payments by BA and Date for 2012 | 6/6/2014 |
| TREX-230127 | ANA-MDL3-0012193 | ANA-MDL3-0012193 | Spreadsheet: Check Payments by BA and Date for 2013 | 6/6/2014 |
| TREX-230128 | ANA-MDL3-0012194 | ANA-MDL3-0012194 | Spreadsheet: Check Payments by BA and Date for 2014 | 6/6/2014 |
| TREX-230129 | ANA-MDL3-0012195 | ANA-MDL3-0012195 | Spreadsheet: Check Payments by BA and Date for 2010 | 6/6/2014 |
| TREX-230130 | ANA-MDL3-0012196 | ANA-MDL3-0012196 | Spreadsheet: Check Payments by BA and Date for 2011 | 6/6/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230131 | ANA-MDL3-0012197 | ANA-MDL3-0012197 | E-Mail From Sandy Chamblee to Debra Broussard. Sent: Thur 6/5/2014 6:07:04 PM Subject: FW: Anadarko/Rockefeller Philanthropy Advisors | 6/5/2014 |
| TREX-230132 | ANA-MDL3-0012198 | ANA-MDL3-0012205 | Chart: Fund for Gulf Communities Grant Financial Report in the amount of $20 Million for July 1, 2011 - December 31, 2013 | No Date |
| TREX-230133 | ANA-MDL3-0012279 | ANA-MDL3-0012283 | E-Mail From: John Colglazier To: Robert Gwin Recieved: Fri 20 May 2011 13:02:21 Subject: RE: Positive: Partner Macondo Settlement Very Positive for APC | 5/20/2011 |
| TREX-230134 | ANA-MDL3-0012702 | ANA-MDL3-0012702 | No title - Chart reflecting 2013 - 2017 Reserves Growth, Reserves Replacement and F&D Cost | No Date |
| TREX-230135 | ANA-MDL3-0012704 | ANA-MDL3-0012704 | 2013 Anadarko Petroleum Corporation - Executive Committee Offsite April 2013 Dividend Policy Discussion | 4/1/2013 |
| TREX-230136 | ANA-MDL3-0015067 | ANA-MDL3-0015067 | Anadarko 2013 4th Quarter Results -BOD Advance Read Q4 | 12/31/2013 |
| TREX-230137 | BPCONG002629 | BPCONG002723 | Report: BP Pipeline Failure - Hearing Before the Committee on Energy and Natural Resources United State Senate, September 12, 2006 | 9/12/2006 |
| TREX-230138 | BPCONG003287 | BPCONG003634 | Report: The 2006 Prudhoe Bay Shutdown: Will Recent Regulatory Changes and BP Management Reforms Prevent Future Failures? May 16, 2007 | 5/16/2007 |
| TREX-230139 | No Bates | No Bates | Report: The Role of BP in the Deepwater Horizon Explosion and Oil Spill, Hearing Before the Subcommittee on Oversight and Investigations, June 17, 2010 | 6/17/2010 |
| TREX-230140 | BP-HZN-BLY00109373 | BP-HZN-BLY00109419 | Report: Fatal Accident Investigation Report: Isomerization Unit Explosion Interim Report, Date of Report: May 12, 2005 | 5/12/2005 |
| TREX-230141 | BP-HZN-2179MDL00346564 | BP-HZN-2179MDL00346564 | Organization Hierarchy Chart: GoM SPU Leader | No Date |
| TREX-230142 | BP-HZN-CEC028385 | BP-HZN-CEC028386 | Report: Integrity Management Incident Update 04/01/2006 | 4/1/2006 |
| TREX-230143 | BP-HZN-CEC028387 | BP-HZN-CEC028389 | Report: Integrity Management Incident Update May 2006 | 5/1/2006 |
| TREX-230144 | BP-HZN-2179MDL00000804 | BP-HZN-2179MDL00000837 | Letter from David C. Nagel  to Senator Mary L. Landrieu in response to Landrieu's request for additional information pertaining to BP's response to the oil spill, 09/29/2010 | 9/29/2010 |
| TREX-230145 | BP-HZN-2179MDL00005871 | BP-HZN-2179MDL00005871 | Email from Daly, Mike to Inglis, Andy; Sent: Mon Mar 15 08:44:44 2010 Subject: Weekly update | 3/15/2010 |
| TREX-230146 | BP-HZN-2179MDL00041387 | BP-HZN-2179MDL00041388 | Email from Verchere, Christina To Inglis, Andy; Sent Mon Apr 05 22:59:09 2010 Subject: Check in, Attachment: FW: BR BM-C-30 Wahoo #1 Well DST (1-APL-1-ESS) Press Release; Macondo; Fw: Personnel Announcement - Doug Handyside | 4/5/2010 |
| TREX-230147 | BP-HZN-2179MDL00126768 | BP-HZN-2179MDL00126768 | E-Mail From: Yvonne S Prevallet; To: E&P Planning, et. al.,  Sent: Wed Sep 02 23:57:41 2009 Subject: GoM Preread for PerformanzFest Attachment: GoM 2009 PerformanzFest Preread.ppt | 9/2/2009 |
| TREX-230148 | BP-HZN-2179MDL00126769 | BP-HZN-2179MDL00126795 | BP PowerPoint: PerformanzFest 2009, Gulf of Mexico 09/01/2009 | 9/1/2009 |
| TREX-230149 | BP-HZN-2179MDL00127126 | BP-HZN-2179MDL00127152 | PowerPoint by BP: 2009 GoM SPU Major Hazard Risk Review, 09/28/2009 | 9/28/2009 |
| TREX-230150 | BP-HZN-2179MDL00128171 | BP-HZN-2179MDL00128172 | Report: 2010: Annual Individual Objectives Boundary condition: compliance with the BP Code of Conduct | 1/1/2010 |
| TREX-230151 | BP-HZN-2179MDL00178846 | BP-HZN-2179MDL00178880 | BP PowerPoint: BP GoM HSSE and IM Lessons Learned Communications, 10/01/2007 | 10/1/2007 |
| TREX-230152 | BP-HZN-2179MDL00246420 | BP-HZN-2179MDL00246475 | Nile Decommissioning P&A SIMOPS Plan Addendum VK914, Well #1 ST 3 OCS-G 8785 (TOI Deepwater Horizon Rig) | 3/26/2010 |
| TREX-230153 | BP-HZN-2179MDL00256298 | BP-HZN-2179MDL00256301 | Report: Execute Financial Memorandum BP Exploration & Production Inc. - Gulf of Mexico Exploration Macondo Exploration Well (GoM SPU FM 2009-57), 09/28/2009 | 9/28/2009 |
| TREX-230154 | BP-HZN-2179MDL00256302 | BP-HZN-2179MDL00256304 | Report: Execute Financial Memorandum BP Exploration & Production Inc. - Gulf of Mexico Exploration Macondo Farm-out with Mitsui (GoM SPU FM 2009-121), 11/08/2009 | 11/8/2009 |
| TREX-230155 | BP-HZN-2179MDL00265127 | BP-HZN-2179MDL00265133 | Authorization for Expenditure (MC 252 #1) | 8/28/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230156 | BP-HZN-2179MDL00302243 | BP-HZN-2179MDL00302243 | E-Mail From: David C Nagel Sent: Fri Apr 02 12:53:45 2010 To: James H. Dupree, et CC: et al Subject: "Hold the date" - April 21 - US Olympic Team Reception at White House Rose Garden - Congressional Reception at Supreme Court Building | 4/2/2010 |
| TREX-230157 | BP-HZN-2179MDL00303946 | BP-HZN-2179MDL00303947 | Report: Role Definition - Title: D&C Wells Ops Manager E&A - David Sims, Function: GoM D&C Houston, Reports to SPU Wells Manager - Dave Rich, Summary: Accountable for safe, efficient, deliver of all E&A wells drilled in the GoM SPU in compliance with BOP and all BP policies and standards | No Date |
| TREX-230158 | BP-HZN-2179MDL00303967 | BP-HZN-2179MDL00303968 | Report: BP Role Definition - Title: Wells Team Leader, Function: Drilling and Completion - (GOM), Reports to: Wells Operations Manager, Summary: The Wells Team Leader will be accountable for leading the rig operations team to deliver asset and GoM SPU Drilling, Completions and Interventions objective to upper quartile performance. | No Date |
| TREX-230159 | BP-HZN-2179MDL00303969 | BP-HZN-2179MDL00303971 | Report: BP Role Definition - Title: Wells Team Leader, Function: Drilling and Completion, Reports to: Well Operations Manager, Summary: The Wells Team Leader will be accountable for leading the rig operations team to deliver asset and GoM SPU Drilling, Completions and Interventions objective of upper quartile performance. | No Date |
| TREX-230160 | BP-HZN-2179MDL00303972 | BP-HZN-2179MDL00303973 | Report: BP Role Definition - Title: Wells Team Leader, Function: Drilling and Completion - (GOM), Reports to: Wells Operations Manager, Summary: The Wells Team Leader(WTL) will be accountable for leading the rig operations team to deliver asset and GoM SPU Drilling, Completions and Interventions objective of upper quartile performance. | No Date |
| TREX-230161 | BP-HZN-2179MDL00303982 | BP-HZN-2179MDL00303983 | Report: BP Role Definition - Title: D&C Wells Ops Manager, Function: GoM D&C Houston, Reports to: SPU Wells Manager, Summary: Accountable for the execution of well construction activities through the safe, efficient, delivery of all wells drilled in the GoM SPU in compliance with BOD and all BP policies and standards. | No Date |
| TREX-230162 | BP-HZN-2179MDL00304003 | BP-HZN-2179MDL00304004 | Report: BP Role Definition - Title: D&C Engineering Team Leader E&A - Gregg Walz, Function: GoM D&C Houston, Reports to Engineering Manager - Jon Sprague, Summary: Develop well options jointly with Exploration and Resource Appraisal teams to align with SPU rig schedule. | No Date |
| TREX-230163 | BP-HZN-2179MDL00304008 | BP-HZN-2179MDL00304009 | Report: BP Role Definition - Title: GoM D&C Functional Performance Manager, Function: Drilling and Completion, Reports to Vice President - GoM D&C, Summary: Responsible for the leadership of the Houston based D&C support staff. | No Date |
| TREX-230164 | BP-HZN-2179MDL00304012 | BP-HZN-2179MDL00304013 | Report: BP Role Definition - Title: D&C Wells Ops Manager, Function: GoM D&C Houston, Reports to SPU Wells Manager, Summary: Accountable for the execution of well construction activities  through the safe, efficient, delivery of all wells drilled in the GoM SPU in compliance with BOD and all BP policies and standards | No Date |
| TREX-230165 | BP-HZN-2179MDL00304014 | BP-HZN-2179MDL00304015 | Report: BP Role Definition - Title: Well Manager, Function: Drilling and Completions (Houston), Reports to VP D&C - Pat O'Bryan, Summary: The Wells Manager is accountable for managing a team focused on delivering safe Top Quartile Drilling and Completions operational performance and ensuring Operations and Engineering integration | No Date |
| TREX-230166 | BP-HZN-2179MDL00304016 | BP-HZN-2179MDL00304017 | Report: BP Role Definition - Title: GoM SPU Drilling Engineering Manager, Function: GoM SPU Drilling and Completions | No Date |
| TREX-230167 | BP-HZN-2179MDL00304018 | BP-HZN-2179MDL00304018 | Report: BP Role Definition - Title: VP Drilling and Completions - GoM, Function: GoM D&C Houston, Reports to: SPUL GoM, Summary: The VP D&C is accountable for delivering wells that enable maximum economic recover of BP's world class resource base in a safe and environmentally friendly manner | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230168 | BP-HZN-2179MDL00316067 | BP-HZN-2179MDL00316092 | Chart: BP Drilling and Completions Leadership | 4/1/2010 |
| TREX-230169 | BP-HZN-2179MDL00321677 | BP-HZN-2179MDL00321677 | E-Mail From: Patrick L O'Bryan Sent: Mon Mar 29 02:08:37 2010 To: Jason Caldwell Subject: What I'm Personally Doing to Improve Safety. | 3/29/2010 |
| TREX-230170 | BP-HZN-2179MDL00333196 | BP-HZN-2179MDL00333211 | Report: The BP Operating Management Systems Framework:  Part 1.  An Overview of OMS (Version 2), 11/03/2008 | 11/3/2008 |
| TREX-230171 | BP-HZN-2179MDL00333223 | BP-HZN-2179MDL00333307 | Report: The BP Operating Management System Framework Part 2 - Elements of Operating including Group Essentials 11/03/2008 | 11/3/2008 |
| TREX-230172 | BP-HZN-2179MDL00339208 | BP-HZN-2179MDL00339218 | United States Department of the Interior Minerals Management Service - Lease Forms Transmitted for Execution MC252 | 5/2/2008 |
| TREX-230173 | BP-HZN-BLY00188728 | BP-HZN-BLY00188728 | E-Mail From: Jim (James) O'Brien Sent: Tue May 11 08:44:13 2010 To: Bronwyn F Pagram, et al Subject: FW: Texas City Report Attachments: Texas City Report.ZIP | 5/11/2010 |
| TREX-230174 | BP-HZN-2179MDL00605624 | BP-HZN-2179MDL00605630 | Lease between United States (Regional Director, Gulf of Mexico OCS Region) and BPXP, signed, 05/14/2008 | 6/1/2008 |
| TREX-230175 | BP-HZN-2179MDL00665965 | BP-HZN-2179MDL00666037 | GOM - D&C Major Hazard and Risk Management Leadership Action | No Date |
| TREX-230176 | BP-HZN-2179MDL00981512 | BP-HZN-2179MDL00981513 | E-Mail From: Andy G Inglis (UPSTREAM) Sent: Fri May 29 18:27:08 2009 To: G MOR Upstream SLT, et al Subject: 2-3 June SLT Pre-read Attachments: SLT pre read material_290509.pdf | 5/29/2009 |
| TREX-230177 | BP-HZN-2179MDL00991301 | BP-HZN-2179MDL00991301 | E-Mail From: Kent Wells Sent: Mon Feb 15 14:49:47 2010 To: Anthony Uerling Subject: FW: SLT pre-read - 10/11 Feb 2010 Attachments: 2010-02-10 Agenda for SLT.pdf; 2010 E&P IPCs - signed.pdf; SLT note February 2010 v7.pdf; SLT pack_Feb 10 meeting.pdf | 2/15/2010 |
| TREX-230178 | BP-HZN-OIG00077608 | BP-HZN-OIG00077628 | Emergency Response Service Agreement (ERSA): between BP America and Polaris Applied Sciences, 03/07/2007 | 1/31/2007 |
| TREX-230179 | BP-HZN-2179MDL01093604 | BP-HZN-2179MDL01093776 | BP Incident Management Handbook, 09/01/2009 | 9/1/2009 |
| TREX-230180 | BP-HZN-2179MDL01156165 | BP-HZN-2179MDL01157088 | Mineral Management Service Final Environment Impact Statement: Gulf of Mexico OCS Oil and Gas Lease Sales: 2007-2012 | 4/1/2007 |
| TREX-230181 | BP-HZN-2179MDL01157117 | BP-HZN-2179MDL01157117 | Second Supplemental Authorization for Expenditure (MC 252 #1) | 3/22/2010 |
| TREX-230182 | BP-HZN-2179MDL01157138 | BP-HZN-2179MDL01157141 | BP Exploration & Production Inc. OCS Bid Checklist Block Number 252 Sealed Bid for Oil and Gas Lease Sale 206 (BP), 03/19/2008 | 3/19/2008 |
| TREX-230183 | BP-HZN-2179MDL01157142 | BP-HZN-2179MDL01157145 | BP Exploration & Production INc. - GOM company Number 02481 Mississippi Canyon (Map Number NH16-10) Block Number 252 | 3/19/2008 |
| TREX-230184 | BP-HZN-2179MDL01166359 | BP-HZN-2179MDL01166359 | Letter From: David C Nagel To: The Honorable Mary L Landrieu Re: regarding the assistance fund for rig workers affected by the federal deepwater drilling moratorium, 10/18/2010 | 10/18/2010 |
| TREX-230185 | BP-HZN-2179MDL01334168 | BP-HZN-2179MDL01334231 | Report: BP Gulf of Mexico Wells Development Program, Macondo Decision Support Package (DSP) Stage Gate Sign-off Cover Sheets | 9/24/2009 |
| TREX-230186 | BP-HZN-2179MDL01409544 | BP-HZN-2179MDL01409544 | Spreadsheet: Consolidated Industry Responses.xls | No Date |
| TREX-230187 | BP-HZN-2179MDL01429836 | BP-HZN-2179MDL01429836 | Chart: BP: Elements of Process Safety Management | No Date |
| TREX-230188 | BP-HZN-2179MDL01429837 | BP-HZN-2179MDL01429837 | E-mail - From: Deb Grubbe Sent: Mon Jun 11 04:29:30 2007 To: Deb Grubbe Subject: Weekly Safety Note: 11 June 2007; Process Safety management (PSM); Definition of Process Safety Management and Hazard Assessment | 6/11/2007 |
| TREX-230189 | BP-HZN-2179MDL01429841 | BP-HZN-2179MDL01429847 | Newsletter by HSElinks: Issue 22, June 2007 Keeping it in the pipe | 6/1/2007 |
| TREX-230190 | BP-HZN-2179MDL01438164 | BP-HZN-2179MDL01438167 | Redacted: Westlake Campus Business Support Team Contact List | No Date |
| TREX-230191 | BP-HZN-2179MDL01454315 | BP-HZN-2179MDL01454413 | Report by BP: Gulf of Mexico SPU Dispersant Studies of the Deepwater Horizon Oil Spill Response, Volume 1, 06/03/2010 | 6/3/2010 |
| TREX-230192 | BP-HZN-2179MDL01455490 | BP-HZN-2179MDL01455491 | Draft: Gulf Coast Restoration Phase I Organization | 6/22/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230193 | BP-HZN-2179MDL01479598 | BP-HZN-2179MDL01479599 | Email from Geir Robinson to Robert Dudley, et. al., Sent: Mon Aug 23 01:18:19 2010; Subject: Government Claims Process, Attachments: Government Claims Processppt final4.pptx; Government Claims and Funding Requestsfact sheet mg ss edits.pdf | 8/23/2010 |
| TREX-230194 | BP-HZN-2179MDL01479600 | BP-HZN-2179MDL01479612 | PowerPoint by BP: Government Process Overview, 08/18/2010 | 8/18/2010 |
| TREX-230195 | BP-HZN-2179MDL01479614 | BP-HZN-2179MDL01479616 | BP: Government Claims and Funding Requests, 08/01/2010 | 8/1/2010 |
| TREX-230196 | BP-HZN-2179MDL01566672 | BP-HZN-2179MDL01566708 | Report (Draft): GoM DWP "getting HSE right" Audit Report 2004 (January 2005) | 1/1/2005 |
| TREX-230197 | BP-HZN-2179MDL01606348 | BP-HZN-2179MDL01606362 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response:  Report Issued on 6/23/2010 | 6/23/2010 |
| TREX-230198 | BP-HZN-2179MDL01627551 | BP-HZN-2179MDL01627551 | All States Call Log dated 4/29/2010 through 8/23/2010 | No Date |
| TREX-230199 | BP-HZN-2179MDL01748782 | BP-HZN-2179MDL01748788 | Q&A on Claims -  Transition to the Gulf Coast Claims Facility and Escrow Fund - Key Messagesm 07/26/2010 | 7/26/2010 |
| TREX-230200 | BP-HZN-2179MDL01773121 | BP-HZN-2179MDL01773123 | Email - From: Peter D. Carragher To: Max Easley, et al. Sent: Mon Jun 07 16:41:44 2010 Subject: Deepwater Horizon Dispersants Use Meeting Report with attachment | 6/7/2010 |
| TREX-230201 | BP-HZN-2179MDL01773124 | BP-HZN-2179MDL01773209 | Deepwater Horizon Dispersant Meeting Report of 5/26-27, 2010.  Released by Coastal Response Research Center, UNH. | 6/4/2010 |
| TREX-230202 | BP-HZN-2179MDL01822629 | BP-HZN-2179MDL01822629 | Redacted Email - From: May T. Chau To : John M. Fink, et al. Sent: Thu Sep 16 19:33:56 2010, Subject: Health Monitoring Summary Report - 15th September 2010, Attachments: Health Monitoring Summary Report 15 September 2010.DOC | 9/16/2010 |
| TREX-230203 | BP-HZN-2179MDL01822630 | BP-HZN-2179MDL01822630 | Report: Personal Exposure Monitoring Results Summary | 9/15/2010 |
| TREX-230204 | BP-HZN-2179MDL01830920 | BP-HZN-2179MDL01830928 | Report: Gulf Coast Claims Facility: Protocol for Emergency Advance Payments, 08/23/2010 | 8/23/2010 |
| TREX-230205 | BP-HZN-2179MDL01871492 | BP-HZN-2179MDL01871621 | Report: America's Gulf Coast A Long Term Recovery Plan after the Deepwater Horizon Oil Spill | 9/1/2010 |
| TREX-230206 | BP-HZN-2179MDL01876986 | BP-HZN-2179MDL01877011 | Oxford Economics Potential Impact of the Gulf Oil Spill on Tourism | No Date |
| TREX-230207 | BP-HZN-2179MDL01881238 | BP-HZN-2179MDL01881240 | Draft: Detailed breakdown of the $30 Million tourism investment announced by British Petroleum as a result of the Deepwater Horizon tragedy | 11/15/2010 |
| TREX-230208 | BP-HZN-2179MDL01883920 | BP-HZN-2179MDL01883926 | Memorandum of Understanding between BP Exploration & Production Inc. and the Florida Department of Agriculture and Consumer Services, 10/1/2010 | 10/22/2010 |
| TREX-230209 | BP-HZN-2179MDL01885328 | BP-HZN-2179MDL01885328 | E-mail - From Michael J. Cortez To Laura Folse, et al ; Sent: Thu Sep 30 14:00:04 2010; Subject: ARTs Final Report - MC252 DW Horizon; Attachments: MC252 Deepwater Horizon ART Program Final Report.zip | 9/30/2010 |
| TREX-230210 | BP-HZN-2179MDL01885561 | BP-HZN-2179MDL01885568 | Attachment 49 ART Stage 4 Summary Deepwater Horizon MC252 Response Alternative Response Technology Projects Evaluation | 9/24/2010 |
| TREX-230211 | BP-HZN-2179MDL01888306 | BP-HZN-2179MDL01888367 | Report: A Study of the Economic Impact of the Deepwater Horizon Oil Spill  March 25, 2011 Part Three - Public Perception | 3/25/2011 |
| TREX-230212 | BP-HZN-2179MDL01888368 | BP-HZN-2179MDL01888386 | A Study of the Economic Impact of the Deepwater Horizon Oil Spill  January 13, 2011 Part Two - Moratoria | 1/13/2011 |
| TREX-230213 | BP-HZN-2179MDL01888387 | BP-HZN-2179MDL01888441 | Report: A Study of the Economic Impact of the Deepwater Horizon Oil Spill  October 15, 2010 Part One - Fisheries | 10/15/2010 |
| TREX-230214 | BP-HZN-2179MDL01893536 | BP-HZN-2179MDL01893742 | Mineral Management Service Final Environmental Impact Statement: Outer Continental Shelf Oil and Gas Leasing Program Volume II: 2007-2012, 04/01/2007 | 4/1/2007 |
| TREX-230215 | BP-HZN-2179MDL01894760 | BP-HZN-2179MDL01894904 | Mineral Management Service Proposed Final Program Outer Continental Shelf Oil and Gas Leasing Program 2007-2012, 04/01/2007 | 4/1/2007 |
| TREX-230216 | BP-HZN-2179MDL01903229 | BP-HZN-2179MDL01903234 | Report: Joint DHS/BP Community Relations Field Report Date: 21 July 2010,  Houma ICP, Prepared by: Roxann Crawford | 7/21/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230217 | BP-HZN-2179MDL01906721 | BP-HZN-2179MDL01906739 | Gulf Coast Claims Facility Claim Form | No Date |
| TREX-230218 | BP-HZN-2179MDL01906959 | BP-HZN-2179MDL01906971 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/18/10 | 7/18/2010 |
| TREX-230219 | BP-HZN-2179MDL01906993 | BP-HZN-2179MDL01906994 | BP Questions on Claims Issues: QA Re Compensation and Unemployment (3) (2).Docx) | 6/11/2010 |
| TREX-230220 | BP-HZN-2179MDL01907091 | BP-HZN-2179MDL01907102 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/4/2010 | 7/4/2010 |
| TREX-230221 | BP-HZN-2179MDL01918603 | BP-HZN-2179MDL01918612 | Report: Joint DHS/BP Community Relations Field Report Date: 8 July 2010 Houma ICP, Prepared By: Roxann Crawford | 7/8/2010 |
| TREX-230222 | BP-HZN-2179MDL01919551 | BP-HZN-2179MDL01919574 | House Committee on Small Business Holds a Hearing on the B.P. Claims Fund for Small Businesses, 6/30/2010 | 6/30/2010 |
| TREX-230223 | BP-HZN-2179MDL01970638 | BP-HZN-2179MDL01970644 | Report (Draft): BP Gulf Coast Recovery Issues Based on Stakeholder Perceptions Summary of Data Analysis December 3, 2010 | 12/3/2010 |
| TREX-230224 | BP-HZN-2179MDL01982873 | BP-HZN-2179MDL01982889 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/10/2010 | 7/10/2010 |
| TREX-230225 | BP-HZN-2179MDL01985154 | BP-HZN-2179MDL01985165 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/20/2010 | 6/20/2010 |
| TREX-230226 | BP-HZN-2179MDL01988256 | BP-HZN-2179MDL01988274 | Report: Unified Area Command DHS Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/17/2010 | 6/17/2010 |
| TREX-230227 | BP-HZN-2179MDL01992531 | BP-HZN-2179MDL01992544 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/21/10 | 7/21/2010 |
| TREX-230228 | BP-HZN-2179MDL02003124 | BP-HZN-2179MDL02003124 | Minutes of a meeting of the Gulf of Mexico Committee held at 1 St. James Square, London | 7/12/2010 |
| TREX-230229 | BP-HZN-2179MDL02003125 | BP-HZN-2179MDL02003129 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at McKinsey & Company, 55 E 52nd Street, New York on 10th August 2010 (MDL2179-EX-00012819) | 8/10/2010 |
| TREX-230230 | BP-HZN-2179MDL02003130 | BP-HZN-2179MDL02003134 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held by teleconference | 8/31/2010 |
| TREX-230231 | BP-HZN-2179MDL02003135 | BP-HZN-2179MDL02003136 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at 1 St. James Square, London | 9/16/2010 |
| TREX-230232 | BP-HZN-2179MDL02003137 | BP-HZN-2179MDL02003138 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held by teleconference | 9/28/2010 |
| TREX-230233 | BP-HZN-2179MDL02003139 | BP-HZN-2179MDL02003142 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at BP Westlake 1, Houston | 10/15/2010 |
| TREX-230234 | BP-HZN-2179MDL02003143 | BP-HZN-2179MDL02003146 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at BP's office in Washington DC | 11/8/2010 |
| TREX-230235 | BP-HZN-2179MDL02003147 | BP-HZN-2179MDL02003150 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held by teleconference | 11/23/2010 |
| TREX-230236 | BP-HZN-2179MDL02003519 | BP-HZN-2179MDL02003522 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. held on 9 January 2008 at 1st Street James' Square, London SW1Y 4PD | 1/9/2008 |
| TREX-230237 | BP-HZN-2179MDL02003523 | BP-HZN-2179MDL02003531 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., Held on 31st January 2008 at St. Jamess Square, London SW1Y 4PD | 1/31/2008 |
| TREX-230238 | BP-HZN-2179MDL02003532 | BP-HZN-2179MDL02003537 | Redacted Minutes of a meeting of the Board of Directors held at BP America, Washington D.C., on 13th and 14th of March 2008 | 3/13/2008 |
| TREX-230239 | BP-HZN-2179MDL02003546 | BP-HZN-2179MDL02003552 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 24th of July 2008 at 1st James' Square, London SW1Y 4PD | 7/24/2008 |
| TREX-230240 | BP-HZN-2179MDL02003553 | BP-HZN-2179MDL02003558 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held at 1 St. James Square, London SW1Y 4PD | 10/23/2008 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230241 | BP-HZN-2179MDL02003559 | BP-HZN-2179MDL02003567 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held at Ritz-Carlton Hotel, Denver, Colorado on 13th of November 2008 | 11/13/2008 |
| TREX-230242 | BP-HZN-2179MDL02003576 | BP-HZN-2179MDL02003582 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 7th of May 2009 at 1st James' Square, London SW1Y 4PD | 5/7/2009 |
| TREX-230243 | BP-HZN-2179MDL02003583 | BP-HZN-2179MDL02003590 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | 7/23/2009 |
| TREX-230244 | BP-HZN-2179MDL02003591 | BP-HZN-2179MDL02003600 | Redacted Minutes of a meeting of the Board of Directors of BP P.l.c., held on 12th of November 2009 at 1 St James' Square, London SW1Y 4PD | 11/12/2009 |
| TREX-230245 | BP-HZN-2179MDL02003601 | BP-HZN-2179MDL02003606 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | 12/15/2009 |
| TREX-230246 | BP-HZN-2179MDL02003607 | BP-HZN-2179MDL02003613 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 26th of January 2010 at 1 St. James' Square, London SW1Y 4PD | 1/26/2010 |
| TREX-230247 | BP-HZN-2179MDL02003614 | BP-HZN-2179MDL02003620 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | 2/25/2010 |
| TREX-230248 | BP-HZN-2179MDL02004404 | BP-HZN-2179MDL02004405 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 28th of May 2010 at 1 St. James' Square, London SW1Y 4PD | 5/28/2010 |
| TREX-230249 | BP-HZN-2179MDL02004534 | BP-HZN-2179MDL02004579 | Expert Report submitted by L. Duane Wilson, Independent Expert: Independent Expert Annual Report 2008, Monitoring of BP Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel, dated 07/05/08 | 5/1/2008 |
| TREX-230250 | BP-HZN-2179MDL02005054 | BP-HZN-2179MDL02005056 | Signature sheet of BP's Safety, Ethics and Environment Assurance Committee Held at 1 St. James's Square on Wednesday 21st July 2010, Signature Sheet | 7/21/2010 |
| TREX-230251 | BP-HZN-2179MDL02005670 | BP-HZN-2179MDL02005679 | Independent Expert Report by L. Duane Wilson, Independent Expert: Work Plan 2009, Monitoring of BP Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel, Part 1 - Item 1 Ethics 12/03/09- Unsigned | 1/30/2009 |
| TREX-230252 | BP-HZN-2179MDL02027606 | BP-HZN-2179MDL02027645 | Report (Draft): Mississippi Commission for Volunteer Service - Draft - Deepwater Horizon Oil Spill Volunteer Response Plan, Last Updated: May 20, 2010 | 5/20/2010 |
| TREX-230253 | BP-HZN-2179MDL02028143 | BP-HZN-2179MDL02028157 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/25/2010 | 6/25/2010 |
| TREX-230254 | BP-HZN-2179MDL02212153 | BP-HZN-2179MDL02212156 | Group Operations Risk Committee Minutes 4th December 2008 | 12/4/2008 |
| TREX-230255 | BP-HZN-2179MDL02212490 | BP-HZN-2179MDL02212496 | Redacted Group Operations Risk Committee Minutes 29th April 2009 | 4/29/2009 |
| TREX-230256 | BP-HZN-2179MDL02212530 | BP-HZN-2179MDL02212535 | Group Operations Risk Committee Minutes 31st July 2009 | 7/31/2009 |
| TREX-230257 | BP-HZN-2179MDL02212558 | BP-HZN-2179MDL02212560 | Redacted Group Operations Risk Committee Minutes 13th June 2008 | 6/13/2008 |
| TREX-230258 | BP-HZN-2179MDL02212751 | BP-HZN-2179MDL02212756 | Group Operations Risk Committee Minutes 2nd August 2010 | 8/2/2010 |
| TREX-230259 | BP-HZN-2179MDL02212832 | BP-HZN-2179MDL02212834 | Redacted Group Operations Risk Committee Minutes 3rd Sept 2008 | 9/3/2008 |
| TREX-230260 | BP-HZN-2179MDL02212852 | BP-HZN-2179MDL02212857 | Group Operations Risk Committee Minutes 4th February 2009 | 2/4/2009 |
| TREX-230261 | BP-HZN-2179MDL02212858 | BP-HZN-2179MDL02212859 | Group Operations Risk Committee Minutes | 3/6/2008 |
| TREX-230262 | BP-HZN-2179MDL02212981 | BP-HZN-2179MDL02212987 | Redacted Group Operations Risk Committee Minutes 6th November 2009 | 11/6/2009 |
| TREX-230263 | BP-HZN-2179MDL02213189 | BP-HZN-2179MDL02213191 | Redacted Group Operations Risk Committee Minutes 9th Oct 2008 | 10/9/2008 |
| TREX-230264 | BP-HZN-2179MDL02214102 | BP-HZN-2179MDL02214106 | Redacted Group Operations Risk Committee Minutes 14th May 2010 | 5/14/2010 |
| TREX-230265 | BP-HZN-2179MDL02214271 | BP-HZN-2179MDL02214273 | Redacted Group Operations Risk Committee Minutes 23rd May 2008 | 5/23/2008 |
| TREX-230266 | BP-HZN-2179MDL02268840 | BP-HZN-2179MDL02268962 | Integrity Management: Learning from Past Major Industrial Incidents | 1/1/2004 |
| TREX-230267 | BP-HZN-2179MDL02300945 | BP-HZN-2179MDL02300970 | Letter from Bob Dudley to GoM Committee members re: materials on the claims process | 8/6/2010 |
| TREX-230268 | BP-HZN-2179MDL02310104 | BP-HZN-2179MDL02310105 | Group Operations Risk Committee Minutes | 9/14/2007 |
| TREX-230269 | BP-HZN-2179MDL02418507 | BP-HZN-2179MDL02418624 | Deepwater Horizon Incident - Regulatory Actions Affecting OCS Operators | No Date |
| TREX-230270 | BP-HZN-2179MDL02442970 | BP-HZN-2179MDL02443069 | Report: Talking Points Subjects of US Press Interest March, 2008 | 3/1/2008 |
| TREX-230271 | BP-HZN-2179MDL02444278 | BP-HZN-2179MDL02444287 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/26/10 | 7/26/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230272 | BP-HZN-2179MDL02469756 | BP-HZN-2179MDL02469765 | Final Report: Community Relations Report, Deepwater Horizon Response: Report Issued on 7/29/10 | 7/29/2010 |
| TREX-230273 | BP-HZN-2179MDL02488860 | BP-HZN-2179MDL02488869 | Report: Joint DHS/BP Community Relations Field Report Date: 8 July 2010 Houma ICP, Prepared By: Roxann Crawford | 7/8/2010 |
| TREX-230274 | BP-HZN-2179MDL02504413 | BP-HZN-2179MDL02504429 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/15/10 through 7/15/10 | 7/16/2010 |
| TREX-230275 | BP-HZN-2179MDL02534067 | BP-HZN-2179MDL02534081 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/16/10 through 7/16/10 | 7/17/2010 |
| TREX-230276 | BP-HZN-2179MDL02568953 | BP-HZN-2179MDL02568967 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/13/10 through 7/13/10 | 7/14/2010 |
| TREX-230277 | BP-HZN-2179MDL02596397 | BP-HZN-2179MDL02596405 | Report: Joint DHS/BP Community Relations Field Report, 07/20/2010 | 7/20/2010 |
| TREX-230278 | BP-HZN-2179MDL02599348 | BP-HZN-2179MDL02599350 | Detailed breakdown of the $30 Million tourism investment recently announced by BP as a result of the Deepwater Horizon tragedy | 11/19/2010 |
| TREX-230279 | BP-HZN-2179MDL02601769 | BP-HZN-2179MDL02601769 | Email from Patricia D Wright to Robert Dudley, et al dated Thu Aug 12 12 00:29:43 2010; Subject: FW: State Updates for 8/11/10; Attachments: Alabama 8-11-2010.doc/ Florida 8-11-2010.doc/ Louisiana 8-11-2010.doc; Mississippi 8-11-2010.doc; Government Claims and Funding Requests pdwfinal.doc | 8/12/2010 |
| TREX-230280 | BP-HZN-2179MDL02601770 | BP-HZN-2179MDL02601770 | Report by BP: Gulf of Mexico response -  BP Alabama Claims Payments | 8/11/2010 |
| TREX-230281 | BP-HZN-2179MDL02601771 | BP-HZN-2179MDL02601772 | Report by BP: Gulf of Mexico response - BP Florida Claims Payments | 8/11/2010 |
| TREX-230282 | BP-HZN-2179MDL02601773 | BP-HZN-2179MDL02601773 | Report by BP: Gulf of Mexico response - BP Louisiana Claims Payments | 8/11/2010 |
| TREX-230283 | BP-HZN-2179MDL02601774 | BP-HZN-2179MDL02601774 | Report by BP: Gulf of Mexico response - BP Mississippi Claims Payments | 8/11/2010 |
| TREX-230284 | BP-HZN-2179MDL02601775 | BP-HZN-2179MDL02601778 | Letter by BP: Government Claims and Funding Requests, 08/01/2010 | 8/1/2010 |
| TREX-230285 | BP-HZN-2179MDL02659277 | BP-HZN-2179MDL02659277 | E-Mail From Greg Fenton To Pat Forbes et al., dated Wed Oct 06 20:27:00 2010 Subject: Long Term Planning Weekly Report - 10/6; Attachments: Weekly Long Planning Report 2010_10_6_gpf_ver2.pdf | 10/6/2010 |
| TREX-230286 | BP-HZN-2179MDL02659278 | BP-HZN-2179MDL02659286 | Report: WITT Associates Weekly Long-Term Planning Report Reporting Period: September 26 - October 02, 2010 Report Version: 04-2010 Prepared For: BP | 10/6/2010 |
| TREX-230287 | BP-HZN-2179MDL02667324 | BP-HZN-2179MDL02667335 | PowerPoint presentation: WITT Associates Gulf Coast Recovery Planning Stakeholder Perceptions as of October 29, 2010 | 11/4/2010 |
| TREX-230288 | BP-HZN-2179MDL02678051 | BP-HZN-2179MDL02678063 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/23/10 through 7/23/10 | 7/23/2010 |
| TREX-230289 | BP-HZN-2179MDL02705640 | BP-HZN-2179MDL02705640 | E-Mail From Lynn Holmes To Frank Hernandez et al., dated Fri Dec 10 13:17:23 2010 Subject: RESEND: December 14th Recovery Team Meeting; Attachments: FINAL December 14th Meeting Pre-read.ppt; December 14th 2010 Agenda.docx; FINAL Dec Meeting Read Ahead Data Analysis Summary.docx | 12/10/2010 |
| TREX-230290 | BP-HZN-2179MDL02705641 | BP-HZN-2179MDL02705660 | PowerPoint: WITT Associates Gulf Coast Recovery Planning Stakeholder Perceptions as of November 17, 2010 | 11/4/2010 |
| TREX-230291 | BP-HZN-2179MDL02705661 | BP-HZN-2179MDL02705661 | Report: BP Recovery Coordination Team Meeting December 14th 2010 2:00pm - 6:00pm | 12/14/2010 |
| TREX-230292 | BP-HZN-2179MDL02705662 | BP-HZN-2179MDL02705668 | Report by BP: BP Gulf Coast Recovery Issues Based on Stakeholder Perceptions Summary of Data Analysis December 3, 2010 | 12/3/2010 |
| TREX-230293 | BP-HZN-2179MDL02707463 | BP-HZN-2179MDL02707472 | Report: Joint DHS/BP Community Relations Field Report Date: 8 July 2010. Houma ICP. | 7/8/2010 |
| TREX-230294 | BP-HZN-2179MDL02777877 | BP-HZN-2179MDL02777902 | Expert report of L. Duane Wilson: Second Annual Report 2008 (Covering May - December 2008) | 2/1/2009 |
| TREX-230295 | BP-HZN-2179MDL02783654 | BP-HZN-2179MDL02783820 | Report: AAPL Model Form of offshore Deepwater Operating Agreement | 6/1/2007 |
| TREX-230296 | BP-HZN-2179MDL02963705 | BP-HZN-2179MDL02963714 | Redacted Report: Joint DHS/BP Community Relations Field Report Date: July 7, 2010. Houma ICP. | 7/7/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230297 | BP-HZN-2179MDL03017551 | BP-HZN-2179MDL03017740 | Transcript: Monday, September 27, 2010, Washington Marriott Wardman Park 2660 Woodley Road, NW Washington, DC 20008. Nat'l Commission on the BP DWH Oil Spill & Offshore Drilling. 3rd Meeting, Day One. | 9/27/2010 |
| TREX-230298 | BP-HZN-2179MDL03082168 | BP-HZN-2179MDL03082223 | Report: Gulf of Mexico Exploration, " GoM Exploration The Way We Work" dated December 15, 2009 | 12/15/2009 |
| TREX-230299 | BP-HZN-2179MDL03085427 | BP-HZN-2179MDL03085429 | Chart: BP Group: Monthly ET People Report - October 2010 | 10/1/2010 |
| TREX-230300 | BP-HZN-2179MDL03242011 | BP-HZN-2179MDL03242011 | Letter from Robert K. Reeves of Anadarko to O. Kirk Wardlaw, Chief Land Negotiator re: Macondo Prospect Offshore Deepwater Operating Agreement, dated October 1, 2009 (collectively, with all amendments, ratifications and Exhibits thereto, the "Joint Agreement" or "JOA") | 10/12/2010 |
| TREX-230301 | BP-HZN-2179MDL03242039 | BP-HZN-2179MDL03242039 | Letter from Robert K. Reeves of Anadarko to O. Kirk Wardlaw and Kemper Howe re: Macondo Well JIB Invoice No. 0520100070003670 (dated June 2, 2010) and Macondo Well JIB Invoice No. 0620100070003670 (dated July 2, 2010) | 8/18/2010 |
| TREX-230302 | BP-HZN-BLY00377475 | BP-HZN-BLY00377475 | Handwritten notes: 4-25-10 Horizon Investigation | 4/25/2010 |
| TREX-230303 | BP-HZN-2179MDL03302476 | BP-HZN-2179MDL03302479 | BP Press Release: BP Will Implement Recommendations of Independent Safety Review Panel, 1/16/2007 | 1/16/2007 |
| TREX-230304 | BP-HZN-2179MDL03302512 | BP-HZN-2179MDL03302572 | Report by BP: Wells IM Induction Pack | No Date |
| TREX-230305 | BP-HZN-2179MDL03367325 | BP-HZN-2179MDL03367332 | Report by Samuel Addy and Ahmad Ijaz: Some Preliminary Macroeconomic Impacts of the 2010 Deepwater Horizon Oil Gusher on Alabama, September 2010 | 10/1/2010 |
| TREX-230306 | BP-HZN-2179MDL03426227 | BP-HZN-2179MDL03426229 | Letter from Martha Bergmark to Kenneth Feinberg re: Confirms the terms of agreement between the Gulf Coast Claims Facility and the Mississippi Center for Justice, 12/20/2010 | 12/20/2010 |
| TREX-230307 | BP-HZN-2179MDL03458963 | BP-HZN-2179MDL03458984 | Agenda API Upstream Committee | 5/18/2011 |
| TREX-230308 | BP-HZN-2179MDL03484341 | BP-HZN-2179MDL03484354 | Form: Gulf Coast Claims Facility Full Review Final Payment Claim Form (Blank) | No Date |
| TREX-230309 | BP-HZN-2179MDL03484355 | BP-HZN-2179MDL03484368 | Gulf Coast Claims Facility Interim Payment Claim Form (Blank) | 12/10/2010 |
| TREX-230310 | BP-HZN-2179MDL03484369 | BP-HZN-2179MDL03484374 | Form: Gulf Coast Claims Facility Quick Payment Final Claim Form (For Business Claimants) | No Date |
| TREX-230311 | BP-HZN-2179MDL03484375 | BP-HZN-2179MDL03484381 | Form: Gulf Coast Claims Facility Quick Payment Final Claim Form (For Individual Claimants) | No Date |
| TREX-230312 | BP-HZN-2179MDL03484382 | BP-HZN-2179MDL03484386 | Form: Gulf Coast Claims Facility Sample Release and Covenant not to sue | No Date |
| TREX-230313 | BP-HZN-2179MDL03484387 | BP-HZN-2179MDL03484391 | Letter To: All Claimants to the Gulf Coast Claims Facility From: Gulf Coast Claims re: Final and Interim Claim Submission options and procedures, 12/17/2010 | 12/17/2010 |
| TREX-230314 | BP-HZN-2179MDL03484392 | BP-HZN-2179MDL03484397 | Form: Gulf Coast Claims Facility Document Requirements (Blank Form) | 12/10/2010 |
| TREX-230315 | BP-HZN-2179MDL03609479 | BP-HZN-2179MDL03609509 | Expert Report (Draft) by L. Duane Wilson, Independent Expert: Work Plan 2008, Monitoring of BP Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel. | 1/24/2008 |
| TREX-230316 | BP-HZN-2179MDL04469366 | BP-HZN-2179MDL04469386 | Letter from J.H. Dupree to Bureau of Ocean Energy Management, Regulation and Enforcement re: General Certification, National Notice t lessees and Operators of Federal Oil and Gas Leases, outer Continental Shelf, Increased Safety Measures for Energy Development on the OCS | 6/28/2010 |
| TREX-230317 | BP-HZN-2179MDL04473356 | BP-HZN-2179MDL04473356 | Developing BP's Offer to the Gulf of Mexico - Oil Spill Response (Draft 1.0) | No Date |
| TREX-230318 | BP-HZN-2179MDL04574983 | BP-HZN-2179MDL04574990 | Report by Lamar McKay: (Final) Strengthening Safety, Restoring Trust, Building Value, 03/28/2011 | 3/28/2011 |
| TREX-230319 | BP-HZN-2179MDL04575013 | BP-HZN-2179MDL04575021 | Report by Lamar McKay: Strengthening Safety, Restoring Trust, Building Value, 03/28/2011 | 3/28/2011 |
| TREX-230320 | BP-HZN-2179MDL04575121 | BP-HZN-2179MDL04575205 | BP America Inc., Consolidated Financial Statements, December 31, 2009 | 12/31/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230321 | BP-HZN-2179MDL04582731 | BP-HZN-2179MDL04582737 | Report: BP's Community Support Teams Community Outreach Efforts - AL, FL, LA, MS, dated Friday, September 3, 2010 | 9/3/2010 |
| TREX-230322 | BP-HZN-2179MDL04680897 | BP-HZN-2179MDL04681061 | Report: Incidents that Define Process Safety. BP Document. By John Atherton & Frederic Gil. | 6/5/2008 |
| TREX-230323 | BP-HZN-2179MDL04699643 | BP-HZN-2179MDL04699663 | Report by BP: Process Safety: Dave Fargie - EPTG April 2007 | 4/1/2007 |
| TREX-230324 | BP-HZN-2179MDL04743899 | BP-HZN-2179MDL04743919 | Report by BP: Leadership Forum, 10/20/2010 | 10/20/2010 |
| TREX-230325 | BP-HZN-2179MDL04773889 | BP-HZN-2179MDL04774017 | BP Process Safety Fundamentals Training Course Handout Pack | 3/1/2009 |
| TREX-230326 | BP-HZN-2179MDL04779790 | BP-HZN-2179MDL04779912 | Report by BP: BP Group Process Safety Fundamentals: Sunbury Septemeber 2009 | 9/1/2009 |
| TREX-230327 | BP-HZN-2179MDL04796720 | BP-HZN-2179MDL04796720 | Report: BP p.l.c. Safety, Ethnics and Environment Assurance Committee Meeting, Wednesday 23rd February 2011 at 2:00 pm Executive Meeting Room, 1 St. James's Square | 2/23/2011 |
| TREX-230328 | BP-HZN-2179MDL04801588 | BP-HZN-2179MDL04801589 | Email - From: Michael J. Cortez To: Ellen Faurot-Daniels, et al. Subject: ARTs Weekly Summary-Aug 6 with attachments | 8/6/2010 |
| TREX-230329 | BP-HZN-2179MDL04820571 | BP-HZN-2179MDL04820571 | Email - From: Michael J. Cortez To: Mark R. Adamski Subject: FYI-ARTs Technology Success Stories & Latest Org with attachments | 7/16/2010 |
| TREX-230330 | BP-HZN-2179MDL04920130 | BP-HZN-2179MDL04920160 | Deepwater Horizon Event Unified Area Command Improving Response by Leveraging Technology: Success Stories | 8/13/2010 |
| TREX-230331 | BP-HZN-2179MDL04935220 | BP-HZN-2179MDL04935221 | NOAA's Oil Spill Response Using Boom in Response to Oil Spills | 5/18/2010 |
| TREX-230332 | BP-HZN-2179MDL04962358 | BP-HZN-2179MDL04962435 | Report by BP: Making energy more Sustainability Report 2005 | 1/1/2005 |
| TREX-230333 | BP-HZN-2179MDL04962848 | BP-HZN-2179MDL04962865 | Settlement Agreement: Between Occupational Safety and Health Administration ("OSHA") and BP Productions North America Inc, 9/22/2005 | 9/22/2005 |
| TREX-230334 | BP-HZN-2179MDL04968480 | BP-HZN-2179MDL04968518 | Stipulation Agreement: Between the US Dept. of Labor, Secretary of Labor, OSHA and BP Production North America Inc (unsigned) | 8/12/2010 |
| TREX-230335 | BP-HZN-2179MDL04997708 | BP-HZN-2179MDL04997721 | Report: Unified Area Command Community Relations Daily Summary, 6/13/2010 | 6/13/2010 |
| TREX-230336 | BP-HZN-2179MDL04999002 | BP-HZN-2179MDL04999015 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/05/2010 | 7/5/2010 |
| TREX-230337 | BP-HZN-2179MDL04999254 | BP-HZN-2179MDL04999261 | Report: Joint DHS/BP Community Relations Field Report Date: 1 July 2010 | 7/1/2010 |
| TREX-230338 | BP-HZN-2179MDL05003471 | BP-HZN-2179MDL05003474 | Report: Joint DHS/BP Community Relations Field Report Date: 11 July 2010; Houma ICP. | 7/11/2010 |
| TREX-230339 | BP-HZN-2179MDL05003753 | BP-HZN-2179MDL05003768 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/14/2010 | 6/14/2010 |
| TREX-230340 | BP-HZN-2179MDL05012282 | BP-HZN-2179MDL05012290 | Report: Joint DHS/BP Community Relations Field Report Date: 5 July 2010; Houma ICP. | 7/5/2010 |
| TREX-230341 | BP-HZN-2179MDL05013401 | BP-HZN-2179MDL05013414 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/21/2010 | 6/21/2010 |
| TREX-230342 | BP-HZN-2179MDL05014723 | BP-HZN-2179MDL05014728 | Report: Federal Emergency Management Agency Community Relations Daily Summary, Response: Report Issued on 6/11/2010 | 6/11/2010 |
| TREX-230343 | BP-HZN-2179MDL05015536 | BP-HZN-2179MDL05015547 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/18/2010 | 6/18/2010 |
| TREX-230344 | BP-HZN-2179MDL05017120 | BP-HZN-2179MDL05017130 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/11/2010 | 7/11/2010 |
| TREX-230345 | BP-HZN-2179MDL05018107 | BP-HZN-2179MDL05018121 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/29/2010 | 6/29/2010 |
| TREX-230346 | BP-HZN-2179MDL05021210 | BP-HZN-2179MDL05021223 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/26/2010 | 6/26/2010 |
| TREX-230347 | BP-HZN-2179MDL05022063 | BP-HZN-2179MDL05022077 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/02/2010 | 7/2/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230348 | BP-HZN-2179MDL05026418 | BP-HZN-2179MDL05026424 | Report: Joint DHS/BP Community Relations Field Report Date: 28 June 2010 Parish/County: Houma ICP, | 6/28/2010 |
| TREX-230349 | BP-HZN-2179MDL05027195 | BP-HZN-2179MDL05027211 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/30/2010 | 6/30/2010 |
| TREX-230350 | BP-HZN-2179MDL05031880 | BP-HZN-2179MDL05031887 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/15/2010 | 7/15/2010 |
| TREX-230351 | BP-HZN-2179MDL05033658 | BP-HZN-2179MDL05033668 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/28/2010 | 6/28/2010 |
| TREX-230352 | BP-HZN-2179MDL05041335 | BP-HZN-2179MDL05041344 | Report: Joint DHS/BP Community Relations Field Report Date: 30 June 2010 Parish/County: Houma ICP | 6/30/2010 |
| TREX-230353 | BP-HZN-2179MDL05047216 | BP-HZN-2179MDL05047224 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/12/2010 | 7/12/2010 |
| TREX-230354 | BP-HZN-2179MDL05048791 | BP-HZN-2179MDL05048798 | Report: Joint DHS/BP Community Relations Field Report Date: 3 July 2010 Parish/County: Houma ICP | 7/3/2010 |
| TREX-230355 | BP-HZN-2179MDL05048938 | BP-HZN-2179MDL05048949 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/18/2010 | 6/18/2010 |
| TREX-230356 | BP-HZN-2179MDL05049878 | BP-HZN-2179MDL05049889 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/19/2010 | 6/19/2010 |
| TREX-230357 | BP-HZN-2179MDL05050859 | BP-HZN-2179MDL05050875 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/03/2010 | 7/3/2010 |
| TREX-230358 | BP-HZN-2179MDL05052179 | BP-HZN-2179MDL05052190 | Report: Unified Area Command Community Relations Daily Summary: Report Issued on 6/27/2010 | 6/27/2010 |
| TREX-230359 | BP-HZN-2179MDL05055029 | BP-HZN-2179MDL05055042 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/01/2010 | 7/1/2010 |
| TREX-230360 | BP-HZN-2179MDL05055706 | BP-HZN-2179MDL05055720 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/24/2010 | 6/24/2010 |
| TREX-230361 | BP-HZN-2179MDL05055937 | BP-HZN-2179MDL05055952 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/06/2010 | 7/6/2010 |
| TREX-230362 | BP-HZN-2179MDL05060667 | BP-HZN-2179MDL05060675 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP 7/9/2010 | 7/9/2010 |
| TREX-230363 | BP-HZN-2179MDL05061953 | BP-HZN-2179MDL05061959 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP 7/16/2010 | 7/16/2010 |
| TREX-230364 | BP-HZN-2179MDL05067340 | BP-HZN-2179MDL05067342 | Letter: "Talking Points, June 23, 2010". BP Document. | 6/23/2010 |
| TREX-230365 | BP-HZN-2179MDL05068593 | BP-HZN-2179MDL05068601 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP, Date: 7/5/2010 | 7/5/2010 |
| TREX-230366 | BP-HZN-2179MDL05106603 | BP-HZN-2179MDL05106644 | Deepwater Horizon Event Unified Area Command Improving Response by Leveraging Technology: Success Stories | 9/24/2010 |
| TREX-230367 | BP-HZN-2179MDL05223702 | BP-HZN-2179MDL05223702 | Form: Release Against Master Services Contract - AE ADD Energy (formerly Well Flow Dynamics, AS), 6/19/2010 | 6/19/2010 |
| TREX-230368 | BP-HZN-2179MDL05223763 | BP-HZN-2179MDL05223765 | Form: Work Release Against Response Action Contract - Alaska Clean Seas, 05/04/2010 | 5/4/2010 |
| TREX-230369 | BP-HZN-2179MDL05223779 | BP-HZN-2179MDL05223780 | Form: Release Against Master Services Engineering Services Contract, Albert-Garaudy and Associates, Inc , 05/22/2010. | 5/22/2010 |
| TREX-230370 | BP-HZN-2179MDL05226619 | BP-HZN-2179MDL05226623 | Letter - From: Tucker, Roger of Chevron, To: BP America, Inc.: Re: Hold Harmless and Indemnity, Storage of Equipment at Chevron Ivanhoe Shorebase, 05/26/2010 | 5/26/2010 |
| TREX-230371 | BP-HZN-2179MDL05316428 | BP-HZN-2179MDL05316440 | Report: Unified Area Command Community Relations Daily Summary Report Issued on 7/28/10 | 7/28/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230372 | BP-HZN-2179MDL05326161 | BP-HZN-2179MDL05326166 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP,  Date: 22 July 2010 | 7/22/2010 |
| TREX-230373 | BP-HZN-2179MDL05382902 | BP-HZN-2179MDL05382902 | Report: Unified Area Command Community Relations Daily Summary Report Issued on 7/27/10 | 7/27/2010 |
| TREX-230374 | BP-HZN-2179MDL05437978 | BP-HZN-2179MDL05437986 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP, Date: 19 July 2010 | 7/19/2010 |
| TREX-230375 | BP-HZN-2179MDL05440024 | BP-HZN-2179MDL05440028 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP, Dated 23 July 2010 | 7/23/2010 |
| TREX-230376 | BP-HZN-2179MDL05441253 | BP-HZN-2179MDL05441253 | Email from Heidi Grether to Mary Jacobi, et. al., Sent: Sat Oct 02 12:18:40 2010; Subject: Mississippi GCRO External Relations and Community Engagement Plan, Attaching the GCRO Mississippi External Affairs Plan 10 1 10 | 10/2/2010 |
| TREX-230377 | BP-HZN-2179MDL05441254 | BP-HZN-2179MDL05441265 | Report by Godwin Group: Gulf Coast Restoration Organization in Mississippi - External Relations and Community Engagement Plan October 1, 2010 | 10/1/2010 |
| TREX-230378 | BP-HZN-2179MDL05838423 | BP-HZN-2179MDL05838429 | Contract of Lease - between FWTK Properties, LLC and BP America, 05/18/2010 | 5/18/2010 |
| TREX-230379 | BP-HZN-2179MDL05838518 | BP-HZN-2179MDL05838520 | Release Against Master Service Contract; Deepsea Technologies, Inc. 06/24/2010 | 6/24/2010 |
| TREX-230380 | BP-HZN-2179MDL05839465 | BP-HZN-2179MDL05839474 | Contract of Lease - between Pintail Fishing Club, Inc. and BP America,  05/18/2010 | 5/18/2010 |
| TREX-230381 | BP-HZN-2179MDL05840464 | BP-HZN-2179MDL05840466 | Form: Call Off; Swift Technical Group Ltd, 9/13/2010 | 9/13/2013 |
| TREX-230382 | BP-HZN-2179MDL05847519 | BP-HZN-2179MDL05847533 | Addendum to Service Agreement: Between Marine Spill Response Corporation (MSRC) and BP America, Inc, 08/07/2007 | 8/7/2007 |
| TREX-230383 | BP-HZN-2179MDL05851790 | BP-HZN-2179MDL05851792 | Change Order to Work Release: Between BP America Inc., and Waste Management National Services, Inc., 12/22/2010 | 12/22/2010 |
| TREX-230384 | BP-HZN-2179MDL05983642 | BP-HZN-2179MDL05983643 | Report by Cashman companies: Big Gulp Oil Skimmers | No Date |
| TREX-230385 | BP-HZN-2179MDL06130525 | BP-HZN-2179MDL06130525 | Spreadsheet: Command Staff - Incident Commander | No Date |
| TREX-230386 | BP-HZN-2179MDL06156916 | BP-HZN-2179MDL06157288 | Book by The National Academies Press: Hidden Costs of Energy: Unpriced Consequences of Energy Production and Use | No Date |
| TREX-230387 | BP-HZN-2179MDL06231585 | BP-HZN-2179MDL06231588 | Science Magazine article by Richard Kerr, Eli Kintisch, and Erik Stockstad titled Will Deepwater Horizon Set a New Standard for Catastrophe? | 5/7/2010 |
| TREX-230388 | BP-HZN-2179MDL06293373 | BP-HZN-2179MDL06293382 | MDL 2179 Pleading: The BP Parties' Second Supplemental Responses and Objections to Plaintiffs' Omnibus Discovery Requests on All Defendants | 1/14/2011 |
| TREX-230389 | BP-HZN-2179MDL06338194 | BP-HZN-2179MDL06338202 | Report: BP's Gulf Coast Restoration Organization (GCRO) Alabama Transitional Overview October 9, 2010 | 10/9/2010 |
| TREX-230390 | BP-HZN-2179MDL06389713 | BP-HZN-2179MDL06389714 | Email chain, top email From: Bruce Price; sent to Doug Suttles; sent Fri Jul 30 13:32:45 2010; Subject: FW: Press Release: Rig Worker assistance fund | 7/30/2010 |
| TREX-230391 | BP-HZN-2179MDL06575639 | BP-HZN-2179MDL06575654 | Report: Unified Area Command Community Relations Daily Summary Report Issued on 7/19/10 | 7/19/2010 |
| TREX-230392 | BP-HZN-2179MDL06728994 | BP-HZN-2179MDL06728994 | Master Services Agreement: Amendment No. 3 between BP America Production Company and BPXP | 12/8/2009 |
| TREX-230393 | BP-HZN-2179MDL06729002 | BP-HZN-2179MDL06729002 | Master Services Agreement: Amendment No. 2 between BP America Production Company and BPXP | 11/10/2008 |
| TREX-230394 | BP-HZN-2179MDL06733990 | BP-HZN-2179MDL06733990 | Letter - Re: confirmation of the agreement between BP and MSRC regarding payment of daily hire and outstanding repairs to vessels, 09/26/2010 | 9/26/2010 |
| TREX-230395 | BP-HZN-2179MDL06736073 | BP-HZN-2179MDL06736078 | Notice of Assignment: To BP America, Inc. Payment and Disbursement Officer | 5/28/2010 |
| TREX-230396 | BP-HZN-2179MDL06737172 | BP-HZN-2179MDL06737178 | Contract of Lease - Between Odyssey Aviation New Orleans and BP America, 05/18/2010 | 5/3/2010 |
| TREX-230397 | BP-HZN-2179MDL06981519 | BP-HZN-2179MDL06981520 | Alternative Response Technologies (ARTs) Organization | 7/16/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230398 | BP-HZN-2179MDL07067327 | BP-HZN-2179MDL07067330 | Letter from O. Kirk Wardlaw to Robert K. Reeves and Jim Bryan dated: August 30, 2010 Subject: Notice of Default under Macondo Prospect Deepwater Operating Agreement dated October 1, 2009 | 8/30/2010 |
| TREX-230399 | BP-HZN-2179MDL07116042 | BP-HZN-2179MDL07116053 | USGS Article by Dawn Lavoie, James G. Flocks, Jack L. Kindinger, A.H. Sallenger, Jr., and David C. Twichell titled Effects of Building a Sand Barrier Berm to Mitigate the Effects of the Deepwater Horizon Oil Spill on Louisiana Marshes | 11/8/2010 |
| TREX-230400 | BP-HZN-2179MDL07336540 | BP-HZN-2179MDL07336541 | Email - From: Candace J Campbell-Rhodenizer To: Geir Robinson, et al.; Sent: Mon Feb 07 21:22:36 2011 Subject: FW: Risk Register; Attachments: Risk Register v1.xls; GCRO-RMM-Nov-16 vo-.xls; Risks - MBAC.xls; INFO: GoM Committee Pre-read - GCRO Risks | 2/7/2011 |
| TREX-230401 | BP-HZN-2179MDL07511996 | BP-HZN-2179MDL07511998 | Comprehensive Decommissioning Strategy - Gulf of Mexico Shelf | 5/30/2007 |
| TREX-230402 | BP-HZN-2179MDL07627190 | BP-HZN-2179MDL07627198 | Report: Gulf of Mexico Oil Spill Response Fact Sheet Updated -05/11/10 8:00 CDT | 5/11/2010 |
| TREX-230403 | BP-HZN-2179MDL07702855 | BP-HZN-2179MDL07702856 | Letter from Kemper Howe to Jim Bryan, Robert K. Reeves, Re: Notice of Default under Macondo Prospect Deepwater Operating Agreement and Incorporated Exhibits dated October 1, 2009 (the Operating Agreement), 8/11/2010 | 8/11/2010 |
| TREX-230404 | BP-HZN-2179MDL07705501 | BP-HZN-2179MDL07705503 | E-mail: From: John E Lynch Jr to Christina Verchere; Sent: Monday, June 28, 2010 4:41 PM; Subject: FW: Staff Announcement: Jack Lynch Appointed Deputy Group General Counsel and Chief Counsel to GoM Restoration Organisation/ Legal Exec Team Restructured; Attachments: image003.gif, oledata.mso | 6/28/2010 |
| TREX-230405 | BP-HZN-2179MDL07727410 | BP-HZN-2179MDL07727411 | E-mail: From Employee Communication; Sent: Tuesday, June 22 2010 10:10 PM; Subject: Message from Bob Dudley: Gulf Coast Restoration - Phase 1 Organization | 6/22/2010 |
| TREX-230406 | BP-HZN-2179MDL07777618 | BP-HZN-2179MDL07777657 | Report by The National Response Team: Unified Command Technical Assistance Document | No Date |
| TREX-230407 | BP-HZN-2179MDL07815597 | BP-HZN-2179MDL07815597 | Spreadsheet: Revenues per Quarter (1Q13) - Summary and Consolidation, etc. | No Date |
| TREX-230408 | BP-HZN-2179MDL07815599 | BP-HZN-2179MDL07815599 | Spreadsheet: Revenues per Quarter (2Q13) - Summary and Consolidation, etc. | No Date |
| TREX-230409 | BP-HZN-2179MDL07815609 | BP-HZN-2179MDL07815609 | Spreadsheet: Revenues per Quarter (3Q13) - Summary and Consolidation, etc. | No Date |
| TREX-230410 | BP-HZN-2179MDL07816771 | BP-HZN-2179MDL07816808 | BP plc Group Results, Fourth Quarter and Full Year 2013 | 2/4/2014 |
| TREX-230411 | BP-HZN-2179MDL07817183 | BP-HZN-2179MDL07817221 | BP plc Group Results, Third Quarter and nine months 2013 | 10/29/2013 |
| TREX-230412 | BP-HZN-2179MDL07817222 | BP-HZN-2179MDL07817267 | BP plc Group Results, Second Quarter and half year 2013 | 7/30/2013 |
| TREX-230413 | BP-HZN-2179MDL07817268 | BP-HZN-2179MDL07817301 | BP plc Group Results, First Quarter 2013 | 4/30/2013 |
| TREX-230414 | BP-HZN-2179MDL07817320 | BP-HZN-2179MDL07817328 | Group Reporting Manual: Agreement of Intra-Group Transactions and Balances (1 of 9) | 8/1/2013 |
| TREX-230415 | BP-HZN-2179MDL07817380 | BP-HZN-2179MDL07817395 | Report: S&P Research: BP PLC - Rationale and Business Description, etc., Dated: December 20, 20112 | 12/20/2012 |
| TREX-230416 | BP-HZN-2179MDL07817413 | BP-HZN-2179MDL07817417 | Report: Moody's Credit Opinion on BP Corporation North America, Inc., Dated: April 28, 2014 | 4/28/2014 |
| TREX-230417 | BP-HZN-2179MDL07817418 | BP-HZN-2179MDL07817437 | Report: Standard & Poor's Research: BP PLC - Major Rating Factors and Rationale, etc., October 15, 2009 | 10/15/2009 |
| TREX-230418 | BP-HZN-2179MDL07817477 | BP-HZN-2179MDL07817494 | Report: Standard & Poor's Research: BP PLC - Major Rating Factors and Rationale, etc., December 30, 2010 | 12/30/2010 |
| TREX-230419 | BP-HZN-2179MDL07817522 | BP-HZN-2179MDL07817529 | Report: Moody's Credit Opinion on BP p.l.c., Dated: Nov 6, 2013 | 11/6/2013 |
| TREX-230420 | BP-HZN-2179MDL07817561 | BP-HZN-2179MDL07817563 | Moody's Issuer Comment: Fifth Circuit Court of Appeals Ruling Has No Impact on BP's Ratings | 1/15/2014 |
| TREX-230421 | BP-HZN-2179MDL07817570 | BP-HZN-2179MDL07817584 | Report: Standard & Poor's Research: BP PLC - Major Rating Factors and Rationale, etc., December 23, 2011 | 12/23/2011 |
| TREX-230422 | BP-HZN-2179MDL07817630 | BP-HZN-2179MDL07817636 | S&P Research: BP PLC - Rationale, Outlook, etc. dated June 27, 2013 | 6/27/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230423 | BP-HZN-2179MDL07817663 | BP-HZN-2179MDL07817663 | Form: Self-Insurance or Indemnity Information for BP Exploration & Production Inc., Dated: April 25, 2011 | 4/25/2011 |
| TREX-230424 | BP-HZN-2179MDL07817664 | BP-HZN-2179MDL07817669 | Guarantee Agreement by and between BP Corporation North America, Inc. and Marubeni Oil & Gas (USA) Inc., Dated: October 28, 2010 | 10/28/2010 |
| TREX-230425 | BP-HZN-2179MDL07817680 | BP-HZN-2179MDL07817680 | Spreadsheet of 2Q12 BPXP Unaudited Financial Statements - Worksheet and Summary, etc. | No Date |
| TREX-230426 | BP-HZN-2179MDL07817697 | BP-HZN-2179MDL07817697 | Spreadsheet of 3Q11 BPXP Unaudited Financial Statements | No Date |
| TREX-230427 | BP-HZN-2179MDL07817698 | BP-HZN-2179MDL07817698 | Spreadsheet of 3Q12 BPXP Unaudited Financial Statements | No Date |
| TREX-230428 | BP-HZN-2179MDL07817706 | BP-HZN-2179MDL07817706 | Spreadsheet of 4Q12 BPXP Unaudited Financial Statements | No Date |
| TREX-230429 | BP-HZN-2179MDL07817713 | BP-HZN-2179MDL07817713 | Spreadsheet of 2Q11 BPXP Unaudited Financial Statements | No Date |
| TREX-230430 | BP-HZN-2179MDL07817714 | BP-HZN-2179MDL07817714 | Spreadsheet of 4Q11 BPXP Unaudited Financial Statements | No Date |
| TREX-230431 | BP-HZN-2179MDL07817718 | BP-HZN-2179MDL07817718 | Spreadsheet of 1Q12 BPXP Unaudited Financial Statements | No Date |
| TREX-230432 | BP-HZN-2179MDL08431201 | BP-HZN-2179MDL08431214 | Abstract - Alternative Response Technology Program for the Deepwater Horizon in the Gulf of Mexico, An Overview, Michael J. Cortez and Hunter G. Rowe | No Date |
| TREX-230433 | BP-HZN-2179MDL08431379 | BP-HZN-2179MDL08431380 | Center for Offshore Safety Governing Board - list of representatives | No Date |
| TREX-230434 | BP-HZN-2179MDL08431384 | BP-HZN-2179MDL08431389 | Slides: Global Wells Organization/BP, Real-Time Monitoring Capability | 5/22/2012 |
| TREX-230435 | BP-HZN-2179MDL08471331 | BP-HZN-2179MDL08471359 | Slides:  Alternative Response Technology Overview | No Date |
| TREX-230436 | BP-HZN-2179MDL08471562 | BP-HZN-2179MDL08471563 | PowerPoint: BP America Production Company GCRO Presentation on Baton Rouge Area Foundation Update, Dated: July 20, 2012 | 7/20/2012 |
| TREX-230437 | BP-HZN-2179MDL08472030 | BP-HZN-2179MDL08472030 | Spreadsheet of medical data | No Date |
| TREX-230438 | BP-HZN-2179MDL08683396 | BP-HZN-2179MDL08683397 | Slides: Florida -  Taxable Sales (May 10 - Nov 10) | 11/10/2010 |
| TREX-230439 | BP-HZN-2179MDL08683442 | BP-HZN-2179MDL08683447 | Gulf of Mexico: Progress of Restoration Efforts | 5/24/2013 |
| TREX-230440 | BP-HZN-2179MDL08683886 | BP-HZN-2179MDL08683886 | PowerPoint: BP Economic Overview Home Price Change | No Date |
| TREX-230441 | BP-HZN-2179MDL08684059 | BP-HZN-2179MDL08684059 | Spreadsheet of Revenue loss calculation based on 2010 as % of 2008 and 2009 average. | No Date |
| TREX-230442 | BP-HZN-2179MDL08684118 | BP-HZN-2179MDL08684131 | BP PowerPoint: GCRO LT Review - Economic Analysis, Dated: August 2, 2011 | 8/2/2011 |
| TREX-230443 | BP-HZN-2179MDL08684161 | BP-HZN-2179MDL08684161 | Graph: Annual Harvest of all Recreational Fishing Species | No Date |
| TREX-230444 | BP-HZN-2179MDL08713865 | BP-HZN-2179MDL08713873 | Exhibit 24B: BP P.L.C. Back-up Guarantee (USDC/EDLA, 10-02179 Doc. # 6430-43) | 4/16/2012 |
| TREX-230445 | BP-HZN-2179MDL08713874 | BP-HZN-2179MDL08713882 | Exhibit 18: BP P.L.C. Back-Up Guarantee (USDC/EDLA, 10-02179, Doc. # 6427-20) | 4/16/2012 |
| TREX-230446 | BP-HZN-2179MDL08714103 | BP-HZN-2179MDL08714110 | Redacted Quarterly Board of Directors Meeting, Dated:  May 1, 2012 | 5/1/2012 |
| TREX-230447 | BP-HZN-2179MDL08714118 | BP-HZN-2179MDL08714132 | Redacted Monthly Board of Directors Meeting, Dated: January 24, 2012 | 1/24/2012 |
| TREX-230448 | BP-HZN-2179MDL08875298 | BP-HZN-2179MDL08875335 | Michael J. Cortez et al, Alternative Response Technologies: Progressive Learnings | 2/15/2012 |
| TREX-230449 | BP-HZN-2179MDL08875709 | BP-HZN-2179MDL08875711 | Signed Plan Defines Oil Removal Completion Process for Affected Shoreline, Transition to Restoration Projects, Press Article from RestoretheGulf.gov | 11/8/2011 |
| TREX-230450 | BP-HZN-2179MDL08876222 | BP-HZN-2179MDL08876335 | Report of Ernst and Young LLP, Independent Auditors, Dated: March 6, 2012 | 3/6/2012 |
| TREX-230451 | BP-HZN-2179MDL08876336 | BP-HZN-2179MDL08876418 | Report of Ernst and Young LLP, Independent Auditors | 3/19/2010 |
| TREX-230452 | BP-HZN-2179MDL08876444 | BP-HZN-2179MDL08876525 | Report of Ernst and Young LLP, Independent Auditors | 3/19/2010 |
| TREX-230453 | BP-HZN-2179MDL08876526 | BP-HZN-2179MDL08876622 | Report of Ernst and Young LLP, Independent Auditors | 3/23/2011 |
| TREX-230454 | BP-HZN-2179MDL08876778 | BP-HZN-2179MDL08876891 | Report of Earnst and Young LLP, LLP Independent Auditors | 3/6/2012 |
| TREX-230455 | BP-HZN-2179MDL08925907 | BP-HZN-2179MDL08925975 | Slides: ISB Operations - DWH Response | 1/1/2013 |
| TREX-230456 | BP-HZN-2179MDL08927522 | BP-HZN-2179MDL08927529 | Memorandum of Understanding Between BP Exploration & Production, Inc. and Florida's Coastal Northwest Communications Council, Inc., Dated: April 11, 2011 | 4/11/2011 |
| TREX-230457 | BP-HZN-2179MDL08927654 | BP-HZN-2179MDL08927654 | E-Mail From: Tom Mueller Sent: Wed Sep 07 12:37:43 2011 To: G US Press Office, et al. Subject: BRAF Q&A document re: release today with attachment (2010-07-30 Q&A Rig Workers Assistance Fund) | 9/7/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230458 | BP-HZN-2179MDL08927655 | BP-HZN-2179MDL08927657 | Report: Rig Workers Assistance Fund Q&A, Prepared by: Tom Mueller, Dated: July 31, 2010 | 7/31/2010 |
| TREX-230459 | BP-HZN-2179MDL08927660 | BP-HZN-2179MDL08927660 | E-Mail From: Patricia D Wright Sent: Mon Mar 17 19:55:41 2014 To: Donna Ritchey, et al. Subject: February 2014 State reports with attachments (Alabama BP Payments and Investments February 2014, etc) | 3/17/2014 |
| TREX-230460 | BP-HZN-2179MDL08927661 | BP-HZN-2179MDL08927661 | Chart: BP Payments and Investments - Alabama, Dated: February 28, 2014 | 2/28/2014 |
| TREX-230461 | BP-HZN-2179MDL08927662 | BP-HZN-2179MDL08927662 | Chart: BP Payments and Investments - Florida, Dated: February 28, 2014 | 2/28/2014 |
| TREX-230462 | BP-HZN-2179MDL08927663 | BP-HZN-2179MDL08927663 | Chart: BP Payments and Investments - Louisiana, Dated: February 28, 2014 | 2/28/2014 |
| TREX-230463 | BP-HZN-2179MDL08927664 | BP-HZN-2179MDL08927664 | Chart: BP Payments and Investments - Mississippi, Dated: February 28, 2014 | 2/28/2014 |
| TREX-230464 | BP-HZN-2179MDL08927667 | BP-HZN-2179MDL08927695 | Letter to Chairman Green From Karl Conner Re: to provide information requested from BP in advance of the March 21, 2013 Legislative Audit Advisory Council meeting, 03/19/2013 | 3/19/2013 |
| TREX-230465 | BP-HZN-2179MDL08927742 | BP-HZN-2179MDL08927742 | E-Mail From: Iris M Cross Sent: Sun Oct 03 13:42:19 2010 To: Scott Angelle, et al. Subject: Letter with attachment (SAngelle Letter 10-01-10.pdf) | 10/3/2010 |
| TREX-230466 | BP-HZN-2179MDL08927743 | BP-HZN-2179MDL08927744 | Letter From: Mary Jo Jacobi To: The Honorable Scott Angelle Re: Your Thoughts on Louisiana Tourism, dated October 1, 2010 | 10/1/2010 |
| TREX-230467 | BP-HZN-2179MDL08927759 | BP-HZN-2179MDL08927759 | Document Produced Natively: Spreadsheet of Fund for the Future of the Gulf - as of February 1, 2013 | No Date |
| TREX-230468 | BP-HZN-2179MDL08927761 | BP-HZN-2179MDL08927769 | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of Alabama, Dated: May 26, 2010 | 5/26/2010 |
| TREX-230469 | BP-HZN-2179MDL08927770 | BP-HZN-2179MDL08927777 | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of the state of Mississippi, Dated: June 22, 2011 | 6/22/2011 |
| TREX-230470 | BP-HZN-2179MDL08927778 | BP-HZN-2179MDL08927785 | Memorandum of Understanding Between BP Exploration & Production Inc. and Florida's Coastal Northwest Communications Counsel, Inc. | No Date |
| TREX-230471 | BP-HZN-2179MDL08927786 | BP-HZN-2179MDL08927792 | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of the State of Alabama, Dated: March 7, 2011 | 3/7/2011 |
| TREX-230472 | BP-HZN-2179MDL08927793 | BP-HZN-2179MDL08927826 | Memorandum of Understanding Between BP Exploration & Production Inc., The Louisiana Department of Wildlife and Fisheries and the Office of the Lieutenant Governor of The State of Louisiana, Dated: 4/27/2011 | 4/27/2011 |
| TREX-230473 | BP-HZN-2179MDL08927827 | BP-HZN-2179MDL08927833 | Memorandum of Understanding Between BP Exploration & Production Inc., The Mississippi Department of Marine Resources, The Mississippi Department of Environmental Quality, and the Office of the Governor of the State of Mississippi | No Date |
| TREX-230474 | BP-HZN-2179MDL08927834 | BP-HZN-2179MDL08927840 | Memorandum of Understanding Between BP Exploration & Production, Inc. and the Florida Department of Agriculture and Consumers Services, Dated: 10/22/2010 | 10/22/2010 |
| TREX-230475 | BP-HZN-2179MDL08941963 | BP-HZN-2179MDL08942010 | Confidential Settlement Agreement, Mutual Releases and Agreement to Indemnify | 10/16/2011 |
| TREX-230476 | BP-HZN-2179MDL08942011 | BP-HZN-2179MDL08942037 | Redacted Fifth Amendment to Confidential Settlement Agreement Mutual Releases and Agreement to Indemnify | 2/21/2012 |
| TREX-230477 | BP-HZN-2179MDL08942038 | BP-HZN-2179MDL08942046 | BP P.L.C., in Favor of U.S. D.O.J., Guarantee relating to the Guilty Plea Agreement signed 15 November 2012 in relation to U.S.A. v. BPXP | 1/28/2013 |
| TREX-230478 | BP-HZN-2179MDL08942054 | BP-HZN-2179MDL08942055 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP America Production Company | 4/22/2009 |
| TREX-230479 | BP-HZN-2179MDL08942056 | BP-HZN-2179MDL08942057 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP Exploration & Production, Inc. | 4/19/2010 |
| TREX-230480 | BP-HZN-2179MDL08942074 | BP-HZN-2179MDL08942107 | BP Document Titled: BP Co. 0200 Bank Account Process Appraise Study Report, Dated: 06/2012 | 6/1/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230481 | BP-HZN-2179MDL08942126 | BP-HZN-2179MDL08942132 | BP document Titled: AFT Process & Data Team Overview Document Co 0200 Details, Dated: 6/1/2011 | 6/1/2011 |
| TREX-230482 | BP-HZN-2179MDL08942180 | BP-HZN-2179MDL08942187 | S&P's Ratings Services: Summary: BP PLC | 5/15/2014 |
| TREX-230483 | BP-HZN-2179MDL08942743 | BP-HZN-2179MDL08942747 | GRM - Segmental Reporting | 8/1/2013 |
| TREX-230484 | BP-HZN-2179MDL08942844 | BP-HZN-2179MDL08942845 | Information Note #100613 From: Jane Stricker To: Brian Smith, et al. Re: Deferral of declaration and payment of the June 30, 2010 preferred stock dividends from BP Exploration & Production, Inc. and the BP Co. North America, Dated: June 23, 2010 | 6/23/2010 |
| TREX-230485 | BP-HZN-2179MDL08942927 | BP-HZN-2179MDL08942936 | Corporate Structure and Finance Note - Executive Summary - Project DELI: Azerbaijan business integration [SFN - DELI - Azeri integration (for support 7 Dec 09).DOC] | No Date |
| TREX-230486 | BP-HZN-2179MDL08944366 | BP-HZN-2179MDL08944421 | Letter dated Aug 10, 2009 to Diane Williams re: clearance for reorganization | 8/10/2009 |
| TREX-230487 | BP-HZN-2179MDL08945220 | BP-HZN-2179MDL08945241 | Intra Group Current Account Facility / Internal Financing Accounts (IFA) Agreement - Term Sheet [IFA agree Deepwater (GOM) llc with BPI Dec 09.doc] | 12/23/2009 |
| TREX-230488 | BP-HZN-2179MDL08945242 | BP-HZN-2179MDL08945244 | Unanimous Written Consent of the Sole Member of Deepwater (GOM) II LLC In Lieu of a Meeting - [Deepwater (GOM) II LLC member resolution.doc] | 12/31/2009 |
| TREX-230489 | BP-HZN-2179MDL08945245 | BP-HZN-2179MDL08945257 | Limited Liability Company Agreement of Deepwater (GOM) II LLC  - [DGOM II llc agreement_1 DOC_1.DOC] | 12/31/2009 |
| TREX-230490 | BP-HZN-2179MDL08945258 | BP-HZN-2179MDL08945259 | Form of Transfer - [Form of Loan Note Instrument Transfer_1.DOC] | 12/31/2009 |
| TREX-230491 | BP-HZN-2179MDL08945260 | BP-HZN-2179MDL08945260 | Register of Noteholders [DEEPWATER - register of loan notes 2_1.DOC] | 1/1/2012 |
| TREX-230492 | BP-HZN-2179MDL08945261 | BP-HZN-2179MDL08945262 | Deepwater (GOM) LLC US$5.1B Floating Rate Unsecured Loan Notes 2012 - Certificate No. 0002 - [Note Certificate 2_1 (3).DOC] | 12/31/2009 |
| TREX-230493 | BP-HZN-2179MDL08945818 | BP-HZN-2179MDL08945819 | BP America Selected Subsidiary Corporate Structure as of June 25, 2010 | 6/25/2010 |
| TREX-230494 | BP-HZN-2179MDL08947341 | BP-HZN-2179MDL08947432 | BP- Valuation of BP's Intersts in Various Gulf of Mexico fields owned via BP GoM Holdings LTD | 3/11/2009 |
| TREX-230495 | BP-HZN-2179MDL08947573 | BP-HZN-2179MDL08947586 | BP Policy: Group Subsidiary Corporate Governance, Dated: May 1, 2013 | 5/1/2013 |
| TREX-230496 | BP-HZN-2179MDL08949751 | BP-HZN-2179MDL08949752 | BP Press release Titled: BP Takes Action to Fast-Track Claims for Gulf Coast Businesses, Dated: August 4, 2010 | 8/4/2010 |
| TREX-230497 | BP-HZN-2179MDL08952189 | BP-HZN-2179MDL08952193 | Report: Has tourism in the Gulf rebounded since the oil spill? | No Date |
| TREX-230498 | BP-HZN-2179MDL08957185 | BP-HZN-2179MDL08957185 | BP America Corporate Structure | No Date |
| TREX-230499 | BP-HZN-2179MDL08958492 | BP-HZN-2179MDL08958493 | BP Financial Framework Refresh, Prepared by: BP Treasury, Dated: March 2012 | 3/1/2012 |
| TREX-230500 | BP-HZN-2179MDL08958983 | BP-HZN-2179MDL08959022 | Presentation Titled: Investor update May 2014 | 5/1/2014 |
| TREX-230501 | BP-HZN-2179MDL08959121 | BP-HZN-2179MDL08959122 | Excerpted from the BP Financial statement Group balance sheet and Notes | No Date |
| TREX-230502 | BP-HZN-2179MDL08964317 | BP-HZN-2179MDL08964319 | BP Press Release, Active Shoreline Cleanup Operations from Deepwater Horizon Accident End, p. 2 (Apr. 15, 2011) | 4/15/2014 |
| TREX-230503 | BP-HZN-2179MDL08964432 | BP-HZN-2179MDL08964435 | Working paper Titled: Economic Recovery Facts, Dated: 4/11/2014 | 4/11/2014 |
| TREX-230504 | BP-HZN-2179MDL08965095 | BP-HZN-2179MDL08965104 | David W. Sweeten, Integrating Green Waste Management Strategies Into Emergency Response Waste Management Programs:  Examples from the Deepwater Horizon Response | 1/1/2012 |
| TREX-230505 | BP-HZN-2179MDL08965552 | BP-HZN-2179MDL08965552 | Incorporating Green Alternatives into Emergency Response Waste Management Programs Examples from the MC252 Deepwater Horizon Event | No Date |
| TREX-230506 | BP-HZN-2179MDL08965801 | BP-HZN-2179MDL08965802 | BP News release Titled: Claims Update, Dated: 7/25/2012 | 7/25/2012 |
| TREX-230507 | BP-HZN-2179MDL08966806 | BP-HZN-2179MDL08966844 | Slide Presentation: David W. Sweeten, Incorporating Green Alternatives into Emergency Response Waste Management Programs | No Date |
| TREX-230508 | BP-HZN-2179MDL08968177 | BP-HZN-2179MDL08968230 | Subsurface Oil Detection and Delineation in Shoreline Sediments, Phase 1-Final Report, API Technical Report 1149-1 | 9/1/2013 |
| TREX-230509 | BP-HZN-2179MDL08969018 | BP-HZN-2179MDL08969026 | Science Express Report Titled: Propane respiration jump-starts microbial response to a deep oil spill, Authored by: David L Valentine and John D Kessler, et al., Dated: September 16, 2010 | 9/16/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230510 | BP-HZN-2179MDL08972036 | BP-HZN-2179MDL08972041 | PNAS Article Titled: Federal seafood safety response to the Deepwater Horizon oil spill, vol 109 no. 50, Authored by: Gina M Ylitalo and Margaret M Krahn, et al., Dated: December 11, 2012 | 12/11/2012 |
| TREX-230511 | BP-HZN-2179MDL08973082 | BP-HZN-2179MDL08973082 | Additional Challenges for Skimming Operations: Experience From the Deepwater Horizon Event | No Date |
| TREX-230512 | BP-HZN-2179MDL08980532 | BP-HZN-2179MDL08980555 | Slide Presentation: David W. Sweeten, Integrating Green Waste Management Strategies Into Emergency Response Waste Management Programs | No Date |
| TREX-230513 | BP-HZN-2179MDL08980648 | BP-HZN-2179MDL08980688 | Shoreline Protection on Sand Beaches, Phase 1-Final Report, API Technical Report 1150-1 | 9/1/2013 |
| TREX-230514 | BP-HZN-2179MDL08980863 | BP-HZN-2179MDL08980895 | David W. Sweeten, Incorporating Green Alternatives into Emergency Response Waste Management Programs: Examples from the Deepwater Horizon Response | No Date |
| TREX-230515 | BP-HZN-2179MDL08987331 | BP-HZN-2179MDL08987338 | Brian Gilvary, Corporate Structure and Financing Note:  Reorganization of BP America Production Company | No Date |
| TREX-230516 | BP-HZN-2179MDL09005336 | BP-HZN-2179MDL09005346 | Invoice Boots and Coot, No.: 10071101, dated 6/16/2010 | 6/16/2010 |
| TREX-230517 | BP-HZN-2179MDL09005387 | BP-HZN-2179MDL09005401 | Invoice on Utility Account BT03311, Company code 0965 , dated 06/08/2010 | 6/8/2010 |
| TREX-230518 | BP-HZN-2179MDL09008327 | BP-HZN-2179MDL09008340 | Invoice for Chevron North America, No.: 80349777, dated 6/18/2010 | 6/18/2010 |
| TREX-230519 | BP-HZN-2179MDL09011791 | BP-HZN-2179MDL09011797 | Invoice to BP Amoco From Expeditors & Production Services Inc., No.: 11966, Dated: 7/7/2010 | 7/7/2010 |
| TREX-230520 | BP-HZN-2179MDL09099907 | BP-HZN-2179MDL09099951 | Report: BP p.l.c. Group results, Second quarter and half year results 2014, Dated: July 29, 2014 | 7/29/2014 |
| TREX-230521 | BP-HZN-2179MDL09099961 | BP-HZN-2179MDL09099961 | Spreadsheet of BP Exploration & Production, Inc. Schedule of Spill Costs: Schedule 2 | No Date |
| TREX-230522 | BP-HZN-2179MDL09099962 | BP-HZN-2179MDL09099962 | BPXP Trial Balances 2Q 2014.xlsx | 1/1/2014 |
| TREX-230523 | BP-HZN-2179MDL09099964 | BP-HZN-2179MDL09099964 | Spreadsheet with Tab Titles: it27; Tot EEs; 2009; 2010, etc. | No Date |
| TREX-230524 | BP-HZN-2179MDL09099965 | BP-HZN-2179MDL09099965 | Spreadsheet of OPSTATS - Realization - Fiscal Years 2009-2014 | No Date |
| TREX-230525 | BP-HZN-2179MDL09099966 | BP-HZN-2179MDL09099966 | Spreadsheet of EP - Total Cash by Cost Features- Fiscal Years 2009-2014 | No Date |
| TREX-230526 | BP-HZN-2179MDL09099967 | BP-HZN-2179MDL09099967 | Spreadsheet of GRM Cash Flow - Fiscal Years 2009-2014 | No Date |
| TREX-230527 | BP-HZN-2179MDL09102382 | BP-HZN-2179MDL09102397 | Invoice to BP Amoco From Expeditors & Production Services Inc., No.: 12737, Dated: 11/8/2010 | 11/8/2010 |
| TREX-230528 | BP-HZN-2179MDL09111684 | BP-HZN-2179MDL09111700 | Mississippi State Treasurer: Attachment to SAP Document Number 100626021 | 6/18/2010 |
| TREX-230529 | BP-HZN-2179MDL09111833 | BP-HZN-2179MDL09111833 | BP Payments and Investments - Louisiana | 1/3/2012 |
| TREX-230530 | BP-HZN-2179MDL09111834 | BP-HZN-2179MDL09111834 | BP Payments and Investments - Alabama | 12/31/2012 |
| TREX-230531 | BP-HZN-2179MDL09111835 | BP-HZN-2179MDL09111835 | BP Payments and Investments - Louisiana | 4/30/2014 |
| TREX-230532 | BP-HZN-2179MDL09111836 | BP-HZN-2179MDL09111836 | BP Payments and Investments-Louisiana (as of 12/31/13) | 12/31/2013 |
| TREX-230533 | BP-HZN-2179MDL09111837 | BP-HZN-2179MDL09111837 | BP Payments and Investments - Louisiana | 12/31/2012 |
| TREX-230534 | BP-HZN-2179MDL09111838 | BP-HZN-2179MDL09111838 | BP Payments and Investments - Florida | 1/3/2012 |
| TREX-230535 | BP-HZN-2179MDL09111839 | BP-HZN-2179MDL09111839 | BP Payments and Investments-Florida (as of 4/30/14) | 4/30/2014 |
| TREX-230536 | BP-HZN-2179MDL09111840 | BP-HZN-2179MDL09111840 | BP Payments and Investments - Alabama | 4/30/2014 |
| TREX-230537 | BP-HZN-2179MDL09111841 | BP-HZN-2179MDL09111841 | BP Payments and Investments - Mississippi | 12/31/2012 |
| TREX-230538 | BP-HZN-2179MDL09111842 | BP-HZN-2179MDL09111842 | BP Payments and Investments - Louisiana | 1/27/2011 |
| TREX-230539 | BP-HZN-2179MDL09111843 | BP-HZN-2179MDL09111843 | BP Payments and Investments - Mississippi | 1/27/2011 |
| TREX-230540 | BP-HZN-2179MDL09111844 | BP-HZN-2179MDL09111844 | BP Payments and Investments - Alabama | 1/3/2012 |
| TREX-230541 | BP-HZN-2179MDL09111845 | BP-HZN-2179MDL09111845 | BP Payments and Investments - Florida | 1/27/2011 |
| TREX-230542 | BP-HZN-2179MDL09111846 | BP-HZN-2179MDL09111846 | BP Payments and Investments - Alabama | 1/27/2011 |
| TREX-230543 | BP-HZN-2179MDL09111847 | BP-HZN-2179MDL09111847 | BP Payments and Investments-Alabama (as of 12/31/13) | 12/31/2013 |
| TREX-230544 | BP-HZN-2179MDL09111848 | BP-HZN-2179MDL09111848 | Fund for the Future of the Gulf - as of May 14, 2014 | 5/14/2014 |
| TREX-230545 | BP-HZN-2179MDL09111849 | BP-HZN-2179MDL09111849 | BP Payments and Investments - Florida | 12/31/2013 |
| TREX-230546 | BP-HZN-2179MDL09111850 | BP-HZN-2179MDL09111850 | BP Payments and Investments - Florida | 12/31/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230547 | BP-HZN-2179MDL09111851 | BP-HZN-2179MDL09111851 | BP Payments and Investments-Mississippi (as of 12/31/13) | 12/31/2013 |
| TREX-230548 | BP-HZN-2179MDL09111852 | BP-HZN-2179MDL09111852 | BP Payments and Investments - Mississippi | 1/3/2012 |
| TREX-230549 | BP-HZN-2179MDL09111853 | BP-HZN-2179MDL09111853 | BP Payments and Investments - Mississippi | 4/30/2014 |
| TREX-230550 | BP-HZN-2179MDL09189941 | BP-HZN-2179MDL09189953 | GoM Joint Venture Decks to WM | No Date |
| TREX-230551 | BP-HZN-2179MDL09189968 | BP-HZN-2179MDL09189969 | BPXP Unanimous Written Consent, Apr. 21, 2009 | 4/21/2009 |
| TREX-230552 | BP-HZN-2179MDL09189970 | BP-HZN-2179MDL09189971 | BPXP Unanimous Written Consent, Jun. 1, 2009 | 6/1/2009 |
| TREX-230553 | BP-HZN-2179MDL09189972 | BP-HZN-2179MDL09189973 | BPXP Unanimous Written Consent, Jun. 1, 2009 | 6/1/2009 |
| TREX-230554 | BP-HZN-2179MDL09189974 | BP-HZN-2179MDL09189976 | BP Exploration & Production, Inc. Consent Action of the Board of Directors in Lieu of Annual Meeting, Dated: June 1, 2009 | 6/1/2009 |
| TREX-230555 | BP-HZN-2179MDL09189977 | BP-HZN-2179MDL09189978 | BPXP Unanimous Written Consent, Jul. 30, 2009 | 7/30/2009 |
| TREX-230556 | BP-HZN-2179MDL09189979 | BP-HZN-2179MDL09189990 | BPXP Unanimous Written Consent, Oct. 9, 2009 | 10/9/2009 |
| TREX-230557 | BP-HZN-2179MDL09189991 | BP-HZN-2179MDL09189991 | BPXP Unanimous Written Consent, Nov. 1, 2009 | 11/1/2009 |
| TREX-230558 | BP-HZN-2179MDL09189992 | BP-HZN-2179MDL09189992 | BPXP Unanimous Written Consent, Nov. 1, 2009 | 11/1/2009 |
| TREX-230559 | BP-HZN-2179MDL09216017 | BP-HZN-2179MDL09216017 | Spreadsheet with Tab Titles: BPXP Vendors by State, excl Inc; Unique by Vendor Name and State | |
| TREX-230560 | BP-HZN-2179MDL09216019 | BP-HZN-2179MDL09216019 | Spreadsheet with 4 tabs: Wood Mackenzie BP Corporate Report | 4/1/2014 |
| TREX-230561 | BP-HZN-2179MDL09216020 | BP-HZN-2179MDL09216020 | Spreadsheet with tabs: Wood Mackenzie extracts from Santa Cruz & Santiago | No Date |
| TREX-230562 | BP-HZN-2179MDL09216021 | BP-HZN-2179MDL09216021 | Spreadsheet with tabs: Wood Mackenzie extracts from URSA (MC 810) | No Date |
| TREX-230563 | BP-HZN-2179MDL09216022 | BP-HZN-2179MDL09216022 | Spreadsheet with tabs: Wood Mackenzie extracts from Great White | No Date |
| TREX-230564 | BP-HZN-2179MDL09216023 | BP-HZN-2179MDL09216023 | Spreadsheet with tabs: Wood Mackenzie extracts from Na Kika | No Date |
| TREX-230565 | BP-HZN-2179MDL09216024 | BP-HZN-2179MDL09216024 | Spreadsheet with tabs: Wood Mackenzie extracts from Mad Dog (GC 826) | No Date |
| TREX-230566 | BP-HZN-2179MDL09216025 | BP-HZN-2179MDL09216025 | Spreadsheet with tabs: Wood Mackenzie extracts from Kaskida (KC 292) | No Date |
| TREX-230567 | BP-HZN-2179MDL09216026 | BP-HZN-2179MDL09216026 | Spreadsheet with tabs: Wood Mackenzie extracts from Isabela (MC 562) | No Date |
| TREX-230568 | BP-HZN-2179MDL09216027 | BP-HZN-2179MDL09216027 | Spreadsheet with tabs: Wood Mackenzie extracts from Princess (MC 765) | No Date |
| TREX-230569 | BP-HZN-2179MDL09216028 | BP-HZN-2179MDL09216028 | Spreadsheet with tabs: Wood Mackenzie extracts from Crosby (MC 899) | No Date |
| TREX-230570 | BP-HZN-2179MDL09216029 | BP-HZN-2179MDL09216029 | Spreadsheet with tabs: Wood Mackenzie extracts from Mars | No Date |
| TREX-230571 | BP-HZN-2179MDL09216030 | BP-HZN-2179MDL09216030 | Spreadsheet with tabs: Wood Mackenzie extracts from Atlantis (GC 699) | No Date |
| TREX-230572 | BP-HZN-2179MDL09216031 | BP-HZN-2179MDL09216031 | Spreadsheet with tabs: Wood Mackenzie extracts from Thunder Horse | No Date |
| TREX-230573 | BP-HZN-2179MDL09216032 | BP-HZN-2179MDL09216032 | Spreadsheet with tabs: Wood Mackenzie extracts from Tiber (KC 102) | No Date |
| TREX-230574 | BP-HZN-2179MDL09216033 | BP-HZN-2179MDL09216038 | Report: Wood Mackenzie Corporate Report Methodology and Assumptions | 4/1/2014 |
| TREX-230575 | BP-HZN-2179MDL09216039 | BP-HZN-2179MDL09216039 | Spreadsheet with tabs: Wood Mackenzie extracts from Moccasin (KC 736) | No Date |
| TREX-230576 | BP-HZN-2179MDL09216042 | BP-HZN-2179MDL09216156 | Power Pnt. : FNBB presentation on National Economy and Real GDP, etc., Presented by: Dr. Loren C Scott, Dated: June 2014 | 6/1/2014 |
| TREX-230577 | BP-HZN-2179MDL09216157 | BP-HZN-2179MDL09216157 | Document Produced Natively: Spreadsheet - commercial_landings | No Date |
| TREX-230578 | BP-HZN-2179MDL09216158 | BP-HZN-2179MDL09216158 | Spreadsheet: Occupancy rates data | No Date |
| TREX-230579 | BP-HZN-2179MDL09216159 | BP-HZN-2179MDL09216159 | Spreadsheet: Variable data group by seasons / month variable reflects date of tax generation. | No Date |
| TREX-230580 | BP-HZN-2179MDL09216160 | BP-HZN-2179MDL09216194 | Report: Survey of the US State: Tourism Office Budgets, U.S. Travel Association 2012-2013 Edition | No Date |
| TREX-230581 | BP-HZN-2179MDL09216195 | BP-HZN-2179MDL09216195 | Document Produced Natively: Spreadsheet - smith | No Date |
| TREX-230582 | BP-HZN-2179MDL09216196 | BP-HZN-2179MDL09216196 | Spreadsheet: occupancy rates | No Date |
| TREX-230583 | BP-HZN-2179MDL09216197 | BP-HZN-2179MDL09216197 | Spreadsheet: Data grouped by seasons / month variable reflects date of tax generation | No Date |
| TREX-230584 | BP-HZN-2179MDL09219786 | BP-HZN-2179MDL09220002 | Report Titled: Oil Budget Calculator Deepwater Horizon, Prepared by: Fed Interagency Solutions Group, Dated: November 2010 | 11/1/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230585 | BP-HZN-2179MDL09221681 | BP-HZN-2179MDL09221772 | Report: LDWF (Louisiana Department of Wildlife and Fisheries, Office of Fisheries).  2010.  Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations. Oyster Data Report Series, No. 16. 92pp. | 7/1/2010 |
| TREX-230586 | BP-HZN-2179MDL09221773 | BP-HZN-2179MDL09221787 | Report: LDWF Office of Fisheries - Fisheries Division: 2012 Oyster Stock Assessment Report for the Public Oyster Areas of Louisiana Seed Grounds and Seed Reservations.  LDWF Oyster Data Report Series, No. 18.  94pp. | No Date |
| TREX-230587 | BP-HZN-2179MDL09227991 | BP-HZN-2179MDL09228165 | Report Titled: Procedures for the Derivation of Equilibrium Partitioning Sediment Benchmarks (ESBs) for the Protection of Benthic Organisms: PAH Mixtures, Prepared by: David J Hansen and Dominic M Ditoro, et al., Dated: November 2003 | 11/1/2003 |
| TREX-230588 | BP-HZN-2179MDL09229983 | BP-HZN-2179MDL09230089 | Report Titled: Guidance Manual for the Assessment of Joint Toxic Action of Chemical Mixtures, Authored by: Sharon Wilbur and Hugh Hansen, et al., Dated: May 2004 | 5/1/2004 |
| TREX-230589 | BP-HZN-2179MDL09231685 | BP-HZN-2179MDL09231702 | Report Titled: Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers, Prepared by: US Dept of Health and Human Services and Dept of Labor Dated: July 26, 2010 | 7/26/2010 |
| TREX-230590 | BP-HZN-2179MDL09233427 | BP-HZN-2179MDL09233496 | Report: SAMHSA and CDC - Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill Report | 1/1/2013 |
| TREX-230591 | BP-HZN-2179MDL09238530 | BP-HZN-2179MDL09238533 | Report US Dept of Interior - Production by Operator Ranked by Volume for 2009, Dated: August 1, 2014 | 8/1/2014 |
| TREX-230592 | BP-HZN-2179MDL09238534 | BP-HZN-2179MDL09238534 | Document Produced Natively: Report by BSEE 2008 Production Data | No Date |
| TREX-230593 | BP-HZN-2179MDL09238535 | BP-HZN-2179MDL09238536 | News Article: A Silver Lining in Mobile's Economy Cleanup Booking Hotels, Rental Cars | 5/6/2010 |
| TREX-230594 | BP-HZN-2179MDL09238537 | BP-HZN-2179MDL09238539 | News Article Titled: The State of the Gulf - BP Sets the Record Straight on Economy Recovery | No Date |
| TREX-230595 | BP-HZN-2179MDL09238540 | BP-HZN-2179MDL09238541 | Spreadsheet: BOEM Lease Sale Number 227, Dated: March 20, 2013 | 3/20/2013 |
| TREX-230596 | BP-HZN-2179MDL09238542 | BP-HZN-2179MDL09238546 | Report by US Dept of the Interior: BOEM Lease Sale Number 213, Dated: 3/17/2010 | 3/17/2010 |
| TREX-230597 | BP-HZN-2179MDL09238616 | BP-HZN-2179MDL09238618 | Report by US Dept of Interior: BOEM Lease Sale Number 227, Dated: March 20, 2013 | 3/20/2013 |
| TREX-230598 | BP-HZN-2179MDL09238619 | BP-HZN-2179MDL09238635 | Journal of Travel Research Titled: Are State Expenditures to Promote Tourism Effective?, Authored by: John Deskins and Matthew Seevers, et al., Dated: October 10, 2012 | 10/10/2012 |
| TREX-230599 | BP-HZN-2179MDL09238636 | BP-HZN-2179MDL09238640 | Report by US Dept of Interior: BOEM Lease Sale Number 205, , Dated: October 3, 2007 | 10/3/2007 |
| TREX-230600 | BP-HZN-2179MDL09238641 | BP-HZN-2179MDL09238642 | Gulf of Mexico Oil Spill Claims and Other Payments Public Report for $398.97 Million, Dated: June 30, 2014 | 6/30/2014 |
| TREX-230601 | BP-HZN-2179MDL09238643 | BP-HZN-2179MDL09238941 | Report by US Dept of Interior: BSEE Leases and the Associated Lessees, Dated: August 1, 2014 | 8/1/2014 |
| TREX-230602 | BP-HZN-2179MDL09238942 | BP-HZN-2179MDL09238944 | Spreadsheet: BOEM Lease Sale Number 222, Dated: June 20, 2012 | 6/20/2012 |
| TREX-230603 | BP-HZN-2179MDL09239024 | BP-HZN-2179MDL09239064 | Report: Economics of the Federal Gulf Shrimp Fishery Annual Report, Dated: September 2010 | 9/1/2012 |
| TREX-230604 | BP-HZN-2179MDL09239065 | BP-HZN-2179MDL09239210 | Report by US Dept of Interior: BSEE Active Lease by Designated Operator, Dated: August 1, 2014 | 8/1/2014 |
| TREX-230605 | BP-HZN-2179MDL09239211 | BP-HZN-2179MDL09239212 | Spreadsheet: BOEM Lease Sale Number 231, Dated: March 19, 2014 | 3/19/2014 |
| TREX-230606 | BP-HZN-2179MDL09239213 | BP-HZN-2179MDL09239215 | Spreadsheet: BOEM Lease Sale Number 208, Dated: March 18, 2009 | 3/18/2009 |
| TREX-230607 | BP-HZN-2179MDL09239216 | BP-HZN-2179MDL09239235 | New Orleans Convention and Visitors Bureau 2012 Annual Report | No Date |
| TREX-230608 | BP-HZN-2179MDL09239236 | BP-HZN-2179MDL09239589 | Report by US Dept of Interior: BSEE Active Leases by Lessee 20140801, Dated: August 1, 2014 | 8/1/2014 |
| TREX-230609 | BP-HZN-2179MDL09239590 | BP-HZN-2179MDL09239590 | Document Produced Natively: BSEE 2007 Production Data | No Date |
| TREX-230610 | BP-HZN-2179MDL09239591 | BP-HZN-2179MDL09239591 | Document Produced Natively: BSEE 2006 Production Data | No Date |
| TREX-230611 | BP-HZN-2179MDL09239592 | BP-HZN-2179MDL09239593 | Report of BOEM Lease Sale Number 210, Dated: 8/19/2009 | 8/19/2009 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230612 | BP-HZN-2179MDL09239733 | BP-HZN-2179MDL09239848 | Report: Louisiana Tax Commission Annual Report 2013 | No Date |
| TREX-230613 | BP-HZN-2179MDL09239849 | BP-HZN-2179MDL09239849 | Report of BOEM Lease Sale Number 218, Dated: 12/14/2011 | 12/14/2011 |
| TREX-230614 | BP-HZN-2179MDL09239850 | BP-HZN-2179MDL09239850 | Document Produced Natively: Spreadsheet: BLS May 2013 State Occupational and Wage Estimates | No Date |
| TREX-230615 | BP-HZN-2179MDL09239993 | BP-HZN-2179MDL09239995 | Report by US Dept of the Interior: BOEM Lease Sale Number 204, Dated: 8/22/2007 | 8/22/2007 |
| TREX-230616 | BP-HZN-2179MDL09239996 | BP-HZN-2179MDL09239996 | Document Produced Natively: Report of BSEE Production Data | No Date |
| TREX-230617 | BP-HZN-2179MDL09239997 | BP-HZN-2179MDL09240001 | Report by US Dept of Interior: BOEM Lease Sale Number 198, Dated: 3/16/2006 | 3/15/2006 |
| TREX-230618 | BP-HZN-2179MDL09240002 | BP-HZN-2179MDL09240005 | Report: BOEM Lease Sale Number 2051, Dated: 10/03/2007 | 10/3/2007 |
| TREX-230619 | BP-HZN-2179MDL09240085 | BP-HZN-2179MDL09240093 | Report: Gulf Shores & Orange Beach Tourism Destination Growth Indicators July 2012 | 7/1/2012 |
| TREX-230620 | BP-HZN-2179MDL09240094 | BP-HZN-2179MDL09240097 | Report by the US Dept of the Interior: BOEM Lease Sale Number 222, Dated: 6/20/2012 | 6/20/2012 |
| TREX-230621 | BP-HZN-2179MDL09240174 | BP-HZN-2179MDL09240175 | Report of BOEM Lease Sale Number 204 , Dated: 8/22/2007 | 8/22/2007 |
| TREX-230622 | BP-HZN-2179MDL09240176 | BP-HZN-2179MDL09240176 | Report of US Dept of Interior: BSEE Annual summary of Production for Entire Region 2005-2014, Dated: August 4, 2014 | 8/4/2014 |
| TREX-230623 | BP-HZN-2179MDL09240177 | BP-HZN-2179MDL09240177 | Report of US Dept of Interior: BOEM Lease Sale Number 224, Dated: 3/19/2008 | 3/19/2008 |
| TREX-230624 | BP-HZN-2179MDL09240178 | BP-HZN-2179MDL09240178 | Document Produced Natively: BSEE 2013 Production Data | No Date |
| TREX-230625 | BP-HZN-2179MDL09240179 | BP-HZN-2179MDL09240179 | Document Produced Natively: BSEE 2009 Production Data | No Date |
| TREX-230626 | BP-HZN-2179MDL09240180 | BP-HZN-2179MDL09240183 | Report of US Dept of the Interior: BOEM Lease Sale Number 208, Dated: 3/18/2009 | 3/18/2009 |
| TREX-230627 | BP-HZN-2179MDL09240184 | BP-HZN-2179MDL09240186 | Article: The Ongoing Administration-Wide Response to the Deepwater Horizon Oil Spill, Dated: May 3, 2010 | 5/3/2010 |
| TREX-230628 | BP-HZN-2179MDL09240187 | BP-HZN-2179MDL09240187 | Report of US Dept of the Interior: BOEM Lease Sale Number 229, Dated: 11/28/2012 | 11/28/2012 |
| TREX-230629 | BP-HZN-2179MDL09240188 | BP-HZN-2179MDL09240190 | Report: BOEM Lease Sale Number 213, 03/17/2010 | 3/17/2010 |
| TREX-230630 | BP-HZN-2179MDL09240191 | BP-HZN-2179MDL09240191 | Spreadsheet: BSEE 2012 Production Data | No Date |
| TREX-230631 | BP-HZN-2179MDL09240194 | BP-HZN-2179MDL09240195 | Report by US Dept of Interior: BOEM GOM Region Summary of Company Bids | 12/14/2011 |
| TREX-230632 | BP-HZN-2179MDL09240196 | BP-HZN-2179MDL09240197 | Report by US Dept of the Interior: MMS GOM Region Summary of Company Bids | 8/19/2009 |
| TREX-230633 | BP-HZN-2179MDL09240198 | BP-HZN-2179MDL09240485 | BP Annual Report and Form 20-F 2013 | 3/6/2014 |
| TREX-230634 | BP-HZN-2179MDL09240486 | BP-HZN-2179MDL09240487 | Report: BOEM Lease Sale Number 207, 08/20/2008 | 8/20/2008 |
| TREX-230635 | BP-HZN-2179MDL09240488 | BP-HZN-2179MDL09240488 | Spreadsheet: BSEE 2011 Production Data | No Date |
| TREX-230636 | BP-HZN-2179MDL09240492 | BP-HZN-2179MDL09240501 | Bureau of Labor Statistics: Usual Weekly Earnings of Wage and Salary Workers News Release | 7/24/2014 |
| TREX-230637 | BP-HZN-2179MDL09240502 | BP-HZN-2179MDL09240504 | Report US Dept of Interior: BOEM GOM Region Summary of Company Bids | 3/19/2014 |
| TREX-230638 | BP-HZN-2179MDL09240505 | BP-HZN-2179MDL09240508 | Spreadsheet: BOEM Lease Sale Number 206, 03/19/2008 | 3/19/2008 |
| TREX-230639 | BP-HZN-2179MDL09240509 | BP-HZN-2179MDL09240512 | Report by US Dept of Interior: BSEE Production by Operator Ranked by Volume 2010, 08/01/2014 | 8/1/2014 |
| TREX-230640 | BP-HZN-2179MDL09240513 | BP-HZN-2179MDL09240515 | Report by US Dept of Interior: MMS GOM Region Summary of Company Bids | 8/20/2008 |
| TREX-230641 | BP-HZN-2179MDL09240516 | BP-HZN-2179MDL09240518 | Report by US Dept of Interior: BSEE Production by Operator Ranked by Volume 2013, 08/01/2014 | 8/1/2014 |
| TREX-230642 | BP-HZN-2179MDL09240519 | BP-HZN-2179MDL09240529 | Visit Florida: 2014 Estimates of Visitors to Florida by Quarter | 8/12/2014 |
| TREX-230643 | BP-HZN-2179MDL09240535 | BP-HZN-2179MDL09240535 | Spreadsheet: BSEE 2010 Production Data | No Date |
| TREX-230644 | BP-HZN-2179MDL09240536 | BP-HZN-2179MDL09240561 | Report by National Marine Fisheries Services: Economics of the Federal Gulf Shrimp Fishery Annual Report (2011) | 12/1/2013 |
| TREX-230645 | BP-HZN-2179MDL09240562 | BP-HZN-2179MDL09240573 | Alabama state budget - Ballotpedia | 8/15/2014 |
| TREX-230646 | BP-HZN-2179MDL09240574 | BP-HZN-2179MDL09240578 | Report by US Dept of Interior: MMs GOM Region Summary of Company Bids | 3/19/2008 |
| TREX-230647 | BP-HZN-2179MDL09240579 | BP-HZN-2179MDL09240582 | Spreadsheet: BOEM Lease Sale Number 198, 03/15/2006 | 3/15/2006 |
| TREX-230648 | BP-HZN-2179MDL09240583 | BP-HZN-2179MDL09240591 | Gulf Shores & Orange Beach Tourism Destination Growth Indicators June 2014 | 7/23/2014 |
| TREX-230649 | BP-HZN-2179MDL09240665 | BP-HZN-2179MDL09240668 | Report by US Dept of Interior: MMS GOM Region Summary of Company Bids | 8/16/2006 |
| TREX-230650 | BP-HZN-2179MDL09240789 | BP-HZN-2179MDL09240790 | News Article: Community Development in the Gulf States 08/12/2014 | 8/12/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230651 | BP-HZN-2179MDL09240791 | BP-HZN-2179MDL09240804 | Report by Gulf Coast Business Council Research Foundation: Mississippi Gulf Coast Regional Brief, 03/28/2012 | 3/28/2012 |
| TREX-230652 | BP-HZN-2179MDL09240805 | BP-HZN-2179MDL09240805 | Report: BOEM Lease Sale Number 224, 03/19/2008 | 3/19/2008 |
| TREX-230653 | BP-HZN-2179MDL09240810 | BP-HZN-2179MDL09241842 | Notice of Filing of the Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 and as Preliminarily Approved by the Court on May 2, 2012 (Rec Doc 6430) | 5/2/2012 |
| TREX-230654 | BP-HZN-2179MDL09241843 | BP-HZN-2179MDL09241845 | Report: BOEM Lease Sale Number 200, 08/16/2006 | 8/16/2006 |
| TREX-230655 | BP-HZN-2179MDL09241852 | BP-HZN-2179MDL09241853 | Fiscal Year 2011 Estimated Economic Contribution of Travel and Tourism in Mississippi | No Date |
| TREX-230656 | BP-HZN-2179MDL09241854 | BP-HZN-2179MDL09241855 | Fiscal Year 2009 Estimated Economic Contribution of Travel and Tourism in Mississippi | No Date |
| TREX-230657 | BP-HZN-2179MDL09241951 | BP-HZN-2179MDL09241953 | LexisNexis: Spill's Effects Uneven in Area | 7/25/2010 |
| TREX-230658 | BP-HZN-2179MDL09242014 | BP-HZN-2179MDL09242014 | Report: BOEM Lease Sale Number 229, 11/28/2012 | 11/28/2012 |
| TREX-230659 | BP-HZN-2179MDL09242015 | BP-HZN-2179MDL09242018 | Report by US Dept of Interior: BSEE Production by Operator Ranked by Volume 2011, 08/01/2014 | 8/1/2014 |
| TREX-230660 | BP-HZN-2179MDL09242019 | BP-HZN-2179MDL09242021 | Report by US Dept of Interior: BSEE Production by Operator Ranked by Volume 2012, 08/01/2014 | 8/1/2014 |
| TREX-230661 | BP-HZN-2179MDL09242022 | BP-HZN-2179MDL09242024 | BP opens Houston home for massive supercomputer | 8/15/2014 |
| TREX-230662 | BP-HZN-2179MDL09242025 | BP-HZN-2179MDL09242025 | Data set | No Date |
| TREX-230663 | BP-HZN-2179MDL09242026 | BP-HZN-2179MDL09242027 | News Article: Seafood Industry Recovery, 07/14/2014 | 7/14/2014 |
| TREX-230664 | BP-HZN-2179MDL09242146 | BP-HZN-2179MDL09242171 | Report by National Marine Fisheries Service: Economics of the Federal Gulf Shrimp Fishery Annual Report (2009) | 8/1/2011 |
| TREX-230665 | BP-HZN-2179MDL09242172 | BP-HZN-2179MDL09242430 | Data set | No Date |
| TREX-230666 | BP-HZN-2179MDL09242431 | BP-HZN-2179MDL09242431 | Report by US Dept of Interior: BOEM GOM Region Summary of Company Bids | 8/28/2013 |
| TREX-230667 | BP-HZN-2179MDL09242432 | BP-HZN-2179MDL09242432 | Data set | No Date |
| TREX-230668 | BP-HZN-2179MDL09242433 | BP-HZN-2179MDL09242433 | Report: BOEM Lease Sale Number 233, 08/28/2013 | 8/28/2013 |
| TREX-230669 | BP-HZN-2179MDL09242434 | BP-HZN-2179MDL09243022 | Report: BSEE Active Leases | No Date |
| TREX-230670 | BP-HZN-2179MDL09243023 | BP-HZN-2179MDL09243023 | Report: RigLogix Data GOM Report | 1/1/2012 |
| TREX-230671 | BP-HZN-2179MDL09243024 | BP-HZN-2179MDL09243024 | Report: RigLogix Data 2007 to 2011 | No Date |
| TREX-230672 | BP-HZN-2179MDL09243025 | BP-HZN-2179MDL09243025 | Report: RigLogix Data, 12/31/2014 | 12/31/2014 |
| TREX-230673 | BP-HZN-2179MDL09243027 | BP-HZN-2179MDL09243027 | Report: shrimp_volume.xlsx | 12/1/2013 |
| TREX-230674 | BP-HZN-2179MDL09243028 | BP-HZN-2179MDL09243028 | Report: workforce_industry_al.xlsx | 1/1/2014 |
| TREX-230675 | BP-HZN-2179MDL09243029 | BP-HZN-2179MDL09243029 | Report: Annual County Tax Data for Alabama, Florida, Louisiana, and Mississippi | No Date |
| TREX-230676 | BP-HZN-2179MDL09243030 | BP-HZN-2179MDL09243030 | Spreadsheet containing Louisiana claims listed by workforce industry sectors | 6/16/2014 |
| TREX-230677 | BP-HZN-2179MDL09243031 | BP-HZN-2179MDL09243031 | Report: shrimp_prices.xlsx | No Date |
| TREX-230678 | BP-HZN-2179MDL09243032 | BP-HZN-2179MDL09243032 | Spreadsheet containing sales tax information, county, date, state, county number and region | 6/16/2014 |
| TREX-230679 | BP-HZN-2179MDL09243039 | BP-HZN-2179MDL09243089 | Report:  Buried Oil Project Eastern States Area of Response November 2013, Prepared for Capt Thomas Sparks U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252 | 11/1/2013 |
| TREX-230680 | BP-HZN-2179MDL09243165 | BP-HZN-2179MDL09243169 | Report (Appendix G): Aerial Imagery Acquisition and Processing | No Date |
| TREX-230681 | BP-HZN-2179MDL09243788 | BP-HZN-2179MDL09243793 | Alternative Oil Spill Response Technology: Results From The Deepwater Horizon Response, by M.J. Cortez and H. G. Rowe, Journal of Petroleum Technology, Sep. 2012 | 9/1/2012 |
| TREX-230682 | BP-HZN-2179MDL09243840 | BP-HZN-2179MDL09243910 | Report: Operational Science Advisory Team (OSAT-3) Unified Command: Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility | 10/1/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230683 | BP-HZN-2179MDL09244095 | BP-HZN-2179MDL09244170 | Report: Operational Science Advisory Team (OSAT-3) Unified Command: Investigation of Recurring Residual Oil in Discrete Shoreline Areas in Louisiana Prepared for CAPT Thomas Sparks, U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252 December 2013 | 12/1/2013 |
| TREX-230684 | BP-HZN-2179MDL09245612 | BP-HZN-2179MDL09245647 | Report: Operational Science Advisory Team (OSAT-2) Gulf Coast Incident Management Team: Summary Report for Fate and Effects of Remnant Oil in the Beach Environment, Prepared for CAPT Lincoln D. Stroh, U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252 February 10, 2011 | 2/10/2011 |
| TREX-230685 | BP-HZN-2179MDL09246203 | BP-HZN-2179MDL09246542 | Report (Appendix D): Buried Oil Report Louisiana Area of Response February 2014 | 2/1/2014 |
| TREX-230686 | BP-HZN-2179MDL09246543 | BP-HZN-2179MDL09246673 | Report by Operational Science Advisory Team (OSAT): Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring, December 17, 2010 | 12/17/2010 |
| TREX-230687 | BP-HZN-2179MDL09248282 | BP-HZN-2179MDL09248282 | Frank H. Easterbrook & Daniel R. Fischel, Limited Liability and the Corporation, 52 U. CHI. L. REV. 89, 89 (1985) | No Date |
| TREX-230688 | BP-HZN-2179MDL09250080 | BP-HZN-2179MDL09250088 | Jacqueline Michel et al, Extent and Degree of Shoreline Oiling: Deepwater Horizon Spill | 6/12/2013 |
| TREX-230689 | BP-HZN-2179MDL09292857 | BP-HZN-2179MDL09292866 | Isaac R. Galatzer-Levy et al, From Marianthal to Latent Growth Mixture Modeling: A Return to Exploration of Individual Differences in Response to Unemployment | 1/1/2010 |
| TREX-230690 | BP-HZN-2179MDL09292867 | BP-HZN-2179MDL09292876 | Wendy W.T. Lam et al, Distress trajectories at the first year diagnosis of breast cancer in relation to 6 years survivorship | 12/2/2010 |
| TREX-230691 | BP-HZN-2179MDL09292877 | BP-HZN-2179MDL09292881 | George A. Bonanno et al, Resilience in the Face of Potential Trauma | 6/1/2005 |
| TREX-230692 | BP-HZN-2179MDL09292882 | BP-HZN-2179MDL09292910 | George A. Bonanno et al, Resilience to Loss and Potential Trauma | 11/22/2010 |
| TREX-230693 | BP-HZN-2179MDL09292911 | BP-HZN-2179MDL09292913 | Jan Savage, Education and debate: Ethnography and health care | 12/2/2000 |
| TREX-230694 | BP-HZN-2179MDL09292914 | BP-HZN-2179MDL09292926 | Martyn Hammersley, Ethnography: problems and prospects | 8/22/2006 |
| TREX-230695 | BP-HZN-2179MDL09292927 | BP-HZN-2179MDL09292935 | Fran H. Norris et. al., Looking for resilience: Understanding the longitudinal trajectories of responses to stress | 5/4/2009 |
| TREX-230696 | BP-HZN-2179MDL09292936 | BP-HZN-2179MDL09292942 | Zhuoying Zhu, Heterogeneous depression responses to chronic pain onset among middle-aged adults: A prospective study | 6/26/2013 |
| TREX-230697 | BP-HZN-2179MDL09292943 | BP-HZN-2179MDL09292951 | Charles L. Burton et al, Treatment Type Demographic Characteristics as Predictors for Cancer Adjustment: Prospective Trajectories of Depressive Symptoms in a Population Sample | 8/11/2014 |
| TREX-230698 | BP-HZN-2179MDL09292952 | BP-HZN-2179MDL09292966 | Isaac R. Galatzer-Levy et al, Peritraumatic and Trait Dissociation Differentiate Police Officers with Resiliant Versus Symptomatic Trajectories of Posttraumatic Stress Symptoms | 10/1/2011 |
| TREX-230699 | BP-HZN-2179MDL09292967 | BP-HZN-2179MDL09292981 | Lynda J. Harvey et al, Scholarship and Practice: the contribution of ethnographic research methods of bridging the gap | 1/1/1995 |
| TREX-230700 | BP-HZN-2179MDL09292982 | BP-HZN-2179MDL09293017 | Ann S. Masten et al, Child Development in the Context of Disaster, War, and Terrorism: Pathways of Risk and Resilience | 9/19/2011 |
| TREX-230701 | BP-HZN-2179MDL09293018 | BP-HZN-2179MDL09293032 | Self-Enhancement Among High-Exposure Survivors of the September 11th Terrorist Attack: Resilience or Social Maladjustment | 1/19/2005 |
| TREX-230702 | BP-HZN-2179MDL09293033 | BP-HZN-2179MDL09293041 | Teresa Deshields et al, Differences in Patterns of Depression After Treatment for Breast Cancer | 8/12/2005 |
| TREX-230703 | BP-HZN-2179MDL09293042 | BP-HZN-2179MDL09293050 | George A Bonanno, Psychological Resilience and Dysfunction Among Hospitalized Survivors of the SARS Epidemic in Hong Kong: A Latent Class Approach | 1/1/2008 |
| TREX-230704 | BP-HZN-2179MDL09293051 | BP-HZN-2179MDL09293058 | Wendy T. Lam, Trajectories of psychological distress among Chinese women diagnosed with breast cancer | 12/11/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230705 | BP-HZN-2179MDL09293059 | BP-HZN-2179MDL09293077 | Annette M. La Greca et al, Children's Postdisaster Trajectories of PTS Symptoms: Predictiing Chronic Distress | 5/14/2013 |
| TREX-230706 | BP-HZN-2179MDL09293078 | BP-HZN-2179MDL09293088 | Terri A. deRoon-Cassini et al, Psychopathology and Resilience Following Traumatic Injury: A Latent Growth Mixture Model Analysis | 1/1/2010 |
| TREX-230707 | BP-HZN-2179MDL09293089 | BP-HZN-2179MDL09293095 | Lawrence A. Palinkas et al, Community Patterns of Psychiatric Disorders After the Exxon Valdez Oil Spill | 10/1/1993 |
| TREX-230708 | BP-HZN-2179MDL09293096 | BP-HZN-2179MDL09293130 | Robert Aunger, On Ethnography: Storytelling or Science? | 2/1/1995 |
| TREX-230709 | BP-HZN-2179MDL09293131 | BP-HZN-2179MDL09293145 | Katie A. MacLaughlin et al, Recovery from PTSD following Hurricane Katrina | 6/1/2011 |
| TREX-230710 | BP-HZN-2179MDL09293146 | BP-HZN-2179MDL09293153 | Robyn R.M. Gershon et al, Participatory Action Research Methodology in Disaster Research: Results From the World Center Evacuation Study | 1/1/2008 |
| TREX-230711 | BP-HZN-2179MDL09293154 | BP-HZN-2179MDL09293165 | Yuval Neria et al, Prevalence and Psychological Correlates of Complicated Grief Among Bereaved Adults 2.5-3.5 Years After September 11th Attacks | 6/1/2007 |
| TREX-230712 | BP-HZN-2179MDL09293166 | BP-HZN-2179MDL09293172 | Robert H. Pietrzak et al, Trajectories of posttraumatic stress symptomology in older persons affected by a large-magnitude disaster | 12/14/2012 |
| TREX-230713 | BP-HZN-2179MDL09293173 | BP-HZN-2179MDL09293187 | George A. Bonanno et al, Resilience to Loss and Chronic Grief: A Prospective Study From Preloss to 18-Months Postloss | 4/16/2002 |
| TREX-230714 | BP-HZN-2179MDL09293188 | BP-HZN-2179MDL09293236 | George A. Bonanno et al, Weighing the Costs of Disaster: Consequences, Risks and Resilience in Individuals, Families and Communities | 1/1/2010 |
| TREX-230715 | BP-HZN-2179MDL09293237 | BP-HZN-2179MDL09293257 | Paul R. Amato et al, Parental Divorce and the Well-Being of Children: A Meta-Analysis | 1/1/1991 |
| TREX-230716 | BP-HZN-2179MDL09293258 | BP-HZN-2179MDL09293271 | Margaret D. LeCompte, Bias and Subjectivity in Ethnographic Research | 3/1/1987 |
| TREX-230717 | BP-HZN-2179MDL09293272 | BP-HZN-2179MDL09293283 | Ann S. Masten, Ordinary Magic: Resilience Processes in Development | 3/1/2001 |
| TREX-230718 | BP-HZN-2179MDL09293284 | BP-HZN-2179MDL09293292 | Richard J. McNally, The Ontology of Posttraumatic Stress Disorder: Natural Kind, Social Construction, or Causal System? | 8/27/2012 |
| TREX-230719 | BP-HZN-2179MDL09293293 | BP-HZN-2179MDL09293300 | Holly K. Orcutt et al, Prospective Trajectories of Posttraumatic Stress in College Women Following a Campus Mass Shooting | 6/1/2014 |
| TREX-230720 | BP-HZN-2179MDL09293301 | BP-HZN-2179MDL09293307 | Nigel Norris, Error, bias and validity in qualitative research | 9/3/2007 |
| TREX-230721 | BP-HZN-2179MDL09293308 | BP-HZN-2179MDL09293323 | Saliha Bava et al, Lessons in Collaboration, Four Years Post-Katrina | 1/1/2010 |
| TREX-230722 | BP-HZN-2179MDL09293324 | BP-HZN-2179MDL09293347 | Bengt Muthen, Latent Variable Analysis: Growth Mixture Modeling and Related Techniques for Longitudinal Data | No Date |
| TREX-230723 | BP-HZN-2179MDL09293348 | BP-HZN-2179MDL09293355 | George A. Bonanno et al, Trajectories of trauma symptoms and resilience in deployed US military service members: prospective cohort study | 1/1/2012 |
| TREX-230724 | BP-HZN-2179MDL09293356 | BP-HZN-2179MDL09293364 | George A. Bonanno, Loss, Trauma, and Human Resilience: Have We Underestimated the Human Capacity to Thrive After Extremely Aversive Events? | 1/1/2004 |
| TREX-230725 | BP-HZN-2179MDL09293365 | BP-HZN-2179MDL09293374 | Dorthe Berntsen et al, Peace and War: Trajectories of Posttraumatic Stress Disorder Symptoms Before, During, and After Military Deployment in Afghanistan | 12/14/2012 |
| TREX-230726 | BP-HZN-2179MDL09293375 | BP-HZN-2179MDL09293400 | Tammy L. Henderson et al, After a Disaster: Lessons in Survey Methodology from Hurricane Katrina | 6/21/2007 |
| TREX-230727 | BP-HZN-2179MDL09293401 | BP-HZN-2179MDL09293412 | George A. Bonanno et al, Trajectories of Resilience, Depression, and Anxiety Following Spinal Cord Injury | 5/7/2012 |
| TREX-230728 | BP-HZN-2179MDL09307622 | BP-HZN-2179MDL09307638 | George A. Bonanno et al, Resilience to Loss in Bereaved Spouses, Bereaved Parents, and Bereaved Gay Men | 1/1/2005 |
| TREX-230729 | BP-HZN-2179MDL09307639 | BP-HZN-2179MDL09307653 | Bernard D. Goldstein et al, The Gulf Oil Spill | 4/7/2011 |
| TREX-230730 | BP-HZN-2179MDL09307654 | BP-HZN-2179MDL09307680 | Matthew J. Friedman et al, Handbook of PTSD: Science and Practice | 1/1/2007 |
| TREX-230731 | BP-HZN-2179MDL09307681 | BP-HZN-2179MDL09308122 | Ronald W. Perry et al, What is a Disaster? | 1/1/2005 |
| TREX-230732 | BP-HZN-2179MDL09308123 | BP-HZN-2179MDL09308128 | Forum Interview with Szeming Sze, WHO: from small beginnings | 1/1/1988 |
| TREX-230733 | BP-HZN-2179MDL09308129 | BP-HZN-2179MDL09308129 | WHO definition of health | 1/1/2003 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230734 | BP-HZN-2179MDL09308130 | BP-HZN-2179MDL09308149 | Suniya S. Luther et al, The Construct of Resilience: A Critical Evaluation and Guidelines for Future Work | 6/1/2000 |
| TREX-230735 | BP-HZN-2179MDL09308150 | BP-HZN-2179MDL09308174 | George A. Bonanno et al, Annual Research Review: Positive Adjustment to adversity - trajectories of minimal-impact resilience and emergent resilience. | 1/1/2013 |
| TREX-230736 | BP-HZN-2179MDL09308175 | BP-HZN-2179MDL09308201 | Isaac R. Galatzer-Levy, Optimism and Death: Predicting the Course and Consequences of Depression Trajectories in Response to Heart Attack | No Date |
| TREX-230737 | BP-HZN-2179MDL09308202 | BP-HZN-2179MDL09308214 | Vicki S. Helgeson, Psychological and Physical Adjustment to Breast Cancer Over 4 Years: Identifying Distinct Trajectories to Change | 1/1/2014 |
| TREX-230738 | BP-HZN-2179MDL09308215 | BP-HZN-2179MDL09308220 | Edgar Jones et al, Flashbacks and post-traumatic stress disorder: the genesis of a 20th-century diagnosis | 1/1/2003 |
| TREX-230739 | BP-HZN-2179MDL09308221 | BP-HZN-2179MDL09308230 | Edgar Jones, Historical approaches to post-combat disorders | 3/24/2006 |
| TREX-230740 | BP-HZN-2179MDL09308231 | BP-HZN-2179MDL09308246 | J. Sundin et al, PTSD after deployment to Iraq: conflicting rates, conflicting claims | 8/12/2009 |
| TREX-230741 | BP-HZN-2179MDL09308247 | BP-HZN-2179MDL09308262 | Article:  Rubonis, A.V., Bickman, L., Psychological Impairment in the Wake of Disaster: The Disaster-Psychopathology Relationship (1991) | No Date |
| TREX-230742 | BP-HZN-2179MDL09308263 | BP-HZN-2179MDL09308269 | Article: Bonanno, G.A., Commentary on "A Conceptual Framework for Understanding the Mental Health Impacts of Oil Spills: Lessons from the Exxon Valdez Oil Spill": Resilience and Variability Following Oil Spill Disasters (2012) | 9/1/2012 |
| TREX-230743 | BP-HZN-2179MDL09308270 | BP-HZN-2179MDL09308281 | Article: Johnson, H., Thompson, A., The development and maintenance of post-traumatic stress disorder(PTSD) in civilian adult survivors of war trauma and torture: A review | 1/31/2007 |
| TREX-230744 | BP-HZN-2179MDL09308282 | BP-HZN-2179MDL09308293 | Article: Galatzer-Levy, I.R., Bryant, R.A., 636,120 Ways to Have Posttraumatic Stress Disorder (2013) | 1/1/2013 |
| TREX-230745 | BP-HZN-2179MDL09308294 | BP-HZN-2179MDL09308316 | Article: Fergus, S. and Zimmerman, M.A., Adolescent Resilience: A framework for Understanding Healthy Development in the Face of Risk | 1/1/2005 |
| TREX-230746 | BP-HZN-2179MDL09308317 | BP-HZN-2179MDL09308326 | Article: Perrin, M.A. et al. Differences in PTSD Prevalence and Associated Risk Factors Among World Trade Center Disaster Rescue and Recovery Workers (2007) | 9/1/2007 |
| TREX-230747 | BP-HZN-2179MDL09308327 | BP-HZN-2179MDL09308347 | Article: Norris, F.H., Friedman, M.J. and Watson, P.J., 60,000 Disaster Victims Speak: Part II. Summary and Implications of the Disaster Mental Health Research (2002) | 9/1/2002 |
| TREX-230748 | BP-HZN-2179MDL09308348 | BP-HZN-2179MDL09308373 | Article: McNally, R.J. Progress and Controversy in the Study of Posttraumatic Stress Disorder | 8/6/2002 |
| TREX-230749 | BP-HZN-2179MDL09308749 | BP-HZN-2179MDL09308781 | Article: Norris, F.H., et al. 60,000 Disaster Victims Speak: Part I. An Empirical Review of the Empirical Literature, 1981-2001 (2002) | 9/1/2002 |
| TREX-230750 | BP-HZN-2179MDL09308782 | BP-HZN-2179MDL09308791 | Article: Colten, C.E., Hay, J., Giancarlo, A. Community Resilience and Oil Spills in Coastal Louisiana (2012) | 1/1/2012 |
| TREX-230751 | BP-HZN-2179MDL09308792 | BP-HZN-2179MDL09308824 | The SAGE Handbook of Qualitative Research in Psychology - Ethnography (2008) | 1/1/2008 |
| TREX-230752 | BP-HZN-2179MDL09308825 | BP-HZN-2179MDL09308831 | Article: Bonanno, G.A., et al. Psychological Resilience After Disaster: New York City in the Aftermath of the September 11th Terrorist Attack | 3/1/2006 |
| TREX-230753 | BP-HZN-2179MDL09308832 | BP-HZN-2179MDL09308843 | Article: Bonanno, G.A., et al. What Predicts Psychological Resilience After Disaster?  The Role of Demographics, Resources, and Life Stress (2007) | 2/19/2007 |
| TREX-230754 | BP-HZN-2179MDL09308844 | BP-HZN-2179MDL09308849 | Article: Tang, C.S. Trajectory of Traumatic Stress Symptoms in the Aftermath of Extreme Natural Disaster - A Study of Adult Thai Survivors of the 2004 Southeast Asian Earthquake and Tsunami (2007) | 1/1/2007 |
| TREX-230755 | BP-HZN-2179MDL09309892 | BP-HZN-2179MDL09309896 | Article: Wright, A., Munsil, L. The incredible shrinking defense industry | 8/25/2014 |
| TREX-230756 | BP-HZN-2179MDL09309897 | BP-HZN-2179MDL09309898 | Article: Nelson, K. More Layoffs Hit Ingalls Shipyard | 8/25/2010 |
| TREX-230757 | BP-HZN-2179MDL09309899 | BP-HZN-2179MDL09309901 | Article: Arnold, L. Bank Market Share by Deposits and Assets | No Date |
| TREX-230758 | BP-HZN-2179MDL09309902 | BP-HZN-2179MDL09310935 | Reference Manual on Scientific Evidence Third Edition (2011) | 1/1/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230759 | BP-HZN-2179MDL09310936 | BP-HZN-2179MDL09310982 | Report: Aldy, J.E.  The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium (2014) | 1/1/2014 |
| TREX-230760 | BP-HZN-2179MDL09310983 | BP-HZN-2179MDL09310988 | Article: Melloy, J. Wal-Mart Effect Over? first Market Share Loss in Decade | 3/3/2011 |
| TREX-230761 | BP-HZN-2179MDL09310989 | BP-HZN-2179MDL09310990 | PilotOnline.com article by Jeff Amy - Huntington Ingalls to close Gulfport shipyard in 2014 | 9/5/2013 |
| TREX-230762 | BP-HZN-2179MDL09310991 | BP-HZN-2179MDL09311004 | U.S. Bureau of Labor Statistics Current Population Survey Technical Documentation: How the Government Measures Unemployment | 6/1/2014 |
| TREX-230763 | BP-HZN-2179MDL09311005 | BP-HZN-2179MDL09311009 | Washington Post article by Jim Tankersley - Why the job market actually improved after the BP oil spill | 8/22/2014 |
| TREX-230764 | BP-HZN-2179MDL09311010 | BP-HZN-2179MDL09311021 | Bureau of Labor Statistics website - Consumer Price Index Frequently Asked Questions | 9/3/2014 |
| TREX-230765 | BP-HZN-2179MDL09311022 | BP-HZN-2179MDL09311022 | NOAA Fisheries website - Deepwater Horizon/BP Oil Spill: Size and Percent Coverage of Fishing Area Closures Due to BP Oil Spill | No Date |
| TREX-230766 | BP-HZN-2179MDL09311023 | BP-HZN-2179MDL09311024 | Department of Wildlife and Fisheries website - LDWF Opens Additional State Waters to Shrimp and Finfish Harvest | 10/28/2010 |
| TREX-230767 | BP-HZN-2179MDL09311025 | BP-HZN-2179MDL09311046 | Resource and Energy Economics article by Charles F. Mason and Stephen Polasky - What motivates membership in non-renewable resource cartels? The case of OPEC | 8/8/2005 |
| TREX-230768 | BP-HZN-2179MDL09311047 | BP-HZN-2179MDL09311048 | Harvard Kennedy School website - Joseph Aldy | No Date |
| TREX-230769 | BP-HZN-2179MDL09311049 | BP-HZN-2179MDL09311049 | Department of Wildlife and Fisheries website - LDWF Announces Fishing to Resume in State Waters West of Bayou Lafourche | 9/24/2010 |
| TREX-230770 | BP-HZN-2179MDL09311065 | BP-HZN-2179MDL09311078 | American Marketing Association article by Elizabeth C. Hirschman - Humanistic Inquiry in Marketing Research: Philosophy, Method, and Criteria | 4/27/2013 |
| TREX-230771 | BP-HZN-2179MDL09311079 | BP-HZN-2179MDL09311261 | United States Department of the Interior Agency Financial Report FY 2013 | 12/9/2013 |
| TREX-230772 | BP-HZN-2179MDL09311262 | BP-HZN-2179MDL09311268 | Bloomberg BusinessWeek article by James Rowley - Huntington Ingalls Joins Lockheed Girding for Defense Cut | 6/13/2012 |
| TREX-230773 | BP-HZN-2179MDL09311269 | BP-HZN-2179MDL09311270 | U.S. Energy Information Administration - Crude Oil Production | No Date |
| TREX-230774 | BP-HZN-2179MDL09311271 | BP-HZN-2179MDL09311278 | Harvard Kennedy School Taubman Center for State and Local Government Policy Briefs article by Joseph E. Aldy - Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Momentum | 8/1/2014 |
| TREX-230775 | BP-HZN-2179MDL09311279 | BP-HZN-2179MDL09311280 | International Association for Energy Economics article by Matthew E. Oliver, Charls F. Mason and David Finnoff - Natural Gas Expansion and the Cost of Congestion | 1/1/2014 |
| TREX-230776 | BPISOM00122273 | BPISOM00122304 | Report: Process and Operational Audit Report - BP Texas City (Stanley Report), 6/15/2005 | 6/15/2005 |
| TREX-230777 | BPISOM00341194 | BPISOM00341251 | Report: Getting HSE Right a guide for BP Amoco managers 1999 Version | 3/1/1999 |
| TREX-230778 | BPISOM00483751 | BPISOM00483904 | Email from Gabriel W Cuadra to Patrick King, et al Sent: 2002-08-29 19:04:42:191 Subject: FW: BP South Houston Good Practice Sharing Assessment Final Report | 8/29/2002 |
| TREX-230779 | BPISOM00488465 | BPISOM00488468 | Email - From: Mark Linder To: John A. Manzoni Sent: 3/27/2005 7:01 AM Subject: Refinery visit | 3/27/2005 |
| TREX-230780 | BPISOM00489292 | BPISOM00489304 | Report: BP plc Baker Panel Conference - Response to the Baker Panel Report, 01/16/2007 | 1/16/2007 |
| TREX-230781 | BPISOM00496099 | BPISOM00496172 | Plea Agreement: Between United States and BP Products North America Inc., 10/24/2007 | 10/24/2007 |
| TREX-230782 | No Bates | No Bates | Citation and Notification of Penalty: To BP Products North America Inc., From US Dept of Labor (OSHA), 9/21/2005 | 9/21/2005 |
| TREX-230783 | No Bates | No Bates | Citation and Notification of Penalty: To BP Products North America, Inc. From: US Dept of Labor (OSHA), 9/21/2005 | 9/21/2005 |
| TREX-230784 | BPISOME00007282 | BPISOME00007289 | Report by BP: Audit Report "Getting HSE Right" BP South Houston September 22, 2003 | 9/22/2003 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230785 | BPISOME05352566 | BPISOME05352597 | BP Handbook: North America Government and Public Affairs Incident Response Handbook, 9/1/2004 | 9/1/2004 |
| TREX-230786 | BPNRD0018728 | BPNRD0019277 | Report: Broader Gulf of Mexico (BGOM) Water Column Sampling Study, BGOM Cruise 4 Work Plan, available at http://gulfsciencedata.bp.com/go/doc/6145/2213625/SRN-0145-WorkPlan-pdf. 11/17/2010 | No Date |
| TREX-230787 | C1A002-000055 | C1A002-000065 | Safety Data Sheet Re: COREXIT EC9500A | No Date |
| TREX-230788 | C1A002-000066 | C1A002-000076 | Safety Data Sheet Re: COREXIT EC9527A | No Date |
| TREX-230789 | C1B014-001108 | C1B014-001108 | Photo: Picture of turtle | No Date |
| TREX-230790 | C1G002-000169 | C1G002-000565 | Understanding Oil Spill Dispersants: Efficacy and Effects | No Date |
| TREX-230791 | C2K002-000277 | C2K002-000280 | Deepwater Horizon Oil Spill Claims Process Fact Sheet for Individuals and Businesses | 8/19/2010 |
| TREX-230792 | C2U004-000946 | C2U004-001020 | Report by The National Response Team: The EXXON VALDEZ Oil Spill, A Report to the President, 5/01/1989 | 5/1/1989 |
| TREX-230793 | CGL001-0004894 | CGL001-0004894 | National Incident Command Daily Situation Update | 6/28/2010 |
| TREX-230794 | CGL001-0031879 | CGL001-0031879 | Coast Guard Port Fourchon Logistics PPT with org chart | No Date |
| TREX-230795 | CGL001-0031880 | CGL001-0031880 | Deepwater Horizon - Houma Incident Management Team Org Chart | No Date |
| TREX-230796 | CGL001-0043737 | CGL001-0043742 | USCG Deepwater Horizon Response IATAP Research Opportunity | No Date |
| TREX-230797 | CGL001-0183039 | CGL001-0183039 | Email from RADM James Watson to Matthew Sisson, et al Sent: 7/3/2010 6:46:40 AM Subject: A Whale | 7/3/2010 |
| TREX-230798 | CGL001-0183040 | CGL001-0183040 | Letter from James A. Watson to Nobu Su dated July 3, 2010 re decanting for skimming vessel | 7/3/2010 |
| TREX-230799 | No Bates | No Bates | Defendants' First set of discovery requests to the US relating to the Clean Water Act Penalty Phase | 4/4/2014 |
| TREX-230800 | No Bates | No Bates | Defendants' 30(b)(6) Deposition notice of the US in the Penalty Phase | 4/11/2014 |
| TREX-230801 | DEFEXP000870 | DEFEXP000896 | Strict Liability Versus Negligence by Steven Shavell | No Date |
| TREX-230802 | DEFEXP001025 | DEFEXP001077 | Report by W. Kip Viscusi and R.J. Zeckhauser: "Deterring and Compensating Oil-Spill Catastrophes: The Need for Strict and Two-Tier Liability," (2011) | No Date |
| TREX-230803 | DEFEXP001118 | DEFEXP001212 | Harvard Law Review: Article -Punitive Damages: An Economic Analysis by A. Mitchell Polinsky and Steven Shavell | 2/1/1998 |
| TREX-230804 | DEFEXP001303 | DEFEXP001320 | Journal of Public Economics: Regulation, moral hazard and insurance of environmental risks by Jean-Jacques Laffont | 10/1/1994 |
| TREX-230805 | DEFEXP001340 | DEFEXP001353 | Harvard: John M. Olin Center for Law, Economics, and Business: Costly Litigation and Optimal Damages by A. Mitchell Polinsky and Steven Shavell | 3/1/2014 |
| TREX-230806 | DEFEXP001430 | DEFEXP001460 | Harvard: John M. Olin Center for Law, Economics, and Business: The Corrective Tax Versus Liability as Solutions to the Problem of Harmful Externalities by Steven Shavell | 7/1/2010 |
| TREX-230807 | DEFEXP001877 | DEFEXP001878 | Community Fact Sheet: Volatile Organic Compounds and Your Health | No Date |
| TREX-230808 | DEFEXP009873 | DEFEXP009879 | Status Conference and Motion Hearing Friday March 21, 2014 Judge Carl . Barbier Presiding | 3/21/2014 |
| TREX-230809 | DEFEXP010496 | DEFEXP010695 | United States Opposition to BPXP Motion In Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents [Rec. Doc. 12460] (with exhibits),  In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, Civ. No. 10-4536, filed March 6, 2014 | 3/6/2014 |
| TREX-230810 | DEFEXP011541 | DEFEXP011651 | Status Conference RE: Penalty Phase and Motion Hearing before the Honorable Carl J. Barbier and Sally Shushan | 3/21/2010 |
| TREX-230811 | DEFEXP012596 | DEFEXP012628 | The Economic Theory of Public Enforcement of Law by A. Mithcell Polinsky; Steven Shavell Journal of Economic Literature Vol. 38, No. 1(Mar., 2000), 45-76 | 3/1/2000 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230812 | DEFEXP021743 | DEFEXP021747 | Anadarko's First Supplemental Objections, Responses, and Answers to the United States' First Set of Discovery Requests to Defendants BP Exploration and Production and Anadarko Petroleum Corporation for the Penalty Phase, In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, Civ. No. 10-4536, served August 14, 2014 | 8/14/2014 |
| TREX-230813 | DEFEXP022922 | DEFEXP022973 | Report by Marcel Boyer and Jean-Jacques Laffont Environmental Risks and Bank Liability" | 1/1/1995 |
| TREX-230814 | DEFEXP023128 | DEFEXP023135 | Report by Rohan Pitchford: How Liable Should the Lender Be? The Case of Judgment-Proof Firms and Environmental Risk, Reply | No Date |
| TREX-230815 | No Bates | No Bates | Status Conference Minute Entry | 11/18/2011 |
| TREX-230816 | No Bates | No Bates | US Second Motion for Partial Summary Judgement as to Liability of BPXP, Transocean and Anadarko | 12/8/2011 |
| TREX-230817 | No Bates | No Bates | BP Answer to the State of Louisiana's First Amended Complaint | 12/14/2011 |
| TREX-230818 | No Bates | No Bates | Anadarko's Combined Memorandum of Law | 1/9/2012 |
| TREX-230819 | No Bates | No Bates | US Combined Memorandum re: Reply in support of second motion for partial summary judgment as to liability, opposition to Anadarko's cross motion for summary judgment, and opposition to Transocean's cross motion for summary judgment | 1/16/2012 |
| TREX-230820 | No Bates | No Bates | US Response to Anadarko's statement of undisputed material facts in support of its cross-motion for summary judgment as to Anadarko's Non-liability under the CWA | 1/16/2012 |
| TREX-230821 | No Bates | No Bates | Stipulated Order Regarding Anadarko Entities Case, In Re: Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico on April 20, 2010 Case 2:10-md-02179-CJB-SS Document No. 5924-1 Filed 2/29/12 | 2/29/2012 |
| TREX-230822 | No Bates | No Bates | Stipulated Order Regarding Anadarko Entities | 2/29/2012 |
| TREX-230823 | No Bates | No Bates | Answer of Anadarko to the Complaint of the US | 4/4/2011 |
| TREX-230824 | No Bates | No Bates | Motion in Limine to exclude all evidence regarding Anadarko's Culpability | 2/14/2014 |
| TREX-230825 | No Bates | No Bates | US Opposition to Motion in Limine of Anadarko to exclude all evidence regarding Anadarko's culpability | 3/6/2014 |
| TREX-230826 | No Bates | No Bates | Anadarko's objections and responses to US first set of Interrogatories, RFP and RFA | 7/25/2011 |
| TREX-230827 | No Bates | No Bates | Supplemental objections and responses of Anadarko to revisions in US First Set of Interrogatories, RFP and RFA | 9/20/2011 |
| TREX-230828 | No Bates | No Bates | Supplemental objections and responses of Anadarko to revisions to the US First Interrogatories, RFP and RFA | 9/27/2011 |
| TREX-230829 | No Bates | No Bates | Order and Reasons as to Motions to Dismiss the B1 Master Complaint | 8/26/2011 |
| TREX-230830 | No Bates | No Bates | Order and Reasons As to motions to dismiss the B3 Master Complaint | 9/30/2011 |
| TREX-230831 | No Bates | No Bates | Order and Reasons as to Motions to Dismiss the Complaints of Alabama and Louisiana, Part of Pleading Bundle "C" | 11/14/2011 |
| TREX-230832 | No Bates | No Bates | Order and Reasons as to the local government entity master complaint and certain other cases within Pleading Bundle "C" | 12/9/2011 |
| TREX-230833 | No Bates | No Bates | Order and reasons as to the US, TO, Anadarko cross motions for partial summary judgment regarding liability under the CWA and OPA | 2/22/2012 |
| TREX-230834 | No Bates | No Bates | Order re: Motion in Limine to exclude evidence of Anadarko's knowledge of or acces to information about well design or operations | 2/24/2012 |
| TREX-230835 | No Bates | No Bates | MDL 2179 Phase 1 Trial Transcript - Day 1, Morning Session | 2/25/2013 |
| TREX-230836 | No Bates | No Bates | Trial Transcript Dr. Robert Bea, PE - Trial Testimony, 2/26/2013 8:00 AM | 2/26/2013 |
| TREX-230837 | No Bates | No Bates | Day 2, Afternoon Session Transcript of Nonjury Trial Before Carl J. Barbier United States District Judge: Cross Examination and Redirect Examination of Robert Bea and Direct Examination of Lamar McKay | 2/26/2013 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230838 | No Bates | No Bates | Trial Transcript:  Dr. Alan R. Huffman- Day 3 Morning Session Trial Testimony 2/27/2013 8:00 AM | 2/27/2013 |
| TREX-230839 | No Bates | No Bates | Day 3, Afternoon Session Transcript of Nonjury Trial Before Carl J. Barbier United States District Judge: Cross-Examination and Redirect Examination of Alan Huffman and Cross-Examination of Mark Bly | 2/27/2013 |
| TREX-230840 | No Bates | No Bates | Trial Transcript - Day 4 Morning Session Bly Part 2, 2/28/2013 8:00 AM | 2/28/2013 |
| TREX-230841 | No Bates | No Bates | Day 5 Morning Session Transcript of Nonjury Trial Proceedings Heard Before Carl J. Barbier United States District Judge: Cross-Examination and Redirect Examination of Mark Bly | 3/4/2013 |
| TREX-230842 | No Bates | No Bates | Ezell - Day 5, Afternoon Session Trial Testimony, 3/4/2013 | 3/4/2013 |
| TREX-230843 | No Bates | No Bates | Trial Transcript - -Day 6 Morning Session Miles Randal Ezell - Part 2, 03/05/2013 | 3/5/2013 |
| TREX-230844 | No Bates | No Bates | Sepulvado R. - Day 6, Afternoon Session Trial Testimony, 03/05/2013 | 3/5/2013 |
| TREX-230845 | No Bates | No Bates | Heenan - Day 7, Morning Session, Trial Testimony, 03/06/2013 | 3/6/2013 |
| TREX-230846 | No Bates | No Bates | Benge - Day 7, Afternoon Session, Trial Testimony, 03/06/2013 | 3/6/2013 |
| TREX-230847 | No Bates | No Bates | Trial Transcript - Benge, Glen - part 2, 03/07/2013 | 3/7/2013 |
| TREX-230848 | No Bates | No Bates | Calvert - Trial Testimony, 03/07/2013 | 3/7/2013 |
| TREX-230849 | No Bates | No Bates | Perkin - Trial Testimony, Day 10, Afternoon session, 03/12/2013 | 3/12/2013 |
| TREX-230850 | No Bates | No Bates | Webster - Trial Testimony, Day 11, Afternoon session | 3/13/2013 |
| TREX-230851 | No Bates | No Bates | Trial testimony - Calvin Barnhill; Day 13, Afternoon session, 03/18/2013 | 3/18/2013 |
| TREX-230852 | No Bates | No Bates | Trial testimony - Timothy Quirk, Calvin Barnhill; Day 15, morning session, 03/20/2013 | 3/20/2013 |
| TREX-230853 | No Bates | No Bates | Trial transcript - Greg Childs; Day 16, morning session, 03/21/2013 | 3/21/2013 |
| TREX-230854 | No Bates | No Bates | Trial transcript - Michael Williams videotape, Paul James Meinhart videotape, David Young, Day 17 Morning session, 03/25/2013 | 3/25/2013 |
| TREX-230855 | No Bates | No Bates | Ambrose - Trial Testimony, 03/26/2013 Day 18 Morning Session | 3/26/2013 |
| TREX-230856 | No Bates | No Bates | Trial Transcript -  Day 18 - Afternoon Session - Billy Dean Ambrose - Part 2 | 3/26/2013 |
| TREX-230857 | No Bates | No Bates | Gagliano - Trial Transcript April 2, 2013 Day 20 Morning Session | 4/2/2013 |
| TREX-230858 | No Bates | No Bates | Stevick - Trial Transcript - Day 20 Afternoon Session - April 2, 2013 | 4/2/2013 |
| TREX-230859 | No Bates | No Bates | Beck - Trial Transcript - Day 21 Morning Session - April 3, 2013 | 4/3/2013 |
| TREX-230860 | No Bates | No Bates | Trial Transcript - Day 21 - Afternoon Session - April 3, 2013 - Frederick E. Beck - Part 2 | 4/3/2013 |
| TREX-230861 | No Bates | No Bates | Robinson - Trial Transcript - Day 24 Afternoon Session - April 9, 2013 | 4/9/2013 |
| TREX-230862 | No Bates | No Bates | Trial Transcript - Day 25 Morning Session - April 10, 2013 - Shaw, Neil - Vol. 2 | 4/10/2013 |
| TREX-230863 | No Bates | No Bates | Guide - Trial Transcript - Day 27 Morning Session - April 15, 2013 | 4/15/2013 |
| TREX-230864 | No Bates | No Bates | Trial testimony - John Guide - Day 27, Afternoon session - April 15, 2013 | 4/15/2013 |
| TREX-230865 | No Bates | No Bates | O'Bryan - Trial Transcript - Day 29 Morning Session - April 17, 2013 | 4/17/2013 |
| TREX-230866 | No Bates | No Bates | trial transcript - Miles Randall Ezell, Day 6 Morning session - March 5, 2013 | 3/5/2013 |
| TREX-230867 | No Bates | No Bates | trial transcript - David Young - Day 17, morning session - March 25, 2013 | 3/25/2013 |
| TREX-230868 | No Bates | No Bates | Trial Transcript of Patrick O'Bryan (April 17, 2013) - Day 29 Morning Session | 4/17/2013 |
| TREX-230869 | No Bates | No Bates | Trial Transcript - Day 2 Afternoon Session - October 1, 2013 | 10/1/2013 |
| TREX-230870 | No Bates | No Bates | MDL 2179 Phase 2 Trial Transcript - Day 3, Afternoon Session - October 2, 2013 | 10/2/2013 |
| TREX-230871 | No Bates | No Bates | MDL 2179 Phase 2 Trial Transcript - Day 3, Morning Session - October 2, 2013 | 10/2/2013 |
| TREX-230872 | EPA001-002600 | EPA001-002850 | BP America Ombudsman Program - Legacy Issue Report | 4/1/2008 |
| TREX-230873 | EPA-BP003529 | EPA-BP003529 | Letter from James Dupree to Director Michael Bromwich Re: Commitments to Promote Safe Drilling Operations in the Deepwater GOM | 7/15/2011 |
| TREX-230874 | EPA-BP006059 | EPA-BP006066 | Letter from Richard Pelletier of EPA to Robert Dudley of BP, p.l.c., re:  Notice of Suspensions of various BP entities | 11/28/2012 |
| TREX-230875 | EPE082-007079 | EPE082-007080 | Email - From: Mark VanHaverbeke To: Gary Moore Subject: ARTs Weekly Summary with Attachments | 8/1/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230876 | EPF057-002542 | EPF057-002546 | U.S. EPA Water Quality Benchmarks - Water Human Health Benchmarks - http://www.epa/bpspill/health-benchmarks.html | 10/9/2010 |
| TREX-230877 | EPF062-000383 | EPF062-000389 | GCCF - Payment Options, eligibility and substantiation criteria, and final payment methodology | 2/2/2011 |
| TREX-230878 | EPF211-008037 | EPF211-008046 | Environmental Science Technology article by Jeffrey W. Short and Ron A. Heintz titled Identification of Exxon Valdez Oil in Sediments and Tissues from Prince William Sound and the Northwestern Gulf of Alaska Based on a PAH Weathering Model | 7/30/1997 |
| TREX-230879 | EPF225-002498 | EPF225-002517 | Hemmer, et al. "Toxic Soup? Methods for Determining the Toxicity of Oil Dispersants and Dispersed Crude Oil," US EPA ORD, NHEERL, Gulf Ecology Division | 11/3/2010 |
| TREX-230880 | EPG006-035791 | EPG006-035794 | Clean Water Act- Table 1 of Section 19.4-Civil Monetary Penalty Inflation Adjustments | 1/7/2009 |
| TREX-230881 | HCD020-013807 | HCD020-013807 | Email re: RRT burn docs | 7/2/2010 |
| TREX-230882 | HCD020-013808 | HCD020-013901 | Use of In-Situ Burning in RRT Region IV | 4/20/1995 |
| TREX-230883 | HCD020-013902 | HCD020-013959 | RRT VI In-Situ burn plan part I | 3/14/1994 |
| TREX-230884 | HCD020-013960 | HCD020-014043 | RRT VI In-Situ burn plan part II | 3/14/1994 |
| TREX-230885 | HCE035-018596 | HCE035-018598 | Email - From: Kurt Hansen To: Mark VanHaverbeke, et al, Sent: Monday May 24, 2010 Subject: re: Use of dye and Lidar to fluoresce the dispersed oil | 5/24/2010 |
| TREX-230886 | HCE035-018599 | HCE035-018599 | WinZip attachment instructions | No Date |
| TREX-230887 | HCE035-018600 | HCE035-018611 | U.S. Coast Guard Oil Spill Remote Sensing: Preliminary Laser Fluorosensor Studies | No Date |
| TREX-230888 | HCE035-018612 | HCE035-018612 | Water tank drawing | No Date |
| TREX-230889 | HCE035-018613 | HCE035-018626 | U.S. Coast Guard Laser Fluorosensor Testing | No Date |
| TREX-230890 | HCE100-008785 | HCE100-008790 | email - From: Glen watabayashi To: Arthur Allen Sent: Saturday, May 22, 2010 Subject: re: MetOcean I=spheres shipped = Job 1822A | 5/22/2010 |
| TREX-230891 | HCE100-009895 | HCE100-009904 | email re: active SLDMBs 5/30/2010 | 5/30/2010 |
| TREX-230892 | HCE100-009905 | HCE100-009917 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed. | No Date |
| TREX-230893 | HCE100-009918 | HCE100-009936 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230894 | HCE100-009937 | HCE100-009945 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230895 | HCE100-009946 | HCE100-009964 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230896 | HCE100-009965 | HCE100-009981 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230897 | HCE100-009982 | HCE100-009998 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230898 | HCE100-009999 | HCE100-010007 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230899 | HCE100-010008 | HCE100-010011 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230900 | HCE100-010012 | HCE100-010013 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230901 | HCE100-010014 | HCE100-010022 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230902 | HCE100-010023 | HCE100-010023 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230903 | HCE100-010024 | HCE100-010029 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230904 | HCE100-010030 | HCE100-010048 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230905 | HCE100-010049 | HCE100-010057 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date |
| TREX-230906 | HCE116-008102 | HCE116-008103 | Email from RADM James Watson to fryarrt@bp.com RE: Video on Clean Beach Technologies beach cleaning equipment on Houston News Station. Considered by MVH during his first report. | 6/25/2010 |
| TREX-230907 | HCE119-001360 | HCE119-001361 | Email from Peter Zauner to James Thach RE: Subsurface Oil. Considered by MVH during his first report. | 8/13/2010 |
| TREX-230908 | HCE119-002839 | HCE119-002840 | Email from Anthony Rotolo to Multiple Recipients RE: Request: HORD (TRD) Deployment. Considered by MVH during his first report | 7/13/2010 |
| TREX-230909 | HCE119-002841 | HCE119-002841 | Photo of Double TRD in staging position. | No Date |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230910 | HCE119-002842 | HCE119-002842 | Photo of Front View of single TRD. | No Date |
| TREX-230911 | HCE119-002843 | HCE119-002843 | Photo of HOSS Sled | No Date |
| TREX-230912 | HCE119-002844 | HCE119-002844 | Photo of Sled with Boom | No Date |
| TREX-230913 | HCE119-003387 | HCE119-003387 | Email from CGRDCDeepWaterHorizonDocument to Mark Wilcox RE: ARTES Daily Report for 07July 2010. Considered by MVH during his first report. | 7/9/2010 |
| TREX-230914 | HCE119-003491 | HCE119-003491 | Email from Mark Wilcox to Charles Hall RE: ARTES Houma Daily Report 25-26July2010. Considered by MVH during his first report | 7/26/2010 |
| TREX-230915 | HCE119-003534 | HCE119-003536 | Email from Mark Wilcox to Charles Hall RE: ARTES Daily Report 28July2010. Considered by MVH during his first report. | 7/28/2010 |
| TREX-230916 | HCE119-003566 | HCE119-003567 | Email from Michael Cortez to Mark Wilcox RE: ARTES Houma Daily Report 20July2010 | 7/21/2010 |
| TREX-230917 | HCE119-003865 | HCE119-003867 | Email from James Fletcher to Scott Knutson RE: A WHALE notes | 7/16/2010 |
| TREX-230918 | HCE926-003668 | HCE926-003789 | Oil Spill Response in Fast Currents - A Field Guide | 10/1/2001 |
| TREX-230919 | HCE968-016294 | HCE968-016294 | email - From: Mark G. VanHaverbeke To: Mark VanHaverbeke, et al Sent: August 14, 2010 Subject: re: Daily report for 14 August | 8/14/2010 |
| TREX-230920 | HCE968-016295 | HCE968-016295 | email From: mark VanHaverbeke To: Mark VanHaverbeke, et al Sent: 8/14/10 Subject: re: Daily report for 14 August | 8/14/2010 |
| TREX-230921 | HCE968-016296 | HCE968-016296 | ARTES Planning Cycle Input/Daily Report | 8/14/2010 |
| TREX-230922 | HCE968-016297 | HCE968-016298 | email - From: Michael Cortez To: Ellen Faurot-Daniels Sent: 8/13/10 Subject: re: ARTs Weekly Summary - Aug 13 | 8/13/2010 |
| TREX-230923 | HCE968-016299 | HCE968-016299 | ART Program Objectives | 8/16/2010 |
| TREX-230924 | HCE968-016300 | HCE968-016305 | Deepwater Horizon MC252 Response - Alternative Response Technology Projects Evaluation | 8/13/2010 |
| TREX-230925 | HCE968-016306 | HCE968-016307 | Alternative Response Technology Weekly Report Date August 13, 2010 | 8/13/2010 |
| TREX-230926 | HCE968-016308 | HCE968-016309 | Alternative Response TEchnologies Organization | 8/13/2010 |
| TREX-230927 | HCE968-016310 | HCE968-016340 | Improving Response by leveraging Technology: success stories August 13, 2010 | 8/13/2010 |
| TREX-230928 | HCE971-000264 | HCE971-000264 | email - From: Mark VanHaverbeke To: Mark VanHaverbeke Sent: Friday, August 6, 2010 Subject: re: ARTES Daily report 6 AUG 2010/IAP Input | 8/6/2010 |
| TREX-230929 | HCE971-000265 | HCE971-000265 | Email - From: Mark VanHaverbeke To: Mark VanHaverbeke Sent: 8/6/2010 Subject: ARTES Daily Report 6 AUG 2010/IAP Input | 8/6/2010 |
| TREX-230930 | HCE971-000266 | HCE971-000267 | ARTES Planning Cycle Input/Daily Report 6 August 2010 | 8/6/2010 |
| TREX-230931 | HCE971-000742 | HCE971-000742 | Email - From: Mark VanHaverbeke To: Michael Cortez Sent: 8/3/2010 Subject: ARTES Daily Report for 2 August 2010 | 8/3/2010 |
| TREX-230932 | HCE971-000743 | HCE971-000744 | Email from Mark VanHaverbeke to Michael Cortez et al RE: ARTES Daily Report for 2 August 2010 | 8/3/2010 |
| TREX-230933 | HCF018-002962 | HCF018-003333 | U.S. Coast Guard Incident Management Handbook | 8/1/2006 |
| TREX-230934 | HCG374-019497 | HCG374-019500 | Letter from Thomas Morrison to BP Exploration & Production, Inc. | 4/28/2010 |
| TREX-230935 | HCG388-010609 | HCG388-011287 | USCG Marine Safety Office Miami, Area Contingency Plan, September 2001 Digital Edition - plans for coordinated response by OSC and govt and civilian forces | 9/1/2001 |
| TREX-230936 | HCG388-013677 | HCG388-014284 | Area Contingency Plan for Northeast and Eastern Central Florida providing local information and response plans for discharge and release | 8/1/2006 |
| TREX-230937 | IGS173-000114 | IGS173-000114 | Figure 6. Oil Near the Shoreline, June 5, 2010 Photo | No Date |
| TREX-230938 | IGS173-000117 | IGS173-000117 | Figure 7: Oil on the Beach, June 14, 2010 Photo | No Date |
| TREX-230939 | IGS311-001089 | IGS311-001089 | Photo: Oil on shore | No Date |
| TREX-230940 | IGS312-000094 | IGS312-000094 | Photo: Oil in marsh | No Date |
| TREX-230941 | IGS312-000178 | IGS312-000178 | Photo: Oil in marsh | No Date |
| TREX-230942 | IGS315-000418 | IGS315-000418 | Photo: Plume of smoke rising from Deepwater Horizon | No Date |
| TREX-230943 | IGS316-000359 | IGS316-000359 | Photo: Fire in water | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230944 | IGS317-000299 | IGS317-000299 | Photo: Fire in water | No Date |
| TREX-230945 | IGS663-000227 | IGS663-000228 | Science Magazine article by Richard A. Kerr and Eli Kintisch, et al. Gulf Oil Disaster Five Questions on the Spill, May 21, 2010 Vol 328 | 5/21/2010 |
| TREX-230946 | IGS710-001101 | IGS710-001105 | Yvon-Lewis, Hu, and Kessler - Methane flux to the atmosphere from the Deepwater Horizon oil disaster, Vol 38, 2011 | 1/11/2011 |
| TREX-230947 | IMU005-000138 | IMU005-000232 | Stage III Scat Shoreline Treatment Implementation Framework | 10/9/2010 |
| TREX-230948 | LA-GOV 00002383 | LA-GOV 00002384 | E-Mail From: news@wlf.la.gov Sent: Friday, April 30, 2010 3:51 PM Subject: LDWF Time Sensitive News (April 30, 2010) - In Precautionary Move, L.D.W.F. and D.H.H. Announce Closures Due to Oil Spill | 4/30/2010 |
| TREX-230949 | LA-GOV 00018914 | LA-GOV 00018953 | Deepwater Horizon Oil Spill Trust, execution copy | 8/6/2010 |
| TREX-230950 | LA-GOV 00031329 | LA-GOV 00031335 | Gov. Jindal Announces Agenda for Revitalizing Coastal Louisiana | No Date |
| TREX-230951 | LA-GOV 00032144 | LA-GOV 00032147 | Letter From: Thomas Morrison To: BP Exploration & Production Inc. RE: Deepwater Horizon, Dated: April 28, 2010 | 4/28/2010 |
| TREX-230952 | LA-LOSCO 00015365 | LA-LOSCO 00015366 | Gulf Coast Energy Assistance Providers located in the parishes with Declarations of a State of Emergency for the Deepwater Horizon Oil Spill | No Date |
| TREX-230953 | N10Q095-000519 | N10Q095-000596 | NOAA Daily Clips Re: Deepwater Horizon Sinking and Oil Spill, etc. | 7/20/2010 |
| TREX-230954 | N11E011-001900 | N11E011-001900 | Photo: Oil in Barataria Bay | 6/8/2010 |
| TREX-230955 | N1A001-002080 | N1A001-002080 | Photo: Oil on shore | No Date |
| TREX-230956 | N1A001-003114 | N1A001-003114 | Photo: Oil on beach with people lounging in background | No Date |
| TREX-230957 | N1A001-003116 | N1A001-003116 | Photo: Pelicans covered in oil | No Date |
| TREX-230958 | N1G001-001082 | N1G001-001082 | Photo: Floating marine animal | No Date |
| TREX-230959 | N1N001-006640 | N1N001-006640 | Photo: Turtle covered in oil being held | No Date |
| TREX-230960 | N2Q018-001219 | N2Q018-001219 | Photo: Dead fish and crabs on beach | No Date |
| TREX-230961 | N2Q020-005542 | N2Q020-005542 | Photo: Dead bird on beach | No Date |
| TREX-230962 | N3A018-002558 | N3A018-002560 | BP Claims and Government Payments Gulf of Mexico Oil Spill Public Report, Dated: 3/31/2011 | 3/31/2011 |
| TREX-230963 | N3OX006-000776 | N3OX006-000776 | Photo: Oil on beach shore | No Date |
| TREX-230964 | N3P001-000706 | N3P001-000706 | Photo: Water poured on burning Deepwater Horizon | No Date |
| TREX-230965 | N3P001-000723 | N3P001-000723 | Photo: Oil in water near a boardwalk | No Date |
| TREX-230966 | N3U019-001168 | N3U019-001168 | Photo: School of dolphins moving through oil | No Date |
| TREX-230967 | N5G011-000138 | N5G011-000138 | Photo: Turtle covered in oil | No Date |
| TREX-230968 | N5G012-000118 | N5G012-000118 | Photo: Oil on beach | 5/24/2010 |
| TREX-230969 | N5G012-000121 | N5G012-000121 | Photo: Oil on beach | 5/24/2010 |
| TREX-230970 | N5G013-000190 | N5G013-000190 | Photo: Oil in marsh | No Date |
| TREX-230971 | N5G018-000291 | N5G018-000291 | Photo: Oil on beach | 5/23/2010 |
| TREX-230972 | N5G018-000386 | N5G018-000386 | Photo: Dead fish on beach | No Date |
| TREX-230973 | N5G037-000219 | N5G037-000219 | Figure 5. Oiled Oysters June 13, 2010 Photo | No Date |
| TREX-230974 | N5G065-000493 | N5G065-000493 | Photo: Oil in marsh | No Date |
| TREX-230975 | N5G066-000503 | N5G066-000503 | Photo: Oil on shore | No Date |
| TREX-230976 | N5G067-000243 | N5G067-000243 | Photo: Dead marine animal covered in oil | No Date |
| TREX-230977 | N5G067-000369 | N5G067-000369 | Photo: Dead bird covered in oil | No Date |
| TREX-230978 | N5G071-000207 | N5G071-000207 | Photo: Beach covered in oil | No Date |
| TREX-230979 | N5G074-000124 | N5G074-000124 | Photo: Oil on bird | 5/22/2010 |
| TREX-230980 | N5G074-000218 | N5G074-000218 | Photo: Oil on dead bird | 5/22/2010 |
| TREX-230981 | N5G075-000371 | N5G075-000371 | Photo: Oil on beach | 5/9/2010 |
| TREX-230982 | N5G077-000202 | N5G077-000202 | Photo: Dead bird covered in oil | 5/22/2010 |
| TREX-230983 | N5G084-000263 | N5G084-000263 | Photo: Oil in marsh | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-230984 | N5G086-000338 | N5G086-000338 | Photo: Oil on beach | 5/20/2010 |
| TREX-230985 | N5G142-000179 | N5G142-000179 | Photo: Oil on beach and dead bird | 5/22/2010 |
| TREX-230986 | N5M001-000242 | N5M001-000242 | Photo: Turtle in water under oil | No Date |
| TREX-230987 | N5M001-000538 | N5M001-000538 | Photo: Turtle covered in oil and being held | No Date |
| TREX-230988 | N6Z020-001094 | N6Z020-001094 | Photo: Boats in oil spill putting out fire | 7/15/2010 |
| TREX-230989 | N6Z037-000004 | N6Z037-000004 | Photo: School of dolphins swimming through oil | No Date |
| TREX-230990 | N7J007-004792 | N7J007-004941 | Oil Spill Response Offshore, In-Situ Burn Operations Manual, Final Report March 2003, Report No. CG-D-06-03 | 3/1/2003 |
| TREX-230991 | N8W005-000164 | N8W005-000164 | Photo: Turtle covered in oil caught in a net | No Date |
| TREX-230992 | N8W005-000180 | N8W005-000180 | Photo: Turtle covered in oil | No Date |
| TREX-230993 | OBR013447 | OBR013492 | Special Monitoring of Applied Response Technologies ("SMART") Protocol, v. 8/2006 | 8/1/2006 |
| TREX-230994 | OSE001-009313 | OSE001-009313 | Photo: Oil Slick as Seen From Space | 5/24/2010 |
| TREX-230995 | OSE003-004609 | OSE003-004609 | Photo: People trying to catch oiled bird | No Date |
| TREX-230996 | OSE021-014617 | OSE021-014617 | Photo: Oil on beach shore | No Date |
| TREX-230997 | OSE048-025253 | OSE048-025281 | GCCF Claim Packet, instructions and blank forms. | No Date |
| TREX-230998 | OSE048-025365 | OSE048-025366 | Working paper: Understanding the GCCF's eligibility criteria for Emergency Advance Payments< dated: August 23, 2010 | 8/23/2010 |
| TREX-230999 | OSE053-012647 | OSE053-012647 | Photo: Oil on bird and boom | No Date |
| TREX-231000 | OSE185-011127 | OSE185-011127 | Photo: Shoreline response worker | No Date |
| TREX-231001 | OSE186-005439 | OSE186-005439 | Photo: Group of oiled birds | No Date |
| TREX-231002 | OSE208-024555 | OSE208-024562 | The New York Times article by Sarah Lyall - In BP's Record, a History of Boldness and Costly Blunders | 7/12/2010 |
| TREX-231003 | OSE211-001845 | OSE211-001848 | The Wall Street Journal article by Jeffrey Ball - Fresh Water Aimed at Oil Kills Oysters | 7/21/2010 |
| TREX-231004 | OSE211-008037 | OSE211-008040 | The Wall Street Journal article by Guy Chazan - BP's Safety Drive Faces Rough Road | 2/1/2011 |
| TREX-231005 | OSE232-012904 | OSE232-012928 | Estimating the Economic Effects of the Deepwater Drilling Moratorium on the Gulf Coast Economy Inter-Agency Economic Report September 16, 2010 | 9/16/2010 |
| TREX-231006 | No Bates | No Bates | Transcript - Deposition of Shane Albers - March 28, 2011 | 3/28/2011 |
| TREX-231007 | No Bates | No Bates | Transcript - Deposition of Ellis Armstrong - July 13, 2011 | 7/13/2011 |
| TREX-231008 | No Bates | No Bates | Transcript - Deposition of John Baxter - June 22, 2011 - Volume 2 | 6/22/2011 |
| TREX-231009 | No Bates | No Bates | Transcript - Deposition of John Baxter - June 21, 2011 - Volume 1 | 6/21/2011 |
| TREX-231010 | No Bates | No Bates | Transcript - Deposition of Michael Beirne - June 27, 2011 - Volume 1 | 6/27/2011 |
| TREX-231011 | No Bates | No Bates | Transcript - Deposition of Mark Robert Bly - February 17, 2011 - Volume 1 | 2/17/2011 |
| TREX-231012 | No Bates | No Bates | Transcript - Deposition of Robert Bodek - April 11, 2011 - Volume 1 | 4/11/2011 |
| TREX-231013 | No Bates | No Bates | Transcript - Deposition of Robert Bodek - April 12, 2011 - Volume 2 | 4/12/2011 |
| TREX-231014 | No Bates | No Bates | Transcript - Deposition of Martin Breazeale - May 16, 2011 | 5/16/2011 |
| TREX-231015 | No Bates | No Bates | Transcript - Deposition of Douglas Brown - May 3, 2011 | 5/3/2011 |
| TREX-231016 | No Bates | No Bates | Transcript - Deposition of Jim W. Bryan - May 6, 2011 | 5/6/2011 |
| TREX-231017 | No Bates | No Bates | Transcript - Deposition of Michael Byrd - July 13, 2011 - Volume 1 | 7/13/2011 |
| TREX-231018 | No Bates | No Bates | Transcript - Deposition of Paul Chandler - May 4, 2011 | 5/4/2011 |
| TREX-231019 | No Bates | No Bates | Transcript - Deposition of Brett William Cocales - April 25, 2011 - Volume 1 | 4/25/2011 |
| TREX-231020 | No Bates | No Bates | Transcript - Deposition of Brett William Cocales - April 26, 2011 - Volume 2 | 4/26/2011 |
| TREX-231021 | No Bates | No Bates | Transcript - Deposition of Samuel DeFranco - April 12, 2011 | 4/12/2011 |
| TREX-231022 | No Bates | No Bates | Transcript - Deposition of James Dupree - June 16, 2011 - Volume 1 | 6/16/2011 |
| TREX-231023 | No Bates | No Bates | Transcript - Deposition of James Dupree - June 17, 2011 - Volume 2 | 6/17/2011 |
| TREX-231024 | No Bates | No Bates | Transcript - Deposition of Antony Emmerson - September 28, 2011 | 9/28/2011 |
| TREX-231025 | No Bates | No Bates | Transcript - Deposition of Andrew Frazelle - September 27, 2011 - Volume 2 | 9/27/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231026 | No Bates | No Bates | Transcript - Deposition of Andrew Frazelle - September 26, 2011 - Volume 1 | 9/26/2011 |
| TREX-231027 | No Bates | No Bates | Transcript - Deposition of Cheryl Grounds - May 4, 2011 | 5/4/2011 |
| TREX-231028 | No Bates | No Bates | Transcript - Deposition of John Guide - May 9, 2011 - Volume 1 | 5/9/2011 |
| TREX-231029 | No Bates | No Bates | Transcript - Deposition of John Guide Deposition - May 10, 2011 - Volume 2 | 5/10/2011 |
| TREX-231030 | No Bates | No Bates | Transcript - Deposition of Troy Hadaway - July 12, 2011 - Volume 1 | 7/12/2011 |
| TREX-231031 | No Bates | No Bates | Transcript - Deposition of Mark Hafle - July 22, 2011 | 7/22/2011 |
| TREX-231032 | No Bates | No Bates | Transcript - Deposition of Anthony Hayward - June 6, 2011 - Volume 1 | 6/6/2011 |
| TREX-231033 | No Bates | No Bates | Transcript - Deposition of Darrell Hollek - June 22, 2011 | 6/22/2011 |
| TREX-231034 | No Bates | No Bates | Transcript - Deposition of Nicholas Huch - May 16, 2011 | 5/16/2011 |
| TREX-231035 | No Bates | No Bates | Transcript - Deposition of Andrew George Inglis - July 21, 2011 - Volume 1 | 7/21/2011 |
| TREX-231036 | No Bates | No Bates | Transcript - Deposition of Andrew George Inglis - July 22, 2011 - Volume 2 | 7/22/2011 |
| TREX-231037 | No Bates | No Bates | Transcript - Deposition of Curtis Jackson - July 21, 2011 | 7/21/2011 |
| TREX-231038 | No Bates | No Bates | Transcript - Deposition of  Kalwant Jassal - July 21, 2011 - Volume 1 | 7/21/2011 |
| TREX-231039 | No Bates | No Bates | Transcript - Deposition of Daryl Kellingray- June 20, 2011 - Volume 1 | 6/20/2011 |
| TREX-231040 | No Bates | No Bates | Transcript - Deposition of Daryl Kellingray- June 21, 2011 - Volume 2 | 6/21/2011 |
| TREX-231041 | No Bates | No Bates | Transcript - Deposition of Kevin Dennis Lacy - June 1, 2011 - Volume 1 | 6/1/2011 |
| TREX-231042 | No Bates | No Bates | Transcript - Deposition of Kevin Dennis Lacy - June 2, 2011 - Volume 2 | 6/2/2011 |
| TREX-231043 | No Bates | No Bates | Transcript - Deposition of Philip Earl Lee - June 1, 2011 - Volume 1 | 6/1/2011 |
| TREX-231044 | No Bates | No Bates | Transcript - Deposition of Leo Thomas Lindner - September 15, 2011 - Volume 2 | 9/15/2011 |
| TREX-231045 | No Bates | No Bates | Transcript - Deposition of Leo Thomas Lindner - September 14, 2011 - Volume 1 | 9/14/2011 |
| TREX-231046 | No Bates | No Bates | Transcript - Deposition of Ian Little - June 30, 2011 - Volume 1 | 6/30/2011 |
| TREX-231047 | No Bates | No Bates | Transcript - Deposition of Ian Little - June 9, 2011 - Volume 1 | 6/9/2011 |
| TREX-231048 | No Bates | No Bates | Transcript - Deposition of D. Lynch Jr. - May 19, 2011 - Volume 1 | 5/19/2011 |
| TREX-231049 | No Bates | No Bates | Transcript - Deposition of Richard D. Lynch, Jr. - May 20, 2011 - Volume 2 | 5/20/2011 |
| TREX-231050 | No Bates | No Bates | Transcript - Deposition of Lamar McKay - November 4, 2011 - Volume  2 | 11/4/2011 |
| TREX-231051 | No Bates | No Bates | Transcript - Deposition of Lamar McKay - November 3, 2011 - Volume  1 | 11/3/2011 |
| TREX-231052 | No Bates | No Bates | Transcript - Deposition of David McWhorter - July 7, 2011 - Volume 1 | 7/7/2011 |
| TREX-231053 | No Bates | No Bates | Transcript - Deposition of Richard Lynn Morrison - October 19, 2011 - Volume 2 | 10/19/2011 |
| TREX-231054 | No Bates | No Bates | Transcript - Deposition of Richard Lynn Morrison - October 18, 2011 - Volume 1 | 10/18/2011 |
| TREX-231055 | No Bates | No Bates | Transcript - Deposition of Patrick O'Bryan - July 15, 2001 - Volume 2 | 7/15/2011 |
| TREX-231056 | No Bates | No Bates | Transcript - Deposition of Patrick O'Bryan - July 14, 2001 -  Volume 1 | 7/14/2011 |
| TREX-231057 | No Bates | No Bates | Transcript - Deposition of Alan O'Donnell - May 5, 2011 | 5/5/2011 |
| TREX-231058 | No Bates | No Bates | Transcript - Deposition of Dawn Peyton - September 8, 2011 | 9/8/2011 |
| TREX-231059 | No Bates | No Bates | Transcript - Deposition of Quitzau, Robert - Vol. I | 5/25/2011 |
| TREX-231060 | No Bates | No Bates | Transcript - Deposition of Quitzau, Robert - Vol. II | 5/26/2011 |
| TREX-231061 | No Bates | No Bates | Transcript - Deposition of David Rainey - Vol I | 6/2/2011 |
| TREX-231062 | No Bates | No Bates | Transcript - Deposition of David Rainey Vol 2 | 6/3/2011 |
| TREX-231063 | No Bates | No Bates | Transcript - Deposition of David A. Rich June 1, 2011 414-417, 419-421 | 6/1/2011 |
| TREX-231064 | No Bates | No Bates | Transcript  - Deposition of David A. Rich Vol 2 | 6/2/2011 |
| TREX-231065 | No Bates | No Bates | Transcript - Deposition of Ronald W. Sepulvado Volume 1 of 2 | 3/10/2011 |
| TREX-231066 | No Bates | No Bates | Transcript - Deposition of Ronald Sepulvado 20110311 [Vol. 2] | 3/11/2011 |
| TREX-231067 | No Bates | No Bates | Transcript - Deposition of Neil Shaw, Volume 1 | 10/26/2011 |
| TREX-231068 | No Bates | No Bates | Transcript - Deposition of David C. Sims Volume 1 of 2 | 4/6/2011 |
| TREX-231069 | No Bates | No Bates | Transcript -  Deposition of David Sims Volume II | 4/7/2011 |
| TREX-231070 | No Bates | No Bates | Transcript - Deposition of Cindi K. Skelton Volume 1 | 5/25/2011 |
| TREX-231071 | No Bates | No Bates | Transcript - Deposition of Cindi K. Skelton Volume 2 | 5/26/2011 |
| TREX-231072 | No Bates | No Bates | Transcript - Deposition of Jonathan Sprague Vol 1 | 3/21/2011 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231073 | No Bates | No Bates | Transcript - Deposition of Jonathan Sprague Vol 2 | 3/22/2011 |
| TREX-231074 | No Bates | No Bates | Transcript - Deposition of Stuart C. Strife - Vol. I | 10/5/2011 |
| TREX-231075 | No Bates | No Bates | Transcript - Deposition of Doug Suttles Vol 1 of 2 | 5/19/2011 |
| TREX-231076 | No Bates | No Bates | Transcript - Deposition of Doug Suttles Vol 2 of 2 | 5/20/2011 |
| TREX-231077 | No Bates | No Bates | Transcript - Deposition of Henry Thierens Vol. I | 6/9/2011 |
| TREX-231078 | No Bates | No Bates | Transcript - Deposition of Greg Walz Vol 1 of 2 | 4/21/2011 |
| TREX-231079 | No Bates | No Bates | Transcript - Deposition of Greg Walz Vol 2 of 2 | 4/22/2011 |
| TREX-231080 | No Bates | No Bates | Transcript - Deposition of Kirk Wardlaw - Vol. I | 6/9/2011 |
| TREX-231081 | No Bates | No Bates | Transcript - Deposition of Nick Watson - Vol. I | 7/14/2011 |
| TREX-231082 | No Bates | No Bates | Transcript - Deposition of Melvyn Whitby - Vol. 2 | 7/19/2011 |
| TREX-231083 | No Bates | No Bates | Transcript - Deposition of Daun Winslow- Vol. 1 | 4/20/2011 |
| TREX-231084 | No Bates | No Bates | Transcript - Deposition of Norman Wong - Vol. 1 | 6/13/2011 |
| TREX-231085 | No Bates | No Bates | Transcript - Deposition of Barbara Jean Lowery-Yilmaz - Vol. 1 | 7/26/2011 |
| TREX-231086 | No Bates | No Bates | Clip 01 (Council on Foreign Relations Nov 7 2011) | 11/7/2011 |
| TREX-231087 | No Bates | No Bates | Clip 02 (Charlie Rose Aug 18 2010 pt. 1) | 8/18/2010 |
| TREX-231088 | No Bates | No Bates | Clip 03 (face the Nation Aug 10 2010) | 8/10/2010 |
| TREX-231089 | No Bates | No Bates | Clip 05 (White House May 24 2010 pt. 1) | 5/24/2010 |
| TREX-231090 | No Bates | No Bates | Clip 07 (White House May 24 2010 pt. 3) | 5/24/2010 |
| TREX-231091 | No Bates | No Bates | Clip 08 (CNN Wolf Blitzer May 24 2010) | 5/24/2010 |
| TREX-231092 | No Bates | No Bates | Clip 10 (GW University Seminar Plenary May 21 2011) | 5/21/2011 |
| TREX-231093 | No Bates | No Bates | Transcript 30(b)(6) Deposition of Admiral Thad William Allen, Vol. 1, Sept. 24, 2012 | 9/24/2012 |
| TREX-231094 | No Bates | No Bates | Transcript 30(b)(6) Deposition of Admiral Thad William Allen, Vol. 2, September 25, 2012 | 9/25/2012 |
| TREX-231095 | No Bates | No Bates | Transcript 30(b)(6) Deposition of Rear Admiral Mary Ellen Landry, Vol. 1, October 22, 2012 | 10/22/2012 |
| TREX-231096 | No Bates | No Bates | Transcript - 30(b)(6) Deposition of Rear Admiral Mary Ellen Landry - October 23, 2012 - Volume 2 | 10/23/2012 |
| TREX-231097 | No Bates | No Bates | Transcript - Videotaped Deposition of Alan O'Donnell - September 19, 2012 | 9/19/2012 |
| TREX-231098 | No Bates | No Bates | Transcript - 30(b)(6) Deposition of Robert Quitzau - November 2, 2012 - Volume 2 | 11/2/2012 |
| TREX-231099 | No Bates | No Bates | Transcript - 30(b)(6) Deposition of Robert Quitzau - November 1, 2012 - Volume 1 | 11/1/2012 |
| TREX-231100 | No Bates | No Bates | USDC/EDLA, Docket No. 2179, Doc. No. 12688, Order - Regarding Penalty Phase Schedule | 4/21/2014 |
| TREX-231101 | No Bates | No Bates | USDC/EDLA, Docket No. 2179, Doc. No. 12965, Plaintiff United States' Proffer of Evidence Regarding Defendant Anadarko's Involvement with The Macondo Well and Incident | 6/2/2014 |
| TREX-231102 | PSC-MDL2179-006178 | PSC-MDL2179-006306 | USDC/District of Alaska, US of A v. BP Exploration (Alaska) Inc., Docket No. 00064, Consent Decree (unfiled) | No Date |
| TREX-231103 | PSC-MDL2179-009737 | PSC-MDL2179-009739 | Letter From: Douglas F. Gansler, Joseph P. Biden, Roy Cooper To: Kenneth Feinberg Dated: 7/22/2010 regarding review of Draft Protocol for the Gulf Coast Claims Facility | 7/22/2010 |
| TREX-231104 | PNL001-018800 | PNL001-018883 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 9/1/2010 |
| TREX-231105 | No Bates | No Bates | Errata and Signature Sheets for Deposition of David Bucknall (Signed #45295) | 8/11/2014 |
| TREX-231106 | No Bates | No Bates | Errata and Signature Sheets for Deposition of Brian Smith(Signed #45302) | 9/8/2014 |
| TREX-231107 | PPDEPODOC000001 | PPDEPODOC000002 | Northwest Arctic Borough 2012 Second Annual Subsistence Mapping Conference, Amy A. Merten biography | 10/26/2012 |
| TREX-231108 | PPDEPODOC000003 | PPDEPODOC000009 | MDL 2179 Pleading (Rec Doc 12884) - Defendants' 30(b)(6) Deposition Notice of the United States in the Penalty Phase | 5/19/2014 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231109 | PPDEPODOC000010 | PPDEPODOC000011 | MDL 2179 Pleading (Rec Doc 12953) - Supplemental Order [Regarding BPXP's Motion to Compel discovery from U.S. (Rec. doc. 12859)] | 5/30/2014 |
| TREX-231110 | PPDEPODOC000012 | PPDEPODOC000029 | Spreadsheet: Data Status | No Date |
| TREX-231111 | PPDEPODOC000030 | PPDEPODOC000036 | Toxicity Test Data Files from Stratus Consulting | 5/19/2014 |
| TREX-231112 | PPDEPODOC000037 | PPDEPODOC000075 | MDL 2179 Correspondence - Letter from Sarah D. Himmelhoch to The Honorable Sally Shushan Re: MDL 2179 - 10-4536 Penalty Phase Document Production | 5/28/2014 |
| TREX-231113 | PPDEPODOC000076 | PPDEPODOC000077 | 2011 Finalist - Homeland Security Medal: Amy Merten and the ERMA Team | 1/1/2011 |
| TREX-231114 | PPDEPODOC000078 | PPDEPODOC000113 | NOAA Office of Response and Restoration - NOAA Environmental Sensitivity Index (ESI) Data, Query, and Tools in ERMA presentation | 5/3/2012 |
| TREX-231115 | PPDEPODOC000115 | PPDEPODOC000128 | On Scene Coordinator Report Deepwater Horizon Oil Spill (excerpt pp. 190-202) | 9/1/2011 |
| TREX-231116 | PPDEPODOC000129 | PPDEPODOC000130 | NOAA Office of Response and Restoration - NOAA Launches ERMA Mapping Tool for Responding to Arctic Oil Spills | 7/31/2012 |
| TREX-231117 | PPDEPODOC000131 | PPDEPODOC000166 | Memorandum To: Ralph Markarian, et al. From: Michel Gielazyn and Rob Ricker Subject: Preparation of water-accommodated fractions for toxicity testing | 4/20/2011 |
| TREX-231118 | PPDEPODOC000167 | PPDEPODOC000180 | Aquatic Toxicology article by John P. Incardona, Tanya L. Swarts, Richard C. Edmunds, Tiffany L. Linbo, Allisan Aquilina-Beck, Catherine A. Slone, Luke D. Gardner, Barbara A. Block, and Nathaniel L. Scholz titled Exxon Valdez to Deepwater Horizon: Comparable toxicity of both crude oils to fish early life stages | 8/20/2013 |
| TREX-231119 | PPDEPODOC000181 | PPDEPODOC000189 | Article: Incardona, J.P., et al., Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | 2/24/2014 |
| TREX-231120 | PPDEPODOC000190 | PPDEPODOC000194 | Article: Brette, F., et al., Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish | 2/14/2014 |
| TREX-231121 | PPDEPODOC000195 | PPDEPODOC000229 | Article: Mager, E.M., Esbaugh, A., et al., Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus) | 5/23/2014 |
| TREX-231122 | PPDEPODOC000230 | PPDEPODOC000249 | Report: Apeti, D., Whitall, D., et al., Assessing the Impacts of the Deepwater Horizon Oil Spill: The National Status and Trends Program Response - A Summary Report of Coastal Contamination | 3/1/2013 |
| TREX-231123 | PPDEPODOC000250 | PPDEPODOC000318 | Mississippi Canyon 252 Incident Shallow Coral Tier 1 Plan | 7/22/2010 |
| TREX-231124 | PPDEPODOC000319 | PPDEPODOC000335 | Mississippi Canyone 252 Incident Addendum 1 Challow Coral Tier 1 Plan | 5/17/2011 |
| TREX-231125 | PPDEPODOC000336 | PPDEPODOC000347 | Article: Boland, Gregory, Challenges in Adaptive Management: Chemosynthetic Communities in the Gulf of Mexico (2010) | 6/1/2010 |
| TREX-231126 | PPDEPODOC000348 | PPDEPODOC000353 | Impact of the Deepwater Horizon oil spill on a deep-water coral community in the Gulf of Mexico | 11/1/2011 |
| TREX-231127 | PPDEPODOC000354 | PPDEPODOC000365 | Mississippi Canyon 252 Incident NRDA Tier 1 Sampling Plan Reconnaissance Survey of Hard-Ground Megafauna Communities in the Vicinity of the Deepwater Horizon Spill Site | 10/19/2010 |
| TREX-231128 | PPDEPODOC000366 | PPDEPODOC000378 | Mississippi Canyon 252 Incident NRDA Tier 1 Proposal SPMD Detection of DWHOS Hydrocarbons in Water Column Immediately over NEGOM Shelf-Edge Pinnacle Reefs | 6/17/2010 |
| TREX-231129 | PPDEPODOC000379 | PPDEPODOC000415 | Mississippi Canyon 252 Incident NRDA Tier 1 for Deepwater Communities - Incorporates ENTRIX/BP comments | 7/2/2010 |
| TREX-231130 | PPDEPODOC000416 | PPDEPODOC000453 | Mississippi Canyon 252 Deepwater Horizon Oil Spill NRDA Sampling Plan Mesophotic Reef Follow-Up Cruise Plan | 8/1/2012 |
| TREX-231131 | PPDEPODOC000454 | PPDEPODOC000470 | MC252 Oil Spill NRDA Sampling Plan Assessment of Impacts from the Deepwater Horizon Oil Spill on Red Crabs | 1/19/2013 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231132 | PPDEPODOC000471 | PPDEPODOC000492 | MC252 Deepwater Horizon Oil Spill Deepwater Benthic Communities and Water Column Data Collection July-September 2011 HOS Sweetwater ROV Sediment and Bottom-Water Sampling Cruise Plan | 7/15/2011 |
| TREX-231133 | PPDEPODOC000493 | PPDEPODOC000509 | Article: Long, Edward, et al., Incidence of Adverse Biological Effects Within Ranges of Chemical Concentrations in Marine and Estuarine Sediments (1995) | 1/1/1995 |
| TREX-231134 | PPDEPODOC000510 | PPDEPODOC000526 | Report: Powers, Sean and Blanchet, Harry: MC252 NRDA Fish Technical Working Group; Fish Kill Plan - Investigative Plan for Fish and Invertebrate Kills in the Northern Gulf of Mexico | 12/1/2010 |
| TREX-231135 | PPDEPODOC000527 | PPDEPODOC000534 | Status Review Report of Atlantic Bluefin Tuna (Thunnus thynnus); Prepared by the Atlantic Bluefin Tuna Status Review Team for the national marine Fisheries Service, National Oceanic and Atmospheric Administration | 5/20/2011 |
| TREX-231136 | PPDEPODOC000535 | PPDEPODOC000541 | article from NOLA.com regarding Bluefin Tuna | 12/5/2011 |
| TREX-231137 | PPDEPODOC000542 | PPDEPODOC000553 | Tagging of Atlantic Bluefin Tuna for Evaluation of Habitat Utilization of Gulf of Mexico Spawning Grounds Using Telemetry Data; Prepared by the Fish Technical Working Group of the Mississippi Canyon 252 Trustees; Troy Baker | 4/30/2012 |
| TREX-231138 | PPDEPODOC000554 | PPDEPODOC000577 | Deliberative  Draft Pre-Decisional Document; Oyster Sampling Plan - Phase I | 7/30/2010 |
| TREX-231139 | PPDEPODOC000578 | PPDEPODOC000663 | Mississippi Canyon 252 Spill, Oyster Sampling Plan, Phase I - High Priority Sites; Amendment 2 | 2/3/2011 |
| TREX-231140 | PPDEPODOC000664 | PPDEPODOC000736 | Mississippi Canyon 252 Spill - Oyster Sampling Transaction Plan | 2/3/2011 |
| TREX-231141 | PPDEPODOC000737 | PPDEPODOC000740 | Oyster Sampling Plan - Phase I - Amendment 1 | 2/22/2011 |
| TREX-231142 | PPDEPODOC000741 | PPDEPODOC000764 | Mississippi Canyon 252 Spill; Oyster Sampling Transition Plan - Amendment 1 | 7/1/2011 |
| TREX-231143 | PPDEPODOC000765 | PPDEPODOC000788 | Mississippi Canyou 252 Spill; Spring 2011 Oyster Recruitment Sampling Plan | 7/29/2011 |
| TREX-231144 | PPDEPODOC000789 | PPDEPODOC000842 | Mississippi Canyou 252 Spill Oyster Sampling Plan; 2011 Oyster Quadrat and Sediment Sampling October 6, 2011 | 10/6/2011 |
| TREX-231145 | PPDEPODOC000843 | PPDEPODOC000849 | Mississippi Canyon 252 Spill  Spring 2011 Oyster Recruitment Sampling Plan - Amendment 1; September 6, 2011 | 10/28/2011 |
| TREX-231146 | PPDEPODOC000850 | PPDEPODOC000860 | Mississippi Canyon 252 Spill Spring 2011 Oyster Recruitment Sampling Plan - Amendment 2 | 10/28/2011 |
| TREX-231147 | PPDEPODOC000861 | PPDEPODOC000906 | Deliberative Draft Pre Decisional Document - 2012 Intertidal Oyster Quadrat Sampling Plan | 2/1/2012 |
| TREX-231148 | PPDEPODOC000907 | PPDEPODOC000911 | Mississippi Canyon 252 Spill; Oyster Sampling Transition Plan - Amendment 2: Sediment Sample Analysis | 6/5/2012 |
| TREX-231149 | PPDEPODOC000912 | PPDEPODOC000935 | Mississippi Canyon 252 Spill; Oyster Monitoring; 2012 Oyster Quadrat Abundance Monitoring | 9/26/2012 |
| TREX-231150 | PPDEPODOC000936 | PPDEPODOC000969 | DWH Settlement Communication - 2012 Oyster Recruitment Monitoring Plan | 9/26/2013 |
| TREX-231151 | PPDEPODOC000970 | PPDEPODOC000998 | 2013 Oyster Quadrat Abundance Monitoring Plan | 8/5/2013 |
| TREX-231152 | PPDEPODOC000999 | PPDEPODOC001047 | 2013 Nearshore Oyster Sampling Plan | 7/12/2013 |
| TREX-231153 | PPDEPODOC001048 | PPDEPODOC001051 | 2011 Oyster Quadrat and Sediment Sampling Chemistry Analysis | 1/28/2013 |
| TREX-231154 | PPDEPODOC001052 | PPDEPODOC001087 | Deliberative Draft Pre Decisional Document 2013 Oyster Recruitment Monitoring Plan | 3/25/2013 |
| TREX-231155 | PPDEPODOC001088 | PPDEPODOC001116 | Sumerged Oil Characterization Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments Deepwater Horizon Oil Spill ; prepared by the Fish Technical Working Group of the Mississippi Canyon 252 Trustees Ian Zelo and Kristopher Benson | 6/23/2011 |
| TREX-231156 | PPDEPODOC001117 | PPDEPODOC001165 | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 8/4/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231157 | PPDEPODOC001166 | PPDEPODOC001186 | Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico"; Shawn Clark, Carl Ferraro | 11/30/2011 |
| TREX-231158 | PPDEPODOC001187 | PPDEPODOC001228 | Addendum to the Sampling and Monitoring Plan for  the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation  in the Gulf  of Mexico | 12/14/2012 |
| TREX-231159 | PPDEPODOC001229 | PPDEPODOC001247 | Mississippi Canyon 252 Incident; Shoreline Vegetation NRDA Pre-Assessment Plan | 7/12/2010 |
| TREX-231160 | PPDEPODOC001248 | PPDEPODOC001261 | Water Column Injury Ephemeral Data Collections: Cruise 3: Surface Water Sampling Plan for Dispersant Treated Oil; Deepwater Horizon Oil Spill; Debbie French-McCay, Jennifer Cragan, Malinda Sutor and Sean Sylva | 5/29/2010 |
| TREX-231161 | PPDEPODOC001262 | PPDEPODOC001270 | Water Column Injury Ephemeral Data Collections: NRDA Cruise 4 - Jack Fitz 3 Water Sampling Plan; Deepwater Horizon Oil Spill by Debbie French-McCay | 6/11/2010 |
| TREX-231162 | PPDEPODOC001271 | PPDEPODOC001284 | Water Column Injury Ephemeral Data Collections: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan - American Diver 1 and Ocean Veritas 9 | 7/21/2010 |
| TREX-231163 | PPDEPODOC001285 | PPDEPODOC001294 | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS); Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan - Hos Davis I | 8/11/2010 |
| TREX-231164 | PPDEPODOC001295 | PPDEPODOC001305 | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS); Plan for Adaptive Water Column NOAA-NRDA SAmpling (PAWWNS) Cruise Plan - HOS Davis 2 by Deborah French-McCay, Yong Kim, Jennifer Cragan, Eileen Graham | 8/25/2010 |
| TREX-231165 | PPDEPODOC001306 | PPDEPODOC001315 | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS); Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan - HOS Davis 3 by Deboran French-McCay, Yong Kim, Jenniger Cragan, Eileen Graham | 9/3/2010 |
| TREX-231166 | PPDEPODOC001316 | PPDEPODOC001341 | MC252 Deepwater Horizon Oil Spill Water Column Data Collection; NOAA/BP- Cardno ENTRIX NRDA Cooperative Deep Tow Cruise 2; December 2010 Arctic - HOS Davis a5 - Sarah Bordelon Cruise Plan; Sampling Vessels: M/V Arctic, M/V HOS Davis, M/V Sarah Bordelon, M/V Nick Skansi; Supply Vessel: M/V Emily Bordelon by Deborah French-McCay, Eileen Graham | 12/3/2010 |
| TREX-231167 | PPDEPODOC001342 | PPDEPODOC001352 | Deepwater Horizon Oil Spill (DWHOS) Water Column Technical Working Group; NRDA 1--meter MOCNESS Summer 2011 Plankton Sampling Cruise Plan; Sampling Vessel: M/V Meg Skansi; by Deborah French-McCay, Eileen Graham, Melanie Schroeder and Tracey Sutton | 8/8/2011 |
| TREX-231168 | PPDEPODOC001353 | PPDEPODOC001363 | Deepwater Horizon Oil Spill (DWHOS); NRDA SEAMAP Plankton Sampling Plan & Fall 2010 Cruise Plan by Deborah French-McCay & Melanie Schroeder and Daniel Hahn | 11/15/2010 |
| TREX-231169 | PPDEPODOC001364 | PPDEPODOC001376 | NRDA Plankton Sampling Plan & Winter 2011 Cruise Plan by Deborah French-McCay, Eileen Graham & Melanie Schroeder and Daniel Hahn | 3/29/2011 |
| TREX-231170 | PPDEPODOC001377 | PPDEPODOC001388 | Water Column Technical Working Group; NRDA Spring 2011 Epipelagic Plankton Bongo/Neuston Sampling Cruise Plan; Sampling Vessel: M/V Bunny Bordelon by Deborah French-McCay, Melanie Schroeder, Eileen Graham, Erin Bohaboy and David Wells | 4/16/2011 |
| TREX-231171 | PPDEPODOC001389 | PPDEPODOC001399 | DWHOS Water Column Technical Working Group; NRDA Summer 2011 Epipelagic Plankton Bongo & Neuston Sampling Cruise Plan; Sampling Vessel: M/V Bunny Bordelon by Deborah French-McCay, Melanie Schroeder, Eileen Graham, Erin Bohaboy and David Wells | 7/19/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231172 | PPDEPODOC001400 | PPDEPODOC001412 | NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan; Walton Smith 1; Water column Technical Working Group by Deborah French-McCay & Melanie Schroeder and Malinda Sutor | 11/15/2010 |
| TREX-231173 | PPDEPODOC001413 | PPDEPODOC001425 | DWHOS NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan; Walton Smith 3; Water Column Technical Working Group by Deborah French-McCay, Melanie Schroeder and Malinda DWHOS NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan; Walton Smith 3; Water Column Technical Working Group by Deborah French-McCay, Melanie Schroeder and Malinda Sutor | 11/15/2010 |
| TREX-231174 | PPDEPODOC001426 | PPDEPODOC001436 | DWHOS Water Column Technical Working Group; NRDA 1-meter MOCNESS Winter 2011 Plankton Sampling Cruise Plan; Sampling Vessel: M/V Nick Skansi by Debora French-McCay, Eileen Graham, Melanie Schroeder and Malinda Sutor | 1/10/2011 |
| TREX-231175 | PPDEPODOC001437 | PPDEPODOC001447 | DWHOS Water Column Technical Working Group; NRDA 1-meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan; Sampling Vessel: M/V Nick Skansi by Deborah French-McCay, Eileen Graham, Melanie Schroeder and Malinda Sutor | 4/16/2011 |
| TREX-231176 | PPDEPODOC001448 | PPDEPODOC001458 | DWHOS Water Column Technical Working Group; NRDA 10-meter MOCNESS Winter 2011 Plankton Sampling Cruise Plan; Sampling Vessel: M/V Meg Skansi by Deborah French-McCay, Eileen Graham, Malinda Sutor | 1/24/2011 |
| TREX-231177 | PPDEPODOC001459 | PPDEPODOC001469 | DWHOS Water Column Technical Working Group; NRDA 10- meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan; Sampling Vessel: M/V Meg Skansi by Deborah French-McCay, Eileen Graham, Melanie Schroeder and Tracey Sutton | 4/16/2011 |
| TREX-231178 | PPDEPODOC001470 | PPDEPODOC001478 | DWHOS NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan; Specialty Diver 1- September 2010 SIPPER Cruise; Water Column Technical Working Group by Deborah French-McCay, Melanie Schroeder, Eileen Graham, Andrew Remsen | 11/15/2010 |
| TREX-231179 | PPDEPODOC001479 | PPDEPODOC001492 | DWHOS NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan; Walton Smith 2; Water Column Technical Working Group by Deborah French-McCay, Melanie Schroeder Eileen Graham, Cabell Davis | 11/15/2010 |
| TREX-231180 | PPDEPODOC001493 | PPDEPODOC001501 | DWHOS Water Column Technical Working Group; NRDA Winter 2011 Plankton Imaging Sampling Cruise Plan;Sampling Vessel: M/V Arctic;  By Deborah French-McCay, Eileen Graham, Cabell Davis | 1/12/2011 |
| TREX-231181 | PPDEPODOC001502 | PPDEPODOC001512 | DWHOS Water Column Technical Working Group; Image Data Processing Plan: Holocam, DAVPR, VPRII; Principal Investigator: Cabell Davis, WHOI; by Cabel Davis, Deborah French-McCay, Eileen Graham, Melanie Schroeder, Sandra Arismendez | 6/7/2012 |
| TREX-231182 | PPDEPODOC001513 | PPDEPODOC001528 | Assessing Potential Sublethal and Chronic Health Impacts from the MCS252 Oil Spill on Coastal and Estuarine Bottlenose Dolphins, Version 2.7, by Lori Schwacke, National Ocean Service, national Centers for Coastal Ocean Science, Hollings Marine Lab | 4/1/2011 |
| TREX-231183 | PPDEPODOC001529 | PPDEPODOC001602 | Final Report to the National Marine Fisheries Service Southeast Regional Office, St. Petersburg, Florida; Center for Dolphin Biology, Health, and Conservation Education; Mote Marine Lab Technical Report No. 1308 | 9/28/2008 |
| TREX-231184 | PPDEPODOC001603 | PPDEPODOC001608 | Article: The secret lives of dolphins: for 37 years, Randy Wells has studied the dolphins in Sarasota Bay, revealing the mysteries of the species' behavior to scientists all over the world.  by Craig Pittman | 3/1/2008 |
| TREX-231185 | PPDEPODOC001609 | PPDEPODOC001614 | Form: Captured Individual: Times and Measurements; NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 8/4/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231186 | PPDEPODOC001615 | PPDEPODOC001620 | Form: Captured Individual: Times and Measurements; NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 8/9/2011 |
| TREX-231187 | PPDEPODOC001621 | PPDEPODOC001626 | Form: Captured Individual: Times and Measurements; NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 8/12/2011 |
| TREX-231188 | PPDEPODOC001627 | PPDEPODOC001633 | Marine Polution Bulletin, Dalton et al: Extent and frequency of vessel oil spills in US marine protected areas | 1/1/2010 |
| TREX-231189 | PPDEPODOC001634 | PPDEPODOC001635 | CNN Article: Leaking Barataria Bay oil well capped | 8/2/2010 |
| TREX-231190 | PPDEPODOC001636 | PPDEPODOC001636 | Sighting Form - NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 6/30/2012 |
| TREX-231191 | PPDEPODOC001637 | PPDEPODOC001637 | Sighting Form - NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 7/18/2012 |
| TREX-231192 | PPDEPODOC001638 | PPDEPODOC001638 | Sighting Form - NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 6/19/2013 |
| TREX-231193 | PPDEPODOC001639 | PPDEPODOC001639 | Sighting Form - NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 11/9/2013 |
| TREX-231194 | PPDEPODOC001640 | PPDEPODOC001646 | Meeting Transcript: Diving Deeper: Episode 21 (April 7, 2010)- How do we respond to oil spills? | 4/7/2010 |
| TREX-231195 | PPDEPODOC001647 | PPDEPODOC001656 | Letter to Larry Malnor, Director NRD, from Craig R. O'Connor and Robert Hadad, US Dept. of Commerce, NOAA with attachment: Second Interim, Partial Claim for Assessment and Restoration Planning Costs MC252 Incident; Time Period: January - December 2013 | 9/24/2012 |
| TREX-231196 | PPDEPODOC001657 | PPDEPODOC001668 | 2010 Mark_Recapture Dolphin PAH Biopsy from Qurey Manager_ (East_67510884_1) | 1/1/2010 |
| TREX-231197 | PPDEPODOC001669 | PPDEPODOC001670 | Center for Coastal Monitoring and Assessment; Sediment Quality Guidelines (Ongoing) | 6/10/2014 |
| TREX-231198 | PPDEPODOC001671 | PPDEPODOC001677 | Sediment Core Sample Log form - Vessel: HOS Sweetwater, Cruise 6 | 10/12/2011 |
| TREX-231199 | PPDEPODOC001678 | PPDEPODOC001694 | Incidence of Adverse Biological Effects Within Ranges of Chemical Concentrations in marine and Estuarine Sediments by Edward R. Long, Donald D. MacDonald, Sherri L. Smith, Fred D. Calder | 1/1/1995 |
| TREX-231200 | PPDEPODOC001695 | PPDEPODOC001695 | Photo: Core (Drilling Mud) Sample | No Date |
| TREX-231201 | PPDEPODOC001696 | PPDEPODOC001696 | Photo: Sample - Lid Labeled K2 | No Date |
| TREX-231202 | PPDEPODOC001697 | PPDEPODOC001772 | (spreadsheet) QM Sediment Data Download | 1/1/2013 |
| TREX-231203 | PPDEPODOC001773 | PPDEPODOC001773 | Spreadsheet: 2011 Sample Data (50-600 meters) | 1/1/2011 |
| TREX-231204 | PPDEPODOC001774 | PPDEPODOC001796 | Spreadsheet: Toxicity Sample Data (Box and >5 m) | 1/1/2011 |
| TREX-231205 | PPDEPODOC001797 | PPDEPODOC001797 | Location Map: Gulf of Mexico | No Date |
| TREX-231206 | PPDEPODOC001798 | PPDEPODOC001798 | Location Map: Gulf of Mexico (surrounding area) Longitude -87.31 | No Date |
| TREX-231207 | PPDEPODOC001799 | PPDEPODOC001799 | Location Map: Gulf of Mexico (surrounding area) Longitude -91.78 | No Date |
| TREX-231208 | PPDEPODOC001800 | PPDEPODOC001806 | Spreadsheet: Toxicity Sample Data (East of Longitude -87.31) | 1/1/2010 |
| TREX-231209 | PPDEPODOC001807 | PPDEPODOC001809 | Spreadsheet: Toxicity Sample Data (West of Longitude -91.78) | 1/1/2010 |
| TREX-231210 | PPDEPODOC002668 | PPDEPODOC002935 | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume 1: Methodology, Timeline, Context, and Communities | 6/1/2014 |
| TREX-231211 | PPDEPODOC002936 | PPDEPODOC003351 | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume II: Key Economic Sectors, NGOs, and Ethnic Groups | 6/1/2014 |
| TREX-231212 | PPDEPODOC005129 | PPDEPODOC005130 | BP Seafood Industry Recovery | No Date |
| TREX-231213 | PPDEPODOC022037 | PPDEPODOC022045 | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program | 2/15/2011 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231214 | PPDEPODOC022046 | PPDEPODOC022054 | Michel, Jacqueline; Edward H. Owens, et al, "Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA" PLOS ONE 8:6 e65087, June 2013. | 6/12/2013 |
| TREX-231215 | PPDEPODOC022064 | PPDEPODOC022064 | Powerpoint Presentation by Jacqueline Michel titled "Deepwater Horizon Spill - Response Technologies and Lessons Learned." | 3/16/2011 |
| TREX-231216 | PPDEPODOC022065 | PPDEPODOC022073 | Owens, Edward H.; Richard Santner, et al, Abstract: Shoreline Treatment During the Deepwater Horizon-Macondo Response. 2011 Int'l Oil Spill Conference | 2/4/2011 |
| TREX-231217 | PPDEPODOC022249 | PPDEPODOC022266 | Mississippi Canyon 252 Incident Near Shore and Shoreline Stage I and II Response Plan Louisiana Division | 5/6/2010 |
| TREX-231218 | PPDEPODOC022267 | PPDEPODOC022365 | MC252 Stage III SCAT-Shoreline Treatment Implementation Framework for Louisiana | 12/20/2010 |
| TREX-231219 | HCG287-018376 | HCG287-018387 | Unified Command Gulf Coast Incident Management Team Gulf Coast Restoration Organization: Deepwater Horizon 2011 Shoreline Plan for Louisiana. | 3/3/2011 |
| TREX-231220 | US_PP_NOAA107257 | US_PP_NOAA107259 | Memorandum Subject: "As Low As Reasonably Practicable"  Endpoint Determination and Application in Louisiana.  From T. McK. Sparks CAPT, to Gulf Coast Incident Management Team. | 10/29/2013 |
| TREX-231221 | PPDEPODOC022543 | PPDEPODOC022575 | Deepwater Horizon Oil Spill Salt Marsh Treatment Tests: Monitoring Results. Slide Presentation, INTECOL Wetland Conference 2012 Scott Zengel, Jacqueline Michel, NOAA Scientific Support Team, DWH SCAT Program. | 1/1/2012 |
| TREX-231222 | US_PP_NOAA157524 | US_PP_NOAA157524 | Abstract: "Clean-up of Heavily Oiled Salt Marsh during the Deepwater Horizon Oil Spill: I, Ecological Effects and Initial  Recovery (Marsh Vegetation)." Rutherford, Nicolle, Scott Zengel, et al. | No Date |
| TREX-231223 | PPDEPODOC022577 | PPDEPODOC022617 | Deepwater Horizon: Marsh Treatments and Challenges. Slide Presentation, NOAA Scientific Support Team, DWH SCAT Program. Jacqueline Michel and Scott Zengel. | 11/21/2011 |
| TREX-231224 | US_PP_NOAA077047 | US_PP_NOAA077050 | Shoreline Response Completion Strategy. Draft; MC-252 SCAT- Shoreline Response Completion. | 7/20/2010 |
| TREX-231225 | PPDEPODOC022776 | PPDEPODOC022825 | Appendix D: Buried Oil Report Louisiana Area of Response March 2014. Prepared for Capt. Thomas Sparks, USCG, Federal On-Scene Coordinator. | 3/1/2014 |
| TREX-231226 | US_PP_NOAA145140 | US_PP_NOAA145143 | Oil Spill Response Strategies for Coastal Marshes during the Deepwater Horizon Spill. Draft 30, May 2010. Author, agency not identified. | 5/1/2010 |
| TREX-231227 | US_PP_NOAA148658 | US_PP_NOAA148673 | Shoreline Cleanup Assessment Technique (SCAT) Team Field Safety Plan. MC 252; Program Manager Gary Hayward. | 6/1/2011 |
| TREX-231228 | No Bates | No Bates | Transcript - U.S 30(B)(6) Deposition of Amy Ann Merten Ph.D. June 11, 2014 | 6/11/2014 |
| TREX-231229 | No Bates | No Bates | Transcript - Videotaped and Oral Deposition of Harry Luton - June 17, 2014 | 6/17/2014 |
| TREX-231230 | No Bates | No Bates | Transcript - Deposition of Laura Folse - June 16, 2014 | 6/16/2014 |
| TREX-231231 | No Bates | No Bates | Transcript - Deposition of Joshua Barnes - June 18, 2014 | 6/18/2014 |
| TREX-231232 | No Bates | No Bates | Transcript - Deposition of Captain Larry Hewett June 19, 2014 | 6/19/2014 |
| TREX-231233 | No Bates | No Bates | Transcript - Videotaped and oral deposition of Richard Heron - June 20, 2014 | 6/20/2014 |
| TREX-231234 | No Bates | No Bates | Transcript - Deposition of Richard Morrison - June 20, 2014 | 6/20/2014 |
| TREX-231235 | No Bates | No Bates | Transcript - Deposition of Lieutenant Commander Drew Casey June 24, 2014 | 6/24/2014 |
| TREX-231236 | No  Bates | No Bates | Transcript - Oral and Videotaped Deposition of Marshall B. Rose, Ph. D. - June 26, 2014 | 6/26/2014 |
| TREX-231237 | No Bates | No Bates | Transcript - Deposition of Iris Cross - June 26, 2014 | 6/26/2014 |
| TREX-231238 | No Bates | No Bates | Transcript - Deposition of John Jackson Howard, M.D. - June 26, 2014 | 6/26/2014 |
| TREX-231239 | No Bates | No Bates | Transcript - Videotaped Deposition of David Bucknall - July 2, 2014 | 7/2/2014 |
| TREX-231240 | No Bates | No Bates | Transcript - Deposition of SARA McNULTY | 7/1/2014 |
| TREX-231241 | No Bates | No Bates | Transcript - Deposition of Mike Utsler - June 27, 2014 | 6/27/2012 |
| TREX-231242 | No Bates | No Bates | Transcript - Fact Deposition of Captain Julia Hein July 9, 2014 | 7/9/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231243 | No Bates | No Bates | Transcript - Deposition of Michael T. Robertson - July 10, 2014 - Volume 1 | 7/10/2014 |
| TREX-231244 | No Bates | No Bates | Transcript - Deposition of Brian Smith - July 11, 2014 - Volume 1 | 7/11/2014 |
| TREX-231245 | No Bates | No Bates | Transcript - Deposition of Robert Gwin - July 11, 2014 | 7/11/2014 |
| TREX-231246 | No Bates | No Bates | Transcript - Deposition of SARA McNULTY | 7/15/2014 |
| TREX-231247 | No Bates | No Bates | Transcript - Videotaped and Oral Deposition of Lieutenant Frank Kulesa - July 15, 2014 | 7/15/2014 |
| TREX-231248 | No Bates | No Bates | Transcript - Videotaped and Oral Deposition of Duane Wilson - July 16, 2014 | 7/16/2014 |
| TREX-231249 | No Bates | No Bates | Transcript - Videotaped and Oral Deposition of Admiral Meredith Austin - July 17, 2014 | 7/17/2014 |
| TREX-231250 | No Bates | No Bates | Transcript - Deposition of Darrell Hollek - July 17, 2014 - Volume 1 | 7/17/2014 |
| TREX-231251 | No Bates | No Bates | Transcript - Deposition of Steven Bray - July 16, 2014 - Volume 1 | 7/16/2014 |
| TREX-231252 | No Bates | No Bates | Transcript - 30(b)(6) Deposition of CAPT Stephen McCleary July 18, 2014 | 7/18/2014 |
| TREX-231253 | No Bates | No Bates | Transcript - Deposition of Nicholas Mark Hargrave Bamfield - July 24, 2014 - Volume 1 | 7/24/2014 |
| TREX-231254 | No Bates | No Bates | Transcript - Deposition of Jacqueline Michel, Ph. D. - August 1, 2014 | 8/1/2014 |
| TREX-231255 | No Bates | No Bates | Transcript - Videotaped and Oral Deposition of Captain Roger Laferriere - August 5, 2014 | 8/5/2014 |
| TREX-231256 | S2N015-000818 | S2N015-000825 | Memorandum: Draft Gulf Coast Claims Facility Protocol. To Kenneth Feinberg from Thomas J. Perrelli, Associate Attorney General. | 7/16/2010 |
| TREX-231257 | No Bates | No Bates | Demonstrative: BP Organizational Chart  -  Group Engineering | No Date |
| TREX-231258 | No Bates | No Bates | Demonstrative: BP Organizational Chart  -  Group Safety and Operations Integrity | No Date |
| TREX-231259 | No Bates | No Bates | Demonstrative: BP Organizational Chart  -  Exploration & Production | No Date |
| TREX-231260 | No Bates | No Bates | Demonstrative: BP Organizational Chart  -  GoM Strategic Performance Unit | No Date |
| TREX-231261 | No Bates | No Bates | Demonstrative: BP Organizational Chart  -  Overall | No Date |
| TREX-231262 | No Bates | No Bates | Demonstrative: BP Organizational Chart  -  Bly Investigation Team | No Date |
| TREX-231263 | No Bates | No Bates | Demonstrative: BP Organizational Chart  -  Safety, Environment and Ethics Assurance Committee | No Date |
| TREX-231264 | No Bates | No Bates | Demonstrative: BP Organizational Chart  -  Board of Directors | No Date |
| TREX-231265 | No Bates | No Bates | Demonstrative: BP Organizational Chart  -  Executive Management | No Date |
| TREX-231266 | No Bates | No Bates | Demonstrative: BP Organizational Chart  -  GORC | No Date |
| TREX-231267 | No Bates | No Bates | Demonstrative: Over Budget, Over Schedule, Excessive NPT | No Date |
| TREX-231268 | No Bates | No Bates | Demonstrative: Macondo Drilling Team Organization Charts 2009 v. 2010 | 4/13/2013 |
| TREX-231269 | No Bates | No Bates | Demonstrative: Macondo Drilling Team - April 2010 | 4/13/2013 |
| TREX-231270 | No Bates | No Bates | Demonstrative: Negative Pressure Test Flip-Flops | 2/22/2013 |
| TREX-231271 | No Bates | No Bates | Designated Deposition Testimony of Michael Williams | 7/20/2011 |
| TREX-231272 | US_PP_AUS000001 | US_PP_AUS000023 | Cuthbertson, Beverley H., and Joanne M. Nigg. 1987 Technological Disaster and the Nontherapeutic Community: A Question of True Victimization Environment and Behavior | 7/1/1987 |
| TREX-231273 | US_PP_AUS000024 | US_PP_AUS000050 | Attitudes and Stress in the Presence of Technological Risk: A Test of the Supreme Court Hypothesis; by William R. Freudenburg, Timothy R. Jones | 7/27/2014 |
| TREX-231274 | US_PP_AUS000051 | US_PP_AUS000072 | Freudenburg, William R. 1997. "Contamination, Corrosion and the Social Order: An Overview." Current Sociology | 7/1/1997 |
| TREX-231275 | US_PP_AUS000073 | US_PP_AUS000103 | Picou, J. Steven, Brent K. Marshall, and Duane A. Gill. 2004 "Disaster Litigation and the Corrosive Community" | 6/1/2004 |
| TREX-231276 | US_PP_AUS000104 | US_PP_AUS000203 | Transcript of Plea and Sentencing Hearing of BP Exploration & Production, Co. Inc. before the Honorable Sarah S. Vance | 1/29/2013 |
| TREX-231277 | US_PP_AUS000204 | US_PP_AUS000213 | Victim Impact Statement - Declaration of Victim Losses of Ashley Manuel United States v. BP Exploration and Production, Inc. Case: 2:12CR00292 Document No. 35 Filed: 01/15/2013 | 1/14/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231278 | US_PP_AUS000214 | US_PP_AUS000215 | Victim Impact Statement - Beverly Armand Dated January 1, 2013 United States v. BP Exploration and Production Case: 2:12-cr-000292 Document No. 51 Filed: 01/17/13 | 1/16/2013 |
| TREX-231279 | US_PP_AUS000216 | US_PP_AUS000219 | Victim Impact Statement - Letter From: Buddy J. Trahan To: Sarah S. Vance Re: United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 43 Filed: 1/16/13 | 1/15/2013 |
| TREX-231280 | US_PP_AUS000220 | US_PP_AUS000227 | USDC/EDLA, US of A vs. BP Exploration and Production, Inc., Docket No. 2:12CR00292, Victim Statement Courntey C. Kemp-Robertson | 1/16/2013 |
| TREX-231281 | US_PP_AUS000228 | US_PP_AUS000229 | Victim Impact Statement - Email From: Drew Landry Sent: Friday January 18, 2103 1:21 PM To: Brandi Hill Subject: Gulf Spill health effects meeting Case 2:12-cr-000292 Document No. 60 Filed: 01/18/13 | 1/18/2013 |
| TREX-231282 | US_PP_AUS000230 | US_PP_AUS000231 | Victim Impact Statement - Letter From: Eileen Kean Jones To: The Honorable Sarah S. Vance Case 2:12-cr-000292 Document No. 44 Filed: 01/16/13 | 1/15/2013 |
| TREX-231283 | US_PP_AUS000232 | US_PP_AUS000234 | Victim Impact Statement - Letter From: Felesia Hamilton To: Judge Sarah Vance Case 2:12-cr-000292 Document No. 53 Filed: 01/17/13 | 1/8/2013 |
| TREX-231284 | US_PP_AUS000235 | US_PP_AUS000235 | Memo from Hayley1063@aol.com to efile-vance@LAED.uscourts.gov RE: Natural Resources of the U.S. Gulf Coast Area | 1/16/2013 |
| TREX-231285 | US_PP_AUS000236 | US_PP_AUS000236 | Victim Impact Statement - Letter From Henri Andre Fourroux III To: Judge Sarah Vance Case 2:12-cr-000292 Document No. 33 Filed: 01/15/13 | 1/14/2013 |
| TREX-231286 | US_PP_AUS000237 | US_PP_AUS000239 | Victim Impact Statement - Letter From: Janet Patricia Woodson To: Judge Sarah Vance Dated: January 8, 2013 Case 2:12-cr-000292 Document No. 54 Filed: 01/17/13 | 1/8/2013 |
| TREX-231287 | US_PP_AUS000240 | US_PP_AUS000248 | Victim Impact Statement - Declaration of Victim Losses - Jessica Manuel Case 2:12-cr-000292 Document No. 36 Filed: 01/15/13 | 1/15/2013 |
| TREX-231288 | US_PP_AUS000249 | US_PP_AUS000250 | Victim Impact Statement - Email From: Jorey Danos To: Sarah Vance Date: January 22, 2013 Case 2:12-cr-00292 Document No. 61 Filed: 01/23/13 | 1/22/2013 |
| TREX-231289 | US_PP_AUS000251 | US_PP_AUS000253 | Victim Impact Statement - Kathleen Goodlife Dated January 15, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 40 Filed: 01/16/13 | 1/15/2013 |
| TREX-231290 | US_PP_AUS000254 | US_PP_AUS000256 | Victim Impact Statement - Keith D. Jones Dated January 15, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 47 Filed: 01/16/13 | 1/15/2013 |
| TREX-231291 | US_PP_AUS000257 | US_PP_AUS000266 | Victim Impact Statement - Declaration of Victim Losses - Kelli Taquino United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 37 Filed: 01/15/13 | 1/10/2013 |
| TREX-231292 | US_PP_AUS000267 | US_PP_AUS000267 | Victim Impact Statement - Email From: Kenny Collins To: Judge Sarah Vance Date: January 11, 2013 11:28 PM United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 32 Filed: 01/15/13 | 1/11/2013 |
| TREX-231293 | US_PP_AUS000268 | US_PP_AUS000268 | Victim Impact Statement - Email From: Kim A. Schulz and Celia White To: Judge Sarah Vance Sent: Wednesday January 16, 2013 9:26 AM Subject: Public Comments Regard BP Oil United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 46 Filed: 01/15/13 | 1/16/2013 |
| TREX-231294 | US_PP_AUS000269 | US_PP_AUS000272 | Victim Impact Statement - Email From: Laura Regan To: Brandi Hill Sent: Tuesday January 15, 2013 7:02 PM United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 56 Filed: 01/18/13 | 1/15/2013 |
| TREX-231295 | US_PP_AUS000273 | US_PP_AUS000274 | Victim Impact Statement - Lori Bosarge United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 57 Filed: 01/18/13 | 1/18/2013 |
| TREX-231296 | US_PP_AUS000275 | US_PP_AUS000277 | Victim Impact Statement - Letter From: Mary Burkeen To: Judge Sarah Vance Dated: January 8, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 55 Filed: 01/17/13 | 1/8/2013 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231297 | US_PP_AUS000278 | US_PP_AUS000284 | Victim Impact Statement - Letter From: Michael Robichaux, MD To: Honorable Sarah Vance Dated: January 15, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 41 Filed: 01/16/13 | 1/15/2013 |
| TREX-231298 | US_PP_AUS000285 | US_PP_AUS000286 | Case 2:12-cr-00292-SSV-DEK Document 58; Victim Impact Statement, Letter to Judge Vance from Nancy Curtis | 1/18/2013 |
| TREX-231299 | US_PP_AUS000287 | US_PP_AUS000288 | Case 2:12-cr-00292-SSV-DEK Document 52; Victim Impact Statement by N. "Mac" MacKenzie | 1/17/2013 |
| TREX-231300 | US_PP_AUS000289 | US_PP_AUS000291 | Case 2:12-cr-00292-SSV-DEK Document 59; Victim Impact Statement by Rhonda Burkeen | 1/18/2013 |
| TREX-231301 | US_PP_AUS000292 | US_PP_AUS000292 | Case 2:12-cr-00292-SSV-DEK Document 42; Victim Impact Statement by Sarah Evanko | 1/16/2013 |
| TREX-231302 | US_PP_AUS000293 | US_PP_AUS000302 | Case 2:12-cr-00292-SSV-DEK Document 34; Victim Impact Statement by Shelley Anderson | 1/15/2013 |
| TREX-231303 | US_PP_AUS000303 | US_PP_AUS000305 | Case 2:12-cr-00292-SSV-DEK Document 48; Victim Impact Statement by Nyoka Curtis | 1/16/2013 |
| TREX-231304 | US_PP_AUS000306 | US_PP_AUS000306 | Case 2:12-cr-00292-SSV-DEK Document 50; Victim Impact Statement by Tim Reeves | 1/16/2013 |
| TREX-231305 | US_PP_AUS000307 | US_PP_AUS000314 | Kaiser, Mark J. and Siddhartha Narra, "Decommissioning activity projected to hold steady following BOEMRE ruling", dated April 1, 2011 | 4/1/2011 |
| TREX-231306 | US_PP_AUS000315 | US_PP_AUS000326 | Pages 2-23 from Hoffman, Susanna M., and Anthony Oliver-Smith, Eds. 2002. Catastrophe and Culture: The Anthropology of Disaster. Santa Fe: SAR Press | 1/1/2002 |
| TREX-231307 | US_PP_AUS000327 | US_PP_AUS000363 | Olson, Laura. Social Impact Analysis and Strategic Plan. The Deepwater Horizon Gulf Oil Spill: Response, Resilience, and Recovery. Dated October 15, 2010 | 10/15/2010 |
| TREX-231308 | US_PP_AUS000364 | US_PP_AUS000402 | Occupational Safety and Health Administration, May 2011. Deepwater Horizon Oil Spill: OSHAs Role in the Response | 5/1/2011 |
| TREX-231309 | US_PP_AUS000403 | US_PP_AUS000404 | Data File: Code Reports from Fieldwork Conducted by University of Arizona's Bureau of Applied Research in Anthropology (BARA) between April 2010 and December 2012 from Southwest Texas to Southern Alabama | 12/1/2012 |
| TREX-231310 | US_PP_AUS000405 | US_PP_AUS000407 | Code Book of Ethnographic Data | No Date |
| TREX-231311 | US_PP_AUS000408 | US_PP_AUS000459 | Internal Deepwater Horizon Fieldnotes: References | 2/7/2011 |
| TREX-231312 | US_PP_AUS000460 | US_PP_AUS000494 | Internal Deepwater Horizon Fieldnotes: references coded | 2/9/2011 |
| TREX-231313 | US_PP_AUS000495 | US_PP_AUS000516 | Data Report- Coded Data Report for Louisiana Community Louisiana | 9/14/2010 |
| TREX-231314 | US_PP_AUS000517 | US_PP_AUS000621 | Data Report- Coded Data Report for Mississippi | 8/9/2011 |
| TREX-231315 | US_PP_AUS000622 | US_PP_AUS000629 | BARA Data - CodeReport - Community-MississippiOther | 1/11/2011 |
| TREX-231316 | US_PP_AUS000630 | US_PP_AUS000674 | BARA Data - CodeReport - Community-PlaqueminesStBernard.pdf | 7/18/2011 |
| TREX-231317 | US_PP_AUS000675 | US_PP_AUS000738 | BARA Data - CodeReport - Community-Terrebonne.pdf | 2/8/2011 |
| TREX-231318 | US_PP_AUS000739 | US_PP_AUS001140 | BARA Data - CodeReports-Sector-CommercialFishing.pdf | 7/18/2011 |
| TREX-231319 | US_PP_AUS001141 | US_PP_AUS001215 | BARA Data - CodeReport-Sector-FabricationShipbuilidng.pdf | 7/18/2007 |
| TREX-231320 | US_PP_AUS001216 | US_PP_AUS001306 | BARA Data - CodeReport-Sector-OilGas.pdf | 7/18/2011 |
| TREX-231321 | US_PP_AUS001307 | US_PP_AUS001539 | BARA Data - CodeReport-Sector-RetailService.pdf | 7/18/2011 |
| TREX-231322 | US_PP_AUS001540 | US_PP_AUS001709 | BARA Data - CodeReport-Sector-TourismRecreation.pdf | 7/27/2011 |
| TREX-231323 | US_PP_AUS001710 | US_PP_AUS001986 | Bara Data - CodeReport-Topic-ClaimsGrants.pdf | 7/18/2011 |
| TREX-231324 | US_PP_AUS001987 | US_PP_AUS002319 | Bara Data - CodeReport-Topic-Cleanup.pdf | 7/18/2011 |
| TREX-231325 | US_PP_AUS002320 | US_PP_AUS002550 | BARA Data - CodeReport-Topic-EhnicGroups.pdf | 2/13/2011 |
| TREX-231326 | US_PP_AUS002551 | US_PP_AUS002659 | BARA Data - CodeReport-Topic-NGOs.pdf | 3/9/2012 |
| TREX-231327 | US_PP_AUS002660 | US_PP_AUS002761 | BARA Data - CodeReport-Topic-SeafoodSafety.pdf | 7/18/2011 |
| TREX-231328 | US_PP_AUS002762 | US_PP_AUS002803 | BARA Data - CodeReport-Topic-TrainingJobPlacement.pdf | 7/18/2011 |
| TREX-231329 | US_PP_AUS002804 | US_PP_AUS002831 | Flyvbjerg, Bent. 2006. "Five Misunderstandings About Case-Study Research," Qualitative Inquiry | 2/24/2006 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231330 | US_PP_AUS002832 | US_PP_AUS002834 | Guion, Lisa A., David C. Diehl, and Debra McDonald, "Triangulation: Establishing the Validity of Qualitative Studies", Doc. FCS6014. | 9/1/2002 |
| TREX-231331 | US_PP_AUS002835 | US_PP_AUS002837 | Sauter, Mike, "The States with the Widest Gap Between Rich and Poor", dated May 31, 2012. | 5/31/2012 |
| TREX-231332 | US_PP_AUS002838 | US_PP_AUS002842 | White, Helen K., Shelby L. Lyons, Sarah J. Harrison, David M. Findley, Yina Liu, and Elizabeth B. Kujawinski, "Long-Term Persistence of Dispersants following the Deepwater Horizon Oil Spill", published June 23, 2014 | 6/23/2014 |
| TREX-231333 | US_PP_AUS002843 | US_PP_AUS002861 | Impact on Children and Families of the Deepwater Horizon Oil Spill: Preliminary Findings of the Coastal Population Impact Study. National Center for Disaster Preparedness Research Brief, dated August 3, 2010. | 8/3/2010 |
| TREX-231334 | US_PP_AUS002862 | US_PP_AUS002886 | Farrell, Justin. Moral Outpouring: Shock and Generosity in the Aftermath of the BP Oil Spill. Social Problems 61(3):482-506. | 1/1/2014 |
| TREX-231335 | US_PP_AUS002887 | US_PP_AUS002901 | Goldstein, Bernard D., Howard J. Osofsky, and Maureen Y. Lichtveld. The Gulf Oil Spill. New England Journal of Medicine 2011; 364:1334-48. | 4/7/2011 |
| TREX-231336 | US_PP_AUS002902 | US_PP_AUS002918 | Upton, Harold F. 2011. "The Deepwater Horizon Oil Spill and the Gulf of Mexico Fishing Industry." Congressional Research Service. February 17, 2011. | 2/17/2011 |
| TREX-231337 | US_PP_AUS002919 | US_PP_AUS002932 | BDO Consulting Report: Independent Evaluation of the Gulf Coast Claims Facility Executive Summary | 4/19/2012 |
| TREX-231338 | US_PP_AUS002933 | US_PP_AUS002933 | Chart: Briggs 2011 Deepwater Horizon Response Unified Area Command Transition Framework.pdf | 1/1/2011 |
| TREX-231339 | US_PP_AUS002934 | US_PP_AUS002943 | Article: Cope, Slack, Blanchard, and Lee - Does time heal all wounds? Community attachment, natural resource employment, and health impacts in the wake of the BP Deepwater Horizon disaster- Published in Social Science Research | 12/26/2012 |
| TREX-231340 | US_PP_AUS002944 | US_PP_AUS002987 | Report: DOI 2010 Increased Safety Measures for Energy Development on the Outer Continental Shelf | 5/27/2010 |
| TREX-231341 | US_PP_AUS002988 | US_PP_AUS003018 | Report: EDA 2010 Assessment and Evaluation of the Economic Recovery Needs for Communities Impacted by the Deepwater Horizon Oil Spill - Project Overview and Guide to Best Practices | 11/23/2010 |
| TREX-231342 | US_PP_AUS003019 | US_PP_AUS003034 | Article: A Perspective from within Deepwater Horizons Unified Command Post Houma by Epperson, R. Charles | 1/1/2011 |
| TREX-231343 | US_PP_AUS003035 | US_PP_AUS003044 | Article: Jacob et al 2012 Development and evaluation of social indicators of vulnerability and resiliency for fishing communities in the Gulf of Mexico | 5/10/2012 |
| TREX-231344 | US_PP_AUS003045 | US_PP_AUS003067 | Report by Joseph R. Mason: The Economic Cost of a Moratorium on Offshore Drilling | 7/1/2010 |
| TREX-231345 | US_PP_AUS003068 | US_PP_AUS003076 | Article: Safford et al 2012 Public perceptions of the response to the Deepwater Horizon oil spill - Personal experiences, information sources, and social context | 9/14/2012 |
| TREX-231346 | US_PP_AUS003077 | US_PP_AUS003077 | Article: Stempel 2014 US Court_ Ex-BP Executive Can be Charged with Obstructing Congress | 6/29/2014 |
| TREX-231347 | US_PP_AUS003078 | US_PP_AUS003080 | Article: 25 Gulf oil rigs shutting down in deepwater drilling moratorium by Tilove, Jonathan-published by Times-Picayne on nola.com | 6/7/2010 |
| TREX-231348 | US_PP_AUS003081 | US_PP_AUS003086 | Article: The Social Impact of the Gulf Oil Disaster - Diverging Views from Communities in Louisiana and Florida by Ulrich, Jessica D. - Carsey Institute Issue Brief No. 25 Spring 2011 | 1/1/2011 |
| TREX-231349 | US_PP_AUS003087 | US_PP_AUS003218 | Report: America's Health Rankings - United Health Foundation- A Call to Action for Individuals and their Communities 2012 Edition | 12/1/2012 |
| TREX-231350 | US_PP_AUS003219 | US_PP_AUS003239 | Report by Congressional Research Service - Commercial Fishery Disaster Assistance by Upton, Harold F. | 1/10/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231351 | US_PP_AUS003240 | US_PP_AUS003243 | Article: BP oil spill four years later - How the NIH is assessing its Gulf Data Part 1 by Wiegler, Laurie -published by New Orleans Environmental Examiner | 4/19/2014 |
| TREX-231352 | US_PP_AUS003244 | US_PP_AUS003551 | Austin, Diane E., Thomas R. McGuire, et. al. 2002. "Social and Economic Impacts of Outer Continental Shelf Activities on Individuals and Families." Volume I: Final Report. OCS Study MMS 2002-022. New Orleans: U.S. Department of the Interior, Minerals Management Service, Gulf of Mexico OCS Region. | 1/1/2002 |
| TREX-231353 | US_PP_AUS003552 | US_PP_AUS003893 | Report by Austin, Diane, Drexel Woodson, eds. 2014. Gulf coast communities and the fabrication and shipbuilding industry: a comparative community study., Volume II: Community profiles. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2014-610. 342 pp. | 1/1/2014 |
| TREX-231354 | US_PP_AUS003894 | US_PP_AUS004162 | Report by Austin, Diane; Marks, B.; McClain, K., McGuire, T., McMahan, B., Phaneuf, V., Prakash, P., Rogers, B., Ware, C., Whalen, J. 2014. Offshore oil and Deepwater Horizon: Social Effects on Gulf Coast Communities, Volume I. Methodology, Timeline, Context, and Communities; U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2014-617. 266 pp. | 1/1/2014 |
| TREX-231355 | US_PP_AUS004163 | US_PP_AUS004369 | Report: Offshore Oil and Deepwater Horizon: Social Effects on the Gulf Coast Communities Volume II: Key Economic Sectors, NGO's and Ethnic Groups | 6/1/2014 |
| TREX-231356 | US_PP_AUS004370 | US_PP_AUS004610 | Report: Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study Volume III: Technical Papers | 7/1/2014 |
| TREX-231357 | US_PP_DBO000001 | US_PP_DBO000003 | Clinical Pathology Effects of Crude Oil and Dispersant on Hatchling Loggerhead Sea Turtles (Caretta Caretta) by Harms, et al | No Date |
| TREX-231358 | US_PP_DBO000020 | US_PP_DBO000032 | Endangered Species Research: Using an ocean model to predict likely drift tracks of sea turtle carcasses in the north central Gulf of Mexico; Nero, Cook, et al | 9/6/2013 |
| TREX-231359 | US_PP_DBO000033 | US_PP_DBO000041 | Environmental Science and Technology (Journal), "Toxicity and Mutagenicity of Gulf of Mexico Waters During and After the Deepwater Horizon Oil Spill."  Paul, John H., David Hollander, et. al. August 6, 2013.  American Chemical Society Publications. | 8/6/2013 |
| TREX-231360 | US_PP_DBO000042 | US_PP_DBO000043 | DWH Response Consolidated Fish and Wildlife Collection Report, April 20, 2011. | 4/20/2011 |
| TREX-231361 | US_PP_DBO000044 | US_PP_DBO000052 | "Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus)," by Edward M. Mager, et. al.  Environmental Science & Technology, 2014, 48, 7053-7061. | 5/23/2014 |
| TREX-231362 | US_PP_DBO000053 | US_PP_DBO000062 | Tables S1 and S2 & Figures S1 thru S5 Measuring effects of chemicals upon swimming speed of Mahi-Mahi. | No Date |
| TREX-231363 | US_PP_DBO001473 | US_PP_DBO001603 | Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Dectection: Sampling and Monitoring Prepared by Operational Science Advisory Team (OSAT) | 12/17/2010 |
| TREX-231364 | US_PP_DBO001604 | US_PP_DBO001639 | Summary Report for Fate and Effects of Remnant Oil in the Beach Environment - Prepared by Operational Science Advisory Team Gulf Coast incident Management Team (OSAT-2) | 2/10/2011 |
| TREX-231365 | US_PP_DBO001640 | US_PP_DBO001710 | Operational Science Advisory Team (OSAT-3) Unified Command - Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility - October 2013 | 10/1/2013 |
| TREX-231366 | US_PP_DBO001711 | US_PP_DBO001787 | Operational Science Advisory Team (OSAT-3) Unified Command - Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility - February 2014 | 2/1/2014 |
| TREX-231367 | US_PP_DBO002208 | US_PP_DBO002212 | Report by NOAA: Frequently Asked Questions about Marine Mammal Rescue and Intervention Plans in Response to the Deepwater Horizon Oil Spil | No Date |
| TREX-231368 | US_PP_DBO002246 | US_PP_DBO002246 | News Article by Outdoor Alabama: Alabama Water Opening for Crab Harvest | 8/24/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231369 | US_PP_DBO002247 | US_PP_DBO002248 | News Release by Alabama Department of Public Health: Alabama agencies take steps to protect public's health during Gulf oil spill | 6/1/2010 |
| TREX-231370 | US_PP_DBO002249 | US_PP_DBO002250 | News Release by Alabama Department of Public Health: Improvements in Gulf oil spill situation lead to reassessment of Public Health beach advisories | 7/30/2010 |
| TREX-231371 | US_PP_DBO002251 | US_PP_DBO002257 | Book: Oil Spills and the Environment: A Review of Chemical Fate and Biological Effects of Petroleum | 1/1/1990 |
| TREX-231372 | US_PP_DBO002258 | US_PP_DBO002287 | Book: Chapter 14: Petroleum and Individual Polycyclic Aromatic Hydrocarbons | 1/1/2003 |
| TREX-231373 | US_PP_DBO002288 | US_PP_DBO002294 | News Article by Environmental Science and Technology: "Impact of the Deepwater Horizon Oil Spill on Bioavailable Polycyclic Aromatic Hydrocarbons in Gulf of Mexico Coastal Waters" | 2/9/2012 |
| TREX-231374 | US_PP_DBO002308 | US_PP_DBO002313 | Report: Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 | 5/12/2011 |
| TREX-231375 | US_PP_DBO002321 | US_PP_DBO002328 | Richard Camilli and Christopher M. Reddy, et.al., "Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon."  Science Express 19 August 2010. | 8/19/2010 |
| TREX-231376 | US_PP_DBO002329 | US_PP_DBO002340 | Report: SPECIESMAP: a web-based application for visualizing the overlap of distributions and pollution events, with a list of fishes put at risk by the 2010 Gulf of Mexico oil spill | 4/17/2012 |
| TREX-231377 | US_PP_DBO002341 | US_PP_DBO002345 | Chanton JP, Cherrier J, Wilson RM, Sarkodee-Adoo J, Bosman S, Mickle A, Graham WM (2012), "Radiocarbon evidence that carbon from the Deepwater Horizon spill entered the planktonic food web of the Gulf of Mexico." Environ Res Lett 7 (2012): 045303 (4 pp). | 11/6/2012 |
| TREX-231378 | US_PP_DBO002661 | US_PP_DBO002671 | DeLaune, R.D. and Wright, Alan L. (2011). "Projected impact of Deepwater Horizon oil spill on U.S. Gulf Coast Wetlands." Soil Sci Soc Am J 75:5, pp. 1602-1612. | 8/4/2011 |
| TREX-231379 | US_PP_DBO002674 | US_PP_DBO002679 | Report: Unveiling the disaster: A satellite based habitat impact assessment of the Deepwater Horizon Oil Spill | No Date |
| TREX-231380 | US_PP_DBO002680 | US_PP_DBO002681 | News Release: Escambia County Health Department Pensacola, FL: Health advisory issued for portion of beach due to oil spill | 6/8/2010 |
| TREX-231381 | US_PP_DBO002682 | US_PP_DBO002683 | News Release by Escambia County: Escambia County and Escambia County Health Department jointly rescind Oil Impact Notice for Pensacola Beach and a portion of Perdido Key | 8/16/2010 |
| TREX-231382 | US_PP_DBO002698 | US_PP_DBO002699 | FWC News Article: Fishing advisory issued for Escambia, Santa Rosa, Okaloosa and Walton counties | 7/12/2010 |
| TREX-231383 | US_PP_DBO002700 | US_PP_DBO002700 | Press Release: Governor Crist Announces Closed Harvesting area in Escambia County Reopens | 7/31/2010 |
| TREX-231384 | US_PP_DBO002701 | US_PP_DBO002714 | Report: Department of Commerce NOAA: [Docket No.: 130501428-3428-01] Deepwater Horizon Oil Spill; Proposal of Future Early Restoration Projects and Environmental Reviews | 5/6/2013 |
| TREX-231385 | US_PP_DBO002867 | US_PP_DBO002867 | Lafourche Parish Press Release: Lafourche Parish Declares State of Emergency Due to Gulf Oil Spill Measures Being Taken to Protect Local Marsh Areas; Fourchon Beach Closed | 5/9/2010 |
| TREX-231386 | US_PP_DBO002868 | US_PP_DBO002874 | Article by Environmental Science and Technology: "Impacts and Recovery of the Deepwater Horizon Oil Spill on Vegetation Structure and Function of Coastal Salt Marshes in the Northern Gulf of Mexico" | 2/27/2012 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231387 | US_PP_DBO002875 | US_PP_DBO002878 | Louisiana.gov Press Release: In Precautionary Move, LDWF and DHH Announce Closures Due to Oil Spill<br>State health officer reinforces safety of<br>seafood on the market; officials continue to monitor waters aggressively | 4/30/2010 |
| TREX-231388 | US_PP_DBO002879 | US_PP_DBO002879 | News Article: "LDWF Announces More Fishing Openings" | 5/10/2011 |
| TREX-231389 | US_PP_DBO002983 | US_PP_DBO002991 | Michel J, Owens EH, Zengel S, Graham A, Nixon Z, Allard T, Holton W, Reimer PD, Lamarche A, White M, Rutherford N, Childs C, Mauseth G, Challenger G, Taylor E (2013). "Extent and degree of shoreline oiling: Deepwater Horizon oil spill, Gulf of Mexico, USA." PLOS One, 8:6, June 2013. | 6/1/2013 |
| TREX-231390 | US_PP_DBO002992 | US_PP_DBO002992 | Article by Mississippi Department of Environmental Quality: Gulf Oil Spill June 28, 2010 MDEQ and DMR issue beach advisories for two locations | 6/28/2010 |
| TREX-231391 | US_PP_DBO002993 | US_PP_DBO002994 | News Article by Mississippi Department of Environmental Quality: Mississippi Beach Advisories for Oil Spill Lifted | 11/4/2010 |
| TREX-231392 | US_PP_DBO003000 | US_PP_DBO003006 | Mitra S, Kimmel DG, Snyder J, Scalise K, McGlaughon BD, Roman MR, Jahn GL, Pierson JJ, Brandt SB, Montoya JP, Rosenbauer RJ, Lorenson TD, Wong FL, Campbell PL (2012). "Macondo-1 well oil-derived polycyclic aromatic hydrocarbons in mesozooplankton from the northern Gulf of Mexico." Geophysical Research Letters, 39:L01605, 2012. | 1/14/2012 |
| TREX-231393 | US_PP_DBO003050 | US_PP_DBO003059 | News Article: Long-Term Effects of Crude Oil on Developing Fish:<br>Lessons from the Exxon Valdez Oil Spill | 6/21/2010 |
| TREX-231394 | US_PP_DBO003060 | US_PP_DBO003065 | Silliman BR, van de Koppel J, McCoy MW, Diller J, Kasozi GN, Earl K, Adams PN, Zimmerman AR (2012). "Degradation and resilience in Louisiana salt marshes after the BP Deepwater Horizon oil Spill." Proc Natl Acad Sci USA  109:11234-11239 | 5/16/2012 |
| TREX-231395 | US_PP_DBO003102 | US_PP_DBO003102 | NOAA Southeast Fishery Bulletin: Deepwater Horizon Oil Spill: Emergency Area Closure in the Gulf of Mexico | 5/3/2010 |
| TREX-231396 | US_PP_DBO003103 | US_PP_DBO003104 | News Article: NOAA Re-opens All Remaining Federal Waters Closed in Response to the BP/Deepwater Horizon Oil Spill | 4/19/2011 |
| TREX-231397 | US_PP_DBO003105 | US_PP_DBO003118 | Journal Article - Modeling photosynthesis of Spartina alterniflora (smooth cordgrass) impacted by the Deepwater Horizon oil spill using Bayesian inference by Wei Wu, Patrick D. Biber, et al The University of Southern Mississippi, Department of Coastal Sciences | 10/30/2012 |
| TREX-231398 | US_PP_DBO003124 | US_PP_DBO003388 | Report - An Ecosystems Services Approach to Assessing the Impacts of the Deepwater Horizon Oil Spill in the Gulf of Mexico, National Research Council of the National Academies, Ocean Studies Board, Division on Earth and Life Sciences.  2013. | 1/1/2013 |
| TREX-231399 | US_PP_DBO003389 | US_PP_DBO003395 | Paper - Potential impacts of the Deepwater Horizon oil spill on large pelagic fishes | 1/1/2011 |
| TREX-231400 | US_PP_DBO003403 | US_PP_DBO003404 | Report by Mark Schrope: Attack of the Blobs - Jellyfish will bloom as ocean health declines, warn biologists. Are they already taking over? | 2/2/2012 |
| TREX-231401 | US_PP_DBO003405 | US_PP_DBO003413 | Article - Deepwater Horizon Oil Spill: A Review<br>of the Planktonic Response by Raffaela M. Abbriano, Magdalena M. Carranza, et al | 9/1/2011 |
| TREX-231402 | US_PP_DBO003414 | US_PP_DBO003432 | Report by National Center for Disaster Preparedness: Impact on Children and Families of the Deepwater Horizon Oil Spill<br>Preliminary Findings of the Coastal Population Impact Study | 8/3/2010 |
| TREX-231403 | US_PP_DBO003433 | US_PP_DBO003441 | Paper - Assessing the Deepwater Horizon oil spill impact on marine mammal population through acoustics: Endangered Sperm Whales, by Azmy S. Ackleh, George E. Ioup, et al University of Louisiana at Lafayette, Department of Mathematics | 3/1/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231404 | US_PP_DBO003470 | US_PP_DBO003478 | Article - Environmental Science and Technology: Recalcitrance and Degradation of Petroleum Biomarkers upon Abiotic and Biotic Natural Weathering of Deepwater Horizon Oil by Christoph Aeppli, Robert K. Nelson, et al | 5/15/2014 |
| TREX-231405 | US_PP_DBO003479 | US_PP_DBO003485 | Article - Environmental Science and Technology: Impact of the Deepwater Horizon Oil Spill on Bioavailable Polycyclic Aromatic Hydrocarbons in Gulf of Mexico Coastal Waters | 2/9/2012 |
| TREX-231406 | US_PP_DBO003486 | US_PP_DBO003500 | Article - Effects of Crude Oil Exposure on Bioaccumulation of Polycyclic Aromatic Hydrocarbons and Survival of Adult and Larval Stages of Gelatinous Zooplankton, October 2013 by Rodrigo Almeda, Zoe Wambaugh, et al | 10/1/2013 |
| TREX-231407 | US_PP_DBO003501 | US_PP_DBO003521 | Article - Interactions between Zooplankton and Crude Oil: Toxic Effects and Bioaccumulation of Polycyclic Aromatic Hydrocarbons, June 2013 by Rodrigo Almeda, Zoe Wambaugh, et al | 6/1/2013 |
| TREX-231408 | US_PP_DBO003524 | US_PP_DBO003526 | Journal Article - Aquatic Toxicology: Identifying and modeling patterns of tetrapod vertebrate mortality rates in the Gulf of Mexico oil spill | 5/31/2011 |
| TREX-231409 | US_PP_DBO003527 | US_PP_DBO003533 | Article - Environmental Science and Technology: Oil Biodegradation and Bioremediation: A Tale of the Two Worst Spills in U.S. History, by Ronald M. Atlas and Terry C. Hazen | 6/23/2011 |
| TREX-231410 | US_PP_DBO003650 | US_PP_DBO003659 | News Article - Impact of protists on a hydrocarbon-degrading bacterial community from deep-sea Gulf of Mexico sediments: A microcosm study | 1/1/2014 |
| TREX-231411 | US_PP_DBO003660 | US_PP_DBO003672 | Report - Microbial community analysis of a coastal salt marsh affected by the Deepwater Horizon oil spill, PLOS One 7:7, July 2012, by Melanie J. Beazley, Robert J. Martinez, et al | 7/1/2012 |
| TREX-231412 | US_PP_DBO003673 | US_PP_DBO003677 | Journal Article - Chronological effects of the Deepwater Horizon Gulf of Mexico oil spill on regional seabird casualties, 2010 by Michael Belanger, Luke Tan, et al | 1/1/2010 |
| TREX-231413 | US_PP_DBO003693 | US_PP_DBO003698 | Report - Dramatic Shifts in Benthic Microbial Eukaryote Communities following the Deepwater Horizon Oil Spill, by Holly M. Bik, Kenneth M. Halanych, et al | 6/6/2012 |
| TREX-231414 | US_PP_DBO003699 | US_PP_DBO003699 | Report - Location of natural oil seep and chemical fingerprinting suggest alternative explanation for deep sea coral observations, Proc Natl Acad Sci USA, 109:40, E2647, October 2, 2012. | 10/2/2012 |
| TREX-231415 | US_PP_DBO003991 | US_PP_DBO003995 | Press Article - Photocatalytic pre-treatment with food-grade TiO2 increases the bioavailability and bioremediation potential of weathered oil from the Deepwater Horizon oil spill in the Gulf of Mexico | 10/14/2012 |
| TREX-231416 | US_PP_DBO003996 | US_PP_DBO004000 | Report - Crude oil impairs cardiac excitation-contraction coupling in fish, Science, February 14, 2014. 343: 772-776. | 2/14/2014 |
| TREX-231417 | US_PP_DBO004006 | US_PP_DBO004014 | Article - Environmental Science and Technology Effects of oil from the 2010 Macondo well blowout on marsh Foraminifera of Mississippi and Louisiana, USA, by Charlotte Brunner, Kevin M. Yeager, et al | 7/26/2013 |
| TREX-231418 | US_PP_DBO004035 | US_PP_DBO004042 | Report by Environmental Science and Technology: Biodegradability of Corexit 9500 and Dispersed South Louisiana Crude Oil at 5 and 25 Degrees Celsius | 1/30/2013 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231419 | US_PP_DBO004061 | US_PP_DBO004069 | Article - Environmental Science and Technology Assimilation of Oil-Derived Elements by Oysters Due to the Deepwater Horizon Oil Spill, November 6,2012, by Ruth Carmichael, Amanda L. Jones, et al | 11/6/2012 |
| TREX-231420 | US_PP_DBO004077 | US_PP_DBO004085 | Report - Were Multiple Stressors a 'Perfect Storm' for Northern Gulf of Mexico Bottlenose Dolphins (Tursiops truncatus) in 2011?" PLOS One 7:7 e41155. July 2012, by Ruth H. Carmichael, William M. Graham, et al | 7/1/2012 |
| TREX-231421 | US_PP_DBO004123 | US_PP_DBO004127 | Journal Article - Nature Geoscience The rise and fall of methanotrophy following a deepwater oil-well blowout, 11 May 2014, by M. Crespo-Medina, C.D. Meile, et al | 5/11/2014 |
| TREX-231422 | US_PP_DBO004128 | US_PP_DBO004137 | Article - Assessing mobility and redistribution patterns of sand and oil agglomerates in the surf zone, Marine Pollution Bulletin 80 (2014): 200-209 | 1/1/2014 |
| TREX-231423 | US_PP_DBO004164 | US_PP_DBO004174 | Report - Projected Impact of Deepwater Horizon Oil Spill on US. Gulf Coast Wetlands Oil Spill on U.S. Gulf Coast Wetlands, by R.D. DeLaune and Alan L. Wright | 8/4/2011 |
| TREX-231424 | US_PP_DBO004181 | US_PP_DBO004186 | Article - Characterization of subsurface polycyclic aromatic hydrocarbons at the Deepwater Horizon site, Geophys Res Lett 37:L20602 | 10/21/2010 |
| TREX-231425 | US_PP_DBO004187 | US_PP_DBO004217 | Journal Article - Surface trajectories of oil transport along the Northern Coastline of the Gulf of Mexico, Continental Shelf Research, by J.C. Dietrich, C.J. Trahan, et al | 4/10/2012 |
| TREX-231426 | US_PP_DBO004227 | US_PP_DBO004235 | Article - Environmental Science and Technology Multitissue Molecular, Genomic, and Developmental Effects of the Deepwater Horizon Oil Spill on Resident Gulf Killifish (Fundulus grandis), by Benjamin Dubansky, Andrew Whitehead, et al | 4/22/2013 |
| TREX-231427 | US_PP_DBO004320 | US_PP_DBO004325 | Journal Article - Minimal incorporation of Deepwater Horizon oil by estuarine filter feeders, by Brian Fry and Laurie C. Anderson | No Date |
| TREX-231428 | US_PP_DBO004326 | US_PP_DBO004334 | Report - Sublethal Effects of Crude Oil on the Community Structure of Estuarine Phytoplankton, by Kailen Gilde and James L. Pinckney | 1/25/2012 |
| TREX-231429 | US_PP_DBO004335 | US_PP_DBO004341 | Report - Mapping and Monitoring Louisiana's Mangroves in the Aftermath of the 2010 Gulf of Mexico Oil Spill, by Chandra Giri, Jordan Long, et al | 4/22/2011 |
| TREX-231430 | US_PP_DBO004342 | US_PP_DBO004349 | Report - A Review of Seafood Safety after the Deepwater Horizon Blowout, by Julia M. Gohlke, Dzigbodi Doke, et al | 5/12/2011 |
| TREX-231431 | US_PP_DBO004375 | US_PP_DBO004384 | Report - Toxicity of Deepwater Horizon Source Oil and the Chemical Dispersant, Corexit 9500, to Coral Larvae, by Gretchen Goodbody-Gringley, Dana Wetzel, et al | 1/9/2013 |
| TREX-231432 | US_PP_DBO004448 | US_PP_DBO004454 | Report - Oil Carbon Entered the Coastal Planktonic Food Web during the Deepwater Horizon Oil Spill, by William M. Graham, Robert H. Condon, at al | 11/8/2010 |
| TREX-231433 | US_PP_DBO004462 | US_PP_DBO004471 | Article - Environmental Science and Technology Resolving  Biodegradation Patterns of Persistent Saturated Hydrocarbons in Weathered Oil Samples from the Deepwater Horizon Disaster Disaster, by Jonas Gros, Christopher M. Reddy, et al | 1/22/2014 |
| TREX-231434 | US_PP_DBO004594 | US_PP_DBO004602 | Journal Article - Comparative Toxicity of Eight Oil Dispersants, Louisiana Sweet Crude oil (LSC), and Chemically Dispersed LSC to Two Aquatic Test Species, Environ Toxicol Chem 30:10 2244-2252. These results are also summarized by Dr. Rice at 21-22. | 6/16/2011 |
| TREX-231435 | US_PP_DBO004603 | US_PP_DBO004612 | Report - Large-Scale Impacts of the Deepwater Horizon Oil Spill: Can Local Disturbance Affect Distant Ecosystems through Migratory Shorebirds? by Jessica R. Henkel, Bryan J. Sigel, and Caz M. Taylor | 7/1/2012 |
| TREX-231436 | US_PP_DBO004627 | US_PP_DBO004667 | Paper - Temporal Progression of Oil Spill Impact on a Cold-Water Coral Community, The Pennsylvania State University, Graduate School Eberly College Of Science, by Pen-Yuan Hsing | 8/1/2013 |
| TREX-231437 | US_PP_DBO004673 | US_PP_DBO004674 | Article - Oil Spills and Fish Health: Exposing the Heart of the Matter, by John P. Incardona, Tracy K. Collier, et al Exposure Science Digest | 11/11/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231438 | US_PP_DBO004675 | US_PP_DBO004683 | Article - Deepwater Horizon Crude Oil Impacts the Developing Hearts of Large Predatory Pelagic Fish, by John P. Incardona, Luke D. Gardner, et al | 2/24/2014 |
| TREX-231439 | US_PP_DBO004684 | US_PP_DBO004685 | Correspondence/Rebuttal - Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, following the Deepwater Horizon Oil Spill,  Environ Sci Technol 48:4207-4208. | 3/13/2014 |
| TREX-231440 | US_PP_DBO004686 | US_PP_DBO004699 | Report - The Threats from Oil Spills: Now, Then, and in the Future, by Arne Jarnelov | 8/24/2010 |
| TREX-231441 | US_PP_DBO004764 | US_PP_DBO004768 | Journal Article - A Persistent Oxygen Anomaly Reveals the Fate of Spilled Methane in the Deep Gulf of Mexico, by John D. Kessler, et al | 6/11/2011 |
| TREX-231442 | US_PP_DBO004782 | US_PP_DBO004801 | Report - Dispersants: The Lesser of Two Evils or a Cure Worse than the Disease? by Catherine Kilduff and Jaclyn Lopez | No Date |
| TREX-231443 | US_PP_DBO004802 | US_PP_DBO004812 | Journal Article - Effects of Crude Oil, Dispersant, and Oil-Dispersant Mixtures on Human Fecal Microbiota in an In Vitro Culture System, 2012 by Jong Nam Kim, Bong-Soo Kim, et al | 12/8/2012 |
| TREX-231444 | US_PP_DBO004849 | US_PP_DBO004857 | Article - Environmental Science and Technology Fate of Dispersants Associated with the Deepwater Horizon Oil Spill, by Elizabeth B. Kujawinski, Melissa C. Kido Soule, et al | 1/26/2011 |
| TREX-231445 | US_PP_DBO004872 | US_PP_DBO004898 | Report - State of the art satellite and airborne marine oil spill remote sensing: Application to the BP Deepwater Horizon oil spill | 6/12/2012 |
| TREX-231446 | US_PP_DBO004920 | US_PP_DBO004926 | Lin Q, Mendelssohn IA (2012) Impacts and recovery of the Deepwater Horizon oil spill on vegetation structure and function of coastal salt marshes in the northern Gulf of Mexico. Environ Sci Technol 46:3737-3743. | 2/27/2012 |
| TREX-231447 | US_PP_DBO004969 | US_PP_DBO004978 | Article by Zhenmei Lu, et. al.,: Microbial gene functions enriched in the Deepwater Horizon deep-sea oil plume | 8/4/2011 |
| TREX-231448 | US_PP_DBO004979 | US_PP_DBO004988 | Report by Jane Lubchenco, et. al.,: Science in support of the Deepwater Horizon response | 10/26/2012 |
| TREX-231449 | US_PP_DBO005004 | US_PP_DBO005012 | Report by Environmental Science and Technology: Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus) | 5/23/2014 |
| TREX-231450 | US_PP_DBO005039 | US_PP_DBO005044 | MartÃnez ML, Feagin RA, Yeager KM, Day J, Costanza R, Harris JA, Hobbs RJ, LÃ³pez-Portillo J, Walker IJ, Higgs E, Moreno-Casasola P, Sheinbaum J, YÃ¡Ã±ez-Arancibia A (2011) Artificial modifications of the coast in response to the Deepwater Horizon oil spill: quick solutions or long-term liabilities? Front Ecol Environ 2012; 10 (1) :44-49. | 8/1/2011 |
| TREX-231451 | US_PP_DBO005060 | US_PP_DBO005062 | News Article: "After the oil" Nature Vol. 46 | 9/2/2010 |
| TREX-231452 | US_PP_DBO005063 | US_PP_DBO005075 | Report by Olivia U. Mason, et. al.,: Metagenome, metatranscriptome and single-cell sequencing reveal microbial response to Deepwater Horizon oil spill | 6/21/2012 |
| TREX-231453 | US_PP_DBO005076 | US_PP_DBO005087 | Mason OU, Scott NM, Gonzalez A, Robbins-Pianka A, Balum J, Kimbrel J, Bouskill NJ, Prestat E, Borglin S, Joyner DC, Fortney JL, Jurelevicius D, Stringfellow WT, Alvarez-Cohen L, Hazen TC, Knight R, Gilbert JA, Jansson JK (2014) Metagenomics reveals sediment microbial community response to Deepwater Horizon oil spill. ISME J (2014):1464-1475. | 12/20/2013 |
| TREX-231454 | US_PP_DBO005088 | US_PP_DBO005094 | McCall BD, Pennings SC (2012) Disturbance and recovery of salt marsh arthropod communities following BP Deepwater Horizon oil spill. PLoS One 7:e32735 | 3/7/2012 |
| TREX-231455 | US_PP_DBO005095 | US_PP_DBO005103 | McClenachan G, Turner RE, Tweel AW (2013) Effects of oil on the rate and trajectory of Louisiana marsh shoreline erosion. Env Res Lett 8:044030 | 11/13/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231456 | US_PP_DBO005104 | US_PP_DBO005111 | McNutt MK, Camilli R, Crone TJ, Guthrie GD, Hsieh PA, Ryerson TB, Savas O, Shaffer F (2012) Review of flow rate estimates of the Deepwater Horizon oil spill. Proc Natl Acad Sci USA 109:20260-20267. | 10/28/2011 |
| TREX-231457 | US_PP_DBO005119 | US_PP_DBO005132 | Mendelssohn IA, Andersen GL, Baltz DM, Caffey RH, Carman KR, Fleeger JW, Joye SB, Lin Q, Maltby E, Overton EB, Rozas LP (2012) Oil impacts on coastal wetlands: implications for the Mississippi river delta ecosystem after the Deepwater Horizon oil spill. BioScience 62:562-574. | 6/1/2012 |
| TREX-231458 | US_PP_DBO005142 | US_PP_DBO005150 | Michel J, Owens EH, Zengel S, Graham A, Nixon Z, Allard T, Holton W, Reimer PD, Lamarche A, White M, Rutherford N, Childs C, Mauseth G, Challenger G, Taylor E (2013) Extent and degree of shoreline oiling: Deepwater Horizon oil spill, Gulf of Mexico, USA. PLoS One 8:6. e65087. | 6/12/2013 |
| TREX-231459 | US_PP_DBO005174 | US_PP_DBO005180 | Report by Siddhartha Mitra, et. al.,: Macondo-1 well oil-derived polycyclic aromatic hydrocarbons in mesozooplankton from the northern Gulf of Mexico | 1/14/2012 |
| TREX-231460 | US_PP_DBO005181 | US_PP_DBO005188 | Montagna PA, Baguley JG, Cooksey C, Hartwell I, Hyde LJ, Hyland JL, Kalke RD, Kracker LM, Reuscher M, Rhodes AC (2013) Deep-sea benthic footprint of the deepwater horizon blowout. PLoS One 8:8 e70540. | 8/7/2013 |
| TREX-231461 | US_PP_DBO005229 | US_PP_DBO005239 | Glenn Morris, Lynn Grattan, Brian Mayer, and Jason Blackburn. Psychological Responses and Resilience of People and Communities Impacted by the Deepwater Horizon Oil Spill | 1/1/2012 |
| TREX-231462 | US_PP_DBO005301 | US_PP_DBO005309 | Ortmann AC, Anders J, Shelton N, Gong L, Moss AG, Condon RH (2012) Dispersed oil disrupts microbial pathways in pelagic food webs. PLoS One 7:7 e42548 | 7/31/2012 |
| TREX-231463 | US_PP_DBO005319 | US_PP_DBO005328 | Paris CB, Henaff ML, Aman ZM, Subramaniam A, Helgers J, Wang DP, Kourafalou VH, Srinivasan A (2012) Evolution of the Macondo well blowout: simulating the effects of the circulation and synthetic dispersants on the subsea oil transport. Environ Sci Technol 46:13293-13302. | 11/20/2012 |
| TREX-231464 | US_PP_DBO005329 | US_PP_DBO005340 | Passow U, Ziervogel K, Asper V, Diercks A (2012) Marine snow formation in the aftermath of the Deepwater Horizon oil spill in the Gulf of Mexico. Env Res Lett 7:035301 | 7/12/2012 |
| TREX-231465 | US_PP_DBO005355 | US_PP_DBO005363 | John Paul, David Hollander, Paula Coble, Kendra Daly, Sue Murasko, David English, Jonelle Basso, Jennifer Delaney, Laura McDaniel, and Charles Kovach - Toxicity and Mutagenicity of Gulf of Mexico Waters During and After the Deepwater Horizon Oil Spill | 8/6/2013 |
| TREX-231466 | US_PP_DBO005371 | US_PP_DBO005379 | Peterson CH, Anderson SS, Cherr GN, Ambrose RF, Anghera S, Bay S, Blum M, Condon R, Dean TA, Graham M, Guzy M, Hampton S, Joye S, Lambrinos J, Mate B, Meffert D, Powers SP, Somasundaran P, Spies RB, Taylor CM, Tjeerdema R, Adams EE (2012) A tale of two spills: Novel science and policy implications of an emerging new oil spill model. BioScience 62:461-469. | 5/1/2012 |
| TREX-231467 | US_PP_DBO005428 | US_PP_DBO005434 | Powers SP, Hernandez FJ, Condon RH, Drymon JM, Free CM (2013) Novel pathways for injury from offshore oil spills: direct, sublethal and indirect effects of the Deepwater Horizon oil spill on pelagic Sargassum communities. PLoS One 8:9 e74802. | 9/25/2013 |
| TREX-231468 | US_PP_DBO005435 | US_PP_DBO005436 | Prince RC, Parkerton TF (2014) Comment on Toxicity and Mutagenicity of Gulf of Mexico Waters During and After the Deepwater Horizon Oil Spill. Environ Sci Technol 48:3591-3592. | 3/3/2014 |
| TREX-231469 | US_PP_DBO005437 | US_PP_DBO005447 | Quattrini, Etnoyer, Doughty, English, Falco, Remon, Rittinghouse, and Cordes - A phylogenetic approach to octocoral community structure in the deep Gulf of Mexico | 5/27/2013 |
| TREX-231470 | US_PP_DBO005482 | US_PP_DBO005514 | Ramsey, Rangoonwala, Suzuoki, and Jones. Oil Detection in a coastal marsh with polarimetric synthetic aperture radar (SAR) | 12/7/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231471 | US_PP_DBO005515 | US_PP_DBO005515 | Sara Reardon - Ten months after Deepwater Horizon picking up the remnants of health data, Science Vol. 331 | 3/11/2011 |
| TREX-231472 | US_PP_DBO005516 | US_PP_DBO005521 | Reddy CM, Arey JS, Seewald JS, Sylva SP, Lemkau KL, Nelson RK, Carmichael CA, McIntyre CP, Fenwick J, Ventura GT, Van Mooy BAS, Camilli R (2012) Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill. Proc Natl Acad Sci USA 109:20229-20234. | 6/10/2011 |
| TREX-231473 | US_PP_DBO005528 | US_PP_DBO005533 | Rico-Martinez, Snell, Shearer - Synergetic toxicity of Macondo crude oil and dispersant Corexit 9500A to the Brachionus plicatilis species complex (Rotifera) | 9/27/2012 |
| TREX-231474 | US_PP_DBO005562 | US_PP_DBO005573 | Rozas L, Minello T, Miles MS (2014) Effect of Deepwater Horizon oil on growth rates of juvenile penaeid shrimps. Estuaries and Coasts 10.1007/s12237-013-9766-1:1-12. | 12/29/2013 |
| TREX-231475 | US_PP_DBO005580 | US_PP_DBO005587 | Ryerson TB, Camilli R, Kessler JD, Kujawinski EB, Reddy CM, Valentine DL, Atlas E, Blake DR, de Gouw J, Meinardi S, Parrish DD, Peischl J, Seewald JS, Warneke C (2012) Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution. Proc Natl Acad Sci USA 109:20246-20253. | 11/29/2011 |
| TREX-231476 | US_PP_DBO005603 | US_PP_DBO005609 | John Schaum et. al. - Screening Level Assessment of Risks due to dioxin emissions from burning oil from the BP Deepwater Horizon Gulf of Mexico Spill | 11/1/2010 |
| TREX-231477 | US_PP_DBO005610 | US_PP_DBO005617 | Between the devil and the deep blue sea - Dispersants in the Gulf of Mexico | 8/1/2010 |
| TREX-231478 | US_PP_DBO005627 | US_PP_DBO005629 | Mark Schrope - Deep Wounds: the Gulf of Mexico oil spill set records for its size and depth. A year on, the biggest impacts seem to be where they are hardest to spot. | 4/14/2011 |
| TREX-231479 | US_PP_DBO005630 | US_PP_DBO005632 | Schrope - Lesson of Deepwater Horizon still not learned | 4/17/2012 |
| TREX-231480 | US_PP_DBO005633 | US_PP_DBO005634 | Schrope M (2013) Dirty blizzard buried Deepwater Horizon oil. Nature 10.1038/nature.2013.12304. January 26, 2013. | 1/26/2013 |
| TREX-231481 | US_PP_DBO005636 | US_PP_DBO005646 | Schwacke LH, Smith CR, Townsend FI, Wells RS, Hart LB, Balmer BC, Collier TK, De Guise S, Fry MM, Guillette LJ, Lamb SV, Lane SM, Mcfee WE, Place NJ, Tumlin MC, Ylitalo GM, Zolman ES, Rowles TK (2014) Health of common bottlenose dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, following the Deepwater Horizon oil spill. Environ Sci Technol 48:93-103. | 12/18/2013 |
| TREX-231482 | US_PP_DBO005647 | US_PP_DBO005649 | Schwacke LH, Smith CR, Townsend FI, Wells RS, Hart LB, Balmer BC, Collier TK, De Guise S, Fry MM, Guillette LJ, Lamb SV, Lane SM, Mcfee WE, Place NJ, Tumlin MC, Ylitalo GM, Zolman ES, Rowles TK (2014) Response to comment on health of common bottlenose dolphins (Tursiops truncatus) in Barataria Bay, Louisiana following the Deepwater Horizon oil spill. Environ Sci Technol 48:4209-4211. | 3/13/2014 |
| TREX-231483 | US_PP_DBO005650 | US_PP_DBO005657 | Nicole Scott, et. al.; The microbial nitrogen cycling potential is impacted by polyaromatic hydrocarbon pollution of marine sediments. | 3/25/2014 |
| TREX-231484 | US_PP_DBO005698 | US_PP_DBO005703 | Silliman BR, van de Koppel J, McCoy MW, Diller J, Kasozi GN, Earl K, Adams PN, Zimmerman AR (2012) Degradation and resilience in Louisiana salt marshes after the BPDeepwater Horizon oil spill. Proc Natl Acad Sci USA 109:11234-11239. | 7/10/2012 |
| TREX-231485 | US_PP_DBO005704 | US_PP_DBO005709 | Socolofsky, Adams, Sherwood - Formation dynamics of subsurface hydrocarbons intrusions following the Deepwater Horizon blowout | 5/12/2011 |
| TREX-231486 | US_PP_DBO005717 | US_PP_DBO005722 | Soniat TM, King SM, Tarr MA, Thorne MA (2011) Chemical and physiological measures on oysters (Crassostrea virginica) from oil-exposed sites in Louisiana. J Shellfish Res 30:713-717. | 1/1/2011 |
| TREX-231487 | US_PP_DBO005723 | US_PP_DBO005729 | Spier C, Stringfellow WT, Hazen TC, Conrad M (2013) Distribution of hydrocarbons released during the 2010 MC252 oil spill in deep offshore waters. Environmental Pollution 173:224-230. | 10/19/2012 |
| TREX-231488 | US_PP_DBO005739 | US_PP_DBO005740 | Louisiana Begins Controversial Engineering to Ward off Oil Spill, Science Vol. 328 | 6/4/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231489 | US_PP_DBO005757 | US_PP_DBO005764 | Louis Thibodeaux, et. al. - Marine Oil Fate: Knowledge gaps, basic research, and development needs; a perspective based on the deepwater horizon spill | 11/23/2010 |
| TREX-231490 | US_PP_DBO005779 | US_PP_DBO005787 | Albert Venosa, et. al. - Biodregradability of lingering crude oil 19 years after the exxon valdez oil spill, Environmental Science & Technology Vol. 44 No. 19, 2010 | 8/18/2010 |
| TREX-231491 | US_PP_DBO005828 | US_PP_DBO005833 | White HK, Hsing P-Y, Cho W, Shank TM, Cordes EE, Quattrini AM, Nelson RK, Camilli R, Demopoulos AWJ, German CR, Brooks JM, Roberts HH, Shedd W, Reddy CM, Fisher CR (2012) Impact of the Deepwater Horizon oil spill on a deep-water coral community in the Gulf of Mexico. Proc Natl Acad Sci USA 109:20303-20308. | 2/28/2012 |
| TREX-231492 | US_PP_DBO005834 | US_PP_DBO005834 | White HK, Hsing P-Y, Cho W, Shank TM, Cordes EE, Quattrini AM, Nelson RK, Camilli R, Demopoulos AWJ, German CR, Brooks JM, Roberts HH, Shedd W, Reddy CM, Fisher CR (2012) Reply to Boehm and Carragher: Multiple lines of evidence link deep-water coral damage to Deepwater Horizon oil spill. Proc Natl Acad Sci USA 109:E2648 | 10/2/2012 |
| TREX-231493 | US_PP_DBO005835 | US_PP_DBO005839 | White HK, Lyons SL, Harrison SJ, Findley DM, Liu Y, Kujawinski EB (2014) Long-term persistence of dispersants following the Deepwater Horizon oil spill. Environ Sci Technol Lett 1:295-299. | 6/23/2014 |
| TREX-231494 | US_PP_DBO005840 | US_PP_DBO005845 | Whitehead A, Dubansky B, Bodinier C, Garcia TI, Miles S, Pilley C, Raghunathan V, Roach JL, Walker N, Walter RB, Rice CD, Galvez F (2012) Genomic and physiological footprint of the Deepwater Horizon oil spill on resident marsh fishes. Proc Natl Acad Sci USA 109:20298-20302. | 9/1/2011 |
| TREX-231495 | US_PP_DBO005901 | US_PP_DBO005909 | Xia K, Hagood G, Childers C, Atkins J, Rogers B, Ware L, Armbrust K, Jewell J, Diaz D, Gatian N, Folmer H (2012) Polycyclic aromatic hydrocarbons (PAHs) in Mississippi seafood from areas affected by the Deepwater Horizon oil spill. Environ Sci Technol 46:5310-5318. | 4/23/2012 |
| TREX-231496 | US_PP_DBO005927 | US_PP_DBO005965 | Zhengzhen Zhou, et. al. - Characterization of oil components from the Deepwater Horizon oil spill in the Gulf of Mexico using fluorescence EEM techniques | 10/11/2012 |
| TREX-231497 | US_PP_DBO005966 | US_PP_DBO005977 | Zhengzhen Zhou, Zhanfei Liu, and Laodong Guo. Chemical evolution of Macondo crude oil during laboratory degradation as characterized by fluorescence EEMs and hydrocarbon composition | 1/1/2012 |
| TREX-231498 | US_PP_DBO006014 | US_PP_DBO006017 | Boesch DF, Hershner CH, Milgram JH (1974) Oil Spills and the Marine Environment. Ballinger Pub. Co., Cambridge, MA114 | No Date |
| TREX-231499 | US_PP_DBO006020 | US_PP_DBO006028 | Christoph Aeppli, et. al. - Oil Weathering after the Deepwater Horizon disaster led to the formation of oxygenated residues; Environmental science and technology | 7/18/2012 |
| TREX-231500 | US_PP_DBO006036 | US_PP_DBO006048 | Stacey Anderson, et. al. - Potential immunotoxicological health effects following exposure to Corexit 9500A during cleanup of the Deepwater Horizon Oil spill | 7/16/2014 |
| TREX-231501 | US_PP_DBO006070 | US_PP_DBO006071 | Blair K (2014) 1,783 pounds of BP oil removed from seashore. Pensacola News Journal, http://on.pnj.com/1rDYXFx Gannett, Pensacola, FL | 7/24/2014 |
| TREX-231502 | US_PP_DBO006072 | US_PP_DBO006076 | Bouma AH, Roberts HH (1990) Northern Gulf of Mexico continental slope. Geo-Marine Letters 10:177-181. | No Date |
| TREX-231503 | US_PP_DBO006092 | US_PP_DBO006103 | Prosanta Chakrabarty, et. al. - Species map: a web-based application for visualizing the overlap of distributions and pollution events, with a list of fishes put at risk by the 2010 Gulf of Mexico oil spill | 4/17/2012 |
| TREX-231504 | US_PP_DBO006104 | US_PP_DBO006110 | Chase DA, Edwards DS, Qin G, Wages MR, Willming MM, Anderson TA, Maul JD (2013) Bioaccumulation of petroleum hydrocarbons in fiddler crabs (Uca minax) exposed to weathered MC-252 crude oil alone and in mixture with an oil dispersant. Sci Total Environ 444:121-127. | 12/23/2012 |
| TREX-231505 | US_PP_DBO006150 | US_PP_DBO006168 | Aerial Dispersant Operations in the Deepwater Horizon Spill Response - A Framework for Safely Mounting a Large Scale Complex Dispersant Operation | 2/13/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231506 | US_PP_DBO006193 | US_PP_DBO006258 | Haney JC, Geiger HJ, Short JW (2014) Acute bird mortality from the Deepwater Horizon MC 252 oil spill II. Carcass sampling and exposure probability estimates for coastal Gulf of Mexico. Mar Ecol Prog Ser DOI: 10.3354/meps10839 | No Date |
| TREX-231507 | US_PP_DBO006259 | US_PP_DBO006268 | Kristen Hart, et. al. - Common coastal foraging areas for loggerheads in the Gulf of Mexico: Opportunities for marine conservation | 12/3/2011 |
| TREX-231508 | US_PP_DBO006269 | US_PP_DBO006283 | Kristen Hart, et. al. - Movements and habitat-use of loggerhead sea turtles in the northern Gulf of Mexico during the Reproductive Period | 7/3/2013 |
| TREX-231509 | US_PP_DBO006304 | US_PP_DBO006318 | Hsing P-Y, Fu B, Larcom EA, Berlet SP, Shank TM, Govindarajan AF, Lukasiewicz AJ, Dixon PM, Fisher CR (2013) Evidence of lasting impact of the Deepwater Horizon oil spill on a deep Gulf of Mexico coral community. Elementa Sci Anthop 1:000012. Published December 4, 2013. | 12/4/2013 |
| TREX-231510 | US_PP_DBO006327 | US_PP_DBO006327 | Jenkins KD, Branton MA, Huntley S (2012) CYP1A expression fails to demonstrate exposure response relationship. Proc Natl Acad Sci USA 109:E678 | 3/20/2012 |
| TREX-231511 | US_PP_DBO006336 | US_PP_DBO006343 | Judy CR, Graham SA, Lin Q, Hou A, Mendelssohn IA (2014) Impacts of Macondo oil from Deepwater Horizon spill on the growth response of the common reed Phragmites australis: A mesocosm study. Mar Pollut Bull 79:69-76. | No Date |
| TREX-231512 | US_PP_DBO006346 | US_PP_DBO006353 | King SM, Leaf PA, Olson AC, Ray PZ, Tarr MA (2014) Photolytic and photocatalytic degradation of surface oil from the Deepwater Horizon spill. Chemosphere 95:415-422. | 10/16/2013 |
| TREX-231513 | US_PP_DBO006354 | US_PP_DBO006363 | Adam Kuhl, et. al. - Dispersant and salinity effects on weathering and acute toxicity of south Louisiana crude oil | 8/2/2013 |
| TREX-231514 | US_PP_DBO006386 | US_PP_DBO006389 | Marshal B (2014) BP oil spill choked off important pelican nesting sites on Louisiana coast The Lens, New Orleans, LA, http://thelensnola.org/2014/04/11/bp-oil-spill-choked-off-important-pelican-nesting-sites/. April 11, 2014. | 4/11/2014 |
| TREX-231515 | US_PP_DBO006397 | US_PP_DBO006401 | Montevecchi W, Fifield D, Burke C, Garthe S, Hedd A, Rail JF, Robertson G (2012) Tracking long-distance migration to assess marine pollution impact. Biol Lett 8:218-221. | 10/19/2011 |
| TREX-231516 | US_PP_DBO006402 | US_PP_DBO006416 | Murawski SA, Hogarth WT, Peebles EB, Barbeiri L (2014) Prevalence of external skin lesions and polycyclic aromatic hydrocarbon concentrations in Gulf of Mexico fishes, post-Deepwater Horizon. Trans Am Fish Soc 143:1084-1097. | 7/10/2014 |
| TREX-231517 | US_PP_DBO006417 | US_PP_DBO006460 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling; The story of the Louisiana berms project | 1/11/2011 |
| TREX-231518 | US_PP_DBO006461 | US_PP_DBO006600 | Nowell, L.H., Ludtke, A.S., Mueller, D.K., and Scott, J.C.  2011.  In: U.S. Geological Survey (Ed.), Organic Contaminants, Trace and Major Elements, and Nutrients in Water and Sediment Sampled in Response to the Deepwater Horizon Oil Spill. U.S. Department of the Interior, Reston, Virginia, p. 128.  Open-File Report 2011-1271. | No Date |
| TREX-231519 | US_PP_DBO006601 | US_PP_DBO006606 | Peterson CH, Rice SD, Short JW, Esler D, Bodkin JL, Ballachey BE, Irons DB (2003) Long-term ecosystem response to the Exxon Valdez oil spill. Science 302:2082-2086. | 7/28/2014 |
| TREX-231520 | US_PP_DBO006613 | US_PP_DBO006644 | Rabalais, Turner, and Wiseman. Gulf of Mexico hypoxia, a.k.a "the dead zone" | 8/14/2002 |
| TREX-231521 | US_PP_DBO006678 | US_PP_DBO006682 | Schrope M (2014, May 5) Still Counting Gulf Spill Dead Birds. New York Times. The New York Times Company, New York. | 5/5/2014 |
| TREX-231522 | US_PP_DBO006683 | US_PP_DBO006684 | Selden CR, Hastings D, Schwing P, Brooks G, Hollander D (2014) Correlational changes in benthic foraminifera abundance and sedimentary redox conditions after the Deepwater Horizon Blowout event. Gulf of Mexico Oil Spill and Ecosystem Science Conference, Mobile, AL.  January 26-29, 2014. | 1/29/2014 |
| TREX-231523 | US_PP_DBO006685 | US_PP_DBO006695 | Donna Shaver, et. al. - Foraging area fidelity for Kemp's ridleys in the Gulf of Mexico | 3/4/2013 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231524 | US_PP_DBO006721 | US_PP_DBO006731 | David Steffy, et. al. - Evidence that the Deepwater Horizon oil spill caused a change in the nickel, chromium, and lead average seasonal concentrations occurring in sea bottom sediment collected from the eastern Gulf of Mexico continental shelf between the years 2009 and 2011 | 10/15/2013 |
| TREX-231525 | US_PP_DBO006732 | US_PP_DBO006745 | Valentine MM, Benfield MC (2013) Characterization of epibenthic and demersal megafauna at Mississippi Canyon 252 shortly after the Deepwater Horizon Oil Spill. Mar Pollut Bull 77:196-209. | No Date |
| TREX-231526 | US_PP_DBO006746 | US_PP_DBO006757 | Wang and Roberts. Distribution of surficial and buried oil contaminants across sandy beaches along NW Florida and Alabama coasts following the Deepwater Horizon oil spill in 2010 | 11/1/2013 |
| TREX-231527 | US_PP_DBO006770 | US_PP_DBO006782 | Whitehead A (2013) Interactions between oil-spill pollutants and natural stressors can compound ecotoxicological effects. Integr Comp Biol 53:635-647 | 1/7/2013 |
| TREX-231528 | US_PP_DBO006807 | US_PP_DBO006828 | Witherington B, Hirama S, Hardy R (2012) Young sea turtles of the pelagic Sargassum-dominated drift community: habitat use, population density, and threats. Mar Ecol Prog Ser 463:1-22 | 8/30/2012 |
| TREX-231529 | US_PP_DBO006863 | US_PP_DBO006990 | Louisiana Department of Wildlife & Fisheries (2013) Oyster Stock Assessment Report of the Public Oyster Seed Areas of Louisiana Seed grounds and Seed Reservations. Oyster Data Report Series, No. 19, Baton Rouge, LA | 8/1/2013 |
| TREX-231530 | US_PP_DBO006991 | US_PP_DBO007170 | National Marine Fisheries Service (2010) Fisheries Economics of the United States, 2009. U.S. Dept. Commerce NOAA Tech. Memo. NMFS-F/SPO-118, 179p., https://www.st.nmfs.noaa.gov/st5/publication/index.html. May 2011. | 5/1/2011 |
| TREX-231531 | US_PP_DBO007175 | US_PP_DBO007180 | Fisher CR, Hsing P?Y, Kaiser CL, Yoerger DR, Roberts HH, Shedd WW, Cordes EE, Shank TM, Berlet SP, Saunders MG, Larcom EA, Brooks JM (2014) Footprint of Deepwater Horizon blowout impact to deep?water coral communities. Proc Natl Acad Sci USA 10.1073/pnas.1403492111 | 6/27/2014 |
| TREX-231532 | US_PP_DBO007181 | US_PP_DBO007209 | NOAA; Deepwater Horizon: a preliminary bibliography of published research and expert commentary | 8/14/2014 |
| TREX-231533 | US_PP_DBO007223 | US_PP_DBO007227 | A. McCrea-Strub, et. al. - Potential impact of the Deepwater Horizon oil spill on commercial fisheries in the Gulf of Mexico | 7/1/2011 |
| TREX-231534 | US_PP_DBO007297 | US_PP_DBO007298 | USCG newsroom; Different tactics, but Deepwater Horizon response is far from complete | 4/15/2014 |
| TREX-231535 | US_PP_DBO007299 | US_PP_DBO007314 | Michel J, Nixon Z, Holton W, White M, Zengel S, Csulak F, Rutherford N, Childs C (2014) Three Years of Shoreline Cleanup Assessment Technique (SCAT) for the Deepwater Horizon Oil Spill, Gulf of Mexico, USA.  International Oil Spill Conference Proceedings 2014:1251-1266, Table 4. | No Date |
| TREX-231536 | US_PP_DBO007315 | US_PP_DBO007315 | spreadsheet - Ops segment tracker 20-Jan-2014 | 1/20/2014 |
| TREX-231537 | US_PP_DBO007316 | US_PP_DBO007343 | Owens EH (1991) Shoreline conditions following the Exxon Valdez oil spill as of fall 1990. Proceedings of the 14th Arctic and Marine Oil Spill Program Technical Seminar, Environment Canada, Ottawa, ON, 579-606. | No Date |
| TREX-231538 | US_PP_DBO007344 | US_PP_DBO007350 | Plan for Assessment of the Shorelines Where 2010 Rapid Assessment Surveys Identified Shoreline Oiling That Were Not Surveyed by DWH SCAT Teams (February 21, 2014), p. 1 | 2/21/2014 |
| TREX-231539 | US_PP_DBO007351 | US_PP_DBO007361 | Turner RE, Overton EB, Meyer BM, Miles MS, McClenachan G, Hooper-Bui L, Engel AS, Swenson EM, Lee JM, Milan CS, Gao H (In Press) Distribution and recovery trajectory of Macondo (Mississippi Canyon 252) oil in Louisiana coastal wetlands.  Marine Pollution Bulletin http://dx.doi.org/10.1016/j.marpolbul.2014.08.011 | No Date |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231540 | US_PP_DBO007362 | US_PP_DBO007368 | Steven Pennings, et. al. - Effects of oil spills onterrestrial arthropods in coastal wetlands | 9/1/2014 |
| TREX-231541 | US_PP_DBO007369 | US_PP_DBO007369 | spreadsheet - attachment 1 sample tracker | No Date |
| TREX-231542 | US_PP_DBO007370 | US_PP_DBO007379 | email from Toni Debosier (NOAA) to Jacqui Michel and Frank Csulak; re: Sample questions answered | 8/11/2014 |
| TREX-231543 | US_PP_DBO007388 | US_PP_DBO007398 | F. Joel Fodrie, et. al. - Integrating organismal and population responses of estuarine fishes in Macondo spill research | 9/2/2014 |
| TREX-231544 | US_PP_DBO007399 | US_PP_DBO007407 | Christine M. Bergeon Burns, et. al. - Effects of Oil on terrestrial vertebrates: predicting impacts of the Macondo blowout | 9/2/2014 |
| TREX-231545 | US_PP_DBO007408 | US_PP_DBO007408 | Rita Colwell - BioScience: Understanding the effects of the Deepwater Horizon oil spill | 9/2/2014 |
| TREX-231546 | US_PP_DBO007409 | US_PP_DBO007421 | Cowan JH (2011) Red Snapper in the Gulf of Mexico and US South Atlantic: Data, Doubt, and Debate.  Fisheries 36:319-331 | 7/1/2011 |
| TREX-231547 | US_PP_DBO007422 | US_PP_DBO007433 | Fisher CR, Demopoulos AWJ, Cordes EE, Baums IB, White HK, Bourque JR (2014) Coral Communities as Indicators of Ecosystem-Level Impacts of the Deepwater Horizon Spill. BioScience 64:796-807 | 9/1/2014 |
| TREX-231548 | US_PP_DBO007434 | US_PP_DBO007444 | F. Joel Fodrie, et. al. - Integrating organismal and population responses of estuarine fishes in Macondo spill research | 9/2/2014 |
| TREX-231549 | US_PP_DBO007445 | US_PP_DBO007451 | Fogarty MJ, Miller TJ (2004) Impact of a change in reporting systems in the Maryland blue crab fishery.  Fisheries Research 68:37-43 | 2/22/2014 |
| TREX-231550 | US_PP_DBO007452 | US_PP_DBO007460 | Tzintzuni Garcia, et. al. - RNA-Seq reveals complex genetic response to deepwater horizon oil release in Fundulus grandis | 1/1/2012 |
| TREX-231551 | US_PP_DBO007461 | US_PP_DBO007494 | Hall J, Diaz RJ, Gruber N, Wilhelmsson D (2013) Impacts of multiple stressors. In: Noone KJ, Sumaila UR, Diaz RJ (eds) Managing Ocean Environments in a Changing Climate: Sustainability and Economic Perspectives. Elsevier, Burlington, MA | 1/1/2013 |
| TREX-231552 | US_PP_DBO007495 | US_PP_DBO007510 | 2014 International oil spill conference: Three years of shoreline cleanup assessment technique (SCAT) for the Deepwater Horizon oil spill, Gulf of Mexico, USA | 1/1/2014 |
| TREX-231553 | US_PP_DBO007511 | US_PP_DBO007518 | Mike Nicholson and Simon Jennings. Testing candidate indicators to support ecosystem-based management: the power of monitoring surveys to detect temporal trends in fish community metrics | 9/2/2014 |
| TREX-231554 | US_PP_DBO007519 | US_PP_DBO007526 | Ozhan, Parsons, and Bargu. How were phytoplankton affected by the Deepwater Horizon oil spill? | 9/2/2014 |
| TREX-231555 | US_PP_DBO007527 | US_PP_DBO007534 | Parsons, Turner, and Overton. Sediment-preserved diatom assemblages can distinguish a petroleum activity signal separately from the nutrient signal of the Mississippi river in coastal Louisiana | 6/28/2014 |
| TREX-231556 | US_PP_DBO007535 | US_PP_DBO007541 | Pennings, McCall, and Hooper-bui. Effects of oil spills on terrestrial arthropods in coastal wetlands | 9/2/2014 |
| TREX-231557 | US_PP_DBO007542 | US_PP_DBO007547 | Andrew Poje, et. al. - Submesoscale dispersion in the vicinity of the Deepwater Horizon spill | 7/24/2014 |
| TREX-231558 | US_PP_DBO007548 | US_PP_DBO007550 | Nancy Rabalais - Assessing early looks at biological responses to the Macondo event | 9/2/2014 |
| TREX-231559 | US_PP_DBO007551 | US_PP_DBO007558 | Sandy Raimondo, et. al. - Developmental toxicity of Louisiana crude oil-spiked sediment to zebrafish | 7/17/2014 |
| TREX-231560 | US_PP_DBO007559 | US_PP_DBO007571 | Smith, Flemings, and Fulton. Hydrocarbon flux from natural deepwater Gulf of Mexico vents | 4/16/2014 |
| TREX-231561 | US_PP_DBO007572 | US_PP_DBO007583 | Stefansson G (1996) Analysis of groundfish survey abundance data: Combining the GLM and delta approaches.  Ices Journal of Marine Science 53:577-588 | 6/1/1995 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231562 | US_PP_DBO007584 | US_PP_DBO007591 | Tran, Yazdanparast, and Suess. Effect of oil spill on birds: a graphical assay of the Deepwater Horizon oil spill's impact on birds | 12/27/2013 |
| TREX-231563 | US_PP_DBO007592 | US_PP_DBO007602 | R. Eugene Turner, et. al. - Distribution and recovery trajectory of Macondo (Mississippi Canyon 252) oil in Louisiana coastal wetlands | 1/1/2014 |
| TREX-231564 | US_PP_DBO007603 | US_PP_DBO007609 | R.E. Turner, et. al. - Changes in the concentration and relative abundance of alkanes and PAHs from the Deepwater Horizon oiling of coastal marshes | 1/1/2014 |
| TREX-231565 | US_PP_DBO007610 | US_PP_DBO007784 | EPA - Procedures for the derivation of equilibrium partitioning sediment benchmarks (ESBs) for the protection of benthic organisms: PAH mixtures | 11/1/2003 |
| TREX-231566 | US_PP_DBO007785 | US_PP_DBO007788 | Alexandra Witze, et. al. - Crisis Counsellors | 8/28/2014 |
| TREX-231567 | US_PP_DBO007789 | US_PP_DBO007916 | Ostery Stock Assessment Report | 8/1/2013 |
| TREX-231568 | US_PP_DBO007917 | US_PP_DBO007919 | Perkinson D, Pace J (2014) FDEP Beach Monitoring Report. Escambia County segment FLES2-005 and FLES1-035 (NPS Ft Pickens).  Florida Department of Environmental Protection, Tallahassee, Fl | 8/28/2014 |
| TREX-231569 | US_PP_DBO007920 | US_PP_DBO007925 | Tim McDonnell - The Gulf is still so far from recovering. just ask this oyster farmer | 9/10/2014 |
| TREX-231570 | US_PP_DBO007926 | US_PP_DBO007937 | Staffan Lundstedt, et. al. - Sources, fate, and toxic hazards of oxygenated polycyclic aromatic hydrocarbons (PAHs) at PAH-contaminated Sites | 9/1/2007 |
| TREX-231571 | US_PP_DBO007938 | US_PP_DBO007946 | Cozmina Vrabie, et. al. - Effect-directed assessment of the bioaccumulation potential and chemical nature of ah receptor agonists in crude and refined oils. | 1/17/2012 |
| TREX-231572 | US_PP_DBO007947 | US_PP_DBO007947 | BP Tunnell Croaker Shrimp Crab Data | No Date |
| TREX-231573 | US_PP_DBO007948 | US_PP_DBO007958 | Whitney Pilcher, et. al. - Genomic and genotoxic responses to controlled weathered-oil exposures confirm and extend field studies on impacts of the Deepwater Horizon oil spill on native killfish. | 9/1/2014 |
| TREX-231574 | US_PP_DBO007959 | US_PP_DBO007959 | Plot_DWH_Tunnell_data | 9/10/2014 |
| TREX-231575 | US_PP_DBO008046 | US_PP_DBO008046 | The 114th Audubon Christmas Bird Count | 9/19/2014 |
| TREX-231576 | US_PP_DBO008056 | US_PP_DBO008075 | Article: Di Toro, et al., Technical Basis for Narcotic Chemicals and Polycyclic Aromatic Hydrocarbon Criteria. I. Water and Tissue, Environmental Toxicology and Chemistry, Vol. 19, No. 8, pp. 1951-1970 | 1/1/2000 |
| TREX-231577 | US_PP_DBO008076 | US_PP_DBO008076 | NOAA: ERMA Deepwater Gulf Response: Cumulative TCNNA SAR Oiling | 9/19/2014 |
| TREX-231578 | US_PP_DBO008077 | US_PP_DBO008079 | NOAA Gulf Spill Restoration | 9/19/2014 |
| TREX-231579 | US_PP_DBO008109 | US_PP_DBO008120 | Article: Jerry M. Neff, Scott A. Stout, and Donald G. Gunster - Ecological Risk Assessment of Polycyclic Aromatic Hydrocarbons in Sediments Identifying Sources and Ecological Hazard-Integrated and Environmental Assessment and Management - Volume 1, Number 1 - pp. 22-33 | 6/23/2004 |
| TREX-231580 | US_PP_DOC000650 | US_PP_DOC000661 | U. Rashid Sumalia, et. al. - Impact of the Deepwater Horizon well blowout on the economics of US Gulf fisheries | 2/15/2012 |
| TREX-231581 | US_PP_DOI008621 | US_PP_DOI008621 | ONRR Royalties Final Totals with Leases - Spreadsheet | No Date |
| TREX-231582 | US_PP_DOI008622 | US_PP_DOI008623 | Declaration of Paul A. Knueven.  USDC ED La., May 20, 2014. | 5/20/2014 |
| TREX-231583 | US_PP_EPA000718 | US_PP_EPA000855 | Memorandum and Order RE: US v. BP Products North Ameriaca Case 4:07-cr-00434 Document No. 125 Filed in TXSD on 03/12/09 | 3/12/2009 |
| TREX-231584 | US_PP_EPA001650 | US_PP_EPA001682 | Present Responsibility Presentation of BP America Inc. to The Environmental Protection Agency - Part 1 | 4/10/2009 |
| TREX-231585 | US_PP_EPA001683 | US_PP_EPA001713 | Present Responsibility Presentation of BP America Inc. to The Environmental Protection Agency - Part 2 | 4/10/2009 |
| TREX-231586 | US_PP_EPA001736 | US_PP_EPA001746 | Letter from EPA to Bob Dudley Re: Notice of Continued Suspensions and Proposed Debarments of: (Group 1 Companies) | 11/26/2013 |
| TREX-231587 | US_PP_EPA001747 | US_PP_EPA001797 | EPA Revised Action Referral Memorandum; Subject: Request for the Continued Suspension and/or Issuance of a Notice of Proposed Debarment of BP | 11/22/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231588 | US_PP_EPA042907 | US_PP_EPA042984 | Article: Vandenberg, et al, Hormones and Endocrine-Disrupting Chemicals Low-Dose Effect and Nonmonotonic Dose Responses - published by Endocrine Reviews | 6/1/2012 |
| TREX-231589 | US_PP_EPA045086 | US_PP_EPA045088 | Email - From: Mount, Dave Sent: 7/8/2010 To: Barron, Mace et. al. Subject: Re: Shoreline and Ecological Effects - ORD Oil Spill Strategy | 7/8/2010 |
| TREX-231590 | US_PP_EPA045089 | US_PP_EPA045090 | Attachment re: Shoreline and Ecological Effects - ORD Oil Spill Strategy | No Date |
| TREX-231591 | US_PP_EPA045116 | US_PP_EPA045119 | Email - From: Barron, Mace Sent 5/19/2010 To: Mount, Dave, et. al. Subject: Some thoughts on embryo larval toxicity of petroleum in fish | 5/19/2010 |
| TREX-231592 | US_PP_EPA045120 | US_PP_EPA045130 | Mace Barron, et. al. - Photoenhanced toxicity of aqueous phase and chemically dispersed weathered Alaska north slope crude oil to Pacific herring eggs and larvae | 5/16/2002 |
| TREX-231593 | US_PP_EPA045131 | US_PP_EPA045149 | Sonya Billiard, et. al. - Nonadditive effects of PAHs on early vertebrate development: mechanisms and implications for risk assessment | 12/20/2007 |
| TREX-231594 | US_PP_EPA045150 | US_PP_EPA045165 | Carls MG, Meador JP (2010)  A perspective on the toxicity of petrogenic PAHs to developing fish embryos related to environmental chemistry. Human and Ecological Risk Assessment 15:1084-1098 | 11/19/2009 |
| TREX-231595 | US_PP_EPA045166 | US_PP_EPA045173 | John Incardona, et. al. - Aryl hydrocarbon receptor-independent toxicity of weathered crude oil during fish development | 8/10/2005 |
| TREX-231596 | US_PP_EPA045174 | US_PP_EPA045181 | Stephen McIntosh, et. al. - Toxicity of dispersed weathered crude oil to early life stages of atlantic herring (clupa harengus) | 1/9/2010 |
| TREX-231597 | US_PP_EPA045182 | US_PP_EPA045189 | Hiroyasu Nokame, et. al. - Effects of heavy oil on the developing Japanese flounder paralichthys olivaceus | 7/31/2008 |
| TREX-231598 | US_PP_EPA045190 | US_PP_EPA045196 | Jason Scott and Peter Hodson. Evidence for multiple mechanisms of toxicity in larval rainbow trout (oncorhynchus mykiss) co-treated with retene and naphthoflavone | 4/11/2008 |
| TREX-231599 | US_PP_EPA045197 | US_PP_EPA045204 | Mace Barron, et. al. - Evaluation of fish early life-stage toxicity models of chronic embryonic exposures to complex polycyclic aromatic hydrocarbon mixtures. | 12/22/2003 |
| TREX-231600 | US_PP_EPA050338 | US_PP_EPA050351 | Incardona, J. P., H. L. Day, et al. (2006). "Developmental toxicity of 4-ring polycyclic aromatic hydrocarbons in zebrafish is differentially dependent on AH receptor isoforms and hepatic cytochrome P4501a metabolism." Toxicology and Applied Pharmacology 217(3): 308-321 | 10/7/2006 |
| TREX-231601 | No Bates | No Bates | Expert Report of Professor David L. Sunding | 8/15/2014 |
| TREX-231602 | No Bates | No Bates | Spreadsheet: Sunding Appendix 2 - Mapping of Investors.xlsx | No Date |
| TREX-231603 | No Bates | No Bates | Appendix 4 - Modeling Runs/Data for Sunding Expert Report | 8/8/2014 |
| TREX-231604 | No Bates | No Bates | Concentration_Data.dta from Appendix 4 - Modeling Runs/Data for Sunding Expert Report | 8/8/2014 |
| TREX-231605 | No Bates | No Bates | Entry_Exit.do from Appendix 4 - Modeling Runs/Data for Sunding Expert Report | 8/8/2014 |
| TREX-231606 | No Bates | No Bates | Exit_and_Entry_Data.dta from Appendix 4 - Modeling Runs/Data for Sunding Expert Report | 8/8/2014 |
| TREX-231607 | No Bates | No Bates | Expert Report of Robert Cox Dated August 15, 2014 | 8/15/2014 |
| TREX-231608 | No Bates | No Bates | Expert Report of Robert Daines (August 15, 2014) | 8/15/2014 |
| TREX-231609 | No Bates | No Bates | List of Consideration Materials for R. Bruce Den Uyl | 8/15/2014 |
| TREX-231610 | No Bates | No Bates | Expert Report of R. Bruce Den Uyl | 8/15/2014 |
| TREX-231611 | No Bates | No Bates | Tables and Exhibits to Expert Report of R. Bruce Den Uyl | 8/15/2014 |
| TREX-231612 | No Bates | No Bates | Paskewich CFM (2014) Expert Report: In Re. Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico, on April 20, 2010.  BP Exploration and Production Inc. United States District Court, Eastern District of Louisiana, MDL No. 2179, Section J, New Orleans, LA | 8/15/2014 |
| TREX-231613 | No Bates | No Bates | Expert Report of Dr. Loren C. Scott | 8/15/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231614 | No Bates | No Bates | Shea D (2014) Expert Report: In Re. Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico, on April 20, 2010.  BP Exploration and Production Inc. United States District Court, Eastern District of Louisiana, MDL No. 2179, Section J, New Orleans, LA | 8/15/2014 |
| TREX-231615 | No Bates | No Bates | Taylor E (2014) Expert Report: In Re. Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico, on April 20, 2010.  BP Exploration and Production Inc. United States District Court, Eastern District of Louisiana, MDL No. 2179, Section J, New Orleans, LA | 8/15/2014 |
| TREX-231616 | No Bates | No Bates | Tunnell JW (2014) Expert Report: In Re. Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico, on April 20, 2010.  BP Exploration and Production Inc. United States District Court, Eastern District of Louisiana, MDL No. 2179, Section J, New Orleans, LA | 8/15/2014 |
| TREX-231617 | No Bates | No Bates | Expert Report of Diane E. Austin, Sociocultural Effects of the Deepwater Horizon Disaster in the U.S. Gulf of Mexico | 8/15/2014 |
| TREX-231618 | No Bates | No Bates | Expert Report of Donald F. Boesch: Actual and potential harm from the Macondo well blowout. | 8/15/2014 |
| TREX-231619 | No Bates | No Bates | Expert Report of Walter H. Cantrell, The Significance of BP's History of Violations and Major Accidents | 8/15/2014 |
| TREX-231620 | No Bates | No Bates | Expert Report of Richard W. Clapp: Human Health Impact of the Deepwater Horizon Explosion, Oil Spill, and Response | 8/15/2014 |
| TREX-231621 | No Bates | No Bates | Expert Report of Charles F. Mason, The Role of BPXP and Anadarko in the Gulf of Mexico and Economic Harm from the Macondo Oil Spill | 8/15/2014 |
| TREX-231622 | No Bates | No Bates | Expert Report of Fredric L. Quivik: The Role of BP Exploration & Production Inc. in the Large BP Enterprise | 8/15/2014 |
| TREX-231623 | No Bates | No Bates | Expert Report of Ian Ratner: Regarding Anadarko Petroleum Corp. | 8/15/2014 |
| TREX-231624 | No Bates | No Bates | Expert Report of Ian Ratner: Regarding BP P.L.C. and BP Exploration and Production Inc. | 8/15/2014 |
| TREX-231625 | No Bates | No Bates | Expert Report of Stanley D. Rice: Toxicological Impact of the MC252 Blowout, Oil Spill, and Response | 8/15/2014 |
| TREX-231626 | No Bates | No Bates | Expert Report of Mark G. VanHaverbeke | 8/15/2014 |
| TREX-231627 | No Bates | No Bates | Expert Report of Gardner W. Walkup: Evaluation of Potential Impacts on Non-Operators of a CWA Civil Penalty Against Non-Operator Anadarko for the Macondo Incident | 8/15/2014 |
| TREX-231628 | No Bates | No Bates | Bonanno, George - consideration materials | 9/12/2014 |
| TREX-231629 | No Bates | No Bates | Expert report of George A. Bonanno, Ph.D. | 9/12/2014 |
| TREX-231630 | No Bates | No Bates | Responsive Expert Report of Professor Robert Daines | 9/12/2014 |
| TREX-231631 | No Bates | No Bates | Den Uyl, Bruce - consideration material | 9/12/2014 |
| TREX-231632 | No Bates | No Bates | Expert response report of R. Bruce Den Uyl | 9/12/2014 |
| TREX-231633 | No Bates | No Bates | Den Uyl, Bruce - Expert report support | 9/12/2014 |
| TREX-231634 | No Bates | No Bates | Paskewich, Frank - consideration materials | 9/12/2014 |
| TREX-231635 | No Bates | No Bates | Rebuttal expert report of Frank M. Paskewich Captain, USCG (Ret.) | 9/12/2014 |
| TREX-231636 | No Bates | No Bates | Scott, Loren - consideration materials | 9/12/2014 |
| TREX-231637 | No Bates | No Bates | Rebuttal report to the expert reports of: Charles F. Mason, Diane E. Austin, and Donald F. Boesch | 9/12/2014 |
| TREX-231638 | No Bates | No Bates | Responses to BP experts reports. Prepared by: Donald Boesch and Stanley Rice | 9/12/2014 |
| TREX-231639 | No Bates | No Bates | Expert response report - Human health impact of the Deepwater Horizon explosion, oil spill, and response; prepared by: Richard w. Clapp | 9/12/2014 |
| TREX-231640 | No Bates | No Bates | Expert response report of Charles F. Mason | 9/12/2014 |
| TREX-231641 | No Bates | No Bates | Expert response report of Charles F. Mason | 9/12/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231642 | No Bates | No Bates | Expert response report of Fredric L. Quivik | 9/12/2014 |
| TREX-231643 | No Bates | No Bates | Report of Ian Ratner in response to the August 15, 2014 expert report of R. Bruce Den Uyl | 9/12/2014 |
| TREX-231644 | No Bates | No Bates | Ratner round 2 workpapers | No Date |
| TREX-231645 | No Bates | No Bates | Response report of Mark G. VanHaverbeke | 9/12/2014 |
| TREX-231646 | No Bates | No Bates | Expert report of Gardner W. Walkup, Jr. on behalf of the USA | 9/12/2014 |
| TREX-231647 | US_PP_FQK000001 | US_PP_FQK000010 | Joseph Pratt, "Exxon and the Control of Oil." The Journal of American History (June 2012) | 6/1/2012 |
| TREX-231648 | US_PP_FQK000011 | US_PP_FQK000026 | Tyler Priest, "The Dilemmas of Oil Empire," The Journal of American History 99 (June 2012) | 6/1/2012 |
| TREX-231649 | US_PP_FQK000027 | US_PP_FQK000091 | Naomi R. Lamoreaux, Daniel M.G. Raff, and Peter Temin, Beyond Markets and Hierarchies: Toward a New Synthesis of American Business History," National Bureau of Economic Research Work Paper Series No. 9029 (July 2002) | 7/1/2002 |
| TREX-231650 | US_PP_FQK000092 | US_PP_FQK000098 | Pages 55-58 from Abrahm Lustgarten, Run to Failure: BP and the Making of the Deepwater Horizon Disaster (New York: W.W. Norton, 2012) | 1/1/2012 |
| TREX-231651 | US_PP_FQK000099 | US_PP_FQK000103 | Pages 18, 165-166 from Tom Bergin, Spills and Spin: The Inside Story of BP (London: Random House Business Books, 2011) | 1/1/2011 |
| TREX-231652 | US_PP_FQK000104 | US_PP_FQK000113 | Pages xiv, 173, 182-190 from John Roberts, The Modern Firm: Organizational Design for Performance and Growth (New York: Oxford University Press, 2007) | 1/1/2004 |
| TREX-231653 | US_PP_FQK000114 | US_PP_FQK000149 | Ricardo Alonso, Wouter Dessein, and Niko Matouschek, "When Does Coordination Require Centralization?" American Economic Review 98:1, 145-179 (March 2008). | 3/1/2008 |
| TREX-231654 | US_PP_FQK000150 | US_PP_FQK000150 | Declaration of Donette Dewar (Rec. No 12904-27) (Exhibit BB) Filed Under Seal | 5/20/2014 |
| TREX-231655 | US_PP_FQK000151 | US_PP_FQK000157 | Pages from Chandler, Alfred D., Scale and Scope: The Dynamics of Industrial Capitalism (Cambridge, MA: Harvard University Press, 1977) | 1/1/1990 |
| TREX-231656 | US_PP_FQK000158 | US_PP_FQK000177 | Pages 415-427, 455-469 from Alfred D. Chandler, Visible Hand: The Managerial Revolution in American Business (Cambridge, MA: Harvard University Press, 1977) | 1/1/1977 |
| TREX-231657 | US_PP_FQK000179 | US_PP_FQK000199 | R.W. Ferrier, "A Brief History of BP," in Our Industry: Petroleum (London: British Petroleum Company Limited, 1977) | 1/1/1976 |
| TREX-231658 | US_PP_FQK000244 | US_PP_FQK000263 | Pages 118-148 from Daniel Yergin, The Prize: The Epic Quest for Oil, Money, and Power (New York: Free Press, 2008) | 1/1/2008 |
| TREX-231659 | US_PP_FQK000413 | US_PP_FQK000413 | Exhibit 11 to Plaintiff United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and other BP Affiliates (Filed Under Seal) | 2/14/2014 |
| TREX-231660 | US_PP_FQK000439 | US_PP_FQK000441 | Letter From: J. Andrew Langan To: Steven J. Herman, et al, letter Dated: January 2, 2014, Re: Notice of Corporate Reorganization Case 2:10-md-02179 Document No. 12355-18 Filed: 02/14/14 | 1/2/2014 |
| TREX-231661 | US_PP_FQK000600 | US_PP_FQK000632 | Exhibit 1, Doc. 12355-4, BP annual report and form 20-F 2010 | 2/14/2014 |
| TREX-231662 | US_PP_FQK000718 | US_PP_FQK000718 | Exhibit 2 to Motion in Limine (sealed) | 2/14/2014 |
| TREX-231663 | US_PP_FQK000722 | US_PP_FQK000744 | BP's Proposed Findings of Fact and Conclusions of Law, In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, Civ. No. 10-4536, MDL No. 2179, [Rec. No. 10467], filed June 21, 2013 | 6/21/2013 |
| TREX-231664 | US_PP_FQK000756 | US_PP_FQK000761 | Document 12355-53 Exhibit 50: The BP Defendants' Responses and Objections to Plaintiffs' Omnibus Discovery Requests on All Defendants 11/15/2010 | 2/14/2014 |
| TREX-231665 | US_PP_FQK000762 | US_PP_FQK000767 | Rec. Doc. 12355-54: Exhibit 51 - The BP Parties' Fourth Supplemental Responses and Objections to Plaintiffs' Omnibus Discovery Requests on all Defendants - 3/21/2011 | 2/14/2014 |
| TREX-231666 | US_PP_FQK000836 | US_PP_FQK000839 | Rec. Doc. 12355-56: Exhibit 53 - Plaintiffs' Interrogatories and Requests for Production to BP Exploration and Production, Inc. - 11/1/2010 | 2/14/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231667 | US_PP_FQK000840 | US_PP_FQK000842 | Rec. Doc. 12355-57: Exhibit 54 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production and Requests for Admission - 12/8/2010 | 2/14/2014 |
| TREX-231668 | US_PP_FQK000843 | US_PP_FQK000847 | Rec. Doc. 12355-58: Exhibit 55 - Plaintiffs' Interrogatories and Requests for Production to BP Exploration and Production, Inc. - 11/1/2010 | 2/14/2014 |
| TREX-231669 | US_PP_FQK000848 | US_PP_FQK000852 | Rec. Doc. 12355-59: Exhibit 56 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production and Requests for Admission - 12/8/2010 | 2/14/2014 |
| TREX-231670 | US_PP_FQK000868 | US_PP_FQK000871 | Rec. Doc. 12355-61: Exhibit 59 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production and Requests for Admission - 12/8/2010 | 2/14/2014 |
| TREX-231671 | US_PP_FQK000872 | US_PP_FQK000875 | Rec. Doc. 12355-62: Exhibit 59 - The BP Defendants' Responses and Objections to Plaintiffs' Omnibus Discovery Requests on all Defendants - 11/15/2010 | 2/14/2014 |
| TREX-231672 | US_PP_FQK000959 | US_PP_FQK000961 | Rec. Doc. 12355-66: Exhibit 63 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production and Requests for Admission - 12/8/2010 | 2/14/2014 |
| TREX-231673 | US_PP_FQK001028 | US_PP_FQK001031 | Rec. Doc. 12460-10: Exhibit 9 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents: Hearing before the Committee on Energy and Natural Resources, United States Senate 9/12/06 | 3/6/2014 |
| TREX-231674 | US_PP_FQK001032 | US_PP_FQK001032 | Rec. Doc. 12460-11: Exhibit 10 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents [Pending Motion to File Under Seal] | 3/6/2014 |
| TREX-231675 | US_PP_FQK001033 | US_PP_FQK001067 | Rec. Doc. 12460-12: Exhibit 11 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231676 | US_PP_FQK001068 | US_PP_FQK001114 | Rec. Doc. 12460-13: Exhibit 12 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231677 | US_PP_FQK001115 | US_PP_FQK001117 | Rec. Doc. 12460-14: Exhibit 13 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231678 | US_PP_FQK001118 | US_PP_FQK001131 | Rec. Doc. 12460-15: Exhibit 14 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231679 | US_PP_FQK001132 | US_PP_FQK001137 | Rec. Doc. 12460-16: Exhibit 15 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231680 | US_PP_FQK001138 | US_PP_FQK001146 | Rec. Doc. 12460-17: Exhibit 16 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231681 | US_PP_FQK001147 | US_PP_FQK001152 | Rec. Doc. 12460-18 Exhibit 17 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231682 | US_PP_FQK001153 | US_PP_FQK001158 | Rec. Doc. 12460-19: Exhibit 18 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231683 | US_PP_FQK001159 | US_PP_FQK001161 | Rec. Doc. 12460-2: Exhibit 1 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231684 | US_PP_FQK001162 | US_PP_FQK001169 | Rec. Doc. 12460-20: Exhibit 19 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231685 | US_PP_FQK001170 | US_PP_FQK001184 | Rec. Doc. 12460-21: Exhibit 20 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231686 | US_PP_FQK001185 | US_PP_FQK001192 | Rec. Doc. 12460-22: Exhibit 21 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231687 | US_PP_FQK001193 | US_PP_FQK001225 | Rec. Doc. 12460-23: Exhibit 22 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231688 | US_PP_FQK001226 | US_PP_FQK001236 | Rec. Doc. 12460-24: Exhibit 23 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231689 | US_PP_FQK001237 | US_PP_FQK001237 | Rec. Doc. 12460-25: Exhibit 24 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231690 | US_PP_FQK001238 | US_PP_FQK001238 | Rec. Doc. 12460-26: Exhibit 25 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231691 | US_PP_FQK001239 | US_PP_FQK001242 | Rec. Doc. 12460-27: Exhibit 26 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231692 | US_PP_FQK001243 | US_PP_FQK001249 | Rec. Doc. 12460-28: Exhibit 27 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231693 | US_PP_FQK001250 | US_PP_FQK001255 | Rec. Doc. 12460-29: Exhibit 28 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231694 | US_PP_FQK001256 | US_PP_FQK001267 | Rec. Doc. 12460-3: Exhibit 2 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231695 | US_PP_FQK001268 | US_PP_FQK001280 | Rec. Doc. 12460-30: Exhibit 29 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231696 | US_PP_FQK001281 | US_PP_FQK001289 | Rec. Doc. 12460-31: Exhibit 30 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 |
| TREX-231697 | US_PP_FQK001290 | US_PP_FQK001292 | Rec. Doc. 12460-32: Exhibit 31 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - GDP 4.4-0002 Incident Investigation | 3/6/2014 |
| TREX-231698 | US_PP_FQK001293 | US_PP_FQK001295 | Rec. Doc. 12460-33: Exhibit 32 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - OSHA BP History Fact Sheet | 3/6/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231699 | US_PP_FQK001296 | US_PP_FQK001301 | Rec. Doc. 12460-34: Exhibit 33 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Management Accountability Project Texas City Isomerization Explosion Final Report | 3/6/2014 |
| TREX-231700 | US_PP_FQK001302 | US_PP_FQK001319 | Rec. Doc. 12460-35: Exhibit 34 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Lessons from Grangemouth a Case History | 3/6/2014 |
| TREX-231701 | US_PP_FQK001320 | US_PP_FQK001336 | Rec. Doc. 12460-36: Exhibit 35 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP America Inc. Final Report | 3/6/2014 |
| TREX-231702 | US_PP_FQK001337 | US_PP_FQK001346 | Rec. Doc. 12460-37: Exhibit 36 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Fatal Accident Investigation Report December 9, 2005 | 3/6/2014 |
| TREX-231703 | US_PP_FQK001347 | US_PP_FQK001349 | Rec. Doc. 12460-38: Exhibit 37 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP Texas City Site Report of Findings January 21, 2005 | 3/6/2014 |
| TREX-231704 | US_PP_FQK001350 | US_PP_FQK001352 | Rec. Doc. 12460-39: Exhibit 38 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - E-mail From: Martin A. Mayers Sent Thu May 28 2009 To Ian Cavanagh, et al. Subject: Plan Frame Work pack and cover notes | 3/6/2014 |
| TREX-231705 | US_PP_FQK001353 | US_PP_FQK001363 | Rec. Doc. 12460-4: Exhibit 3 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents -Hearing: The 2006 Prudhoe Bay Shutdown:  Will Recent Regulatory Changes and BP Management Reforms Prevent Future Failures? | 3/6/2014 |
| TREX-231706 | US_PP_FQK001364 | US_PP_FQK001370 | Rec. Doc. 12460-40: Exhibit 39 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Rebuttal Export Report of Gene Beck | 3/6/2014 |
| TREX-231707 | US_PP_FQK001371 | US_PP_FQK001394 | Rec. Doc. 12460-41: Exhibit 40 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Bea/Gale  Export Report | 3/6/2014 |
| TREX-231708 | US_PP_FQK001395 | US_PP_FQK001408 | Rec. Doc. 12460-42: Exhibit 41 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from Bly Report | 3/16/2014 |
| TREX-231709 | US_PP_FQK001409 | US_PP_FQK001411 | Rec. Doc. 12460-43: Exhibit 42 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Deepwater Horizon Follow Up Rig Audit September 2009 | 3/6/2014 |
| TREX-231710 | US_PP_FQK001412 | US_PP_FQK001416 | Rec. Doc. 12460-44: Exhibit 43 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - DWOP E&P defined Operating Practice GP10-00 | 3/6/2014 |
| TREX-231711 | US_PP_FQK001417 | US_PP_FQK001429 | Rec. Doc. 12460-45: Exhibit 44 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Benge Trial Testimony Excerpt (3/6/13) | 3/6/2014 |
| TREX-231712 | US_PP_FQK001430 | US_PP_FQK001443 | Rec. Doc. 12460-46: Exhibit 45 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Daryl Kellingray Deposition Excerpt | 3/6/2014 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231713 | US_PP_FQK001444 | US_PP_FQK001446 | Rec. Doc. 12460-47: Exhibit 46 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from GOM Drilling and Completions Recommended Practice for Management Change | 3/6/2014 |
| TREX-231714 | US_PP_FQK001447 | US_PP_FQK001454 | Rec. Doc. 12460-48: Exhibit 47 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from Frederick Beck Trial Testimony - 4/3/2013 | 3/6/2014 |
| TREX-231715 | US_PP_FQK001455 | US_PP_FQK001457 | Rec. Doc. 12460-49: Exhibit 48 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - E-mail - From: David C Sims To: John Guide Sent: Sat 4/17/2010 Subject: RE: Discussion - The way we work with engineering | 3/6/2014 |
| TREX-231716 | US_PP_FQK001458 | US_PP_FQK001461 | Rec. Doc. 12460-5: Exhibit 4 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP will Implement Recommendations of Independent Safety Review Panel - 1/15/2007 | 3/6/2014 |
| TREX-231717 | US_PP_FQK001462 | US_PP_FQK001476 | Rec. Doc. 12460-50: Exhibit 49 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Benge Expert Report - 8/26/2011 | 3/6/2014 |
| TREX-231718 | US_PP_FQK001477 | US_PP_FQK001479 | Rec. Doc. 12460-51: Exhibit 50 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt Pat O'Bryan Trial Transcript | 3/6/2014 |
| TREX-231719 | US_PP_FQK001480 | US_PP_FQK001481 | Rec. Doc. 12460-52: Exhibit 51 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Risk Mitigation Plan form | 3/6/2014 |
| TREX-231720 | US_PP_FQK001482 | US_PP_FQK001485 | Rec. Doc. 12460-53: Exhibit 52 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - US v. BPXP 12-cr-00292 Reasons for Accepting Plea Agreement | 3/6/2014 |
| TREX-231721 | US_PP_FQK001486 | US_PP_FQK001508 | Rec. Doc. 12460-54: Exhibit 53 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Trial Transcript US v. Citgo No. 08-893 (Volume V) - 3/25/2011 | 3/6/2014 |
| TREX-231722 | US_PP_FQK001509 | US_PP_FQK001512 | Rec. Doc. 12460-55: Exhibit 54 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Civil Penalty Policy for Section 311(b)(3) and Section 311(j) of the Clean Water Act | 3/6/2014 |
| TREX-231723 | US_PP_FQK001513 | US_PP_FQK001538 | Rec. Doc. 12460-56: Exhibit 55 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Trial Transcript US v. Citgo No. 08-893 (Volume V) | 3/6/2014 |
| TREX-231724 | US_PP_FQK001539 | US_PP_FQK001543 | Rec. Doc. 12460-57: Exhibit 56 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Letter from Steve O'Rourke to All Counsel RE: Penalty phase pre-trial planning and follow up on previous meetings - 11/14/2013 | 3/6/2014 |
| TREX-231725 | US_PP_FQK001544 | US_PP_FQK001549 | Rec. Doc. 12460-58: Exhibit 57 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP's Good Faith Phase 1 Trial Witness Lists | 3/6/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231726 | US_PP_FQK001550 | US_PP_FQK001558 | Rec. Doc. 12460-59: Exhibit 58 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - E-mail - From: Don K. Haycraft Sent: Sunday, April 07 2013To A Langan, et al. Subject RE: MDL 2179 TRIAL -- BP witnesses (Update) | 3/6/2014 |
| TREX-231727 | US_PP_FQK001559 | US_PP_FQK001581 | Rec. Doc. 12460-6: Exhibit 5 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from the Baker Report - January 2007 | 3/6/2014 |
| TREX-231728 | US_PP_FQK001582 | US_PP_FQK001585 | Rec. Doc. 12460-7: Exhibit 6 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Article: Safety the Number One Priority | 3/6/2014 |
| TREX-231729 | US_PP_FQK001586 | US_PP_FQK001588 | Rec. Doc. 12460-8: Exhibit 7 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Article: BP to Appoint Independent Panel to Review US Refinery Safety 8/17/2005 | 3/6/2014 |
| TREX-231730 | US_PP_FQK001589 | US_PP_FQK001592 | Rec. Doc. 12460-9: Exhibit 8 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Article: The Texas City Refinery Explosion: The Lessons Learned | 3/6/2014 |
| TREX-231731 | US_PP_FQK001593 | US_PP_FQK001629 | Rec. Doc. 12460: United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Clean Water Act--Penalty Phase | 3/6/2014 |
| TREX-231732 | US_PP_FQK001630 | US_PP_FQK001648 | BP Exploration  & Production Inc.'s Memorandum in Opposition to the United States' Motion in Limine to Permit Relevant Evidence Concerning BP p.l.c. and Other BP Affiliates, brief dated 6 March 2014 Case 2:10-md-02179 Document No. 12465 Filed: 03/06/14 | 3/6/2014 |
| TREX-231733 | US_PP_FQK001650 | US_PP_FQK001668 | BPXP's Memorandum in Opposition to the United States' Motion to Compel Production of Documents and Responses to Interrogatories Case 2:10-md-02179 Document No. 12904 Filed: 05/20/14 | 5/20/2014 |
| TREX-231734 | US_PP_FWS000257 | US_PP_FWS000257 | Aerial Photo | No Date |
| TREX-231735 | US_PP_FWS000258 | US_PP_FWS000258 | Aerial Photo | No Date |
| TREX-231736 | US_PP_FWS000259 | US_PP_FWS000259 | Bird Photo | No Date |
| TREX-231737 | US_PP_FWS000260 | US_PP_FWS000260 | Photo: Oil-covered bird on boom | No Date |
| TREX-231738 | US_PP_FWS000261 | US_PP_FWS000261 | Photo: Oil-covered Bird in water | No Date |
| TREX-231739 | US_PP_FWS000262 | US_PP_FWS000262 | Photo: Oiled Seabird | No Date |
| TREX-231740 | US_PP_FWS000263 | US_PP_FWS000263 | Photo: Bird | No Date |
| TREX-231741 | US_PP_HHS000001 | US_PP_HHS000070 | Substance Abuse and Mental Health Services Administration and Centers for Disease Control and Prevention, Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill, HHS Publication No. (SMA) 13-4737, Rockville, MD; Atlanta, GA: Substance Abuse and Mental Health Services Administration and Centers for Disease Control and Prevention, 2013 | 1/1/2013 |
| TREX-231742 | US_PP_HHS000071 | US_PP_HHS000071 | Abstract - NIH - Factors Associated with Clurrent Chemical Exposures in Gulf Residents | No Date |
| TREX-231743 | US_PP_HHS000072 | US_PP_HHS000074 | Press Release - NIH News "Gulf Study gears up for second round of health exams" April 11, 2014 | 4/11/2014 |
| TREX-231744 | US_PP_HHS000075 | US_PP_HHS000076 | NIH - Mental Health Symptoms Among Gulf Study Participants Involved in the Deepwater Horizon Oil Spill Clean-up | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231745 | US_PP_HHS002649 | US_PP_HHS002658 | Blanca Laffon, Rebeca Fraga-Iriso, Beatriz Perez-Cadahia, Josefina Mendez, "Genotoxicity associated to exposure to Prestige oil during autopsies and cleaning of oil-contaminated birds," Food and Chemical Toxicology 44 (2006) 1714-1723. | 5/20/2006 |
| TREX-231746 | US_PP_MAN000073 | US_PP_MAN000777 | Document 10467: BP Proposed Findings of Fact and Conclusions of Law, Case 2:10-md--02179-CJB-SS | 6/21/2013 |
| TREX-231747 | US_PP_MAN001284 | US_PP_MAN001292 | Robert W. Dudley, "A Safer Stronger BP: Our Quest to Earn Back America's Trust" Speech delivered at Economic Club of Chicago January 13, 2012 | 1/13/2012 |
| TREX-231748 | US_PP_MAN001293 | US_PP_MAN001298 | Abrahm Lustgarten and Ryan Knutson, ProPublica article: Reports at BP Over Years Find History of Problems | 6/8/2010 |
| TREX-231749 | US_PP_MAN001729 | US_PP_MAN001730 | Certificate of Amendment of Certificate of Incorporation of BP Seahorse Company | 9/28/2000 |
| TREX-231750 | US_PP_MAN001788 | US_PP_MAN001788 | Certificate of Amendment of Certificate of Incorporation. Changes name from BP North America Inc. to  BP America Inc. | 6/16/1987 |
| TREX-231751 | US_PP_MAN001789 | US_PP_MAN001790 | Certificate of Incorporation of BP United States Inc. | 7/17/1974 |
| TREX-231752 | US_PP_MAN001791 | US_PP_MAN001791 | Certificate of Amendment of Certificate of Incorporation.  Changes name from BP United States Inc. to BP North America Inc. | 4/28/1978 |
| TREX-231753 | US_PP_MAN001845 | US_PP_MAN001859 | Certificate of Incorporation of Stanolind Oil and Gas Company. | 12/12/1930 |
| TREX-231754 | US_PP_MAN001874 | US_PP_MAN001875 | Certificate of Ownership Pan American Production Company Merging into Stanolind Oil and Gas Company. | 1/22/1957 |
| TREX-231755 | US_PP_MAN001876 | US_PP_MAN001877 | Certificate of Amendment of Certificate of Incorporation, Stanolind Oil and Gas Company. | 1/22/1957 |
| TREX-231756 | US_PP_MAN001900 | US_PP_MAN001901 | Certificate of Amendment of Certificate of Incorporation changing name of Pan American Petroleum Corporation to Amoco Production Company. | 1/18/1971 |
| TREX-231757 | US_PP_MAN002206 | US_PP_MAN002310 | Proposed Findings of Fact by the United States Case 2:10-md-02179 Document No. 10460-1 Filed: 06/21/2013 | 6/21/2013 |
| TREX-231758 | US_PP_MAN002311 | US_PP_MAN002325 | (United States' Proposed) Conclusions of Law Related to Phase One Issues for United States vs. BP, et. a., 10-4536. Case 2:10-md-02179 Document No. 10460-2 Filed: 06/21/2013 | 6/21/2013 |
| TREX-231759 | US_PP_MAN003730 | US_PP_MAN003952 | United States' Proposed Findings of Fact for Quantification Segment of Phase Two Trial Case 2:10-md-02179 Document No. 12048-1 Filed: 12/20/13 | 12/20/2013 |
| TREX-231760 | US_PP_MAN004403 | US_PP_MAN005041 | Rec. Doc. 12355: US Motion in Limine to Permit Relevant Evidence Concerning BP PLC and other BP Affiliates | 2/14/2014 |
| TREX-231761 | US_PP_MAN005129 | US_PP_MAN005253 | Motion of the United States to Limit Evidence About the Seriousness Factor, Case 2:10-md-02179 Document No. 12373 Filed: 02/20/2014 | 2/20/2014 |
| TREX-231762 | US_PP_MAN006377 | US_PP_MAN007030 | BP Exploration & Production Inc.'s Memorandum in Opposition to the United States' Motion in Limine to Permit Relevant Evidence Concerning BP P.L.C. and Other BP Affiliates Case 2:10-md-02179 Document No. 12465 Filed: 03/06/14 | 3/6/2014 |
| TREX-231763 | US_PP_MAS000001 | US_PP_MAS000142 | Eastern Research Group, Inc. 2012. MAG-Plan 2012 Economic Impact Model for the Gulf of Mexico - Updated and Revised Data. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2012-102. March 2013 | 3/1/2013 |
| TREX-231764 | US_PP_MAS000143 | US_PP_MAS000350 | Eastern Research Group, Inc. 2011. Analysis of the Oil Services Contact Industry in the Gulf of Mexico Region. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEMRE 2011-001. June 2011 | 6/1/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231765 | US_PP_MAS000351 | US_PP_MAS000549 | Kaiser, M.J, Y. Yu, and A.G. Pulsipher. 2010. Assessment of Marginal Production in the Gulf of Mexico and Lost Production from Early Decommissioning. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2010-007. April 2010. | 4/1/2010 |
| TREX-231766 | US_PP_MAS001041 | US_PP_MAS001174 | Kaiser, M.J. and A.G. Pulsipher. 2006. Capital Investment Decisionmaking and Trends: Implications on Petroleum Resource Development in the U.S. Gulf of Mexico. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2006-064. October 2006. | 10/1/2006 |
| TREX-231767 | US_PP_MAS001175 | US_PP_MAS001186 | Christy Siegel, Steven B. Caudill, Franklin G. Mixon, Jr. "Clear skies, dark waters: The Gulf oil spill and the price of coastal condominiums in Alabama," Economics and Business Letters 2(2), 42-53, 2013 | 5/14/2013 |
| TREX-231768 | US_PP_MAS001187 | US_PP_MAS001299 | Iledare, O.O. and M.J. Kaiser. 2007. Competition and Performance in Oil and Gas Lease Sales and Development in the U.S. Gulf of Mexico OCS Region, 1983-1999. U.S. Department of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, La. OCS Study MMS 2007-034. May 2007. | 5/1/2007 |
| TREX-231769 | US_PP_MAS001401 | US_PP_MAS001417 | Harold F. Upton, The Deepwater Horizon Oil Spill and the Gulf of Mexico Fishing Industry, Congressional Research Service (February 17, 2011) | 2/17/2011 |
| TREX-231770 | US_PP_MAS001580 | US_PP_MAS001591 | Sumaila, U. Rashid, et al., "Impact of the Deepwater Horizon Well Blowout on the Economics of US Gulf Fisheries," Can. J. Fish. Aquat. Sci. 69: 499-510 (2012) | 2/15/2012 |
| TREX-231771 | US_PP_MAS001592 | US_PP_MAS001670 | ICF Consulting. 2008. Labor needs survey. Volume I: Technical report. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2008-050. December 2008. | 12/1/2008 |
| TREX-231772 | US_PP_MAS001671 | US_PP_MAS001794 | ICF Consulting. 2008. Labor needs survey. Volume II: Survey instruments. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2008-051. December 2008. | 12/1/2008 |
| TREX-231773 | US_PP_MAS001795 | US_PP_MAS001805 | Sherry L. Larkin, Ray G. Huffaker, and Rodney L. Clouser, "Negative Externalities and Oil Spills: A Case for Reduced Brand Value to the State of Florida, Journal of Agricultural and Applied Economics," 45,3(August 2013):389-399 | 8/1/2013 |
| TREX-231774 | US_PP_MAS002358 | US_PP_MAS002724 | Kaiser, M.J., B. Snyder, and A.G. Pulsipher. 2013. Offshore drilling industry and rig construction market in the Gulf of Mexico. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2013-0112. March 2013. | 3/1/2013 |
| TREX-231775 | US_PP_MAS002725 | US_PP_MAS002794 | Michael A. Livermore, "Patience is an Economic Virtue: Real Options, Natural Resources, and Offshore Oil," University of Colorado Law Review 84: 582 (2013) | No Date |
| TREX-231776 | US_PP_MAS002795 | US_PP_MAS002830 | Timothy P. Ryan, The Regional and Statewide Impacts of the April 2010 BP Oil Spill by Industrial Sectors Case 2:10-md-02179-CJB-SS Document No. 12008-2 Filed: 12/17/13 | 12/17/2013 |
| TREX-231777 | US_PP_MAS002831 | US_PP_MAS002882 | Reams, M.A. and N.S.N. Lam. 2013. Socioeconomic Responses to Coastal Land Loss and Hurricanes: Measuring resilience among outer continental shelf-related coastal communities in Louisiana. U.S. Dept. of the Interior, Bureau of Ocean Energy Management Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2013-0111. April 2013. | 4/1/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231778 | US_PP_MAS002883 | US_PP_MAS002897 | Ritchie, Brent W., John C. Crotts, Anita Zehrer and George T. Volsky, "Understanding the Effects of a Tourism Crisis: The Impact of the BP Oil Spill on Regional Lodging Demand," Journal of Travel Research 2014 53: 12. Understanding the Effects of a Tourism Crisis: The Impact of the BP Oil Spill on Regional Lodging Demand; Bret W. Ritchie, John C. Crotts, Anita Zehrer and George T. Volsky; Journal of Travel Research 2014 53 | 11/25/2013 |
| TREX-231779 | US_PP_MAS002898 | US_PP_MAS002917 | The United States' First Set of Discovery Requests to Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation in the Penalty Phase | 4/18/2014 |
| TREX-231780 | US_PP_MAS006942 | US_PP_MAS007169 | Anadarko Petroleum Corporation Form 10-K Annual report pursuant to section 13 and 15(d) Filed on 02/21/2012 File Period 12/31/2011 | 2/21/2012 |
| TREX-231781 | US_PP_MAS007424 | US_PP_MAS007608 | Anadarko Petroleum Corporation Form 10-K Annual report pursuant to section 13 or 15(d) File Period Ending 12/31/2012 | 1/31/2013 |
| TREX-231782 | US_PP_MAS007799 | US_PP_MAS007983 | Anadarko Petroleum Corporation Form 10-K Annual report pursuant to section 13 or 15(d) File Period 12/31/2013 | No Date |
| TREX-231783 | US_PP_MAS008178 | US_PP_MAS008243 | Anadarko Petroleum Corporation: 2011 Investor Conference Call February 24, 2011 | 2/24/2011 |
| TREX-231784 | US_PP_MAS008244 | US_PP_MAS008252 | 2012 Anadarko Investor Conference: Growth and Value Today and into the Next Decade - John Colglazier, VP, Investor Relations and Communications - March 13, 2012 | 3/13/2012 |
| TREX-231785 | US_PP_MAS008253 | US_PP_MAS008278 | 2012 Anadarko Investor Conference - Growth and Value: Today and into the Next Decade - Al Walker, President and Chief Operating Officer - March 13, 2012 | 3/13/2012 |
| TREX-231786 | US_PP_MAS008279 | US_PP_MAS008300 | Anadarko Petroleum Corporation - Goldman Sachs Global Energy Conference - Al Walker, President and CEO - January 9, 2013 | 1/9/2013 |
| TREX-231787 | US_PP_MAS008301 | US_PP_MAS008309 | Anadarko Petroleum Corporation - Fourth-Quarter and Full-Year 2012 Review - Feb. 5, 2013 | 2/5/2013 |
| TREX-231788 | US_PP_MAS008310 | US_PP_MAS008329 | Anadarko Petroleum Corporation - Credit Suisse 2013 Energy Summit - Bob Daniels SVP, International & Deepwater Exploration - February 6, 2013 | 2/6/2013 |
| TREX-231789 | US_PP_MAS008330 | US_PP_MAS008381 | 2013 Anadarko Investor Conference - Predictable Growth and Differentiating Value - John Colglazier, VP, Investor Relations and Communications - Feb. 20, 2013 | 2/20/2013 |
| TREX-231790 | US_PP_MAS008382 | US_PP_MAS008403 | Anadarko Petroleum Corporation - Raymond James 34th Annual Institutional Investors Conference - Bob Gwin, SVP, Finance and Chief Financial Officer - March 6, 2013 | 3/6/2013 |
| TREX-231791 | US_PP_MAS008404 | US_PP_MAS008425 | Anadarko Petroleum Corporation - Howard Weil 41st Annual Energy Conference - Al Walker, President and CEO - March 18, 2013 | 3/18/2013 |
| TREX-231792 | US_PP_MAS008426 | US_PP_MAS008435 | Anadarko Petroleum Corporation - First Quarter 2013 Review - May 7, 2013 | 5/7/2013 |
| TREX-231793 | US_PP_MAS008436 | US_PP_MAS008482 | Anadarko Petroleum Corporation: 2013 Citigroup Global Energy & Utilities Conference; Ernie Leyendecker VP, Gulf of Mexico Exploration.  May 15, 2013. | 5/15/2013 |
| TREX-231794 | US_PP_MAS008483 | US_PP_MAS008504 | Anadarko Petroleum Corporation: UBS Global Oil and Gas Conference; Frank Patterson VP, International Exploration.  May 22, 2013. | 5/22/2013 |
| TREX-231795 | US_PP_MAS008505 | US_PP_MAS008523 | Anadarko Petroleum Corporation: GHS 100 Energy Conference; John Coglazier VP, Investor Relations and Communications. June 26, 2013. | 6/26/2013 |
| TREX-231796 | US_PP_MAS008524 | US_PP_MAS008531 | Anadarko Petroleum Corporation: Second-Quarter 2013 Review | 7/30/2013 |
| TREX-231797 | US_PP_MAS008532 | US_PP_MAS008550 | Anadarko Petroleum Corporation: Raymond James 9th Annual European Investors N. American Equities Conference; Don MacLiver Vice President, Operations | 9/10/2013 |
| TREX-231798 | US_PP_MAS008551 | US_PP_MAS008569 | Anadarko Petroleum Corporation: Barclays Capital CEO Energy - Power Conference; Al Walker Chairman, President, & CEO | 9/12/2013 |
| TREX-231799 | US_PP_MAS008570 | US_PP_MAS008588 | Anadarko Petroleum Corporation: UBS Best of Americas Conference 2013; Bob Gwin Executive Vice President, Finance & CFO | 9/12/2013 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231800 | US_PP_MAS008589 | US_PP_MAS008607 | Anadarko Petroleum Corporation: UBS Houston Energy Symposium; Frank Patterson Senior Vice President, Exploration | 9/19/2013 |
| TREX-231801 | US_PP_MAS008608 | US_PP_MAS008626 | Anadarko Petroleum Corporation: Johnson Rice Energy Conference; Danny Brown Vice President, Operations | 10/2/2013 |
| TREX-231802 | US_PP_MAS008627 | US_PP_MAS008640 | Third Quarter 2013 - Operations Report.  Anadarko Petroleum Corporation. | 11/4/2013 |
| TREX-231803 | US_PP_MAS008641 | US_PP_MAS008650 | Anadarko Petroleum Corporation: Third Quarter 2013 Review | 11/5/2013 |
| TREX-231804 | US_PP_MAS008651 | US_PP_MAS008668 | Anadarko Petroleum Corporation: Bank of America Merrill Lynch 2013 Global Energy Conference; Ernie Leyendecker, VP Exploration.  November 20-22, 2013. | 11/20/2013 |
| TREX-231805 | US_PP_MAS008669 | US_PP_MAS008686 | Anadarko Petroleum Corporation: Capital One Southcoast Energy Conference; John Colglazier VP, Investor Relations & Communications.  December 11-13, 2013. | 12/11/2013 |
| TREX-231806 | US_PP_MAS008687 | US_PP_MAS008704 | Anadarko Petroleum Corporation: Wells Fargo Securities 2013 Energy Symposium; Bob Daniels EVP, International & Deepwater Exploration; December 10-11, 2013. | 12/10/2013 |
| TREX-231807 | US_PP_MAS008705 | US_PP_MAS008713 | Anadarko Petroleum Corporation: Year-End 2013 Review | 2/4/2014 |
| TREX-231808 | US_PP_MAS008714 | US_PP_MAS008729 | Anadarko Petroleum Corporation: Credit Suisse 2014 Energy Summit; Bob Daniels EVP, International & Deepwater Exploration | 2/12/2014 |
| TREX-231809 | US_PP_MAS008730 | US_PP_MAS008824 | 2014 Anadarko Investor Conference: Sustained Growth with Unmatched Optionality; John Colglazier SVP, IR and Communications | 3/4/2014 |
| TREX-231810 | US_PP_MAS008825 | US_PP_MAS008844 | Anadarko; Howard Weil Energy Conference; Al Walker, Chairman, President and CEO | 3/24/2014 |
| TREX-231811 | US_PP_MAS008845 | US_PP_MAS008851 | Anadarko. First-Quarter 2014 Review | 5/6/2014 |
| TREX-231812 | US_PP_MAS008852 | US_PP_MAS009003 | United States Gulf of Mexico Oil and Natural Gas Industry Economic Impact Analysis. Prepared for American Petroleum Institute by Quest Offshore. Economic Impacts of GOM Oil and Natural Gas Development on the U.S. Economy. | 6/1/2011 |
| TREX-231813 | US_PP_MAS009104 | US_PP_MAS009108 | BP Begins oil production at major Gulf of Mexico deepwater hub. nola.com | 2/25/2014 |
| TREX-231814 | US_PP_MAS009109 | US_PP_MAS009115 | The Big Story: BP Pushes technical limits to tap extreme fields. Jonathan Fahey. dugeast.com | 12/5/2013 |
| TREX-231815 | US_PP_MAS009116 | US_PP_MAS009117 | BP in America: Our Commitment to the Deepwater Gulf of Mexico.  BP document. | 2/7/2014 |
| TREX-231816 | US_PP_MAS009118 | US_PP_MAS009128 | Morris Jr. J. Glenn et al. "Psychological Responses and Resilience of People and Communities Impacted by the Deepwater Horizon Oil Spill." Transactions of the American Clinical and Climatological Assoc. (Vol. 124, 2013) | No Date |
| TREX-231817 | US_PP_MAS009129 | US_PP_MAS009131 | Wier, Kirsten.  "After the Spill: Researchers study the lingering effects of the BP oil spill." American Psychological Association (July/August 2014, Vol 45, No. 7) | 7/1/2014 |
| TREX-231818 | US_PP_MAS009132 | US_PP_MAS009133 | Gulf of Mexico Oil Spill - Claims and Other Payments - Public Report - June 30, 2014 | 6/30/2014 |
| TREX-231819 | US_PP_MAS009134 | US_PP_MAS009144 | 2:13-cv-00706-CJB-SS<br>Bisso Marine Co. v. BPXP<br>Complaint for Damages Under the Oil Pollution Act, 33 USC 2701 et seq.  Complaint of Bisso Marine. | 4/11/2013 |
| TREX-231820 | US_PP_MAS009145 | US_PP_MAS009157 | 2:13-cv-01143-CJB-SS<br>Certified Platform Services, LLC v. BPXP<br>Complaint for Damages Under the Oil Pollution Act, 33 USC 2701 ET SEQ | 4/18/2013 |
| TREX-231821 | US_PP_MAS009158 | US_PP_MAS009288 | 2:13-cv-01386-CJB-SS<br>Seahawk Liquidating Trust v. BPXP<br>Original Complaint | 4/19/2013 |
| TREX-231822 | US_PP_MAS009289 | US_PP_MAS009306 | 2:13-cv-01830-CJB-SS<br>Beacon Exploration, LLC v. BPXP<br>Complaint for Damages | 4/19/2013 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231823 | US_PP_MAS009307 | US_PP_MAS009331 | 2:3-cv-01222-CJB-SS Trinity Offshore, LLC v. BP XP Complaint for Damages | 4/18/2013 |
| TREX-231824 | US_PP_MAS009332 | US_PP_MAS009352 | 2:13-cv-01185-CJB-SS Blake International USA Rigs, LLC v. BPXP Complaint for Damages Under the Oil Pollution Act, 33 USC 2701 ET SEQ | 4/18/2013 |
| TREX-231825 | US_PP_MAS009353 | US_PP_MAS009367 | 2:13-cv-02006-CJB-SS Black Elk Energy Offshore Operations, LLC v. BPXP Complaint for Damages | 4/20/2013 |
| TREX-231826 | US_PP_MAS009368 | US_PP_MAS009402 | Gulf Coast Claims Facility Final Rules Governing Payment Options, Eligibility, and Substantiation Criteria, and Final Payment Methodology | 2/18/2011 |
| TREX-231827 | US_PP_MAS009403 | US_PP_MAS009408 | Gulf Coast Claims Facility Modification to Final Rules Governing Payments Options, Eligibility and Substantiation Criteria, and Final Payment Methodology (dated February 18, 2011) | 8/16/2011 |
| TREX-231828 | US_PP_MAS009409 | US_PP_MAS009417 | Gulf Coast Claims Facility Second Modification to Final Rules Governing Payment Options, Eligibility and Substantiation Criteria, and Final Payment Methodology (dated February 18, 2011) | 11/30/2011 |
| TREX-231829 | US_PP_MAS009418 | US_PP_MAS009421 | The Gulf Coast Claims Facility After Its First Year of Operation (August 23, 2010-August 22, 2011) | 8/23/2011 |
| TREX-231830 | US_PP_MAS009422 | US_PP_MAS009510 | Gulf Coast Claims Facility: Overall Program Statistics (Status Report as of May 14, 2012) | 5/14/2012 |
| TREX-231831 | US_PP_MAS009511 | US_PP_MAS009633 | Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 | 5/3/2012 |
| TREX-231832 | US_PP_MAS009634 | US_PP_MAS009646 | Report by the Claims Administrator of the Deepwater Horizon Economic and Property damage Settlement Agreement on the Status of Claims Review | 9/5/2012 |
| TREX-231833 | US_PP_MAS009647 | US_PP_MAS009699 | Administrative Agreement (between EPA and BP Entities) | 3/13/2014 |
| TREX-231834 | US_PP_MAS009836 | US_PP_MAS009842 | "A Statistical framework" in book titled "Applied Econometrics" by dimitrios asterious & stephen g. hall | No Date |
| TREX-231835 | US_PP_MAS009843 | US_PP_MAS009850 | Carleton & Perloff, Modern Industrial Organization (4th ed.) | No Date |
| TREX-231836 | US_PP_MAS009851 | US_PP_MAS009859 | Chou, Statistical Analysis for Business and Economics | No Date |
| TREX-231837 | US_PP_MAS009860 | US_PP_MAS009864 | Dixit & Pindyck, Investment Under Uncertainty | No Date |
| TREX-231838 | US_PP_MAS009865 | US_PP_MAS009869 | Gujarati, Econometrics by Example | No Date |
| TREX-231839 | US_PP_MAS009878 | US_PP_MAS009888 | Krugman & Wells, Microeconomics in Modules (3d ed.) | No Date |
| TREX-231840 | US_PP_MAS009889 | US_PP_MAS009893 | Mas-Colell, Whinston & Green, Microeconomic Theory | No Date |
| TREX-231841 | US_PP_MAS009894 | US_PP_MAS009962 | Coase, R.H., "The Problem of Social Cost," 3 Journal of Law & Economics 1 (1960) | 10/1/1960 |
| TREX-231842 | US_PP_MAS009963 | US_PP_MAS009966 | BSEE, "Production by Operator Ranked by Volume" (2011) | 7/1/2014 |
| TREX-231843 | US_PP_MAS009967 | US_PP_MAS009969 | BSEE, "Production by Operator Ranked by Volume" (2012) | 7/1/2014 |
| TREX-231844 | US_PP_MAS009970 | US_PP_MAS009972 | BSEE, "Production by Operator Ranked by Volume" (2013) | 7/1/2014 |
| TREX-231845 | US_PP_MAS009973 | US_PP_MAS009976 | ONRR's Frequently Asked Questions | No Date |
| TREX-231846 | US_PP_MAS009977 | US_PP_MAS009977 | BOEM, "Combined Leasing Report As of June 2, 2014" | 6/2/2014 |
| TREX-231847 | US_PP_MAS009978 | US_PP_MAS009982 | BOEM, "Table 1. All Lease Offerings" | No Date |
| TREX-231848 | US_PP_MAS009983 | US_PP_MAS009987 | BOEM, "Gulf of Mexico Permanent Deepwater Structures" (July 1, 2014) | 7/1/2014 |
| TREX-231849 | US_PP_MAS009988 | US_PP_MAS009991 | Deepwater Horizon Claims Center, "Individual Economic Loss: Guide to Documents Required for Your Claim" | No Date |
| TREX-231850 | US_PP_MAS009992 | US_PP_MAS009997 | Deepwater Horizon Claims Center, "Public Statistics for the Deepwater Horizon Economic and Property Damages Settlement, July 25, 2014" | 7/25/2014 |
| TREX-231851 | US_PP_MAS009998 | US_PP_MAS009999 | U.S. Energy Information Administration, "International Energy Statistics - Units" | No Date |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231852 | US_PP_MAS010037 | US_PP_MAS010068 | McDonnell, Colin, Comment, "The Gulf Coast Claims Facility and the Deepwater Horizon Litigation: Judicial Regulation of Private Compensation Schemes," 64 Stanford Law Review 765 (2012) | 1/10/2012 |
| TREX-231853 | US_PP_MAS010069 | US_PP_MAS010075 | Hanley, Shogren & White, Environmental Economics in Theory and Practice (2d ed.) | No Date |
| TREX-231854 | US_PP_MAS010076 | US_PP_MAS010090 | Perloff, Microeconomics (4th ed.) | No Date |
| TREX-231855 | US_PP_MAS010091 | US_PP_MAS010115 | BOEM, Sale Number 218, December 14, 2011, Analysis of Bids by Company | 12/14/2011 |
| TREX-231856 | US_PP_MAS010116 | US_PP_MAS010181 | BOEM, Sale Number 222, June 20, 2012, Analysis of Bids by Company | 6/20/2012 |
| TREX-231857 | US_PP_MAS010182 | US_PP_MAS010235 | BOEM, Sale Number 231, March 19, 2014, Analysis of Bids by Company | 3/19/2014 |
| TREX-231858 | US_PP_MAS010236 | US_PP_MAS010243 | Egede, "Major depression in individuals with chronic medical disorders: prevalence, correlates and association with health resource utilization, lost productivity and functional disability," General Hospital Psychiatry 29 (2007) 409-416 | 6/8/2007 |
| TREX-231859 | US_PP_MAS010244 | US_PP_MAS010251 | Lerner, et al., "Unemployment, Job Retention, and Productivity Loss Among Employees With Depression," Psychiatric Services 55 (2004) 1371 | 12/1/2004 |
| TREX-231860 | US_PP_MAS010252 | US_PP_MAS010265 | Mason & Platinga, "The additionality problem with offsets: Optimal contracts for carbon sequestration in forests," Journal of Environmental Economics and Management 66 (2013) 1-14 | 4/19/2013 |
| TREX-231861 | US_PP_MAS010266 | US_PP_MAS010268 | BOEM, Sale Number 231, March 19, 2014, Sale Day Statistics | 3/19/2014 |
| TREX-231862 | US_PP_MAS010269 | US_PP_MAS010278 | Simon, et al., "Recovery from Depression, Work Productivity, and Health Care Costs Among Primary Care Patients," General Hospital Psychiatry 22 (2000) 153-162 | 1/1/2000 |
| TREX-231863 | US_PP_MAS010279 | US_PP_MAS010281 | BOEM, "Table 2. Gulf of Mexico Oil & Gas Lease Offerings" | No Date |
| TREX-231864 | US_PP_MAS010282 | US_PP_MAS010628 | BDO Consulting Independent Evaluation of the Gulf Coast Claims Facility: Report of Findings & Observations | 6/5/2012 |
| TREX-231865 | US_PP_MAS010629 | US_PP_MAS010773 | BOEM Active Lease by Designated Operator | 7/1/2014 |
| TREX-231866 | US_PP_MAS010774 | US_PP_MAS010774 | 2011 - Gulf Data Oil Occupations Specific - Jobs Specific to Petroleum.xls | No Date |
| TREX-231867 | US_PP_MAS010775 | US_PP_MAS010775 | 2012 - Gulf Data Oil Occupations Specific - Jobs Specific to Petroleum.xls | No Date |
| TREX-231868 | US_PP_MAS010776 | US_PP_MAS010784 | Gulf Data Oil Occupations Specific - Jobs Specific to Petroleum | No Date |
| TREX-231869 | US_PP_MAS010785 | US_PP_MAS010786 | Reported Revenues - Federal Offshore in Offshore Gulf for FY 2011 by Accounting Year | No Date |
| TREX-231870 | US_PP_MAS010787 | US_PP_MAS010787 | Reported Revenues - Federal Offshore in Offshore Gulf for FY 2011 By Sales Year as of February 5th, 2014 - ONRR Statistical Information Page 2011 sales.xls | 2/5/2014 |
| TREX-231871 | US_PP_MAS010788 | US_PP_MAS010788 | Reported Revenues - Federal Offshore in Offshore Gulf for FY 2012 by Accounting Year - ONRR Statistical Information Page 2012 acct.xls | No Date |
| TREX-231872 | US_PP_MAS010789 | US_PP_MAS010789 | Reported Revenues - Federal Offshore in Offshore Gulf for FY 2012 By Sales Year as of February 5th, 2014 - ONRR Statistical Information Page 2012 sales.xls | 2/5/2014 |
| TREX-231873 | US_PP_MAS010790 | US_PP_MAS010790 | Reported Revenues - All Land Categories in Offshore Gulf for FY 2013 By Accounting Year - ONRR Statistical Information Page 2013 acct.xls | No Date |
| TREX-231874 | US_PP_MAS010791 | US_PP_MAS010791 | Reported Revenues - Federal Offshore in Offshore Gulf for FY 2013 By Sales Years as of February 5th, 2014 - ONRR Statistical Information Page 2013 sales.xls | 2/5/2014 |
| TREX-231875 | US_PP_MAS010792 | US_PP_MAS010828 | Report by the Claims Administrator of the Deepwater Horizon Economic and Property damage Settlement Agreement on the Status of Claims Review; July 1, 2014; Status Report No. 22 | 7/1/2014 |
| TREX-231876 | US_PP_MAS010829 | US_PP_MAS010865 | Report by the Claims Administrator of the Deepwater Horizon Economic and Property damage Settlement Agreement on the Status of Claims Review; July 31, 2014; Status Report No. 23 | 7/31/2014 |
| TREX-231877 | US_PP_MAS010866 | US_PP_MAS010869 | Amended Complaint for Damages Under the Oil Pollution Act (Bisso Marine Company, Inc.) | 6/5/2014 |
| TREX-231878 | US_PP_MAS010870 | US_PP_MAS010885 | Amended Complaint for Damages (Black Elk Energy Offshore Operations, LLC) | 6/5/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231879 | US_PP_MAS010886 | US_PP_MAS010891 | First Supplemental and Amending Complaint (Certified Platform Services, LLC) | 6/5/2014 |
| TREX-231880 | US_PP_MAS010892 | US_PP_MAS010896 | Second Supplemental and Amending Complaint (Trinity Offshore, LLC) | 6/5/2014 |
| TREX-231881 | US_PP_MAS010897 | US_PP_MAS010900 | First Supplemental and Amending Complaint (Blake International USA Rigs, LLC) | 6/5/2014 |
| TREX-231882 | US_PP_MAS010901 | US_PP_MAS010918 | First Amended Complaint Seahawk Drilling Inc v. BP XP. Doc. No. 12994. USDC ED La. 2:10-md-02179. | 6/5/2014 |
| TREX-231883 | US_PP_MAS010919 | US_PP_MAS010920 | BOEM, Sale Number 218, December 14, 2011, Summary of Company Bids | 12/14/2011 |
| TREX-231884 | US_PP_MAS010921 | US_PP_MAS010924 | BOEM, Sale Number 222, June 20, 2012, Summary of Company Bids | 6/20/2012 |
| TREX-231885 | US_PP_MAS010925 | US_PP_MAS010927 | BOEM, Sale Number 227, March 20, 2013, Summary of Company Bids | 3/20/2013 |
| TREX-231886 | US_PP_MAS010928 | US_PP_MAS010928 | BOEM, Sale Number 229, November 28, 2012, Summary of Company Bids | 11/28/2012 |
| TREX-231887 | US_PP_MAS010929 | US_PP_MAS010931 | BOEM, Sale Number 231, March 19, 2014, Summary of Company Bids | 3/19/2014 |
| TREX-231888 | US_PP_MAS010932 | US_PP_MAS010932 | Light Louisiana Sweet First Purchase Price (Dollars per Barrel) -F003075773m.xls | 8/1/2014 |
| TREX-231889 | US_PP_MAS010933 | US_PP_MAS010933 | BOEM, Sale Number 233, August 28, 2014, Summary of Company Bids | 8/28/2013 |
| TREX-231890 | US_PP_MAS010934 | US_PP_MAS010936 | BOEM, Sale Number 218, December 14, 2014, Sale Day Statistics | 12/14/2011 |
| TREX-231891 | US_PP_MAS010937 | US_PP_MAS010939 | BOEM, Sale Number 222,June 20, 2012, Sale Day Statistics | 6/20/2012 |
| TREX-231892 | US_PP_MAS010940 | US_PP_MAS010947 | ONRR Year in Review Fiscal Year 2012 in Review | 9/1/2012 |
| TREX-231893 | US_PP_MAS010948 | US_PP_MAS010955 | ONRR Year in Review Fiscal Year 2013 in Review | 9/1/2013 |
| TREX-231894 | US_PP_MAS010956 | US_PP_MAS010988 | Declaration of James L. Henley Jr. | 8/13/2012 |
| TREX-231895 | US_PP_MAS010989 | US_PP_MAS011006 | Declaration of Donald J. Landry | 8/13/2012 |
| TREX-231896 | US_PP_MAS011007 | US_PP_MAS011058 | Declaration of Dr. James A. Richardson | 8/13/2012 |
| TREX-231897 | US_PP_MAS011059 | US_PP_MAS011134 | Declaration of Martin D. Smith | 8/13/2012 |
| TREX-231898 | US_PP_MAS011135 | US_PP_MAS011202 | Declaration of Henry H. Fishkind, Ph.D | 8/13/2012 |
| TREX-231899 | US_PP_MAS011203 | US_PP_MAS011252 | Supplemental Declaration of Henry H. Fishkind Ph.D | 10/22/2012 |
| TREX-231900 | US_PP_MAS011253 | US_PP_MAS011260 | Supplemental Declaration of James L. Henley Jr. | 10/22/2012 |
| TREX-231901 | US_PP_MAS011261 | US_PP_MAS011277 | Supplemental Declaration of Holly Sharp | 10/22/2012 |
| TREX-231902 | US_PP_MAS011278 | US_PP_MAS011278 | Spreadsheet: Federal Offshore - Gulf of Mexico Field Production of Crude Oil (Thousand Barrels) - Crude Production.xls | 7/30/2014 |
| TREX-231903 | US_PP_MAS011279 | US_PP_MAS011279 | Spreadsheet: Henry Hub Natural Gas Spot Price (Dollars per Million Btu) - Henry Hub.xls | 7/30/2014 |
| TREX-231904 | US_PP_MAS011280 | US_PP_MAS011280 | Spreadsheet: Federal Offshore - Gulf of Mexico Field Production of Crude Oil (Thousand Barrels) - MCRFP3FM1m.xls | 7/30/2014 |
| TREX-231905 | US_PP_MAS011281 | US_PP_MAS011281 | Federal Offshore--Gulf of Mexico Natural Gas Marketed Production (MMcf)-- N9050FX2m.xls | 7/31/2014 |
| TREX-231906 | US_PP_MAS011282 | US_PP_MAS011282 | Spreadsheet: Federal Offshore--Gulf of Mexico Natural Gas Marketed Production (MMcf)-- Natural Gas Market Production.xls | 7/31/2014 |
| TREX-231907 | US_PP_MAS011283 | US_PP_MAS011283 | Spreadsheet: Henry Hub Natural Gas Spot Price (Dollars per Million Btu) RNGWHHDm-2.xls | 7/30/2014 |
| TREX-231908 | US_PP_MAS011284 | US_PP_MAS011284 | Bureau of Economic Analysis; Gross Domestic Product by State 2006-2013 | 6/11/2014 |
| TREX-231909 | US_PP_MAS011285 | US_PP_MAS011288 | Westlaw 2014 20427666 BP Abandoning its claims program *** Company gives narrows window for settlement deal | 6/24/2014 |
| TREX-231910 | US_PP_MAS011289 | US_PP_MAS011368 | The State of Alabama's First Amended Complaint | 4/7/2011 |
| TREX-231911 | US_PP_MAS011369 | US_PP_MAS011412 | BP. Exploration & Production Inc., Et Al., v. Lake Eugenie Land & Development, Inc., ET AL (Granting petition for Cert.) | 8/1/2014 |
| TREX-231912 | US_PP_MAS011413 | US_PP_MAS011560 | Small Business Impacts Associated with the 2010 Oil Spill and Drilling Moratorium in the Gulf of Mexico | 11/1/2013 |
| TREX-231913 | US_PP_MAS011561 | US_PP_MAS011630 | Expert Report of Charles Mason The Role of BPXP and Anadarko in the Gulf of Mexico and Economic Harm from the Macondo Oil Spill | 8/15/2014 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231914 | US_PP_MAS011631 | US_PP_MAS011665 | REPORT BY THE CLAIMS ADMINISTRATOR OF THE DEEPWATER HORIZON ECONOMIC AND PROPERTY DAMAGES SETTLEMENT AGREEMENT ON THE STATUS OF CLAIMS REVIEW. Filed ED La. 2:10-md-02179. Doc. No. 13340. | 8/29/2014 |
| TREX-231915 | US_PP_MAS011666 | US_PP_MAS011818 | Findings of Fact and Conclusions of Law Phase One Trial | 9/4/2014 |
| TREX-231916 | US_PP_MAS011819 | US_PP_MAS011844 | Book by Clark, Colin, Mathematical Bioeconomics: The Optimal Management of Renewable Resources. Chapter 2: Economic Models of Renewable Resource Harvesting.  New York: J. Wiley & Sons, no date. | No Date |
| TREX-231917 | US_PP_MAS011845 | US_PP_MAS011861 | IPT Exhibit G Integrated Project Team, with Technology Sharing Provisions; unsigned and undated Operating Agreement. | No Date |
| TREX-231918 | US_PP_MAS011862 | US_PP_MAS011862 | Report by Davidson, Russell and James D. MacKinnon: Estimation and Inference in Econometrics. Image of cover only. | No Date |
| TREX-231919 | US_PP_MAS011863 | US_PP_MAS011864 | Davidson, Russell and James D. MacKinnon, Estimation and Inference in Econometrics, Chapter 13.4 Classical Tests and Linear Regression Models | No Date |
| TREX-231920 | US_PP_MAS011865 | US_PP_MAS011865 | Book by Davidson, Russell and James D. MacKinnon: Estimation and Inference in Econometrics. Oxford UP, 1993. Title page only. | No Date |
| TREX-231921 | US_PP_MAS011866 | US_PP_MAS011866 | Report by Green, William, H. Econometric Analysis: 5th edition, 2002 | No Date |
| TREX-231922 | US_PP_MAS011867 | US_PP_MAS011867 | Green, William, H. Econometric Analysis Chapter 17 Maximum Likelihood Estimation, page 496 only. | No Date |
| TREX-231923 | US_PP_MAS011868 | US_PP_MAS011878 | Perloff (4th Ed.) Chapter 9 Applying the Competitive Model | No Date |
| TREX-231924 | US_PP_MAS011879 | US_PP_MAS011882 | U.S. Department of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico Region, Production by Operator Ranked by Volume (2009) | 5/15/2014 |
| TREX-231925 | US_PP_MAS011883 | US_PP_MAS011886 | U.S. Department of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico Region, Production by Operator Ranked by Volume (2010) | 5/15/2014 |
| TREX-231926 | US_PP_MAS011887 | US_PP_MAS011890 | U.S. Department of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico Region, Production by Operator Ranked by Volume (2011) | 5/15/2014 |
| TREX-231927 | US_PP_MAS011891 | US_PP_MAS011893 | U.S. Department of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico Region, Production by Operator Ranked by Volume (2012) | 5/15/2014 |
| TREX-231928 | US_PP_MAS011894 | US_PP_MAS011896 | U.S. Department of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico Region, Production by Operator Ranked by Volume (2013) | 5/15/2014 |
| TREX-231929 | US_PP_MAS011897 | US_PP_MAS011901 | BOEM Gulf of Mexico Permanent Deepwater Structures, available at http://www.data.boem.gov/homepg/data_center/other/tables/dpstruct.asp | 9/2/2014 |
| TREX-231930 | US_PP_MAS011902 | US_PP_MAS011902 | Book "Market Failure" ; page 55 only. | No Date |
| TREX-231931 | US_PP_MAS011903 | US_PP_MAS011904 | Revus Completes Acquisition of Palace Exploration for $258 Million. Rigzone News. | 2/28/2008 |
| TREX-231932 | US_PP_MAS011905 | US_PP_MAS011909 | Ithaca Energy, Corporate Acquisition of Challenger Minerals (North Sea) Limited. Press Release. | 10/20/2011 |
| TREX-231933 | US_PP_MAS011910 | US_PP_MAS011910 | National Compensation Survey, December 2009 - January 2011, available at http://www.bls.gov/ncs/ocs/sp/nctb1476.pdf | 1/1/2011 |
| TREX-231934 | US_PP_MAS011911 | US_PP_MAS011911 | Spreadsheet - Spot Prices for Crude Oil and Petroleum Products, available at http://www.eia.gov/dnav/pet/pet_pri_spt_s1_w.htm | 9/4/2014 |
| TREX-231935 | US_PP_MAS011912 | US_PP_MAS011913 | Spreadsheet: Employment, Hours, and Earnings from the Current Original Data Value, 2004-2014; All Employees, Leisure & Hospitality, Accommodation and food services. Company not identified. | No Date |
| TREX-231936 | US_PP_MAS011916 | US_PP_MAS011916 | Report: SM Energy Operations Map, South Texas & Gulf Coast, Regional Statistics, as of December 31, 2013, available at http://www.sm-energy.com/our-operations/interactive-map | 12/31/2013 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231937 | US_PP_MAS011917 | US_PP_MAS011928 | Article - Jim Tankersly, "Why the job market actually improved after the BP oil spill," Washington Post, available at http://www.washingtonpost.com/news/storyline/wp/2014/08/22/why-the-job-market-actually-improved-after-the-bp-oil-spill/ | 8/22/2014 |
| TREX-231938 | US_PP_MAS011929 | US_PP_MAS011929 | Arena Energy, Starting with Nothing and Ending Up with Something, available at http://www.arenaenergy.com/about-us/our-history/ | No Date |
| TREX-231939 | US_PP_MAS011930 | US_PP_MAS011939 | Properties - Black Elk Energy Offshore Operations, LLC, Gulf of Mexico Lease Map; news summary and promo materials. | No Date |
| TREX-231940 | US_PP_MAS011940 | US_PP_MAS011941 | U.S. Energy Information Administration, "Tight oil production pushes U.S. crude supply to over 10% of world total," available at http://www.eia.gov/todayinenergy/detail.cfm?id=15571 | 3/26/2014 |
| TREX-231941 | US_PP_MAS011942 | US_PP_MAS011942 | Spreadsheet - 2009 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | No Date |
| TREX-231942 | US_PP_MAS011943 | US_PP_MAS011943 | Spreadsheet - 2010 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | No Date |
| TREX-231943 | US_PP_MAS011944 | US_PP_MAS011944 | Spreadsheet - 2011 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | No Date |
| TREX-231944 | US_PP_MAS011945 | US_PP_MAS011945 | Spreadsheet - 2012 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | No Date |
| TREX-231945 | US_PP_MAS011946 | US_PP_MAS011946 | Spreadsheet - 2013 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | No Date |
| TREX-231946 | US_PP_MAS011947 | US_PP_MAS011947 | Spreadsheet - DataFinder-20140909210141.xls, available at http://data.bls.gov/timeseries/CES7072000001 | No Date |
| TREX-231947 | US_PP_MAS011948 | US_PP_MAS011948 | spreadsheet - Gulf tourism population: AL, FL, MS, LA. | No Date |
| TREX-231948 | US_PP_MAS011949 | US_PP_MAS011949 | Spreadsheet - LeaseSharesGoM_2009-2013.xlsx | No Date |
| TREX-231949 | US_PP_MAS011950 | US_PP_MAS012002 | Article: Hylton, Keith N., Punitive Damages and the Economic Theory of Penalties, Georgetown Law Journal, Vol. 87, No. 2 (Nov. 1988) | No Date |
| TREX-231950 | US_PP_MAS012003 | US_PP_MAS012008 | Article - Kiah Collier and Mike Norris, "BP employees shower Houston officials with emails over lawsuit," Houston Chronicle | 7/29/2014 |
| TREX-231951 | US_PP_MAS012009 | US_PP_MAS012013 | Article - Robin Dupre, "Gulf of Mexico Poised to Remain Strong in Coming Years," Rigzone, available at http://www.rigzone.com/news/oil_gas/a/124243/Gulf_of_Mexico_Poised_to_Remain_Strong_in_Coming_Years | 2/18/2013 |
| TREX-231952 | US_PP_MAS012014 | US_PP_MAS012021 | The BP Proposition 2014 to 2018 | 7/1/2014 |
| TREX-231953 | US_PP_MAS012022 | US_PP_MAS012044 | Article: Smith, Jr., L.C., Murphy Smith, L., Ashcroft, P.A., Analysis of Environmental and Economic Damages from British Petroleum's Deepwater Horizon Oil Spill | 2/22/2011 |
| TREX-231954 | US_PP_MAS012045 | US_PP_MAS012056 | Article: Siegel, C., Caudill, S.B., Mixon, F.G., Clear skies, dark waters: The Gulf oil spill and the price of coastal condominiums in Alabama | 5/14/2013 |
| TREX-231955 | US_PP_MAS012057 | US_PP_MAS012073 | Article: Upton, H.F., The Deepwater Horizon Oil Spill and the Gulf of Mexico Fishing Industry | 2/17/2011 |
| TREX-231956 | US_PP_MAS012074 | US_PP_MAS012130 | Article: Cherry, M.A., Sneirson, J.F., Beyond Profit: Rethinking Corporate Social Responsibility and Greenwashing After the BP Oil Disaster (2011) | No Date |
| TREX-231957 | US_PP_MAS012131 | US_PP_MAS012145 | Article: Harzl, V., Pickl, M., The Future of Offshore Oil Drilling - An Evaluation of the Economic, Environmental and Political Consequences of the Deepwater Horizon Incident (2012) | No Date |
| TREX-231958 | US_PP_MAS012146 | US_PP_MAS012182 | Article: Partlett, D.F., Weaver, R.L., BP Oil Spill: Compensation, Agency costs, and Restitution | 6/1/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231959 | US_PP_MAS012183 | US_PP_MAS012207 | Article: Aldy, Joseph, Real-Time Economic Analysis and Policy Development During the BP Deepwater Horizon Oil Spill | 9/1/2011 |
| TREX-231960 | US_PP_MAS012208 | US_PP_MAS012253 | Article: Aldy, J., The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium | 8/1/2014 |
| TREX-231961 | US_PP_MVH000001 | US_PP_MVH000022 | Powerpoint: Dr. Samuel Walker (BP); D3 Steering Committee Lead: Dr. Tim Nedwed (Exxon Mobile); Program Management (for API): HDR/Ecosystem Management Industry Sponsored Subsea Dispersant Injection Research - Subsea Dispersants - D3 | 2/11/2014 |
| TREX-231962 | US_PP_MVH000023 | US_PP_MVH000030 | API Joint Industry Task Force (JITF) Oil Spill and Preparedness Response Newsletter; January 2014 | 1/1/2014 |
| TREX-231963 | US_PP_MVH000031 | US_PP_MVH000057 | Joint Industry Oil Spill Preparedness and Response Task Force; Second Progress Report on Industry Recommendations to Improve Oil Spill Preparedness and Response; November 16, 2012 | 11/16/2012 |
| TREX-231964 | US_PP_MVH000058 | US_PP_MVH000090 | Joint Industry Oil Spill Preparedness and Response Task Force; Progress Report on Industry Recommendations to Improve Oil Spill Preparedness and Response; November 30, 2011 | 11/30/2011 |
| TREX-231965 | US_PP_MVH000091 | US_PP_MVH000472 | U.S. Coast Guard Incident Management Handbook May 2014 | 5/1/2014 |
| TREX-231966 | US_PP_MVH000473 | US_PP_MVH000573 | API, Recommendations of the Joint Industry Oil Spill Preparedness & Response Task Force V-9 | 9/3/2010 |
| TREX-231967 | US_PP_MVH000574 | US_PP_MVH000578 | Victoria Broje & Arturo A. Keller, Improved Mechanical Oil Spill Recovery Using an Optimized Geometry for the Skimmer Surface, 40 Envtl. Sci. & Tech. 7914, 7914 (Oct. 26, 2006) | 10/26/2006 |
| TREX-231968 | US_PP_MVH000579 | US_PP_MVH000646 | Acquisition Directorate Research & Development Center, Development of Bottom Oil Recovery Systems - Final Project Report, Report No. CG-D-09-13 | 6/1/2013 |
| TREX-231969 | US_PP_MVH000647 | US_PP_MVH000690 | RIOS Project - Reducing the Impact of Oil Spills, Background Document, Research and Development Needs for Reducing Impacts from Oil Spills on Wildlife | 2/1/2008 |
| TREX-231970 | US_PP_MVH000691 | US_PP_MVH000768 | Twenty-Five Years after the Exxon Valdez Oil Spill: NOAA's Scientific Support, Monitoring, and Research | 3/1/2014 |
| TREX-231971 | US_PP_MVH000769 | US_PP_MVH000771 | Julie Schmit, Despite Previous Spill, Oil Cleanup Research Falls Short, USA Today (May 24, 2010) | 5/24/2010 |
| TREX-231972 | US_PP_MVH000772 | US_PP_MVH000788 | Marine Spill Response Corporation, Internal Revenue Service: Form 990, 2004 | 8/12/2005 |
| TREX-231973 | US_PP_MVH000789 | US_PP_MVH000806 | Marine Spill Response Corporation, Internal Revenue Service: Form 990, 2005 | No Date |
| TREX-231974 | US_PP_MVH000807 | US_PP_MVH000827 | Marine Spill Response Corporation, Internal Revenue Service: Form 990, 2007 | No Date |
| TREX-231975 | US_PP_MVH000828 | US_PP_MVH000862 | Marine Spill Response Corporation, Internal Revenue Service: Form 990, 2008 | No Date |
| TREX-231976 | US_PP_MVH000863 | US_PP_MVH000882 | Clean Gulf Associates, Internal Revenue Service: Form 990 (2007), available at http://nccsdataweb.urban.org/orgs/profile/721058176?popup=1#forms | No Date |
| TREX-231977 | US_PP_MVH000883 | US_PP_MVH000904 | Alaska Clean Seas, Internal Revenue Service: Form 990 (2008), available at http://nccsdataweb.urban.org/PubApps/showVals.php?close=1&ft=bmf&ein=920163046 | No Date |
| TREX-231978 | US_PP_MVH000905 | US_PP_MVH001062 | A New Direction for Federal Oil Spill Research and Development: Hearing Before the Subcomm. on Energy & Env of the H. Comm. on Sci. & Tech., 111th Cong. 65 (June 4, 2009) (Statement of Minerals Management Service, Department of the Interior), available at http://edocs.dlis.state.fl.us/fldocs/oilspill/federal/49820.pdf | 6/4/2009 |
| TREX-231979 | US_PP_MVH001063 | US_PP_MVH001073 | Petroleum Safety Authority of Norway, From Prescription to Performance in Petroleum Supervision (Mar. 3, 2010), http://www.ptil.no/news/from-prescription-to-performance-in-petroleum-supervision-article6696-79.html | 12/3/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-231980 | US_PP_MVH001074 | US_PP_MVH001089 | Dickens Associates Ltd., Sintef, University Centre at Svalbard, Boise State University, 2006 Svalbard Experimental Spill to Study Spill Detection and Oil Behavior in Ice: Summary Field Report (Apr. 12, 2006), available at http://www.boemre.gov/tarprojects/569/SummaryFieldReport.pdf | 4/12/2006 |
| TREX-231981 | US_PP_MVH001090 | US_PP_MVH001306 | Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team, Oil Budget Calculator, Deepwater Horizon, Technical Documentation 39-40 (Nov. 2010), available at http://www.restorethegulf.gov/sites/default/files/documents/pdf/OilBudgetCalc_Full_HQ-Print_111110.pdf | 11/1/2010 |
| TREX-231982 | US_PP_MVH001307 | US_PP_MVH001379 | Oil Dispersants, Additional Research Needed, Particularly on Subsurface and Arctic Applications, GAO-12-585 | 5/1/2012 |
| TREX-231983 | US_PP_MVH001380 | US_PP_MVH001383 | Interagency Coordinating Committee on Oil Pollution Research Charter | No Date |
| TREX-231984 | US_PP_MVH001384 | US_PP_MVH001399 | U.S. Coast Guard, Interagency Coordinating Committee on Oil Pollution Research, Biennial Report for Fiscal Years 1992 and 1993 | 6/6/1994 |
| TREX-231985 | US_PP_MVH001400 | US_PP_MVH001415 | U.S. Coast Guard, Interagency Coordinating Committee on Oil Pollution Research, Biennial Report for Fiscal Years 1993 and 1994 | 9/19/1996 |
| TREX-231986 | US_PP_MVH001416 | US_PP_MVH001419 | U.S. Coast Guard, Interagency Coordinating Committee on Oil Pollution Research, Biennial Report for Fiscal Years 1995 and 1996 | 9/29/1997 |
| TREX-231987 | US_PP_MVH001420 | US_PP_MVH001426 | U.S. Coast Guard, Interagency Coordinating Committee on Oil Pollution Research, Biennial Report for Fiscal Years 1997 and 1998 | 5/1/2000 |
| TREX-231988 | US_PP_MVH001427 | US_PP_MVH001451 | U.S. Coast Guard, Interagency Coordinating Committee on Oil Pollution Research, Biennial Report for Fiscal Years 2001 and 2002 | 1/20/2004 |
| TREX-231989 | US_PP_MVH001452 | US_PP_MVH001520 | U.S. Coast Guard, Interagency Coordinating Committee on Oil Pollution Research, Biennial Report for Fiscal Years 2003 and 2004 | 10/1/2005 |
| TREX-231990 | US_PP_MVH001521 | US_PP_MVH001537 | Acquisition Directorate Research & Development Center, Institutionalizing Emerging Technology Assessment Process into National Incident Response, Report No. CG-D-11-13 | 10/1/2013 |
| TREX-231991 | US_PP_MVH001538 | US_PP_MVH001603 | Literature Review of Chemical Oil Spill Dispersants and Herders in Fresh and Brackish Waters for U.S. Dept. of Interior Mineral Management Service By SL Ross Environmental Research Ottawa, ON | 1/1/2010 |
| TREX-231992 | US_PP_MVH001604 | US_PP_MVH001771 | A Review of Literature Related to Oil Spill Dispersants 1997-2008 for Prince William Sound Regional Citizens' Advisory Council | 9/1/2008 |
| TREX-231993 | US_PP_MVH001772 | US_PP_MVH001779 | Review of the Interagency Oil Pollution Research and Technology Plan, Final Report of the Committee on Oil Spill Research and Development | 9/1/1994 |
| TREX-231994 | US_PP_MVH001780 | US_PP_MVH001833 | Review of the Interagency Oil Pollution Research and Technology Plan, First Report of the Committee on Oil Spill Research and Development | 1/1/1993 |
| TREX-231995 | US_PP_MVH001834 | US_PP_MVH001877 | Bibliography on In-Situ Burning, National Response Team Science and Technology Committee | 4/1/1998 |
| TREX-231996 | US_PP_MVH001878 | US_PP_MVH002130 | ICCOPR, Oil Pollution Research and Technology Plan, April 1992 | 4/24/1992 |
| TREX-231997 | US_PP_MVH002131 | US_PP_MVH002470 | Proceedings from the First International Oil Spill R&D Forum, June 1-4, 1992, McLean, Virginia, co-sponsored by the U.S. Coast Guard and the International Maritime Organization | 6/4/1992 |
| TREX-231998 | US_PP_MVH002471 | US_PP_MVH002830 | Albers, P. H. 1998. An Annotated Bibliography on Petroleum Pollution. Version 2007. USGS Patuxent Wildlife Research Center, Laurel, MD. | 1/1/1998 |
| TREX-231999 | US_PP_MVH002831 | US_PP_MVH002834 | Clarke, K. C. and Jeffrey J. Hemphill (2002) The Santa Barbara Oil Spill, A Retrospective. Yearbook of the Association of Pacific Coast Geographers, Editor Darrick Danta, University of Hawai'i Press, vol. 64, pp. 157-162. | 1/1/2002 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232000 | US_PP_MVH002835 | US_PP_MVH002931 | Exxon Valdez Oil Spill, Cleanup, and Litigation: A Collection of Social-Impacts Information and Analysis, Final Report, Volume I: Final Comprehensive Report | 8/1/2001 |
| TREX-232001 | US_PP_MVH002932 | US_PP_MVH002940 | Arne Jernelov and Olof Linden, Ixtoc I: A Case Study of the World's Largest Oil Spill | 5/13/2010 |
| TREX-232002 | US_PP_MVH002941 | US_PP_MVH002943 | ICCOPR Members | 8/7/2014 |
| TREX-232003 | US_PP_MVH002944 | US_PP_MVH002984 | IXTOC I: Case Study of a Major Oil Spill, by Peter G. Myer, University of Rhode Island | 4/1/1984 |
| TREX-232004 | US_PP_MVH003060 | US_PP_MVH003102 | Evaluation of New Approaches to the Containment and Recovery of Oil in Fast Water, Final Report December 2002, Report No. CG-D-02-03 | 12/1/2002 |
| TREX-232005 | US_PP_MVH003103 | US_PP_MVH003160 | An Evaluation of the Alternative Response Technology Evaluation System (ARTES), Based on the Deepwater Horizon Experience, API Technical Report 1142, July 2013 | 7/1/2013 |
| TREX-232006 | US_PP_MVH003161 | US_PP_MVH003161 | Placeholder - System File: Press Quality.joboptions | No Date |
| TREX-232007 | US_PP_MVH003162 | US_PP_MVH003367 | 2013 ConocoPhillips Annual Report | 1/1/2013 |
| TREX-232008 | US_PP_MVH003368 | US_PP_MVH003368 | Placeholder - System File: Zmags PDF Preset(1.2)(1).joboptions | No Date |
| TREX-232009 | US_PP_MVH003369 | US_PP_MVH003376 | Etkin, D.S. and P. Tebeau, P., Assessing progress and benefits of oil spill response technology development since Exxon Valdez. Proc. 2003 Int. Oil Spill Conf. (2003) | 1/1/2003 |
| TREX-232010 | US_PP_MVH003377 | US_PP_MVH003459 | ExxonMobil 2012 Financial Statements and Supplemental Information | 12/31/2012 |
| TREX-232011 | US_PP_MVH003460 | US_PP_MVH003460 | Placeholder - System File: RRD_Web.joboptions | No Date |
| TREX-232012 | US_PP_MVH003461 | US_PP_MVH003470 | R.R. Lessard & G. Demarco, The Significance of Oil Spill Dispersants, 6 Spill Sci. & Tech. Bull. 59, 62-63 (2000) | 1/1/2000 |
| TREX-232013 | US_PP_MVH003471 | US_PP_MVH003670 | 2013 Shell Annual Report | 12/31/2013 |
| TREX-232014 | US_PP_MVH003671 | US_PP_MVH003676 | Brady, Jeff, Why Oil Drilling Is Both Safer And Riskier Since Exxon Valdez, NPR (March 25, 2014) | 3/25/2014 |
| TREX-232015 | US_PP_MVH003677 | US_PP_MVH003680 | Broad Agency Announcement (BAA) Number E12PS00012 for Proposed Research on Oil Spill Response Operations in the US Outer Continental Shelf. POC Rebecca L. Kruse. | No Date |
| TREX-232016 | US_PP_MVH003681 | US_PP_MVH003776 | Interagency Coordinating Committee on Oil Pollution Research: FY 2012-2013 Activities, Biennial Report to Congress, June 25, 2014 | 6/25/2014 |
| TREX-232017 | US_PP_MVH003856 | US_PP_MVH003859 | Handwritten Notes of Interview of David Moore and Lori Medley | No Date |
| TREX-232018 | US_PP_MVH003860 | US_PP_MVH003864 | 33 U.S.C. 2761 | No Date |
| TREX-232019 | US_PP_MVH003865 | US_PP_MVH003956 | Title IV, Section 4202 (a) of OPA 90 (Public Law 101-380 (104 Stat. 484)) | 8/18/1990 |
| TREX-232020 | US_PP_MVH003957 | US_PP_MVH004008 | Alaska Clean Seas 2013 Yearbook, available at: http://www.alaskacleanseas.org/wp-content/uploads/2010/12/2013-ACS-Yearbook-for-web.pdf | 1/1/2013 |
| TREX-232021 | US_PP_MVH004009 | US_PP_MVH004037 | Alaska Clean Seas 2014 Yearbook, available at: http://www.alaskacleanseas.org/wp-content/uploads/2014/01/2014-Yearbook-for-Web.pdf | 1/1/2014 |
| TREX-232022 | US_PP_MVH004038 | US_PP_MVH004045 | R. Adm. D. E. Ciancaglini (1991) The Federal On-Scene Coordinator's Role in the Exxon Valdez Oil Spill. International Oil Spill Conference Proceedings: March 1991, Vol. 1991, No. 1, pp. 325-331. | 3/1/1991 |
| TREX-232023 | US_PP_MVH004048 | US_PP_MVH004049 | IMO - Responding to Oil Spill, available at: http://www.imo.org/blast/mainframe.asp?topic_id=225 | No Date |
| TREX-232024 | US_PP_MVH004050 | US_PP_MVH004053 | Master List of OSRR Project abstracts available at http://www.bsee.gov/Research-and-Training/Oil-Spill-Response-Research/Master-List-of-Oil-Spill-Response-Research/ | No Date |
| TREX-232025 | US_PP_MVH004054 | US_PP_MVH004054 | OSSR web page, available at http://www.bsee.gov/Research-and-Training/Oil-Spill-Response-Research/index | No Date |
| TREX-232026 | US_PP_MVH004055 | US_PP_MVH004056 | OSRR Project Numbers 647 and 1016 Abstracts | 4/7/2011 |
| TREX-232027 | US_PP_MVH004057 | US_PP_MVH004058 | GoMRI web site, Scientific Integrity, at http://gulfresearchinitiative.org/about-gomri/scientific-integrity | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232028 | US_PP_MVH004073 | US_PP_MVH004111 | Graham, Kenneth and Robert Ricks, Deepwater Horizon Incident & National Weather Service Decision Support Services | No Date |
| TREX-232029 | US_PP_MVH004112 | US_PP_MVH004117 | Noelle Leavitt, "BP official expresses need for industry overhaul," Gulf Oil Coverage, available at http://gulfoilcoverage.wordpress.com/2010/07/06/venice-louisiana (accessed September 5, 2014) | 7/6/2010 |
| TREX-232030 | US_PP_MVH004118 | US_PP_MVH004120 | Jennifer Muzinic, Developers turn Boom Blaster inventors | 10/4/2010 |
| TREX-232031 | US_PP_MVH004121 | US_PP_MVH004123 | Handwritten Notes titled "Attributed to Landry" | 9/2/2014 |
| TREX-232032 | US_PP_MVH004124 | US_PP_MVH004125 | Letter from EPA Lisa Jackson to David Rainey VP of Gulf of Mexico Exploration BP Exploration and Production | 5/26/2010 |
| TREX-232033 | US_PP_MVH004126 | US_PP_MVH004128 | GULP Oil Skimmers LLC, web page WELCOME. | 9/9/2014 |
| TREX-232034 | US_PP_MVH004129 | US_PP_MVH004351 | United States Proposed Findings of Fact for Quantification Segment of the Phase Two Trial | 12/20/2013 |
| TREX-232035 | US_PP_MVH004352 | US_PP_MVH004357 | Article: BSEE Blog - Allyson Anderson | 9/9/2014 |
| TREX-232036 | US_PP_MVH004358 | US_PP_MVH004469 | Report: US Dept of Interior - Budget Justification and Performance Information Fiscal Year 2015 BSEE | No Date |
| TREX-232037 | US_PP_NOAA018088 | US_PP_NOAA018122 | Geraci, J.R. and David  J. St. Aubin, "Effects of Offshore Oil and Gas Development on Marine Mammals and Turtles." Chapter 12 of "Long-term environmental effects of offshore oil and gas development," ed. Donald Boesch and Nancy Rabalais, 1987. | 1/1/1987 |
| TREX-232038 | US_PP_NOAA055083 | US_PP_NOAA055149 | Article: Yvanka de Soysa, T. et al. Macondo crude oil from the Deepwater Horizon oil spill disrupts specific developmental processes during zebrafish embryogenesis | 5/4/2012 |
| TREX-232039 | US_PP_NOAA057539 | US_PP_NOAA057552 | Hayworth JS, Clement TP, Valentine JF (2011) Deepwater Horizon oil spill impacts on Alabama beaches. Hydrology and Earth System Sciences 15:3639?3649 | 7/12/2011 |
| TREX-232040 | US_PP_NOAA099654 | US_PP_NOAA099659 | White, H.K., et al. (2012). Impact of Deepwater Horizon oil on deepwater coral communities in the Gulf of Mexico. Proceedings of the National Academy of Science USA. | 2/28/2012 |
| TREX-232041 | US_PP_NOAA101171 | US_PP_NOAA101178 | Deep-Sea Benthic Footprint of the DWH blowout, Montagna, Baguley, et al | 8/1/2013 |
| TREX-232042 | US_PP_NOAA146389 | US_PP_NOAA146390 | E-mail - From: Michael J Cortez To: Ellen Faurot-Daniels, et al. Date: 09/17/2010 Subject: Final - ARTs Weekly Summary - Sept 17 | 9/17/2010 |
| TREX-232043 | US_PP_NOAA2_0027433 | US_PP_NOAA2_0027449 | Bejarano AC, Levine E, Mearns AJ (2013) Effectiveness and potential ecological effects of offshore surface dispersant use during the Deepwater Horizon oil spill: a retrospective analysis of monitoring data.  Environ Monit Assess 185:10281-10295 at 10283.0 | 7/13/2013 |
| TREX-232044 | US_PP_NOAA310710 | US_PP_NOAA310710 | Photo of oil spill on sand | 5/22/2010 |
| TREX-232045 | US_PP_NOAA361952 | US_PP_NOAA362091 | Joint Analysis Group, Deepwater Horizon Oil Spill (2012). Review of Subsurface Dispersed Oil and Oxygen Levels Associated with the Deepwater Horizon MC252 Spill of National Significance. NOAA Technical Report NOS OR&R 27. | 12/1/2012 |
| TREX-232046 | US_PP_NOAA366929 | US_PP_NOAA366939 | MS Canyon 252 Incident - Work Plan for Obtaining Near Shore Spatial Extent of On-Water Oil Samples | 7/31/2010 |
| TREX-232047 | US_PP_NOAA366940 | US_PP_NOAA366950 | MS Canyon 252 Incident - Work Plan for Obtaining Near Shore Spatial Extent of On-Water Oil Samples | 7/31/2010 |
| TREX-232048 | US_PP_NOAA366951 | US_PP_NOAA366961 | MS Canyon 252 Incident - Work Plan for Obtaining Near Shore Spatial Extent of On-Water Oil Samples | 7/31/2010 |
| TREX-232049 | US_PP_NOAA366962 | US_PP_NOAA366970 | Holding Time Study for Environmental Samples in Frozen Archives: Laboratory Analysis Plan | 8/18/2011 |
| TREX-232050 | US_PP_NOAA366971 | US_PP_NOAA366983 | NRDA TIER 1 Proposal - SPMD Detection of DWHOS Hydrocarbons in Water Column Immediately over NEGOM Shelf-Edge Pinnacle Reefs | 6/17/2010 |
| TREX-232051 | US_PP_NOAA366984 | US_PP_NOAA367020 | NRDA TIER 1 for Deepwater Communities | 7/2/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232052 | US_PP_NOAA367021 | US_PP_NOAA367022 | Deep-water coral impact assessment: Deepwater Horizon Oil Spill (DWHOS) | 7/26/2010 |
| TREX-232053 | US_PP_NOAA367023 | US_PP_NOAA367034 | NRDA Tier 1 Sampling Plan - Reconnaissance Survey of Hard-Ground Megafauna Communities in the Vicinity of the Deepwater Horizon Spill Site | 10/19/2010 |
| TREX-232054 | US_PP_NOAA367035 | US_PP_NOAA367070 | Study Plan for NRDA-Phase II Project - Deepwater Sediment Sampling to Assess Post-Spill Benthic Impacts from the Deepwater Horizon Oil Spill | 5/20/2011 |
| TREX-232055 | US_PP_NOAA367071 | US_PP_NOAA367101 | NRDA Sampling Plan - Offshore and Deepwater Softbottom Sediment and Benthic Community Structure Survey | 4/6/2011 |
| TREX-232056 | US_PP_NOAA367102 | US_PP_NOAA367123 | NRDA Sampling Plan - Time Lapse Camera and Sediment Trap Retrieval and Redeployment Plan | 3/8/2011 |
| TREX-232057 | US_PP_NOAA367124 | US_PP_NOAA367161 | NRDA Sampling Plan - Mesophotic Reef Follow-up Cruise Plan | 8/1/2012 |
| TREX-232058 | US_PP_NOAA367162 | US_PP_NOAA367181 | NRDA Tier 1 Sampling Plan - AUR Reconnaissance Survey II of Potential Hard-Ground Megafaunal Communities in the Vicinity of the Deepwater Horizon Spill Site | 5/20/2011 |
| TREX-232059 | US_PP_NOAA367182 | US_PP_NOAA367205 | NRDA Sampling Plan - Quantifying the Distribution, Abundance and Biodiversity of Benthic Megafauna and Mesopelagic/Bathypelagic Megaplankton in the Vicinity of the MC252 Spill | 6/8/2011 |
| TREX-232060 | US_PP_NOAA367206 | US_PP_NOAA367223 | NRDA Analysis Plan - Analysis of the Distribution, Abundance and Biodiversity of Benthic Megafauna and Mesopelagic/Bathypelagic Megaplankton in the Vicinity of the MC252 Spill | 3/25/2013 |
| TREX-232061 | US_PP_NOAA367224 | US_PP_NOAA367234 | Offshore and Deepwater Softbottom Sediment and Benthic Community Structure Survey - Addendum (Cruise Leg 2) | 7/14/2011 |
| TREX-232062 | US_PP_NOAA367235 | US_PP_NOAA367241 | NRDA Sampling Plan - Quantifying the Distribution, Abundance and Biodiversity of Benthic Megafauna and Mesopelagic/Bathypelagic Megaplankton in the Vicinity of the MC252 Spill Addendum | 8/15/2011 |
| TREX-232063 | US_PP_NOAA367242 | US_PP_NOAA367248 | NRDA Tier 1 for Deepwater Communities-Addendum Plan for Coral Aging | 12/16/2011 |
| TREX-232064 | US_PP_NOAA367249 | US_PP_NOAA367301 | NRDA Sampling Plan - Natural Hydrocarbon Seeps Cruise 2 Plan - Revised Draft: November 22, 2011 | 11/22/2011 |
| TREX-232065 | US_PP_NOAA367302 | US_PP_NOAA367324 | NRDA Sampling Plan - Deepwater ROV Sampling to Assess Potential Impacts to Hardbottom Coral Communities and Associates from the Deepwater Horizon Oil Spill | 1/30/2013 |
| TREX-232066 | US_PP_NOAA367325 | US_PP_NOAA367341 | NRDA Sampling Plan - Assessment of Impacts from the Deepwater Horizon Oil Spill on Red Crabs | 3/8/2013 |
| TREX-232067 | US_PP_NOAA367342 | US_PP_NOAA367389 | NRDA Sampling Plan - Natural Hydrocarbon Seeps Study Plan | 12/2/2011 |
| TREX-232068 | US_PP_NOAA367390 | US_PP_NOAA367399 | Attachment A1: Gulf of Mexico Seep References - July 2011 | 7/1/2011 |
| TREX-232069 | US_PP_NOAA367400 | US_PP_NOAA367400 | DWH Vessel Daily SitRep (blank form) | No Date |
| TREX-232070 | US_PP_NOAA367401 | US_PP_NOAA367403 | Nearshore Water Column Injury Ephemeral Data Collections: Submerged Oil Reconnaissance Plan | 6/5/2010 |
| TREX-232071 | US_PP_NOAA367404 | US_PP_NOAA367439 | Nearshore Ephemeral Data Collections: Submerged Oil Characterization Across Multiple Habitats | 10/17/2012 |
| TREX-232072 | US_PP_NOAA367440 | US_PP_NOAA367469 | Pre-Assessment Plan for the Collection of Data to Determine Potential Exposure and Injuries of Threatened Gulf Sturgeon | 9/7/2010 |
| TREX-232073 | US_PP_NOAA367470 | US_PP_NOAA367486 | Fish Kill Plan, Mississippi Canyon 252 | 12/1/2010 |
| TREX-232074 | US_PP_NOAA367487 | US_PP_NOAA367497 | Whale Shark Tagging Plan | 8/2/2010 |
| TREX-232075 | US_PP_NOAA367498 | US_PP_NOAA367498 | Whale Shark Tagging Plan Addendum | 9/2/2010 |
| TREX-232076 | US_PP_NOAA367499 | US_PP_NOAA367518 | Draft Sampling Plan - Assessment of the Impacts of the Deep Water Horizon Oil Spill on Blue Crab Early Life History Stages - Phase I: Megalopae Sample Collection | 9/20/2011 |
| TREX-232077 | US_PP_NOAA367519 | US_PP_NOAA367592 | Assessment Plan for Marsh Edges and Sandy Shorelines | 8/17/2011 |
| TREX-232078 | US_PP_NOAA367593 | US_PP_NOAA367621 | Submerged Oil Characterization Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments | 6/23/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232079 | US_PP_NOAA367622 | US_PP_NOAA367633 | Tagging of Atlantic Bluefin Tuna for Evaluation of Habitat Utilization of Gulf of Mexico Spawning Grounds Using Telemetry Data | 4/30/2012 |
| TREX-232080 | US_PP_NOAA367634 | US_PP_NOAA367644 | Assessment of the Impacts of the Deep Water Horizon Oil Spill on Blue Crab Early Life History Stages: Addendum - Phase II: Sample Sorting and Identification | 11/29/2011 |
| TREX-232081 | US_PP_NOAA367645 | US_PP_NOAA367648 | Assessment Plan for Marsh Edges and Sandy Shorelines: Addendum for Chemical Analysis of Blue Crab Samples | 10/25/2012 |
| TREX-232082 | US_PP_NOAA367649 | US_PP_NOAA367735 | First Work Plan for the Collection of Data Related to Beach Usage Along the Coast of the Gulf of Mexico | 11/14/2011 |
| TREX-232083 | US_PP_NOAA367736 | US_PP_NOAA367737 | First Work Plan for the Collection of Data Related to Beach Usage Along the Coast of the Gulf of Mexico - Amended 12/28/2011 | 12/28/2011 |
| TREX-232084 | US_PP_NOAA367738 | US_PP_NOAA367801 | Second Amendment to First Work Plan for the Collection of Data Related to Beach Usage Along the Coast of the Gulf of Mexico | 3/4/2013 |
| TREX-232085 | US_PP_NOAA367802 | US_PP_NOAA367804 | Third Amendment to First Work Plan for the Collection of Data Related to Beach Usage Along the Coast of the Gulf of Mexico | 2/28/2014 |
| TREX-232086 | US_PP_NOAA367805 | US_PP_NOAA367819 | Work Plan for the Collection of Data to Determine Impacts of the Deepwater Horizon Mississippi Canyon 252 Incident on Endangered and Protected Marine Mammals in the Northern Gulf | 6/11/2010 |
| TREX-232087 | US_PP_NOAA367820 | US_PP_NOAA367833 | Addendum: Collection of Data to Determine Impacts of the Deepwater Horizon Mississippi Canyon 252 Incident on Endangered and Protected Marine Mammals in the Northern Gulf of Mexico | 1/4/2011 |
| TREX-232088 | US_PP_NOAA367834 | US_PP_NOAA367839 | Aerial Surveys for assessing marine mammals and sea turtles in the region of the Mississippi Canyon 252 incident - Amended | 7/30/2010 |
| TREX-232089 | US_PP_NOAA367840 | US_PP_NOAA367845 | Aerial Surveys for assessing marine mammals and sea turtles in the region of the Mississippi Canyon 252 incident - Amended | 7/30/2010 |
| TREX-232090 | US_PP_NOAA367846 | US_PP_NOAA367857 | Assessing population size and spatial distribution of marine mammals and sea turtles in the Northern Gulf of Mexico | 1/23/2011 |
| TREX-232091 | US_PP_NOAA367858 | US_PP_NOAA367868 | Proposed Data Collection Plan to Assess Injury to Louisiana and Mississippi Estuarine Dolphin Stocks | 5/21/2011 |
| TREX-232092 | US_PP_NOAA367869 | US_PP_NOAA367869 | Addendum - Proposed Data Collection Plan to Assess Injury to Louisiana and Mississippi Estuarine Dolphin Stocks | 6/9/2010 |
| TREX-232093 | US_PP_NOAA367870 | US_PP_NOAA367991 | Post-release monitoring/tracking of injured, stranded, or entrapped and released cetaceans in the oil spill impact area | 8/31/2010 |
| TREX-232094 | US_PP_NOAA367992 | US_PP_NOAA368001 | Proposed Data Collection Plan to Assess Injury to Florida Manatees from the Deepwater Horizon Oil Spill | 6/7/2011 |
| TREX-232095 | US_PP_NOAA368002 | US_PP_NOAA368011 | Proposed Data Collection Plan to Assess Injury to West Indian Manatees from the Deepwater Horizon Oil Spill outside of Florida | 6/7/2011 |
| TREX-232096 | US_PP_NOAA368012 | US_PP_NOAA368014 | Addendum to the Data Collection Plan to Assess Injury to West Indian Manatees from the Deepwater Horizon Oil Spill outside of Florida | 8/2/2010 |
| TREX-232097 | US_PP_NOAA368015 | US_PP_NOAA368017 | Second Addendum - Proposed Data Collection Plan to Assess Injury to Estuarine Dolphin Stocks | 10/21/2010 |
| TREX-232098 | US_PP_NOAA368018 | US_PP_NOAA368033 | Assessing Potential Sublethal and Chronic Health Impacts from the Mississippi Canyon 252 Oil Spill on Coastal and Estuarine Bottlenose Dolphins | 4/1/2011 |
| TREX-232099 | US_PP_NOAA368034 | US_PP_NOAA368043 | Genetic Analysis of Stock Structure, Species Identification and Sex Determination for Marine Mammal Biopsies and Strandings | 7/26/2011 |
| TREX-232100 | US_PP_NOAA368044 | US_PP_NOAA368046 | Addendum to the Data Collection Plan to Assess Injury to Florida Manatees from the Deepwater Horizon Oil Spill | 8/6/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232101 | US_PP_NOAA368047 | US_PP_NOAA368055 | Investigation of Marine Mammal Morbidity and Mortality through Active Surveillance for Strandings | 5/26/2011 |
| TREX-232102 | US_PP_NOAA368056 | US_PP_NOAA368059 | Unscheduled HARP Recovery - February Mission Plan | 2/14/2011 |
| TREX-232103 | US_PP_NOAA368060 | US_PP_NOAA368072 | Satellite Tracking of Sperm Whales in the Gulf of Mexico in 2011, a Follow-up to the Deepwater Horizon Oil Spill | 10/6/2011 |
| TREX-232104 | US_PP_NOAA368073 | US_PP_NOAA368077 | Dry Tortugas MARU and HARP Recovery February Mission Plan | 2/24/2011 |
| TREX-232105 | US_PP_NOAA368078 | US_PP_NOAA368086 | Proposed Data Collection Plan to Assess Injury to Louisiana and Mississippi Estuarine Dolphin Stocks: Third Addendum | 8/1/2011 |
| TREX-232106 | US_PP_NOAA368087 | US_PP_NOAA368091 | Northern Gulf of Mexico MARU Recovery | 4/28/2011 |
| TREX-232107 | US_PP_NOAA368092 | US_PP_NOAA368095 | Assessing population size and spatial distribution of marine mammals and sea turtles in the Northern Gulf of Mexico - Addendum | 7/11/2011 |
| TREX-232108 | US_PP_NOAA368096 | US_PP_NOAA368099 | Northern Gulf of Mexico HARP Servicing Cruise - September and December 2011 Mission Plan | 8/25/2011 |
| TREX-232109 | US_PP_NOAA368100 | US_PP_NOAA368105 | Northern Gulf of Mexico MARU Recovery - Mission Plan - November 3, 2011 | 11/3/2011 |
| TREX-232110 | US_PP_NOAA368106 | US_PP_NOAA368111 | Addendum to Satellite Tracking of Sperm Whales in the Gulf of Mexico in 2011 | 3/13/2012 |
| TREX-232111 | US_PP_NOAA368112 | US_PP_NOAA368116 | MARU & HARPS Recovery - February 20 - March 9 Mission Plan | 2/10/2012 |
| TREX-232112 | US_PP_NOAA368117 | US_PP_NOAA368125 | Assessing Potential Sublethal and Chronic Health Impacts from the Mississippi Canyon 252 Oil Spill on Coastal and Estuarine Bottlenose Dolphins: Addendum | 3/6/2012 |
| TREX-232113 | US_PP_NOAA368126 | US_PP_NOAA368129 | Proposed Data Collection Plan to Assess Injury to Louisiana and Mississippi Estuarine Dolphin Stocks: Fourth Addendum | 10/2/2013 |
| TREX-232114 | US_PP_NOAA368130 | US_PP_NOAA368139 | Work Plan for Sediment and Water Collection and Analyses for Baseline NRDA in Louisiana | 7/2/2010 |
| TREX-232115 | US_PP_NOAA368140 | US_PP_NOAA368148 | Pre-Assessment Phase Water Sampling for NRDA Purposes in Louisiana | 9/26/2010 |
| TREX-232116 | US_PP_NOAA368149 | US_PP_NOAA368154 | Addendum to the Pre-Assessment Phase Water Sampling Plan: Pre-Assessment Phase Water Sampling for NRDA Purposes in Louisiana | 11/9/2010 |
| TREX-232117 | US_PP_NOAA368155 | US_PP_NOAA368178 | Oyster Sampling Plan Phase I - High Priority Sites - DRAFT Version 1.4 | 2/22/2011 |
| TREX-232118 | US_PP_NOAA368179 | US_PP_NOAA368264 | Oyster Sampling Plan Phase I - High Priority Sites - Amendment 2 | 2/22/2011 |
| TREX-232119 | US_PP_NOAA368265 | US_PP_NOAA368337 | Oyster Sampling Transition Plan Summary - October 2010 to April 2011 | 2/22/2011 |
| TREX-232120 | US_PP_NOAA368338 | US_PP_NOAA368341 | Oyster Sampling Plan Phase I - High Priority Sites - Amendment 1 | 2/22/2011 |
| TREX-232121 | US_PP_NOAA368342 | US_PP_NOAA368365 | Oyster Sampling Transition Plan-Amendment 1 | 7/29/2011 |
| TREX-232122 | US_PP_NOAA368366 | US_PP_NOAA368389 | Spring 2011 Oyster Recruitment Sampling Plan | 7/29/2011 |
| TREX-232123 | US_PP_NOAA368390 | US_PP_NOAA368443 | Oyster Sampling Plan - 2011 Oyster Quadrat and Sediment Sampling | 11/2/2011 |
| TREX-232124 | US_PP_NOAA368444 | US_PP_NOAA368450 | Spring 2011 Oyster Recruitment Sampling Plan-Amendment 1 | 10/28/2011 |
| TREX-232125 | US_PP_NOAA368451 | US_PP_NOAA368461 | Spring 2011 Oyster Recruitment Sampling Plan-Amendment 2 | 10/28/2011 |
| TREX-232126 | US_PP_NOAA368462 | US_PP_NOAA368507 | Oyster Sampling Plan - 2012 Intertidal Oyster Quadrat Sampling | 2/1/2012 |
| TREX-232127 | US_PP_NOAA368508 | US_PP_NOAA368512 | Oyster Sampling Transition Plan-Amendment 2: Sediment Sample Analysis | 6/5/2012 |
| TREX-232128 | US_PP_NOAA368513 | US_PP_NOAA368536 | Oyster Monitoring - 2012 Oyster Quadrat Abundance Monitoring | 9/26/2012 |
| TREX-232129 | US_PP_NOAA368537 | US_PP_NOAA368570 | 2012 Oyster Recruitment Monitoring Plan | 9/26/2012 |
| TREX-232130 | US_PP_NOAA368571 | US_PP_NOAA368599 | 2013 Oyster Quadrat Abundance Monitoring Plan | 8/5/2013 |
| TREX-232131 | US_PP_NOAA368600 | US_PP_NOAA368648 | 2013 Nearshore Oyster Sampling Plan | 7/12/2013 |
| TREX-232132 | US_PP_NOAA368649 | US_PP_NOAA368652 | Oyster Sampling Plan - 2011 Oyster Quadrat and Sediment Sampling - Chemistry Analyses | 1/18/2013 |
| TREX-232133 | US_PP_NOAA368653 | US_PP_NOAA368688 | 2013 Oyster Recruitment Monitoring Plan | 3/25/2013 |
| TREX-232134 | US_PP_NOAA368689 | US_PP_NOAA368711 | 2013 Oyster Resource Mapping Plan | 8/28/2013 |
| TREX-232135 | US_PP_NOAA368712 | US_PP_NOAA368743 | 2014 Oyster Recruitment Monitoring Plan | 5/5/2014 |
| TREX-232136 | US_PP_NOAA368744 | US_PP_NOAA368744 | Note that document 335 is indicated to be 355 on the LOSDMS site. | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232137 | US_PP_NOAA368745 | US_PP_NOAA368792 | Submerged Aquatic Vegetation Tier 1 Pre-Assessment Plan - Pre-Impact Baseline Characterization | 9/28/2010 |
| TREX-232138 | US_PP_NOAA368793 | US_PP_NOAA368825 | Sampling and Analysis Plan for Jean Lafitte National Historic Park and Preserve Submerged Aquatic Vegetation Natural Resource Damage Assessment | 5/5/2011 |
| TREX-232139 | US_PP_NOAA368826 | US_PP_NOAA368895 | Submerged Aquatic Vegetation Tier 2 Pre-Assessment Plan - Post Spill Exposure Characterization Plan | 5/25/2010 |
| TREX-232140 | US_PP_NOAA368896 | US_PP_NOAA368920 | Work Plan for Assessing Potential Impacts to Fresh and Brackish Water Submerged Aquatic Vegetation Communities from the Deepwater Horizon (MC 252) Oil Spill | 2/11/2011 |
| TREX-232141 | US_PP_NOAA368921 | US_PP_NOAA368940 | Scope of Work for Emergency Restoration Project: Response Impacts to Seagrasses within Alabama, Florida, Louisiana, and Mississippi Coastal Waters | 4/11/2011 |
| TREX-232142 | US_PP_NOAA368941 | US_PP_NOAA369002 | DRAFT - Tier 3 : Injury Assessment for Submerged Aquatic Vegetation: Chandeleur Islands | 5/10/2011 |
| TREX-232143 | US_PP_NOAA369003 | US_PP_NOAA369008 | Submerged Aquatic Vegetation Tier 2 Pre-Assessment - Low Altitude Aerial Photography of the Seagrass Beds of Southeastern Louisiana and Coastal Mississippi | 6/26/2012 |
| TREX-232144 | US_PP_NOAA369009 | US_PP_NOAA369040 | Sampling and Analysis Plan for Jean Lafitte National Historic Park and Preserve Submerged Aquatic Vegetation Natural Resource Damage Assessment - Spring and Fall 2011 Surveys | 5/1/2011 |
| TREX-232145 | US_PP_NOAA369041 | US_PP_NOAA369069 | Addendum: Sampling and Analysis Plan for Jean Lafitte National Historic Park and Preserve Submerged Aquatic Vegetation Natural Resource Damage Assessment - Spring and Fall 2012 Surveys | 9/19/2012 |
| TREX-232146 | US_PP_NOAA369070 | US_PP_NOAA369070 | Spreadsheet: [363_Appendix_A_B_C_SAV_Emergency_Restoration_Project.xlsx] | No Date |
| TREX-232147 | US_PP_NOAA369071 | US_PP_NOAA369093 | DRAFT - Emergency Restoration Plan For Response Impacts to Seagrasses in northern Gulf of Mexico | 6/6/2011 |
| TREX-232148 | US_PP_NOAA369094 | US_PP_NOAA369171 | Mississippi Canyon 252 Incident - Shallow Coral Tier 1 Plan | 7/22/2010 |
| TREX-232149 | US_PP_NOAA369172 | US_PP_NOAA369188 | Mississippi Canyon 252 Incident - Shallow Coral Tier 1 Plan - Addendum 1 | 5/17/2011 |
| TREX-232150 | US_PP_NOAA369189 | US_PP_NOAA369207 | Mississippi Canyon 252 Incident - Shoreline/Vegetation NRDA Pre-Assessment Plan | 8/1/2010 |
| TREX-232151 | US_PP_NOAA369208 | US_PP_NOAA369220 | Deepwater Horizon/MC252 BP - Shoreline/Vegetation Rapid Oiling Survey - NRDA Pre-Assessment Data Collection Plan | 3/3/2011 |
| TREX-232152 | US_PP_NOAA369221 | US_PP_NOAA369321 | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 9/2/2011 |
| TREX-232153 | US_PP_NOAA369322 | US_PP_NOAA369338 | Southeast Florida Water and Sediment Baseline Sampling Plan | 7/28/2010 |
| TREX-232154 | US_PP_NOAA369339 | US_PP_NOAA369341 | NRDA Pre-Impact Sampling Plan for West Coast of Florida: Hernando County Through Collier County | 7/28/2010 |
| TREX-232155 | US_PP_NOAA369342 | US_PP_NOAA369368 | (FINAL) Mississippi Canyou 252 (Deepwater Horizon) Texas Baseline survey and Sampling Work Plan - August 2, 2010 | 8/4/2010 |
| TREX-232156 | US_PP_NOAA369369 | US_PP_NOAA369392 | Mississippi Canyon 252 Incident - Baseline Sediment and Water Collection and Analyses for NRDA Purposes in Florida Keys | 6/29/2010 |
| TREX-232157 | US_PP_NOAA369393 | US_PP_NOAA369413 | Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico" | 1/26/2012 |
| TREX-232158 | US_PP_NOAA369414 | US_PP_NOAA369429 | Northeast Florida Water and Sediment NRDA Baseline Sampling Plan - June 21, 2010 | 6/21/2010 |
| TREX-232159 | US_PP_NOAA369430 | US_PP_NOAA369445 | Indian River Lagoon Water and Sediment Baseline Sampling Plan - June 11, 2010 | 6/11/2010 |
| TREX-232160 | US_PP_NOAA369446 | US_PP_NOAA369451 | Protocol for Monotoring Marsh Cleanup Response - Deepwater Horizon/Mississippi Canyon 252 Spill | 4/10/2012 |
| TREX-232161 | US_PP_NOAA369452 | US_PP_NOAA369499 | Work Plan for MC252 Oil Impacts to Fiddler Crabs and Periwinkles along the Gulf of Mexico | 3/28/2012 |
| TREX-232162 | US_PP_NOAA369500 | US_PP_NOAA369509 | Deepwater Horizon, Mississippi Canyon 252 Spill - Light Detection and Ranging (LIDAR) Data Acquisition | 11/29/2011 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232163 | US_PP_NOAA369510 | US_PP_NOAA369511 | Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico" | 4/10/2012 |
| TREX-232164 | US_PP_NOAA369512 | US_PP_NOAA369514 | DWH Settlement Communication - Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico" | 3/8/2013 |
| TREX-232165 | US_PP_NOAA369515 | US_PP_NOAA369556 | DWH Settlement Communication - Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico" | 4/10/2012 |
| TREX-232166 | US_PP_NOAA369557 | US_PP_NOAA369595 | DWH Settlement Communication - Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico" | 10/23/2013 |
| TREX-232167 | US_PP_NOAA369596 | US_PP_NOAA369597 | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 12/5/2013 |
| TREX-232168 | US_PP_NOAA369598 | US_PP_NOAA369618 | Pre-Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Hatchling Loggerhead Sea Turtles | 8/2/2010 |
| TREX-232169 | US_PP_NOAA369619 | US_PP_NOAA369633 | Pre-Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Hatchling Kemp's Ridley Turtles | 9/7/2010 |
| TREX-232170 | US_PP_NOAA369634 | US_PP_NOAA369651 | Plan to Determine Potential Exposure and Injuries of Sea Turtles West of the Mississippi Delta Utilizing Entanglement Netting Surveys | 10/19/2010 |
| TREX-232171 | US_PP_NOAA369652 | US_PP_NOAA369672 | Assessment Plan for Juvenile Sea Turtles in Sargassum Communities Potentially Exposed to MC252 Discharge | 1/5/2011 |
| TREX-232172 | US_PP_NOAA369673 | US_PP_NOAA369688 | Addendum to Pre-Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Hatchling Loggerhead Sea Turtles and Loggerhead Sea Turtle Nests | 10/11/2011 |
| TREX-232173 | US_PP_NOAA369689 | US_PP_NOAA369713 | Assessment Plan for Sargassum Communities and Associated Fauna in the Northern Gulf | 5/8/2011 |
| TREX-232174 | US_PP_NOAA369714 | US_PP_NOAA369730 | Addendum to Pre-Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Hatchling Kemp's Ridley Turtles and Their Nests | 11/2/2011 |
| TREX-232175 | US_PP_NOAA369731 | US_PP_NOAA369745 | Nearshore Cetacean & Sea Turtle Prey Item Sampling Plan | 7/6/2011 |
| TREX-232176 | US_PP_NOAA369746 | US_PP_NOAA369755 | Addendum to Plan to Determine Potential Exposure and Injuries of Sea Turtles West of the Mississippi Delta Utilizing Entanglement Netting Surveys | 8/15/2011 |
| TREX-232177 | US_PP_NOAA369756 | US_PP_NOAA369764 | 2011 Addendum to the Assessment Plan for Juvenile Sea Turtles in Sargassum Communities | 5/13/2011 |
| TREX-232178 | US_PP_NOAA369765 | US_PP_NOAA369779 | Analytical Addendum: Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Hatchling Kemp's Ridley and Loggerhead Sea Turtles and Their Nests: Sample Analysis Plan for Years 2010/2011 | 9/13/2012 |
| TREX-232179 | US_PP_NOAA369780 | US_PP_NOAA369782 | Post-release monitoring/tracking of turtles injured, stranded, or entrapped in the oil spill impact area | No Date |
| TREX-232180 | US_PP_NOAA369783 | US_PP_NOAA369804 | Assessment Plan for Sargassum Communities and Associated Fauna in the Northern Gulf of Mexico; Addendum for Field work to support Sargassum mapping | 1/20/2012 |
| TREX-232181 | US_PP_NOAA369805 | US_PP_NOAA369849 | Second Addendum to Assessment Plan for Sargassum Communities and Associated Fauna in the Northern Gulf of Mexico; Sargassum Sampling processing Plan for Remotely Operated Underwater Vehicle (ROV) Data, Bongo Net Samples and Neuston Net Samples | 4/10/2012 |
| TREX-232182 | US_PP_NOAA369850 | US_PP_NOAA369874 | Sargassum Injury Assessment Plan: mapping using remote sensing | 11/17/2011 |
| TREX-232183 | US_PP_NOAA369875 | US_PP_NOAA369881 | Nearshore Cetacean & Sea Turtle Prey item Sampling Plan: Addendum to Update Target Species List | 3/21/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232184 | US_PP_NOAA369882 | US_PP_NOAA369893 | Addendum: Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Loggerhead Sea Turtles and Loggerhead Sea Turtle Nests: 2012 Field Season | 9/13/2012 |
| TREX-232185 | US_PP_NOAA369894 | US_PP_NOAA369901 | Addendum: Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Kemp's Ridley Turtles and Their Nests: 2012 Field Season | 9/13/2012 |
| TREX-232186 | US_PP_NOAA369902 | US_PP_NOAA369910 | Addendum: Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Kemp's Ridley Turtles and Their Nests: 2013 Field Season | 5/8/2013 |
| TREX-232187 | US_PP_NOAA369911 | US_PP_NOAA369920 | Addendum: Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Loggerhead Sea Turtles and Their Nests: 2013 Field Season | 6/27/2013 |
| TREX-232188 | US_PP_NOAA369921 | US_PP_NOAA370007 | Field Plan for Water Column Profiling to Measure Dissolved Phase Aromatic Hydrocarbons and Fee Oil Droplets as a Function  of Depth and Location Relative to the Subsurface Oil Release | 5/5/2010 |
| TREX-232189 | US_PP_NOAA370008 | US_PP_NOAA370008 | Proposal to extend NRDA cruise "Water Column Profiling to Measure Dissolved Phase Aromatic Hydrocarbons and Free Oil Droplets as a Function of Depth and Location Relative to the Subsurface Oil Release" | 5/11/2010 |
| TREX-232190 | US_PP_NOAA370009 | US_PP_NOAA370172 | Water Column Injury Ephemeral Data Collection: Cruise 2: Surface Water Sampling Plan Deepwater Horizon Oil Spill (DWHOS) | 5/21/2010 |
| TREX-232191 | US_PP_NOAA370173 | US_PP_NOAA370174 | Water Column Injury Ephemeral Data Collections: Cruise 2: Surface Water Sampling Plan Deepwater Horizon Oil Spill (DWHOS) - AMMENDED | 5/29/2010 |
| TREX-232192 | US_PP_NOAA370175 | US_PP_NOAA370188 | Water Column Injury Ephemeral Data Collection: Cruise 3: Surface Water Sampling Plan for Dispersant Treated Oil - Deepwater Horizon Oil Spill (DWHOS) | 5/29/2010 |
| TREX-232193 | US_PP_NOAA370189 | US_PP_NOAA370197 | Water Column Injury Ephemeral Data Collection: Cruise 4: Surface Water Sampling Plan for Dispersant Treated Oil - Deepwater Horizon Oil Spill (DWHOS) | 6/11/2010 |
| TREX-232194 | US_PP_NOAA370198 | US_PP_NOAA370407 | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise  Plan - American Diver 1 and Ocean Veritas 9 | 7/29/2010 |
| TREX-232195 | US_PP_NOAA370408 | US_PP_NOAA370410 | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise  Plan - American Diver 1 and Ocean Veritas 10 - AMMENDED | 7/27/2010 |
| TREX-232196 | US_PP_NOAA370411 | US_PP_NOAA370416 | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise  Plan - American Diver 2 | 9/13/2010 |
| TREX-232197 | No Bates | No Bates | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise  Plan - Hos Davis 1 | 8/11/2010 |
| TREX-232198 | No Bates | No Bates | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise  Plan - HOS Davis 2 | 8/25/2010 |
| TREX-232199 | No Bates | No Bates | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise  Plan - HOS Davis 3 | 9/3/2010 |
| TREX-232200 | No Bates | No Bates | Water Column Injury Ephemeral Data Collection: ADCP Measured Currents monitoring Plan | 5/26/2010 |
| TREX-232201 | No Bates | No Bates | NRDA plan for samples of opportunity in support of the Water Column Injury | 5/15/2010 |
| TREX-232202 | No Bates | No Bates | Water Column Injury Ephemeral Data Collection: DWHOS - Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise  Plan - HOS Davis 3 Addendum | 12/1/2010 |
| TREX-232203 | No Bates | No Bates | NRDA UV Radiation Sampling Plan: October 2010 Cruise Plan - CSA-P1-25 ft parker - Water Column Technical Working Group | 10/23/2010 |
| TREX-232204 | No Bates | No Bates | NOAA/BP-ENTRIX NRDA Cooperative Deep Tow Cruise 1 november 2010 Artic-HOS Davis 4 Cruise Plan | 11/23/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232205 | No Bates | No Bates | NRDA Offshore Deep Meso and Bathypelagic Fish Sampling Plan - NOAA R/V Pisces - Water column and Fish Technical Working Group | 11/30/2010 |
| TREX-232206 | No Bates | No Bates | NOAA/BP-ENTRIX NRDA Cooperative Deep Tow Cruise 2 December 2010 Artic-HOS Davis 5 -Sara Bordelon Cruise Plan | 12/3/2010 |
| TREX-232207 | No Bates | No Bates | NRDA Spring 2011 Plankton Imaging Sampling Cruise Plan | 3/8/2011 |
| TREX-232208 | No Bates | No Bates | March-April 2011 HOS Sweetwater ROV Sediment and Bottom Water Sampling Cruise Plan | 3/22/2011 |
| TREX-232209 | No Bates | No Bates | MC252 Deepwater Horizon Oil Spill ADCP Measured Currents Monitoring Plan - Amended | 2/28/2011 |
| TREX-232210 | No Bates | No Bates | NRDA Offshore Deep Meso and Bathypelagic Fish Sampling Plan, Spring 2011 - NOAA R/V Pisces - Water column and Fish Technical Working Group | 3/19/2011 |
| TREX-232211 | No Bates | No Bates | ADCP Measured Currents Montoring Plan - Addendum to February 26, 2011 ADCP Maintenance Mission & HARP Recovery and Maintenance Plan | 3/18/2011 |
| TREX-232212 | No Bates | No Bates | Water Column Technical Working Group - Addendum to: NRDA Spring 2011 Plankton Imaging Sampling Cruise Plan | 4/7/2011 |
| TREX-232213 | No Bates | No Bates | Addendum to: NRDA Offshore Deep Meso and Bathypelagic Fish Sampling Plan, Spring 2011 - NOAA R/V Pisces - Water column and Fish Technical Working Group | 4/16/2011 |
| TREX-232214 | No Bates | No Bates | NRDA Spring 2011 Water Column Processes Cruise Plan, Sampling Vessel: M/V Walton Smith - Revised December 12, 2012 | 12/12/2012 |
| TREX-232215 | No Bates | No Bates | NRDA Summer 2011 Plankton Imaging Sampling Cruise Plan  - R/V McArthur II | 6/16/2011 |
| TREX-232216 | No Bates | No Bates | NRDA Offshore Deep Meso-and Bathypelagic Fish Sampling Plan - Summer 2011 | 6/21/2011 |
| TREX-232217 | No Bates | No Bates | Deepwater Benthic Communities and Water Column Data Collection - July-September 2011 HOS Sweetwater - ROV Sediment and Bottom Water Sampling Cruise Plan | 7/15/2011 |
| TREX-232218 | No Bates | No Bates | NRDA Late Summer 2011 McArthur II - Small Pelagics Sampling Plan | 10/8/2011 |
| TREX-232219 | No Bates | No Bates | NRDA Offshore Deep Meso and Bathyplegic Fish Sampling Plan | 9/2/2011 |
| TREX-232220 | No Bates | No Bates | Addemdum to: July - September 2011 HOS Sweetwater ROV Sediment and Bottom water Sampling Cruise Plan | 5/31/2012 |
| TREX-232221 | No Bates | No Bates | ADCP Measured Currents Monitoring Plan - September 2011 ADCP Maintenance Plan | 10/27/2011 |
| TREX-232222 | No Bates | No Bates | NRDA CTD Processing Plan - Principal Investigator: Dr. Yong Kim, Applied Science Associates, Inc. | 5/24/2012 |
| TREX-232223 | No Bates | No Bates | Image Data Processing Plan: ISIIS - Principal Investigator: Dr. Robert K. Cowen, UM/RSMAS | 8/9/2012 |
| TREX-232224 | No Bates | No Bates | Water Column Technical Working Group - Image Data Processing Plan: SIPPER - Principal Investigator: Dr. Andrew Remsen | 7/26/2012 |
| TREX-232225 | No Bates | No Bates | Water Column Technical Working Group - NRDA Offshore Fish and Nekton Sample Processing Plan; Principal Investigator: Dr. Tracey Sutton, Virginia Institute of Marine Science | 5/25/2012 |
| TREX-232226 | No Bates | No Bates | ADCP Measured Currents Monitoring Plan - Amended February 18, 2011 - September 2010 Maintenance Mission | 2/18/2011 |
| TREX-232227 | No Bates | No Bates | ADCP Measured Currents Monitoring Plan - Amended February 18, 2011 - December 2010 Quarterly Maintenance Mission | 2/18/2011 |
| TREX-232228 | US_PP_NOAA370764 | US_PP_NOAA370772 | ADCP Measured Currents Monitoring Plan - June 17, 2011 - June 2011 ADCP Maintenance plan | 6/17/2011 |
| TREX-232229 | US_PP_NOAA370773 | US_PP_NOAA370775 | Water Column Technical Working Group - Small Pelagics Addendum to the NRDA Nekton Processing Plan - Analysis of Nekton Samples | 9/7/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232230 | US_PP_NOAA370776 | US_PP_NOAA370783 | Water Column Technical Working Group - NRDA Biological Acoustics Data Processing Plan - Principal Investigator: Dr. Kevin Boswell, Florida International University | 3/14/2013 |
| TREX-232231 | US_PP_NOAA370784 | US_PP_NOAA370786 | Water Column Technical Working Group - Addendum #2 to the NRDA CTD Processing Plan: Density Check | 11/5/2012 |
| TREX-232232 | US_PP_NOAA370787 | US_PP_NOAA370790 | Water Column Technical Working Group - Addendum #1 to: Image Data Processing Plan: Holocam, DAVPR, VPRII - Principal Investigator: Cabell Davis, WHOI - Addendum #1 PI: Malinda Sutor, LSU | 7/22/2013 |
| TREX-232233 | US_PP_NOAA370791 | US_PP_NOAA370797 | Proposal for NRDA Data collection for Deepwater Horizon Oil Spill - NOAA Vessel Gordon Guster, anticipated Cruise Date: May 27 -June 4, 2010 | 5/21/2010 |
| TREX-232234 | US_PP_NOAA370798 | US_PP_NOAA370818 | Field Plan for Cooperative Cruise to Document Biotic Effects of the Deepwater Horizon Oil Spill - May 2010 | 5/4/2010 |
| TREX-232235 | US_PP_NOAA370819 | US_PP_NOAA370830 | Offshore Zooplankton and Ichthyoplanton Characterization Plan: Plankton Cruise III | 6/17/2013 |
| TREX-232236 | US_PP_NOAA370831 | US_PP_NOAA370841 | NRDA SEAMAP Plankton Sampling Plan & Fall 2010 Cruise Plan | 11/15/2010 |
| TREX-232237 | US_PP_NOAA370842 | US_PP_NOAA370854 | NRDA SEAMAP Plankton Sampling Plan & Fall 2010 Cruise Plan - Walton Smith I | 11/15/2010 |
| TREX-232238 | US_PP_NOAA370855 | US_PP_NOAA370868 | NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan - Walton Smith 2 | 11/15/2010 |
| TREX-232239 | US_PP_NOAA370869 | US_PP_NOAA370881 | NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan - Walton Smith 3 | 11/15/2010 |
| TREX-232240 | US_PP_NOAA370882 | US_PP_NOAA370890 | NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan - Specialty Diver 1 - September 2010 SIPPER Cruise | 11/15/2010 |
| TREX-232241 | US_PP_NOAA370891 | US_PP_NOAA370902 | Offshore Zooplankton and Ichthyoplanton Characterization Plan: Plankton Cruise IV | 6/17/2013 |
| TREX-232242 | US_PP_NOAA370903 | US_PP_NOAA370913 | Water Column Technical Working Group - NRDA 1 meter MOCNESS Winter 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Nick Skansi | 1/10/2011 |
| TREX-232243 | US_PP_NOAA370914 | US_PP_NOAA370922 | NRDA Winter 2011 Plankton Imaging Sampling Cruise Plan - sampling vessel: M/V Artic | 1/12/2011 |
| TREX-232244 | US_PP_NOAA370923 | US_PP_NOAA370935 | NRDA Plankton Sampling Plan & Winter 2011 Cruise Plan | 3/29/2011 |
| TREX-232245 | US_PP_NOAA370936 | US_PP_NOAA370946 | Water Column Technical Working Group - NRDA 10 meter MOCNESS Winter 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Meg Skansi | 1/24/2011 |
| TREX-232246 | US_PP_NOAA370947 | US_PP_NOAA370957 | Water Column Technical Working Group - NRDA 10 meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Meg Skansi | 4/16/2011 |
| TREX-232247 | US_PP_NOAA370958 | US_PP_NOAA370969 | Water Column Technical Working Group - NRDA Spring 2011 Epipelagic Plankton Bongo/Neuston Sampling Cruise Plan- sampling vessel: M/V Bunny Bordelon | 4/16/2011 |
| TREX-232248 | US_PP_NOAA370970 | US_PP_NOAA370980 | Water Column Technical Working Group - NRDA 1 meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Nick Skansi | 4/16/2011 |
| TREX-232249 | US_PP_NOAA370981 | US_PP_NOAA370987 | Water Column Technical Working Group - NRDA Spring 2011 Epipelagic Plankton Bongo/Neuston Sampling Cruise Plan- sampling vessel: M/V Bunny Bordelon | 5/23/2011 |
| TREX-232250 | US_PP_NOAA370988 | US_PP_NOAA370998 | Water Column Technical Working Group - NRDA 10 meter MOCNESS Summer 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Meg Skansi | 8/8/2011 |
| TREX-232251 | US_PP_NOAA370999 | US_PP_NOAA371009 | Water Column Technical Working Group - NRDA Summer 2011 Epipelagic Plankton Bongo/Neuston Sampling Cruise Plan- sampling vessel: M/V Bunny Bordelon | 7/19/2011 |
| TREX-232252 | US_PP_NOAA371010 | US_PP_NOAA371020 | Water Column Technical Working Group - NRDA 1 meter MOCNESS Summer 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Nick Skansi | 7/15/2011 |
| TREX-232253 | US_PP_NOAA371021 | US_PP_NOAA371025 | Water Column Technical Working Group - Addendum to: NRDA 1 meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Nick Skansi | 6/16/2011 |
| TREX-232254 | US_PP_NOAA371026 | US_PP_NOAA371038 | Water Column Technical Working Group - NRDA July 2011 McArthur II Epipelagic Plankton Bongo & Neuston Sampling Cruise Plan; sampling vessel: R/V McArthur II | 7/1/2011 |
| TREX-232255 | US_PP_NOAA371039 | US_PP_NOAA371041 | Water Column Technical Working Group - NRDA 10 meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Meg Skansi | 6/16/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232256 | US_PP_NOAA371042 | US_PP_NOAA371062 | Water Column Technical Working Group - NRDA Plankton Processing Plan - analysis of zooplankton samples | 1/6/2012 |
| TREX-232257 | US_PP_NOAA371063 | US_PP_NOAA371067 | Water Column Technical Working Group - Addendum to: NRDA Summer 2011  Epipelagic Plankton Bongo & Neuston Sampling Cruise Plan; sampling vessel: R/V Bunny Bordelon | 9/6/2011 |
| TREX-232258 | US_PP_NOAA371068 | US_PP_NOAA371078 | Water Column Technical Working Group - Image Data processing Plan: Holocam, DAVPR, VPRII - Principal Investigator: Cabell Davis, WHOI | 6/7/2012 |
| TREX-232259 | US_PP_NOAA371079 | US_PP_NOAA371080 | Water Column Technical Working Group - Addendum to: NRDA Plankton Processing Plan | 11/30/2011 |
| TREX-232260 | US_PP_NOAA371081 | US_PP_NOAA371084 | Water Column Technical Working Group - Addendum to : NRDA Plankton Processing Plan - Analysis of Zoophankton Samples | 7/26/2012 |
| TREX-232261 | US_PP_NOAA371085 | US_PP_NOAA371087 | Water Column Technical Working Group - Addendum to: NRDA CTD Processing Plan - Processing of Towed CTD Data | 7/24/2012 |
| TREX-232262 | US_PP_NOAA371088 | US_PP_NOAA371090 | Water Column Technical Working Group - Addendum #2 to : NRDA Plankton Processing Plan - Analysis of Zoophankton Samples | 4/15/2013 |
| TREX-232263 | US_PP_NOAA371091 | US_PP_NOAA371102 | Standard Operating Procedure SW-05 - Surface Water Sampling using Grab Samplers | 7/1/2009 |
| TREX-232264 | US_PP_NOAA371103 | US_PP_NOAA371109 | Standard Operating Procedure - Sample Custody | 5/1/2011 |
| TREX-232265 | US_PP_NOAA371110 | US_PP_NOAA371119 | Standard Operating Procedure for Preservation, Handling, Shipping and Tracking of Environmental Samples | 5/1/2011 |
| TREX-232266 | US_PP_NOAA371120 | US_PP_NOAA371124 | Standard Operating Procedure for Decontamination Procedures for Field Activities | 5/1/2011 |
| TREX-232267 | US_PP_NOAA371125 | US_PP_NOAA371133 | Standard Operating Procedure for  Field Documentation and Data Records Management | 5/1/2011 |
| TREX-232268 | US_PP_NOAA371134 | US_PP_NOAA371143 | Standard Operating Procedure for  Capture of Field Sampling Data and Electronic Chain of Custody Protocol | 5/1/2011 |
| TREX-232269 | US_PP_NOAA371144 | US_PP_NOAA371145 | Overview: Quality, Safety & Health Auditing Team BP MC252 Project - Standards Implementation Coordinator | No Date |
| TREX-232270 | US_PP_NOAA371146 | US_PP_NOAA371149 | DAILY CRUISE REPORT - M/V Sara Bordelon - BGOM Cruise 4- 09 November 2010-Day 3 - compiled by ian Stupakoff | 11/9/2010 |
| TREX-232271 | US_PP_NOAA371150 | US_PP_NOAA371152 | MC252 NRDA Water Column TWG, Cardno ENTRIX NRDA Program - Standardizing CTD Plots and Files | No Date |
| TREX-232272 | US_PP_NOAA371153 | US_PP_NOAA371156 | Digital Energy Journal - Could better interfaces have prevented Macondo? | 4/1/2011 |
| TREX-232273 | US_PP_NOAA371157 | US_PP_NOAA371175 | Seeps Cruises 1 and 2; Attachment D; Membrane Introduction, Mass Spectrometer (MIMS), Instrumentation | 6/13/2012 |
| TREX-232274 | US_PP_NOAA371176 | US_PP_NOAA371177 | Imenco, smart solutions - SDS1210 - Next Generation Digital Stills camera from Imenco | No Date |
| TREX-232275 | US_PP_NOAA371178 | US_PP_NOAA371182 | FMC Technologies - Schilling Robotics TITAN 4 | No Date |
| TREX-232276 | US_PP_NOAA371183 | US_PP_NOAA371193 | integral consulting, inc. - Seeps Cruises 1-2: Attachment G2, Standard operating procedure BT-27, Benthic Macroinvertebrate Sampling using a coring device | 6/1/2012 |
| TREX-232277 | US_PP_NOAA371194 | US_PP_NOAA371194 | RPS ASA Review Comments: 23 December 2011 - Cardno ENTRIX Comments added June 13, 2012 - natural Hydrocarbon Seeps Study Plan - Attachment G2: Standard Operating Procedure (SOP) BT-27 Benthic Macroinvertebrate Sampling Using A Coring Device | 6/13/2012 |
| TREX-232278 | US_PP_NOAA371195 | US_PP_NOAA371200 | Seeps Cruises 1 and 2; Attachment G3; Protocols for Onboard Processing of Water and Sediment Cores intended for Microbial Analysis | 6/15/2012 |
| TREX-232279 | US_PP_NOAA371201 | US_PP_NOAA371244 | Analytical Quality Assurance Plan - Mississippi Canyon 252 - Natural Resource Damage Assessment - Version 3.0 DRAFT | 10/26/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232280 | US_PP_NOAA371245 | US_PP_NOAA371245 | Seeps Cruises 1 and 2; Attachment M1a, Cardno ENTRIX templates for data sheets and sample lists compiled into one file to reduce number of attachments per reviewer request | 6/25/2012 |
| TREX-232281 | US_PP_NOAA371246 | US_PP_NOAA371246 | Seeps 1-2 Attachment Placeholder | 6/25/2012 |
| TREX-232282 | US_PP_NOAA371247 | US_PP_NOAA371250 | Seeps Cruises 1 and 2 Attachment M2 - Protocol for Naming  Convention of Water and Sediment Samples in the Vicinity of Seeps | 6/25/2012 |
| TREX-232283 | US_PP_NOAA371251 | US_PP_NOAA371251 | Cardo ENTRIX - NRDA Program - Procedure for Collecting Equipment Blanks | No Date |
| TREX-232284 | US_PP_NOAA371252 | US_PP_NOAA371258 | Seeps Cruises 1 and 2 Attachment M3 - Protocol for High Volume Water Filtration (Modified Payne Method) | 6/13/2012 |
| TREX-232285 | US_PP_NOAA371259 | US_PP_NOAA371261 | Seeps Cruises 1 and 2 Attachment N1 - Standard Operating Procedure for Collecting Surgace Oil Samples with TFE Fluorocarbon Polymer (Teflon) Nets | 6/24/2012 |
| TREX-232286 | US_PP_NOAA371262 | US_PP_NOAA371265 | Seeps Cruises 1 and 2 Attachment N2 - Standard Operating Procedure for Collecting Surface Oil Samples with Gore Sorbers | 6/24/2012 |
| TREX-232287 | US_PP_NOAA371266 | US_PP_NOAA371280 | Seeps Cruises 1 and 2 Attachment O1 - CSIRO Protocol for Slick, Surface, and Nearsurface Water Sampling inthe Vacinity of Seeps | 6/14/2012 |
| TREX-232288 | US_PP_NOAA371281 | US_PP_NOAA371284 | Attachment O2 - CSIRO Sample Types, Analyses, and Holding Times (Seeps Cruises 1 and 2) | 6/24/2012 |
| TREX-232289 | US_PP_NOAA371285 | US_PP_NOAA371287 | Seeps Cruises 1 and 2 Attachment O4 - CSIRO Cleaning and maintenance arrangements for underway sensor system - Cruise 1: M/V Sara Bordelon, Cruise 2: M/V Meg Skansi | 6/24/2012 |
| TREX-232290 | US_PP_NOAA371288 | US_PP_NOAA371289 | Seeps Cruises 1 and 2 Attachment O5 - Contents of Standards | 6/14/2012 |
| TREX-232291 | US_PP_NOAA371290 | US_PP_NOAA371291 | Seeps Cruises 1 and 2 Attachment R - Approach to conducting Winkler Titrations of Water Column and Pore Water Samples | 6/24/2012 |
| TREX-232292 | US_PP_NOAA371292 | US_PP_NOAA371292 | Attachment 1: Winkler Dissolved Oxygen Titration Protocol | No Date |
| TREX-232293 | US_PP_NOAA371293 | US_PP_NOAA371312 | Attachment B - Protocol for Sampling in the Vicinity of Seeps | 6/4/2012 |
| TREX-232294 | US_PP_NOAA371313 | US_PP_NOAA371318 | Attachment C - Protocol for ROV Operations, Seafloor Inspection, and Soft bottom Sampling in the Vicinity of Seeps | 6/7/2012 |
| TREX-232295 | US_PP_NOAA371319 | US_PP_NOAA371324 | Seeps Cruise 1 - Attachment S - Protocol for Opportunistic Sampling Copepods Associated with Oil-slicked Seawater Occurring Near Natural Seeps | 6/24/2012 |
| TREX-232296 | US_PP_NOAA371325 | US_PP_NOAA371329 | Attachment T - Assessment of Ultraviolet Light Penetration in Offshore Gulf of Mexico Waters Potentially Affectd by MC-252 Oil | 6/13/2012 |
| TREX-232297 | US_PP_NOAA371330 | US_PP_NOAA371332 | Attachment M12U - Sampling Clean Seawater | 6/25/2012 |
| TREX-232298 | US_PP_NOAA371333 | US_PP_NOAA371353 | Attachment B - Protocol for Sampling in the Vicinity of Seeps | 6/25/2012 |
| TREX-232299 | US_PP_NOAA371354 | US_PP_NOAA371359 | Attachment C - Protocol for ROV Operations, Seafloor Inspection, and Soft bottom Sampling in the Vicinity of Seeps | 6/7/2012 |
| TREX-232300 | US_PP_NOAA371360 | US_PP_NOAA371366 | Material Safety Data Sheet - hydrochloric acid MSDS | 11/1/2010 |
| TREX-232301 | US_PP_NOAA371367 | US_PP_NOAA371372 | Material Safety Data Sheet - Methyl alcohol  MSDS | 11/1/2010 |
| TREX-232302 | US_PP_NOAA371373 | US_PP_NOAA371378 | Material Safety Data Sheet - Instant FAME/Instant Anaeroe Methods Hexane | 6/19/2009 |
| TREX-232303 | US_PP_NOAA371379 | US_PP_NOAA371383 | LIQUINOX MSDS | 7/14/2006 |
| TREX-232304 | US_PP_NOAA371384 | US_PP_NOAA371391 | Science Lab.com - Material Safety Data Sheet - Formaldehyde 37% solution MSDS | 11/6/2008 |
| TREX-232305 | US_PP_NOAA371392 | US_PP_NOAA371397 | Science Lab.com - Material Safety Data Sheet - Methylene chloride MSDS | 11/6/2008 |
| TREX-232306 | US_PP_NOAA371398 | US_PP_NOAA371398 | Chain of Custody Record - form example | 11/7/2011 |
| TREX-232307 | US_PP_NOAA371399 | US_PP_NOAA371399 | Chain of Custody Record - form - Battelle CDC | 11/7/2011 |
| TREX-232308 | US_PP_NOAA371400 | US_PP_NOAA371400 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: (blank) | 11/11/2011 |
| TREX-232309 | US_PP_NOAA371401 | US_PP_NOAA371401 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg Skansi/Holliday | 11/3/2011 |
| TREX-232310 | US_PP_NOAA371402 | US_PP_NOAA371402 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Holiday or Sarah Bordelon | 11/16/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232311 | US_PP_NOAA371403 | US_PP_NOAA371403 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg Skansi/Holliday | 11/4/2011 |
| TREX-232312 | US_PP_NOAA371404 | US_PP_NOAA371404 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg/Sarah/Holliday | 11/5/2011 |
| TREX-232313 | US_PP_NOAA371405 | US_PP_NOAA371405 | Chain of Custody Record - typical SEEPs subsurface water sample | 8/23/2011 |
| TREX-232314 | US_PP_NOAA371406 | US_PP_NOAA371406 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg Skansi | 11/3/2011 |
| TREX-232315 | US_PP_NOAA371407 | US_PP_NOAA371407 | Sample list version 2.0 | 11/8/2011 |
| TREX-232316 | US_PP_NOAA371408 | US_PP_NOAA371408 | Sample list version SBSeeps | 10/25/2011 |
| TREX-232317 | US_PP_NOAA371409 | US_PP_NOAA371409 | Sample list version 2.0 | 10/25/2011 |
| TREX-232318 | US_PP_NOAA371410 | US_PP_NOAA371410 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg/Sarah/Holliday | 11/3/2011 |
| TREX-232319 | US_PP_NOAA371411 | US_PP_NOAA371416 | Cardno ENTRIX - Attachment M11 - CTD Plot Standards | 11/10/2011 |
| TREX-232320 | US_PP_NOAA371417 | US_PP_NOAA371417 | SP-1-WB-BM100.hex: Chemical Structure of the Whole Water Column (graph) | No Date |
| TREX-232321 | US_PP_NOAA371418 | US_PP_NOAA371418 | SP-1-WB-BM100.hex: Physical Structure of the Whole Water Column (graph) | No Date |
| TREX-232322 | US_PP_NOAA371419 | US_PP_NOAA371419 | SP-1-WB-BM100.hex: Physio-chemical Structure of the Whole Water Column (graph) | No Date |
| TREX-232323 | US_PP_NOHD15024362 | US_PP_NOHD15024363 | Article: Lubchenco, J. Oil Spill clarifies road map for sea turtle recovery | 12/29/2010 |
| TREX-232324 | US_PP_RAT000047 | US_PP_RAT000057 | 17 CFR 210.4-10 | No Date |
| TREX-232325 | US_PP_RAT000168 | US_PP_RAT000252 | APC Q2 2014 Form 10-Q | 7/29/2014 |
| TREX-232326 | US_PP_RAT000253 | US_PP_RAT000256 | Report: Ibbotson Cost of Capital 2013 Yearbook Data through March 2013 | 3/1/2013 |
| TREX-232327 | US_PP_RAT000257 | US_PP_RAT000260 | Business Valuation and Bankruptcy, by Ratner, Stein & Weitnauer | 1/1/2009 |
| TREX-232328 | US_PP_RAT000287 | US_PP_RAT000299 | APC Press Release, dated 7/29/2014 | 7/29/2014 |
| TREX-232329 | US_PP_RAT000328 | US_PP_RAT000329 | APC News Release "Anadarko Closes Financial Transactions" | 7/15/2014 |
| TREX-232330 | US_PP_RAT000335 | US_PP_RAT000337 | APC News Release, dated 4/3/14 | 4/3/2014 |
| TREX-232331 | US_PP_RAT000586 | US_PP_RAT000587 | Atlantis Field Fact Sheet | 6/14/2014 |
| TREX-232332 | US_PP_RAT000614 | US_PP_RAT000618 | http://www.boem.gov/Oil-and-Gas-Energy-Program/Resource-Evaluation/Resource-Evaluation-Glossary.aspx#developed_reserves | 8/10/2014 |
| TREX-232333 | US_PP_RAT002990 | US_PP_RAT003029 | BP 4Q & Full Year 2013 Results Presentation | 2/4/2014 |
| TREX-232334 | US_PP_RAT003274 | US_PP_RAT003280 | Fahey, Jonathan. BP pushes technical limits to tap extreme fields.  Associated Press 5 Dec. 2013 Web. 5 Sep. 2014. <http://bigstory.ap.org/article/bp-pushes-technical-limits-tap-extreme-fields>. | 9/5/2014 |
| TREX-232335 | US_PP_RAT003648 | US_PP_RAT003649 | About BP Deepwater Gulf of Mexico found at http://www.bp.com/en/global/corporate/about-bp/bp-worldwide/bp-in-america/our-us-operations/exploration-and-production/deepwater-gulf-of-mexico.html | 4/22/2014 |
| TREX-232336 | US_PP_RAT003887 | US_PP_RAT003887 | BP Financial and Operating Information 2007-2011 | No Date |
| TREX-232337 | US_PP_RAT003978 | US_PP_RAT003978 | "FOI_2008-2012_full_book.xlsx'downloaded from BP corporate website | No Date |
| TREX-232338 | US_PP_RAT004061 | US_PP_RAT004061 | BP Financial and Operating Information 2009-2013 | No Date |
| TREX-232339 | US_PP_RAT004063 | US_PP_RAT004063 | "FOI_quarterly_ifrs_full book_1Q_2014.xlsx" downloaded from BP corporte website | No Date |
| TREX-232340 | US_PP_RAT004065 | US_PP_RAT004065 | 2014: "FOI_quarterly_ifrs_full book_2Q_2014.xlsx" dow nloaded from BP corporate website. | No Date |
| TREX-232341 | US_PP_RAT004067 | US_PP_RAT004067 | 2009-2013: "FOI_quarterly_ifrs_full book_4Q_2013.xlsx dow nloaded from BP corporate website. | No Date |
| TREX-232342 | US_PP_RAT004443 | US_PP_RAT004444 | Mad Dog Field Fact Sheet | 6/4/2013 |
| TREX-232343 | US_PP_RAT004517 | US_PP_RAT004518 | Na Kika Host Facility Fact Sheet | 6/4/2013 |
| TREX-232344 | US_PP_RAT004571 | US_PP_RAT004575 | February 2012 Stipulation | 2/29/2012 |
| TREX-232345 | US_PP_RAT005019 | US_PP_RAT005020 | Thunder Horse Field Fact Sheet | 6/14/2013 |
| TREX-232346 | US_PP_RAT005028 | US_PP_RAT005030 | 17 C.F.R. 230.415 | No Date |
| TREX-232347 | US_PP_RAT005061 | US_PP_RAT005213 | Settlement Agreement, dated 4/2/14 | 4/2/2014 |
| TREX-232348 | US_PP_RAT005214 | US_PP_RAT005215 | http://www.bp.com/content/dam/bp/pdf/Atlantis_Fact_Sheet_6_14_2013.pdf | 6/14/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232349 | US_PP_RAT005223 | US_PP_RAT005255 | 2Q 2014 Results | 7/29/2014 |
| TREX-232350 | US_PP_RAT005292 | US_PP_RAT005292 | BP Announces New Gulf Coast Restoration Organization | 6/23/2010 |
| TREX-232351 | US_PP_RAT005297 | US_PP_RAT005298 | BP Reports Second Quarter 2014 Results | 7/29/2014 |
| TREX-232352 | US_PP_RAT005299 | US_PP_RAT005301 | Cohen, Tom. Obama administration lifts deep-water drilling moratorium (CNN.com) | 10/13/2010 |
| TREX-232353 | US_PP_RAT005302 | US_PP_RAT005303 | Interior Issues Directive to Guide Safe, Six-Month Moratorium on Deepwater Drilling. (DOI News Release) | 5/30/2010 |
| TREX-232354 | US_PP_RAT005311 | US_PP_RAT005312 | Back to Work in the Gulf of Mexico (BP Website Article) | No Date |
| TREX-232355 | US_PP_RAT005313 | US_PP_RAT005314 | Containing the leak (BP Website article) | No Date |
| TREX-232356 | US_PP_RAT005320 | US_PP_RAT005345 | BP's (BP) CEO, Bob Dudley on Q2 2014 Results  Earnings Call Transcript | 7/29/2014 |
| TREX-232357 | US_PP_RAT005352 | US_PP_RAT005354 | Gabbat, McGreal, and Macalister. Deepwater Horizon: US bans new drilling in Gulf of Mexico. (Guardian Article) | 4/30/2010 |
| TREX-232358 | US_PP_RAT005357 | US_PP_RAT005383 | Complaint Rec. Doc. 1 | 12/15/2010 |
| TREX-232359 | US_PP_RAT005384 | US_PP_RAT005444 | BP Exploration & Production Inc.'s Responses to the United States' First Set of Discovery Requests in the Penalty Phase | 4/28/2014 |
| TREX-232360 | US_PP_RAT006064 | US_PP_RAT006352 | United States' Motion to Compel Production of Documents and Responses to Interrogatories (Rec. Doc. 12858) | 5/13/2014 |
| TREX-232361 | US_PP_RAT007566 | US_PP_RAT007566 | Ian Ratner Expert Report: Supporting tables, charts, and schedules | No Date |
| TREX-232362 | US_PP_RAT007567 | US_PP_RAT007567 | Ian Ratner Expert Report: Supporting tables, charts, and schedules | No Date |
| TREX-232363 | US_PP_RAT007568 | US_PP_RAT007568 | Ian Ratner Expert Report: Supporting tables, charts, and schedules | No Date |
| TREX-232364 | US_PP_RAT007569 | US_PP_RAT007574 | Forbes. 2013 High Yield Bond Issuance Hits $324B, Short Of Record $345B In 2012. 23 Dec. 2013. Web. 10 Sept. 2014. http://www.forbes.com/sites/spleverage/2013/12/23/2013-high-yield-bond-issuance-hits-324b-short-of-record-345b-in-2012/ | 12/23/2013 |
| TREX-232365 | US_PP_RAT007575 | US_PP_RAT007576 | What We Dohttp://www.woodmac.com/public/about | No Date |
| TREX-232366 | US_PP_RAT007583 | US_PP_RAT007584 | U.S. Department of the Treasury. http://www.treasury.gov/resource-center/data-chart-center/interest-rates/Pages/TextView.aspx?data=yieldYear&year=2014 | No Date |
| TREX-232367 | US_PP_RAT007585 | US_PP_RAT007586 | BP Global. BP Announces Significant Discovery in the Deepwater Gulf of Mexico, 18 Dec. 2013. BP.com. Web. 10 Sept. 2014 | 12/18/2013 |
| TREX-232368 | US_PP_RAT007590 | US_PP_RAT007742 | Phase One Trial Findings of Fact and Conclusions of Law | 9/4/2014 |
| TREX-232369 | US_PP_RAT007757 | US_PP_RAT007869 | Plaintiff State of Louisiana First Amended Complaint dated April 20, 2011. Case Nos. 11-cv-0516 and 11-cv-03059 | 4/19/2011 |
| TREX-232370 | US_PP_RAT008059 | US_PP_RAT008075 | Plaintiff Herschel T. Vinyard, Jr. Secretary, Florida Department of Environmental Protection, and Lead Trustee for the Natural Resources of the State of Florida, et al. Complaint filed March 5, 2014. Case No. 3:14-cv-00112-MCR-CJK | 3/5/2014 |
| TREX-232371 | US_PP_RAT008078 | US_PP_RAT008078 | Bankrate.com. http://www.bankrate.com/rates/interest-rates/1-year-libor.aspx | No Date |
| TREX-232372 | US_PP_RAT008079 | US_PP_RAT008079 | Ian Ratner Expert Response Report: Supporting tables, charts, and schedules | No Date |
| TREX-232373 | US_PP_RAT008080 | US_PP_RAT008087 | Forbes.com - The World's Biggest Public Companies List | 9/18/2014 |
| TREX-232374 | US_PP_RAT008088 | US_PP_RAT008088 | BP plc (ADR): NYSE: BP historical prices | 9/18/2014 |
| TREX-232375 | US_PP_RAT008089 | US_PP_RAT008089 | Lower Tertiary - Halliburton | 9/18/2014 |
| TREX-232376 | US_PP_RAT008090 | US_PP_RAT008092 | London Interbank Offered Rate (LIBOR) Definition - Investopedia | 9/18/2014 |
| TREX-232377 | US_PP_RAT008093 | US_PP_RAT008096 | Overriding Royalty Interest Law & Legal Definition | 9/18/2014 |
| TREX-232378 | US_PP_RAT008097 | US_PP_RAT008457 | Anadarko Petroleum Corporation Annual Report SEC Form 10-K for the year ending December 31, 2007 | 2/22/2008 |
| TREX-232379 | US_PP_RAT008458 | US_PP_RAT008653 | Anadarko Petroleum Corporation Annual Report SEC Form 10-K for the year ending December 31, 2008 | 2/24/2009 |
| TREX-232380 | US_PP_RAT008654 | US_PP_RAT008861 | Anadarko Petroleum Corporation Annual Report SEC Form 10-K for the year ending December 31, 2009 | 2/23/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232381 | US_PP_RAT008862 | US_PP_RAT008863 | 2013 Ibbotson Cost of Capital Yearbook (page 5) - Description of Methods Used | No Date |
| TREX-232382 | US_PP_RAT008864 | US_PP_RAT008865 | Ibbotson Cost of Capital 2013 Yearbook (page 9) | 3/1/2013 |
| TREX-232383 | US_PP_RAT008866 | US_PP_RAT008902 | APC Historical Prices - Anadarko Petroleum Corporation Stock - January 1, 2008 - April 25, 2014 | 9/19/2014 |
| TREX-232384 | US_PP_RAT008903 | US_PP_RAT008904 | S&P 500 Historical Prices - S&P 500 Stock - April 25, 2014 - July 7, 2014 | 9/19/2014 |
| TREX-232385 | US_PP_RAT008905 | US_PP_RAT008910 | email re: Smith Confidentiality Designations | 7/31/2014 |
| TREX-232386 | US_PP_RAT008911 | US_PP_RAT008913 | email re: Bamfield Confidentiality Designations | 8/14/2014 |
| TREX-232387 | US_PP_RAT008914 | US_PP_RAT008944 | ADS Share price history | 6/30/2014 |
| TREX-232388 | US_PP_RAT008945 | US_PP_RAT008951 | APC Opposition to US MTC | 5/20/2014 |
| TREX-232389 | US_PP_RAT008952 | US_PP_RAT008954 | Email chain; top email from Andrew Langan to Sarah Himmelhoch, et. al. re: Confidential Expert Material inadvertent production | 9/18/2014 |
| TREX-232390 | US_PP_RAT008955 | US_PP_RAT008957 | Letter - From: Peter Bartoszek To: Nancy A. Flickinger, et el, Dated: July 25, 2014 Re: In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL 2179 | 7/25/2014 |
| TREX-232391 | US_PP_RAT008958 | US_PP_RAT008996 | Letter - From: Jordan Ray To: Bethanne Walinskas, et al, Dated: August 4, 2014 Re: MDL: Confidentiality designations for the Deposition of Cathy Douglas | 8/4/2014 |
| TREX-232392 | US_PP_RAT008997 | US_PP_RAT008998 | Letter - From: David M. Halverson To: Bethanne Walinskas, et al, Dated: August 1, 2014 Re: MDL 2179: Confidentiality Designations for the Deposition of Robert Gwin | 8/1/2014 |
| TREX-232393 | US_PP_RC000001 | US_PP_RC000003 | 7 July 2011: NIH-funded research network to explore oil spill health effects | 7/7/2011 |
| TREX-232394 | US_PP_RC000006 | US_PP_RC000008 | EPA Response to BP Spill in the Gulf of Mexico: Air Data from the Gulf Coastline | 3/4/2014 |
| TREX-232395 | US_PP_RC000009 | US_PP_RC000021 | Journal of Toxicology and Environmental Health; Anderson, Stacey, Jennifer Franko, Ewo Lukomskka, B.J. Meade: Potential Immunotoxicological Health Effects Following Exposure to COREXIT 9500A during Cleanup of the Deepwater Horizon Oil Spill | 9/14/2011 |
| TREX-232396 | US_PP_RC000022 | US_PP_RC000023 | ASPH Friday Letter: New Projects at Tulane Will Help Residents Impacted by Oil Spill | 6/1/2012 |
| TREX-232397 | US_PP_RC000024 | US_PP_RC000427 | Report: Toxicological Profile for 2-Butoxyethanol and 2-Butoxyethanol Acetate, U.S. Department of HHS | 8/1/1998 |
| TREX-232398 | US_PP_RC000428 | US_PP_RC000603 | Report: Toxicological Profile for Propylene Glycol, U.S. Department of HHS | 9/1/1997 |
| TREX-232399 | US_PP_RC000604 | US_PP_RC001041 | Report: Toxicological Profile for Benzene, U.S. Department of HHS | 8/1/2007 |
| TREX-232400 | US_PP_RC001042 | US_PP_RC001382 | Report: Toxicological Profile for Ethylbenzene, U.S. Department of HHS | 11/1/2010 |
| TREX-232401 | US_PP_RC001383 | US_PP_RC001635 | Report: Toxicological Profile for Hydrogen Sulfide, U.S. Department of HHS | 7/1/2006 |
| TREX-232402 | US_PP_RC001636 | US_PP_RC001992 | Report: Toxicological Profile for Toluene, U.S. Department of HHS | 9/1/2000 |
| TREX-232403 | US_PP_RC001993 | US_PP_RC002377 | Report: Toxicological Profile for Xylene, U.S. Department of HHS | 8/1/2007 |
| TREX-232404 | US_PP_RC002378 | US_PP_RC002692 | Report: Toxicological Profile for Total Petroleum Hydrocarbons (TPH), U.S. Department of HHS | 9/1/1999 |
| TREX-232405 | US_PP_RC002693 | US_PP_RC002714 | Johanna Aurell and Brian K. Gullett: Aerostat Sampling of PCDD/PCDF Emissions from the Gulf Oil Spill In Situ Burns | No Date |
| TREX-232406 | US_PP_RC002715 | US_PP_RC002722 | Article: Analysis and Modeling of Airborne BTEX Concentrations from the Deepwater Horizon Oil Spill, Environ Sci, Technol 2011, Heather J Avens and Ken M Unice, et al. | 7/28/2011 |
| TREX-232407 | US_PP_RC002723 | US_PP_RC002724 | BBC News: Oil Markets Explained | 10/18/2007 |
| TREX-232408 | US_PP_RC002733 | US_PP_RC002754 | Investigation of COREXIT 9500 Dispersant in Gulf of Mexico Seafood Species, Ronald Benner Jr. and Edward LE Jester, et al. | 11/19/2010 |
| TREX-232409 | US_PP_RC002755 | US_PP_RC002756 | BP Deepwater Horizon accident and response: Health and safety in the response effort | No Date |
| TREX-232410 | US_PP_RC002757 | US_PP_RC002758 | NOAA's Oil Spill Response: Understanding Tar Balls | 5/24/2010 |
| TREX-232411 | US_PP_RC002759 | US_PP_RC002761 | Gulf of Mexico Research Initiative: BP Provides $10 Million to Support Study of Health Issues Relating to Gulf Oil Spill | 2/16/2011 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232412 | US_PP_RC002762 | US_PP_RC002764 | CDC/ATSDR Guidance on the Interpretation and Use of Blood Laboratory Analyses for Volatile Organic Compounds | No Date |
| TREX-232413 | US_PP_RC002765 | US_PP_RC002766 | CDC Emergency Preparedness and Response: Oil Spill Dispersant (COREXIT 9500A and EC9527A) Information for Health Professionals | No Date |
| TREX-232414 | US_PP_RC002767 | US_PP_RC002769 | CDC Emergency Preparedness and Response: CDC Response to the Gulf of Mexico Spill | No Date |
| TREX-232415 | US_PP_RC002773 | US_PP_RC002794 | Toxic Volatile Organic Compounds in Simulated Environmental Tobacco Smoke: emission Factors for Exposure AssessmentJournal of Exposure Analysis and Environmental Epidemiology, Daisey, J.M. and A.T. Hodgson, et al. | 1/1/1998 |
| TREX-232416 | US_PP_RC002795 | US_PP_RC002819 | BP Oil spill Response Air Monitoring (US EPA - OAR - OAQPS) National Air Toxics Workshop | 4/5/2011 |
| TREX-232417 | US_PP_RC002820 | US_PP_RC002820 | Welcome to the Deepwater Horizon Medical Settlement Web Site | 3/5/2014 |
| TREX-232418 | US_PP_RC002821 | US_PP_RC002832 | Dispersants and Seafood Safety, Assessment of the Potential Impact of COREXIT Oil Dispersants on Seafood SafetyDickey, Robert W. and Walton W. Dickhoff | No Date |
| TREX-232419 | US_PP_RC002833 | US_PP_RC002838 | Product Safety Assessment - Dipropylene Glycol n-Butyl Ether, DOW Chemical Co. | 4/15/2008 |
| TREX-232420 | US_PP_RC002839 | US_PP_RC002841 | EPA Response to BP Spill in the Gulf of Mexico: Monitoring Air Quality Along the Gulf Coast | No Date |
| TREX-232421 | US_PP_RC002842 | US_PP_RC002845 | EPA Response to BP Spill in the Gulf of Mexico: Coastal Water Sampling | No Date |
| TREX-232422 | US_PP_RC002846 | US_PP_RC002846 | EPA Response to BP Spill in the Gulf of Mexico: Offshore air sampling for dispersant related compounds | No Date |
| TREX-232423 | US_PP_RC002847 | US_PP_RC002848 | EPA Response to BP Spill in the Gulf of Mexico: Odors from the BP Oil Spill | No Date |
| TREX-232424 | US_PP_RC002849 | US_PP_RC002851 | Polycyclic Aromatic Hydrocarbons (PAHs), EPA | 1/1/2008 |
| TREX-232425 | US_PP_RC002852 | US_PP_RC002853 | EPA Response to the BP Spill in the Gulf of Mexico | No Date |
| TREX-232426 | US_PP_RC002854 | US_PP_RC002856 | EPA Response to BP Spill in the Gulf of Mexico: Polycyclic Aromatic Hydrocarbons on the Gulf Coastline | No Date |
| TREX-232427 | US_PP_RC002857 | US_PP_RC002861 | EPA Response to BP Spill in the Gulf of Mexico: Mobile Air Monitoring on Gulf Coast: TAGA Buses | No Date |
| TREX-232428 | US_PP_RC002862 | US_PP_RC002864 | Indoor Air: Volatile Organic Compounds (VOCs) | No Date |
| TREX-232429 | US_PP_RC002867 | US_PP_RC003072 | Report: Toxicological Review of Ethylene Glycol Monobutyl Ether (EGBE), (CAS No. 111-76-2), EPA | 3/1/2010 |
| TREX-232430 | US_PP_RC003073 | US_PP_RC003297 | Exhibits to Deepwater Horizon Medical Benefits Class Action Settlement Agreement in the Plaisance, et al. v BP Exploration & Production, Inc., et al. | 5/3/2012 |
| TREX-232431 | US_PP_RC003298 | US_PP_RC003299 | Consumers Can Be Confident in the Safety of Gulf Seafood, FDA | 3/1/2011 |
| TREX-232432 | US_PP_RC003300 | US_PP_RC003302 | FDA Voice: Taylor, Michael R: Gulf Seafood is Safe to Eat After Oil Spill | 1/11/2012 |
| TREX-232433 | US_PP_RC003303 | US_PP_RC003304 | FDA News Release: NOAA and FDA announce chemical test for dispersant in Gulf seafood | 10/29/2010 |
| TREX-232434 | US_PP_RC003310 | US_PP_RC003311 | Florida Department of Environmental Protection: Health and safety in the response effort (Beaches: Continuing Impacts, Safety, Seafood) | 3/15/2011 |
| TREX-232435 | US_PP_RC003312 | US_PP_RC003331 | Human Health Based Screening Levels for Petroleum Products Impacting Gulf Coastal Waters and Beach Sediments | No Date |
| TREX-232436 | US_PP_RC003334 | US_PP_RC003334 | Spreadsheet - Florida Seafood is Safe, FDA Florida | 4/15/2013 |
| TREX-232437 | US_PP_RC003335 | US_PP_RC003336 | GoMRI Research Program Overview | No Date |
| TREX-232438 | US_PP_RC003337 | US_PP_RC003355 | Science and Ecosystem Support Division: Region 4 Air Monitoring Workshop: BP/Deepwater Horizon Oil Spill - Regional Perspective,  EPA Region 4, Greg Noah | No Date |
| TREX-232439 | US_PP_RC003356 | US_PP_RC003400 | Gulf of Mexico Research Initiative- Master Research Agreement between BPXP and Gulf of Mexico Alliance | 7/11/2012 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232440 | US_PP_RC003401 | US_PP_RC003428 | Health Hazard Evaluation of Deepwater Horizon Response Workers: King, Bradley, Christine West, John Gibbins, Doug Wiegand, and Stefanie Evans; Health Hazard Evaluation Interim Report 9 | 12/7/2010 |
| TREX-232441 | US_PP_RC003429 | US_PP_RC003467 | Health Hazard Evaluation of Deepwater Horizon Response Workers: McCleery, Robert and Bradley King; Health Hazard Evaluation Interim Report 3 | 7/22/2010 |
| TREX-232442 | US_PP_RC003468 | US_PP_RC003479 | Health Hazard Evaluation of Deepwater Horizon Response Workers: Trout, Doug and Christine West; Health Hazard Evaluation Interim Report 5 | 8/26/2010 |
| TREX-232443 | US_PP_RC003480 | US_PP_RC003481 | GoMRI: Health Impact of Deepwater Horizon Spill in Eastern Gulf Communities | No Date |
| TREX-232444 | US_PP_RC003482 | US_PP_RC003482 | U.S. Department of Health & Human Services: Proposed BP Funding Levels of Gulf Oil Spill Behavioral Health Needs Welcome; Administration Will Continue Work to Secure Resources: Statement by U.S. Department of Health and Human Services Secretary Kathleen Sebelius | 8/16/2010 |
| TREX-232445 | US_PP_RC003483 | US_PP_RC003499 | Aerial Dispersant Data: Houma Status Report | 7/2/2010 |
| TREX-232446 | US_PP_RC003500 | US_PP_RC003579 | After Action Report Deepwater Horizon MC252 Aerial Dispersant Response. Prepared by Houma ICP Aerial Dispersant Group | 12/31/2010 |
| TREX-232447 | US_PP_RC003580 | US_PP_RC003583 | Correspondence from D. Johnson, Court Clerk to William Blevins re: enclosing judgment (Case: 13-30221) | 2/11/2014 |
| TREX-232448 | US_PP_RC003587 | US_PP_RC003588 | Ambient Air Monitoring Operations | 3/4/2014 |
| TREX-232449 | US_PP_RC003589 | US_PP_RC003596 | DEQ Louisiana: Air Monitoring Fact Sheet | 7/13/2010 |
| TREX-232450 | US_PP_RC003597 | US_PP_RC003628 | Conference call Transcript - Moderator: Adora Andy, EPA; May 12, 2010 3:00 pm CT | 5/12/2010 |
| TREX-232451 | US_PP_RC003629 | US_PP_RC003631 | News releases - Statement of Lisa P. Jackson Administrator, EPA/Legislative Hearing on Use of Dispersants in BP Oil Spill/Senate Committee on Appropriations: Subcommittee on Commerce, Justice, Science, and Related Agencies | 7/15/2010 |
| TREX-232452 | US_PP_RC003632 | US_PP_RC003635 | Department of Health and Hospitals; Seafood Update: Louisiana Seafood Safety Surveillance Report | 8/15/2011 |
| TREX-232453 | US_PP_RC003636 | US_PP_RC003638 | Deewpater Hoizon Medical Benefits Claims Administrator: Background on Gulf Region Health Outreach Program | No Date |
| TREX-232454 | US_PP_RC003639 | US_PP_RC003768 | America's Gulf Coast: A Long Term Recovery Plan after the Deepwater Horizon Oil Spill | 9/1/2010 |
| TREX-232455 | US_PP_RC003769 | US_PP_RC003975 | Notice of Filing of the Medical Benefits Class Action Settlement Agreement as Amended on May 1, 2012 and as Preliminarily Approved by the Court on May 2, 2012 in the Plaisance, et al. v BP Exploration & Production, Inc. et al. | 5/3/2012 |
| TREX-232456 | US_PP_RC003976 | US_PP_RC003981 | Air quality implications of the Deepwater Horizon oil spill, Ann Middlebrook and Daniel Murphy, et al. | 10/14/2011 |
| TREX-232457 | US_PP_RC003982 | US_PP_RC003992 | NALCO Safety Data Sheet Re: COREXIT EC9572A | 5/11/2010 |
| TREX-232458 | US_PP_RC003993 | US_PP_RC004002 | NALCO Safety Data Sheet Re: COREXIT 9500 | 6/14/2005 |
| TREX-232459 | US_PP_RC004003 | US_PP_RC004013 | EPA Response to BP Spill in the Gulf of Mexico: Questions and Answers on Dispersants | No Date |
| TREX-232460 | US_PP_RC004014 | US_PP_RC004016 | 7 July 2011: NIH-funded research network to explore oil spill health effects | No Date |
| TREX-232461 | US_PP_RC004017 | US_PP_RC004040 | Health Hazard Evaluation of Deepwater Horizon Response Workers: Melody Kawamoto and Bradley King, et al., Health Hazard Evaluation Interim Report 1 | 6/23/2010 |
| TREX-232462 | US_PP_RC004041 | US_PP_RC004074 | Health Hazard Evaluation of Deepwater Horizon Response Workers: King, Bradley, Ken Martinez, and Doug Trout; Health Hazard Evaluation Interim Report 8 | 10/25/2010 |
| TREX-232463 | US_PP_RC004075 | US_PP_RC004098 | Health Hazard Evaluation of Deepwater Horizon Response Workers: Bradley King and John Gibbins | 8/1/2011 |
| TREX-232464 | US_PP_RC004099 | US_PP_RC004100 | NOAA's Oil Spill Response: Understanding Tar Balls | 5/24/2010 |
| TREX-232465 | US_PP_RC004101 | US_PP_RC004102 | NOAA's Oil Spill Response: Understanding Tar Balls | 5/24/2010 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232466 | US_PP_RC004103 | US_PP_RC004346 | On Scene Coordinator Report Deepwater Horizon Oil Spill | 9/1/2011 |
| TREX-232467 | US_PP_RC004347 | US_PP_RC004353 | Order Regarding Preparation for Discovery in the Penalty Phase in re: Oil Spill by the Oil Rig MDL No. 2179 | 2/21/2014 |
| TREX-232468 | US_PP_RC004354 | US_PP_RC004484 | OSAT - Summary Report for Sub-sea and Sub-surface Oil and Dispersant Detection: Sampling and Monorting | 12/17/2010 |
| TREX-232469 | US_PP_RC004485 | US_PP_RC004520 | OSAT-2 - Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | 2/10/2011 |
| TREX-232470 | US_PP_RC004521 | US_PP_RC004918 | Deepwater - The Gulf Oil Disaster and the Future of Offshore Drilling; Report to the President | 1/1/2011 |
| TREX-232471 | US_PP_RC004919 | US_PP_RC004936 | CDC - Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers | 7/26/2010 |
| TREX-232472 | US_PP_RC004937 | US_PP_RC004975 | Deepwater Horizon Oil Spill: OSHA's Role in the Response | 5/1/2011 |
| TREX-232473 | US_PP_RC004976 | US_PP_RC004976 | OSHA Statement on 2-Butoxyethanol & Worker Exposure | No Date |
| TREX-232474 | US_PP_RC004977 | US_PP_RC004978 | OSHA's Efforts to Protect Workers | No Date |
| TREX-232475 | US_PP_RC004979 | US_PP_RC004984 | Personal Exposure Monitoring Results Summary 3Q 2011 | No Date |
| TREX-232476 | US_PP_RC004985 | US_PP_RC004986 | GoMRI - Health Impact of Deepwater Horizon Spill in Eastern Gulf Coast Communities | No Date |
| TREX-232477 | US_PP_RC004987 | US_PP_RC004989 | SIDS INITIAL ASSESSMENT PROFILE - Summary Conclusions fo the SIAR | 11/14/2003 |
| TREX-232478 | US_PP_RC004990 | US_PP_RC004999 | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill: Protecting the Health and Safety of Cleanup Workers, David Michaels and John Howard; | 7/18/2012 |
| TREX-232479 | US_PP_RC005000 | US_PP_RC005005 | Atmospheric emissions from the Deepwater Horizon spill constrain air?water partitioning, hydrocarbon fate, and leak rate, TB Ryerson and KC Aikin, et al. | 4/14/2011 |
| TREX-232480 | US_PP_RC005006 | US_PP_RC005013 | Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution, Thomas Ryerson and Richard Camilli, et al. | 11/29/2011 |
| TREX-232481 | US_PP_RC005014 | US_PP_RC005016 | SAMHSA distributes grants to help meet the behavioral healthcare needs of people affected by the Deepwater Horizon oil spill | 12/6/2010 |
| TREX-232482 | US_PP_RC005017 | US_PP_RC005032 | SAMHSA News: Oil Spill Response: Making Behavioral Health a Top Priority, July/August 2010, Volume 18, Number 4 | 7/1/2010 |
| TREX-232483 | US_PP_RC005033 | US_PP_RC005039 | Schaum et al.; Screening Level Assessment of Risks Due to Dioxin Emissions from Burning Oil from the BP Deepwater Horizon Gulf of Mexico Spill | 11/1/2010 |
| TREX-232484 | US_PP_RC005040 | US_PP_RC005044 | EPA Response to BP Spill in the Gulf of Mexico: Mobile Air Monitoring on the Gulf Coast: TAGA Buses | No Date |
| TREX-232485 | US_PP_RC005045 | US_PP_RC005080 | OSAT-2 - Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | 2/10/2011 |
| TREX-232486 | US_PP_RC005081 | US_PP_RC005211 | OSAT - Summary Report for Sub-sea and Sub-surface Oil and Dispersant Detection: Sampling and Monorting | 12/17/2010 |
| TREX-232487 | US_PP_RC005212 | US_PP_RC005220 | Polycyclic Aromatic Hydrocarbons (PAHs) in Mississippi Seafood from Areas Affected by the Deepwater Horizon Oil Spill, Environ Sci & Technol 2012, Kang Xia and Gale Hagood, et al. | 1/1/2012 |
| TREX-232488 | US_PP_RC005221 | US_PP_RC005226 | Federal seafood safety response to the Deepwater Horizon oil spill, Gina Yitalo and Margaret krahn, et al. | 1/11/2012 |
| TREX-232489 | US_PP_RC005227 | US_PP_RC005240 | Journal of Toxicology and Environmental Health, Part A: Current Issues, William Travis Goldsmith et al | 9/14/2011 |
| TREX-232490 | US_PP_RC005241 | US_PP_RC005249 | Acute Effects of COREXIT EC9500 on Cardiovascular Functions in RatsJournal of Toxicology and Environmental Health, Kristine Krajnak, etal | 9/14/2011 |
| TREX-232491 | US_PP_RC005250 | US_PP_RC005256 | Deepwater Horizon Oil Spill: Mental Health Effects on Residents in heavily Affected Areas, Howard Osofsky, et al. | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232492 | US_PP_RC005257 | US_PP_RC005265 | Case Study - Deepwater Horizon Response Workers Exposure Assessment at the Source: MC252 Well No. 1, Journal of Occupational and Environmental Hygiene 8 | 6/1/2011 |
| TREX-232493 | US_PP_RC005266 | US_PP_RC005267 | Perspectives - Correspondence - FDA Risk Assessment of Seafood Contamination after the BP Oil Spill | 2/1/2012 |
| TREX-232494 | US_PP_RC005268 | US_PP_RC005269 | FDA Risk Assessment of Seafood Contamination after the BP Oil Spill: Rotkin-Ellman and Solomon Respond | 2/1/2012 |
| TREX-232495 | US_PP_RC005270 | US_PP_RC005278 | Health Consequences among Subjects Involved in Gulf Oil Spill Clean-up Activities, American Journal of Medicine: Mark A. D'Adrea, et al. | 11/1/2013 |
| TREX-232496 | US_PP_RC005279 | US_PP_RC005288 | How Can Government Protect Mental Health Amid a Disaster? Gary B Melton, et al. | No Date |
| TREX-232497 | US_PP_RC005289 | US_PP_RC005290 | Major, Danielle and He Wang; "How Public Health Impact is Addressed: a retrospective view on three different oil spills" | 3/1/2012 |
| TREX-232498 | US_PP_RC005291 | US_PP_RC005302 | Huang, Meng, et al - Metabolism of a Representative Oxygenated Polycyclic Aromatic Hydrocarbon (PAH) Phenanthrene-9,10-quinone in Human Hepatoma (HepG2) Cells | 1/28/2014 |
| TREX-232499 | US_PP_RC005303 | US_PP_RC005317 | Sriram, Krishnan, et al., "Neurotoxicity Following Acute Inhalation Exposure to the Oil Dispersant COREXIT EC9500A" | 9/14/2011 |
| TREX-232500 | US_PP_RC005318 | US_PP_RC005332 | New England Journal of Medicine, Goldstein, Bernard, M.D., Osofsky, Howard, M.D., Lichtveld, Maureen, M.D.; "The Gulf Oil Spill" | 4/7/2011 |
| TREX-232501 | US_PP_RC005333 | US_PP_RC005345 | Anderson, Stacey, et al. - Potential Immunotoxicological health Effects Following Exposrue to COREXIT 9500A during Cleanup of the Deepwater Horizon Oil Spill | 9/14/2011 |
| TREX-232502 | US_PP_RC005346 | US_PP_RC005350 | Kitt, Margaret, M.D., et al. - Protecting Workers in Large-Scale Emergency Responses: NIOSH Experience in the Deepwater Horizon Response | 7/7/2011 |
| TREX-232503 | US_PP_RC005351 | US_PP_RC005367 | Roberts, Jenny, et al. - Pulmonary Effects after Acute Inhalation of Oil Dispersant (COREXIT EC9500A) in Rats | 9/14/2011 |
| TREX-232504 | US_PP_RC005368 | US_PP_RC005372 | Miriam Rotkin-Ellman, Karen K. Wong, Gina M. Solomon - Seafood Contamination after the BP Gulf Oil Spill and Risks to Vulnerable Populations: A Critique of the FDA Risk Assessment | 2/1/2012 |
| TREX-232505 | US_PP_RC005373 | US_PP_RC005390 | Diaz, James - The legacy of the Gulf oil spill: Analyzing acute public health effects and predicting chronic ones in Louisiana | 1/1/2011 |
| TREX-232506 | US_PP_RC005391 | US_PP_RC005393 | Environments & Health: Will the BP Oil Spill Affect Our Health? | 9/1/2010 |
| TREX-232507 | US_PP_RC005394 | US_PP_RC005399 | Moore, Roberta and Candace Burns - The Effect of Oil Spills on Workers Involved in Containment and Abatement: The Role of the Occupational Health Nurse | 7/14/2011 |
| TREX-232508 | US_PP_RC005400 | US_PP_RC005406 | Marcia McNutt, et al - Applications of science and engineering to quantify and control the Deepwater Horizon oil spill | 12/11/2012 |
| TREX-232509 | US_PP_RC005407 | US_PP_RC005613 | McCoy et al. - Assessing the health effects of the Gulf of Mexico oil spill on human health: A summary of the June 2010 workshop. Washington, DC: The National Academies Press (IOM, 2010) | No Date |
| TREX-232510 | US_PP_RC005614 | US_PP_RC005647 | Exhibit 5 - BP Exploration & Production Inc.'s Submission in Response to the Court's February 21, 2014 Order Regarding Preparation for Discovery in the Penalty Phase. USDC ED La. MDL No. 2179, Case No. 10-4536. Stipulated Facts Concerning the Status of Human Health following the DWH Incident. | No Date |
| TREX-232511 | US_PP_RC005648 | US_PP_RC005652 | United States of America v. Connie M. Knight Crim. No: 12-261 Factual Basis. USDC ED La. | 1/24/2013 |
| TREX-232512 | US_PP_RC005653 | US_PP_RC005662 | United States of America v. Connie M. Knight Criminal Docket 12-26 Indictment for False Personation of a Government Employee and Fraud Related to United States Identification Documents. USDC ED La. | 9/21/2012 |
| TREX-232513 | US_PP_RC005663 | US_PP_RC005667 | United States of America v. Connie M. Knight Case Number: 12-261 "I" - Judgment in a Criminal Case. USDC ED La. | 5/16/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232514 | US_PP_RC005673 | US_PP_RC005685 | Article:  American Journal of Respiratory and Critical Care Medicine, Vol. 154 1996 American Thoracic Society - Respiratory Protection Guidelines | 1/1/1996 |
| TREX-232515 | US_PP_RC005686 | US_PP_RC005687 | Article: Environmental Health Perspectives, Volume 120 Number 4 April 2012 - Environmental Chemicals: Evaluating Low-Dose Effects by Linda S. Birnbaum | 4/1/2012 |
| TREX-232516 | US_PP_RC005688 | US_PP_RC005703 | Review Article - Environment International 32 (2006) 815-830.  "Adverse health effects of outdoor air pollutants," by Luke Curtis, William Rea, Patricia Smith-Willis, Ervin Fenyves, Yaqin Pan | 5/30/2006 |
| TREX-232517 | US_PP_RC005704 | US_PP_RC006390 | World Health Organization International Agency for Research on Cancer - IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Volume 69 (1997); "Polychlorinated Dibenzo-Para-Dioxins and Polychlorinated Dibenzofurans." | 2/4/1997 |
| TREX-232518 | US_PP_RC006391 | US_PP_RC007018 | IARC Monographs: Chemical Agents and Related Occupations, Volume 100 F, A Review of Human Carcinogens, 2012. Lyons, France Working Group. | 1/1/2012 |
| TREX-232519 | US_PP_RC007024 | US_PP_RC007030 | Article - American Heart Association, "Circulation" (Journal):  Increased Particulate Air Pollution and Triggering of Myocardial Infarction, by Peters, Annette, Douglas W. Dockery, et al. | 9/9/2014 |
| TREX-232520 | US_PP_RC007031 | US_PP_RC007453 | Volume, "Science and Decisions: Advancing Risk Assessment," Committee on Improving Risk Analysis Approaches Used by the U.S. EPA, Board on Environmental Studies and Toxicology, Division on Earth and Life Studies. National Research Council of the National Academies, 2009. | No Date |
| TREX-232521 | US_PP_RC007454 | US_PP_RC007459 | Article: Environmental Health Perspectives, Vol. 52, 1983, pp. 177-182;  "What is an Adverse Health Effect?" by Russell P. Sherwin. | No Date |
| TREX-232522 | US_PP_RC007460 | US_PP_RC007506 | Air Pollution - 1970 : U.S. Senate, Subcommittee on Air and Water Pollution of the Committee on Public Works, Wednesday, May 27, 1970 | 5/27/1970 |
| TREX-232523 | US_PP_RC007507 | US_PP_RC007571 | United States of America v. Connie M. Knight, Criminal Action No. 12-261, Sentencing Before the Honorable Lance M. Africk United States District Court Judge, ED la. | 5/16/2013 |
| TREX-232524 | US_PP_RC007572 | US_PP_RC007596 | Plaisance, et al., individually and on behalf of the Medical Benefits Settlement Class v. BP Exploration & Production Inc., et al., No. 12-cv-968. Status Report from the DWH Medical Benefits Settlement Claims Administrator. Doc. No. 13320. | 8/25/2014 |
| TREX-232525 | US_PP_RC007597 | US_PP_RC007597 | Press Release: EPA Proposes Updates to Air Standards for Newly Manufactured Woodstoves and Heaters/Updates would make the next generation of woodstoves and heaters significantly cleaner and more efficient | 1/3/2014 |
| TREX-232526 | US_PP_RICE000001 | US_PP_RICE000002 | Abstract - Overview of the Trustee's Aquatic Toxicity Testing Program in Support of the Deepwater Horizon Natural Resouce Damage Assessment | No Date |
| TREX-232527 | US_PP_RICE000003 | US_PP_RICE000033 | Slides: Deepwater Horizon NRDA Toxicity Testing Summary | 11/17/2011 |
| TREX-232528 | US_PP_RICE000034 | US_PP_RICE000034 | Preparation and characterization of oil-water dispersions by presssurized flow injection (PFI) of oil into a continuous turbulent flow generator - 2012 SETAC Poster MP086 | No Date |
| TREX-232529 | US_PP_RICE000035 | US_PP_RICE000035 | The contribution of oil droplets to the uptake and toxicity of oil dispersions to copepods - SETAC 2012 Poster MP088 | No Date |
| TREX-232530 | US_PP_RICE000036 | US_PP_RICE000036 | Assessment of chemisty and acute toxicity of weathered MC252 oils: Are traditional mass-based LC50s alone indiciative of the effect of weathering on toxicity? | No Date |
| TREX-232531 | US_PP_RICE000037 | US_PP_RICE000037 | Using Silicone Membranes to Produce Fully Dissolved Solutions of Polyaromatic Hydrocarbons (PAHS) used in Toxicological Testing - 2012 SETAC Poster RP035 | No Date |
| TREX-232532 | US_PP_RICE000038 | US_PP_RICE000038 | Use of Native Fish Species from the Gulf of Mexico to Evaluate the Toxicity of Pertoleum Hydrocarbons - 2012 SETAC Poster WP088 | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232533 | US_PP_RICE000039 | US_PP_RICE000160 | SETAC North America 33rd Annual Meeting - 2012 Meeting Program - Catching the Next Wave: Advancing Science Through Innovation and Colalboration | No Date |
| TREX-232534 | US_PP_RICE000161 | US_PP_RICE000182 | Effects of acute exposure to Deepwater Horzion oil and dispersant (Corexit 9500A) on early life stages of the Eastern oyster, Crassostrea virginica | No Date |
| TREX-232535 | US_PP_RICE000183 | US_PP_RICE000201 | Biological Responses of the Eastern Oyster Crassostrea virginica Exposed to DWH Oil via Dietary Pathways: Impacts on F-2 generation. | No Date |
| TREX-232536 | US_PP_RICE000202 | US_PP_RICE000223 | BP GCRO Presentations SETAC 2012 Meeting in Long Beach, CA - BP Science Program Studies - Presentation Abstracts | 11/11/2012 |
| TREX-232537 | US_PP_RICE000224 | US_PP_RICE000228 | Science - Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish | 2/14/2014 |
| TREX-232538 | US_PP_RICE000229 | US_PP_RICE000229 | Effects of artifically weathered oil from the Deepwater Horizon oil spill and Corexit 9500 on the early life stages of oysters | No Date |
| TREX-232539 | US_PP_RICE000230 | US_PP_RICE000230 | Impact of the Deepwater Horizon oil spill on the eastern oyster, Crassostrea virginica, reporductive output: from spermatozoa cellular alterations to unsuccessful fertilization | No Date |
| TREX-232540 | US_PP_RICE000231 | US_PP_RICE000244 | Impact of the polycyclic aromatic hydrocarbons from the Gulf of Mexico's Deep Water Horizon oil spill on swim performance and aerobic scope of the high performing pelagic Mahi-mahi - DWH Valencia revised June 26th | No Date |
| TREX-232541 | US_PP_RICE000245 | US_PP_RICE000264 | Acute toxicity and cardiac impairment of Deepwater Horzion oil on two pelagic fish species native to the Gulf of Mexico | No Date |
| TREX-232542 | US_PP_RICE000265 | US_PP_RICE000265 | Abstract - Combined effects of salinity, temperature and PAH exposure on the developmnet of the early-life stages of oyster Crassostrea virginica | No Date |
| TREX-232543 | US_PP_RICE000266 | US_PP_RICE000266 | Combined effects of salinity, temperature and PAH exposure on the developmnet of the early-life stages of oyster Crassostrea virginica | No Date |
| TREX-232544 | US_PP_RICE000267 | US_PP_RICE000267 | Abstract - Sublethal effects of DWH Oil on Crassostrea virginica larvae using dietary pathways | No Date |
| TREX-232545 | US_PP_RICE000268 | US_PP_RICE000268 | Sublethal effects of DWH Oil on Crassostrea virginica larvae using dietary pathways | No Date |
| TREX-232546 | US_PP_RICE000269 | US_PP_RICE000269 | Abstract - Exposure to elutriate of sediment containmented with Deepwater Horizon oil affects developmental responses of oyster early life stages | No Date |
| TREX-232547 | US_PP_RICE000270 | US_PP_RICE000293 | Exposure to elutriate of sediment containmented with Deepwater Horizon oil affects developmental responses of oyster early life stages | No Date |
| TREX-232548 | US_PP_RICE000294 | US_PP_RICE000294 | Evaluation of Enviornmental Exposures, Toxicity Methodology and Modeling Needs: The NRDA Aquatic Toxicology Research Program to Better Understand Potential Toxicity, Hazards and Injury of Petroleum Hydrocarbons to Marine Organisms | No Date |
| TREX-232549 | US_PP_RICE000295 | US_PP_RICE000312 | Exposure to sediment contaiminated with Deepwater Horizon oil alters growth and survival of the Southern Flounder | No Date |
| TREX-232550 | US_PP_RICE000313 | US_PP_RICE000313 | Abstract - Exposure to sediment contaiminated with Deepwater Horizon oil alters growth and survival of the Southern Flounder | No Date |
| TREX-232551 | US_PP_RICE000314 | US_PP_RICE000314 | BP GCRO Presentations SETAC 2012 Meeting in Long Beach, CA | No Date |
| TREX-232552 | US_PP_RICE000315 | US_PP_RICE000315 | A Novel Approach for Estimating PAH Concentration in Bioassays with Oil | No Date |
| TREX-232553 | US_PP_RICE000316 | US_PP_RICE000333 | Impacts of Deepwater Horizon (DWH) oil on pelagic fish from the Gulf of Mexico (GOM) - An overview of relevant endpoints and effects | No Date |
| TREX-232554 | US_PP_RICE000334 | US_PP_RICE000352 | Impacts of Deepwater Horizon oil on pelagic fish from the Gulf of Mexico (GOM) - an overview of testing efforts and results | No Date |
| TREX-232555 | US_PP_RICE000353 | US_PP_RICE000353 | Biological Responses of the Eastern Oyster Crassostrea virginica Exposed to DWH: Oil via Dietary Pathways | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232556 | US_PP_RICE000354 | US_PP_RICE000354 | Abstract - Acute toxicity and cardiac impairment of Deepwater Horizon oil on two pelagic fish species native to the Gulf of Mexico | 9/17/2012 |
| TREX-232557 | US_PP_RICE000355 | US_PP_RICE000355 | Abstract - Impacts of Deepwater Horizon oil on pelagic fish from the Gulf of Mexico (GOM) - an overview of testing efforts and results | 9/17/2012 |
| TREX-232558 | US_PP_RICE000356 | US_PP_RICE000356 | Abstract - Photoenhanced Toxicity of WAF Oil to Early Lifestages of Gulf of Mexico Aquatic Species | 9/19/2012 |
| TREX-232559 | US_PP_RICE000357 | US_PP_RICE000357 | Impacts of Deepwater Horizon Sub-Lethal PAH Exposure on Late Lifestage Pelagic Gamefish: Utilization of Marine Finfish Aquaculture in Toxicology | 9/19/2012 |
| TREX-232560 | US_PP_RICE000358 | US_PP_RICE000371 | Incardon, et al. - Exxon Valdez to Deepwater Horizon: Comparable toxicity of both crude oils to fish early life stages | 8/20/2013 |
| TREX-232561 | US_PP_RICE000372 | US_PP_RICE000380 | Incardona, et al. - Deepwater Horizon crude oil impacts the developing heart of large predatory pelagic fish | 2/24/2014 |
| TREX-232562 | US_PP_RICE000381 | US_PP_RICE000387 | Supporting information to article: Incardona, et al. - Deepwater Horizon crude oil impacts the developing heart of large predatory pelagic fish | No Date |
| TREX-232563 | US_PP_RICE000388 | US_PP_RICE000388 | Effects of Deepwater Horizon Oil Exposures on the Swimming Performance of Cardiac Development of Juvenile Mahi (Coryphaena hippurus) | No Date |
| TREX-232564 | US_PP_RICE000389 | US_PP_RICE000391 | Various Articles Abstract Summaries | No Date |
| TREX-232565 | US_PP_RICE000392 | US_PP_RICE000395 | BP GCRO Presentations, SETAC 2012 Meeting in Long Beach, CA - Non-NRDA Studies - Presentation Abstracts | 11/11/2012 |
| TREX-232566 | US_PP_RICE000396 | US_PP_RICE000617 | BP GCRO Presentations, SETAC 2012 Meeting in Long Beach, CA - NRDA Studies - Presentation Abstracts and Data Summaries | 11/11/2012 |
| TREX-232567 | US_PP_RICE000618 | US_PP_RICE000634 | Photoenhanced Toxicity of WAF Oil to Early Lifestages of Gulf of Mexico Aquatic Species | No Date |
| TREX-232568 | US_PP_RICE000635 | US_PP_RICE000635 | Abstract - Impacts of Deepwater Horizon (DWH) oil on pelagic fish from the Gulf of Mexico (GOM) - An overview of relevant endpoints and effects | No Date |
| TREX-232569 | US_PP_RICE000636 | US_PP_RICE000653 | Impacts of Deepwater Horizon (DWH) oil on pelagic fish from the Gulf of Mexico (GOM) - An overview of relevant endpoints and effects | No Date |
| TREX-232570 | US_PP_RICE000654 | US_PP_RICE000654 | Combined effects of Deepwater Horizon oil exposure and natural stressors on the swimming performance of juvenile mahi-mahi (Coryphaena hippurus) | No Date |
| TREX-232571 | US_PP_RICE000655 | US_PP_RICE000673 | Combined effects of Deepwater Horizon Slick Oil Exposure and Natural Stressors on the Swimming Performance of Juvenile Mahi-Mahi (Coryphaena hippurus) | No Date |
| TREX-232572 | US_PP_RICE000674 | US_PP_RICE000674 | Abstract - Advancements in Deepwater Horizon Oil Spill Toxicity Testing: Development of an Innovative Bioassay System, PELEC, for use with Pelagic Marine Fish Embryos and Larvae | No Date |
| TREX-232573 | US_PP_RICE000675 | US_PP_RICE000693 | Advancements in Deepwater Horizon Oil Spill Toxicity Testing: Development of an Innovative Bioassay System, PELEC, for use with Pelagic Marine Fish Embryos and Larvae | No Date |
| TREX-232574 | US_PP_RICE000694 | US_PP_RICE000694 | Optical characterization of oil-water dispersions by fluorescence spectroscopy and microscopy: getting the answer in real time | No Date |
| TREX-232575 | US_PP_RICE000695 | US_PP_RICE000695 | Physical and chemical characterization of oil-water mixtures as toxicity exposure media: assessing composition, stability, and droplet formation | No Date |
| TREX-232576 | US_PP_RICE000696 | US_PP_RICE000696 | FIU - Acute and Chronic Toxicity of Unweathered and Weathered MC-252 Oil to Mysid Shrimp (Americamysis bahia) and Tidewater Silversides (Menidia beryllina) | No Date |
| TREX-232577 | US_PP_RICE000697 | US_PP_RICE000726 | Abstracts - Gulf Oil Spill SETAC Focused Topic Meeting | No Date |
| TREX-232578 | US_PP_RICE000727 | US_PP_RICE001175 | Abstract - Society of Environmental Toxicology and Chemistry SETAC North America 33rd Annual Meeting | 11/11/2012 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232579 | US_PP_RICE001176 | US_PP_RICE001570 | Abstract - Society of Environmental Toxicology and Chemistry SETAC North America 34th Annual Meeting | 11/17/2013 |
| TREX-232580 | US_PP_RICE001571 | US_PP_RICE001682 | Program brochure to Nashville! Society of Environmental Toxicology and Chemistry SETAC North America 34th Annual Meeting | No Date |
| TREX-232581 | US_PP_RICE001683 | US_PP_RICE002119 | Abstract - Society of Environmental Toxicology and Chemistry SETAC North America 32nd Annual Meeting | 11/13/2011 |
| TREX-232582 | US_PP_RICE002120 | US_PP_RICE002150 | Impacts of Deepwater Horizon Sub-Lethal PAH Exposure on late lifestage Pelagic Fish: Utilization of Marine Finfish Aquaculture In Toxicology | No Date |
| TREX-232583 | US_PP_RICE002151 | US_PP_RICE002151 | Abstract - Photoenhanced PAH Toxicity of Deepwater Horizon Oil to Early Lifestage Oyster and Mahimahi | No Date |
| TREX-232584 | US_PP_RICE002152 | US_PP_RICE002152 | Photo-enhanced Toxicity of Oil Water Accommodated Fractions to Early Lifestages of Gulf of Mexico Aquatic Species | No Date |
| TREX-232585 | US_PP_RICE002153 | US_PP_RICE002153 | Abstract - Transgenerational Phototoxicity in Fiddler Crabs Exposed to Deepwater Horizon Oil | No Date |
| TREX-232586 | US_PP_RICE002154 | US_PP_RICE002154 | Abstract - Overview of Deepwater Horizon phototoxicity testing: Acute and trans-generational effects on early lifestage organisms | No Date |
| TREX-232587 | US_PP_RICE002155 | US_PP_RICE002177 | Overview of Deepwater Horizon phototoxicity testing: Acute and trans-generational effects on early lifestage organisms | No Date |
| TREX-232588 | US_PP_RICE002178 | US_PP_RICE002178 | Transgenerational Phototoxicity in Fiddler Crabs Exposed to Deepwater Horizon Oil | No Date |
| TREX-232589 | US_PP_RICE002179 | US_PP_RICE002179 | Abstract - Effects of Acute Exposure to Deepwater Horizon Oil Spill and Associated Dispersant on Embryos and Veligers of the Eastern Oyster | No Date |
| TREX-232590 | US_PP_RICE002180 | US_PP_RICE002180 | Evaluation of Toxicity of Deepwater Horizon Oil and Dispersant on Gametes of the Eastern Oyster Crassostrea Virginica and Effects on Embryogenesis and Larval Development | No Date |
| TREX-232591 | US_PP_RICE002181 | US_PP_RICE002181 | Abstract - Biological Responses of the Eastern Oyster Crassostrea virginica Exposed to Deepwater Horizon Oil via Dietary Pathways: Impacts on F-2 Generation | No Date |
| TREX-232592 | US_PP_RICE002182 | US_PP_RICE002485 | Stratus Consulting - General laboratory Protocols and Procedures: Deepwater Horizon Laboratory Toxicity Testing | 8/26/2013 |
| TREX-232593 | US_PP_RICE002486 | US_PP_RICE002621 | Quality Assurance Project Plan: Deepwater Horizon Laboratory Toxicity Testing - Version 4 | 2/4/2014 |
| TREX-232594 | US_PP_RICE002622 | US_PP_RICE002623 | Memorandum:  To: Rob Ricker, Michel Gielazyn, Robert Taylor, Lisa DePinto, Ericka Hailstocke - Johnson, national Oceanic and Atmospheric Administration; From Jeffrey Morris, Claire Lay, Status Consulting, Inc.  RE:  DWH Toxicity Testing Quality Assurance/Quality Control Procedures | 4/1/2014 |
| TREX-232595 | US_PP_RICE002624 | US_PP_RICE002625 | Memorandum:  To: Rob Ricker, Michel Gielazyn, Ericka Hailstocke - Johnson, national Oceanic and Atmospheric Administration; From:  Jeffrey  Morris, Claire Lay, Michelle Krasnec, Status Consulting, Inc.  RE: Supplemental information to clarify oyster toxicity data inthe "Toxicity.Testing. DWH.NRDA.Stratus.20140331.accdb" database delivered on march 31, 2014 | 4/9/2014 |
| TREX-232596 | US_PP_RICE002626 | US_PP_RICE002627 | DWH Toxicity Testing Database ReadMe - prepared by Jeffrey Morris, Claire Lay, David Cacela, Status consulting Inc. | 1/17/2014 |
| TREX-232597 | US_PP_RICE002628 | US_PP_RICE002628 | Database File available innative format - Toxicity.Testing.DWH.NRDA.Stratus.20140331.accdb (file not viewable) | 3/31/2014 |
| TREX-232598 | US_PP_RICE002629 | US_PP_RICE002636 | Article: Submersible Optical Sensors Exposed to Chemically Dispersed Crude Oil | 8/30/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232599 | US_PP_RICE002637 | US_PP_RICE002698 | Birtwell, I. K. and C. D. McAllister (2002). "Hydrocarbons and their effects on aquatic organisms in relation to offshore oil and gas exploration and oil well blowout scenarios in British Columbia, 1985." Canadian Technical Report of Fisheries and Aquatic Sciences 2391: | No Date |
| TREX-232600 | US_PP_RICE002699 | US_PP_RICE002705 | Allan, S. E., B. W. Smith, et al. (2012). "Impact of the Deepwater Horizon Oil Spill on Bioavailable Polycyclic Aromatic Hydrocarbons in Gulf of Mexico Coastal Waters." Environmental Science & Technology 46(4): 2033-2039 | 2/9/2012 |
| TREX-232601 | US_PP_RICE002706 | US_PP_RICE002713 | Adams, J., M. Sweezey, et al. (2014). "Oil and oil dispersant do not cause synergistic toxicity to fish embryos " Environmental Toxicology and Chemistry 33(1):107-114 | 9/23/2013 |
| TREX-232602 | US_PP_RICE002714 | US_PP_RICE002727 | Rice, Stanley D. (2009). Persistence, Toxicity, and Long Term Environmental Impact of the Exxon Valdez Oil Spill. University of St. Thomas Law Journal 7:55-67 | No Date |
| TREX-232603 | US_PP_RICE002728 | US_PP_RICE002738 | Barron, M. G., M. G. Carls, et al. (2003). "Photoenhanced Toxicity of Aqueous Phase and Chemically Dispersed Weathered Alaska North Slope Crude Oil to Pacific Herring Eggs and Larvae." Environmental Toxicology and Chemistry 22(3): 650-660 | 9/16/2002 |
| TREX-232604 | US_PP_RICE002739 | US_PP_RICE002746 | Billiard, S. M., K. Querbach, et al. (1999). "Toxicity of retene to early life stages of two freshwar fish species." Environmental Toxicology and Chemistry 18(9): 2070-2077 | 12/18/1998 |
| TREX-232605 | US_PP_RICE002747 | US_PP_RICE002756 | Standardization of the Preparation and Quantitation of Water-accommodated Fractions of Petroleum for Toxicity Testing - M.M. Singer, et al. | 11/1/2000 |
| TREX-232606 | US_PP_RICE002757 | US_PP_RICE002765 | Biodegradability of dispersed crude oil at two different temperatures - Venosa & Holder - Marine Pollution Bulletin 54 | 1/1/2007 |
| TREX-232607 | US_PP_RICE002766 | US_PP_RICE002779 | Billiard, S. M., M. E. Hahn, et al. (2002). "Binding of polycyclic aromatic hydrocarbons (PAHs) to teleost aryl hydrocarbon receptors (AHRs)." Comparative Biochemistry and Physiology B-Biochemistry and Molecular Biology 133(1): 55-68 | 6/3/2002 |
| TREX-232608 | US_PP_RICE002780 | US_PP_RICE002789 | Scott, J. A., J. P. Incardona, et al. (2011). "AhR2-mediated, CYP1A-independent cardiovascular toxicity in zebrafish (Danio rerio) embryos exposed to retene." Aquatic Toxicology 101(1): 165-174 | No Date |
| TREX-232609 | US_PP_RICE002790 | US_PP_RICE002799 | Sundberg, H., R. Ishaq, et al. (2005). "A bio-effect directed fractionation study for toxicological and chemical characterization of organic compounds in bottom sediment." Toxicological Sciences 84(1): 63-72 | 12/22/2004 |
| TREX-232610 | US_PP_RICE002800 | US_PP_RICE002810 | Martin, J. D., J. Adams, et al. (2014). "Chronic toxicity of heavy fuel oils to fish embryos using multiple exposure scenarios." Environmental Toxicology and Chemistry 33(3): 677-687 | 11/22/2013 |
| TREX-232611 | US_PP_RICE002811 | US_PP_RICE002814 | Letter to the Editor: Comment on "Hydrocarbon Composition and Toxicity of Sediments following the Exxon Valdez Oil Spill in Prince Williams Sound, Alaska, USA" | 1/1/2003 |
| TREX-232612 | US_PP_RICE002815 | US_PP_RICE002826 | Comparative Toxicity of Four Chemically Dispersed and Undispersed Crude Oils to Rainbow Trout Embryos - Wu, Wang, et al. | 11/7/2011 |
| TREX-232613 | US_PP_RICE002827 | US_PP_RICE002839 | Rhodes, S., A. Farwell, et al. (2005). "The effects of dimethylated and alkylated polycyclic aromatic hydrocarbons on the embryonic development of the Japanese medaka." Ecotoxicology and Environmental Safety 60(3): 247-258 | 8/11/2004 |
| TREX-232614 | US_PP_RICE002840 | US_PP_RICE002848 | Turcotte, D., P. Akhtar, et al. (2011). "Measuring the toxicity of alkyl-phenanthrenes to early likfe stages of medaka (Oryzias latipes) using partition-controlled delivery."  Environmental Toxicology and Chemistry 30: 487-495 | 11/11/2010 |
| TREX-232615 | US_PP_RICE002849 | US_PP_RICE002875 | Article: Environmental Science & Technology 2013, 47, 13303-13312;  "Rapid Degradation of Deepwater Horizon Spilled Oil by Indigenous Microbial Communities in Louisiana Saltmarsh Sediments," by Mahmoudi, N. and T.M. Porter, et al. | 11/12/2013 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232616 | US_PP_RICE002876 | US_PP_RICE002887 | Species Map: a web-based application for visualizing the overlap of distributions and pollution events, with a list of fishes put at risk by the 2010 Gulf of Mexico oil spill - Chakrabarty, et al. | 4/17/2012 |
| TREX-232617 | US_PP_RICE002888 | US_PP_RICE002891 | Camilli, R., C. M. Reddy, et al. (2010). "Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon." Science 330(6001):201-204 | 10/26/2010 |
| TREX-232618 | US_PP_RICE002892 | US_PP_RICE002897 | Comparative Aquatic Toxicology of Aromatic Hydrocarbons - Black, et al. | 9/1/1983 |
| TREX-232619 | US_PP_RICE002898 | US_PP_RICE002917 | CYP1A Induction and Blue Sac Disease in Early Developmental Stages of Rainbow Trout (Oncorhynchus Mykiss) Exposed to Retene - Brinkworth, et al. | 1/1/2003 |
| TREX-232620 | US_PP_RICE002918 | US_PP_RICE002926 | Incardona, J. P., L. D. Gardner, et al. (2014). "Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish." Proceedings of the National Academy of Sciences of the United States of America www.pnas.org/cgi/doi/10.1073/pnas.1320950111:E1510-E1518 | 2/24/2014 |
| TREX-232621 | US_PP_RICE002927 | US_PP_RICE002941 | Incardona, J. P., T. K. Collier, et al. (2004). "Defects in cardiac function precede morphological abnormalities in fish embryos exposed to polycyclic aromatic hydrocarbons."Toxicology and Applied Pharmacology 196(2): 191-205 | 11/6/2003 |
| TREX-232622 | US_PP_RICE002942 | US_PP_RICE002947 | Kawaguchi, M., J.-Y. Song, et al. (2011). "Disruption of Sema3A expression causes abnormal neural projection in heavy oil exposed Japanese flounder larvae." Marine Pollution Bulletin 63(5-12): 356-361 | No Date |
| TREX-232623 | US_PP_RICE002948 | US_PP_RICE002953 | Irie, K., M. Kawaguchi, et al. (2011). "Effect of heavy oil on the development of the nervous system of floating and sinking teleost eggs." Marine Pollution Bulletin 63(5-12): 297-302 | No Date |
| TREX-232624 | US_PP_RICE002954 | US_PP_RICE002967 | Exxon Valdez to Deepwater Horizon: Comparable toxicity of both crude oils to fish early life stages - Incardona, et al. | 8/20/2013 |
| TREX-232625 | US_PP_RICE002968 | US_PP_RICE002979 | Gene Expression and Growth as Indicators of Effects of the BP Deepwater Horizon Oil Spill on Spotted Seatrout (Cynoscion nebulosus) - Brewton, et al. | 8/31/2013 |
| TREX-232626 | US_PP_RICE002980 | US_PP_RICE002989 | Jung, J.-H., C. E. Hicken, et al. (2013). "Geologically distinct crude oils cause a common cardiotoxicity syndrome in developing zebrafish." Chemosphere 91(8): 1146-1155 | 3/5/2013 |
| TREX-232627 | US_PP_RICE002990 | US_PP_RICE002995 | Whitehead, A., B. Dubansky, et al. (2012). "Genomic and physiological footprint of the Deepwater Horizon oil spill on resident marsh fishes."Proceedings of the National Academy of Sciences of the United States of America 109(50): 20298-20302 | 12/11/2012 |
| TREX-232628 | US_PP_RICE002996 | US_PP_RICE003004 | Jernelov, A. and O. Linden (1981). "Ixtoc I: A Case Study of the World's Largest Oil Spill."Ambio 10(6): 299-306 | 5/13/2010 |
| TREX-232629 | US_PP_RICE003005 | US_PP_RICE003018 | Colavecchia, M. V., P. V. Hodson, et al. (2007). "The relationships among CYP1A induction, toxicity, and eye pathology in early life stages of fish exposed to oil sands." Journal of Toxicology and Environmental Health-Part a-Current Issues 70(18): 1542-1555 | 1/19/2007 |
| TREX-232630 | US_PP_RICE003019 | US_PP_RICE003024 | Mager, E. M., A. J. Esbaugh, et al. (2014). "Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus)."Environmental Science & Technology.  48:7053-7061 | 5/23/2014 |
| TREX-232631 | US_PP_RICE003025 | US_PP_RICE003032 | Incardona, J. P., M. G. Carls, et al. (2005). "Aryl hydrocarbon receptor-independent toxicity of weathered crude oil during fish development." Environmental Health Perspectives 113(12): 1755-1762 | 12/1/2005 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232632 | US_PP_RICE003033 | US_PP_RICE003038 | Du, M. and J. D. Kessler (2012). "Assessment of the Spatial and Temporal Variability of Bulk Hydrocarbon Respiration Following the Deepwater HorDubansky, B., C. Bodinier, et al. (2012). "Effects of exposure to crude oil from the Deepwater Horizon Oil Spill on populations of gulf killifish (Fundulus grandis) in Barataria Bay, Louisiana [Abstract]." Integrative and Comparative Biology 52izon Oil Spill." Environmental Science & Technology 46(19): 10499-10507 | 8/22/2012 |
| TREX-232633 | US_PP_RICE003039 | US_PP_RICE003051 | Hawkins, W. E., W. W. Walker, et al. (1990). "Carcinogenic effects of some polycyclic aromatic hydrocarbons on the Japanese medaka and guppy in waterborne exposures." The Science of the Total Environment 94:155-167 | No Date |
| TREX-232634 | US_PP_RICE003052 | US_PP_RICE003059 | Incardona, J. P., M. G. Carls, et al. (2009). "Cardiac arrhythmia is the primary response of embryonic Pacific herring (Clupea pallasi) exposed to crude oil during weathering." Environmental Science and Technology 43: 201-207 | 11/6/2008 |
| TREX-232635 | US_PP_RICE003060 | US_PP_RICE003067 | Cardiac toxicity of 5-ring polycyclic aromatic hydrocarbons is differentially dependent on the aryl hydrocarbon receptor 2 isoform during zebrafish development - Incardona, et al. | 9/19/2011 |
| TREX-232636 | US_PP_RICE003068 | US_PP_RICE003080 | Chronic Exposure to Polynuclear Aromatic Hydrocarbons in Natal Habitats Leads to Decreased Equilibrium Size, Growth, and Stability of Pink Salmon Populations | 1/1/2007 |
| TREX-232637 | US_PP_RICE003081 | US_PP_RICE003090 | Hemmer, M. J., M. G. Barron, et al. (2011). "Comparative toxicity of eight oil dispersants, Louisiana sweet crude oil (LSC), and chemically dispersed LSC to two aquatic test species " Environmental Toxicology and Chemistry 30(10): 2244-2252 | 6/16/2011 |
| TREX-232638 | US_PP_RICE003091 | US_PP_RICE003095 | Hazen, T. C., E. A. Dubinsky, et al. (2010). "Deep-Sea Oil Plume Enriches Indigenous Oil-Degrading Bacteria." Science 330(6001): 204-208 | 10/8/2010 |
| TREX-232639 | US_PP_RICE003096 | US_PP_RICE003110 | Defects in cardiac function precede morphological abnormalities in fish embryos exposed to polycyclic aromatic hydrocarbons - Incardona, et al. | 11/6/2003 |
| TREX-232640 | US_PP_RICE003111 | US_PP_RICE003122 | Heintz, R. A., S. D. Rice, et al. (2000). "Delayed effects on growth and marine survival of pink salmon Oncorhynchus gorbuscha after exposure to crude oil during embryonic development." Marine Ecology-Progress Series 208: 205-216 | 12/8/2000 |
| TREX-232641 | US_PP_RICE003123 | US_PP_RICE003136 | Developmental toxicity of 4-ring polycyclic aromatic hydrocarbons in zebrafish is differentially dependent on AH receptor isoforms and hepatic cytochrome P4501A metabolism - Incardona, et al. | 1/1/2006 |
| TREX-232642 | US_PP_RICE003137 | US_PP_RICE003145 | Effects of Oil on Marine Organisms:  A Critical Assessment of Published Data - Moore & Dwyer | No Date |
| TREX-232643 | US_PP_RICE003146 | US_PP_RICE003153 | Article: Exxon Valdez Oil Spill:  Fate and Effects in Alaskan waters, ASTM STP 1219, American Society for Testing and Materials. (1995) | No Date |
| TREX-232644 | US_PP_RICE003154 | US_PP_RICE003183 | McNutt, M., R. G. Camilli, G., et al. (2011). Assessment of flow rate estimates for the Deepwater Horizon / Macondo well oil spill, National Incident Comman, Interagency Solutions Group, Flow Rate Technical Group | 3/10/2011 |
| TREX-232645 | US_PP_RICE003184 | US_PP_RICE003188 | Lin, Q. and I. A. Mendelssohn (2012). "Impacts and Recovery of the Deepwater Horizon Oil Spill on Vegetation Structure and Function of Coastal Salt Marshes in the Northern Gulf of Mexico."Environmental Science & Technology 46(7): 3737-3743 | 2/27/2012 |
| TREX-232646 | US_PP_RICE003189 | US_PP_RICE003199 | Hodson, P. V., K. Qureshi, et al. (2007). "Inhibition of CYP1A enzymes by alpha-naphthoflavone causes both synergism and antagonism of retene toxicity to rainbow trout (Oncorhynchus mykiss)." Aquatic Toxicology 81(3): 275-285 | 12/13/2006 |
| TREX-232647 | US_PP_RICE003200 | US_PP_RICE003204 | Peterson, C. H., S. D. Rice, et al. (2003). "Long-term ecosystem response to the Exxon Valdez oil spill." Science 302(5653): 2082-2086 | 12/19/2003 |
| TREX-232648 | US_PP_RICE003205 | US_PP_RICE003212 | Modified Japanese Medaka Embryo-Larval Bioassay for Rapid Determination of Developmental Abnormalities - Farwell, et al. | 5/21/2006 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232649 | US_PP_RICE003213 | US_PP_RICE003232 | Dubansky, B., A. Whitehead, et al. (2013). "Multitissue Molecular, Genomic, and Developmental Effects of the Deepwater Horizon Oil Spill on Resident Gulf Killifish (Fundulus grandis)." Environmental Science & Technology 47(10): 5074-5082 | 5/21/2013 |
| TREX-232650 | US_PP_RICE003233 | US_PP_RICE003234 | Incardona, John et al., "Oil Spills and Fish Health: Exposing the Heart of the Matter". Exposure Science Digest | No Date |
| TREX-232651 | US_PP_RICE003235 | US_PP_RICE003243 | Muhling, B.A. et al., "Overlap between Atlantic bluefin tuna spawning grounds and observed Deepwater Horizon surface oil in the northern Gulf of Mexico". Marine Pollution Bulletin 64 (2012) 679-687 | No Date |
| TREX-232652 | US_PP_RICE003244 | US_PP_RICE003248 | Crowe, Kristi et. al., "Oxidative Stress Responses of Gulf Killifish Exposed to Hydrocarbons from the Deepwater Horizon Oil Spill: Potential Implications for Aquatic Food Resources". Environmental Toxicology and Chemistry, Vol. 33, No. 2, pp. 370-374, 2014. | 10/7/2013 |
| TREX-232653 | US_PP_RICE003249 | US_PP_RICE003258 | Mishra, Deepak R. et. al., "Post Spill State of the Marsh: Remote estimation of the ecological impact of the Gulf of Mexico oil spill on Louisiana Salt Marshes". Remote Sensing of Environment 118 (2012) 176-185. | 12/22/2011 |
| TREX-232654 | US_PP_RICE003259 | US_PP_RICE003267 | Garcia, Tzintzuni I. et. al., "RNA-Seq Reveals Complex Genetic Response to Deepwater Horizon oil release in Fundulus grandis". BMC Genomics 2012, 13:474 | No Date |
| TREX-232655 | US_PP_RICE003268 | US_PP_RICE003277 | Heintz, R. A., J. W. Short, et al. (1999). "Sensitivity of fish embryos to weathered crude oil: Part II. Increased mortality of pink salmon (Oncorhynchus gorbuscha) embryos incubating downstream from weathered Exxon Valdez crude oil." Environmental Toxicology and Chemistry 18(3): 494-503 | 6/15/1998 |
| TREX-232656 | US_PP_RICE003278 | US_PP_RICE003287 | Singer, M. M. et. al., "Standardization of the preparation and quantitation of water-accommodated Fractions of Petroleum for Toxicity Testing". Marine Pollution Bulletin, Vol. 40, No. 11, pp. 1007-1016, 2000. | No Date |
| TREX-232657 | US_PP_RICE003288 | US_PP_RICE003295 | "Sensitivity of Pink Salmon (Oncorhynchus Gorbuscha) Embryos to Weathered Crude Oil". Environmental Toxicology and Chemistry, Vol. 31, No. 3, pp. 469-476, 2012. | No Date |
| TREX-232658 | US_PP_RICE003296 | US_PP_RICE003304 | Fallahtafti, S., T. Rantanen, et al. (2012). "Toxicity of hydroxylated alkyl-phenanthenes to the early life stages of Japanese medaka (Oryzias latipes)." Aquatic Toxicology 106 : 56-64 | 10/11/2011 |
| TREX-232659 | US_PP_RICE003305 | US_PP_RICE003317 | Olsvik, P. A., B. H. Hansen, et al. (2011). "Transcriptional evidence for low contribution of oil droplets to acute toxicity from dispersed oil in first feeding Atlantic cod (Gadus morhua) larvae." Comparative Biochemistry and Physiology C-Pharmacology Toxicology & Endocrinology 154: 333-345 | 7/12/2011 |
| TREX-232660 | US_PP_RICE003318 | US_PP_RICE003323 | Brette, Fabien et al., "Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish". Science, Vol. 343. | 2/14/2014 |
| TREX-232661 | US_PP_RICE003324 | US_PP_RICE003340 | Carls, Mark G., et. al., "A Perspective on the Toxicity of Petrogenic PAHs to Developing Fish Embryos Related to Environmental Chemistry". Human and Ecological Risk Assessment: An International Journal, 15:6, 1084-1098. | 11/19/2009 |
| TREX-232662 | US_PP_RICE003341 | US_PP_RICE003346 | Ryerson, T. B., K. C. Aikin, et al. (2011). "Atmospheric emissions from the Deepwater Horizon spill constrain air-water partitioning, hydrocarbon fate, and leak rate." Geophysical Research Letters 38 | 4/14/2011 |
| TREX-232663 | US_PP_RICE003347 | US_PP_RICE003357 | Linden, O. (1978). "Biological effects of oil on early development of the Baltic herring Clupea harengus membras." Marine Biology 45: 273-283 | 10/21/1977 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232664 | US_PP_RICE003358 | US_PP_RICE003363 | Diercks, A.-R., R. C. Highsmith, et al. (2010). "Characterization of subsurface polycyclic aromatic hydrocarbons at the Deepwater Horizon site." Geophysical Research Letters 3 | 10/21/2010 |
| TREX-232665 | US_PP_RICE003364 | US_PP_RICE003369 | Reddy, C. M., J. S. Arey, et al. (2012). "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill." Proceedings of the National Academy of Sciences of the United States of America 109(50): 20229-20234 | 6/10/2011 |
| TREX-232666 | US_PP_RICE003370 | US_PP_RICE003376 | Brette, Fabien et al., "Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish". Science, Vol. 343. | 2/14/2014 |
| TREX-232667 | US_PP_RICE003377 | US_PP_RICE003389 | Carls, M. G., R. A. Heintz, et al. (2005). "Cytochrome P4501A induction in oil-exposed pink salmon Oncorhynchus gorbuscha embryos predicts reduced survival potential." Marine Ecology-Progress Series 301: 253-265 | 9/5/2005 |
| TREX-232668 | US_PP_RICE003390 | US_PP_RICE003397 | Montagna, P. A., J. G. Baguley, et al. (2013). "Deep-Sea Benthic Footprint of the Deepwater Horizon Blowout." Plos One 8(8) | 8/7/2013 |
| TREX-232669 | US_PP_RICE003398 | US_PP_RICE003410 | Wang, P. and T. M. Roberts (2013). "Distribution of Surficial and Buried Oil Contaminants across Sandy Beaches along NW Florida and Alabama Coasts Following the Deepwater Horizon Oil Spill in 2010." Journal of Coastal Research 29(6A): 144-155 | 4/29/2013 |
| TREX-232670 | US_PP_RICE003411 | US_PP_RICE003612 | SICB 2012 Annual Meeting Abstracts. Integrative & Comparative Biology, Oxford UP Press. | 1/3/2012 |
| TREX-232671 | US_PP_RICE003613 | US_PP_RICE003621 | Michel, J., E. H. Owens, et al. (2013). "Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA." Plos One 8(6) | 6/12/2013 |
| TREX-232672 | US_PP_RICE003622 | US_PP_RICE004017 | Contributions to Marine Science, Volume 26, September 1983 | 9/1/1983 |
| TREX-232673 | US_PP_RICE004018 | US_PP_RICE004024 | Moser, H. Geoffrey & Smith, Paul E., "LARVAL FISH ASSEMBLAGES AND OCEANIC BOUNDARIES". BULLETIN OF MARINE SCIENCE, 53(2): 283-289,1993 | No Date |
| TREX-232674 | US_PP_RICE004025 | US_PP_RICE004050 | de Soysa, T. Y., A. Ulrich, et al. (2012). "Macondo crude oil from the Deepwater Horizon oil spill disrupts specific developmental processes during zebrafish embryogenesis." BMC Biology 10 | 5/4/2012 |
| TREX-232675 | US_PP_RICE004051 | US_PP_RICE004051 | Crone, T. J. and M. Tolstoy (2010). "Magnitude of the 2010 Gulf of Mexico oil leak." Science 330(6004): 634 | 10/29/2010 |
| TREX-232676 | US_PP_RICE004052 | US_PP_RICE004056 | O Linden, Swedish Water and Air Pollution Research Laboratory, "The Influence of Crude Oil and Mixtures of Crude Oil/Dispersants on the Ontogenic Development of the Baltic Herring, Clupea harengus membras L". AMBIO, Vol. 5, No. 3 | No Date |
| TREX-232677 | US_PP_RICE004057 | US_PP_RICE004273 | Lehr, B., S. Bristol, et al. (2010). Oil Budget Calculator:  Deepwater Horizon. Technical Documentation; November 2010 A Report by: The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team, A report to the National Incident Command | 11/1/2010 |
| TREX-232678 | US_PP_RICE004274 | US_PP_RICE004282 | Incardona, John P. et al., "Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish". PNAS, E1510-E1518. | 3/24/2014 |
| TREX-232679 | US_PP_RICE004283 | US_PP_RICE004290 | Fodrie FJ, Heck KL Jr (2011) "Response of Coastal Fishes to the Gulf of Mexico Oil Disaster". PLoS ONE 6(7): e21609 | 7/6/2011 |
| TREX-232680 | US_PP_RICE004291 | US_PP_RICE004319 | Peterson, Charles H. et al., "Sampling design begets conclusions: the statistical basis for detection of injury to and recovery of shoreline communities after the Exxon Valdez oil spill". MARINE ECOLOGY PROGRESS SERIES, Vol. 210: 255-283, 2001. | 1/26/2001 |
| TREX-232681 | US_PP_RICE004320 | US_PP_RICE004333 | Carls, M. G., S. D. Rice, et al. (1999). "Sensitivity of fish embryos to weathered crude oil: Part I. Low-level exposure during incubation causes malformations, genetic damage, and mortality in larval Pacific herring (Clupea pallasi)." Environmental Toxicology and Chemistry 18(3):481-493 | 3/1/1999 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232682 | US_PP_RICE004334 | US_PP_RICE004342 | Rooker JR, Kitchens LL, Dance MA, Wells RJD, Falterman B, et al. (2013) "Spatial, Temporal, and Habitat-Related Variation in Abundance of Pelagic Fishes in the Gulf of Mexico: Potential Implications of the Deepwater Horizon Oil Spill". PLoS ONE 8(10): e76080 | 10/10/2013 |
| TREX-232683 | US_PP_RICE004343 | US_PP_RICE004347 | Hicken, C. E., T. L. Linbo, et al. (2011). "Sublethal exposure to crude oil during embryonic development alters cardiac morphology and reduces aerobic capacity in adult fish." Proceedings of the National Academy of Sciences of the United States of America 108(17): 7086-7090 | 4/26/2011 |
| TREX-232684 | US_PP_RICE004348 | US_PP_RICE004357 | Hutchinson, T.C. et al., "THE CORRELATION OF THE TOXICITY TO ALGAE OF HYDROCARBONS AND HALOGENATED HYDROCARBONS HITH THEIR PHYSICAL-CHEMICAL PROPERTIES". | No Date |
| TREX-232685 | US_PP_RICE004358 | US_PP_RICE004459 | Rice, Stanley D. et al., "The Exxon Valdez Oil Spill". Long-Term Ecological Change in the Northern Gulf of Alaska, Chapter 5, 2007. | No Date |
| TREX-232686 | US_PP_RICE004460 | US_PP_RICE004474 | Liu, Z., J. Liu, et al. (2012). "The weathering of oil after the Deepwater Horizon oil spill: insights from the chemical composition of the oil from the sea surface, salt marshes and sediments." Environmental Research Letters 7(3) | 9/18/2012 |
| TREX-232687 | US_PP_RICE004475 | US_PP_RICE004483 | Fallahtafti, Shirin et al., "Toxicity of hydroxylated alkyl-phenanthrenes to the early life stages of Japanese medaka (Oryzias latipes)". Aquatic Toxicology 106-107 (2012) 56-64. | 10/11/2011 |
| TREX-232688 | US_PP_RICE004484 | US_PP_RICE004491 | Incardona, J. P., C. A. Vines, et al. (2012). "Unexpectedly high mortality in Pacific herring embryos exposed to the 2007 Cosco Busan oil spill in San Francisco Bay."Proceedings of the National Academy of Sciences of the United States of America 109(2):E51-E58 | 1/10/2012 |
| TREX-232689 | US_PP_RICE004492 | US_PP_RICE004492 | NOAA Poster, "Gulf of Mexico: Habitat Areas of Particular Concern" | 1/23/2006 |
| TREX-232690 | US_PP_RICE004493 | US_PP_RICE004504 | L. Follett et al., "A graphical exploration of the Deepwater Horizon oil spill". Comput Stat (2014) 29:121-132. | 7/23/2013 |
| TREX-232691 | US_PP_RICE004505 | US_PP_RICE004523 | Marty, G. D., J. W. Short, et al. (1997). "Ascites, premature emergence, increased gonadal cell apoptosis, and cytochrome P4501A induction in pink salmon larvae continuously exposed to oil-contaminated gravel during development."Canadian Journal of Zoology 75(6): 989-1007 | 1/31/1997 |
| TREX-232692 | US_PP_RICE004524 | US_PP_RICE004534 | Linden, O., "Biological Effects of Oil on Early Development of the Baltic Herring Clupea harengus membras". Marine Biology 45, 273-283 (1978). | No Date |
| TREX-232693 | US_PP_RICE004535 | US_PP_RICE004544 | Bue, B. G., S. Sharr, et al. (1998). "Evidence of damage to pink salmon populations inhabiting Prince William Sound, Alaska, two generations after the Exxon Valdez oil spill." Transactions of the American Fisheries Society 127(1): 35-43 | 1/9/2011 |
| TREX-232694 | US_PP_RICE004545 | US_PP_RICE004549 | White, P. A., S. Robitaille, et al. (1999). "Heritable reproductive effects of benzo(a)pyrene on the fathead minnow (Pimephales promelas)."Environmental Toxicology and Chemistry 18: 1843-1847 | 11/13/1998 |
| TREX-232695 | US_PP_RICE004550 | US_PP_RICE004597 | Stanley D. Rice , Robert E. Thomas , Mark G. Carls , Ronald A. Heintz , Alex C. Wertheimer , Michael L. Murphy , Jeffrey W. Short & Adam Moles (2001), "Impacts to Pink Salmon Following the Exxon Valdez Oil Spill: Persistence, Toxicity, Sensitivity, and Controversy", Reviews in Fisheries Science, 9:3, 165-211 | 6/24/2010 |
| TREX-232696 | US_PP_RICE004598 | US_PP_RICE004602 | Ron A. Heintz , Mark G. Carls , Jeffrey W. Short & Stanley D. Rice (2014), "Letter to the Editor Regarding Page et al." (2012), Human and Ecological Risk Assessment: An International Journal, 20:3, 599-602. | 1/23/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232697 | US_PP_RICE004603 | US_PP_RICE004607 | Magnitude and oxidation potential of hydrocarbon gases released from the BP oil well blowout by Samantha B. Joye., et. al., NATURE GEOSCIENCE, VOL 4, MARCH 2011 | 2/13/2011 |
| TREX-232698 | US_PP_RICE004608 | US_PP_RICE004618 | Recovery of pink salmon spawning areas after the Exxon Valdez oil spill. Transactions of the American Fisheries Society 128(5): 909-918 by Michael L. Murphy, et al. (1999). | 1/9/2011 |
| TREX-232699 | US_PP_RICE004619 | US_PP_RICE004720 | The Exxon Valdez Oil Spill. Long-Term Ecological Change in the Northern Gulf of Alaska, by Stanley D. Rice, et. al,  Chapter 5, 2007. | No Date |
| TREX-232700 | US_PP_RICE004721 | US_PP_RICE004738 |  Lessons from the 1989 Exxon Valdez Oil Spill: A Biological Perspective by Brenda E. Ballachey, et. al,  Impacts of Oil Spill Disasters on Marine Habitats and Fisheries in North America, Chapter 9. | 6/13/2014 |
| TREX-232701 | US_PP_RICE004739 | US_PP_RICE004745 | Heritable Reproductive Effects of Benzo[a]pyrene on the fathead minnow (pimephales promelas) by Paul A. White, et. al., " Environmental Toxicology and Chemistry, Vol. 18, No.8, pp. 1843-1847, 1999. | 11/13/1998 |
| TREX-232702 | US_PP_RICE004746 | US_PP_RICE004746 | Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish by  Fabien Brette | 2/19/2014 |
| TREX-232703 | US_PP_RICE004747 | US_PP_RICE004753 | Potential impacts of the Deepwater Horizon oil spill on large pelagic fishes by Sarah Frias-Torres, et. al,  Proc. of SPIE Vol. 8175. | 10/21/2011 |
| TREX-232704 | US_PP_RICE004754 | US_PP_RICE004758 | Fate and Effects of Petroleum Hydrocarbons in Marine Organisms and Ecosystems Cover pages and Table of Contents for Douglas A. Wolfe | 11/12/1976 |
| TREX-232705 | US_PP_RICE004759 | US_PP_RICE004776 | Lessons from the 1989 Exxon Valdez oil spill: a biological perspective.  In Impacts of oil spill disasters on marine habitat and fisheries in North America by Brenda E. Ballachey, et. al. | 6/13/2014 |
| TREX-232706 | US_PP_RICE004777 | US_PP_RICE004817 | Polycyclic Aromatic Hydrocarbons by J.M. Neff, Specific Chemical Effects, Chapter 14. | No Date |
| TREX-232707 | US_PP_RICE004818 | US_PP_RICE004831 | Characteristics of Dispersions and Water-Soluble Extracts of Crude and Refined Oils and Their Toxicity to Estuarine Crustaceans and Fish by J.W. Anderson, et al., Marine Biology 27, 75-88 (1974). | No Date |
| TREX-232708 | US_PP_RICE004832 | US_PP_RICE004850 | Chapter 8 from book titled Fate and Effects of Petroleum Hydrocarbons in Marine Ecosystems and Organisms Edited by Douglas W. Wolfe, et. al. | 11/10/1976 |
| TREX-232709 | US_PP_RICE004851 | US_PP_RICE004880 | Effects of Environmental Pollutants on Early Fish Development by J.S. Weis, et. al Reviews in Aquatic Sciences (1989), Vol. 1, pp. 45-73. | No Date |
| TREX-232710 | US_PP_RICE004881 | US_PP_RICE004884 | Proceedings of the Exxon Valdez Oil Spill Symposium Cover pages and Table of Contents for Stanley D. Rice, et al., | 2/2/1993 |
| TREX-232711 | US_PP_RICE004885 | US_PP_RICE004893 | Natural sunlight and residual fuel oils are an acutely lethal combination for fish embryos by Kristin Hatlen, et. al, Aquatic Toxicology 99 (2010) 56-64. | 4/1/2010 |
| TREX-232712 | US_PP_RICE004894 | US_PP_RICE004899 | The effects of Ixtoc I oil on the eggs and larvae of red drum (Sciaenops ocellata), by Steven C. Rabalais, et. al, Texas Journal of Science 33(1) | 8/5/1980 |
| TREX-232713 | US_PP_RICE004900 | US_PP_RICE004912 | Potent Phototoxicity of Marine Bunker Oil to Translucent Herring Embryos after Prolonged Weathering by John P. Incardona, et. al., PLoS ONE 7(2): e30116. | 2/1/2012 |
| TREX-232714 | US_PP_RICE004913 | US_PP_RICE004921 | Quantitative Risk Model for Polycyclic Aromatic Hydrocarbon Photoinduced Toxicity in Pacific Herring Following the Exxon Valdez Oil Spill by Marlo K. Sellin Jeffies, et. al,  Environ. Sci. Technol. 2013, 47, 5450-5458. | 4/19/2013 |
| TREX-232715 | US_PP_RICE004922 | US_PP_RICE004928 | Potential impacts of the Deepwater Horizon oil spill on large pelagic fishes by Sarah Frias-Torres, et. al., Proc. of SPIE, Vol. 8175. | 8/27/2012 |
| TREX-232716 | US_PP_RICE004929 | US_PP_RICE004940 | A life history approach to estimating damage to Prince William Sound pink salmon caused by the Exxon Valdez oil spill by Harold J. Geiger, et. al,  American Fisheries Society Symposium 18: 487-498 | No Date |
| TREX-232717 | US_PP_RICE004941 | US_PP_RICE004949 | Effects of the Exxon Valdez oil spill on pink salmon embryos and preemergent fry by Brian G. Bue, et. al,  American Fisheries Society Symposium 18: 619-627 | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232718 | US_PP_RICE004950 | US_PP_RICE004952 | Oil Spill Dispersants: Efficacy and Effects, National Research Council of the National Academies | No Date |
| TREX-232719 | US_PP_RICE004953 | US_PP_RICE004956 | Exxon Valdez Oil Spill: Fate and Effects in Alaskan Waters by Peter G. Wells, et. al | 10/1/1995 |
| TREX-232720 | US_PP_RICE004957 | US_PP_RICE004960 | Fate and Effects of Petroleum Hydrocarbons in Marine Ecosystems Edited by Douglas A. Wolfe | 11/10/1976 |
| TREX-232721 | US_PP_RICE004961 | US_PP_RICE004964 | Pages from Fundamentals of Aquatic Toxicology: Effects, Environmental Fate and Risk Assessment, 2nd Edition 1985, Gary Rand et al; cover and last pages | No Date |
| TREX-232722 | US_PP_RICE004965 | US_PP_RICE004975 | Pages from Evidence of Damage to Pink Salmon Populations Inhabiting Prince William Sound, Alaska, Two Generations after the Excon Valdez Oil Spill, Transactions of the American Fisheries Society, Volume 127, 1998, Brian G. Bue, et al.; pp. 35 - 43 | 1/1/1998 |
| TREX-232723 | US_PP_RICE004976 | US_PP_RICE005004 | Effects of Environmental Pollutants on Early Fish Development, Reviews in Aquatic Sciences, Vol. I Issue 1, 1989, JS Weis and P Weis | No Date |
| TREX-232724 | US_PP_RICE005005 | US_PP_RICE005013 | Monitoring polynuclear aromatic hydrocarbons in aqueous environments with passive low-density polyethylene membrane devices, Environmental Toxicology and Chemistry 23(6): 1416-1424, MG Carls and LG Holland, et al. 2004 | 11/3/2003 |
| TREX-232725 | US_PP_RICE005014 | US_PP_RICE005051 | Deepwater Horizon Oil Spill, Encyclopedia of Earth (2010, updated 2013), Cutler J Cleveland | 2/22/2013 |
| TREX-232726 | US_PP_RICE005052 | US_PP_RICE005053 | NOAA Expands Fishing Closed Area in Gulf of Mexico | 6/21/2010 |
| TREX-232727 | US_PP_RICE005054 | US_PP_RICE005054 | Spreadsheet of Water and Sediment Samples, PAH ecotox Guideline Calculations Revision 2 | 6/3/2010 |
| TREX-232728 | US_PP_RICE005055 | US_PP_RICE005056 | Memorandum from David R. Mount to Dr. Stanley Rice Subject: Background on the process used to develop narcosis-based screening benchmarks used to interpret analysis of environmental samples following the BP Deepwater Horizon oil spill. US EPA. | 9/10/2014 |
| TREX-232729 | US_PP_USCG031681 | US_PP_USCG031696 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/15/10 through 6/15/10 | 6/15/2010 |
| TREX-232730 | US_PP_USCG031699 | US_PP_USCG031717 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/17/2010 through 6/17/2010 | 6/17/2010 |
| TREX-232731 | US_PP_USCG031718 | US_PP_USCG031729 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/20/2010 through 6/20/2010 | 6/20/2010 |
| TREX-232732 | US_PP_USCG031730 | US_PP_USCG031744 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/29/2010 through 6/29/2010 | 6/29/2010 |
| TREX-232733 | US_PP_USCG031745 | US_PP_USCG031761 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/30/2010 through 6/30/2010 | 6/30/2010 |
| TREX-232734 | US_PP_USCG032133 | US_PP_USCG032141 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/11/10 through 7/11/2010. | 7/12/2010 |
| TREX-232735 | US_PP_USCG032187 | US_PP_USCG032200 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/17/10 through 7/17/10 | 7/18/2010 |
| TREX-232736 | US_PP_USCG044169 | US_PP_USCG044169 | E-Mail - From: Jane Lawson To: Jane Lawson Sent: 6/18/2010 8:57:57 PM - Subject: 6-18-10 CR Daily Summary Deepwater Horizon Response with attachment (06-18-10 CR Daily Summary Deepwater.docx) | 6/18/2010 |
| TREX-232737 | US_PP_USCG044170 | US_PP_USCG044181 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/18/2010 through 6/18/2010 | 6/18/2010 |
| TREX-232738 | US_PP_USCG044183 | US_PP_USCG044194 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/20/2010 through 6/20/2010 | 6/20/2010 |
| TREX-232739 | US_PP_USCG044209 | US_PP_USCG044223 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/23/2010 through 6/23/2010 | 6/23/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232740 | US_PP_USCG054623 | US_PP_USCG054639 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/30/2010 through 6/30/2010 | 6/30/2010 |
| TREX-232741 | US_PP_USCG054876 | US_PP_USCG054889 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/23/10 through 7/23/10 | 7/24/2010 |
| TREX-232742 | US_PP_USCG054937 | US_PP_USCG054950 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/17/2010 through 7/17/2010 | 7/18/2010 |
| TREX-232743 | US_PP_USCG055074 | US_PP_USCG055085 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/19/10 through 6/19/10 | 6/19/2010 |
| TREX-232744 | US_PP_USCG055115 | US_PP_USCG055130 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/16/2010 through 6/16/2010 | 6/16/2010 |
| TREX-232745 | US_PP_USCG056004 | US_PP_USCG056015 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/27/2010 through 6/27/2010 | 6/27/2010 |
| TREX-232746 | US_PP_USCG056019 | US_PP_USCG056033 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/29/2010 through 6/29/2010 | 6/29/2010 |
| TREX-232747 | US_PP_USCG056043 | US_PP_USCG056059 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period- 6/30/2010 thru 6/30/2010. | 6/30/2010 |
| TREX-232748 | US_PP_USCG056061 | US_PP_USCG056077 | Unified Area Command, Community Relations Daily Summary Deepwater Horizon Response. Period 7/7/2010 thru 7/7/2010. | 7/7/2010 |
| TREX-232749 | US_PP_USCG2_0344930 | US_PP_USCG2_0344943 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 7/20/2010 thru 7/20/2010. | 7/21/2010 |
| TREX-232750 | US_PP_USCG2_1708206 | US_PP_USCG2_1708219 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period  7/20/2010 thru 7/20/2010. | 7/21/2010 |
| TREX-232751 | US_PP_USCG2_1916822 | US_PP_USCG2_1916822 | Email from Michael Cortez to Ellen Faurot-Daniels et. al.,  Subject: ARTs Weekly Summary-Aug 13 | 8/13/2010 |
| TREX-232752 | US_PP_USCG2_2625572 | US_PP_USCG2_2625583 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/18/2010 thru 6/18/2010. | 6/18/2010 |
| TREX-232753 | US_PP_USCG2_2625611 | US_PP_USCG2_2625625 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response .Period 6/23/2010 thru 6/23/2010. | 6/23/2010 |
| TREX-232754 | US_PP_USCG2_2625645 | US_PP_USCG2_2625657 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/21/2010 thru 6/21/2010. | 6/21/2010 |
| TREX-232755 | US_PP_USCG2_2633161 | US_PP_USCG2_2633172 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 7/12/2010 thru 7/12/2010. | 7/13/2010 |
| TREX-232756 | US_PP_USCG206906 | US_PP_USCG206933 | Gulf Coast Claims Facility Frequently Asked Questions | 8/11/2010 |
| TREX-232757 | US_PP_USCG253088 | US_PP_USCG253103 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/16/2010 thru 6/16/2010. | 6/16/2010 |
| TREX-232758 | US_PP_USCG330336 | US_PP_USCG330610 | National Contingency Plan, 40 CFR sec. 300 | 7/1/2009 |
| TREX-232759 | US_PP_USCG346819 | US_PP_USCG346835 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/30/2010 thru 6/30/2010. | 6/30/2010 |
| TREX-232760 | US_PP_USCG379000 | US_PP_USCG379011 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/18/2010 thru 6/18/2010. | 6/18/2010 |
| TREX-232761 | US_PP_USCG382274 | US_PP_USCG382275 | Deepwater Horizon Response Community Relations Field Report; State of Alabama: Baldwin, Mobile Counties | 7/12/2010 |
| TREX-232762 | US_PP_USCG382276 | US_PP_USCG382279 | Deepwater Horizon Response Community Relations Field Report; State of Florida: Bay, Escambia, Franklin, Gulf, Okaloosa, Santa Rose, Wakulla, Walton Counties | 7/12/2010 |
| TREX-232763 | US_PP_USCG382280 | US_PP_USCG382282 | Deepwater Horizon Response Community Relations Field Report; State of Mississippi Counties: Hancock, Harrison, Jackson | 7/12/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232764 | US_PP_USCG395083 | US_PP_USCG395099 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 7/9/2010 thru 7/9/2010. | 7/10/2010 |
| TREX-232765 | US_PP_USCG551986 | US_PP_USCG552064 | U.S. Coast Guard Oil Spill Response Research & Development Program A Decade of Achievement, Report No. CG-D-07-03 | 6/1/2003 |
| TREX-232766 | US_PP_WAL000001 | US_PP_WAL000001 | E-mail From Thomas R. Lotterman; To: Nancy Flickinger, et al.; Sent: 6/20/2014 2:58:18 PM; Subject: APC's Response to DOJ 6/9/14 EM re Other Matters; Attachments: Document.pdf | 6/20/2014 |
| TREX-232767 | US_PP_WAL000002 | US_PP_WAL000005 | Submission from Bingham McCutchen LLP attorneys dated: March 3, 2014 | 3/3/2014 |
| TREX-232768 | US_PP_WAL000098 | US_PP_WAL000312 | Bratvold, R.B. and Begg, S. Making Good Decisions, 2010 Society of Petroleum Engineers | 1/1/2010 |
| TREX-232769 | US_PP_WAL000313 | US_PP_WAL000331 | Slides for Anadarko Petroleum Corporation - GHS 100 Energy Conference | 6/26/2013 |
| TREX-232770 | US_PP_WAL000332 | US_PP_WAL000383 | "Global 2014 E&P Spending Outlook: North American Spending to Accelerate", Barclays Equity Research, 9 December 2013. | 12/9/2013 |
| TREX-232771 | US_PP_WAL000384 | US_PP_WAL000387 | SNR Denton Briefing: Key Differences Between the 2012 AIPN Joint Operating Agreement and the 2002 AIPN Joint Operating Agreement | 10/3/2012 |
| TREX-232772 | US_PP_WAL000453 | US_PP_WAL000458 | F. K. Crawley, "The Change in Safety Management for Offshore Oil and Gas Production Systems". Trans IChemE, Vol. 77, Part B, May 1999. | 5/1/1999 |
| TREX-232773 | US_PP_WAL000459 | US_PP_WAL000495 | Credit Suisse. US Gulf of Mexico; Theme: All you need to know about the GoM | 8/15/2013 |
| TREX-232774 | US_PP_WAL000496 | US_PP_WAL000542 | E&P Forum, "Guidelines for the Development and Application of Health, Safety and Environmental Management Systems". Report No. 6.36/210, July 1994. | 7/1/1994 |
| TREX-232775 | US_PP_WAL000543 | US_PP_WAL000546 | Gulf of Mexico Proved Reserves and Production by Water Depth, 2008 | 1/1/2008 |
| TREX-232776 | US_PP_WAL000547 | US_PP_WAL000558 | D. Ernst and Andrew M. J. Steinhubl, "Alliances in upstream oil and gas". THE McKINSEY QUARTERLY 1997 NUMBER 2, pp. 144-155. | 1/1/1997 |
| TREX-232777 | US_PP_WAL000559 | US_PP_WAL000576 | Nkaepe Etteh, "Joint Operating Agreements: Which Issues are Likely to be the Most Sensitive to the Parties and How can a Good Contract Design Limit the Damage from such Disputes?" | No Date |
| TREX-232778 | US_PP_WAL000604 | US_PP_WAL000636 | Rodrigo Garcia and Donald Lessard, et al., " Strategic Partnering in Oil and Gas: A Capabilities Perspective". MIT Sloan School Working Paper 5092-14. | 7/2/2014 |
| TREX-232779 | US_PP_WAL000637 | US_PP_WAL000645 | SM Mamotazui Haque and Richard Green, et al., "Collaborative Relationships in the UK Upstream Oil and Gas Industry: Critical Success and Failure Factors". Problems and Perspectives of Management. | 1/1/2004 |
| TREX-232780 | US_PP_WAL000646 | US_PP_WAL000739 | UK Heath and Safety Executive, "A Guide to the Offshore Installations (Safety Case) Regulations 2005"  Draft for Comment Jan 2006. | 1/1/2006 |
| TREX-232781 | US_PP_WAL000740 | US_PP_WAL000740 | Slides Prepared by IHS CERA, "Deepwater Drilling Permit Update November 2011". Presented to the Gulf Economic Survival Team. | 11/1/2011 |
| TREX-232782 | US_PP_WAL000741 | US_PP_WAL000755 | MIB Ibrahim and AI Almuhanna, et al., "Developing New Petroleum Engineers in a Non-Operating Environment".  IPTC 14245. | 2/9/2012 |
| TREX-232783 | US_PP_WAL000756 | US_PP_WAL001084 | Final Report to RPSEA Titled: IOR for Deepwater GoM, Prepared by: Joseph Lach, Dated: December 15, 2010 | 12/15/2010 |
| TREX-232784 | US_PP_WAL001085 | US_PP_WAL001118 | Chevron Presentation Titled: Deep Water Gulf of Mexico, Presented by: Mike Landrum, Dated: May 17, 2007 | 5/17/2007 |
| TREX-232785 | US_PP_WAL001119 | US_PP_WAL001119 | Presentation by OCS Advisory Board, "Deepwater JOA Revisions Update: Post Macondo Re-look". | 1/23/2014 |
| TREX-232786 | US_PP_WAL001120 | US_PP_WAL001159 | A. Timothy Martin and J. Jay Park, Q.C., "Global petroleum industry model contracts revisited: Higher, faster, stronger". Journal of World Energy Law & Business, 2010, Vol. 3, No. 1. | 1/1/2010 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232787 | US_PP_WAL001160 | US_PP_WAL001271 | G. Ed Richardson et. al., "Deepwater Gulf of Mexico 2008: America Offshore Energy Future". Minerals Management Service, OCS Report, 2008. | 5/1/2008 |
| TREX-232788 | US_PP_WAL001272 | US_PP_WAL001358 | Lesley D. Nixon et. al., "Deepwater Gulf of Mexico 2009: Interim Report of 2008 Highlights" Minerals Management Service, OCS Report, MMS 2009-016. | 5/1/2009 |
| TREX-232789 | US_PP_WAL001446 | US_PP_WAL001472 | Moore, B. and Yeates, J. The Birth and Status of the Deepwater Offshore Model Form Operating Agreement | 8/16/1999 |
| TREX-232790 | US_PP_WAL001473 | US_PP_WAL001523 | Committee for Oversight and Assessment of U.S. Department of Energy Project Management, National Research Council, " Proceedings of Government/Industry Forum: The Owner's Role in Project Management and Preproject Planning". | 1/1/2002 |
| TREX-232791 | US_PP_WAL001524 | US_PP_WAL001540 | Stephen O'Connor and Richard E Swarbrick, et al., "Pore Pressure Profiles in Deep Water Environments: Case Studies from Around the World". Search and Discovery Article #40348 (2008) | 10/20/2008 |
| TREX-232792 | US_PP_WAL001541 | US_PP_WAL001558 | Presentation at AAPL OCS Workshop Titled: Possible Revisions to AAPL's form 810 Model Form Deepwater Operating Agreement: Questions Today - Answers Later? Dated: February 2, 2012 | 2/2/2012 |
| TREX-232793 | US_PP_WAL001559 | US_PP_WAL001568 | Deepwater JOA Revisions Update: Post Macondo Re-look; OCS Advisory Board. 10 pp. slide format, 2013. | 1/1/2013 |
| TREX-232794 | US_PP_WAL001569 | US_PP_WAL001569 | Slides Prepared by OCS, "Deepwater OA - Model Form Update 2006" | 1/19/2006 |
| TREX-232795 | US_PP_WAL001570 | US_PP_WAL001577 | Excerpt from OCS Manual Titled: Article 2 - Definitions - Costs and Claim, etc. | No Date |
| TREX-232796 | US_PP_WAL001578 | US_PP_WAL001595 | OCS Advisory Board, "Well planning articles 2013 compared to 2007 AAPL form" | No Date |
| TREX-232797 | US_PP_WAL001596 | US_PP_WAL001764 | AAPL Model Form of Offshore Deepwater Operating Agreement AAPL-810 (2007) | 6/1/2007 |
| TREX-232798 | US_PP_WAL001765 | US_PP_WAL001767 | Exhibit K to 2007 810 Joint Operating Agreement (Deepwater) | 6/1/2007 |
| TREX-232799 | US_PP_WAL001768 | US_PP_WAL001771 | Magne Ognedal, "Norway's Preparations to ensure safe, environmental sound and efficient offshore drilling in environmentally harsh deep water areas". Proceedings of the 15th World Petroleum Congress, 1998. | 1/1/1998 |
| TREX-232800 | US_PP_WAL001772 | US_PP_WAL001776 | Article: Deep Water Drilling - Identifying the Technical Challenges, Prepared by: Gene W. Sparkman and Terri Smith, Dated: May 4-7, 1998 | 5/7/1998 |
| TREX-232801 | US_PP_WAL001777 | US_PP_WAL001781 | Presentation at the 1998 OTC Titled: The Wells Team - Lessons with a Deepwater Project, Prepared by: Richard A. Johnston and Bernard Looney, et al., Dated: May 4-7, 1998 | 5/7/1998 |
| TREX-232802 | US_PP_WAL001782 | US_PP_WAL001791 | Presentation at the 1999 OTC Titled: Integrated project management, Prepared by: Nicolaas E Rost, Dated: May 3-6, 1999 | 5/6/1999 |
| TREX-232803 | US_PP_WAL001792 | US_PP_WAL001808 | Pettingill, Henry and Weimer, Paul , "World-Wide Deepwater Exploration and Production: Past, Present and Future." 2002 Offshore Technology Conference, OTC 14024. | 5/9/2002 |
| TREX-232804 | US_PP_WAL001809 | US_PP_WAL001815 | Visser, Robert C., Joseph D. Williams and Bob Aquardo Typhoon Offshore Safe and Clean: Authentic Leadership to Produce an Incident and Injury-Free Environment OTC 14127, 2002 Offshore Technology Conference. May 2002 | 5/6/2002 |
| TREX-232805 | US_PP_WAL001816 | US_PP_WAL001832 | Presentation at the 2002 OTC Titled: Assessment of Safety Management Systems in the Oil and Gas Industry, Prepared by: Jaime Santos-Reyes and Daniel Santos-Reyes, Dated: May 6-9, 2002 | 5/9/2002 |
| TREX-232806 | US_PP_WAL001833 | US_PP_WAL001835 | Jeffris, Robert G. and Waters, Susan A., "Getting Deepwater Development Right: Strategies for the Non-Operator." OTC 14201, 2002 Offshore Development Conference. May 2002 | 5/9/2002 |
| TREX-232807 | US_PP_WAL001836 | US_PP_WAL001842 | Presentation at the 2005 OTC Titled: Deepwater Project Management Strategies and Models, Prepared by: P Dorgant and K Stingl, Dated: May 2-5, 2005. | 5/5/2005 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232808 | US_PP_WAL001843 | US_PP_WAL001853 | Herman, A. et al. "Changing Dynamics in Deepwater Ownership." OTC 17783, 2006 Offshore Technology Conference. May 2006. | 5/4/2006 |
| TREX-232809 | US_PP_WAL001854 | US_PP_WAL001859 | Presentation at the 2007 OTC Titled: Independence Project Overview - A Producer's Perspective, Prepared by: Susan M Holley and Robert D Abendschein, Dated: April 30-May 3, 2007. | 5/3/2007 |
| TREX-232810 | US_PP_WAL001860 | US_PP_WAL001866 | Presentation at the 2007 OTC Titled: Independents: Rising to the Challenge, Prepared by: William Schneider and Tracy krohn, et al., Dated: April 30-May 3, 2007. | 5/3/2007 |
| TREX-232811 | US_PP_WAL001867 | US_PP_WAL001876 | Ford, Russ et al. "New Waves in the Gulf of Mexico." OTC 19259, 2008 Offshore Technology Conference. May 2008. | 5/8/2008 |
| TREX-232812 | US_PP_WAL001877 | US_PP_WAL001885 | McLaughlin, Dennis. "Jubilee Project Overview." OTC 23430 2012 Offshore Technology Conference, 2012. | 5/3/2012 |
| TREX-232813 | US_PP_WAL001886 | US_PP_WAL001895 | Weinbel, R. Cory and Ronaldo Araujo, "Jubilee Field FPSO A Fast Track Delivery Success." OTC 23439, 2012 Offshore Technology Conference. 2012. | 5/3/2012 |
| TREX-232814 | US_PP_WAL001896 | US_PP_WAL001908 | Presentation at the 2012 OTC Titled: Jubilee Development HSE Management and Safety Case, Prepared by: Scott Bergeron and Keith Mutimer, Dated: April 30-May 3, 2012. | 5/3/2012 |
| TREX-232815 | US_PP_WAL001909 | US_PP_WAL001917 | Presentation at the 2013 OTC Titled: Auditing Safety and Environmental Management Systems Programs, Prepared by: Michael J Hazzan, Dated: May 6-9, 2013. | 5/9/2013 |
| TREX-232816 | US_PP_WAL001918 | US_PP_WAL001928 | Presentation at the 2013 OTC Titled: The Gulf of Mexico Subsalt Wells Atlas: A Comprehensive Review and Lessons Learned, Prepared by: Saad Saleh and Ken Williams, et al., Dated: May 6-9, 2013. | 5/9/2013 |
| TREX-232817 | US_PP_WAL001929 | US_PP_WAL001945 | Presentation at the 2014 OTC Titled: Risks and Impact Assessment for Deepwater and Ultra-Deepwater Gulf of Mexico Resources, Prepared by: K Rose and F Aminzadeh, et al., Dated: May 5-8, 2014. | 5/8/2014 |
| TREX-232818 | US_PP_WAL001946 | US_PP_WAL001946 | Petroleum Safety Authority of Norway, "Requirements Applicable to the Licensee." | No Date |
| TREX-232819 | US_PP_WAL001947 | US_PP_WAL001995 | Pierce, David E., "Transactional Evolution of Operating Agreements in the Oil and Gas Industry". | 5/17/2007 |
| TREX-232820 | US_PP_WAL001996 | US_PP_WAL002013 | Presentation at the SPE Distinguished Lecturer Program Titled: Cement and Cementing: An Old Technique with a Future? Presented by: Bernard Piot. | No Date |
| TREX-232821 | US_PP_WAL002014 | US_PP_WAL002017 | Richard H Reiley, "Faster Technology Transfer through Partnering". Proceedings of the 14th World Petroleum Congress, 1994 | 1/1/1994 |
| TREX-232822 | US_PP_WAL002018 | US_PP_WAL002024 | Presentation at the 47th SPE Annual Fall Meeting Titled: Joint Ventures in the International Petroleum Industry, Prepared by: Leonard C Stevens, Dated: October 8-11, 1972. | 10/11/1972 |
| TREX-232823 | US_PP_WAL002025 | US_PP_WAL002032 | Presentation at the 1976 SPE-European Spring Meeting Titled: Effect of Abnormal Pore Pressure on Deep Water Drilling, Prepared by: D Andriesse, Dated: April 8-9, 1976. | 4/9/1976 |
| TREX-232824 | US_PP_WAL002033 | US_PP_WAL002036 | Presentation at the 68th SPE Annual Tech Conference and Exhibition Titled: Retrospective Evaluation of Foreign Investment by an Independent Oil Company, Prepared by: JL Ventura, Dated: October 3-6, 1993. | 10/6/1993 |
| TREX-232825 | US_PP_WAL002037 | US_PP_WAL002042 | Smith, J.R., "Integrating Engineering and Operations for Successful HTHP Exploratory Drilling". SPE Drilling & Completion, December 1997. | 12/1/1997 |
| TREX-232826 | US_PP_WAL002043 | US_PP_WAL002048 | Presentation at the 1998 SPE International Conference Titled: Assessing Non-Technical Risks in Oil and Gas Exploration and Production, Prepared by: Gary W Barker and Edward J Steele, et al., Dated: June 7-10, 1998. | 6/10/1998 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232827 | US_PP_WAL002055 | US_PP_WAL002064 | Presentation at the 1999 SPE Rocky Mt. Regional Meeting Titled: Assessment of Foamed - Cement Slurries Using Conventional Cement Evaluation Logs and Improved Interpretation Methods, Prepared by: Gary J Frisch and William L Graham, et al., Dated: May 15-18, 1999. | 5/18/1999 |
| TREX-232828 | US_PP_WAL002065 | US_PP_WAL002071 | Presentation at the 1999 Offshore Europe Conference Titled: Risk Decision Making in the Offshore Business, Prepared by: I Tope, Dated: September 7-9, 1999. | 9/9/1999 |
| TREX-232829 | US_PP_WAL002072 | US_PP_WAL002078 | Colligan, John., "The Economics of Deep" SPE 57709, Oil and Gas Executive Report. | No Date |
| TREX-232830 | US_PP_WAL002079 | US_PP_WAL002088 | Presentation at the 2000 IADC/SPE Drilling Conference Titled: Foam Cementing Applications on a Deepwater Subsalt Well - Case History, Prepared by: S Moore and M Miller, et al., Dated: February 23-25, 2000. | 2/25/2000 |
| TREX-232831 | US_PP_WAL002089 | US_PP_WAL002092 | Presentation at the SPE International Conference Titled: Global Upstream HSE Benchmarking, Prepared by: C Gomm and HJ Grundt, et al., Dated: June 26-28, 2000. | 6/28/2000 |
| TREX-232832 | US_PP_WAL002093 | US_PP_WAL002105 | Presentation at the 2001 SPE Annual Tech Conference Titled: Obtaining Successful Shoe Tests in the Gulf of Mexico: Critical Cementing Factors, Prepared by: Kirk Harris and Gary Grayson et al., Dated: September 30-October 3, 2001. | 10/3/2001 |
| TREX-232833 | US_PP_WAL002106 | US_PP_WAL002115 | Presentation at the SPE Annual Tech Conference Titled: Value Created through Versatile Additive Technology and Innovation for Zonal Isolation in Deepwater Environments, Prepared by: BR Reddy and Richard Vargo, et al., Dated: September 29-October 2, 2002. | 10/2/2002 |
| TREX-232834 | US_PP_WAL002116 | US_PP_WAL002130 | Presentation at the SPE/IADC Drilling Conference Titled: Challenges of Drilling an Ultra-Deep Well in Deepwater - Spa Prospect, Prepared by: Stephen A. Rohleder and W Wayne Sanders, et al., Dated: February 19-21, 2003. | 2/21/2003 |
| TREX-232835 | US_PP_WAL002131 | US_PP_WAL002138 | Presentation at the SPE/IADC Drilling Conference Titled: Summary of Results from a Joint Industry Study to Develop an Improved Methodology for Prediction of Geopressures for Drilling in Deep Water, Prepared by: James W Bridges, Dated: February 19-21, 2003. | 2/21/2003 |
| TREX-232836 | US_PP_WAL002139 | US_PP_WAL002146 | Presentation at the SPE Latin American and Caribbean Petroleum Engineering Conference Titled: The Top 10 Lost Circulation Concerns in Deepwater Drilling, Prepared by: David Power and Catalin D Ivan, et al., Dated: April 27-30, 2003. | 4/30/2003 |
| TREX-232837 | US_PP_WAL002147 | US_PP_WAL002156 | Presentation at the SPE Annual Tech Conference and Exhibition Titled: Wellbore Stability Challenges in the Deep Water, Gulf of Mexico: Case History Examples from the Pompano Field, Prepared by: SM Willson and S Edwards, et al., Dated: October 5-8, 2003. | 10/8/2003 |
| TREX-232838 | US_PP_WAL002157 | US_PP_WAL002164 | Presentation at the SPE Annual Tech Conference and Exhibition Titled: Lightweight Cement Formulations for Deep Water Cementing: Fact and Fiction, Prepared by: Phil Rae and Gino Di Lullo, Dated: September 26-29, 2004. | 9/29/2004 |
| TREX-232839 | US_PP_WAL002165 | US_PP_WAL002175 | Presentation at the SPE Annual Tech Conference and Exhibition Titled: Deploying Common Process Across Global Wells Teams - Integrating an Online Project Management Application with Effective Behaviors to Enable High Performance, Prepared by: S Sawaryn and D Dressler, et al., Dated: October 9-12, 2005. | 10/12/2005 |
| TREX-232840 | US_PP_WAL002176 | US_PP_WAL002182 | Presentation at the SPE Asia Pacific HSE Conference and Exhibition Titled: Managing Major Incident Risks, Prepared by: D Smith and V Zijiker, Dated: September 19-20, 2005. | 9/20/2005 |
| TREX-232841 | US_PP_WAL002183 | US_PP_WAL002187 | Presentation at the 2005 SPE Annual Tech Conference and Exhibition Titled: Creating Value by Improving the Operator/Nonoperator Partner Relationship, Prepared by: Jan Paul van Driel and Trygve Pederson, Dated: October 9-12, 2005. | 10/12/2005 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232842 | US_PP_WAL002188 | US_PP_WAL002200 | Presentation at the IADC/SPE Drilling Conference Titled: Real-Time Cementing Designs vs. Actual Jobs in Progress, Prepared by: P Creel and D McKenzie, et al., Dated: February 21-23, 2006. | 2/23/2006 |
| TREX-232843 | US_PP_WAL002201 | US_PP_WAL002204 | Presentation at the SPE International Conference Titled: Environmental, Social, and Health Impact Assessment (ESHIA) Process, Prepared by: S McHugh and S Maruca, et al., Dated: April 2-4, 2006. | 4/4/2006 |
| TREX-232844 | US_PP_WAL002205 | US_PP_WAL002208 | Presentation at the SPE International Conference Titled: The Operational Excellence Roadmap: A Tool for Implementing Operational Excellence in Major Capital Projects, Prepared by: S Dehmer, Dated: April 2-4, 2006. | 4/4/2006 |
| TREX-232845 | US_PP_WAL002209 | US_PP_WAL002213 | Presentation at the SPE International Conference Titled: Project Atlas: Operational Excellence Process Standardization, Prepared by: HG Norrie and RJ Hunt, Dated: April 2-4, 2006. | 4/4/2006 |
| TREX-232846 | US_PP_WAL002214 | US_PP_WAL002222 | Presentation at the IADC/SPE Drilling Conference Titled: Improved Deepwater Cementing Practices Help Reduce Nonproductive Time, Prepared by: RF Vargo and JF Heathman, et al., Dated: February 21-23, 2006. | 2/23/2006 |
| TREX-232847 | US_PP_WAL002223 | US_PP_WAL002233 | Presentation at the SPE Europe/EAGE Annual Conference Titled: A Web-Based Integrated Project-Management System Supporting Teamworking and Decision Making on Field-Development Projects, Prepared by: M Piantanida and P Rossi, et al., Dated: June 12-15, 2006. SPE 100184 | 6/15/2006 |
| TREX-232848 | US_PP_WAL002234 | US_PP_WAL002245 | Walkup, Gardner and J. Robert Ligon. The Good, the Bad, and the Ugly of the Stage-Gate Project Management Process in the Oil and Gas Industry.  SPE 102926 2006 SPE Annual Technical Conference and Exhibition. September 2006 | 9/24/2006 |
| TREX-232849 | US_PP_WAL002246 | US_PP_WAL002258 | Presentation at the 2007 SPE/IADC Drilling Conference Titled: Novel Approach for Estimating Pore Fluid Pressures Ahead of the Drill Bit, Prepared by: John Jones and Martin D Matthews, Dated: February 20-22, 2007. SPE 104606 | 2/22/2007 |
| TREX-232850 | US_PP_WAL002259 | US_PP_WAL002263 | Presentation at the 2008 SPE International Conference Titled: Chevron Global Upstream Environmental Management System, Prepared by: Steve McHugh and Mike Slovacek, et al., Dated: April 15-17, 2008. SPE 111770 | 4/17/2008 |
| TREX-232851 | US_PP_WAL002264 | US_PP_WAL002280 | Sharma, A.K./ Maersk Oil America Inc., "Will My Partners Slow Me Down?" The Effect of Partner Ownership and Experience on Deepwater Project Execution Time. SPE 116077. Society of Petroleum Engineers. | 9/21/2008 |
| TREX-232852 | US_PP_WAL002281 | US_PP_WAL002288 | Presentation at the 2008 Abu Dhabi International Petroleum Exhibition and Conference Titled: Well Design, Execution & Collaboration: An Operator's Tool for the Planning and Drilling of a Deepwater Gulf of Mexico Well, Prepared by: John L Breidenthal and Christopher A Ochterbeck, Dated: November 3-6, 2008. SPE 117432 | 11/6/2008 |
| TREX-232853 | US_PP_WAL002289 | US_PP_WAL002300 | Presentation at the 2009 SPE Asia Pacific Oil and Gas Conference and Exhibition Titled: A New Methodology to Safely Produce Sand Controlled Wells with Increasing Skin, Prepared by: Ashish A Chitale and Michael H Stein, et al., Dated: August 4-6, 2009. SPE 124051 | 8/6/2009 |
| TREX-232854 | US_PP_WAL002301 | US_PP_WAL002307 | Presentation at the 2010 IADC/SPE Drilling Conference Titled: Case History: Deepwater Drilling Campaign on the Norwegian Continental Shelf in 2008 and 2009: A Success Story, Prepared by: Stian H Cruickshank and Erik G Kirkemo, et al., Dated: February 2-4, 2010. IADC/SPE 128166 | 2/4/2010 |
| TREX-232855 | US_PP_WAL002308 | US_PP_WAL002324 | Presentation at the 33rd Annual SPE International Tech Conference and Exhibition Titled: Deepwater Petroleum Exploration and Development in Africa An Appraisal of Factors, Efforts, and Outcomes, 1998-2007, Prepared by: Omowumi Illedare and Richard Pincomb, et al., Dated: August 3-5, 2009. SPE 128340 | 8/5/2009 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232856 | US_PP_WAL002325 | US_PP_WAL002335 | Presentation at the SPE Latin American & Caribbean Petroleum Engineering Conference Titled: Integrated Project Management Applied in World-Class Gas-Field Development Projects: From Theory to Practice, Prepared by: Eduardo Safra and Sergio Antelo, Dated: December 1-3, 2010. SPE 139369 | 12/3/2010 |
| TREX-232857 | US_PP_WAL002336 | US_PP_WAL002348 | Lawrie, Graeme. The Role of a Non-Operating Partner in Contributing to HSE Excellence. SPE 155941, SPE/APPEA International Conference on Health, Safety and Environment in Oil and Gas Exploration and Production. September 2012 (Lawrie 2012) | 9/11/2012 |
| TREX-232858 | US_PP_WAL002349 | US_PP_WAL002356 | Presentation at the SPE/APPEA International Conference Titled: Assessing Major Incident Potential in Non-Operated Joint Venture Activities, Prepared by: D Smith and P Linzi, Dated: September 11-13, 2012. SPE 156546 | 9/13/2012 |
| TREX-232859 | US_PP_WAL002357 | US_PP_WAL002361 | Presentation at the SPE/APPEA International Conference Titled: Integration of HES into the Management of a Major Capital Project, Prepared by: Steve McHugh and Anne Manning, et al., Dated: September 11-13, 2012. SPE 156869 | 9/13/2012 |
| TREX-232860 | US_PP_WAL002362 | US_PP_WAL002372 | Presentation at the SPE/APPEA International Conference Titled: Non-Technical Risk Leadership: Integration and Execution, Prepared by: Linda Brewer and Ryan McKeeman, Dated: September 11-13, 2012. SPE 157575 | 9/13/2012 |
| TREX-232861 | US_PP_WAL002373 | US_PP_WAL002379 | Presentation at the SPE Americas E&P HSSE Conference Titled: A License to Grow: Three Strategies to Meet the Challenge of Non-Technical Risk in Capital Project Portfolios, Prepared by: Matt Haddon and Linda Brewer, et al., Dated: March 18-20, 2013. SPE 163735 | 3/20/2013 |
| TREX-232862 | US_PP_WAL002380 | US_PP_WAL002388 | Presentation at the SPE Americas E&P HSSE Conference Titled: Analysis of the SEMS II Safety Management Rule, Prepared by: Ian Sutton, Dated: March 18-20, 2013. SPE 163806 | 3/20/2013 |
| TREX-232863 | US_PP_WAL002389 | US_PP_WAL002397 | Presentation at the North Africa Tech Conference Titled: SPDC Delivers 1st Onshore Smartwell through Constructive Engagement with Stakeholders (Partners/Regulators/Internal SPDC), Prepared by: OA Okpokpor and E Nnanna, et al., Dated: April 15-17, 2013. SPE 164639 | 4/17/2013 |
| TREX-232864 | US_PP_WAL002398 | US_PP_WAL002402 | Presentation at the SPE Asia Pacific Oil and Gas Conference and Exhibition Titled: Social Licence to Operate - Non-technical Risk in New Field Development, Prepared by: Steve Laking and Ingeborg McNicoll, Dated: October 22-24, 2013. SPE 165790 | 10/24/2013 |
| TREX-232865 | US_PP_WAL002403 | US_PP_WAL002416 | Presentation at the SPE Arctic and Extreme Environ Conference and Exhibition Titled: The Impact of Non-technical Risks on Oil and Gas Activities in Alaska's Arctic, Prepared by: Anne L Southam, Dated: October 15-17, 2013. SPE 166811 | 10/17/2013 |
| TREX-232866 | US_PP_WAL002417 | US_PP_WAL002430 | Presentation at the 2014 IADC/SPE Drilling Conference Titled: Macondo Litigation Update - How Court Decisions will Impact Oilfield Contracting and Insurance Practices, Prepared by: Cary A Moomjian, Jr, et al., Dated: March 4-6, 2014 IADC/SPE 168046 | 3/6/2014 |
| TREX-232867 | US_PP_WAL002445 | US_PP_WAL002456 | Chevron Operational Excellence Audit Group, HES Assessments of Non-Operated Joint Ventures, SPE 168575, SPE International Conference on Health, Safety and Environment, Long Beach, CA,17-19 March 2014 (Chevron HSE Report) | 3/17/2014 |
| TREX-232868 | US_PP_WAL002457 | US_PP_WAL002466 | Presentation at the SPE Hydro Economics and Evaluation Symposium Titled: The North Sea Fiscal Environment - How Governments Incentivize Investment in a Maturing Basin, Prepared by: Saad Agha, Dated: May 19-20, 2014. SPE 169822-MS | 5/20/2014 |
| TREX-232869 | US_PP_WAL002467 | US_PP_WAL002489 | SPE Technical Report. The Human Factor: Process Safety and Culture, SPE 170575, March 2014 (2014 SPE Safety Report) | 3/1/2014 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232870 | US_PP_WAL002490 | US_PP_WAL002526 | Presentation by the Bureau of Ocean Energy Management (BOEM), Gulf of Mexico OCS Region, Dated: January 23-25, 2013 | 1/25/2013 |
| TREX-232871 | US_PP_WAL002527 | US_PP_WAL002531 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces 2009 Capital Program, Dated: February 11, 2009 | 2/11/2009 |
| TREX-232872 | US_PP_WAL002532 | US_PP_WAL002539 | Anadarko Petroleum Corporation, "Anadarko Announces 2010 Capital Program, Guidance and Highlights of Todays Investor Conference". | 3/2/2010 |
| TREX-232873 | US_PP_WAL002540 | US_PP_WAL002541 | Anadarko Petroleum Corporation News Article Titled:  Anadarko announces Deepwater Gulf of Mexico Discovery, Dated: February 2, 2009 | 2/2/2009 |
| TREX-232874 | US_PP_WAL002542 | US_PP_WAL002543 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces another Discovery Offshore Mozambique, Dated: October 19, 2010 | 10/19/2010 |
| TREX-232875 | US_PP_WAL002544 | US_PP_WAL002545 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces another pre-salt discovery offshore Brazil, Dated: December 17, 2009 | 12/17/2009 |
| TREX-232876 | US_PP_WAL002548 | US_PP_WAL002549 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces First Deepwater discovery offshore Mozambique, Dated: February 18, 2010 | 2/18/2010 |
| TREX-232877 | US_PP_WAL002550 | US_PP_WAL002552 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces Ghana test well flows nearly 17,000 barrels of oil per day, Dated: January 12, 2009 | 1/12/2009 |
| TREX-232878 | US_PP_WAL002553 | US_PP_WAL002554 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces Lucius appraisal well encounters more than 600 net feet of pay, Dated: Jan. 27, 2010 | 1/27/2010 |
| TREX-232879 | US_PP_WAL002557 | US_PP_WAL002558 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces successful pre-salt appraisal offshore Brazil, Dated: Nov. 23, 2009 | 11/23/2009 |
| TREX-232880 | US_PP_WAL002563 | US_PP_WAL002564 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces Tweneboa Discovery Continues 100 Percent Success Rate Offshore Ghana, Dated: Mar. 9, 2009 | 3/9/2009 |
| TREX-232881 | US_PP_WAL002565 | US_PP_WAL002566 | Anadarko Petroleum Corporation News Article Titled: Anadarko discovers oil offshore Sierra Leone, Dated: Nov. 15, 2010 | 11/15/2010 |
| TREX-232882 | US_PP_WAL002584 | US_PP_WAL002586 | Anadarko Petroleum Corporation News Article Titled: Anadarko provides Gulf of Mexico Update, Dated: June 3, 2010 | 6/3/2010 |
| TREX-232883 | US_PP_WAL002587 | US_PP_WAL002589 | Anadarko Petroleum Corporation News Article Titled: Anadarko provides West Africa Deepwater Exploration Update, Dated: Oct. 15, 2009 | 10/15/2009 |
| TREX-232884 | US_PP_WAL002640 | US_PP_WAL002657 | Presentation by Anadarko Petroleum Corporation at the Capital One Southcoast Energy Conference, Presented by: John Colglazier, Dated: December 11-13, 2013 | 12/13/2013 |
| TREX-232885 | US_PP_WAL002826 | US_PP_WAL002844 | Presentation by Anadarko Petroleum Corporation at the UBS Houston Energy Symposium, Presented by: Frank Patterson, Dated: September 19, 2013 | 9/19/2013 |
| TREX-232886 | US_PP_WAL002845 | US_PP_WAL002847 | Press Release: Canadian Overseas Petroleum Closes Liberia LB-13 Transaction | 4/5/2013 |
| TREX-232887 | US_PP_WAL002887 | US_PP_WAL002887 | Chevron Press Release: Chevron Texaco Announces New Discovery in Deepwater Gulf of Mexico | 10/29/2003 |
| TREX-232888 | US_PP_WAL002888 | US_PP_WAL002891 | Press Release: ExxonMobile Oil Production to Increase from On-Time Startup of CLOV Project | 6/12/2014 |
| TREX-232889 | US_PP_WAL002916 | US_PP_WAL002928 | Press Release: Rosneft Subsidiary Acquires Interest in ExxonMobile Gulf of Mexico Exploration Blocks | 3/6/2013 |
| TREX-232890 | US_PP_WAL002955 | US_PP_WAL002975 | Rec. Doc. 12965: Plaintiff United States Proffer of Evidence Regarding Defendant Anadarko Involvement with the Macondo Well and Incident | 6/2/2014 |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232891 | US_PP_WAL002976 | US_PP_WAL003024 | Defendant Anadarko Petroleum Corporation's Objections, Answers and Responses to the United States' First Set of Discovery Requests to Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation for the Penalty Phase, Dated: April 28, 2014 | 4/28/2014 |
| TREX-232892 | US_PP_WAL003025 | US_PP_WAL003098 | Defendant APC Objections and Responses to the United States First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission (APC Phase 1 Discovery Responses), dated July 25, 2011, at 58 | 7/25/2011 |
| TREX-232893 | US_PP_WAL003099 | US_PP_WAL003118 | Supplemental Objections and Responses of Defendant APC to Revisions to the United States First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission (APC Supplemental Phase 1 Discovery Responses) | 9/27/2011 |
| TREX-232894 | US_PP_WAL003119 | US_PP_WAL003199 | Supplemental Objections and Responses of Defendant Anadarko Petroleum Corporation to Revisions to the United States' First Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions, Dated: September 20, 2011 | 9/20/2011 |
| TREX-232895 | US_PP_WAL003609 | US_PP_WAL003614 | Article: Dupre, R. "Gulf of Mexico Poised to Remain Strong in Coming Years". Rigzone News Article. | 2/18/2013 |
| TREX-232896 | US_PP_WAL003615 | US_PP_WAL003615 | Spreadsheet: Key Gulf of Mexico Fields Ownership 10 Sep 14b.xlsx | No Date |
| TREX-232897 | US_PP_WAL003616 | US_PP_WAL003630 | Journal of Petroleum Technology Article Titled: Industry Flexes Muscles Again in Gulf of Mexico, Written by: Joel Parshall, Dated: September 10, 2014 | 9/10/2014 |
| TREX-232898 | US_PP_WAL003631 | US_PP_WAL003647 | JOA (Appendix G) Form - Project Team Exhibit (with Technology Sharing Provisions) | 11/4/1998 |
| TREX-232899 | US_PP_WAL003648 | US_PP_WAL003650 | Proposed 2014 Revised Joint Operating Agreement Exhibit K: Health, Safety and Environment ("HSE") | No Date |
| TREX-232900 | US_PP_WAL003651 | US_PP_WAL003859 | Redline comparison of 2014 Proposed Deepwater Operating Agreement to 2007 Model Form | 1/1/2014 |
| TREX-232901 | US_PP_WAL003860 | US_PP_WAL003861 | Letter - From: Jordan Ray To: Bethanne Walinskas, et al, Dated: August 7, 2014 Re: MDL 2179: Confidentiality Designations for the Deposition of Darrell Hollek | 8/7/2014 |
| TREX-232902 | US_PP_WHC000001 | US_PP_WHC000051 | Letter from Thomas H. Wilson to Mr. Mark D. Briggs Re: BP Products North America Inc. v. Secretary of Labor, Hilda Solis; OSHRC Docket No. _____; Inspection Nos. 308314640, 308314988, 308314632, 308316942, 308316322, 308316314, 308314996, 308315019, 308316751 | 9/21/2009 |
| TREX-232903 | US_PP_WHC000052 | US_PP_WHC000054 | Letter from Mark R. Briggs, OSHA to Keith Casey amending the letter dated September 30, 2009 to correct typographical errors | 10/1/2009 |
| TREX-232904 | US_PP_WHC000055 | US_PP_WHC000071 | Letter from Thomas H. Wilson to Mark Briggs on behalf of BP responding to OSHA's letters from August 3, 2009, September 18, 2009 and September 29, 2009 | 10/5/2009 |
| TREX-232905 | US_PP_WHC000072 | US_PP_WHC000101 | BP Products North America Inc. vs. Secretary of Labor, Hilda Solis Inspections Nos. 308314640, 308314988, 308314632, 308316942, 308316322, 308316314, 308314996, 308315019, 308316751; Amended Petition for Modification of Abatement | 10/5/2009 |
| TREX-232906 | US_PP_WHC000102 | US_PP_WHC000149 | Texas Commission on Environmental Quality Investigation Report, BP Products North America, Investigation #824714, Incident # 138052 | 9/21/2010 |
| TREX-232907 | US_PP_WHC000159 | US_PP_WHC000160 | Letter from Mark R. Briggs to Keith Casey and Thomas H. Wilson RE: Secretary's Objections to BP's Petition for Modification of Abatement and Amended Petition for Modification of Abatement | 10/15/2009 |
| TREX-232908 | US_PP_WHC000161 | US_PP_WHC000161 | Transmittal from US Dept of Labor OSHA Region No. 06 Area Office City Houston South RE: BP Products North America, Inc. 308314640, 308314988, 308314632, 308316942, 308316322, 308316314, 308314996, 308315019, 308316751 certifying the case to the OSH Review Commission | No Date |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232909 | US_PP_WHC000163 | US_PP_WHC000178 | U.S. v. BP Products North America Inc., Criminal No. 4:07-cr-434, Doc 132-6 Statement of Facts | 5/21/2009 |
| TREX-232910 | US_PP_WHC000200 | US_PP_WHC000471 | OSHA Notification of Failure to Abate Alleged Violations to BP Products North America, Inc. | 10/29/2009 |
| TREX-232911 | US_PP_WHC000472 | US_PP_WHC000500 | OSHA Review Commission: Hilda L. Solis, US Dept of Labor v. BP Products North America, Inc.; OSHRC Docket Nos. 09-1788; Partial Stipulation and Agreement | 7/11/2012 |
| TREX-232912 | US_PP_WHC000501 | US_PP_WHC000581 | Case 3:09-cv-00064-JWS US v. BP Exploration (Alaska) Inc.: Consent Decree | 7/20/2011 |
| TREX-232913 | US_PP_WHC000805 | US_PP_WHC000827 | Case 3:09-cv-00064-JWS US v. BP Exploration (Alaska) Inc.: Complaint | 3/31/2009 |
| TREX-232914 | US_PP_WHC000828 | US_PP_WHC000832 | Hsieh, Linda, "Design for control, guarantee containment / Drilling Contractor: Chevron WELLSAFE initiative aims to drive enhanced discipline around well control" | No Date |
| TREX-232915 | US_PP_WHC000871 | US_PP_WHC000881 | Warship 2005: Naval Submarines 8, London, UK The United States Navy's Submarine Safety (Subsafe) Program SE Iwanowicz and MS McBride, United States Navy, Naval Sea Systems Command, USA CA Lilly, Perot Systems Government Services, USA | 1/1/2005 |
| TREX-232916 | US_PP_WHC000882 | US_PP_WHC000931 | Levenson, Nancy G., Engineering a Safer World Systems Thinking Applied to Safety (2011) | No Date |
| TREX-232917 | US_PP_WHC001070 | US_PP_WHC001070 | WellSafe: Chevron Focuses on Eliminating Containment Issues Rigzone Staff 5/8/2014 URL: http://www.rigzone.com/news/oil_gas/a/132995/WELLSAFE_Chevron_Focuses_on_Eliminating_Containment_Issues | 5/8/2014 |
| TREX-232918 | US_PP_WHC001185 | US_PP_WHC001191 | Houston Chronicle, Energy: Offshore Safety Group's First Event keys on Corporate Culture | 6/3/2014 |
| TREX-232919 | US_PP_WHC001208 | US_PP_WHC001231 | Agreed Temporary Injunction State of Texas v. BP Products North America Case No. D-1-GV-09-000921 Filed June 29, 2009 | 7/29/2009 |
| TREX-232920 | US_PP_WHC001232 | US_PP_WHC001579 | The 2006 Prudhoe Bay Shutdown:  Will Recent Regulatory Changes and BP Management Reforms Prevent Future Failures?  Hearing Before the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce Serial No. 110-46 | 5/16/2007 |
| TREX-232921 | US_PP_WHC001580 | US_PP_WHC001588 | Plaintiff's Original Petition - No. D-1-GV-10-001237 - State of Texas v. BP Products North America Filed: August 9, 2010 | 8/9/2010 |
| TREX-232922 | USPPTE000001 | USPPTE000004 | Obtaining a social licence to operate - a challenge for the industry | 11/22/2012 |
| TREX-232923 | USPPTE000005 | USPPTE000006 | Anadarko's deep and balanced portfolio of assets combines significant development opportunities in the U.S. onshore with high-impact worldwide offshore exploration and operations, capable of delivering long-term value | No Date |
| TREX-232924 | USPPTE000007 | USPPTE000008 | BOEM Leasing Information | No Date |
| TREX-232925 | USPPTE000009 | USPPTE000009 | BOEM Ranking Operator By Oil | No Date |
| TREX-232926 | USPPTE000019 | USPPTE000019 | TO Senior Management Team press release | 4/5/2011 |
| TREX-232927 | USPPTE000020 | USPPTE000022 | BOEM Active Lease by Designated Operator APC | 7/1/2014 |
| TREX-232928 | USPPTE000023 | USPPTE000036 | BOEM Active Leases by Lessee | 7/1/2014 |
| TREX-232929 | USPPTE000037 | USPPTE000038 | APC Announces Shenandoah Appraisal Well Encounters more than 1000 net feet of oil pay | 3/19/2013 |
| TREX-232930 | USPPTE000039 | USPPTE000066 | In re: Deepwater Horizon, Ranger Insurance, et al. v. BP PLC, Et al, No. 12-30230,  2012 WL 1667952 (US 5th, May 7, 2012) | 5/7/2012 |
| TREX-232931 | USPPTE000067 | USPPTE000125 | Joint Memorandum in Support of Proposed Guilty Plea by BPXP Case: 2:12-cr-00292-SSV-DEK Document: 49 Filed: 1/16/13 | 1/16/2013 |
| TREX-232932 | USPPTE000126 | USPPTE000130 | Exhibit 56: To US Opposition to BPXP's Motion in Limine to Exclude - Letter re: Pre trial planning and consulting for the Penalty Phase | 11/14/2013 |

United States Penalty Phase Good Faith Exhibit List (First Installment)

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date |
|---|---|---|---|---|
| TREX-232933 | USPPTE000131 | USPPTE000165 | Exhibit 11 to US Opposition to BPXP Motion in Limine - Letter - From: Dr. C.J. Phillips To: Jeanne Pascal Sent: October 3, 2000 Re: Compliance Agreement | 10/3/2000 |
| TREX-232934 | USPPTE000166 | USPPTE000633 | Vol 48, No. 1-S; The Toxicologist | 3/1/1999 |
| TREX-232935 | USPPTE000634 | USPPTE000646 | Article: Cox, Robert, et al., Evaluation of Potential Adverse Health Effects Resulting from Chronic Domestic Exposure to the Organophosphate Insecticide Methyl Parathion, Published by Clinical Toxicology, 43:243-253, 2005 | 1/15/2004 |
| TREX-232936 | USPPTE000647 | USPPTE000652 | Article: Cox, Robert, et al., Evaluation of the patterns of potentially toxic exposures in Mississippi following Hurricane Katrina, published by Clinical Toxicology (2008) 46, 722-727 | 11/16/2006 |
| TREX-232937 | USPPTE000653 | USPPTE000655 | Article: Cox RD, Nony PA, A quantitative method for polychlorinated dioxin/furan congener source comparisons | 1/1/2010 |
| TREX-232938 | USPPTE000656 | USPPTE000657 | Anadarko's deep and balanced portfolio of assets combines significant development opportunities in the U.S. onshore with high-impact worldwide offshore exploration and operations, capable of delivering long-term value | 9/23/2014 |
| TREX-232939 | USPPTE000658 | USPPTE000676 | Answer of Anadarko Petroleum Corporation to the Complaint of the United States of America In re: Oil Spill By the Oil Rig Deepwater Horizon Case 2:10-md-02179-CJB-SS Document 1860 Filed 4/4/2011 | 4/4/2011 |
| TREX-232940 | BP-HZN-2179MDL05695286 | BP-HZN-2179MDL05695286 | Press Release, BP Announces Tourism Grants to Four Gulf States, May 17, 2010 | 5/17/2010 |