**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | MDL NO. 2179 SECTION J |
| This Document Relates To: 10-4536 | * * * * * | Honorable CARL J. BARBIER Magistrate Judge SHUSHAN |

**BPXP'S 9/26/2014 GOOD FAITH PENALTY PHASE TRIAL EXHIBIT LIST**

Defendant BP Exploration & Production Inc. ("BPXP") submits its 9/26/2014 Good Faith

Penalty Phase Trial Exhibit List (attached hereto as "Exhibit A"). BPXP will also circulate a

version of Exhibit A in Microsoft Excel format.

BPXP reserves the right to supplement or amend its 9/26/2014 Good Faith Penalty Phase

Trial Exhibit List. These additions or deletions may be for reasons including, but not limited to:

(1) adding and/or removing documents pursuant to the Court's 9/22/2014 Order Regarding

Amended Penalty Phase Schedule and the agreement among the parties; (2) adding and/or

removing documents in light of other parties' pre-trial filings, exhibit lists and demonstratives, as

well as the evidence and arguments presented by other parties at trial; (3) adding and/or removing

documents produced by other parties recently or in the future; (4) adding and/or removing

documents relevant to the ongoing deposition designation process; (5) adding and/or removing

documents in connection with the outcome of rulings by the Court on motions in limine and other

issues, or filings by the parties on those issues; (6) adding and/or removing documents as a

consequence of the unexpected unavailability of a witness, or a witness unexpectedly testifying;

(7) adding and/or removing documents in light of the parties' listing of witnesses on their witness

lists. BPXP reserves the right to offer into evidence or use for impeachment or other purposes

documents included on other parties' exhibit lists or referenced by other parties' experts in their reports or at trial.  BPXP further reserves the right to add to this list documents used for rebuttal and/or refreshing recollection.

BPXP has not attempted to list separately each copy of an exhibit as it was produced or used during discovery.  BPXP reserves the right to make use of a different copy of the same document at trial if, for example, the document has been assigned a different Bates number or deposition exhibit number, or if the document is in a different electronic or native format than the version identified.  BPXP also reserves the right to include in an exhibit other members of its document family.

By including a document on its 9/26/2014 Good Faith Penalty Phase Trial Exhibit List, BPXP does not agree or admit that a document or category of documents is admissible for any or all purposes.  By way of example, BPXP has included certain exhibits on its 9/26/2014 Good Faith Penalty Phase Trial Exhibit List that are admissible as party admissions if offered by BPXP against the United States, but not if offered against BPXP.  BPXP reserves the right to object if other parties seek to introduce into evidence exhibits that BPXP has identified, depending on the specifics of the document.

Dated: September 26, 2014

Respectfully submitted,

By: /s/ Don K. Haycraft

Don K. Haycraft (Bar #14361)
(dkhaycraft@liskow.com)
LISKOW & LEWIS
One Shell Square
701 Poydras Street, Suite 5000
New Orleans, Louisiana 70139-5099
Telephone: (504) 581-7979
Facsimile:  (504) 556-4108

Richard C. Godfrey, P.C.
(richard.godfrey@kirkland.com)
J. Andrew Langan, P.C.
(andrew.langan@kirkland.com)
Hariklia "Carrie" Karis, P.C.
(hariklia.karis@kirkland.com)
Matthew T. Regan, P.C.
(matthew.regan@kirkland.com)
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, Illinois  60654
Telephone: (312) 862-2000

Robert C. "Mike" Brock
(mbrock@cov.com)
COVINGTON & BURLING LLP
1201 Pennsylvania Avenue, NW
Washington, DC 20004-2401
Telephone: (202) 662-5985

*Attorneys for BP Exploration & Production Inc.*

3

**CERTIFICATE OF SERVICE**

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 26th day of September, 2014.

/s/ Don K. Haycraft

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-000001 | BP-HZN-BLY00000001 | BP-HZN-BLY00000192 | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report |
| TREX-000051 | BP-HZN-2179MDL00340813 | BP-HZN-2179MDL00340824 | 3/18/2010 | Powerpoint Presentation re Macondo Lessons Learned |
| TREX-000071 | MODUSI 01 0 000380 | MODUSI 01 0 000470 | 10/31/2005 | Report of Survey Deepwater Horizon |
| TREX-000075 | MODUSI 01 0 000471 | MODUSI 01 0 000486 | 10/31/2005 | Supplemental Report of Survey |
| TREX-000088 | MODUSI 01 0 000001 | MODUSI 01 0 000345 | 4/12/2010 | ModuSpec Rig Condition Assessment of Deepwater Horizon and Rig Hardware Assessment |
| TREX-000093 | BP-HZN-2179MDL00057261 | BP-HZN-2179MDL00057372 | 10/1/2008 | Drilling and Well Operations Practice; E&P Defined Operating Practice GP10-00 |
| TREX-000098 | | | 1/1/2006 | Article re Safety |
| TREX-000268 | BP-HZN-2179MDL00344829 | BP-HZN-2179MDL00344899 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual |
| TREX-000271 | BP-HZN-CEC055608 | BP-HZN-CEC055609 | 1/15/2008 | Email re 2 DAWFC's on Marianas |
| TREX-000273 | BP-HZN-CEC055704 | BP-HZN-CEC055705 | 1/22/2008 | Email from N. Shaw to K. Lacy re DAWFC on Marianas |
| TREX-000277 | | | 3/1/2007 | 2006 BPXA GPB PTL Incidents BP America Inc. Final Report |
| TREX-000315 | | | 12/31/2010 | HSE Directive 32 - HSE tools |
| TREX-000555 | BP-HZN-MBI00073351 | BP-HZN-MBI00118115 | 10/22/2009 | Daily PPFG Report - Canyon Block 252 #1 ST00 BP00 |
| TREX-000556 | | | 2/10/2010 | Daily Geological Report |
| TREX-000591 | TRN-MDL-00290256 | TRN-MDL-00290280 | 4/19/2010 | RMSII Morning Report Rig: Deepwater Horizon |
| TREX-000755 | BP-HZN-MBI00193059 | BP-HZN-MBI00193063 | 2/18/2010 | 2009: Annual Individual Objectives |
| TREX-000757 | BP-HZN-2179MDL00670193 | BP-HZN-2179MDL00670193 | 6/20/2009 | Risk Register for Project Macondo |
| TREX-000769 | BP-HZN-CEC019244 | BP-HZN-CEC019825 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan |
| TREX-000785 | | | 1/1/2010 | 2010 SPU OMS Gaps Powerpoint Presentation |
| TREX-000866 | BP-HZN-2179MDL00333155 | BP-HZN-2179MDL00333195 | 12/3/2008 | Gulf of Mexico SPU Operating Plan (OMS Handbook) |
| TREX-000895 | BP-HZN-MBI00099621 | BP-HZN-MBI00099632 | 1/26/2010 | Email from Robert Bodek to Brett Cocales, John Guide, Mark Hafle, and Brian Morel re: "Macondo: 18' CSG Section Review" |
| TREX-000935 | TRN-MDL-0002721 | TRN-MDL-0002723 | 7/3/2009 | NAR ISM Installation Audit for Deepwater Horizon |
| TREX-000957 | TRN-MDL-00351153 | TRN-MDL-00351221 | 8/3/2009 | Contractor HS&E Management System Assessment (Common Audit Process Report) |
| TREX-000962 | BP-HZN-2179MDL00007236 | BP-HZN-2179MDL00007236 | 4/1/2010 | Daily data file exports while drilling last Macondo interval |
| TREX-001002 | BP-HZN-2179MDL00048717 | BP-HZN-2179MDL00048717 | 2/24/2010 | Email re Lost Circulation Master Class Recommendation |
| TREX-001047 | BP-HZN-2179MDL00884526 | BP-HZN-2179MDL00884527 | 10/14/2009 | E-mail from Robert Bodek to Graham Vinson re: "FW: Alex Voltaire" |
| TREX-001061 | BP-HZN-2179MDL00006206 | BP-HZN-2179MDL00006216 | 2/25/2010 | E-mail from John LeBleu to Brian Morel, Brett Cocales, John Guide, and David Sims re: "FW: LWD memory data from Macondo trip out/loss zone" |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-001069 | BP-HZN-2179MDL00039111 | BP-HZN-2179MDL00039112 | 3/10/2010 | E-mail from Robert Bodek to Graham Vinson re: "Remainder of Macondo" |
| TREX-001071 | BP-HZN-2179MDL00004927 | BP-HZN-2179MDL00004928 | 3/12/2010 | E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: "Fw: Some Thoughts and Help Requested, PP detection, Macando" |
| TREX-001142 | BP-HZN-2179MDL00834528 | BP-HZN-2179MDL00834528 | 3/10/2010 | E-mail from Vinson, Graham to Sims, David re: "Macondo" |
| TREX-001144 | BP-HZN-BLY00120105 | BP-HZN-BLY00120106 | 4/17/2000 | E-mail from David Sims to John Guide re: "Discussion - The way we work with engineering" |
| TREX-001243.B | BP-HZN-2179MDL00273290 | BP-HZN-2179MDL00273445 | | MACONDON PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT |
| TREX-001243.C | ANA-MDL-000030524 | ANA-MDL-000030609 | | ATTACHMENTS AND EXHIBITS TO OCTOBER 1, 2009 OPERATING AGREEMENT |
| TREX-001243A | ANA-MDL-000030610 | ANA-MDL-000030612 | | Removal for Cause by Vote |
| TREX-001263 | BP-HZN-2179MDL00209289 | BP-HZN-2179MDL00209292 | 9/17/2009 | Email re It Will All Get Sorted |
| TREX-001323 | BP-HZN-2179MDL00040392 | BP-HZN-2179MDL00040396 | 3/18/2010 | Email re Lesson Learned - Plan Forward: Macondo |
| TREX-001328 | BP-HZN-2179MDL00005748 | BP-HZN-2179MDL00005750 | 9/7/2010 | Email re Macondo Kick |
| TREX-001363 | BP-HZN-2179MDL00289284 | BP-HZN-2179MDL00289284 | 3/18/2010 | Email from J. Guide to H. Bonsall re "Qs for if we run out of conversation at lunch" |
| TREX-001371 | BP-HZN-2179MDL00470609 | BP-HZN-2179MDL00470613 | 2/1/2010 | Annual Individual Performance Assessment, J. Guide |
| TREX-001435 | BP-HZN-CEC-019054 | BP-HZN-CEC-019058 | 2/5/2010 | Daily Drilling Report |
| TREX-001550 | BP-HZN-2179MDL00003040 | BP-HZN-2179MDL00003040 | 3/9/2010 | Email from R Bodek to J Bellow and C Bondurant et al; FW: Macondo Kick |
| TREX-001554 | BP-HZN-2179MDL01199769 | BP-HZN-2179MDl01199770 | 3/12/2010 | Email from K Paine to J Bellow; RE Some thoughts and Help requested , PP detection, Macando |
| TREX-001556 | BP-HZN-2179MDL00032165 | BP-HZN-2179MDL00032167 | 3/12/2010 | Email from G Bennett to J Bellow; RE: Some thoughts and help requested , PP detection, Macando |
| TREX-001626 | BP-HZN-2179MDL00574169 | BP-HZN-2179MDL00574172 | 4/27/2010 | Email re Notes from 4/27 AM Notes with Attached Forward Plan 26th PowerPoint |
| TREX-001661 | | | 9/24/2003 | Correspondence from C. Oynes to K. Wells re BP Drilling Operations Incidents |
| TREX-001663 | BP-HZN-2179MDL00981512 | BP-HZN-2179MDL00981651 | 5/29/2009 | Email from A. Inglis to G MOR Upstream SLT |
| TREX-001753 | BP-HZN-2179MDL00305464 | BP-HZN-2179MDL00305477 | 00/00/0000 | "BP Safety Pulse Check #4 "A" Crew: Improving our Safety Culture in 2010" |
| TREX-001759 | TRN-MDL-00286680 | TRN-MDL00286634 | 6/28/2007 | ISM Installation Audit Checklist/Report |
| TREX-001777 | TRN-USCG_MMS-00027982 | TRN-USCG_MMS-00027991 | 6/29/2005 | DNV Intermediate ISM Audit of DWH (June 2005) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-001778 | TRN-HCEC-00116167 | TRN-HCEC-00116171 | 5/16/2007 | DNV Renewal ISM Audit and Renewal Scope ISPS Audit for DWH (May 2007) |
| TREX-001812 | BP-HZN-2179MDL00383660 | BP-HZN-2179MDL00383680 | 4/14/2010 | Email from P. Driscoll to T. Miglicco and C. Taylor, et al RE: Update to the Guidelines for Well Procedures |
| TREX-001842 | BP-HZN-2179MDL01134676 | BP-HZN-2179MDL01134676 | 12/11/2009 | Email from N. Cramond to R. Singh re: "Some Thoughts" |
| TREX-001984 | BP-HZN-2179MDL01308980 | BP-HZN-2179MDL01308984 | 6/1/2009 | Annual Individual Performance Assessment |
| TREX-002215 | BP-HZN-2179MDL01336012 | BP-HZN-2179MDL01336015 | 4/14/2010 | Email from M Breazeale to C Powell re "Breazeale 2009 Annual Performance Assessment. doc |
| TREX-002292 | BP-HZN-2179MDL01436297 | BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen |
| TREX-002358 | BP-HZN-2179MDL01408259 | BP-HZN-2179MDL01408281 | 10/26/2007 | Email from J. Pineda to R. Beck, C. Bondy, et al. re: "FW: 2006 - 3Q2007 Major Projects HiPOs" with "Analysis of 2006" Presentation Attached |
| TREX-002417 | BP-HZN-2179MDL00449435 | BP-HZN-2179MDL00449436 | 4/28/2010 | Email from J. Caldwell to R. Lynch, et al. re: RFV FW- Interface meeting Notes |
| TREX-002428 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | 10/27/2009 | Email from C. Verchere to MDR Upstream Distribution List with GL/SLL Telecom Attachment |
| TREX-002430 | BP-HZN-2179MDL01022710 | BP-HZN-2179MDL01023083 | 1/00/2007 | The Report of the BP US Refineries Independent Safety Review Panel |
| TREX-002502 | BP-HZN-2179MDL00110091 | BP-HZN-2179MDL00110095 | 2/22/2009 | Email from R Morrison to G GOM SPU LT re "Safety Dialog with OIM's" |
| TREX-002516 | | | 1/7/2010 | DW D&C Organizational Chart |
| TREX-002548 | BP-HZN-2179MDL00270600 | BP-HZN-2179MDL00270600 | 2/18/2010 | Email from D. Sims to D. Rich, et al. re: Thursday Am Update |
| TREX-002554 | BP-HZN-2179MDL00028568 | BP-HZN-2179MDL00028568 | 3/4/2010 | Email from D. Sims to D. Rich, et al. re: Horizon Update |
| TREX-002557 | | | 5/27/2011 | Diagrams - subject matter illegible |
| TREX-002667 | BP-HZN-2179MDL01802532 | BP-HZN-2179MDL01802536 | 1/1/2009 | Annual Individual Performance Assessment, J. Guide |
| TREX-002794 | BP-HZN-2179MDL00054687 | BP-HZN-2179MDL00054844 | 00/00/0000 | Hardwar Systems Design and Manufacturing Services Contract Subsea Wellheads |
| TREX-002911 | BP-HZN-2179MDL01554443 | BP-HZN-2179MDL01554443 | 4/8/2009 | Email from M Kraus to F Addison re: Updated Risk Register |
| TREX-002939 | BP-HZN-CEC061703 | BP-HZN-CEC061705 | 1/00/2009 | Group Leader Performance Summary Form for 2008 |
| TREX-002948 | BP-HZN-CEC063970 | BP-HZN-CEC063971 | 6/4/2009 | Email from N. Shaw to K. Lacy re: Transocean Marianas Traveling Block/ Crown Collision HIPO Investigation Report |
| TREX-002954 | | | 10/00/2009 | Turning to the right- A Quarterly Newsletter |
| TREX-003055 | BP-HZN-2179MDL01547113 | BP-HZN-2179MDL01547206 | 12/15/2009 | Email from C. Yeilding to D. Rainey and C. Skelton re: INFO and Next Steps: OMS Handbook and MoC attaching OMS Operating Plan Final review |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-003395 | BP-HZN-MBI00192083 | BP-HZN-MBI00192089 | 2/12/2010 | Daily Operation Report |
| TREX-003405 | TRN-MDL-00478589 | TRN-MDL-00478652 | 9/1/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period - September 2009 |
| TREX-003513 | BP-HZN-2179MDL01985037 | BP-HZN-2179MDL01985037 | 10/2/2009 | Email from G. Skripnikova to C. Bondurant re: Macondo Deepmeter in above the target section |
| TREX-003555 | BP-HZN-2179MDL00290720 | BP-HZN-2179MDL00290724 | 3/21/2010 | Email from T. Emmerson to R. Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza |
| TREX-003591 | BP-HZN-MBI00128814 | BP-HZN-MBI00128817 | 4/19/2010 | Email from DWH, RSTC to B. Cocales, et al. attaching DWH Daily START |
| TREX-003700 | | | 6/25/2009 | MMS Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases, Outer Continental Shelf, Gulf of Mexico OCS Region |
| TREX-003725 | BP-HZN-2179MDL00373877 | BP-HZN-2179MDL00373886 | 00/00/0000 | Powerpoint Presentation re "Macondo LL" by T. fleece, B. Morel, and M. Hafle |
| TREX-003817 | BP-HZN-2179MDL02286546 | BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report |
| TREX-003824 | BP-HZN-2179MDL02212862 | BP-HZN-2179MDL02212863 | 1/22/2008 | Group Operations Risk Committee Minutes |
| TREX-003826 | BP-HZN-2179MDL02212860 | BP-HZN-2179MDL02212861 | 2/15/2008 | Group Operations Risk Committee Minutes |
| TREX-003827 | BP-HZN-2179MDL02212858 | BP-HZN-2179MDL02212859 | 3/6/2008 | Group Operations Risk Committee Minutes |
| TREX-003829 | BP-HZN-2179MDL02214082 | BP-HZN-2179MDL02214084 | 4/15/2008 | Group Operations Risk Committee Minutes |
| TREX-003831 | BP-HZN-2179MDL02214271 | BP-HZN-2179MDL02214273 | 5/23/2008 | Group Operations Risk Committee Minutes |
| TREX-003832 | BP-HZN-2179MDL02212558 | BP-HZN-2179MDL02212560 | 6/13/2008 | Group Operations Risk Committee Minutes |
| TREX-003833 | BP-HZN-2179MDL02212128 | BP-HZN-2179MDL02212130 | 7/10/2008 | Group Operations Risk Committee Minutes |
| TREX-003834 | BP-HZN-2179MDL02004475 | BP-HZN-2179MDL02004478 | 7/23/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London |
| TREX-003835 | BP-HZN-2179MDL02212832 | BP-HZN-2179MDL02212834 | 9/3/2008 | Group Operations Risk Committee Minutes |
| TREX-003836 | BP-HZN-2179MDL02213189 | BP-HZN-2179MDL02213191 | 10/9/2008 | Group Operations Risk Committee Minutes |
| TREX-003837 | BP-HZN-2179MDL02004479 | BP-HZN-2179MDL02004482 | 10/23/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London |
| TREX-003839 | BP-HZN-2179MDL02212153 | BP-HZN-2179MDL02212156 | 12/4/2008 | Group Operations Risk Committee Minutes |
| TREX-003840 | BP-HZN-2179MDL02004485 | BP-HZN-2179MDL02004489 | 1/7/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London |
| TREX-003841 | BP-HZN-2179MDL02212852 | BP-HZN-2179MDL02212857 | 2/4/2009 | Group Operations Risk Committee Minutes |
| TREX-003842 | BP-HZN-2179MDL02004490 | BP-HZN-2179MDL02004493 | 3/12/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC |
| TREX-003843 | BP-HZN-2179MDL02212490 | BP-HZN-2179MDL02212496 | 4/29/2009 | Group Operations Risk Committee Minutes |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-003845 | BP-HZN-2179MDL02301472 | BP-HZN-2179MDL02004502 | 7/22/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London |
| TREX-003846 | BP-HZN-2179MDL02212530 | BP-HZN-2179MDL02212535 | 7/31/2009 | Group Operations Risk Committee Minutes |
| TREX-003848 | BP-HZN-2179MDL02212981 | BP-HZN-2179MDL02212987 | 11/6/2009 | Group Operations Risk Committee Minutes |
| TREX-003849 | BP-HZN-2179MDL02004507 | BP-HZN-2179MDL02004508 | 11/11/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London |
| TREX-003850 | BP-HZN-2179MDL02212519 | BP-HZN-2179MDL02212523 | 2/3/2010 | Group Operations Risk Committee Minutes |
| TREX-003851 | BP-HZN-2179MDL02004509 | BP-HZN-2179MDL02004512 | 2/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London |
| TREX-003852 | BP-HZN-2179MDL02004513 | BP-HZN-2179MDL02004516 | 3/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC |
| TREX-003853 | BP-HZN-2179MDL02214102 | BP-HZN-2179MDL02214106 | 5/14/2010 | Group Operations Risk Committee Minutes |
| TREX-003861 | BP-HZN-2179MDL02289039 | BP-HZN-2179MDL02212501 | 6/7/2005 | Email re safety and ops capability attaching a document titled "What should we be doing differently across GT/HSSE?" and a power point presentation titled "GT Presentation to FCG June 2005 Integrity Management"; separate email re SET S&O Slides from Rhodes, Chris to Mogford, John attaching a document titled "EP Safety & Operations may06" |
| TREX-003888 | BP-HZN-2179MDL02268840 | BP-HZN-2179MDL02268962 | 1/1/2004 | Integrity Management: Learning from past major industrial accidents |
| TREX-003889 | BP-HZN-2179MDL03019074 | BP-HZN-2179MDL03019196 | 12/2/2002 | BP HSE Lessons Learned Workshop as Presented at Grangemouth |
| TREX-003890 | BP-HZN-2179MDL03019567 | BP-HZN-2179MDL03019575 | 8/25/2010 | Lessons from Grangemouth -- a case history by M. Broadribb, W. Ralph, and N. Macnaughton of BPAPC as Published in the Loss Prevention Bulletin |
| TREX-003891 | BP-HZN-2179MDL03019430 | BP-HZN-2179MDL03019437 | 5/29/2001 | BP Group HSE Standard (with Commentary) - Process Safety / Integrity Management |
| TREX-003893 | BP-HZN-2179MDL01160034 | BP-HZN-2179MDL01160075 | 3/1/2010 | BP GoM SPU Operating Plan (OMS Handbook) - REVISED, Issued for GoM Use |
| TREX-003896 | BP-HZN-2179MDL02005085 | BP-HZN-2179MDL02005097 | 12/00/2008 | Update to the SEEAC on BP's Group-level Response to the Independent Panel's Recommendations - December 2008 |
| TREX-003897 | BP-HZN-2179MDL03021153 | BP-HZN-2179MDL03021155 | 8/22/2006 | 8/22/06 Email from C. Skelton to D. Bray re "FW: ACTION: REQUEST: Pipeline Inspection & Integrity" |
| TREX-004068 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al re P&C - WSL Ranking Spreadsheet with GoM DW WSL 2009 Ranking Attachment |
| TREX-004170 | BP-HZN-2179MDL02206796 | BP-HZN-2179MDL02206909 | 1/15/2010 | Gulf Of Mexico SPU |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-004187 | BP-HZN-2179MDL01002350 | BP-HZN-2179MDL01002352 | 5/22/2008 | Email from J. Sprague to G. Walz attaching GOM SPU Presentation for DC Leadership May |
| TREX-004193 | BP-HZN-2179MDL02389810 | BP-HZN-2179MDL02389835 | 12/12/2008 | BP Group Recommended Practice for Working with Contractors |
| TREX-004196 | BP-HZN-2179MDL03126647 | BP-HZN-2179MDL03126662 | 6/27/2008 | Email from T.Burns to H.Frankel re Drilling Manager who is in charge of the entire program! and attaching 2007 Performance Appraisal-Burns-Final 1-31-08 document |
| TREX-004198 | BP-HZN-2179MDL00381604 | BP-HZN-2179MDL00381631 | 11/1/2008 | Gulf of Mexico SPU - Major Hazards Risk Management Policy |
| TREX-004235 | BP-HZN-2179MDL02406766 | BP-HZN-2179MDL02406787 | 6/2/2009 | Email from S. Cooper to S. Cooper re "Updated: Well Integrity Management - D&C Conference Action Items" |
| TREX-004244 | | | 7/15/2011 | Letter from J. Dupree to M. Bromwich re: Commitments to Promote Safe Drilling Operations in the Deepwater Gulf of Mexico |
| TREX-004290 | BP-HZN-2179MDL02962750 | BP-HZN-2179MDL02962759 | 2/20/2006 | Email from Y. Barbara to S. Haden; D. Lenhoff attaching DC Safety Focus_2008_v3 |
| TREX-004362 | BP-HZN-IIT-0008871 | BP-HZN-IIT-0008929 | 9/30/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 |
| TREX-004366 | TRN-HCEC-00090493 | TRN-HCEC-00090685 | 7/2/2010 | Safety Management and Safety Culture/Climate Review |
| TREX-004377 | BP-HZN-2179MDL01270743 | BP-HZN-2179MDL01270920 | 10/7/2009 | Email from A. Rodriguez to M. Sepulvado, et al. re: DW Horizon's Rig audit and CMID |
| TREX-004379 | BP-HZN-2179MDL01137477 | BP-HZN-2179MDL01137491 | 8/16/2010 | Email from A. Rodriguez to N. Cramond re: GP 10-40 Drilling Rig Audits & Rig Acceptance |
| TREX-004395 | BP-HZN-DHTF00310245 | BP-HZN-DHTF00310245 | 4/11/2010 | Email from J. Bellow to K. Joseph re: Help Needed |
| TREX-004427 | BP-HZN-2179MDL03096599 | BP-HZN-2179MDL03096601 | 3/21/2007 | Email from K. Tanner to T. Gray and C. Jackson attaching Baker Panel Feedback_ELT |
| TREX-004436 | BP-HZN-2179MDL03098376 | BP-HZN-2179MDL03098409 | 3/2/2007 | Emai from T. Gray to K. Tanner and T. Church attaching Baker Panel Feedback; GOMSPU_BakerPanelfeedback_rawdate |
| TREX-004439 | BP-HZN-2179MDL03105996 | BP-HZN-2179MDL03106001 | 00/00/0000 | HSSE Excellecnce: The BP Way |
| TREX-004455 | BP-HZN-2179MDL00367260 | BP-HZN-2179MDL00367267 | 00/00/2009 | Annual Individual Performance Assessment re Mark Hafle |
| TREX-004477 | BP-HZN-2179MDL00055567 | BP-HZN-2179MDL00056112 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. |
| TREX-004512 | BP-HZN-2179MDL00015694 | BP-HZN-2179MDL00015698 | 3/18/2010 | Email from R. Bodek to B. Cocales re Lesson Learned - Plan Forward: Macondo |
| TREX-004516 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | 3/19/2010 | Email from K. Paine to J. Brannen re Lessons Learned - Plan Forward: Macondo |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-004524 | BP-HZN-2179MDL00006082 | BP-HZN-2179MDL00006095 | 3/5/2010 | Email re Macondo LL Presentation |
| TREX-004680 | TRN-MDL-01973943 | TRN-MDL-01974024 | 1/23/2008 | Deepwater Horizon Technical Rig Audit - January 2008 |
| TREX-004718 | TRN-MDL-01642852 | TRN-MDL-01642862 | 7/16/2009 | Email from DWH, SubSeaSup to DWH, Deckpusher attaching Horizon Performance Summary 2009 Rev 10 |
| TREX-004751 | BP-HZN-CEC008683 | BP-HZN-CEC008711 | 5/26/2009 | Application for Permit to Drill a New Well |
| TREX-005049 | BP-HZN-2179MDL01557748 | BP-HZN-2179MDL01557766 | 11/11/2009 | West Integrated Design Workshop - HSSE and Engineering |
| TREX-005072 | BP-HZN-2179MDL01636407 | BP-HZN-2179MDL01636407 | 11/1/2010 | Email from C. Skelton to B. Clarkson, et al. re: Agenda and topics for Global ELT in London attaching ELT Nov 10 Pre-Read |
| TREX-005080 | BP-HZN-2179MDL03097582 | BP-HZN-2179MDL03097599 | | Email from C. Skelton to D. Rainey re: MODUs - Occupied Portable Buildings and Cold Vents attaching Cold venting on Drilling Rigs |
| TREX-005081 | BP-HZN-2179MDL03224781 | BP-HZN-2179MDL03224784 | | Email from D. Rainey to M. Zanghi re: Summary of Offshore rig GBRs |
| TREX-005086 | BP-HZN-2179MDL01861488 | BP-HZN-2179MDL01861494 | 5/13/2009 | Email from S. Tink to C. Holt, et al. re: Please do not forward: Field HSSE Advisor Changes attaching D&C HSSE Staffing and Org Chart 5-5 |
| TREX-005331 | HCG042-008293 | HCG042-008453 | 4/26/2010 | Incident Action Plan |
| TREX-005356 | BP-HZN-2179MDL01967324 | BP-HZN-2179MDL01967325 | 6/11/2009 | Email from A. Frazelle to G. Gray re: Safety Concerns about the Marianas |
| TREX-005376 | BP-HZN-2179MDL01429835 | BP-HZN-2179MDL01429835 | 6/3/2007 | Email from D. Grubbe to same re: Weekly Safety Note; 4 June 2007; Process Safety Management (PSM); Definition of Process Safety attaching Picture |
| TREX-005506 | BP-HZN-2179MDL00021552 | BP-HZN-2179MDL00021553 | 3/10/2010 | Email from D. Sims to M. Mazzella re; Auto Generated Report from Openwells - OCS-G32306 - BP Daily Operations Partners Report - Report Number |
| TREX-005519 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al. re: P&C - WSL Ranking Spreadsheet attaching GoM DW WSL 2009 Ranking |
| TREX-005878 | BP-HZN-2179MDL01601482 | BP-HZN-2179MDL01601519 | 4/24/2010 | Supplemental Exploration Plan Mississippi Canyon Block 252 |
| TREX-005879 | BP-HZN-1279MDL04457180 | BP-HZN-2179MDL04457191 | 4/21/2010 | Responder Logbook - Richard Morrison |
| TREX-005880 | BP-HZN-2179MDL04456951 | BP-HZN-2179MDL04457136 | 00/00/0000 | Richard Morrison notebook |
| TREX-005881 | BP-HZN-2179MDL01457809 | BP-HZN-2179MDL01457855 | 8/10/2010 | Email from R. Morrison to K. Wells and D. Suttles re: Mobile BOEM Public Forum Results attaching Mobile Forum August 10; FINAL Mobile Public Forum |
| TREX-005882 | BP-HZN-2179MDL04473369 | BP-HZN-2179MDL04473452 | 9/1/2010 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-005883 | BP-HZN-2179MDL02252891 | BP-HZN-2179MDL02252914 | 5/11/2010 | Email from R. Morrison to J. Dupree re: Chevron contact - Dispersant concerns attaching Master sheet documents |
| TREX-005884 | BP-HZN-2179MDL04466590 | BP-HZN-2179MDL04466591 | 8/15/2010 | Email from R. Morrison to S. Benz re: BP Meetings This Coming Week |
| TREX-005885 | BP-HZN-2179MDL04473640 | BP-HZN-2179MDL04473651 | 8/8/2010 | Email from J. Mutschler to R. Morrison re: Emailing: Prep for Mobile Public Forum attaching Prep for Mobile Public Forum aerial disp comments |
| TREX-005886 | BP-HZN-2179MDL04465313 | BP-HZN-2179MDL04465319 | 8/4/2010 | Email from R. Morrison to B. Calliotte re: Final version - 5 slide pack for this week attaching A New Era of Deepwater Safety_802 shortened |
| TREX-005888 | BP-HZN-2179MDL04458071 | BP-HZN-2179MDL04458072 | 6/30/2010 | Email from R. Morrison to B. Chapman, et al. re: "A Whale" Meeting attaching IATAP TO Test TMT a Whale |
| TREX-005889 | BP-HZN-2179MDL04457259 | BP-HZN-2179MDL04457272 | 4/28/2010 | Deepwater Horizon Brief |
| TREX-005890 | BP-HZN-2179MDL04447144 | BP-HZN-2179MDL04447181 | 11/17/2009 | Email from C. Skelton to R. Morrison re: Confidential - Alignment after Sector Leadership Workshops attaching Operations; HSSE & Eng. Houston workshop |
| TREX-005891 | BP-HZN-2179MDL04463929 | BP-HZN-2179MDL04463935 | 00/00/0000 | 3 Short summaries that provide details of: Our Agenda in the Global Wells Orginisation; Stories from the Global Wells Organisation; Stories from the Global Projects Organisation |
| TREX-005892 | BP-HZN-2179MDL04464771 | BP-HZN-2179MDL04464783 | 8/8/2010 | Prepared Comments for BOEM Public Forum in Mobile Ala |
| TREX-005893 | BP-HZN-2179MDL04471993 | BP-HZN-2179MDL04472013 | 9/23/2010 | Deep Blue Plan MSRC - Confidential |
| TREX-005894 | BP-HZN-2179MDL04464228 | BP-HZN-2179MDL04464250 | 9/11/2010 | Deepwater Horizon Response Unified Area Command Daily Report |
| TREX-005895 | BP-HZN-2179MDL04465861 | BP-HZN-2179MDL04465869 | 7/24/2010 | Advanced Surveillance in Offshore Oil Spill Response - Engaging and Integrating Surveillance Assets in Support of Offshore Oil Spill Response |
| TREX-005896 | BP-HZN-2179MDL04444361 | BP-HZN-2179MDL04444390 | 2/18/2008 | Email from S. Garner to R. Morrison re: SIMOPS for the new Safe Practice Manual attaching SIMOPS rewrite master draft_draft |
| TREX-005897 | BP-HZN-2179MDL04456488 | BP-HZN-2179MDL04456592 | 8/1/2010 | Subject Notebook |
| TREX-005898 | HCG154-000003 | HCG154-000052 | 9/20/2010 | Collection of Incident Action Plan |
| TREX-005899 | IIG015-006232 | IIG015-006279 | 1/24/2001 | RRT-6 FOSC Dispersant PRE-Approval Guidelines and Checklist: Purpose and Use of these Guidelines and Checklist |
| TREX-005900 | BP-HZN-CEC000340 | BP-HZN-CEC000381 | 6/30/2009 | Regional Oil Spill Response Plan |
| TREX-005901 | BP-HZN-2179MDL02640004 | BP-HZN-2179MDL02640005 | 1/24/2001 | Dispersant Pre-Approval Initial Call Checklist |
| TREX-005902 | HCG027-004469 | HCG027-004469 | 5/13/2010 | Exerpt of Aerial Dispersants Operations - Houma Status Report |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-005903 | HCG027-004537 | HCG027-004537 | 00/00/0000 | Dispersant Spray Operations Flow Chart |
| TREX-005904 | BP-HZN-2179MDL04463603 | BP-HZN-2179MDL04463605 | 7/21/2010 | Email from R. Morrison to D. Randall and I. Cavanagh re: Emailing: Spill Response Strategy Project attaching Spill Response Strategy Project |
| TREX-005905.a | BP-HZN-2179MDL02368245 | BP-HZN-2179MDL02368245 | 6/30/2009 | BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN |
| TREX-005905.b | BP-HZN-2179MDL02368246 | BP-HZN-2179MDL02368247 | 2/2/2008 | GROUP LEADER PERFORMANCE CONTRACTS |
| TREX-005905.C | BP-HZN-2179MDL02368248 | BP-HZN-2179MDL02368249 | | CINDI SKELTON 2008 PERFORMANCE CONTRACT |
| TREX-005905.d | BP-HZN-2179MDL02368250 | BP-HZN-2179MDL02368251 | | JEFF CHILDS 2008 PERFORMANCE CONTRACT |
| TREX-005905.E | BP-HZN-2179MDL02368252 | BP-HZN-2179MDL02368253 | | JEFF HOHLE 2008 PERFORMANCE CONTRACT |
| TREX-005910 | BP-HZN-2179MDL04464608 | BP-HZN-2179MDL04464625 | 8/21/2010 | Email from R. Morrison to L. Erwin attaching FINAL Mobile Public Forum |
| TREX-005911 | BP-HZN-2179MDL0253532[1] | BP-HZN-2179MDL0253532[1] | | MC 252 IMT Response - Cost Analysis |
| TREX-005958 | BP-HZN-2179MDL02391195 | BP-HZN-2179MDL02391209 | 00/00/0000 | Safety & Operations Learning Programmes - May 2009 |
| TREX-005960 | BP-HZN-2179MDL03245962 | BP-HZN-2179MDL03245970 | 10/00/2008 | Employee Pulse Plus Survey Group Report 2008 |
| TREX-005983 | 2-2260-BPDOL001996 | 2-2260-BPDOL001996 | 00/00/0000 | Annual Report |
| TREX-006011 | BP-HZN-2179MDL03019550 | BP-HZN-2179MDL03019566 | 00/00/2004 | Lessons from Grangemouth: A Case History |
| TREX-006011 CUR | BP-HZN-2179MDL03019550 | BP-HZN-2179MDL03019566 | 2004/00/00 | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al.; 17 pages |
| TREX-006065 | BP-HZN-MBI00193448 | BP-HZN-MBI00193520 | 11/1/2009 | GoM Drilling and Completions- GoM D&C Operating Plan/ Local OMS Manual |
| TREX-006066 | BP-HZN-2179MDL00333308 | BP-HZN-2179MDL00333497 | 06/00/2008 | Drilling and Completions Beyond the Best common process |
| TREX-006075 | BP-HZN-2179MDL01588108 | BP-HZN-2179MDL01588109 | 5/5/2010 | Update on Gulf of Mexico Oil Spill Response |
| TREX-006083 | BP-HZN-MBI00036612 | BP-HZN-MBI00036732 | 6/7/2007 | Email from H. Thierens to J. Thorseth, et al. re: Thunder Horse Safety Pulse Check |
| TREX-006084 | BP-HZN-CEC055376 | BP-HZN-CEC055417 | 12/21/2007 | Email from P. McIntyre to R. Morrison re: Urgent: GoM Safety Stand Down |
| TREX-006090 | BP-HZN-2179MDL01808592 | BP-HZN-BLY00205084 | 10/1/2009 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership |
| TREX-006101 | BP-HZN-2179MDL01334589 | BP-HZN-2179MDL01334661 | 7/7/2008 | Group Recommended Practice- Selection of hazard Evaluation & Risk Assesment Techniques |
| TREX-006113 | | | 12/2/2009 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned |
| TREX-006131 | BP-HZN-2179MDL01809955 | BP-HZN-2179MDL01809956 | 3/24/2009 | Email from D. Winslow to I. Little and K. Adamson re: Deepwater Horizon |
| TREX-006132 | BP-HZN-2179MDL01797035 | BP-HZN-2179MDL01797036 | 4/3/2009 | Email from H. Thierens to I. Little, et al. re: Transocean |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-006164 | BP-HZN-CEC043461 | BP-HZN-CEC043570 | 9/1/2001 | Deepwater horizon Integrated Acceptance Audit |
| TREX-006165 | BP-HZN-2179MDL01797388 | BP-HZN-2179MDL01797450 | 1/1/2005 | Deepwater horizon Technical Rig Audit |
| TREX-006166 | BP-HZN-MBI00050937 | BP-HZN-MBI00051018 | 1/1/2008 | Deepwater Horizon Technical Rig Audit |
| TREX-006242 | | | 2/22/2008 | BP board performance |
| TREX-006257 | BP-HZN-2179MDL00333196 | BP-HZN-2179MDL00333154 | 11/3/2008 | An overview of OMS GFD 0.0-0001 |
| TREX-006262 | BP-HZN-BLY00188729 | BP-HZN-BLY00188920 | 12/9/2005 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report |
| TREX-006267 | BP-HZN-2179MDL01563656 | BP-HZN-2179MDL01563691 | 9/12/2007 | Email from C. Skelton to B. Segura attaching J Mogford Presentation on Policy |
| TREX-006272 | BP-HZN-2179MDL00997342 | BP-HZN-2179MDL00997372 | 9/14/2009 | GDP 3.1-001 - Assessment, Prioritization and Management of Risk |
| TREX-006273 | BP-HZN-2179MDL02317694 | BP-HZN-2179MDL02317703 | 9/8/2005 | Email from U. Bruyere to J. Mogford attaching HSSE Functionality Review version 1.0 |
| TREX-006275 | BP-HZN-2179MDL02309836 | BP-HZN-2179MDL02309838 | 11/21/2007 | Email from J. Mogford to N. Shaw re: Dorado HIPo Lessons Learned - private and Confidential attaching BP HIPO Lessons Learned |
| TREX-006279 | | | 4/26/2006 | Speech Transcript of "The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety |
| TREX-006280 | BPISOM00488913 | BPISOM00488965 | 02/00/2007 | Management Accountability Project: "Texas City Isomerization Explosion Final Report" |
| TREX-006282 | BP-HZN-2179MDL01909744 | BP-HZN-2179MDL01909764 | 9/12/2007 | Email from K. and N. Lang to C. Wiggs re: "FW: Ocean Confidence Incident Review" with Powerpoint Presentation Attachment |
| TREX-006283 | BP-HZN-2179MDL02214012 | BP-HZN-2179MDL02214053 | 1/22/2008 | BP Group Operations Risk Committee Pre-read Handout for 22 January 2008 |
| TREX-006294 | BP-HZN-2179MDL0034665 | | 00/00/0000 | Annual Individual Performance Assessment, J. Guide |
| TREX-006311 | BP-HZN-2179MDL00333196 | BP-HZN-2179MDL00333154 | 11/3/2008 | The BP Operating Mangament System Framework - An overview of OMS |
| TREX-006312 | BP-HZN-2179MDL01854243 | BP-HZN-2179MDL01854245 | 7/28/2009 | Email from D. Rainey to S. Berryhill re: F&P Safety Stane Down |
| TREX-006313 | BP-HZN-2179MDL00377312 | BP-HZN-2179MDL00377326 | 8/4/2009 | Email from B. Hay to S. Haden, S. Robinson, H. Thierens, et al. re "D&C Control of Work Review Kickoff" with Powerpoint Presentation Attachment |
| TREX-006323 | BP-HZN-2179MDL02286245 | BP-HZN-2179MDL02286568 | 2/2/2007 | Email from S.Flynn re GORC Minutes & SEEAC Reports, attaching PDFs re same |
| TREX-006325 | BP-HZN-2179MDL02212860 | BP-HZN-2179MDL02212861 | | Group Operations Risk Committee Minutes |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-006393 | BP-HZN-2179MDL00034475 | BP-HZN-2179MDL00006078 | 3/18/2010 | Email from G. Bennett Re: Lesson learned - Plan forward: Macondo |
| TREX-007089 | BP-HZN-2179MDL01484831 | BP-HZN-2179MDL01484837 | 9/9/2009 | Employee Review form of Ian Little |
| TREX-007098 | BP-HZN-MBI00170548 | BP-HZN-MBI00170549 | 9/28/2009 | Memo implementing a discretionary incentive reward |
| TREX-007144 | BP-HZN-CEC026189 | BP-HZN-CEC026221 | 9/7/2006 | U.S. House of Representatives Energy & Commerce Committee Subcommittee on Oversight and Investigations - Steve Marshall |
| TREX-007151 | BP-HZN-2179MDL02214860 | BP-HZN-2179MDL02214970 | 10/28/2008 | HSE & Operations Integrity Report 3Q 2008, with October 2008 Commentary |
| TREX-007159 | BP-HZN-2179MDL02286546 | BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report |
| TREX-007163 | BP-HZN-2179MDL02274470 | BP-HZN-2179MDL02274516 | 00/00/0000 | Safety & Operations in BP |
| TREX-007165 | BP-HZN-2179MDL02284003 | BP-HZN-2179MDL02284003 | 00/00/2008 | 2008: Group Leader Performance Contract |
| TREX-007199 | BP-HZN-2179MDL02275252 | BP-HZN-2179MDL02275262 | 10/25/2006 | Email from J. Baxter to T. Meggs, et al. re: GT Leadership Telecom 25th October - Agenda and Pre Reading attaching Importance of Inspection |
| TREX-007202 | BP-HZN-2179MDL02004462 | BP-HZN-2179MDL02004533 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee |
| TREX-007203 | BP-HZN-2179MDL02286246 | BP-HZN-2179MDL02212501 | 1/29/2007 | Group Operations Risk Committee Minutes |
| TREX-008009 | BP-HZN-2179MDL02331195 | BP-HZN-2179MDL02331256 | 9/24/2007 | Email from S. Flynn to S. Richards and H. Parsons attaching Baker Response Board (Final) |
| TREX-008017 | BP-HZN-2179MDL02286546 | BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report |
| TREX-008018 | BP-HZN-2179MDL02307972 | BP-HZN-2179MDL02307999 | 3/7/2007 | 2006 BP Health, Safety and Environment (HSE) Report |
| TREX-008021 | BP-HZN-2179MDL02287839 | BP-HZN-2179MDL02287859 | 00/00/0000 | The Role of Leadership in Driving Safety Performance and Changing Culture a BP |
| TREX-008025 | BP-HZN-2179MDL02214971 | BP-HZN-2179MDL02215100 | 1/28/2009 | HSE & Operations Integrity Report 4Q 2008 (Quarterly) data, with January 2009 Commentary |
| TREX-008886 | N9G032-000822 | N9G032-000822 | 4/24/2010 | Email from W. Conner - D. Helton et al. re Notes from NRT Call Saturday, April 24 2010 at 1000 |
| TREX-008889 | NOA025-000011 | NOA025-000020 | 4/24/2010 | Email from D. Fritz - B. Lehr re FW: INFO: Streaming ROV Video from Max and Express |
| TREX-009099 | HCG186-000001 | HCG186-000167 | 3/18/2011 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill |
| TREX-009100 | HCG254-009959 | IMU710-00298 | 10/1/2010 | National Incident Commander's Report: MC252 Deepwater Horizon |
| TREX-009105 | HCP008-002191 | HCP008-002434 | 9/00/2009 | On Scene Coordinator Report - DWH Oil Spill |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-009106 | BP-HZN-2179MDL01437159 | BP-HZN-2179MDL01437294 | 7/12/2010 | National Incident Commander Strategy Implementation, Verson 2.0 |
| TREX-009114 | HCG042-009994 | HCG042-009999 | 8/25/2010 | Interview Summary form. Capt. James Hanzalik |
| TREX-009123 | HCG013-000604 | HCG013-001206 | 9/28/2010 | DWH Strategy Implementation, Version 5.0 |
| TREX-009124 | | | 3/18/2011 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR), DWH Oil Spill |
| TREX-009132 | BP-HZN-2179MDL01089076 | BP-HZN-2179MDL01089078 | 5/18/2010 | Email from K. Baker - B. Kirton et al. re Draft for your comment: summary points from the KWOP discussion |
| TREX-009139 | | | 8/9/2012 | Stipulated Facts Concerning Source Control Events |
| TREX-009178 | | | | DVD containing video clips Number 1, 2, 3, 5, 7, 8, 10 played at Admiral Allen's Deposition |
| TREX-009182 | | | 11/00/2010 | Oil Budget Calculator - Technical Documentation - November 2010 |
| TREX-009602 | OSE232-007505 | OSE232-007511 | 10/13/2010 | Interview of Charlie Henry |
| TREX-009616 | OSE016-022329 | OSE016-022332 | 11/12/2010 | Interview of Dr. Jane Lubchenco |
| TREX-009626 | HCG403-012292 | HCG403-012299 | 4/22/2010 | Email from J. Paradis - P. Ropp et al. re RE: MODU fire |
| TREX-009635 | BP-HZN-2179MDL04894190 | BP-HZN-2179MDL04894190 | 5/30/2010 | Email from M. Landry - D. Suttles et al. re CHANGE |
| TREX-009638 | BP-HZN-2179MDL04870970 | BP-HZN-2179MDL04870971 | 6/3/2010 | Email from M. Landry - D. Suttles re RE: |
| TREX-009639 | HCG375-038312 | HCG375-038313 | 4/6/2011 | Email from R. Nash - M. Landry et al. re RE: CHRONOLOGY |
| TREX-010347 | | | 11/15/2012 | Guilty Plea Agreement, United States of America v. BP Exploration & Production, Inc. |
| TREX-010576 | EPE082-053851 | EPE082-053851 | | Dispersant Monitoring and Assessment Directive - Addendum 3 |
| TREX-010579 | EPE020-012095 | EPE020-012095 | 6/8/2010 | Email from J. Watson - D. Tulis re Follow up on Dispersant Call between USCG, EPA and BP |
| TREX-010585 | EPE020-017247 | EPE020-017247 | 6/28/2010 | Email from J. Watson - L. Jackson et al. re Dispersant applications |
| TREX-010586 | HCG395-001023 | HCG395-001035 | 10/1/2010 | Letter from T. Allen - Honorable Ed Markey re Response to letter of July 30, 2010 |
| TREX-010594 | HCG583-016871 | HCG583-016871 | 6/7/2010 | Email from R. Laferriere - J. Watson et al. re DISPERSANT REQUEST |
| TREX-011293 | SDX009-0007649 | SDX009-0007649 | 6/13/2010 | Email from A. Chavez to Ammerman, Curtt et al. re Info re: Today's Telecon - Top Hat Temp = 219 F |
| TREX-011422 | | | 11/15/2012 | Case 2:12-cr-00292-SSV-DEK Document 2-1 - U.S. v. BP Guilty Plea Agreement |
| TREX-011758 | | | 5/30/2014 | Supplemental Order Regarding BPXP's Motion to Compel discovery from U.S. (Rec. doc. 12859) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011759 | | | 5/28/2014 | Letter from S. Himmelhoch to S. Shushan re MDL 2179 - 10-4536 Penalty Phase Document Production |
| TREX-011760 | | | 5/19/2014 | Workbook re Definitive Toxicity Test Data Files from Stratus Consulting |
| TREX-011761 | | | 00/00/2011 | Spreadsheet from the Table of Contents for the Terminated Studies |
| TREX-011762 | | | 4/20/2011 | Memo from M. Gielazyn & R. Ricker to R. Markarian et al. re Preparation of Water-Accommodated Fractions for Toxicity Testing |
| TREX-011763 | | | 8/20/2013 | Exxon Valdez to Deepwater Horizon: Comparable Toxicity of Both Crude Oils to Fish Early Life Stages |
| TREX-011764 | | | 2/24/2014 | Deepwater Horizon Crude Oil Impacts the Developing Hearts of Large Predatory Pelagic Fish |
| TREX-011765 | | | 2/14/2014 | Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish |
| TREX-011766 | | | 5/23/2014 | Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena Hippurus) |
| TREX-011767 | | | 12/1/2010 | Fish Kill Plan Mississippi Canyon 252: Investigative Plan for Fish and Invertebrate Kills in the Northern Gulf of Mexico |
| TREX-011768 | | | 5/20/2011 | Status Review Report of the Atlantic Bluefin Tuna (Thunnus thynnus) |
| TREX-011769 | | | 4/30/2012 | Tagging of Atlantic Bluefin Tuna for Evaluation of Habitat Utilization of Gulf of Mexico Spawning Grounds Using Telemetry Data |
| TREX-011770 | | | 3/1/2013 | March 2013 Assessing Impacts of the Deepwater Horizon Oil Spill: The National Status and Trends Program Response - A Summary Report of Coastal Contamination |
| TREX-011771 | | | 4/1/2011 | Assessing Potential Sublethal and Chronic Health Impacts from the Mississippi Canyon 252 Oil Spill on the Coastal and Estuarine Bottlenose Dolphins |
| TREX-011772 | | | 12/18/2013 | Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011773 | | | 8/4/2011 | Field Sampling Notes for the NOAA NRDA Plan: Assessing Potential Sublethal and Chronic Impacts on Coastal and Estuarine Bottlenose Dolphin |
| TREX-011774 | | | 6/23/2011 | Submerged Oil Characterization Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments Deepwater Horizon Oil Spill (DWHOS) |
| TREX-011775 | | | 8/4/2011 | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico |
| TREX-011776 | | | 11/30/2011 | Addendum to Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico |
| TREX-011777 | | | 12/14/2012 | Protocol for Fall 2012 Coastal Wetland Vegetation Sampling and Monitoring |
| TREX-011778 | | | 5/29/2010 | NOAA Work Plan "Water Column Injury Ephemeral Data Collections: Cruise 3: Surface Water Sampling Plan for Dispersant Treated Oil DWHOS" |
| TREX-011779 | | | 6/11/2010 | NOAA Work Plan "Water Column Injury Ephemeral Data Collections: NRDA Cruise 4 - Jack Fitz 3 Water Sampling Plan |
| TREX-011780 | | | 7/17/2010 | Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - American Diver 1 and Ocean Veritas 9 |
| TREX-011781 | | | 8/11/2010 | Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - Hos Davis 1 |
| TREX-011782 | | | 8/25/2010 | Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - HOS Davis 2 |
| TREX-011783 | | | 9/3/2010 | Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan HOS Davis 3 |
| TREX-011784 | | | 12/3/2010 | MC252 Deepwater Horizon Oil Spill Water Column Data Collection NOZZ/BP-Cardno ENTRIX NRDA Cooperative Deep Tow Cruise 2 December 2010 Arctic-HOS Davis 5-Sarah Bordelon Cruise Plan |
| TREX-011785 | | | 7/15/2011 | MC252 Deepwater Horizon Oil Spill Deepwater Benthic Communities and Water Column Data Collection July-September 2011 HOSS Sweetwater ROV Sediment and Bottom-Water Sampling Cruise Plan |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011786 | | | 6/7/2012 | Deepwater Horizon Oil Spill (DWHOS) Water Column Technical Working Group Image Data Processing Plan: Holocam, DAVPR, VPRII |
| TREX-011787 | | | 11/15/2010 | NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan |
| TREX-011788 | | | 8/1/2012 | Mississippi Canyon 252 Deepwater Horizon Oil Spill NRDA Sampling Plan: Mesophotic Reef Follow-Up Cruise Plan |
| TREX-011789 | | | 10/19/2010 | Mississippi Canyon 252 Incident NRDA Tier 1 Sampling Plan Reconnaissance Survey of Hard-Ground Megafauna Communities in the Vicinity of the Deepwater Horizon Spill Site |
| TREX-011790 | N8T052-002466 | N8T052-002466 | 8/26/2010 | Email from A. Merten to C. Baker re All Samples in Scribe Map as of 08.24.10 |
| TREX-011791 | | | 4/7/2010 | Diving Deeper: Episode 21 (April 7, 2010) - How Do We Respond to Oil Spills (Amy Merten interview) |
| TREX-011792 | | | 00/00/2010 | Query Manager Output File "East of Longitude -87.31" |
| TREX-011793 | | | 00/00/2010 | Query Manger Output File "West of Longitude -91.78" |
| TREX-011794 | | | 00/00/0000 | Map of Spill Area |
| TREX-011795 | | | 00/00/2010 | Query Manager Output File "Box and >5 meters |
| TREX-011796 | | | 00/00/0000 | Map of spill area |
| TREX-011797 | | | 00/00/2011 | Query Manager Output File "50-600 Meters 2011" |
| TREX-011798 | | | 00/00/2010 | 2010 PAH Concentrations in Bottlenose Dolphin Skin and Blubber Samples in Louisiana and Mississippi |
| TREX-011804 | | | 5/14/2014 | Deposition Notice of Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation |
| TREX-011805 | BP-HZN-2179MDL07817761 | BP-HZN-2179MDL07817761 | 00/00/0000 | BPXP Appointment History (From 4/20/2010 to Present) |
| TREX-011806 | BP-HZN-2179MDL06659724 | BP-HZN-2179MDL06659740 | 1/27/2011 | BP Gulf Coast Restoration Organization: Organization Charts |
| TREX-011811 | | | 5/1/2014 | Validated Studies Deepwater Horizon GCRO NRDA 5/1/2014 Draft |
| TREX-011812 | | | 5/1/2014 | Preliminary List of NRDA Data - Draft |
| TREX-011814 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project--Alabama Dune Restoration Cooperative Project (Dkt. No. 6621-1) |
| TREX-011815 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill -- Marsh Island (Portersville Bay) Restoration Project (Dkt. No. 6621-2) |
| TREX-011816 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Florida (Pensacola Beach) Dune Restoration Project (Dkt. No. 6621-3) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011817 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Lake Hermitage Marsh Creation - NRDA Early Restoration Project (Dkt. No. 6621-5) |
| TREX-011818 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Louisiana Oyster Cultch Project (Dkt. No. 6621-6) |
| TREX-011819 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Mississippi Artificial Reef Habitat (Dkt. No. 6621-7) |
| TREX-011820 | | | 1/9/2013 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Enhanced Management of Avian Breeding Habitat Injured by Response Activities in the Florida Panhandle, Alabama, and Mississippi (Dkt. No. 8194-1) |
| TREX-011821 | | | 1/9/2013 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Improving Habitat Injured by Spill Response: Restoring the Night Sky |
| TREX-011822 | BP-HZN-2179MDL03453489 | BP-HZN-2179MDL03453572 | 9/1/2010 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned |
| TREX-011824 | | | 4/20/2011 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report |
| TREX-011825 | | | 12/14/2010 | Bird Impact Data from DOI-ERDC Database Download 14 Dec. 2010 |
| TREX-011826 | | | 10/1/2013 | Operational Science Advisory Team (OSAT-3) Unified Command - Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility |
| TREX-011827 | | | 11/18/2013 | BP Makes Gulf of Mexico Environmental Data Publicity Available |
| TREX-011828 | BP-HZN-2179MDL08926001 | BP-HZN-2179MDL08926003 | 4/24/2012 | Email from P. Clement to T. Thompson, J. Hayworth, & L. Folse re Follow-up from National Geographic Article |
| TREX-011829 | | | 12/1/2011 | Gulf of Mexico Research Initiative Master Research Agreement Dated March 14, 2011 Between BP Exploration & Production Inc. and Gulf of Mexico Alliance as Amended and Restated December 1, 2011 |
| TREX-011830 | BP-HZN-2179MDL08926004 | BP-HZN-2179MDL08926004 | 12/3/2013 | Email from R. Colwell to L. Folse et al. re INFO: Letter Regarding GoMRI Research Board Bylaws |
| TREX-011831 | EPF219-000459 | EPF219-000459 | 11/3/2010 | Email from C. Zarba to L. Folse, L. Bowie, & A. Daniels re EPA GRI |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011832 | | | 7/1/2010 | Louisiana Department of Wildlife and Fisheries: Office of Fisheries - Fisheries Division, Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations, Oyster Data Report Series No. 16, July 2010 |
| TREX-011833 | | | 00/00/2011 | Chemical and Physiological Measures on Oysters (Crassostrea virginica) from Oil-Exposed Sites in Louisiana in 2011 Journal of Shellfish Research Vol. 30 |
| TREX-011834 | EPE082-001754 | EPE082-001898 | 4/27/2010 | Email from C. Carroll to G. Moore et al. re Region 6 Offshore In-Situ Burn Plan, attaching rrt6_isb_plan_part2_information_1994-03.pdf; image_1.gif; image_0.gif; rrt6_isb_plan_part1_operations_1994-03 |
| TREX-011835 | US_PP_USCG226633 | US_PP_USCG226680 | 1/24/2001 | RRT-6 FOSC Dispersant Pre-Approval Guidelines and Checklist |
| TREX-011836 | BP-HZN-2179MDL06392922 | BP-HZN-2179MDL06392923 | 4/27/2010 | Memorandum from J. Hanzalik to RRT VI & RRT IV Primary Oil Spill Network Participants re Region VI & RRT IV Preliminary Issues in Support of Deep Water Horizon Incident & Insitu Burn Discussion |
| TREX-011837 | BP-HZN-2179MDL04915682 | BP-HZN-2179MDL04915683 | 5/1/2010 | Memorandum from J. Hanzalik to RRT VI & RRT IV Primary Oil Spill Network Participants re Region VI RRT Incident Specific Use of Sub-Sea Dispersant Application for Second Test to Detrmine Effectiveness |
| TREX-011838 | BP-HZN-2179MDL04811937 | BP-HZN-2179MDL04811939 | 5/2/2010 | Memorandum from J. Hanzalik to RRT VI Consensus Network Participants re Region VI RRT Incident Specific Use of Sub-Sea Dispersant Injectioned Via an Infuser Rod into Sea-Floor Well Pipe |
| TREX-011839 | HCG188-067578 | HCG188-067687 | 6/22/2010 | Email from J. Hanzalik to J. Lehto re Dispersant Use meeting - Thank you!, attaching dispersant use thank you.pdf; DWH Dispersants Meeting Final Report.pdf |
| TREX-011840 | US_PP_USCG232619 | US_PP_USCG232621 | 8/7/2010 | Email from J. Paradis to M. Austin re RRT MEETING MINUTES 20 MAY 10, attaching Deep Horizon Spill LA (12) -- 05-20-2010.pdf |
| TREX-011841 | | | 5/20/2010 | News Releases - BP Oil Spill, EPA: BP Must Use Less Toxic Dispersant |
| TREX-011842 | | | 5/20/2010 | Dispersant Monitoring and Assessment Directive - Addendum |
| TREX-011843 | HCG453-025119 | HCG453-025121 | 5/22/2010 | Email from A. Lloyd to J. Hanzalik re DISPERSANT MTG TODAY |
| TREX-011844 | | | 5/26/2010 | Dispersant Monitoring and Assessment Directive - Addendum 3 |
| TREX-011845 | HCG397-050572 | HCG397-050618 | 10/22/2010 | Email from J. Hanzalik to P. Gautier re Observations_for DWH, attaching Observations_for DWH.doc |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011846 | HCG370-045607 | HCG370-045615 | 6/2/2010 | Email from J. Hanzalik to J. Watson & R. Nash re URGENT CONCERNRE: Dana T Letter to BP on alternate dispersant use-need comments COB-internal deliberative - USCG official reply/Limited Distribution/URGENT CONCERN |
| TREX-011847 | US_PP_USCG230770 | US_PP_USCG230771 | 6/8/2010 | Email from J. Hanzalik to A. Lloyd et al. re Request for 32,000 gallons of surface dispersant application, attaching Aerial dispersant temp increase; DISPERSANT APPROVAL REQUEST; Fw: June 7th aerial dispersant; Fw: Use of aerial dispersant June 6th; Fw: Use of aerial dispersant June 6th; June 7th aerial dispersant; RE: DISPERSANT REQUEST; RE: Dispersants; Re: Follow up on Dispersant Call between USCG, EPA and BP; Re: Incident Specific RRT Call #14 MTG Decision MEMO (07 JUNE 2010); Re: June 7th aerial dispersant; REQUEST FOR DISPERSANT APPLICATION FOR 08 JUNE 10; Request for Supporting Documentation |
| TREX-011848 | US_PP_USCG230790 | US_PP_USCG230793 | 6/7/2010 | Email from M. Easley to D. Tulis et al. re June 7th aerial dispersant, attaching June_7_request_for_aerial_spray_operations_FINAL (2).doc |
| TREX-011849 | HCG183-000436 | HCG183-000439 | 6/7/2010 | Memorandum from J. Hanzalik to RRT VI Consensus Network Participants re RRT Call to Discuss Proceeding with a Day of Trageted Aerial Dispersant Activity Due to Inability to Skim or In-Situ Burn |
| TREX-011850 | BP-HZN-2179MDL02185906 | BP-HZN-2179MDL02185906 | 7/29/2010 | Email from C. Huber to J. Hanzalik re Graph, attaching MASTER SCATvsDispersantVolumevsTOPSDSize9.pdf |
| TREX-011851 | US_PP_USCG206551 | US_PP_USCG206552 | 8/16/2010 | Email from J. Paradis to M. Austin et al. re 16 August LA Governor LNO Report Update |
| TREX-011852 | HCG697-003908 | HCG697-003909 | 7/27/2010 | Shoreline Treatment Recommendation Operational Permit to Work: Removal of Displaced Boom from Water Only - Louisiana, No. 138 |
| TREX-011853 | HCG446-022547 | HCG446-022549 | 8/1/2010 | Email from T. Allen to C. Browner et al. re Plaquemine Parish President in North Barataria Bay |
| TREX-011854 | US_PP_USCG230528 | US_PP_USCG230528 | 5/28/2010 | Email from J. Hanzalik to R. Laferriere et al. re MARSH CLEANUP/SHORELINE CLEANUP ASSESSMENT POTENTIAL PROBLEM |
| TREX-011855 | HCG289-014274 | HCG289-014275 | 4/25/2011 | Email from J. Hanzalik to W. Carter re EMAIL TO SECTOR RESPONSE CHIEFS |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011856 | HCF068-016696 | HCF068-016720 | 7/22/2010 | Email from J. Kayyem to T. Allen et al. re Lafourche Economic Assessment Team Trip_July 25, attaching EST Mission Scope and Framework 7 19.docx; Lafourche Agenda revised 7-21-10.doc; Lafourche Parish Econ Assess.xlsx; IEDC Panelists and Staff Bios.doc |
| TREX-011857 | US_PP_DOC000086 | US_PP_DOC000123 | 1/11/2011 | National Incident Command - Economic Solutions Team, Transition Document |
| TREX-011858 | US_PP_DOC000283 | US_PP_DOC000284 | 00/00/0000 | EDA Deepwater Horizon Oil Spill Economic Recovery Follow-up |
| TREX-011859 | N9F028-000353 | N9F028-000357 | 00/00/0000 | Assessment and Evaluation Trip - Federal Representation Sign- Up |
| TREX-011860 | NF021-003300 | NF021-003329 | 8/27/2010 | Orleans Parish, Louisiana Site Visit August 25 to August 27, 2010: Economic Development Assessment & Evaluation |
| TREX-011861 | N9F022-001859 | N9F022-001886 | 8/25/2010 | Mobile County, Alabama Site Visit August 23 to August 25, 2010: Economic Development Assessment & Evaluation |
| TREX-011862 | N9F021-003330 | N9F021-003359 | 8/20/2010 | Santa Rosa County, Florida Site Visit August 18 to August 20, 2010: Economic Development Assessment & Evaluation |
| TREX-011863 | N9F022-001790 | N9F022-001814 | 8/27/2010 | Baldwin County, Alabama Site Visit August 25 to August 27, 2010: Economic Development Assessment & Evaluation |
| TREX-011864 | BP-HZN-2179MDL01871492 | BP-HZN-2179MDL01871621 | 9/1/2010 | America's Gulf Coast: A Long Term Recovery Plan after the Deepwater Horizon Oil Spill |
| TREX-011865 | | | 6/11/2014 | Bureau of Economic Analysis: Gross Domestic Product by State (millions of current dollars) |
| TREX-011866 | | | 00/00/2012 | NMFS Landings Query Results for 2008-2012 All Species Combined in the Gulf State |
| TREX-011867 | HCG380-006684 | HCG380-006688 | 9/23/2010 | Email from P. Wright to R. Allen et al. re BP Weekly Report, attaching Public Report 9.23.10.pdf |
| TREX-011868 | S2Z011-000162 | S2Z011-000166 | 1/27/2011 | Email from L. Randall to R. Allen et al. re Public Report 1.27.11, attaching Public Report 1.27.11.pdf |
| TREX-011869 | | | 00/00/2013 | Promoting tourism along the Gulf Coast: Gulf Coast tourism continued to demonstrate strong visitor numbers in 2013 |
| TREX-011870 | | | 9/2/2011 | Labor Day: Busy Summer Gets One Last Boost This Weekend |
| TREX-011871 | | | 5/9/2011 | Mobile Press Register Article Hopes Up for Tourist Season |
| TREX-011872 | | | 11/5/2011 | Tourism numbers top more records: Baldwin beaches bounce back strong |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011873 | | | 11/6/2012 | Alabama beach tourism on record-breaking pace; lodging revenue expected to hit $320 million (updated) |
| TREX-011874 | | | 8/31/2012 | Sentell touts weekend events for travelers; State beaches Labor Day ready |
| TREX-011875 | | | 4/14/2011 | New Orleans Achieves Major Tourism Milestone: 8.3 Million Visitors in 2010 |
| TREX-011876 | | | 5/1/2011 | Tourism panel report rise in visitors, spending; 2010 revenue 15% higher than expected |
| TREX-011877 | | | 3/27/2012 | New Orleans tourism breaks record in 2011; BP cash for marketing gives industry a boost |
| TREX-011878 | | | 9/16/2011 | Northwest Florida Tourism Experiences a Record Summer |
| TREX-011879 | | | 11/10/2011 | Bed tax collections finish strong in 2011, exceed what many had hoped for |
| TREX-011880 | | | 3/16/2012 | Local tourism industry is red-hot |
| TREX-011881 | S1S006-000020 | S1S006-000023 | 8/11/2010 | Email from C. Cottle to V. Dixon et al. re Clearance on attached matrix, attaching Interagency Oil Spill response-081110.xls |
| TREX-011882 | N1H028-000470 | N1H028-000474 | 6/11/2010 | International Trade Administration Response to Gulf Oil Spill |
| TREX-011883 | N1H028-000468 | N1H028-000468 | 6/11/2010 | Deepwater Horizon Summary |
| TREX-011884 | S2U003-000526 | S2U003-000531 | 6/21/2010 | Memorandum for F. Sanchez re Top Five ITA Deliverables in Response to Deepwater Horizon |
| TREX-011885 | HCF069-004102 | HCF069-004109 | 00/00/0000 | US Commerce Department (NOAA, EDA, ITA, MBDA) Responses to the Deepwater BP Oil Spill |
| TREX-011886 | US_PP_DOC000053 | US_PP_DOC000053 | 8/23/2010 | BP Claims Factors and SCAT Data - 8/23/10 Cumulative Adjusted for Population |
| TREX-011887 | US_PP_DOC000268 | US_PP_DOC000268 | 00/00/2009 | % of Inquiries per State Summer 2009 |
| TREX-011888 | OSE232-012904 | OSE232-012929 | 9/16/2010 | Estimating the Economic Effects of the Deepwater Drilling Moratorium on the Gulf Coast Economy: Inter-Agency Economic Report |
| TREX-011889 | | | 5/14/2014 | Defendants' 30(b)(6) Deposition Notice of the United States in the Penalty Phase |
| TREX-011890 | | | 5/20/2014 | United States' First Supplemental Response to Defendants' First set of Discovery Requests to the United States of America Relating to the Clean Water Act Penalty Phase |
| TREX-011891 | HCF064-000883 | HCF064-000884 | 8/16/2010 | Email from J. Paradis to M. Austin et al. re 16 August LA Governor LNO Report Update |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011892 | C1C003-000057 | C1C003-000057 | 7/1/2010 | USACE Gulf Oil Spill Response: Water Flow |
| TREX-011893 | US_PP_USACE001135 | US_PP_USACE001136 | 7/27/2010 | Letter from E. Fleming to R. Harper re Louisiana DNR Davis Pond Diversion Structure conflicts |
| TREX-011894 | | | 8/10/2010 | Letter from E. Fleming to R. Harper re Louisiana DNR Caernarvon Diversion Structure conflicts |
| TREX-011895 | C1M003-000192 | C1M003-000201 | 4/28/2010 | Effects of Caernarvon Diversion Water Release on Gulf of Mexico Oil Spill Movement, Analysis by USACE ERDC |
| TREX-011896 | C1K001-000087 | C1K001-000113 | 00/00/0000 | Effects of Releases from Caernarvon and Davis Pond Diversions on Potential for Spill Movement Into Wetlands |
| TREX-011897 | BP-HZN-2179MDL01884375 | BP-HZN-2179MDL01884376 | 11/3/2010 | Letter from C. Taffaro to S. Oats re support of task force of Louisiana oyster harvesters and dealers |
| TREX-011898 | N1E003-004060 | N1E003-004061 | 5/13/2010 | NOAA Considerations on Louisiana Proposal for Barrier Island Restoration Plan |
| TREX-011899 | HCG583-016971 | HCG583-016972 | 5/13/2010 | Email from P. Little to M. Landry re ACOE meeting update |
| TREX-011921 | | | 5/14/2014 | Defendants' 30(b)(6) Deposition Notice of the United States in the Penalty Phase |
| TREX-011922 | | | 6/1/2014 | June 2014 Offshore Oil and Deepwater Horizon: Social Effects on the Gulf Coast Communities, Volume I Methodology, Timeline, Context, and Communities |
| TREX-011923 | | | 6/1/2014 | June 2014 Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities, Volume II: Key Economic Sectors, NGOs, and Ethnic Groups |
| TREX-011924 | IMT593-006789 | IMT593-006814 | 00/00/0000 | Social Impact Assessment and Offshore Oil and Gas in the Gulf of Mexico |
| TREX-011925 | DEO001-000991 | DEO001-001024 | 2/3/2000 | Applied Social Science in MMS: A Framework for Decisionmaking, Minerals Management Service Environmental Studies Program |
| TREX-011926 | | | 8/12/2010 | Deewater Horizon Oil Spill: HHS Efforts Fact Sheet |
| TREX-011927 | HCG289-014547 | HCG289-014559 | 4/25/2010 | U.S. Coast Guard Deepwater Horizon Incident Response Summary |
| TREX-011928 | | | 11/28/2011 | Offshore Oil and the Deepwater Horizon: Social Effects on Gulf Coast Communities, Interim Findings |
| TREX-011929 | US_PP_BOEM000107 | US_PP_BOEM000312 | 00/00/2014 | Assessing the impacts of the Deepwater Horizon oil spill on tourism in the Gulf of Mexico Region |
| TREX-011930 | N4C003-000150 | N4C003-000151 | 5/13/2010 | Email from T. Tobiasz to L. Foresman et al. re NIC Interagency Solutions Workgroup (IASG) 5/13 bullets |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011931 | LA-GOV 00000015 | LA-GOV 00000022 | 5/14/2010 | Memorandum from M. Flores & B. Guste to S. Mathies et al. re Preliminary Responses to Agency Comments/Feedback Regarding Emergency Permit Application for Parrier Berm Dredging Operations |
| TREX-011932 | S2P002-001292 | S2P002-001292 | 5/17/2010 | Email from M. Croom to A. Lee et al. re NOAA comments on Louisiana Barrier Island Berm project, attaching NMFS HCD berm draft conditions.docx; SER PRD Concerns from Construction Beach Berm.doc; miles_croom.vcf |
| TREX-011933 | OSE231-022428 | OSE231-022442 | 5/17/2010 | Email from S. Beeson to T. Allen et al. re IASG Barrier Island Point Paper, attaching NIC-DC-IASG-Barrier-Island_NIC-Position_17APR2010-1815.doc |
| TREX-011934 | IMV033-008061 | IMV033-008067 | 5/17/2010 | Email from R. Orr to S. Gambino et al. re Barrier Island Protective Berm - Response to Agency Comments |
| TREX-011935 | C2S006-000099 | C2S006-000129 | 5/18/2010 | New Orleans District Oil Spill Response |
| TREX-011936 | IMT701-004014 | IMT701-004015 | 5/19/2010 | Email from M. Miner to J. Michel re Update |
| TREX-011937 | OSE054-012464 | OSE054-012467 | 5/23/2010 | Letter from J. Caldwell to R. Van Antwerp re State of Louisiana to construct barrier islands to prevent destructive effects from spill |
| TREX-011938 | HCG043-017968 | HCG043-017988 | 5/24/2010 | National Incident Command Deepwater Horizon Response Report 24 May 20101, 0630 EDT |
| TREX-011939 | LA-GOV 00008206 | LA-GOV 00008206 | 5/27/2010 | Email from F. Collins to F. Collins et al. re News Alert: Allen Approves Part Of La.'S Berm Plan |
| TREX-011940 | LA-GOV 00008726 | LA-GOV 00008727 | 6/1/2010 | NIC Barrier Island Berm Meeting Outline |
| TREX-011941 | IMT701-006474 | IMT701-006475 | 6/2/2010 | Email from J. Flocks to M. Miner re berm ofr |
| TREX-011943 | BP-HZN-2179MDL05637188 | BP-HZN-2179MDL05637199 | 00/00/2010 | 2010 Effects of Building a Sand Barrier Berm to Mitigate the Effects of the Deepwater Horizon Oil Spill on Louisiana Marshes |
| TREX-011944 | HCF064-005532 | HCF064-005532 | 9/9/2010 | Email from L. Hewett to P. Zukunft & R. Nash re TWO ISSUES |
| TREX-011945 | HCE146-004548 | HCE146-004548 | 9/4/2010 | Email from L. Hewett to R. Nash et al. re BOOM RECOVERY & DECON |
| TREX-011946 | HCE122-002396 | HCE122-002399 | 8/20/2010 | Email from L. Hewett to K. Cavanaugh et al. re SUPSALV boom |
| TREX-011947 | HCE112-005136 | HCE112-005137 | 8/11/2010 | Letter from K. Davis to P. Zukunft re response to previous letter requesting to rescind executive order of July 22, 2010 |
| TREX-011948 | HCE980-001111 | HCE980-001111 | 8/24/2010 | Email from L. Hewett to P. Zukunft et al. re WESTERN PARISHES |
| TREX-011949 | OSE052-002694 | OSE052-002694 | 00/00/0000 | Michel Claudet, Terrebonne Parish President Interview Highlights |
| TREX-011950 | | | 00/00/0000 | Political Demands Issue Paper Prep Version 4 |
| TREX-011951 | HCG907-003442 | HCG907-003444 | 8/5/2010 | Email from L. Hewett to S. Poulin re RICH TIMME |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011952 | HCF064-004902 | HCF064-004903 | 8/9/2010 | Email from L. Hewett to G. Gelzer re UNIT VISIT |
| TREX-011953 | HCE112-005135 | HCE112-005135 | 8/12/2010 | Email from M. Austin to L. Hewett re Letter from St. Tammany Parish President, attaching 2010.8.11 KD to Rear Admiral Zukunft re executive order and removal of assets.pdf |
| TREX-011954 | HCG397-048984 | HCG397-048990 | 8/27/2010 | Email from L. Hewett to R. Perry et al. re VISIT FROM FOB HOPEDALE |
| TREX-011955 | HCF064-005548 | HCF064-005548 | 8/27/2010 | Email from L. Hewett to P. Zukunft et al. re PLAQUEMINES PARISH MEETING |
| TREX-011956 | HCG981-007098 | HCG981-007100 | 9/2/2010 | Email from L. Hewett to B. Byczynski re Unapproved tasks |
| TREX-011957 | N6Z003-000919 | N6Z003-000922 | 9/9/2010 | Email from L. Hewett to E. Levine re A good news article |
| TREX-011958 | | | 00/00/0000 | Handwritten notes from conversation with Admiral Austin |
| TREX-011959 | BP-HZN-2179MDL07817761 | BP-HZN-2179MDL07817761 | 00/00/0000 | BP Exploration & Production Inc. Appointment History (From 4/20/2010 to Present) |
| TREX-011960 | BP-HZN-2179MDL08876900 | BP-HZN-2179MDL08876900 | 00/00/0000 | BP Exploration & Production Inc. Directory History |
| TREX-011961 | BP-HZN-2179MDL07516218 | BP-HZN-2179MDL07516221 | 6/23/2005 | Power of Attorney BP America Production Company |
| TREX-011962 | | | 1/2/2014 | Letter from A. Langan to S. Herman, J. Roy, M. Underhill, L. Strange, & J. Caldwell re MDL 2179 -- Notice of Corporate Reorganization |
| TREX-011963 | BP-HZN-2179MDL07817329 | BP-HZN-2179MDL07817329 | 2/3/2014 | Organizational Chart - Main US Subsidiaries |
| TREX-011964 | BP-HZN-2179MDL07817979 | BP-HZN-2179MDL07817998 | 3/6/2014 | General Services Agreement between BP Exploration & Production and BP America Production Company |
| TREX-011965 | BP-HZN-2179MDL07815600 | BP-HZN-2179MDL07815608 | 00/00/2013 | Fourth Quarter 2013 BP Exploration & Production, Inc. Consolidated Financial Reports (Un-Audited) |
| TREX-011966 | | | 5/14/2014 | Deposition Notice of Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation |
| TREX-011967 | | | 00/00/0000 | Exhibit 10 BP Exploration & Production Inc.'s Submission in Response to the Court's February 21, 2014 Order Regarding Preparation for Discovery in the Penalty Phase |
| TREX-011968 | BP-HZN-2179MDL07817645 | BP-HZN-2179MDL07817645 | 00/00/0000 | GRM Trial Balance spreadsheet |
| TREX-011969 | BP-HZN-2179MDL07817999 | BP-HZN-2179MDL07817999 | 00/00/0000 | List of BPXP Employees |
| TREX-011970 | BP-HZN-2179MDL07818050 | BP-HZN-2179MDL07818050 | 00/00/0000 | Royalty and Tax Payment Scorecard (summary of two boxes below - rows 28 - 105) |
| TREX-011971 | BP-HZN-2179MDL07815610 | BP-HZN-2179MDL07815703 | 12/31/2013 | BP America Inc. Consolidated Financial Statements |
| TREX-011972 | BP-HZN-2179MDL08713516 | BP-HZN-2179MDL08713516 | 00/00/0000 | Fourth Quarter 2009-2013 GRM Cash Flow Spreadsheet |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011973 | | | 2/7/2014 | BP in America: Our Commitment to the Deepwater Gulf of Mexico from www.BP.com |
| TREX-011974 | BP-HZN-2179MDL022667322 | BP-HZN-2179MDL022667335 | 11/9/2010 | Email from F. Hernandez to P. Barnett et al. re Nov 15th Recovery Planning Meeting Pre-read, attaching Recovery Planning Pre-read.PPT |
| TREX-011975 | BP-HZN-2179MDL08684142 | BP-HZN-2179MDL08684151 | 3/1/2012 | March 2012 Monthly Update - Gulf Coast Economy |
| TREX-011976 | BP-HZN-2179MDL08684317 | BP-HZN-2179MDL08684331 | 09/00/2012 | September 2012 Monthly Update on the Gulf Coast Economy |
| TREX-011977 | BP-HZN-2179MDL03368697 | BP-HZN-2179MDL03368707 | 11/22/2010 | Gulf Coast Claims Facility Protocol for Interim and Final Claims |
| TREX-011978 | BP-HZN-2179MDL01440490 | BP-HZN-2179MDL01440497 | 7/19/2010 | Instructions - Gulf Coast Claims Facility Claim Form |
| TREX-011979 | | | 12/30/2009 | Interagency Coordinating Committee on Oil Pollution Research: Biennial Report for Fiscal Years 2008 and 2009 |
| TREX-011980 | | | 6/4/2012 | Interagency Coordinating Committee on Oil Pollution 2010-2011 Research Report: 2012 Biennial Report to Congress |
| TREX-011981 | | | 6/12/2014 | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Requests in the Penalty Phase |
| TREX-011982 | BP-HZN-2179MDL03352423 | BP-HZN-2179MDL03352450 | 1/20/2010 | GoM D&C CoRE Project: Collaborative Real-time Environment Appraise-to-Select Stage Gate 20 January 2010 |
| TREX-011983 | | | 00/00/2013 | BP's US Economic Impact Report 2013: Our Commitment to the US Economy Cover Page |
| TREX-011984 | | | 00/00/2013 | Financial and Operating Information 2009-2013 |
| TREX-011985 | | | 00/00/2013 | GRM Supplemental 2009 to 2013 BPXP Employment Costs |
| TREX-011986 | | | 00/00/2013 | GRM Cash FLow 2009 to 2013 BPXP Cap Ex |
| TREX-011987 | BP-HZN-2179MDL08431218 | BP-HZN-2179MDL08431230 | 00/00/0000 | Advancing Global Deepwater Capabilities |
| TREX-011988 | | | 5/14/2014 | Defendants' 30(b)(6) Deposition Notice of the United States in the Penalty Phase |
| TREX-011989 | HCF113-009895 | HCF113-009899 | 00/00/0000 | U.S. Coast Guard Marine Safety Manual, Vol. IX Chapter 4 - Preparedness, Section 4.C Incident Review |
| TREX-011990 | US_PP_USCG266224 | US_PP_USCG266225 | 00/00/0000 | Summary, Accomplishments, & Work History of Roger T. Rufe Jr |
| TREX-011991 | US_PP_USCG266366 | US_PP_USCG266367 | 00/00/0000 | Summary of Expertise and Experience of ISPR Team Members |
| TREX-011992 | US_PP_USCG329031 | US_PP_USCG329035 | 7/2/2010 | Incident Specific Preparedness Review (ISPR) Initial Planning Conference June 29 - July 2, 2010 |
| TREX-011993 | US_PP_USCG266506 | US_PP_USCG266506 | 00/00/0000 | Email re Solicitation for "Focus Issues" during DEEPWATER HORIZON Incident Specific Preparedness Review (ISPR) ***PLEASE SWITCH TO HTML FOR BEST VIEWING*** |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-011994 | US_PP_USCG266608 | US_PP_USCG266611 | 00/00/0000 | Focus areas assigned to individual ISPR team members |
| TREX-011995 | HCG457-019046 | HCG457-019046 | 11/1/2010 | Email from J. Hanzalik to D. Casey & W. Goetzee re Question from ISPR Work Group |
| TREX-011996 | HCH094-002844 | HCH094-002846 | 12/2/2010 | Email from K. Keel to D. Casey et al. re DWH ISPR, attaching Concept of Operations Subcommittee.doc |
| TREX-011997 | US_PP_USCG328968 | US_PP_USCG328973 | 00/00/0000 | ISPR Interview Process Overview |
| TREX-011998 | N5C014-000030 | N5C014-000044 | 00/00/0000 | Deepwater Horizon (DH) Incident Specific Preparedness Review (ISPR) Interview Question Complication |
| TREX-011999 | | | 00/00/0000 | List of names interviewed by ISPR |
| TREX-012014 | | | 00/00/0000 | Deepwater Horizon Response: Protecting Health slides |
| TREX-012036 | BP-HZN-2179MDL05001702 | BP-HZN-2179MDL05001702 | 6/20/2014 | MC252 Minimum Training Requirements for Response Workers |
| TREX-012037 | | | 6/3/2010 | General PPE Matrix |
| TREX-012038 | | | 8/23/2010 | Tampa Bay Times, "EPA kept close watch on use of dispersants" |
| TREX-012039 | US_PP_EPA066798 | US_PP_EPA066801 | 5/18/2010 | Email from M. Barron to G. Wilson et al. re ACTION: Dispersant Toxicity |
| TREX-012040 | | | 4/11/2014 | Accepted Manuscript: Comparison of the Acute Toxicity of Corexit 9500 and Household Cleaning Products |
| TREX-012041 | | | 00/00/2014 | Science-Based Decision Making on the Use of Dispersants in the Deepwater Horizon Oil Spill |
| TREX-012042 | | | 4/17/2014 | U.S. Environmental Protection Agency National Contingency Plan Product Schedule April 2014 |
| TREX-012043 | | | 00/00/0000 | Use of Dispersants in Region IV |
| TREX-012044 | | | 5/10/2010 | Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application May 10, 2010, Plume Monitoring and Assessment Plan for Subsurface Dispersant Application |
| TREX-012045 | | | 5/20/2010 | May 20, 2010 Dispersant Monitoring and Assessment Directive - Addendum |
| TREX-012046 | | | 5/20/2010 | Letter from D. Suttles to M. Landry & S. Coleman re May 19, 2010 Addendum 2 to Dispersant Monitoring and Assessment Directive ("Addendum 2") |
| TREX-012047 | | | 5/26/2010 | Letter from L. Jackson to D. Rainey re EPA and Coast Guard's directive to minimize the use of dispersants |
| TREX-012048 | US_PP_EPA014955 | US_PP_EPA014955 | 5/25/2010 | Email from M. Barron to M. Conlon re NEED QUICK REVIEW |
| TREX-012049 | US_PP_EPA026163 | US_PP_EPA026164 | 5/25/2010 | Email from M. Barron to R. Greene et al. re NEED QUICK REVIEW |
| TREX-012050 | US_PP_EPA014955 | US_PP_EPA014956 | 5/25/2010 | Email from M. Barron to M. Conlon re NEED QUICK REVIEW |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012051 | US_PP_EPA044347 | US_PP_EPA044348 | 5/25/2010 | Email from M. Barron to D. McKean et al. re alternative Jackson letter with critical |
| TREX-012052 | | | 6/30/2010 | Comparative Toxicity of Eight Oil Dispersant Products on Two Gulf of Mexico Aquatic Test Species |
| TREX-012053 | | | 6/30/2010 | Analysis of Eight Oil Spill Dispersants Using In Vitro Tests for Endocrine and Other Biological Activity |
| TREX-012054 | | | 5/19/2010 | Testimony of Lisa P. Jackson Administrator U.S. Environmental Protection Agency before the Committee on Transportation and Infrastructure United States House of Representatives May 19, 2010 |
| TREX-012055 | HCG188-067580 | HCG188-067687 | 6/4/2010 | Deepwater Horizon Dispersant Use Meeting Report |
| TREX-012056 | | | 6/16/2011 | Comparative Toxicity of Eight Oil Dispersants, Louisiana Sweet Crude Oil (LSC), and Chemically Dispersed LSC to Two Aquatic Test Species |
| TREX-012057 | US_PP_EPA070277 | US_PP_EPA070278 | 00/00/2012 | ORD Critical Review of Ortmann et al. (2012) Dispersed Oil Disrupts Microbial Pathways in Pelagic Food Webs |
| TREX-012058 | US_PP_EPA007208 | US_PP_EPA007216 | 7/31/2012 | Dispersed Oil Disrupts Microbial Pathways in Pelagic Food Webs |
| TREX-012059 | US_PP_EPA037507 | US_PP_EPA037507 | 2/6/2013 | Email from M. Barron to J. Kurtz et al. re update on GED NRDA proposals to support OW...... |
| TREX-012060 | | | 9/27/2012 | Synergistic toxicity of Macondo crude oil and dispersant Corexit 9500A to the Brachionus plicatilis species complex (Rotifera) |
| TREX-012061 | US_PP_EPA007234 | US_PP_EPA007236 | 12/7/2012 | Email from M. Barron to W. Benson re Dispersant causes more harm than good in oil spill cleanups -- study |
| TREX-012062 | | | 8/26/2013 | General Laboratory Protocols and Procedures: Deepwater Horizon Laboratory Toxicity Testing |
| TREX-012063 | | | 4/16/2014 | Accepted Manuscript: Chemical Dispersants used in the Gulf of Mexico Oil Crisis Are Cytotoxic and Genotoxic to Sperm Whale Skin Cells |
| TREX-012064 | | | 00/00/2014 | List of 30(b)(6) Topics |
| TREX-012065 | HCG560-008931 | HCG560-008932 | 6/1/2004 | RRT 6 Dispersants in Oil Spill Response June, 2004 |
| TREX-012066 | OSE204-004982 | OSE204-004983 | 5/10/2010 | Memorandum from J. Hanzalik to RRT VI Consensus Network Participants re Region VI RRT Incident Specific Request Notification that Sub-Sea Dispersant Application Test #3 Commenced |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012067 | | | 12/17/2010 | Operational Science Advisory Team Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring |
| TREX-012068 | | | 2/14/2013 | EPA Response to BP Spill in the Gulf of Mexico Questions and Answers on Dispersants |
| TREX-012069 | | | 12/14/2010 | MC252/Deepwater Horizon Joint Analysis Group Subsurface Monitoring Data and Analysis |
| TREX-012070 | | | 2/14/2013 | Summary of EPA's Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application |
| TREX-012071 | | | 8/1/2011 | NOAA Technical Report NOS OR&R 25 Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Subsurface Oil in the Vicinity of MC252#1, May 19 to June 19, 2010 |
| TREX-012072 | | | 6/1/2011 | NOAA Technical Report NOS OR&R 24 Joint Analysis Group, Deepwater Horizon Oil Spill: Review of R/V Brooks McCall Data to Examine Subsurface Oil |
| TREX-012073 | | | 8/1/2011 | NOAA Technical Report NOS OR&R 26 Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Oxygen Levels in the Vicinity of MC252#1, May 8 to August 9, 2010 |
| TREX-012074 | US_PP_EPA094257 | US_PP_EPA094260 | 8/6/2012 | Email from R. Conmy to A. Venosa re Assessment of Ortmann et al 2012 paper |
| TREX-012075 | | | 5/30/2013 | Environmental Monitoring for Atypical Dispersant Operations: Including Guidance for Subsea Application and Prolonged Surface Application |
| TREX-012076 | | | 5/14/2010 | Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application - Addendum 1 May 14, 2010 |
| TREX-012077 | | | 6/23/2014 | Office of Protected Resources at NOAA Webpage Regarding Kemp's Ridley Turtle (Lepidochelys kempii) |
| TREX-012078 | | | 4/20/2011 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report |
| TREX-012079 | | | 00/00/0000 | Oiling Criteria and Status Summary |
| TREX-012080 | | | 00/00/0000 | "Oil Spill Clarifies Road Map for Sea Turtle Recovery" |
| TREX-012081 | | | 9/1/2011 | On Scene Coordinator Report Deepwater Horizon Oil Spill Submitted to the National Response team September 2011 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012082 | | | 00/00/0000 | Sea Turtle Stranding and Salvage Network (STSSN) Reports |
| TREX-012083 | | | 5/10/2012 | "Sea Turtle Conservation; Shrimp Trawling Requirements" from the Federal Register Vol. 77, No. 91 |
| TREX-012084 | | | 9/10/2010 | Marine Mammal and Sea Turtle Health and Response Update Through September 10, 2010 |
| TREX-012085 | | | 4/22/2010 | Sea Turtle Stranding and Salvage Network - Stranding Report |
| TREX-012086 | | | 6/25/2010 | "Turtle Deaths Called Result of Shrimping, Not Oil Spill" from The New York Times |
| TREX-012087 | | | 00/00/0000 | "Probing the Deaths of Sea Turtles in the Gulf of Mexico" from NOAA |
| TREX-012088 | NOA152-00064 | NOA152-00077 | 5/8/2010 | Case Report for NMFS10-00006 |
| TREX-012089 | NOA152-00145 | NOA152-00158 | 5/8/2010 | Case Report for NMFS10-00012 |
| TREX-012090 | NOA152-02234 | NOA152-02243 | 6/25/2010 | Case Report for NMFS10-00146 |
| TREX-012091 | | | 7/28/2010 | USFWS Sea Turtle Late-Term Nest Collection and Hatchling Release Plan - Frequently Asked Questions |
| TREX-012092 | | | 8/30/2010 | Letter from S. MacPherson to R. Dippo re response to 8/24/2010 letter proposing translocation of sea turtle hatchlings |
| TREX-012093 | | | 6/24/2014 | MDL 2179: Table 2 Status of United States' Production of NRDA Data in Penalty Phase as of 6/24/2014 |
| TREX-012094 | N1G018-001053 | N1G018-001056 | 6/6/2010 | Email from B. Schroeder to S. Wilkin et al. re updates to historical strandings section in the daily text |
| TREX-012095 | N1G031-001709 | N1G031-001712 | 10/27/2010 | Email from A. Stamper to W. McLellan et al. re *** FORMAL CONSULTATION REQUEST -- Northern GOM Dolphins *** |
| TREX-012096 | | | 00/00/0000 | Printout from Level A Excel spreadsheet |
| TREX-012097 | | | 6/17/2014 | NOAA Fisheries Website: Brucella and 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico |
| TREX-012098 | | | 10/1/2012 | Dauphin Island Sea Lab's Alabama Marine Mammal Stranding Network (ALMMSN) Cetacean Necropsy Report Form Field ID 18DISL100112 |
| TREX-012099 | | | 11/10/2012 | Gross Necropsy Report Field Number 44IMMS110912 |
| TREX-012109 | | | 9/4/2013 | Respond and Restore: Fish and Wildlife Service's Role in Oil Spills |
| TREX-012110 | | | 12/1/2007 | US Fish & Wildlife Service Spill Response Environmental Response and Restoration Branch December 2007 |
| TREX-012111 | | | 5/1/2010 | US Fish & Wildlife Service Spill Response Environmental Response and Restoration Branch May 2010 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012112 | | | 6/6/2014 | Email from S. O'Rourke to K. Kirby et al. re BPXP Fact Witnesses Not Previously Withdrawn, attaching Updated Topics List |
| TREX-012113 | N6P009-009462 | N6P009-009464 | 8/24/2010 | Email from W. Duncan to C. Cline et al. re Crossing Over Boom, attaching pic11323.gif; ecblank.gif |
| TREX-012114 | US_PP_EPA089030 | US_PP_EPA089049 | 6/13/2012 | US Fish & Wildlife Service ICCOPR Meeting - June 13, 2012 |
| TREX-012115 | Huston_Dep-000121 | Huston_Dep-000145 | 00/00/0000 | Use of Volunteers for Wildlife Collection, Transportation, Rehabilitation, and Care |
| TREX-012116 | | | 7/14/2010 | Deepwater Horizon (MC 252) Bird Search Effort and Birds Collected Data Form, Tag Number 906979 |
| TREX-012117 | US_PP_DOI008293 | US_PP_DOI008293 | 6/26/2010 | Live Bird Capture Form INV: 2010403125 |
| TREX-012118 | Huston_Dep-000031 | Huston_Dep-000040 | 5/24/2010 | Deepwater Horizon [MC 252] Wildlife and Response and Rehabilitation - Sector Mobile |
| TREX-012119 | Huston_Dep-000004 | Huston_Dep-000015 | 00/00/0000 | Carcass Collection Protocol - US Fish & Wildlife Service |
| TREX-012120 | Huston_Dep-000016 | Huston_Dep-000017 | 6/27/2010 | Deepwater Horizon (MC 252) Bird Search Effort and Birds Collected Data Form, Tag Number 901112 |
| TREX-012121 | C1V002-004357 | C1V002-004362 | 8/20/2010 | Email from H. Theel to E. Wilson et al. re Status of NOAA Bird Data Request |
| TREX-012122 | C1A027-006400 | C1A027-006403 | 4/30/2010 | Email from A. Velasco to W. Lorentz et al. re Shoreline Census and Bird Recovery Data Forms |
| TREX-012123 | Huston_Dep-000027 | Huston_Dep-000030 | 00/00/2010 | 2010 Injured or Dead (bird) Wildlife Public Hotline Chart for Alabama, Louisiana, Florida, & Mississippi |
| TREX-012124 | HCG390-007566 | HCG390-007570 | 10/19/2010 | Louisiana Wildlife Operations Transition Plan; Migratory Bird, Rehabilitation/Stabilization Centers, Transportation and Wildlife Hotline Operations |
| TREX-012125 | Huston_Dep-000221 | Huston_Dep-000237 | 10/19/2010 | Louisiana Wildlife Operations Transition Plan: Migratory Bird, Rehabilitation/Stabilization Centers, Transportation and Wildlife Hotline Operations (SIGNED) |
| TREX-012126 | Huston_Dep-000021 | Huston_Dep-000022 | 00/00/0000 | Bird Capture Guidelines for Oiled Birds In the Mississippi Canyon 252 Response |
| TREX-012127 | HCG283-016000 | HCG283-016000 | 10/16/2010 | Email from A. Soto to M. Huston re ABC News Question re:consolidated wildlife report data |
| TREX-012128 | Huston_Dep-000119 | Huston_Dep-000120 | 00/00/0000 | Field Operations Plans Outline |
| TREX-012129 | Huston_Dep-000162 | Huston_Dep-000167 | 5/12/2011 | Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012130 | Huston_Dep-000174 | Huston_Dep-000174 | 8/26/2010 | Live Bird/Dead Bird Data: Managing data of live birds that died in rehab |
| TREX-012131 | Huston_Dep-000179 | Huston_Dep-000183 | 8/29/2010 | USFWS/ERDC NRDA Bird Database QA/QA Procedures |
| TREX-012132 | Huston_Dep-000184 | Huston_Dep-000203 | 00/00/0000 | QA/QA of NRDA Beached Bird Survey Data |
| TREX-012133 | Huston_Dep-000168 | Huston_Dep-000169 | 4/20/2011 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report |
| TREX-012134 | | | 5/29/2014 | Letter from S. Himmelhoch to A. Langan et al. re US Production Documents Volume US-PP-03, State of Alabama data |
| TREX-012135 | | | 5/29/2014 | Letter from S. Himmelhoch to A. Langan et al. re US Production Documents Volume US-PP-03, Florida data |
| TREX-012136 | | | 5/29/2014 | Letter from S. Himmelhoch to A. Langan et al. re US Production Documents Volume US-PP-03, Mississippi data from the rehabilitation centers |
| TREX-012137 | | | 5/29/2014 | Letter from S. Himmelhoch to A. Langan et al. re US Production Documents Volume US-PP-03, rehabilitation center data for the State of Louisiana |
| TREX-012138 | | | 00/00/0000 | Oil Spill Facts - Exxon Valdez Oil Spill Trustee Council Questions and Answers |
| TREX-012139 | Huston_Dep-000170 | Huston_Dep-000170 | 6/6/2010 | Deepwater Horizon (MC 252) NRDA Bird Data Management Org Structure Sunday, June 06, 2010 |
| TREX-012140 | Huston_Dep-000171 | Huston_Dep-000171 | 5/23/2010 | NRDA Bird Database Flow Chart |
| TREX-012141 | Huston_Dep-000073 | Huston_Dep-000107 | 4/30/2010 | MC 252 Incident Wildlife Management Plan |
| TREX-012142 | | | 3/5/2011 | Every Bird Matters, Gulf Spill: Working Together for Wildlife Award |
| TREX-012143 | Huston_Dep-000041 | Huston_Dep-000043 | 5/7/2010 | Mississippi Canyon 252 Incident Wildlife Transport Plan for Louisiana May 7m 2010 |
| TREX-012144 | Huston_Dep-000025 | Huston_Dep-000026 | 7/28/2010 | Tri-State Bird Rescue & Research, Inc. Stabilization Site Oiled Animal Assessment Form |
| TREX-012145 | Huston_Dep-000044 | Huston_Dep-000072 | 8/18/2014 | Transport and Release of Recovered Oiled Birds |
| TREX-012146 | | | 6/15/2011 | Georgia DNR - Wildlife Resources Division, Pelicans Rescued from Gulf Spill Nesting in Georgia |
| TREX-012147 | | | 1/1/2013 | BOEM Ocean Science, The Science & Technology Journal of the Bureau Of Ocean Energy Management, Volume 10, Issue 1, dated January/February/March, 2013 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012148 | | | 9/30/2011 | Bureau of Ocean Energy Management (BOEM) Org Chart, Approved September 30, 2013 |
| TREX-012149 | | | 3/27/2003 | Declaration of Dr. Marshall B. Rose, In RE: Santa Fe Snyder Corporation, V. Norton, et al., dated March 27, 2003 |
| TREX-012150 | OSE055-011910 | OSE055-011921 | 6/10/2011 | MMS Economic Impact Assessment Effects of Drilling Pause for 6 Months, Dated June 10, 2011 |
| TREX-012151 | SNL004-003547 | SNL004-003561 | 7/30/2010 | Email from K. Pillow to lanl-nisac-dutydesk@lanl.gov re Deepwater Economic Impact Data for Government Use Only, Attaching Effects of Drilling Pause for 6 Mnths Document |
| TREX-012152 | US_PP_DOI010384 | US_PP_DOI010529 | 6/21/2011 | The Department of the Interior's Economic Contributions June 21, 2011 Report |
| TREX-012153 | LA-DNR 00004340 | LA-DNR 00004340 | 5/17/2010 | May 17, 2010 Fact Sheet Regarding Halt on Permits to Drill New Wells |
| TREX-012154 | IMV200-000843 | IMV200-000886 | 5/27/2010 | Department of the Interior's Increased Safety Measures for Energy Development on the Outer Continental Shelf Report |
| TREX-012155 | OSE001-009565 | OSE001-009565 | 5/28/2010 | Memo from the Secretary of the Interior to the Director of MMS re Suspension of Outer Continental Shelf (OCS) Drilling of New Deepwater Wells |
| TREX-012156 | HCG037-003148 | HCG037-003176 | 7/12/2010 | July 12, 2010 Decision Memorandum from the Secretary of the Interior to M. Bromwich re the Suspension of Certain Offshore Permitting and Drilling Activities on the Outer Continental Shelf |
| TREX-012157 | BP-HZN-2179MDL00683582 | BP-HZN-2179MDL00683589 | 6/8/2010 | US Department of the Interior Minerals Management Service's National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Continental Shelf (OCS) |
| TREX-012158 | HCG300-007864 | BP-HZN-2179MDL05303980 | 6/22/2010 | An Order and Order & Reasons from Judge Feldman in the US District Court with the Eastern District of Louisiana for the Hornbeck Case |
| TREX-012159 | BP-HZN-2179MDL00704368 | BP-HZN-2179MDL00704369 | 00/00/0000 | Two Facts Sheets from the Bureau of Ocean Energy Management Regulation & Enforcement re the Drilling Safety Rule and the Workplace Safety Rule |
| TREX-012160 | IMS155-006042 | IMS155-006045 | 10/12/2010 | Decision Memorandum from Secretary Ken Salazar re Termination of the Suspension of Certain Offshore Permitting and Drilling Activities on the Outer Continental Shelf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012161 | BP-HZN-2179MDL05927283 | BP-HZN-2179MDL05927286 | 11/8/2010 | US Department of the Interior Bureau of Ocean Energy Management's National Notice to Lessees and Operators (NTL) of Federal Oil and Gas Leases, Outer Continental Shelf |
| TREX-012162 | US_PP_BOEM001121 | US_PP_BOEM001132 | 9/10/2010 | BOEM's Report Effects of Drilling Pause for 6 Months |
| TREX-012163 | US_PP_BOEM001159 | US_PP_BOEM001170 | 12/9/2010 | BOEM's Report Effects of Drilling Pause for 6 Months |
| TREX-012164 | | | 5/28/2010 | Louisiana Mid-Continent Oil and Gas Association's Report re Impacts of President's Obama's Order Halting Work on 33 Exploratory Wells in the Deepwater Gulf of Mexico |
| TREX-012165 | | | 6/2/2011 | June 2011 Hearing Before the Committee on Oversight and Government Reform of the House of Representatives in the 112th Congress First Session re Making the Gulf Coast Whole Again: Assessing the Recovery Efforts of BP and the Obama Administration After the Oil Spill |
| TREX-012166 | | | 5/16/2014 | Email from S. Peters to M. Rose re Drilling Pause Questions |
| TREX-012171 | | | 11/19/2013 | U.S. Department of the Interior's News Release re Interior Department Disbursed $14.2 Billion in 2013 Energy Revenues to Benefit Federal, State, Local and Tribal Governments |
| TREX-012172 | | | 9/23/2012 | Dolphin Gross Necropsy Long Form Field # JSH-20120922-LA002/LA784 |
| TREX-012173 | | | 11/4/2013 | Marine Mammal Necropsy Report Form Field Number LFH-20130111-LA001/LA843 |
| TREX-012174 | | | 6/25/2010 | Gross Necropsy Report Field Number BP-2010-LA195 |
| TREX-012175 | | | 9/26/2012 | Oil Sample Analysis Report *Amended* NOAA Marine Fisheries Service Case Number LA436, Marine Safety Laboratory Case Number 11-082 |
| TREX-012176 | | | 3/1/2011 | Oil Sample Analysis Report NOAA Marine Fisheries Service Case Number LA454, Marine Safety Laboratory Case Number 11-138 |
| TREX-012177 | | | 4/1/2011 | Oil Sample Analysis Report NOAA Marine Fisheries Service Case Number LA487 / LA492, Marine Safety Laboratory Case Number 11-175 |
| TREX-012178 | | | 3/20/2011 | Tortoise Blog Postings: Turtle protection moves too slowly |
| TREX-012179 | | | 7/4/2010 | Best Management Practices to Protect Sea Turtles and Marine Mammals During In-Situ Burning Operations for the Deepwater Horizon (MC 252) Oil Spill Response |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012180 | | | 7/19/2010 | Memorandum in Support of Federal Defendants' Motion to Dismiss |
| TREX-012181 | US_PP_NOAA215367 | US_PP_NOAA215515 | 8/8/2013 | Draft Analysis-Not Subject to FOIA Pre-decisional - Not Approved by USCG for Circulation Project |
| TREX-012182 | | | 2/7/2014 | Marine Mammal Data Sharing Agreement Between the National Oceanic and Atmospheric Administration and BP Exploration and Production, Inc. |
| TREX-012183 | BP-HZN-2179MDL05483559 | BP-HZN-2179MDL05483569 | 8/18/2010 | Email from DH Response StratCom Plans to B. David et al re EA Daily Report for August 17, 2010, Attaching EA Daily Report and Weekly Success Bullets |
| TREX-012184 | PCG072-023415 | PCG072-023453 | 11/2/2011 | November 2011 Deepwater Horizon Shoreline Clean-Up Completion Plan (SCCP) |
| TREX-012185 | BP-HZN-2179MDL08875709 | BP-HZN-2179MDL08875711 | 12/8/2011 | "Signed Plan Defines Oil Removal Completion Process for Affected Shoreline, Transition to Restoration Projects" Press Article from RestoretheGulf.gov |
| TREX-012186 | HCG549-002224 | HCG549-002225 | 4/27/2011 | Email from J. Hein to W. Carter re Gulf of Mexico Oil Spill Response Refocused Actions |
| TREX-012187 | US_PP_USCG202097 | US_PP_USCG202098 | 7/19/2011 | Letter from J. Hein to L. Strange et al. re Submerged Oil Mats (SOMS) Located Off the Coastlines of Affected Coastal States |
| TREX-012188 | NPS001-015677 | NPS001-015783 | 8/19/2011 | Summary Technical Report for Submerged Oil Mat Tactical Plan Phase 1 Execution |
| TREX-012189 | HCG547-018022 | HCG547-018026 | 7/25/2011 | Email from W. Benson to J. Hein re AL News Story of Interest |
| TREX-012190 | HCG287-008104 | HCG287-008106 | 7/25/2011 | Email from J. Hein to S. Jenkins re AL News Story of Interest |
| TREX-012191 | HCG450-015775 | HCG450-015775 | 6/25/2011 | Email from J. Hein to T. Pratt re WDI Mayor Collier |
| TREX-012192 | PCG087-011298 | PCG087-011300 | 6/22/2011 | Memo from T. Stutin to J. Hein re Authority of FOSC to Disapprove the Assessment of Human Health Risk on Louisiana Beaches Proposal |
| TREX-012193 | | | 5/30/2011 | Memo from T. Lampton to J. Hein re Authority of FOSC to Disapprove Further Analysis Or Removal of Louisiana Orphan Anchors |
| TREX-012194 | | | 6/18/2011 | Email from J. Hein to S. Jenkins re West Point Island |
| TREX-012195 | HCG287-003497 | HCG287-003498 | 8/9/2011 | Email from J. Hein to R. Hodges re Segment Frequency Change Request |
| TREX-012196 | HCG287-007945 | HCG287-007949 | 5/5/2011 | Email from M. Slack to A, Avanni re USCG Belle Fountaine and Other Issues |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012197 | | | 6/17/2014 | Email from A. Andre to B. Israel re 30(b)(6) followup |
| TREX-012198 | | | 7/9/2014 | United States' Third Supplemental Response to Defendants' First Set of Discovery Requests to the United States of America Relating to the Clean Water Act Penalty Phase |
| TREX-012199 | | | 6/12/2013 | Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA |
| TREX-012200 | OSE232-007601 | OSE232-007605 | 10/28/2010 | Interview Summary Form for Jim McPherson |
| TREX-012201 | OSE231-021350 | OSE231-021359 | 10/5/2010 | Interview Summary Form of Dwight Bradshaw |
| TREX-012202 | US_PP_USCG328730 | US_PP_USCG328732 | 9/2/2010 | Interview Summary Form of ADM Allen |
| TREX-012203 | US_PP_USCG328611 | US_PP_USCG328613 | 11/9/2010 | Interview Summary Form of Heidi Avery |
| TREX-012204 | OSE019-004588 | OSE019-004593 | 9/2/2010 | Interview Summary Form of Scott Beeson |
| TREX-012205 | OSE052-002034 | OSE052-002039 | 9/21/2010 | Interview Summary Form of Willard Ellis |
| TREX-012206 | OSE013-025810 | OSE013-025814 | 8/24/2010 | Interview Summary Form of Roland Guidry |
| TREX-012207 | OSE052-002058 | OSE052-002061 | 9/15/2010 | Interview Summary Form of Richard Harrell |
| TREX-012208 | OSE017-042314 | OSE017-042317 | 9/16/2010 | Interview Summary Form of Juliette Kayyem |
| TREX-012209 | OSE232-007216 | OSE232-007221 | 8/30/2010 | Interview Summary Form of Brian Kelley |
| TREX-012210 | US_PP_USCG328681 | US_PP_USCG328689 | 9/21/2010 | Interview Summary Form of Dan Lauer |
| TREX-012211 | OSE052-002119 | OSE052-002124 | 10/19/2010 | Interview Summary Form of Scott Metzger |
| TREX-012212 | OSE013-025796 | OSE013-025802 | 8/24/2010 | Interview Summary Form of Joseph Paradis |
| TREX-012213 | US_PP_USCG328690 | US_PP_USCG328700 | 9/20/2010 | Interview Summary Form of Steve Poulin & Bill Drelling |
| TREX-012214 | OSE013-025803 | OSE013-025809 | 8/24/2010 | Interview Summary Form of Ed Stanton |
| TREX-012215 | OSE052-002236 | OSE052-002239 | 9/14/2010 | Interview Summary Form of Phil Woods |
| TREX-012216 | US_PP_USCG333867 | US_PP_USCG333870 | 00/00/0000 | Area Committee Paper |
| TREX-012217 | US_PP_USCG333900 | US_PP_USCG333902 | 00/00/0000 | Initial Draft of the Political Chapter of the ISPR Report |
| TREX-012218 | US_PP_USCG334712 | US_PP_USCG334712 | 2/3/2011 | Memorandum from R.T. Rufe to R.J. Papp, Jr. re FINAL REPORT SUBMISSION FOR THE INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) RELATED TO THE BP OIL SPILL RESPONSE - GULF OF MEXICO MISSISSIPPI CANYON BLOCK 252 ON APRIL 20, 2010 |
| TREX-012219 | US_PP_USCG266230 | US_PP_USCG266230 | 00/00/0000 | Spreadsheet placeholder for Executive Summary_Travel Budget.xls |
| TREX-012220 | | | 7/26/2010 | NIOSH and OSHA's Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers |
| TREX-012221 | | | 7/18/2012 | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill: Protecting the Health and Safety of Cleanup Workers |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012222 | US_PP_HHS002735 | US_PP_HHS002739 | 5/23/2010 | Email from J. Howard to F. Hearl re Provided Medical Care to Oil Cleanup Workers |
| TREX-012223 | | | 8/1/2011 | August 2011 NIOSH's Health Hazard Evaluation of Deepwater Horizon Response Workers Report |
| TREX-012224 | | | 00/00/0000 | NIOSH Deepwater Horizon Roster Summary Report |
| TREX-012225 | US_PP_HHS011284 | US_PP_HHS011284 | 5/7/2010 | Email from G. Millner to F. Tremmel, R. Heron, A. Ahnell, and D. Goon re Worker Rostering and Linkages with Tasks and Exposure Information Needing Review and Approval |
| TREX-012226 | US_PP_HHS011273 | US_PP_HHS011274 | 5/8/2010 | Email from F. Tremmel to M. Kitt, R. Funk, M. Armstrong re Funding Approval/Contract Request for Worker Rostering |
| TREX-012227 | US_PP_HHS010787 | US_PP_HHS010787 | 6/10/2010 | Email from J. Howard to M. Kitt re Injury and Illness Data Aggregated by BLS |
| TREX-012228 | | | 8/13/2010 | NIOSH Report of Deepwater Horizon Response/Unified Area Command Illness and Injury Data From April 23-July 27, 2010 |
| TREX-012229 | | | 00/00/0000 | Pulmonary effects of Inhaled Oil Dispersant (COREXIT EC9500A) in Rats |
| TREX-012230 | | | 00/00/0000 | Pulmonary effects of Inhaled Oil Dispersant (COREXIT EC9500A) in Rats |
| TREX-012231 | | | 6/23/2010 | NIOSH's June 23, 2013 Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 1 |
| TREX-012232 | | | 00/00/0000 | Immunological Effects of Gulf Oil Spill: Crude Oil, COREXIT EC9500A Dispersant and Oil/Dispersant Mixtures |
| TREX-012233 | | | 00/00/0000 | Immunological Effects of Gulf Oil Spill: Crude Oil, COREXIT EC9500A Dispersant and Oil/Dispersant Mixtures |
| TREX-012234 | | | 12/1/2011 | December 2011 NIOSH's Lessons Learned from the Deepwater Horizon Response |
| TREX-012235 | | | 8/31/2010 | CDC's On-Line Publication re CDC Response to the Gulf of Mexico Oil Spill |
| TREX-012236 | | | 00/00/0000 | OSHA's Efforts to Protect Workers |
| TREX-012237 | | | 12/17/2010 | OSAT's Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring |
| TREX-012238 | | | 2/10/2011 | OSAT's Summary Report for Fate and Effects of Remnant Oil in the Beach Environment |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012239 | | | 6/15/2010 | Transcript of the Hearing of the Committee on Health, Education, Labor, and Pensions of the US Senate on Examining the Health Impacts of the Gulf of Mexico Oil Spill |
| TREX-012240 | | | 5/1/2011 | May 2011 Deepwater Horizon Oil Spill: OSHA's Role in the Response |
| TREX-012241 | US_PP_HHS002375 | US_PP_HHS002376 | 6/12/2010 | Email from E. Esswein to J. Howard, M. Kitt, J. Decker, F. Hearl re Standard F 1788-97 (2003) in-Situ Burning of Oil Spills on Water: Environmental and Operational Considerations, Attaching Volume Estimation Protocol Controlled Burns |
| TREX-012242 | US_PP_HHS010412 | US_PP_HHS010415 | 7/8/2010 | Email from P. Shulte to F. Hearl re Opinion on Health Risks (EPA Monitoring Data) |
| TREX-012243 | US_PP_HHS003139 | US_PP_HHS003140 | 6/25/2010 | Email from A. Tepper to F. Hearl re Labor/Worker Call |
| TREX-012244 | US_PP_HHS005677 | US_PPHHS005678 | 6/7/2010 | Email from F. Hearl to L. McKernan et al. re Use of Respirators for Oil Spill Responders |
| TREX-012245 | | | 6/22/2010 | J. Howard's Presentation at the Institute of Medicine Workshop "Response of the federal Government to Health Issues" |
| TREX-012246 | | | 00/00/2010 | OSHA's Statement on 2 Butoxyethanol & Worker Exposure |
| TREX-012247 | | | 9/17/2013 | "Health Consequences Among Subjects Involved in Gulf Oil Spill Clean-up Activities" in the 2013 American Journal of Medicine |
| TREX-012248 | | | 6/1/2011 | "Case Study Deepwater Horizon Response Workers Exposure Assessment at the Source: MC252 Well No. 1" in the Journal of Occupational and Environmental Hygiene |
| TREX-012249 | US_PP_HHS010080 | US_PP_HHS010080 | 6/11/2010 | Email from L. Holland to F. Hearl re Respirator Issue - Oil Spill Response |
| TREX-012250 | | | 6/12/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 2 |
| TREX-012251 | | | 6/22/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 3 |
| TREX-012252 | | | 9/11/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 4 |
| TREX-012253 | | | 9/26/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 5 |
| TREX-012254 | | | 9/13/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 6 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012255 | | | 10/15/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 7 |
| TREX-012256 | | | 10/25/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 8 |
| TREX-012257 | | | 12/7/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 9 |
| TREX-012259 | | | 4/7/2011 | "The Gulf Oil Spill" Review Article in the New England Journal of Medicine |
| TREX-012267 | BP-HZN-2179MDL05262434 | BP-HZN-2179MDL05262442 | 10/19/2010 | Mike Utsler delivers keynote at the Clean Gulf Conference from Planet BP |
| TREX-012268 | BP-HZN-2179MDL05742491 | BP-HZN-2179MDL05742494 | 5/27/2010 | Email from M. Utsler to I. Cavanagh re Recovery Task Force Plan, attaching Recovery Task Force Plan.docx; BP Oil Spill ver 3.docx |
| TREX-012269 | OSE231-022652 | OSE231-022656 | 10/22/2010 | Notes from Mike Utsler and Al Allen call (actually, no Al Allen) |
| TREX-012270 | LA-GOV00000900 | LA-GOV00000902 | 5/6/2010 | Agreement between BP Exploration and Production Inc. ("BP") and the State of Louisiana |
| TREX-012271 | BP-HZN-2179MDL01863025 | BP-HZN-2179MDL01863145 | 10/12/2010 | Email from J. Fitzgerald to M. Utsler et al. re INFO: Gulf of Mexico Committee pre-read, attaching GoM Committee agenda 15-Oct-10.doc; GCRO slides 24-Sep-10 (final).pdf; 101011 BP GCRO Claims Update.ppt.pptx; GOM subcmte Oct 2010 Pre-Read (Outreach & reputation management).doc; polling presentation 5 Oct 10.pptx; 101011 BP GCRO Finance Board Pack.ppt; BP Integrated Schedule 1 Month Ahead.pdf |
| TREX-012272 | BP-HZN-2179MDL05207305 | BP-HZN-2179MDL05207322 | 7/27/2010 | Email from A. Walker to M. Austin et al. re DWH Rist Comms project - Houma, attaching DWH Spill Response Risk Communication Project.doc; Invitation.pdf; LA_Scientists_Initial_Dispersant_Meeting[1].pdf |
| TREX-012273 | BP-HZN-2179MDL07449627 | BP-HZN-2179MDL07449635 | 5/14/2010 | Email from S. McMahon to M. Utsler et al. re Request: Oil handling, attaching NEPA and Categorical Exclusions.doc; Environmental Messages_Ver 3.doc; Morgheim, Jeffrey S.vcf |
| TREX-012274 | BP-HZN-2179MDL04919487 | BP-HZN-2179MDL04919491 | 6/19/2010 | Email from M. Utsler to D. Suttles et al. re Plaquemines Parish Five-Point Plan, attaching image001.png; Plaquemines Parish Five Point Plan (06_18_2010).pdf |
| TREX-012275 | | | 5/4/2010 | "Officials weigh pros, cons of using dispersant chemicals on Gulf spill" from CNN.com |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012276 | | | 5/5/2010 | "Dispersant 'may make Deepwater Horizon oil spill more toxic'" from the Guardian |
| TREX-012277 | BP-HZN-2179MDL01612586 | BP-HZN-2179MDL01612750 | 7/19/2010 | Email from T. Wood to D. Tulis et al. re Dispersant Studies Volume 3, attaching Signed Vol 3 Letter.pdf; Dispersant Studies of the Deepwater Horizon Oil Spill Response_Vol 3.pdf; Dispersant Studies Volume 3_Appendix A.pdf; Dispersant Studies Vol 1 Final 4June10.pdf; Dispersant Studies Volume 2_FINAL.pdf |
| TREX-012278 | BP-HZN-2179MDL01874514 | BP-HZN-2179MDL01874548 | 6/2/2010 | Email from T. Pennington to F. Hernandez et al. re Updated Talking Points, attaching Media talking points moving issues 020610.doc; Media talking points background issues 020610.doc |
| TREX-012279 | BP-HZN-2179MDL02716738 | BP-HZN-2179MDL02716806 | 6/21/2010 | Email from A. Walker to R. Heron et al. re Assessing the Human Health Effects of the Gulf of Mexico Oil Spill - Institute of Medicine - June 22-23 - New Orleans, attaching Aerial Dispersants Thru0613.pdf; Dispersants 1 page plus graphics.doc; Frequently Asked Q&A Regarding Dispersants 6-16-2010_(DC_2911225_2).DOC; Burn SafteyPLan.docx; RAT_20100618_065_v2.jpg; Respiratory Protection Fact Sheet.2 chnges.doc; CDC.Dispersants_and_Your_Health.pdf; Risk Communication Plan.doc |
| TREX-012280 | BP-HZN-2179MDL01627846 | BP-HZN-2179MDL01627885 | 6/23/2010 | Email from T. Pennington to C. Munn et al. re Talking Points - 23 June, attaching Media talking points background issues 23 Jun 10.doc; Media talking points moving issues 23 June 10.doc |
| TREX-012281 | BP-HZN-2179MDL03882320 | BP-HZN-2179MDL03882354 | 1/7/2011 | Email from H. Feick to D. Nagel et al. re GCRO Talking Points - 7 January, attaching GCRO Talking Points - 7 January.doc |
| TREX-012282 | | | 8/31/2010 | Transcript of Facebook Q&A Session with Gulf Coast Restoration Organization COO Mike Utsler |
| TREX-012283 | | | 11/19/2010 | Transcript of Facebook Q&A Session #2 with Mike Utsler, COO of BP's Gulf Coast Restoration Organization (GCRO) |
| TREX-012284 | BP-HZN-2179MDL01885328 | BP-HZN-2179MDL01885360 | 9/30/2010 | Email from M. Cortez to L. Folse et al. re ARTs Final Report-MC252 DW Horizon, attaching MC252 Deepwater Horizon ART Program Final Report.zip |
| TREX-012285 | BP-HZN-2179MDL01881820 | BP-HZN-2179MDL01881854 | 10/8/2010 | Email from S. Hosseini to D. Rainey & B. Benko re DoA, attaching DofA GCRO_Oct.zip; Definitions.zip |
| TREX-012286 | | | 5/16/2014 | Letter from H. Karis to S. Shushan re MDL 2179 Penalty Phase Witnesses |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012287 | BP-HZN-2179MDL08927477 | BP-HZN-2179MDL08927478 | 6/8/2010 | Remarks by BP Managing Director Bob Dudley at June 7 Barrier Island Press Conference with Louisiana Governor Bobby Jindal |
| TREX-012288 | | | 6/12/2014 | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Requests in the Penalty Phase |
| TREX-012289 | | | 1/21/2011 | Transcript of Facebook Q&A Session #3 with Mike Utsler, COO of BP's Gulf Coast Restoration Organization (GCRO) |
| TREX-012290 | BP-HZN-2179MDL07337194 | BP-HZN-2179MDL07337199 | | Email from S. Stash to D. Suttles et al. re For today - all the doc's are attached, attaching Budget Doc1 Brien.doc; Systemic Issues chart (macro) (alternate version) (2).ZIP; Examples of Themes 4-30-07.ZIP; 04_30_07 Draft final consent agreement redline.ZIP; 04_30_07 Draft final consent agreement.ZIP; Copy of Dingle 4 30 07.ZIP; Malone letter to Stupak 043007 Document.ZIP; Letter from Committee 043007 Scan001.ZIP |
| TREX-012291 | HCG037-000090 | HCG037-000090 | 6/4/2010 | Letter from J. Watson to D. Suttles re Louisiana Barrier Island Project |
| TREX-012293 | BP-HZN-2179MDL04826372 | BP-HZN-2179MDL04826374 | 6/3/2010 | Email from D. Suttles to R. Fryar et al. re Statement by National Incident Commander Admiral Allen on his direction of BP to pay for five additional barrier island projects in Louisiana |
| TREX-012294 | BP-HZN-2179MDL02185988 | BP-HZN-2179MDL02185988 | 00/00/2010 | 2010 Unified Area Command's recommended dispersant delivery on a daily basis |
| TREX-012295 | N5C017-000464 | N5C017-000470 | 10/22/2010 | Interview Summary Form of Mike Utsler |
| TREX-012296 | BP-HZN-2179MDL08927870 | BP-HZN-2179MDL08927870 | 6/30/2010 | Email from M. Utsler to S. Linsky re Departure |
| TREX-012297 | BP-HZN-2179MDL08927854 | BP-HZN-2179MDL08927854 | 8/7/2010 | Email from M. Utsler to D. Lauer re Thanks for your incredible work |
| TREX-012298 | BP-HZN-2179MDL08927867 | BP-HZN-2179MDL08927867 | 2/24/2013 | Email from M. Utsler to L. Stroh re GREETINGS |
| TREX-012300A | BP-HZN-2179MDL08942134 | BP-HZN-2179MDL08942141 | 12/1/2009 | December 2009 IFA Guidelines BP's In-House Banks |
| TREX-012301A | BP-HZN-2179MDL03368412 | BP-HZN-2179MDL03368413 | 9/24/2010 | Quarterly Bank Exposures Reporting |
| TREX-012302A | | | 00/00/2011 | BP Treasury Overview - Issue Four 2011 |
| TREX-012303A | BP-HZN-2179MDL07816849 | BP-HZN-2179MDL07817135 | 00/00/2013 | Annual Report and Form 20-F 2013 |
| TREX-012304A | BP-HZN-2179MDL07816408 | BP-HZN-2179MDL07816676 | 00/00/2010 | Annual Report and Form 20-F 2010 |
| TREX-012305A | BP-HZN-2179MDL0496142 | BP-HZN-2179MDL04961635 | 00/00/2009 | Annual Report and Accounts 2009 |
| TREX-012306A | BP-HZN-2179MDL07815800 | BP-HZN-2179MDL07816099 | 00/00/2011 | Annual Report and Form 20-F 2011 |
| TREX-012307A | BP-HZN-2179MDL07816100 | BP-HZN-2179MDL07816401 | 00/00/2012 | Annual Report and Form 20-F 2012 |
| TREX-012308A | | | 7/2/2014 | Annual Reports for Bucknall Deposition CD |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012309A | BP-HZN-2179MDL08714361 | BP-HZN-2179MDL08714393 | 4/29/2014 | BP PLC Group Results First quarter 2014 |
| TREX-012313 | BP-HZN-2179MDL03188622 | BP-HZN-2179MDL03188626 | 8/12/2010 | Email from A. Rodriquez to B. Quintos re Gulf Coast Restoration Organization: Staff Announcement |
| TREX-012314 | BP-HZN-2179MDL06659724 | BP-HZN-2179MDL06659740 | 1/27/2011 | BP Gulf Coast Restoration Organization Charts |
| TREX-012336 | BP-HZN-2179MDL08927847 | BP-HZN-2179MDL08927849 | 6/19/2010 | Information Note on the Deployment of Community Relations Outreach Teams Signed by the FOSC and Incident Commander on Behalf of BP |
| TREX-012344 | BP-HZN-2179MDL02156196 | BP-HZN-2179MDL02156204 | 5/6/2010 | May 6, 2010 Agreement Between BP and the State of Florida, May 10, 2010 Agreement between BP and the State of Alabama, May 6, 2010 Agreement Between BP and State of Louisiana, and May 6, 2010 Agreement Between BP and the State of Mississippi |
| TREX-012345 | LA-GOV 00000900 | LA-GOV 00000902 | 5/6/2010 | May 6, 2010 Agreement Between BP and the State of Louisiana Signed by A. Davis |
| TREX-012347 | BP-HZN-2179MDL08927660 | BP-HZN-2179MDL08927664 | 3/17/2014 | Email from P. Wright to D. Ritchey et al. re February 2014 State Reports, Attaching BP Payments and Investments Reports for Alabama, Florida, Louisiana, and Mississippi |
| TREX-012348 | BP-HZN-2179MDL01864309 | BP-HZN-2179MDL01864331 | 11/18/2010 | Memorandum of Understanding Between BP and the Louisiana Department of Wildlife and Fisheries and the Office of the Lieutenant Governor of the State of Louisiana |
| TREX-012352 | BP-HZN-2179MDL02667322 | BP-HZN-2179MDL02667323 | 11/9/2010 | Email from F. Hernandez to I. Cross et al. re November 15th Recovery Planning Meeting , Attaching Pre-Read PowerPoint for Meeting |
| TREX-012357 | BP-HZN-2179MDL08683320 | BP-HZN-2179MDL08683325 | 00/00/2009 | Information Provided to Community Outreach Teams |
| TREX-012358 | BP-HZN-2179MDL08684308 | BP-HZN-2179MDL08684316 | 11/14/2013 | Overview of 2012 Gulf Region Commercial Fishing Activity Based on NOAA 2012 Commercial Fishing Data Retrieved October 21, 2013 |
| TREX-012364 | BP-HZN-2179MDL04997853 | BP-HZN-2179MDL04997867 | 4/27/2010 | Email from I. Cross to L. Houghton re BP Community Outreach Plan, Attaching Draft of Community Outreach Plan |
| TREX-012365 | BP-HZN-2179MDL08927721 | BP-HZN-2179MDL08927723 | 5/6/2010 | Email from I. Cross to F. Hernandez re May 5, 2010 Jefferson Parish Update |
| TREX-012366 | BP-HZN-2179MDL05005585 | BP-HZN-2179MDL05005591 | 6/23/2010 | Email from A. Stack to I. Cross re June 10th Community Outreach Report for Terrebonne Parish |
| TREX-012367 | BP-HZN-2179MDL08927719 | BP-HZN-2179MDL08927720 | 6/24/2010 | Email from G. Wadge to I. Cross Recognizing BP for Providing Funding to Catholic Charities |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012368 | BP-HZN-2179MDL08471218 | BP-HZN-2179MDL08471219 | 2/20/2013 | Email from H. Grether to I. Cross et al. re Kudos Letter from Louisiana State Senator Karen Cater Peterson, Attaching Letter |
| TREX-012369 | BP-HZN-2179MDL08927724 | BP-HZN-2179MDL08927730 | 1/3/2013 | Email from B. Wenzel to G. Ford re Weekly Top Five List and December Monthly Reports, Attaching GPA Gulf Coast December 2012 Monthly Briefing, GCRO GPA 2012 Monthly Spending Breakdown, AL, FL, LA and MS 2012 External Engagement Numbers Graphed, and a Picture |
| TREX-012370 | BP-HZN-2179MDL05306103 | BP-HZN-2179MDL05306103 | 00/00/0000 | 2010 Spreadsheet for the Louisiana Budget |
| TREX-012371 | BP-HZN-2179MDL08927737 | BP-HZN-2179MDL08927741 | 10/8/2012 | email from M. Christophe to H. Grether re 2011 and 2012 Contributions and Sponsorship Spend by State, Attaching Spreadsheet |
| TREX-012372 | BP-HZN-2179MDL08927724 | BP-HZN-2179MDL08927729 | 1/3/2013 | Email from B. Wenzel to G. Ford re Weekly Top Five List and December Monthly Report, Attaching December 2012 GPA Gulf Coast Monthly Briefing, GCRO GPA 2012 Monthly Spending Breakdown, AL, FL, LA and MS External Engagement Numbers Graphed, and a Picture |
| TREX-012373 | BP-HZN-2179MDL08927756 | BP-HZN-2179MDL08927758 | 12/11/2013 | Email from B. Wenzel to L. Cheng re Gulf Coast State & Local External Affairs - November 2013 External Engagement & Monthly Spend Reports, Attaching Spreadsheets |
| TREX-012374 | BP-HZN-2179MDL08927732 | BP-HZN-2179MDL08927736 | 10/8/2012 | Email from H. Grether to M. Christophe re 2011 and 2012 Contributions and Sponsorships Spending by State, Attaching 2011 & 2012 Total Sponsorships - Contributions Expenses Revised 8/15/12 Spreadsheet |
| TREX-012375 | | | 00/00/2014 | Synthetic Aperture Radar (SAR) Data Sources Chart |
| TREX-012376 | | | 6/8/2014 | Accepted Manuscript: Asphaltene content and composition as a measure of Deepwater Horizon oil spill losses within the first 80 days |
| TREX-012377 | N4T001-002860 | N4T001-002865 | 8/1/2010 | Email from B. Perciasepe to S. Hammond et al. re Oil Budget - EPA Comments - follow up and a request |
| TREX-012378 | HCG414-016080 | HCG414-016083 | 8/13/2010 | Email from F. Sturm to J. Korn et al. re Questions about updates to the oil budget |
| TREX-012379 | | | 7/11/2010 | Nearshore Surface Oil Forecast Deepwater Horizon MC252 |
| TREX-012380 | | | 5/28/2010 | Offshore Surface Oil Forecast Deepwater Horizon MC252 |
| TREX-012381 | | | 5/29/2010 | NESDIS Anomaly Analysis 29-May-10 Composite |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012382 | | | 07/00/2012 | Open Water Oil Identification Job Aid for aerial observation With Standardized Oil Slick Appearance and Structre Nomenclature and Codes Version 2, updated July 2012 |
| TREX-012383 | | | 00/00/2011 | Oil Spill Science and Technology Excerpts |
| TREX-012384 | | | 00/00/2011 | Oil Spill Science and Technology |
| TREX-012400 | BP-HZN-2179MDL08713247 | BP-HZN-2179MDL08713248 | 12/10/2009 | Press Release BP Sells LUKARCO Stake to LUKOIL |
| TREX-012401 | BP-HZN-2179MDL08713251 | BP-HZN-2179MDL08713254 | 3/10/2010 | BP Enters Deepwater Brazil and Strengthens Core Portfolio |
| TREX-012402 | BP-HZN-2179MDL08713232 | BP-HZN-2179MDL08713234 | 7/20/2010 | Press Release BP Signs North America and Egypt Asset Deals with Apache |
| TREX-012403 | BP-HZN-2179MDL08713274 | BP-HZN-2179MDL08713275 | 8/3/2010 | Press Release BP Agrees to Sell Colombian Business to Ecopetrol and Talisman |
| TREX-012404 | BP-HZN-2179MDL08713273 | BP-HZN-2179MDL08713273 | 9/1/2010 | Press Release BP to Sell Malaysian Ethylene and Polethylene Interests to Petronas |
| TREX-012405 | BP-HZN-2179MDL08713279 | BP-HZN-2179MDL08713280 | 10/18/2010 | Press Release BP to Sell Venezuela and Vietnam Businesses to TNK-BP |
| TREX-012406 | BP-HZN-2179MDL08713264 | BP-HZN-2179MDL08713265 | 10/25/2010 | Press Release BP to Sell Interests in Four Gulf of Mexico Fields to Marubeni |
| TREX-012407 | BP-HZN-2179MDL08713241 | BP-HZN-2179MDL08713242 | 12/13/2010 | Press Release BP Agrees to Sell Upstream Interests in Pakistan to United Energy Group Limited |
| TREX-012408 | BP-HZN-2179MDL08713262 | BP-HZN-2179MDL08713263 | 3/22/2011 | Press Release BP to Sell Colorado Gas Plant |
| TREX-012409 | BP-HZN-2179MDL08713261 | BP-HZN-2179MDL08713261 | 4/4/2011 | Press Release BP Agrees Sale of Arco Aluminum |
| TREX-012410 | BP-HZN-2179MDL08713298 | BP-HZN-2179MDL08713301 | 5/17/2011 | BP Agrees Sale of Wytch Farm to Perenco UK Limited |
| TREX-012411 | BP-HZN-2179MDL08713297 | BP-HZN-2179MDL08713297 | 9/8/2011 | Press Release BP Completes Sale of Five Southern African Marketing Businesses to Puma Energy |
| TREX-012412 | BP-HZN-2179MDL08713237 | BP-HZN-2179MDL08713238 | 11/17/2011 | Press Release BP Agrees to Sell Pompano and Mica Assets to Stone Energy Offshore |
| TREX-012413 | BP-HZN-2179MDL08713255 | BP-HZN-2179MDL08713257 | 11/30/2011 | Press Release BP Agrees to Sell Canadian Natural Gas Liquids Business to Plains Midstream Canada |
| TREX-012414 | BP-HZN-2179MDL08713239 | BP-HZN-2179MDL08713240 | 2/28/2012 | Press Release BP Agrees to Sell Kansas Gas Production and Processing Assets |
| TREX-012415 | BP-HZN-2179MDL08713266 | BP-HZN-2179MDL08713269 | 3/26/2012 | Press Release BP Agrees Sale of Southern Gas Assets to Perenco |
| TREX-012416 | BP-HZN-2179MDL08713294 | BP-HZN-2179MDL08713296 | 6/24/2012 | Press Release BP to Sell Jonah Gas Operations in Wyoming, U.S. |
| TREX-012417 | BP-HZN-2179MDL08713284 | BP-HZN-2179MDL08713286 | 6/25/2012 | Press Release BP Announces Sale of Interests in Alba and Britannia Fields to Mitsui & CO., LTD. |
| TREX-012418 | BP-HZN-2179MDL08713281 | BP-HZN-2179MDL08713283 | 8/9/2012 | Press Release BP to Sell Texas Midstream Gas Assets |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012419 | BP-HZN-2179MDL08713302 | BP-HZN-2179MDL08713423 | 9/4/2012 | Purchase and Sale Agreement By and Among BP Exploration & Production Inc., BP America Production Company and Plains Exploration and Production Company |
| TREX-012420 | BP-HZN-2179MDL08713291 | BP-HZN-2179MDL08713293 | 9/9/2012 | Press Release BP to Sell Non-Strategic US Gulf of Mexico Assets to Plains Exploration and Production Company |
| TREX-012421 | BP-HZN-2179MDL08713258 | BP-HZN-2179MDL08713260 | 9/12/2012 | Press Release BP Announces Sale of Interest to Draugen to Shell |
| TREX-012422 | BP-HZN-2179MDL08713235 | BP-HZN-2179MDL08713236 | 9/27/2012 | Press Release BP to Sell Malaysian PTA Interests in India's Reliance |
| TREX-012423 | BP-HZN-2179MDL08713270 | BP-HZN-2179MDL08713272 | 11/27/2012 | BP to Sell Package of Central North Sea Assets to Taqa to $1.1 Billion |
| TREX-012424 | BP-HZN-2179MDL08713287 | BP-HZN-2179MDL08713289 | 12/16/2012 | Press Release BP Announces Sale of Non-Operated Interests in Sean to SSE PLC |
| TREX-012425 | BP-HZN-2179MDL08713276 | BP-HZN-2179MDL08713278 | 12/18/2012 | Press Release BP to Sell Yacheng Gas Field in China to KUFPEC |
| TREX-012426 | BP-HZN-2179MDL08713249 | BP-HZN-2179MDL08713250 | 2/1/2013 | Press Release BP Completes Sale of Texas City Refinery |
| TREX-012427 | BP-HZN-2179MDL08713243 | BP-HZN-2179MDL08713244 | 5/3/2013 | Press Release BP Announces Sale of Interest in Polvo Field, Brazil |
| TREX-012428 | BP-HZN-2179MDL07815838 | BP-HZN-2179MDL07815840 | 00/00/2011 | Excerpt from 2011 Annual Report Entitled "Our Plan" |
| TREX-012429 | BP-HZN-2179MDL08941954 | BP-HZN-2179MDL08941962 | 12/5/2013 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 5th December 2013 at 1 St James's Square, London SW1Y 4PD |
| TREX-012430 | BP-HZN-2179MDL08942839 | BP-HZN-2179MDL08942843 | 00/00/0000 | Group Plan Template chart (black/white) |
| TREX-012431 | | | 00/00/0000 | Group Plan Template 4Q Feed Chart (color) |
| TREX-012432 | BP-HZN-2179MDL07816677 | BP-HZN-2179MDL07816770 | 3/4/2014 | The BP Proposition Investor Update |
| TREX-012433 | | | 00/00/0000 | Contribution of E&P to Consolidated BP Group Replacement Cost Profit |
| TREX-012434 | BP-HZN-2179MDL08714158 | BP-HZN-2179MDL08714158 | 9/10/2009 | Delegation of Authority Unique Authority Treasury - Support on Legal Entity Structure Changes and Transactions Involving Funding to BP Subsidiaries Effective 09/10/2009 |
| TREX-012435 | BP-HZN-2179MDL08942142 | BP-HZN-2179MDL08942158 | 1/1/2014 | Corporate Structure and Financing Process Guidance |
| TREX-012436 | BP-HZN-2179MDL08942069 | BP-HZN-2179MDL08942073 | 5/20/2010 | corporate structure and finance note Dr B.E. Grote |
| TREX-012437 | BP-HZN-2179MDL08714143 | BP-HZN-2179MDL08714146 | 2/20/2012 | Corporate Structure and Financing Note Brian Gilvary Capital Injection from BP America Production Company Inc. to BP Exploration & Production Inc. |
| TREX-012438 | BP-HZN-2179MDL07817769 | BP-HZN-2179MDL07817769 | 2/28/2012 | Email form BP Treasury Statements, Chicago to LEELAG@DC.IBM.COM & C. Johnson re GULF USD BP Finance Statement of Account, attaching GULF_USNAF052_02736.DAT |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012439 | BP-HZN-2179MDL08714147 | BP-HZN-2179MDL08714153 | 12/5/2013 | Corporate Structure and Financing Note for Intra-Group Loan Brian Gilvary Intercompany Balances of BP Exploration & Production Inc. |
| TREX-012440 | BP-HZN-2179MDL04465507 | BP-HZN-2179MDL04465514 | 12/6/2010 | Email from J. Rohloff to M. Detloff et al. re (Redacted) |
| TREX-012441 | BP-HZN-2179MDL07721911 | BP-HZN-2179MDL07721912 | 6/22/2010 | Email from Employee Communications re Message from Tony Hayward: Formation of Gulf Coast Restoration Organization |
| TREX-012442 | | | 00/00/2013 | Contingent Liabilities (2013 BP Annual Annual Report and Form 20-F) |
| TREX-012443 | BP-HZN-2179MDL07817350 | BP-HZN-2179MDL07817371 | 1/13/2014 | Intra Group Long Term Loan Facility Agreement Term Sheet |
| TREX-012451 | HCG449-012325 | HCG449-012325 | 7/26/2010 | Email from F. Kulesa to P. Simonds re Kulesa's Bullet Points of His Activities During Deepwater Horizon |
| TREX-012452 | HCF083-004488 | HCF083-004488 | 7/31/2010 | Email from F. Kulesa to T. Wardwell et al. re Plaquemines Operations Section Chief Replacement |
| TREX-012453 | BP-HZN-2179MDL06206579 | BP-HZN-2179MDL06206583 | 9/30/2010 | Email from C. Huber to D. Fritz re Draft Agenda for the Fall 2010 CRTT Meeting, Attaching October 2010 CRRT Draft Agenda |
| TREX-012454 | | | 00/00/0000 | Facility and Vessel Response Plans: Dispersant & Aerial Observation Regulations Presentation at the October 2010 San Juan Meeting |
| TREX-012455 | HCG289-014553 | HCG289-014553 | 00/00/0000 | High Level Organizational Chart of the Unified Command Structure re Deepwater Horizon Incident |
| TREX-012456 | BP-HZN-2179MDL01078594 | BP-HZN-2179MDL01078594 | 6/25/2010 | Organizational Chart for Houma Incident Command as of Late June 2010 |
| TREX-012457 | HCG851-002921 | HCG851-002921 | 6/25/2010 | Organizational Chart for the Operations Section of ICP Houma as of Late June 2010 |
| TREX-012458 | HCG973-002920 | HCG973-002936 | 6/24/2010 | Email from F. Kulesa to J. Nguyen re Quick Reaction Force and Organizational Standard Operating Procedure Attachments |
| TREX-012459 | HCE084-004293 | HCE084-004295 | 6/19/2010 | Email from QRF Representative to F. Kulesa re QRF Quick Update |
| TREX-012460 | HCG965-004762 | HCG965-004767 | 6/17/2010 | Email from F. Kulesa to E. Pino et al. re Update from Houma |
| TREX-012461 | HCG462-000042 | HCG462-000043 | 7/13/2010 | Email from T. Stephenson to F. Kulesa, F. Lemond, & K. Mingus et al. re Parish Assets |
| TREX-012462 | HCE060-003538 | HCE060-003538 | 6/23/2010 | Email from F. Kulesa to M. Grubbs et al. re Update from DWH Response and IMD Readiness |
| TREX-012463 | US_PP_USCG2_2648265 | US_PP_USCG2_2648299 | 00/00/2010 | F. Kulesa's Notebook Used During Response at ICP Houma |
| TREX-012464 | | | 5/8/2007 | "BP Board Appoints Independent Expert to Monitor Progress on Baker Panel Report" Press Release on BP Website |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012474 | | | 4/1/2012 | April 2012 D. Wilson's Independent Expert Fifth Annual Report Covering January - December 2011 |
| TREX-012477 | BP-HZN-2179MDL02003568 | BP-HZN-2179MDL02003575 | 3/13/2009 | March 12 & 13 BP Board of Directors Meeting Minutes |
| TREX-012478 | BP-HZN-2179MDL02003621 | BP-HZN-2179MDL02003629 | 3/25/2010 | March 25, 2010 BP Board of Directors Meeting Minutes |
| TREX-012479 | BP-HZN-2179MDL01078594 | BP-HZN-2179MDL01078594 | 6/25/2010 | June 2010 Organization Chart for ICP Houma |
| TREX-012480 | HCE011-001855 | HCE011-001855 | 6/27/2010 | Organizational Chart of Houma Incident Command |
| TREX-012481 | HCF083-003096 | HCF083-003096 | 7/26/2010 | Email from M. Austin to Houma Workers re Assumption of Coast Guard Incident Commander for Houma, LA |
| TREX-012482 | US_PP_USCG240087 | US_PP_USCG240089 | 7/29/2010 | Email from M. Austin to P. Maguire re RDML Zukunft Memo and FOSCR Designation, Attached Letter |
| TREX-012483 | HCG387-010134 | HCG387-010144 | 1/7/2011 | Letter from S. McCleary to Potential Contributors for the Deepwater Horizon On Scene Coordinator's Report |
| TREX-012484 | US_PP_USCG240875 | US_PP_USCG240877 | 6/13/2010 | Email from M. Austin to K. Neary re NGA Director Visit |
| TREX-012485 | US_PP_USCG240871 | US_PP_USCG240872 | 6/23/2010 | Email from M. Austin to K. Neary re NGA Director Visit |
| TREX-012486 | HCE032-000044 | HCE032-000047 | 6/7/2010 | Email from M. Austin to J. Sommer re Spill of National Significance |
| TREX-012487 | US_PP_USCG239493 | US_PP_USCG239494 | 7/7/2010 | Email from M. Austin to J. Burch re Oil Spill Worker Overboard From Overboard From Decontamination Vessel Rescued By USCG Helo After Spending Six Hours in the Water at Spill Site |
| TREX-012488 | HCF064-000316 | HCF064-000316 | 8/20/2010 | Email from M. Austin to D. Precourt et al. re Change of Watch |
| TREX-012489 | US_PP_USCG705663 | US_PP_USCG705694 | 1/25/2011 | Email from E. Watson to J. Paradis re Section 3.4 of OSC Report, Attached Controlled Burns After Action Report |
| TREX-012490 | HCE008-007986 | HCE008-007986 | 8/3/2010 | Email from M. Austin to L. Baines re Excessive Dispersants Used |
| TREX-012491 | HCE151-002688 | HCE151-002690 | 6/25/2010 | Email from M. Austin to A. Lloyd re Public Statements on the Use of Dispersants |
| TREX-012492 | HCE008-004614 | HCE008-004614 | 7/3/2010 | Email from M. Austin to M. Austin re Conversation with NOAA SSC |
| TREX-012493 | US_PP_USCG707307 | US_PP_USCG707314 | 2/9/2011 | Email from M. Austin to C. Bryant re OSC Report - Operation, Attachment Entitled Input for Skimmers |
| TREX-012494 | US_PP_USCG700607 | US_PP_USCG700615 | 10/15/2010 | Email from R. Nash to S. McCleary Requesting FOSCR Input, Attached FOSC Report |
| TREX-012495 | HCG873-002270 | HCG873-002271 | 6/8/2010 | Email from M. Austin to J. Hanzalik re Request for 32,000 Gallons of Surface Dispersant Application |
| TREX-012496 | HCE112-005135 | HCE112-005137 | 8/12/2010 | Email from M. Austin to L. Hewett re Letter From St. Tammy Parish President, Attached Letter |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012497 | | | 3/1/2007 | M. Austin's March 2007 Masters Thesis for Naval Postgraduate School "Engage the Media Coast Guard's Public Affairs Posture During the Response to Hurricane Katrina |
| TREX-012498 | | | 2/24/2011 | The Importance of Stakeholder Outreach and Risk Communications in a Major Oil Spill: A Case Study of the Deepwater Horizon MC-252 Oil Spill |
| TREX-012499 | HCE054-000054 | HCE054-000055 | 6/2/2010 | Email from M. Austin to H. Kostecki re Article "Coast Guard Removes BP Logo from Podium Before Admiral Allen's Press Conference Today" |
| TREX-012500 | | | 12/11/2012 | "Science in Support of Deepwater Horizon Response" Published in the Proceedings of the National Academy of Sciences |
| TREX-012501 | N9F029-000019 | N9F029-000025 | 10/15/2010 | J. Lubchenco Opening Remarks at the Society of Environmental Journalists 20th Annual Conference in Missoula, Montana |
| TREX-012502 | N1A019-001328 | N1A019-001354 | 10/15/2010 | Lessons From the Gulf Presentation by J. Lubchenco at the Society of Environmental Journalists |
| TREX-012503 | N1A013-001872 | N1A013-001876 | 00/00/0000 | Letter from J. Lubchenco to Senator R. Shelby re Questions About Chemical Dispersants on the Deepwater Horizon Oil Spill and Potential Long-Term Effects on the Gulf of Mexico Ecosystem |
| TREX-012504 | | | 5/18/2010 | Transcript Press Briefing on May 12, 2010 |
| TREX-012505 | N1A006-003822 | N1A006-003825 | 5/8/2010 | NOAA Draft Input Questions re Dispersants |
| TREX-012506 | | | 9/4/2010 | Written Statement of D. Westerholm at the Hearing on the Use of Dispersant for the Deepwater Horizon BP Oil Spill Before the Committee on Environment and Public Works United States Senate |
| TREX-012507 | | | 5/18/2010 | Transcript of the Response Efforts to the Gulf Coast Oil Spill Hearing before the Committee on Commerce, Science, and Transportation United State States Senate |
| TREX-012508 | US_PP_NOHD3111895 | US_PP_NOHD3111896 | 12/4/2010 | Email from R. Smith to G. Petrae et al. re OSAT Report |
| TREX-012509 | PCG102-000321 | PCG102-000326 | 5/13/2010 | Memo From J. Hanzalik to RRT VI Consensus Network Participants re RRT Call to Discuss Proposal for Criteria and Consensus to Resume a Proposed 3-5 Day Operation Trial of Sub Sea Disp |
| TREX-012510 | N1A004-002325 | N1A004-002336 | 2/9/2011 | Keynote Address of J. Lubchenco at "Beyond Recovery: Moving the Gulf Toward a Sustainable Future" in Washington, DC on February 9, 2011 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012511 | N8U085-000183 | N8U085-000185 | 12/29/2010 | Email from S. Murawski to E. Schwaab re J. Lubchenco's Sea Turtle Opinion Piece on McClatchy Newswire |
| TREX-012512 | | | 11/15/2010 | "Gulf Spill: U.S. Reopens Another Large Fishing Area" in This Afternoon's Stories Vol. 10 No. 9 |
| TREX-012513 | N5M019-000003 | N5M019-000009 | 8/18/2010 | NOAA Deepwater Horizon - MC 252 Post-Incident Assessment |
| TREX-012514 | US_PP_USCG98517 | US_PP_USCG98517 | 9/27/2010 | Email from S. McCleary to P. Gautier & J. Caplis re FOSC Report |
| TREX-012515 | US_PP_USCG260017 | US_PP_USCG260135 | 8/1/2011 | Memo from J. Currier and B. Salerno re Coast Guard Deepwater Horizon Strategic Lessons Learned After Action Report |
| TREX-012516 | HCD017-000183 | HCD017-000188 | 9/30/2010 | Email from S. McCleary to P. Little re FOSC Report Input |
| TREX-012517 | US_PP_USCG699925 | US_PP_USCG699927 | 10/5/2010 | Email from R. Nash to S. McCleary re October 4, 2010 FOSC Report Decision Memo |
| TREX-012518 | US_PP_USCG702959 | US_PP_USCG702962 | 11/18/2010 | Letter from the National Response Team to P. Zukunft et al. re Submission Request of an On-Scene Coordinator (OSC) Report |
| TREX-012519 | HCG311-003807 | HCG311-003809 | 12/15/2010 | Email from M. Landry to A. Songy re Proposed Deepwater Horizon FOSC Report Executive Steering Committee |
| TREX-012520 | HCE156-005673 | HCE156-005675 | 2/4/2011 | Email from S. McCleary to J. Caplis et al. re Proposed DWH FOSC Report Executive Steering Committee, Attached Agenda |
| TREX-012521 | HCE151-001774 | HCE151-001787 | 1/5/2011 | Email from S. McCleary to D. Precourt re FOSC Report Meeting, Attached OSC Report Contributor Master List and Steering Committee Initial Meeting Presentation |
| TREX-012522 | HCG387-010134 | HCG387-010144 | 1/7/2011 | Email from S. McCleary to Section Contributors re Request for Assistance in Writing the FOSC Report |
| TREX-012523 | HCG371-001469 | HCG371-001480 | 1/18/2011 | Invitation to Participate in the OSC Report Contributor Forum |
| TREX-012524 | BP-HZN-2179MDL05590498 | BP-HZN-2179MDL05590500 | 1/21/2011 | Email from P. Little to R. Morrison re FOSC Report Assistance |
| TREX-012525 | S2O001-000340 | S2O001-000352 | 1/21/2011 | Email from J. Baran to C. Henry re Request for Input for the Deepwater Horizon FOSC Report |
| TREX-012526 | US_PP_USCG707687 | US_PP_USCG707687 | 2/15/2011 | Email from J. Watson to R. Nash re Positive FOSC Report |
| TREX-012527 | HCE151-008498 | HCE151-008501 | 3/1/2011 | Email from S. Day to J. Watson et al. re FOSC Draft Input |
| TREX-012528 | US_PP_USCG707142 | US_PP_USCG707147 | 2/9/2011 | Email from E. Watson to S. McCleary re Attached January 20, 2011 and February 9, 2011 Drafts |
| TREX-012529 | US_PP_USCG709721 | US_PP_USCG709729 | 3/4/2011 | Email from A. Lloyd to S. McCleary and E. Watson re Attached Section 5.2 NRT/RRT Involvement Outline |
| TREX-012530 | HCG596-002221 | HCG596-002249 | 9/26/2010 | US Coast Guard After Action Report re Deepwater Horizon MC255 Oil Spill Response |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012531 | US_PP_USCG689070 | US_PP_USCG689076 | 9/28/2010 | Email from R. Nash to S. McCleary re Attached Input for FOSC Report |
| TREX-012532 | HCG318-010342 | HCG318-010346 | 10/15/2010 | Email from R. Nash to N. Knapp et al. re Your Deepwater Experience |
| TREX-012533 | US_PP_USCG710872 | US_PP_USCG710914 | 3/2/2011 | Email from J. Baran to S. McCleary re Attached NOAA's Input for the FOCS Report |
| TREX-012534 | US_PP_USCG700607 | US_PP_USCG700615 | 10/15/2010 | Email from R. Nash to S. McCleary re Request for FOSCR Input, Attached Issues and Recommendations from M. Austin |
| TREX-012535 | US_PP_USCG703565 | US_PP_USCG703566 | 1/5/2011 | Email from M. Landry to R. Nash & C. Bennett re FOSC Report Table of Contents and Contributor List |
| TREX-012536 | US_PP_USCG263032 | US_PP_USCG263032 | 2/4/2013 | Letter from the National Response Team to S. Walker and J. Hein re Request for a Supplemental Submission of an On-Scene Coordinator (OSC) Report |
| TREX-012537 | | | 2/21/2014 | Department of Homeland Security's February 2014 "USCG's Oversight of Recommendations from DWH After Action Reports" |
| TREX-012538 | US_PP_USCG708496 | US_PP_USCG708497 | 2/28/2011 | Email from B. Black to S. McCleary re Deepwater Horizon Concerns |
| TREX-012539 | HCG375-040089 | HCG375-040090 | 2/3/2011 | Email from R. Nash to S. McCleary et al. re Thoughts on Various Topics for FOSC Report |
| TREX-012540 | US_PP_USCG707564 | US_PP_USCG707579 | 2/8/2011 | Email from K. Sligh to C. Bryant et al. re Attached ICP Mobile Shoreline Protection Contribution to DWH FOSC Report |
| TREX-012541 | HCG989-005284 | HCG989-005305 | 2/28/2011 | Email from M. Landry to J. Hanzalik et al. re Attached RADM Landry FOSC Report Draft Input |
| TREX-012542 | HCG375-038314 | HCG375-038319 | 3/24/2011 | Email from J. Watson to M. Landry & R. Nash et al. re FOSC Takeaways |
| TREX-012543 | OSE013-013023 | OSE013-013025 | 10/12/2010 | Memo from B. Cooper to S. McCleary re Perspective on the Deepwater Horizon Spill Response |
| TREX-012544 | US_PP_USCG718592 | US_PP_USCG718595 | 7/19/2011 | Email from R. Nash to S. McCleary re ROSC Report Review |
| TREX-012544A | | | 00/00/0000 | Printout from Companies in the UK re Mr. Nicholas Mark Hargrave Bamfield from Appointment at BP Investment Management Limited |
| TREX-012545 | BP-HZN-2179MDL07530686 | BP-HZN-2179MDL07530688 | 1/28/2011 | Email from R. Morrison to P. Little, D. Johnson, and K. Devers re Updated FOSC Report Assistance |
| TREX-012545A | | | 00/00/0000 | Nick Bamfield's LinkedIn Profile |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012546 | BP-HZN-2179MDL08952970 | BP-HZN-2179MDL08952977 | 8/21/2013 | Email from D. Bucknall to N. Bamfield re Takeaways from SIG's Macondo Expert Events Attachment |
| TREX-012547 | BP-HZN-2179MDL08953054 | BP-HZN-2179MDL08953093 | 2/25/2014 | February 25, 2014 Corporate Finance Strategy and Implementation Meeting (SIM) |
| TREX-012548 | BP-HZN-2179MDL08953095 | BP-HZN-2179MDL08953095 | 00/00/2013 | CFS of BPA Financials for 2010-2013 |
| TREX-012549 | BP-HZN-2179MDL08962021 | BP-HZN-2179MDL08962049 | 10/29/2013 | Third Quarter 2013 Results Presentation on October 29, 2013 |
| TREX-012550 | BP-HZN-2179MDL08962181 | BP-HZN-2179MDL08962181 | 2/1/2011 | BP 2010 Results and Investor Update in London on February 1, 2011 |
| TREX-012551 | BP-HZN-2179MDL08962312 | BP-HZN-2179MDL08962345 | 1/30/2013 | Second Quarter 2013 Results Presentation on July 20, 2013 |
| TREX-012552 | BP-HZN-2179MDL08962354 | BP-HZN-2179MDL08962400 | 05/00/2011 | May 2011 Presentation to the BP Pension Fund (BPPF) Trustee Board |
| TREX-012553 | BP-HZN-2179MDL08962540 | BP-HZN-2179MDL08962579 | 05/00/2014 | May 2014 Investor Update |
| TREX-012554 | BP-HZN-2179MDL08962705 | BP-HZN-2179MDL08962735 | 2/4/2014 | Fourth Quarter & Full Year 2013 Results Presentation |
| TREX-012555 | BP-HZN-2179MDL08962949 | BP-HZN-2179MDL08962952 | 00/00/2010 | Fourth Quarter 2010 Treasury Key Issues Report |
| TREX-012556 | BP-HZN-2179MDL08962978 | BP-HZN-2179MDL08962982 | 00/00/2010 | First, Second, & Third Quarter 2010 Treasury Key Issues Report |
| TREX-012557 | BP-HZN-2179MDL08962990 | BP-HZN-2179MDL08962993 | 00/00/2010 | Second Quarter 2010 Treasury Key Issues Report |
| TREX-012558 | BP-HZN-2179MDL08963062 | BP-HZN-2179MDL08963063 | 6/20/2012 | June 20, 2012 Presentation to BP Pension Fund |
| TREX-012559 | BP-HZN-2179MDL08963564 | BP-HZN-2179MDL08963570 | 11/20/2013 | Email from H. Bhangu to N. Bamfield re US Financial Data |
| TREX-012560 | BP-HZN-2179MDL08963287 | BP-HZN-2179MDL08963288 | 11/15/2012 | Email from Employee Communications to Colleagues re Message from Bob Dudley and Agreement with U.S. Government |
| TREX-012561 | BP-HZN-2179MDL08963292 | BP-HZN-2179MDL08963313 | 5/4/2012 | Medical Settlement Trust Agreement Dated April 18, 2012 and Amended May 1, 2012 |
| TREX-012562 | BP-HZN-2179MDL08963314 | BP-HZN-2179MDL08963334 | 5/4/2012 | Deepwater Horizon Economic and Property Damages Settlement Agreement Dated April 18, 2012 and Amended May 1, 2012 |
| TREX-012563 | BP-HZN-2179MDL08963370 | BP-HZN-2179MDL08963370®BP-HZN-2179MDL08963370 | 09/00/2013 | BP Corporate Entity Structure - September 2013 Simplified Structure |
| TREX-012564 | BP-HZN-2179MDL08953244 | BP-HZN-2179MDL08953249 | 00/00/2011 | First Quarter 2011 BP Group Funding Plan |
| TREX-012565 | BP-HZN-2179MDL08962130 | BP-HZN-2179MDL08962136 | 00/00/2014 | First Quarter 2014 Treasury Key Issues Report |
| TREX-012566 | BP-HZN-2179MDL08962143 | BP-HZN-2179MDL08962166 | 4/29/2014 | First Quarter 2014 Results |
| TREX-012567 | BP-HZN-2179MDL08962892 | BP-HZN-2179MDL08962935 | 6/18/2013 | June 18, 2013 Presentation to BP Pension Fund Trustees |
| TREX-012568 | BP-HZN-2179MDL08963591 | BP-HZN-2179MDL08963596 | 10/9/2012 | Email from N. Bamfield to C. Mendes re Counterparty Communications |
| TREX-012569 | BP-HZN-2179MDL08963597 | BP-HZN-2179MDL08963598 | 00/00/0000 | BP Financial Strength, Attachment to Exhibit 12568 |
| TREX-012570 | BP-HZN-2179MDL08955872 | BP-HZN-2179MDL08955968 | 11/1/2010 | Draft for ETM Review: November 2010 Main Board Pre-Read Strategy Discussion Module 3 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012571 | BP-HZN-2179MDL08957664 | BP-HZN-2179MDL08957668 | 3/20/2014 | BP PLC Results & Strategy Update - Calls with Rating Agencies |
| TREX-012572 | BP-HZN-2179MDL08958106 | BP-HZN-2179MDL08958121 | 2/4/2014 | Transcript of Fourth Quarter Results: Analysts Call Q&A on February 4, 2014 |
| TREX-012573 | BP-HZN-2179MDL08958336 | BP-HZN-2179MDL08958355 | 2/18/2013 | Considerations Around Optimal Credit Rating: Should BP Target a "AA" Rating? |
| TREX-012574 | BP-HZN-2179MDL08952702 | BP-HZN-2179MDL08952725 | 08/00/2010 | Preliminary Draft of August 2010 Strategy Discussion Financial Framework |
| TREX-012575 | BP-HZN-2179MDL08952728 | BP-HZN-2179MDL08952762 | 3/19/2013 | March 19, 2013 Corporate Finance SIM |
| TREX-012576 | BP-HZN-2179MDL08957562 | BP-HZN-2179MDL08957564 | 09/00/2013 | September 2013 Linkages from BP's US Ownership Chain and Rest of BP Group Overview |
| TREX-012577 | BP-HZN-2179MDL08956144 | BP-HZN-2179MDL08956168 | 7/24/2012 | BP Treasury Andrew Shilston Visit on July 24, 2012 |
| TREX-012578 | BP-HZN-2179MDL08963258 | BP-HZN-2179MDL08963265 | 00/00/0000 | BP Capital Markets PLC Debt Issuance Programme Issuance Due Diligence Call |
| TREX-012579 | BP-HZN-2179MDL08963280 | BP-HZN-2179MDL08963281 | 5/4/2010 | Email from M. Giles to N. Bamfield re Questions Relating to BP Corporation North America Inc. |
| TREX-012580 | BP-HZN-2179MDL08961026 | BP-HZN-2179MDL08961028 | 12/6/2013 | Email from N. Bamfield to M. Giles et al. re SFN Request for Support for Restructuring of BP Holdings North America Limited |
| TREX-012581 | BP-HZN-2179MDL08963340 | BP-HZN-2179MDL08963342 | 11/20/2013 | Email from H. Bhangu to N. Bamfield re US Financial Data |
| TREX-012582 | BP-HZN-2179MDL08943135 | BP-HZN-2179MDL08943137 | 12/10/2010 | Email from H. Bhangu to S. Bray re Document Database: US to UK Dividend and Re-Financing US Debt Group Debt |
| TREX-012583 | BP-HZN-2179MDL08943159 | BP-HZN-2179MDL08943164 | 03/00/2009 | March 2009 North America Funding Company Long-Term Loan Agreement with BP International Limited |
| TREX-012584 | BP-HZN-2179MDL08943147 | BP-HZN-2179MDL08943158 | 03/00/2009 | March 2009 Corporate Structure and Finance Note BP America Inc. Group Debt Funding and Declaration of Dividend |
| TREX-012585 | BP-HZN-2179MDL08943216 | BP-HZN-2179MDL08943223 | 3/18/2009 | Guaranty Agreement Made by BP America Inc. in favor of BP International Limited |
| TREX-012586 | BP-HZN-2179MDL08942923 | BP-HZN-2179MDL08942926 | 12/17/2009 | Email from B. Weller to S. Bray et al. re Integration of Assets in Azerbaijan and Gulf of Mexico Finance Agreements |
| TREX-012587 | BP-HZN-2179MDL08942927 | BP-HZN-2179MDL08942936 | 12/7/2009 | Corporate Structure and Finance Note Executive Summary for Project DELI: Azerbaijan Business Integration |
| TREX-012588 | BP-HZN-2179MDL08942937 | BP-HZN-2179MDL08942946 | 12/9/2009 | Corporate Structure and Finance Note Executive Summary for Project DELI: Restructuring the UK Contractual, Economic Interests in the Gulf of Mexico |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012589 | BP-HZN-2179MDL08942947 | BP-HZN-2179MDL08942947 | 00/00/0000 | Corporate Structure and Finance Note Executive Summary for Project DELI: Restructuring the UK Contractual, Economic Interests in the Gulf of Mexico |
| TREX-012590 | BP-HZN-2179MDL08944348 | BP-HZN-2179MDL08944355 | 00/00/0000 | Current Structure and Phase 1-7 |
| TREX-012591 | BP-HZN-2179MDL08944366 | BP-HZN-2179MDL08944420 | 8/10/2009 | Letter from B. Weller to D. Williams re Obtaining Clearance from HMRC, Attached Appendix A-G |
| TREX-012592 | BP-HZN-2179MDL08945212 | BP-HZN-2179MDL08945214 | 12/23/2009 | December 23, 2009 Unanimous Written Consent of the Sole Member of Deepwater (GOM) LLC in Lieu of a Meeting |
| TREX-012593 | BP-HZN-2179MDL08945220 | BP-HZN-2179MDL08945241 | 12/23/2009 | Intra Group Current Account Facility / Internal Financing Accounts (IFA) Agreement Term Sheet |
| TREX-012594 | BP-HZN-2179MDL08945242 | BP-HZN-2179MDL08945244 | 12/31/2009 | December 31, 2009 Unanimous Written Consent of the Sole Member of Deppwater (GOM) II LLC in Lieu of a Meeting |
| TREX-012595 | BP-HZN-2179MDL08945245 | BP-HZN-2179MDL08945257 | 12/31/2009 | Limited Liability Company Agreement of Deepwater (GOM) II LLC |
| TREX-012596 | BP-HZN-2179MDL08945258 | BP-HZN-2179MDL08945259 | 12/31/2009 | Form of Transfer from BP (GOM) Exploration and Deepwater (GOM) II LLC to Deepwater (GOM) LLC |
| TREX-012597 | BP-HZN-2179MDL08945260 | BP-HZN-2179MDL08945260 | 12/00/2009 | Deepwater (GOM) LLC Floating Rate Unsecured Loan Notes 2012 - Register of Note Holders Chart |
| TREX-012598 | BP-HZN-2179MDL08945261 | BP-HZN-2179MDL08945262 | 12/31/2009 | Deepwater (GOM) LLC Floating Rate Unsecured Loan Notes 2012 |
| TREX-012599 | BP-HZN-2179MDL08944423 | BP-HZN-2179MDL08944424 | 11/25/2011 | Email from M. Sheezan to N. Evans and M. Edmondson et al. re SFN for Support: Project LESS - Simplification of the GoM Ownership Chain |
| TREX-012600 | | | 5/28/2014 | MDL 2179 Table 2 - Status of United States' Production of NRDA Data and Penalty Phase as of May 28, 2014 |
| TREX-012601 | | | 00/00/0000 | "Estimating Morality of Seabirds from Oil Spills" By G. Ford, G. Page, and H. Carter |
| TREX-012602 | | | 7/21/2010 | Work Plan for Bird Study 1 |
| TREX-012603 | | | 00/00/0000 | Department of Interior's List of Work Plans |
| TREX-012604 | | | 5/23/2010 | Work Plan for Estimating Morality of Birds Using Beached Bird Surveys in the Gulf of Mexico Near the Mississippi Canyon 252 Oil Spill - Bird Study 1 |
| TREX-012605 | | | 5/12/2011 | Deepwater Horizon Bird Impact Data from the DOI-ERDC Database |
| TREX-012606 | | | 10/12/2010 | Work Plan: Detection Probability (Searcher Efficiency) (Study 1B) |
| TREX-012607 | | | 9/22/2010 | Searcher Efficiency Study Data Sheets for Study 1B |
| TREX-012608 | | | 00/00/0000 | Data Entries for Study 1B Sorted by Detection by Searcher Teams |
| TREX-012609 | | | 6/7/2011 | Work Plan (Bird Study 1C): Beached Carcass Persistence Study |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012610 | | | 6/12/2011 | Mississippi Canyon 252 Oil Spill NRDA: Carcass Persistence Data Form Completed by Transect Surveyors |
| TREX-012611 | | | 06/00/2011 | Spreadsheet Indicating Carcass ID's Found Location Date |
| TREX-012612 | | | 7/12/2011 | Bird Study 1D: Using Radio Telemetry to Determine the Fates of Bird Carcasses Drifting in the Northern Gulf of Mexico |
| TREX-012613 | | | 7/16/2011 | Carcass Drift Study Field Forms |
| TREX-012614 | | | 9/20/2011 | Data Showing "Active" or "Final" Carcasses re Carcass Drift as of August 20, 2011 |
| TREX-012615 | | | 8/11/2011 | Bird Study 14: Natural Resource Damage Assessment Work Plan for the Evaluation of a Field Screening Method Used to Detect Petroleum on Bird Plumage with Ultraviolet Light from the Deepwater Horizon (MSC 252) Oil Spill |
| TREX-012616 | | | 5/13/2011 | Letter from G. Masson to R. Bullock re UV Fluorescence Method Being Used in Avian Studies |
| TREX-012617 | | | 8/21/2010 | Work Plan Estimating Carcass Detection in Priority Waterfowl Habitats Impacted by DWH Oil Spill |
| TREX-012618 | | | 7/29/2010 | MSC 252 Universal Avian Capture Form re Capture of Clapper Rail in Louisiana |
| TREX-012619 | | | 00/00/0000 | Photo of Bird in Exhibit 12618 Produced by US to BP |
| TREX-012620 | | | 7/13/2010 | MSC252 Universal Avian Capture Form from Bay Jimmy, Louisiana |
| TREX-012621 | | | 00/00/0000 | Photograph of Clapper Rail in Exhibit 12620 Produced by US to BP |
| TREX-012622 | | | 8/2/2010 | Live Animal Assessment Form Utilized by Trustees to Record Live Bird Observation Data |
| TREX-012623 | | | 10/18/2010 | Live Bird Observation Form for the Non Breeding Shore Board Oiling Work Plan |
| TREX-012624 | | | 6/11/2011 | Alive Bird Observation Form for the Trustees Breeding Shore Bird Study on Elmer's Island |
| TREX-012625 | | | 00/00/0000 | Compilation Of All Live Bird Oiling Observation Data Except Entries Where Oiling Was Undermined |
| TREX-012626 | | | 5/16/2012 | Bird Study 20 Work Plan: Lab Avian Toxicology Studies to Determine the Effects of the DWH Oil Spill on Bird Viability |
| TREX-012627 | | | 12/2/2013 | Endocrine Status of a Migratory Bird Potentially Exposed to the DWH Oil Spill: A Case Study of Northern Gannets Breeding on Bonaventure Island, Eastern Canada in the Science of Total Environment Journal |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012628 | | | 6/29/2011 | News Article "Brown Pelican Population Roaring Back" |
| TREX-012629 | | | 7/7/2014 | Printout from the National Park Service Website re Kemp's Ridley Sea Turtle |
| TREX-012630 | | | 6/20/2014 | Order re Topic 7 for Rule 30(b)(6) Deposition of BPXP |
| TREX-012631 | | | 7/2/2014 | Defendant BP Exploration & Production INC.'s Third Amended Initial Disclosures Relating to the Clean Water Act Penalty Phase |
| TREX-012632 | BP-HZN-2179MDL03322280 | BP-HZN-2179MDL03322285 | 08/18/0000 | Science, Technology and Environment MOC Form - Draft of UAC Roles That Will Transition Into Gulf Coast Restoration Organization |
| TREX-012633 | BP-HZN-2179MDL08942054 | BP-HZN-2179MDL08942055 | 4/22/2009 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP America Production Company |
| TREX-012634 | BP-HZN-2179MDL08942056 | BP-HZN-2179MDL08942057 | 4/19/2010 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility from BP Corporation North America on Behalf of BP Exploration & Production Inc. |
| TREX-012635 | BP-HZN-2179MDL03427522 | BP-HZN-2179MDL03427522 | 7/16/2010 | Delegation of Authority Statement Spreadsheets for July 16, 2010 |
| TREX-012636 | BP-HZN-2179MDL03823462 | BP-HZN-2179MDL03823481 | 00/00/0000 | Spreadsheet re MI Account Category |
| TREX-012637 | BP-HZN-2179MDL03823449 | BP-HZN-2179MDL03823461 | 00/00/0010 | 3Q 2010 Actuals Group Financial Outlook Instructions |
| TREX-012638 | BP-HZN-2179MDL04481111 | BP-HZN-2179MDL04481120 | 00/00/0000 | Response, Reaction & Restoration Presentation by L. McKay |
| TREX-012639 | BP-HZN-2179MDL03020968 | BP-HZN-2179MDL03020988 | 10/20/2010 | October 20, 2010 Leadership Forum Presentation |
| TREX-012640 | BP-HZN-2179MDL02003229 | BP-HZN-2179MDL02003230 | 7/9/2010 | Gulf of Mexico Committee Charter's Background, Purpose, and Role |
| TREX-012641 | BP-HZN-2179MDL01863026 | BP-HZN-2179MDL01863026 | 10/15/2010 | Gulf of Mexico Committee Meeting Agenda for October 15, 2010 |
| TREX-012642 | BP-HZN-2179MDL01863138 | BP-HZN-2179MDL01863143 | 10/11/2010 | BP Board Pack-Finance Update Presentation by the Gulf Coast Restoration Organization on October 11, 2010 |
| TREX-012643 | BP-HZN-2179MDL05814967 | BP-HZN-2179MDL05814967 | 00/00/0000 | Email from R. Malone re Update - Changes for Improving BP's Business Performance |
| TREX-012644 | BP-HZN-2179MDL05814957 | BP-HZN-2179MDL05814958 | 10/12/2007 | Email from B. Grote to the Leadership of the Financial Functions and IST re T. Hayward's October 11, 2007 Announcement |
| TREX-012645 | BP-HZN-2179MDL08713777 | BP-HZN-2179MDL08713777 | 2/25/2014 | Income Statement Codes Last Updated February 25, 2014 |
| TREX-012646 | BP-HZN-2179MDL07817645 | BP-HZN-2179MDL07817645 | 00/00/2013 | Consolidated GRM Trial Balance Spreadsheet Created by M. Robertson |
| TREX-012647 | BP-HZN-2179MDL08389255 | BP-HZN-2179MDL08389255 | 00/00/2014 | Spreadsheet of the Provision Continuity Schedule for BPXP Spill Costs |
| TREX-012648 | BP-HZN-2179MDL08714159 | BP-HZN-2179MDL08714159 | 00/00/2014 | GRM Trial Balance Spreadsheet for BPXP Fiscal Year 2014 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012649 | BP-HZN-2179MDL03410205 | BP-HZN-2179MDL03410208 | 00/00/0000 | Control Detail (CET) Report With Monitoring Activities for Houston Location |
| TREX-012650 | | | 00/00/0000 | Agency Fedwire Message Detail Reports |
| TREX-012651 | BP-HZN-2179MDL07817831 | BP-HZN-2179MDL07817843 | 8/9/2010 | BP Treasury eBANK Balance and Transaction Details Report for August 9, 2010 |
| TREX-012652 | BP-HZN-2179MDL07817946 | BP-HZN-2179MDL07817960 | 11/15/2010 | BP Treasury eBANK Balance and Transaction Details Report for November 15, 2010 |
| TREX-012653 | BP-HZN-2179MDL07817794 | BP-HZN-2179MDL07817812 | 2/15/2011 | BP Treasury eBANK Balance and Transaction Details Report for February 15, 2011 |
| TREX-012654 | BP-HZN-2179MDL07817885 | BP-HZN-2179MDL07817898 | 5/16/2011 | BP Treasury eBANK Balance and Transaction Details Report for May 16, 2011 |
| TREX-012655 | BP-HZN-2179MDL07817869 | BP-HZN-2179MDL07817881 | 8/15/2011 | BP Treasury eBANK Balance and Transaction Details Report for August 15, 2011 |
| TREX-012656 | BP-HZN-2179MDL07817844 | BP-HZN-2179MDL07817855 | 11/15/2011 | BP Treasury eBANK Balance and Transaction Details Report for November 15, 2011 |
| TREX-012657 | BP-HZN-2179MDL07817935 | BP-HZN-2179MDL07817945 | 5/15/2012 | BP Treasury eBANK Balance and Transaction Details Report for Mary 15, 2012 |
| TREX-012658 | BP-HZN-2179MDL07817961 | BP-HZN-2179MDL07817975 | 8/15/2012 | BP Treasury eBANK Balance and Transaction Details |
| TREX-012659 | BP-HZN-2179MDL07817901 | BP-HZN-2179MDL07817912 | 11/15/2012 | BP Treasury eBANK Balance and Transaction Details Report for November 15, 2012 |
| TREX-012660 | BP-HZN-2179MDL07817883 | BP-HZN-2179MDL07817883 | 8/15/2010 | BP Treasury eBANK IFA Account Report for August 15, 2012 |
| TREX-012661 | BP-HZN-2179MDL07817856 | BP-HZN-2179MDL07817867 | 2/15/2010 | BP Treasury eBANK Balance and Transaction Details Report for February 12, 2012 |
| TREX-012662 | BP-HZN-2179MDL07817660 | BP-HZN-2179MDL07817662 | 5/10/2010 | Third Party Indemnity Agreement By BP Corporation North America On Behalf Of BPXP |
| TREX-012663 | | | 00/00/2014 | Bridge Between Cost Reflected on BPXP Provision Continuity Schedule Excluding External Legal Costs with Stock Exchange Announcement as of 1Q 2014 |
| TREX-012664 | BP-HZN-2179MDL03368036 | BP-HZN-2179MDL03368036 | 06/00/2010 | 2Q WIP Accrual, D&C Forecast, and MC 252 IMT Response Spreadsheets |
| TREX-012665 | BP-HZN-2179MDL07648741 | BP-HZN-2179MDL07648762 | 10/19/2010 | Desk Procedure Approving Invoices in Fuego Version 1.1 |
| TREX-012666 | BP-HZN-2179MDL02584741 | BP-HZN-2179MDL02584750 | 6/30/2009 | BP Regional Oil Spill Response Plan - Gulf of Mexico Appendix D |
| TREX-012667 | BP-HZN-2179MDL01153823 | BP-HZN-2179MDL01153855 | 9/27/1996 | Marine Spill Response Corporation Service Agreement With BP America INC |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012668 | BP-HZN-2179MDL06740819 | BP-HZN-2179MDL06740821 | 9/21/2010 | Fire Boom Replacement Agreement Between BP America INC and Marine Spill Response Corporation |
| TREX-012669 | BP-HZN-2179MDL05846245 | BP-HZN-2179MDL05846248 | 5/17/2011 | May 17, 2011 Work Release Subject to Terms and Conditions of Specially Consulting Master Services Agreement RM-2010-001 Between BP America INC and Entrix, Inc. |
| TREX-012670 | BP-HZN-2179MDL07709289 | BP-HZN-2179MDL07709295 | 11/5/2010 | Email from A. Mercier to M. Will re Key Vendors Listing for Bob Dudley, Attaching Vendor Spend Zip File and Companies Involved Spreadsheet |
| TREX-012671 | BP-HZN-2179MDL08875994 | BP-HZN-2179MDL08876103 | 3/23/2011 | BP American Annual Report for 2010 By Ernst & Young LLP. Independent Auditors |
| TREX-012672 | BP-HZN-2179MDL08714361 | BP-HZN-2179MDL08714393 | 4/29/2014 | BP P.L.C. Group Results for First Quarter 2014 |
| TREX-012673 | BP-HZN-2179MDL07817691 | BP-HZN-2179MDL07817693 | 00/00/2011 | BP Exploration and Production, Inc. Consolidated Financial Statements 3Q11 (Un-Audited) |
| TREX-012674 | BP-HZN-2179MDL07817694 | BP-HZN-2179MDL07817696 | 00/00/2011 | BP Exploration and Production, Inc. Consolidated Financial Statements 4Q11 (Un-Audited) |
| TREX-012675 | BP-HZN-2179MDL07817715 | BP-HZN-2179MDL07817717 | 00/00/2012 | BP Exploration and Production, Inc. Consolidated Financial Statements 1Q12 (Un-Audited) |
| TREX-012676 | BP-HZN-2179MDL07817699 | BP-HZN-2179MDL07817705 | 00/00/2012 | BP Exploration and Production, Inc. Consolidated Financial Statements 2Q12 (Un-Audited) |
| TREX-012677 | BP-HZN-2179MDL07817707 | BP-HZN-2179MDL07817712 | 00/00/2012 | BP Exploration and Production, Inc. Consolidated Financial Statements 3Q12 (Un-Audited) |
| TREX-012678 | BP-HZN-2179MDL07817681 | BP-HZN-2179MDL07817690 | 00/00/2012 | BP Exploration & Production, Inc. Consolidated Financial Reports 4Q12 (Un-Audited) |
| TREX-012679 | BP-HZN-2179MDL07815588 | BP-HZN-2179MDL07815596 | 00/00/2013 | BP Exploration & Production, Inc. Consolidated Financial Reports 1Q13 (Un-audited) |
| TREX-012680 | BP-HZN-2179MDL07815579 | BP-HZN-2179MDL07815587 | 00/00/2013 | BP Exploration & Production, Inc. Consolidated Financial Reports 2Q13 (Un-audited) - Financial Headlines |
| TREX-012681 | BP-HZN-2179MDL07815569 | BP-HZN-2179MDL07815578 | 00/00/2013 | BP Exploration & Production, Inc. Consolidated Financial Reports 3Q13 (Un-audited) - Financial Headlines |
| TREX-012682 | BP-HZN-2179MDL07817670 | BP-HZN-2179MDL07817678 | 00/00/2014 | BP Exploration & Production, Inc. Consolidated Financial Reports 1Q14 (Un-audited) |
| TREX-012683 | | | 4/4/2014 | Defendant BP Exploration & Production Inc.'s Amended Initial Disclosures Relating to the Clean Water Act Penalty Phase |
| TREX-012684 | | | 5/21/2014 | BP Exploration & Production Inc.'s Responses to the United States' Rule 30(b)96) Deposition Notice in the Penalty Phase |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012685 | | | 5/27/2014 | Order re U.S. Motion to Compel Discovery from BPXP |
| TREX-012686 | | | 6/13/2014 | Order re Attendance at Penalty Phase Depositions |
| TREX-012687 | | | 7/2/2014 | Defendant BP Exploration & Production Inc.'s Third Amended Initial Disclosures Relating to the Clean Water Act Penalty Phase |
| TREX-012688 | | | 7/1/2014 | Email from P. Bartoszek to R. Gladstein re MDL 2179 30(b)(6) Topic 7(e) |
| TREX-012689 | | | 6/26/2014 | Email from R. Gladstein to R. Brock et al. re MDL 2179 Letter re Rule 30(b)(6) Instructions Not To Answer As A Corporate Representative |
| TREX-012690 | | | 5/5/2010 | BP P.L.C. Ownership Chart As Of May 3, 2010 |
| TREX-012691 | BP-HZN-2179MDL08714394 | BP-HZN-2179MDL08714394 | 00/00/0000 | Total BPXP Employees Spreadsheet from 2009-2010 |
| TREX-012692 | BP-HZN-2179MDL08942159 | BP-HZN-2179MDL08942162 | 6/11/1996 | Certificate of Incorporation of BP Seashore Company |
| TREX-012693 | BP-HZN-2179MDL08942173 | BP-HZN-2179MDL08942175 | 12/21/2001 | Certificate of Merger of Vastar Offshore, Inc. and BP Exploration & Production Inc. |
| TREX-012694 | BP-HZN-2179MDL08942176 | BP-HZN-2179MDL08942179 | 9/29/2000 | Certificate O Amendment Of BP Seahorse Company Changing Its Name To BP Exploration & Production Inc. |
| TREX-012695 | BP-HZN-2179MDL07817549 | BP-HZN-2179MDL07817557 | 4/30/2014 | Moody's Credit Opinion re BP P.L.C. |
| TREX-012696 | BP-HZN-2179MDL08389255 | BP-HZN-2179MDL08389255 | 00/00/2014 | Financial Statement of Totals in the First Quarter of 2014 |
| TREX-012697 | BP-HZN-2179MDL08942188 | BP-HZN-2179MDL08942188 | 00/00/2013 | OPSTATS Realization Spreadsheet Showing Volumes for Fiscal Years 2009 to the First Quarter of 2014 |
| TREX-012698 | BP-HZN-2179MDL07817372 | BP-HZN-2179MDL07817372 | 00/00/2013 | SMOG Report |
| TREX-012699 | BP-HZN-2179MDL07817829 | BP-HZN-2179MDL07817829 | 8/9/2010 | August 9, 2010 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012700 | BP-HZN-2179MDL07817831 | BP-HZN-MDL217907817843 | 8/9/2010 | August 9, 2010 BP Treasury eBANK Balance and Transaction Details - NAFCO Debt and 3rd Party Payments |
| TREX-012701 | BP-HZN-2179MDL07817828 | BP-HZN-2179MDL07817828 | 11/15/2010 | November 15, 2010 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012702 | BP-HZN-2179MDL07817946 | BP-HZN-2179MDL07817960 | 11/15/2010 | November 15, 2010 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012703 | BP-HZN-2179MDL07817884 | BP-HZN-2179MDL07817884 | 2/15/2011 | February 15, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012704 | BP-HZN-2179MDL07817794 | BP-HZN-2179MDL07817812 | 2/15/2011 | February 15, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012705 | BP-HZN-2179MDL07817913 | BP-HZN-2179MDL07817931 | 2/15/2011 | February 15, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012706 | BP-HZN-2179MDL07817978 | BP-HZN-2179MDL07817978 | 5/16/2011 | May 16, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012707 | BP-HZN-2179MDL07817885 | BP-HZN-2179MDL07817898 | 5/16/2011 | May 16, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012708 | BP-HZN-2179MDL07817868 | BP-HZN-2179MDL07817868 | 7/5/2011 | July 5-6, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012709 | BP-HZN-2179MDL07817899 | BP-HZN-2179MDL07817899 | 7/8/2011 | July 5-8, 2011 BP Treasury eBANK Balance and Transactions Details re NAFCO Debt and 3rd Party Payments |
| TREX-012710 | BP-HZN-2179MDL07817900 | BP-HZN-2179MDL07817900 | 7/8/2011 | July 8, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012711 | BP-HZN-2179MDL07817933 | BP-HZN-2179MDL07817934 | 7/31/2011 | July 8-31, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012712 | BP-HZN-2179MDL07817826 | BP-HZN-2179MDL07817826 | 7/26/2011 | July 5, 2011 and July 26, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012713 | BP-HZN-2179MDL07817882 | BP-HZN-2179MDL07817882 | 7/21/2011 | July 21, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012714 | BP-HZN-2179MDL07817771 | BP-HZN-2179MDL07817771 | 8/15/2011 | August 15th, 2011 BP Treasury eBANK Account Report for North America Funding Corp |
| TREX-012715 | BP-HZN-2179MDL07817869 | BP-HZN-2179MDL07817881 | 8/15/2011 | August 15, 2011 BP Treasury eBANK Balance and Trasnaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012716 | BP-HZN-2179MDL07817827 | BP-HZN-2179MDL07817827 | 11/15/2011 | November 15, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012717 | BP-HZN-2179MDL07817844 | BP-HZN-2179MDL07817855 | 11/15/2011 | November 15, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012718 | BP-HZN-2179MDL07817813 | BP-HZN-2179MDL07817825 | 11/28/2011 | November 28, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012719 | BP-HZN-2179MDL07817977 | BP-HZN-2179MDL07817977 | 11/28/2011 | November 28, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012720 | BP-HZN-2179MDL07817830 | BP-HZN-2179MDL07817830 | 1/17/2012 | January 17, 2012 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012721 | BP-HZN-2179MDL07817773 | BP-HZN-2179MDL07817793 | 1/17/2012 | January 17, 2012 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012722 | BP-HZN-2179MDL07817932 | BP-HZN-2179MDL07817932 | 2/15/2012 | February 15, 2012 BP Treasury eBANK IFA Account Report for North America Funding Corp® |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012723 | BP-HZN-2179MDL07817856 | BP-HZN-2179MDL07817867 | 2/15/2012 | February 15, 2012 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012724 | BP-HZN-2179MDL07817976 | BP-HZN-2179MDL07817976 | 5/15/2012 | May 15, 2012 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012725 | BP-HZN-2179MDL07817935 | BP-HZN-2179MDL07817945 | 5/15/2012 | May 15, 2012 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012726 | BP-HZN-2179MDL07817883 | BP-HZN-2179MDL07817883 | 8/15/2012 | August 15, 2012 BP Treasury eBANK IFA Account Report for North America Funding Cor |
| TREX-012727 | BP-HZN-2179MDL07817961 | BP-HZN-2179MDL07817975 | 8/15/2012 | August 15, 2012 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012728 | BP-HZN-2179MDL07817772 | BP-HZN-2179MDL07817772 | 11/15/2012 | November 15, 2012 BP Treasury eBANK IFA Account Report for North America Funding Corp |
| TREX-012729 | BP-HZN-2179MDL07817901 | BP-HZN-2179MDL07817912 | 11/15/2012 | November 15, 2012 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments |
| TREX-012730 | BP-HZN-2179MDL07817330 | BP-HZN-2179MDL07817349 | 00/00/0000 | Intra Group Current Account Facility / Internal Financing Accounts (IFA) Agreement Term Sheet |
| TREX-012731 | BP-HZN-2179MDL07817770 | BP-HZN-2179MDL07817770 | 00/00/0000 | Data |
| TREX-012732 | BP-HZN-2179MDL08942069 | BP-HZN-2179MDL08942073 | 5/20/2010 | Corporate Structure and Finance Note re SFN Establishing an IFA Agreement Between NAFCO and BPXP, Attached E-mail re Agreement |
| TREX-012733 | BP-HZN-2179MDL08714157 | BP-HZN-2179MDL08714157 | 00/00/0000 | Table 2 Business Risk/Financial Risk |
| TREX-012734 | BP-HZN-2179MDL08714156 | BP-HZN-2179MDL08714156 | 00/00/2013 | Financial risk indicative ratios |
| TREX-012735 | BP-HZN-2179MDL08942067 | BP-HZN-2179MDL08942068 | 3/23/1999 | 03/23/1999 Promissory Note Between Vastar Offshore, Inc. and Vastar Resources, Inc. |
| TREX-012736 | BP-HZN-2179MDL08714154 | BP-HZN-2179MDL08714154 | 00/00/2013 | Funding and Liquidity of BP Exploration & Production Inc. Spreadsheet |
| TREX-012737 | BP-HZN-2179MDL08389251 | BP-HZN-2179MDL08389254 | 10/20/2001 | Certificate of Designation of BP Exploration & Production Inc. re Issuance of the Preferred Stock |
| TREX-012738 | BP-HZN-2179MDL08713506 | BP-HZN-2179MDL08713507 | 12/18/2006 | December 18, 2006 Consent Action By the Board of Directors for BP Exploration & Production Inc. in Lieu of a Meeting re Dividends |
| TREX-012739 | BP-HZN-2179MDL07817746 | BP-HZN-2179MDL07817747 | 3/27/2007 | March 27, 2007 Consent Action By the Board of Directors of BP Exploration & Production Inc. in Lieu of a Meeting re Dividend Rate |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012740 | BP-HZN-2179MDL07817748 | BP-HZN-2179MDL07817749 | 6/19/2007 | June 19, 2007 Consent Action By the Board of Directors in Lieu of a Meeting re Dividend Rate |
| TREX-012741 | BP-HZN-2179MDL07817734 | BP-HZN-2179MDL07817735 | 9/17/2007 | September 17, 2007 Consent Action By the Board of Directors of BP Exploration & Production Inc. in Lieu of a Meeting re Dividend Rate |
| TREX-012742 | BP-HZN-2179MDL07817740 | BP-HZN-2179MDL07817741 | 12/10/2007 | December 10, 2007 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate |
| TREX-012743 | BP-HZN-2179MDL07817732 | BP-HZN-2179MDL07817733 | 3/20/2008 | March 20, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate |
| TREX-012744 | BP-HZN-2179MDL07817730 | BP-HZN-2179MDL07817731 | 6/17/2008 | June 17, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate |
| TREX-012745 | BP-HZN-2179MDL07817719 | BP-HZN-2179MDL07817720 | 9/18/2008 | September 18, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate |
| TREX-012746 | BP-HZN-2179MDL07817750 | BP-HZN-2179MDL07817751 | 12/9/2008 | December 9, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate |
| TREX-012747 | BP-HZN-2179MDL07817736 | BP-HZN-2179MDL07817737 | 3/17/2009 | March 17, 2009 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate |
| TREX-012748 | BP-HZN-2179MDL07817744 | BP-HZN-2179MDL07817745 | 6/16/2009 | June 16, 2009 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate |
| TREX-012749 | BP-HZN-2179MDL07817742 | BP-HZN-2179MDL07817743 | 9/18/2009 | September 18, 2009 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate |
| TREX-012750 | BP-HZN-2179MDL07817738 | BP-HZN-2179MDL07817739 | 12/30/2009 | December 30, 2009 Meeting Minutes of the Directors of BPXP re Dividends |
| TREX-012751 | BP-HZN-2179MDL07817721 | BP-HZN-2179MDL07817725 | 3/24/2010 | March 24, 2010 Unanimous Written Consent by the Directors of BPXP in Lieu of a Meeting re Dividends |
| TREX-012752 | BP-HZN-2179MDL07817726 | BP-HZN-2179MDL07817729 | 12/22/2009 | December 22, 2009 Action of the Board of Directors of BPXP by Written Consent in Lieu of a Meeting re Dividends, Attached Exhibit A |
| TREX-012753 | BP-HZN-2179MDL08714155 | BP-HZN-2179MDL08714155 | 9/30/2013 | Draft Accounting Entries spreadsheet |
| TREX-012754 | BP-HZN-2179MDL07817320 | BP-HZN-2179MDL07817328 | 8/1/2013 | Agreement of Intra-Group Transactions and Balances |
| TREX-012755 | BP-HZN-2179MDL07818031 | BP-HZN-2179MDL07818049 | 10/11/2010 | Exploration and Production Technical Services Agreement Between BP Exploration Operating Company Limited and Other P.C. Group Entities |
| TREX-012756 | BP-HZN-2179MDL07818000 | BP-HZN-2179MDL07818030 | 7/2/2009 | Amended Exploration and Production Technology Cost and Risk Sharing Agreement |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012757 | BP-HZN-2179MDL08942054 | BP-HZN-2179MDL08942055 | 4/22/2009 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP America Production Company |
| TREX-012758 | BP-HZN-2179MDL08942056 | BP-HZN-2179MDL08942057 | 4/19/2010 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP Exploration & Production Inc. |
| TREX-012759 | BP-HZN-2179MDL07817660 | BP-HZN-2179MDL07817662 | 5/10/2010 | Third Party Indemnity Agreement By BP Corporation North America Inc. for the Benefit of the Minerals Management Service of the US Department of the Interior (MMS) |
| TREX-012760 | BP-HZN-2179MDL07817663 | BP-HZN-2179MDL07817663 | 4/25/2011 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP Exploration & Production Inc. |
| TREX-012761 | BP-HZN-2179MDL07817664 | BP-HZN-2179MDL07817669 | 10/28/2010 | Guarantee Agreement By BP Corporation North America Inc. in Favor of Marubeni Oil & Gas (USA) Inc. |
| TREX-012762 | BP-HZN-2179MDL07817762 | BP-HZN-2179MDL07817768 | 1/1/2012 | Gas Purchase Agreement Between BP America Production Company and BP Exploration & Production Inc. |
| TREX-012763 | BP-HZN-2179MDL07817691 | BP-HZN-2179MDL07817693 | 00/00/2011 | 2011 Third Quarter BP Exploration and Production, Inc. Consolidated Financial Statements (Un-Audited) |
| TREX-012764 | BP-HZN-2179MDL08714160 | BP-HZN-2179MDL08714360 | 3/5/2010 | BP 2009 Annual Report on Form 20-F |
| TREX-012765 | BP-HZN-2179MDL08731530 | BP-HZN-2179MDL08737630 | 8/26/2010 | 2009 U.S. Corporation Income Tax Return for BP America, Inc. & Consolidated Subsidiaries |
| TREX-012766 | BP-HZN-2179MDL08714395 | BP-HZN-2179MDL08720551 | 9/8/2011 | 2010 U.S. Corporation Income Tax Return for BP America, Inc. & Consolidated Subsidiaries |
| TREX-012767 | BP-HZN-2179MDL08720552 | BP-HZN-2179MDL08726281 | 9/6/2012 | 2011 U.S. Corporation Income Tax Return for BP America, Inc. & Consolidated Subsidiaries |
| TREX-012768 | BP-HZN-2179MDL08726282 | BP-HZN-2179MDL08731529 | 9/4/2013 | 2012 U.S. Corporation Income Tax Return for BP America, Inc. & Consolidated Subsidiaries |
| TREX-012769 | | | 7/7/2014 | RPT Fitch Credit Report Affirms BP At 'A'; Outlook Stable |
| TREX-012770 | BP-HZN-2179MDL08714093 | BP-HZN-2179MDL08714096 | 12/10/2013 | BP Exploration & Production Inc. Monthly Board of Directors Meeting December 10, 2013 Conference Room 2001, Westlake 4, Houston, Texas |
| TREX-012771 | BP-HZN-2179MDL07817413 | BP-HZN-2179MDL07817417 | 4/28/2014 | Moody's Investors Service Credit Opinion: BP Corporation North America, Inc. Global Credit Research - 28 Apr 2014 Chicago United States |
| TREX-012772 | BP-HZN-2179MDL07817372 | BP-HZN-2179MDL07817372 | 00/00/2013 | SMOG Report |
| TREX-012773 | BP-HZN-2179MDL08714159 | BP-HZN-2179MDL08714159 | 00/00/2014 | 2014 First Quarter BPXP Trial Balance Spreadsheet |
| TREX-012774 | BP-HZN-2179MDL07817670 | BP-HZN-2179MDL07817678 | 00/00/2014 | 2014 First Quarter BP Exploration & Production, Inc. Consolidated Financial Reports (Un-audited) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012775 | BP-HZN-2179MDL07817679 | BP-HZN-2179MDL07817679 | 00/00/2014 | Spreadsheet re Quarterly Revenues and Sales for 2013-2014 |
| TREX-012776 | BP-HZN-2179MDL07815598 | BP-HZN-2179MDL07815598 | 00/00/2013 | Spreadsheet re Quarterly Revenues and Sales for 2012-2013 |
| TREX-012777 | BP-HZN-2179MDL07817681 | BP-HZN-2179MDL07817690 | 00/00/2012 | 2012 Fourth Quarter BP Exploration & Production, Inc. Consolidated Financial Reports (Un-Audited) |
| TREX-012778 | BP-HZN-2179MDL07817694 | BP-HZN-2179MDL07817696 | 00/00/2011 | 2011 Fourth Quarter BP Exploration and Production, Inc Consolidated Financial Statements (Un-Audited) |
| TREX-012779 | BP-HZN-2179MDL07817756 | BP-HZN-2179MDL07817760 | 00/00/2013 | 2013 Third Quarter BP America Production Company Financial Reports (Un-Audited) |
| TREX-012780 | BP-HZN-2179MDL07817752 | BP-HZN-2179MDL07817755 | 00/00/2013 | 2013 Second Quarter BP America Production Company Consolidated Financial Reports (Un-Audited) |
| TREX-012781 | BP-HZN-2179MDL08876435 | BP-HZN-2179MDL08876443 | 3/31/2014 | BP Corporation North America Inc. Consolidated Financial Statements (Un-Audited) for the Period Ended March 31, 2014 |
| TREX-012782 | BP-HZN-2179MDL07815704 | BP-HZN-2179MDL07815799 | 12/31/2013 | December 31, 2013 Annual Consolidated Financial Statements Report for BP Corporation North America Inc. |
| TREX-012783 | BP-HZN-2179MDL08876662 | BP-HZN-2179MDL08876777 | 3/6/2013 | March 6, 2013 Report of Independent Auditors for BP Corporation North America Inc. |
| TREX-012784 | BP-HZN-2179MDL04575317 | BP-HZN-2179MDL04575414 | 3/23/2011 | BP Corporation North America, Inc. Consolidated Financial Statements As o December 31, 2010 |
| TREX-012785 | BP-HZN-2179MDL08876623 | BP-HZN-2179MDL08876631 | 3/31/2014 | BP America Inc. Consolidated Financial Statements (Un-Audited) for the Period Ended March 31, 2014 |
| TREX-012786 | BP-HZN-2179MDL08876104 | BP-HZN-2179MDL08876221 | 3/6/2013 | Report of Independent Auditors Board of Directors and Shareholder BP America Inc. |
| TREX-012787 | BP-HZN-2179MDL04575206 | BP-HZN-2179MDL04575316 | 3/23/2011 | BP America Inc. Consolidated Financial Statements as of December 21,2010 |
| TREX-012788 | BP-HZN-2179MDL07817646 | BP-HZN-2179MDL07817659 | 12/31/2012 | BP Holdings North America Limited Annual Report and Accounts 2012 Report of the Directors |
| TREX-012789 | BP-HZN-2179MDL08876632 | BP-HZN-2179MDL08876646 | 12/31/2011 | BP Holdings North America Limited Annual Report and Accounts 2011 Report of the Directors |
| TREX-012790 | BP-HZN-2179MDL08876647 | BP-HZN-2179MDL08876661 | 12/31/2010 | BP Holdings North America Limited Annual Report and Accounts 2010 Report of the Directors |
| TREX-012791 | BP-HZN-2179MDL08876419 | BP-HZN-2179MDL08876434 | 12/31/2009 | BP Holdings North America Limited Annual Report and Accounts 2009 Report of the Directors |
| TREX-012792 | | | 00/00/2014 | Amount Of and History Of Dividends Paid By BPXP To Any Other BP Corporate Entity Chart for 2005-2014 |
| TREX-012815 | | | 00/00/0000 | Steven Bray LinkedIn Profile |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012816 | | | 00/00/1997 | Sealing the Conceptual Cracks in the SEC's Environmental Disclosure Rules: A Risk Communication Approach in the Journal of International Law Vol. 18, Article 9, 1997 |
| TREX-012817 | | | 6/19/1998 | Environmental Insurance as Facilitator in Brownfields Transactions |
| TREX-012818 | TREX-21722.001 | TREX-21722.010 | 00/00/0000 | BP Organizational Chart Based on the Compilation of Fact Witness Testimony, Documents, and Research |
| TREX-012819 | BP-HZN-2179MDL02003125 | BP-HZN-2179MDL02003150 | 8/10/2010 | Minutes of a meeting of the Gulf of Mexico Committee held at McKinsey & Company, 55 E 52nd Street, New York on 10th August 2010 |
| TREX-012820 | | | 6/2/2010 | AR01 Annual Return 000004/30 |
| TREX-012821 | | | 5/30/2014 | AR-1 Annual Return (For returns made up to a date on or after 1 October 2011) 000221/40 |
| TREX-012822 | BP-HZN-2179MDL07815569 | BP-HZN-2179MDL07815578 | 00/00/2013 | 2013 Third Quarter BP Exploration & Production, Inc. Consolidated Financial Reports (Un-Audited) |
| TREX-012823 | US_PP_MAN001687 | US_PP_MAN001832 | 12/20/2001 | State of Delaware Annual Franchise Tax Report |
| TREX-012824 | | | 1/1/2011 | Series Documents re Bray Board Membership |
| TREX-012825 | BP-HZN-2179MDL08876892 | BP-HZN-2179MDL08876899 | 2/11/2005 | Consent Action of the Board of Directors in Lieu of a Meeting |
| TREX-012826 | BP-HZN-2179MDL08713908 | BP-HZN-2179MDL08713913 | 4/30/2010 | April 30, 2010 Unanimous Written Consent in Lieu of Annual Meeting of the Stockholders of BPXP |
| TREX-012827 | BP-HZN-2179MDL08713935 | BP-HZN-2179MDL08713941 | 6/11/2010 | June 11, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP, Attached E-mail re Consent Action |
| TREX-012828 | BP-HZN-2179MDL08714066 | BP-HZN-2179MDL08714072 | 6/7/2010 | June 7, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP |
| TREX-012829 | BP-HZN-2179MDL08713917 | BP-HZN-2179MDL08713923 | 10/4/2010 | October 4, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP |
| TREX-012830 | BP-HZN-2179MDL08713986 | BP-HZN-2179MDL08713992 | 10/5/2010 | October 5, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production Inc. |
| TREX-012831 | BP-HZN-2179MDL08714031 | BP-HZN-2179MDL08714037 | 10/13/2010 | October 13, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP |
| TREX-012832 | BP-HZN-2179MDL08714111 | BP-HZN-2179MDL08714117 | 11/18/2010 | November 18, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP |
| TREX-012833 | BP-HZN-2179MDL08714083 | BP-HZN-2179MDL08714089 | 11/22/2010 | November 22, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012834 | BP-HZN-2179MDL08713968 | BP-HZN-2179MDL08713974 | 12/15/2010 | December 15, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP |
| TREX-012835 | BP-HZN-2179MDL08713995 | BP-HZN-2179MDL08714001 | 1/7/2011 | January 7, 2011 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP |
| TREX-012836 | BP-HZN-2179MDL08714040 | BP-HZN-2179MDL08714042 | 1/14/2011 | January 14, 2011 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP |
| TREX-012837 | BP-HZN-2179MDL08714017 | BP-HZN-2179MDL08714019 | 2/8/2011 | February 8, 2011 BPXP Board of Directors Meeting Minutes |
| TREX-012838 | BP-HZN-2179MDL08714007 | BP-HZN-2179MDL08714008 | 3/15/2011 | BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012839 | BP-HZN-2179MDL08714050 | BP-HZN-2179MDL08714054 | 4/19/2011 | April 19, 2011 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012840 | BP-HZN-2179MDL08714139 | BP-HZN-2179MDL08714140 | 4/20/2011 | April 20, 2011 BPXP Special Board of Directors Meeting Minutes |
| TREX-012841 | BP-HZN-2179MDL08714029 | BP-HZN-2179MDL08714030 | 4/26/2011 | April 26, 2011 BPXP Special Board of Directors Meeting Minutes |
| TREX-012842 | BP-HZN-2179MDL08714002 | BP-HZN-2179MDL08714006 | 5/3/2011 | May 3, 2011 BPXP Board of Directors Meeting Minutes |
| TREX-012843 | BP-HZN-2179MDL08714099 | BP-HZN-2179MDL08714101 | 5/17/2011 | May 17, 2011 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012844 | BP-HZN-2179MDL08714063 | BP-HZN-2179MDL08714065 | 6/18/2011 | June 18, 2011 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012845 | BP-HZN-2179MDL08713959 | BP-HZN-2179MDL08713961 | 6/21/2011 | June 21, 2011 BPXP Special Board of Directors Meeting Minutes |
| TREX-012846 | BP-HZN-2179MDL08714022 | BP-HZN-2179MDL08714023 | 6/27/2011 | June 27, 2011 BPXP Special Board of Directors Meeting Minutes |
| TREX-012847 | BP-HZN-2179MDL08714090 | BP-HZN-2179MDL08714092 | 7/14/2011 | July 14, 2011 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012848 | BP-HZN-2179MDL08714057 | BP-HZN-2179MDL08714059 | 7/25/2011 | July 25, 2011 BPXP Board of Directors Meeting Minutes |
| TREX-012849 | BP-HZN-2179MDL08714038 | BP-HZN-2179MDL08714039 | 10/15/2011 | October 15, 2011 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012850 | BP-HZN-2179MDL08713956 | BP-HZN-2179MDL08713957 | 10/16/2011 | October 16, 2011 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012851 | BP-HZN-2179MDL08714045 | BP-HZN-2179MDL08714049 | 11/1/2011 | November 11, 2011 BPXP Board of Directors Meeting Minutes |
| TREX-012852 | BP-HZN-2179MDL08714102 | BP-HZN-2179MDL08714102 | 11/7/2011 | November 7, 2011 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012853 | BP-HZN-2179MDL08714078 | BP-HZN-2179MDL08714079 | 11/28/2011 | November 28, 2011 BPXP Quarterly Board of Directors Meeting Minutes |
| TREX-012854 | BP-HZN-2179MDL08713914 | BP-HZN-2179MDL08713916 | 12/12/2011 | December 12, 2011 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012855 | BP-HZN-2179MDL08714118 | BP-HZN-2179MDL08714120 | 1/24/2012 | January 24, 2012 BPXP Monthly Board of Directors Meeting |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012856 | BP-HZN-2179MDL08714121 | BP-HZN-2179MDL08714123 | 2/7/2012 | February 7, 2012 BPXP Quarterly Board of Directors Meeting Minutes |
| TREX-012857 | BP-HZN-2179MDL08714124 | BP-HZN-2179MDL08714126 | 3/1/2012 | March 1, 2012 BPXP Special Board of Directors Meeting Minutes |
| TREX-012858 | BP-HZN-2179MDL08714127 | BP-HZN-2179MDL08714128 | 3/9/2012 | March 9, 2012 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012859 | BP-HZN-2179MDL08714129 | BP-HZN-2179MDL08714129 | 3/27/2012 | March 27, 2012 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012860 | BP-HZN-2179MDL08714130 | BP-HZN-2179MDL08714132 | 4/12/2012 | April 12, 2012 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012861 | BP-HZN-2179MDL08713942 | BP-HZN-2179MDL08713944 | 4/30/2012 | April 30, 2012 Unanimous Written Consent in Lieu of Annual Meeting of the Stockholders of BPXP |
| TREX-012862 | BP-HZN-2179MDL08714103 | BP-HZN-2179MDL08714106 | 5/1/2012 | May 1, 2012 BPXP Quarterly Board of Directors Meeting Minutes |
| TREX-012863 | BP-HZN-2179MDL08714107 | BP-HZN-2179MDL08714108 | 5/29/2012 | May 29, 2012 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012864 | BP-HZN-2179MDL08714109 | BP-HZN-2179MDL08714110 | 6/20/2012 | June 20, 2012 BPXP Special Board of Directors Meeting Minutes |
| TREX-012865 | BP-HZN-2179MDL08714133 | BP-HZN-2179MDL08714135 | 7/23/2012 | July 23, 2012 BPXP Quarterly Board of Directors Meeting |
| TREX-012866 | BP-HZN-2179MDL08713980 | BP-HZN-2179MDL08713981 | 8/21/2012 | August 21, 2012 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012867 | BP-HZN-2179MDL08714012 | BP-HZN-2179MDL08714013 | 9/25/2012 | September 25, 2012 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012868 | BP-HZN-2179MDL08713930 | BP-HZN-2179MDL08713931 | 10/2/2012 | October 2, 2012 BPXP Special Board of Directors Meeting Minutes |
| TREX-012869 | BP-HZN-2179MDL08714073 | BP-HZN-2179MDL08714074 | 10/9/2012 | October 9, 2012 BPXP Special Board of Directors Meeting Minutes |
| TREX-012870 | BP-HZN-2179MDL08713993 | BP-HZN-2179MDL08713994 | 10/30/2012 | October 30, 2012 BPXP Special Board of Directors Meeting Minutes |
| TREX-012871 | BP-HZN-2179MDL08714097 | BP-HZN-2179MDL08714098 | 11/14/2012 | November 14, 2012 BPXP Special Board of Directors Meeting Minutes |
| TREX-012872 | BP-HZN-2179MDL08714060 | BP-HZN-2179MDL08714062 | 11/15/2012 | November 15, 2012 BPXP Special Board of Directors Meeting Minutes |
| TREX-012873 | BP-HZN-2179MDL08713953 | BP-HZN-2179MDL08713955 | 12/4/2012 | December 4, 2012 BPXP Quarterly Board of Directors Meeting Minutes |
| TREX-012874 | BP-HZN-2179MDL08714026 | BP-HZN-2179MDL08714028 | 1/25/2013 | January 25, 2013 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012875 | BP-HZN-2179MDL08714136 | BP-HZN-2179MDL08714138 | 2/14/2013 | February 14, 2013 BPXP Special Board of Directors Meeting Minutes |
| TREX-012876 | BP-HZN-2179MDL08713962 | BP-HZN-2179MDL08713963 | 2/24/2013 | February 24, 2013 BPXP Telephonic rectors Meeting Minutes |
| TREX-012877 | BP-HZN-2179MDL08714014 | BP-HZN-2179MDL08714016 | 4/1/2013 | April 1, 2013 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012878 | BP-HZN-2179MDL08713945 | BP-HZN-2179MDL08713948 | 4/29/2013 | April 29, 2013 BPXP Quarterly Board of Directors Meeting Minutes |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012879 | BP-HZN-2179MDL08714075 | BP-HZN-2179MDL08714077 | 5/28/2013 | May 28, 2013 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012880 | BP-HZN-2179MDL08713975 | BP-HZN-2179MDL08713976 | 6/19/2013 | June 19, 2013 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012881 | BP-HZN-2179MDL08714043 | BP-HZN-2179MDL08714044 | 7/9/2013 | July 9, 2013 BPXP Special Board of Directors Meeting Minutes |
| TREX-012882 | BP-HZN-2179MDL08714009 | BP-HZN-2179MDL08714011 | 7/31/2013 | July 31, 2013 BPXP Quarterly Board of Directors Meeting |
| TREX-012883 | BP-HZN-2179MDL08713982 | BP-HZN-2179MDL08713985 | 8/22/2013 | August 22, 2013 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012884 | BP-HZN-2179MDL08714020 | BP-HZN-2179MDL08714021 | 9/23/2013 | September 23, 2013 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012885 | BP-HZN-2179MDL08713977 | BP-HZN-2179MDL08713979 | 10/21/2013 | October 21, 2013 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012886 | BP-HZN-2179MDL08713964 | BP-HZN-2179MDL08713967 | 11/19/2013 | November 19, 2013 BPXP Quarterly Board of Directors Meeting |
| TREX-012887 | BP-HZN-2179MDL08714093 | BP-HZN-2179MDL08714096 | 12/10/2013 | December 10, 2013 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012888 | BP-HZN-2179MDL08714141 | BP-HZN-2179MDL08714142 | 12/16/2013 | BP Exploration & Production Inc. Special Board of Directors Meeting December 16, 2013 |
| TREX-012889 | BP-HZN-2179MDL08714141 | BP-HZN-2179MDL08714142 | 1/20/2014 | January 20, 2014 BPXP Special Board of Directors Meeting Minutes |
| TREX-012890 | BP-HZN-2179MDL08713932 | BP-HZN-2179MDL08713934 | 1/29/2014 | January 29, 2014 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012891 | BP-HZN-2179MDL08713924 | BP-HZN-2179MDL08713926 | 2/5/2014 | February 5, 2014 BPXP Special Board of Directors Meeting Minutes |
| TREX-012892 | BP-HZN-2179MDL08714024 | BP-HZN-2179MDL08714025 | 2/20/2014 | February 20, 2014 BPXP Monthly Board of Directors Meeting Minutes |
| TREX-012893 | BP-HZN-2179MDL08714080 | BP-HZN-2179MDL08714082 | 3/11/2014 | March 11, 2014 BPXP Special Board of Directors Meeting Minutes |
| TREX-012894 | BP-HZN-2179MDL08713949 | BP-HZN-2179MDL08713950 | 3/26/2014 | March 26, 2014 Unanimous Written Consent in Lieu of Meeting of the Stockholders of BPXP |
| TREX-012895 | BP-HZN-2179MDL08713951 | BP-HZN-2179MDL08713952 | 3/26/2014 | March 26, 2014 Unanimous Written Consent in Lieu of Meeting of the Stockholders of BPXP |
| TREX-012896 | BP-HZN-2179MDL02366117 | BP-HZN-2179MDL02366138 | 2/4/2008 | February 2008 E&P Assurance, Networks and Governance Report |
| TREX-012897 | BP-HZN-2179MDL08942923 | BP-HZN-2179MDL08942926 | 12/17/2009 | Email from B. Weller to S. Bray re Integration of Assets in Azerbaijan and the Gulf of Mexico Financing Agreements |
| TREX-012898 | BP-HZN-2179MDL08942937 | BP-HZN-2179MDL08942946 | 9/12/2012 | September 12, 2012 Corporate Structure and Finance Note |
| TREX-012899 | BP-HZN-2179MDL08942947 | BP-HZN-2179MDL08942947 | 9/12/2012 | First Page of September 12, 2012 Corporate Structure and Finance Note |
| TREX-012900 | BP-HZN-2179MDL08944348 | BP-HZN-2179MDL08944355 | 00/00/0000 | Current Structure and Phase 1-7 Charts |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012901 | BP-HZN-2179MDL08945212 | BP-HZN-2179MDL08945214 | 12/23/2009 | December 23, 2009 Unanimous Written Consent of the Sole Member of Deepwater (GOM) LLC in Lieu of a Meeting |
| TREX-012902 | BP-HZN-2179MDL08944423 | BP-HZN-2179MDL08944424 | 11/25/2011 | Email from M. Sheezan to N. Evans and M. Edmondson re SFN for Support: Project LESS - Simplification of the GoM Ownership Chain |
| TREX-012903 | BP-HZN-2179MDL08944422 | BP-HZN-2179MDL08944422 | 11/28/2011 | Email from B. Weller to K. Bottomley et al. re GoM Restructuring SFN |
| TREX-012904 | BP-HZN-2179MDL08942163 | BP-HZN-2179MDL08942172 | 10/9/2009 | The Amended and Restated By-Laws of BP Exploration & Production Inc. Adopted as of October 9, 2009 |
| TREX-012905 | BP-HZN-2179MDL08714055 | BP-HZN-2179MDL08714056 | 3/29/2011 | March 29, 2011 BPXP Special Board of Directors Telephone Meeting Minutes |
| TREX-012941 | BP-HZN-2179MDL08944422 | BP-HZN-2179MDL08944422 | 11/28/2011 | Email from B. Weller to K. Bottomley et al. re LESS: Finishing the DELI Sandwich |
| TREX-012942 | BP-HZN-2179MDL08944539 | BP-HZN-2179MDL08944553 | 4/27/2011 | First Quarter 2011 Results Presentation |
| TREX-012943 | BP-HZN-2179MDL08952691 | BP-HZN-2179MDL08952700 | 8/2/2011 | BP Capital Markets PLC (BPCM) Due Diligence Questions and Responses |
| TREX-012944 | BP-HZN-2179MDL08952774 | BP-HZN-2179MDL08952843 | 8/19/2010 | August 19, 2010 2nd Steering Committee Meeting |
| TREX-012945 | BP-HZN-2179MDL08962063 | BP-HZN-2179MDL08962070 | 04/00/2014 | Draft of April 2014 Credit Opinion for BP PLC |
| TREX-012946 | BP-HZN-2179MDL08962071 | BP-HZN-2179MDL08962072 | 04/00/2014 | Draft of April 2014 Credit Opinion for BP Corporation North America, Inc. |
| TREX-012947 | BP-HZN-2179MDL08962167 | BP-HZN-2179MDL08962168 | 4/17/2014 | Email from N. Bamfield to D. Bucknall re Moody's Updated Credit Opinions |
| TREX-012948 | BP-HZN-2179MDL08962169 | BP-HZN-2179MDL08962176 | 04/00/2014 | Draft of April 2014 Credit Opinion for BP PLC |
| TREX-012949 | BP-HZN-2179MDL08962351 | BP-HZN-2179MDL08962353 | 10/22/2012 | BP PLC October 2012 Calls with Rating Agencies |
| TREX-012950 | BP-HZN-2179MDL08962413 | BP-HZN-2179MDL08962475 | 6/21/2012 | June 21, 2012 Presentation to Standard & Poor's/Moody's |
| TREX-012951 | BP-HZN-2179MDL08962652 | BP-HZN-2179MDL08962652 | 8/8/2011 | Email from M. DeGrove to N. Bamfield re Fitch 2011 Presentation |
| TREX-012952 | BP-HZN-2179MDL08962653 | BP-HZN-2179MDL08962699 | 06/00/2011 | June 2011 Presentation to Fitch, Attachment to Exhibit 12951 |
| TREX-012953 | BP-HZN-2179MDL08962740 | BP-HZN-2179MDL08962744 | 00/00/2011 | Second Quarter 2011 Treasury Key Issues Report |
| TREX-012954 | BP-HZN-2179MDL08962751 | BP-HZN-2179MDL08962752 | 4/17/2014 | Email from F. Lauras to M. DeGrove re Moody's Updated Credit Opinions |
| TREX-012955 | BP-HZN-2179MDL08962753 | BP-HZN-2179MDL08962760 | 04/00/2014 | Credit Opinion: BP p.l.c. draft |
| TREX-012956 | BP-HZN-2179MDL08962761 | BP-HZN-2179MDL08962762 | 04/00/2014 | Credit Opinion: BP Corporation North America, Inc. draft |
| TREX-012957 | BP-HZN-2179MDL08963094 | BP-HZN-2179MDL08963166 | 4/7/2011 | Presentation to Moody's Investor Services |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012958 | BP-HZN-2179MDL08963178 | BP-HZN-2179MDL08963179 | 4/17/2014 | Email from N. Bamfield to D. Bucknall re Moody's updated credit opinions, attaching 140417_BP_CO.doc; 140417_BPCNAI_CO.doc; 140417_BP KIR 2013.xlsm; 140417 BPCNAI KIR 2013.xlsx |
| TREX-012959 | BP-HZN-2179MDL08963204 | BP-HZN-2179MDL08963204 | 7/1/2011 | Email from G. Horner to N. Bamfield & M. DeGrove re Fitch_2011 presentation.ppt, attaching Fitch_2011 presentation.ppt |
| TREX-012960 | BP-HZN-2179MDL08963205 | BP-HZN-2179MDL08963251 | 06/00/2011 | Presentation to Fitch June 2011 slides |
| TREX-012961 | BP-HZN-2179MDL08963340 | BP-HZN-2179MDL08963342 | 11/20/2013 | Email from H. Bhangu to N. Bamfield & M. Giles re US financial data, attaching @ |
| TREX-012962 | BP-HZN-2179MDL08960854 | BP-HZN-2179MDL08960854 | 6/10/2010 | Email from N. Bamfield to D. Bucknall et al. re BP America financial data request, attaching BPA financial data 1H 2010.xls; Picture (Metafile) |
| TREX-012963 | BP-HZN-2179MDL08960855 | BP-HZN-2179MDL08960855 | 00/00/2010 | BP America consolidated group financial data |
| TREX-012964 | BP-HZN-2179MDL08960856 | BP-HZN-2179MDL08960856 | 00/00/2010 | Operating to Net cash flow reconciliation chart |
| TREX-012965 | BP-HZN-2179MDL08959437 | BP-HZN-2179MDL08959438 | 8/11/2011 | Email from N. Bamfield to D. Sanyal re BP America Gearing Band Follow Up |
| TREX-012966 | BP-HZN-2179MDL08958711 | BP-HZN-2179MDL08958715 | 00/00/2013 | Treasury Key Issues Report 1Q 2013 |
| TREX-012967 | BP-HZN-2179MDL08959097 | BP-HZN-2179MDL08959103 | 07/00/2011 | Dr. B.E. Grote Distribution considerations |
| TREX-012968 | BP-HZN-2179MDL08959324 | BP-HZN-2179MDL08959330 | 07/00/2011 | Dr. B.E. Grote Distribution considerations |
| TREX-012969 | BP-HZN-2179MDL08959240 | BP-HZN-2179MDL08959240 | 1/11/2013 | Email from N. Bamfield to D. Bucknall re text |
| TREX-012970 | BP-HZN-2179MDL08959381 | BP-HZN-2179MDL08959388 | 07/00/2011 | Dr. B.E. Grote Distribution considerations |
| TREX-012971 | BP-HZN-2179MDL08959804 | BP-HZN-2179MDL08959805 | 07/00/2011 | Dr. B.E. Grote Role and timing of Share Buybacks |
| TREX-012972 | BP-HZN-2179MDL08961268 | BP-HZN-2179MDL08961268 | 7/11/2011 | Email from N. Bamfield to P. Halpin & M. Giles re Share Buybacks 07062011.doc, attaching Share Buybacks 07062011.doc |
| TREX-012973 | BP-HZN-2179MDL08961269 | BP-HZN-2179MDL08961270 | 7/1/2011 | Dr. B.E. Grote Role and timing of Share Buybacks |
| TREX-012974 | BP-HZN-2179MDL08961341 | BP-HZN-2179MDL08961342 | 4/17/2014 | Email from N. Bamfield to M. DeGrove re Moody's updated credit opinions, attaching 140417_BP_CO.doc; 140417_BPCNAI_CO.doc; 140417_BP KIR 2013.xlsm; 140417 BPCNAI KIR 2013.xlsx |
| TREX-012975 | BP-HZN-2179MDL08958752 | BP-HZN-2179MDL08958753 | 04/00/2014 | Credit Opinion: BP Corporation North America, Inc. (Draft) |
| TREX-012976 | BP-HZN-2179MDL08959389 | BP-HZN-2179MDL08959391 | 4/2/2014 | Email from D. Bucknall to M. DeGrove et al. re Rating agency conversations - 4Q 13 results & strategy update |
| TREX-012977 | BP-HZN-2179MDL08959811 | BP-HZN-2179MDL08959813 | 4/7/2014 | Email from M. DeGrove to N. Bamfield et al. re Thoughts prompted by meeting with GS yesterday |
| TREX-012978 | BP-HZN-2179MDL08959123 | BP-HZN-2179MDL08959154 | 00/00/0000 | Debt Investor Relations: Debt book related information and questions and answers |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-012979 | BP-HZN-2179MDL08961026 | BP-HZN-2179MDL08961028 | 12/6/2013 | Email from N. Bamfield to M. Giles et al. re SFN: Request for support for restructuring of BP Holdings North America Limited |
| TREX-012980 | BP-HZN-2179MDL08959865 | BP-HZN-2179MDL08959866 | 6/28/2010 | Email from N. Bamfield to P. Halpin re Swingline UBS Term Sheet & Due Diligence, attaching BP America Corporate Structure.ppt; Simplified corp struc 060710.ppt; Corp fs 1q10.pdf; BP Corp NA Financial ye 2009.pdf |
| TREX-012981 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | 00/00/0000 | BP America Corporate Structure |
| TREX-012982 | BP-HZN-2179MDL08959960 | BP-HZN-2179MDL08959964 | 00/00/0000 | BP Plc Gulf of Mexico Incident |
| TREX-012983 | BP-HZN-2179MDL08961323 | BP-HZN-2179MDL08961337 | 1/1/2011 | Overview of Treasury |
| TREX-012984 | BP-HZN-2179MDL08961533 | BP-HZN-2179MDL08961567 | 3/19/2013 | Corporate Finance presentation |
| TREX-012985 | BP-HZN-2179MDL08959071 | BP-HZN-2179MDL08959082 | 05/00/2013 | Balance Sheet Strength - Competitor Context |
| TREX-012986 | BP-HZN-2179MDL08959363 | BP-HZN-2179MDL08959374 | 05/00/2013 | Balance Sheet Strength - Competitor Context |
| TREX-012987 | BP-HZN-2179MDL08959090 | BP-HZN-2179MDL08959092 | 11/00/2011 | Future distribution policy |
| TREX-012988 | BP-HZN-2179MDL08960054 | BP-HZN-2179MDL08960056 | 12/6/2013 | Email from N. Bamfield to M. Giles et al. re SFN for review & recommendation of support - Intercompany Balances of BP Exploration & Production Inc. |
| TREX-012989 | BP-HZN-2179MDL08963493 | BP-HZN-2179MDL08963496 | 10/2/2012 | Email from N. Bamfield to R. Harrington et al. re Settlement Confidential-- Draft Agreement in Principle from DOJ, attaching [REDACTED] |
| TREX-012990 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | 00/00/0000 | BP America Corporate Structure chart |
| TREX-012991 | | | 00/00/2014 | Debt Book Outlook |
| TREX-012992 | | | 00/00/2013 | Divestments |
| TREX-012993 | | | 00/00/2013 | Sources and uses of cash |
| TREX-012994 | | | 00/00/2011 | Sources and uses of cash - FY 2011 |
| TREX-012995 | BP-HZN-2179MDL08959868 | BP-HZN-2179MDL08959868 | 00/00/0000 | Current Simplified UK Legal Structure and main businesses |
| TREX-012996 | BP-HZN-2179MDL08956144 | BP-HZN-2179MDL08956168 | 7/24/2012 | BP Treasury presentation Andrew Shilston Visit |
| TREX-012997 | | | 00/00/0000 | Current BP funding position - Credit rating |
| TREX-012998 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | 00/00/0000 | BP America Corporate Structure chart (color native version) |
| TREX-012999 | BP-HZN-2179MDL08959868 | BP-HZN-2179MDL08959868 | 00/00/0000 | Current Simplified UK Legal Structure and main businesses (color native version) |
| TREX-013000 | | | 00/00/0000 | Overview of BP Treasury slide |
| TREX-013001 | | | 00/00/0000 | TEC (Treasury Executive Committee) slide |
| TREX-013002 | BP-HZN-2179MDL08956473 | BP-HZN-2179MDL08956474 | 03/00/2012 | Financial Framework Refresh |
| TREX-013003 | US_PP_NOAA182020 | US_PP_NOAA182022 | 10/30/2011 | Email from J. Michel to K. McCleneghan et al. re Update from MS |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-013004 | US_PP_NOAA145122 | US_PP_NOAA145130 | 6/12/2013 | Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA |
| TREX-013005 | | | 2/15/2011 | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program |
| TREX-013006 | | | 2/4/2011 | Shoreline Treatment During the Deepwater Horizon-Macondo Response |
| TREX-013007 | US_PP_NOAA147896 | US_PP_NOAA147898 | 8/15/2012 | Email from J. Michel to J. Tarpley re Letter from Mary Landrieu |
| TREX-013008 | HCG040-044910 | HCG040-044946 | 2/10/2011 | Summary Report for Fate and Effects of Remnant Oil in the Beach Environment - Memo from L. D. Stroh to R. C. Parker re OSAT-2 Report |
| TREX-013009 | HCG236-004935 | HCG236-004939 | 9/30/2010 | E-mail from K. Nantel to R. Yender et al. re Details for Friday SCAT Calls to Alabama and Mississippi Officials and Media, Attached Shoreline Cleanup Communications Action Plan |
| TREX-013010 | HCE013-007907 | HCE013-007911 | 2/19/2011 | Email from J. Nepywoda to J. Michel et al. re STR Approval Process, attaching Approval Process (2).ZIP1 |
| TREX-013011 | US_PP_NOAA175960 | US_PP_NOAA175972 | 3/11/2011 | Email from J. Michel to L. Smith et al. re Issued: STR S3-044.r.2 (NW Grand Terre I - BMP Update Only - No Other Changes), attaching STR S3-044.r.2 _BMP Update_Issued 11-Mar-2011.pdf |
| TREX-013012 | N5C001-001879 | N5C001-001896 | 5/4/2010 | Mississippi Canyon 252 Incident Near Shore and Shoreline Stage I and II Response Plan Louisiana Division Version 1.0 |
| TREX-013013 | CGL001-0221060 | CGL001-0221158 | 12/20/2010 | MC 252 Stage III SCAT- Shoreline Treatment Implementation Framework for Louisiana |
| TREX-013014 | HCG289-007051 | HCG289-007064 | 3/23/2011 | Deepwater Horizon 2011 Shoreline Plan for Louisiana |
| TREX-013015 | | | 04/00/2013 | NOAA Technical Memorandum NOS OR&R 42 Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment Testing, and Treatment History in Northern Barataria Bay, Louisiana (Interim Report October 2011) |
| TREX-013016 | | | 03/00/2014 | Appendix D: Buried Oil Report Louisiana Area of Response March 2014 |
| TREX-013017 | US_PP_NOAA197046 | US_PP_NOAA197048 | 10/14/2010 | Email from J. Michel to J. Hein et al. re Biodegredation proposal |
| TREX-013018 | | | 00/00/1999 | SMART: Scientific Monitoring of Advanced Response Technologies - 1999 International Oil Spill Conference |
| TREX-013019 | | | 00/00/2008 | Maximizing Dispersant Preparedness: Lessons Learned from the 2007 Hawaiian Islands Full Scale Exercise - 2008 International Oil Spill Conference |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-013020 | N4Y016-004652 | N4Y016-004657 | 00/00/2008 | Managing Multiple Oil Spills from a Natural Disaster: The Katrina Oil Spill Responses - 2008 International Oil Spill Conference |
| TREX-013021 | | | 2/25/2011 | Factors in Building an Incident Command Organization for the Largest Oil Spill in U.S. History |
| TREX-013022 | HCF027-000457 | HCF027-000681 | 6/8/2010 | Incident Action Plan Period 50 |
| TREX-013023 | | | 00/00/2011 | Commodore's Bulletin & Director's Newsletter Winter 2011 Volume 11, Issue 1 |
| TREX-013024 | HCG966-003031 | HCG966-003033 | 6/9/2010 | Email from J. King to R. Laferriere & B. Brewer re RECOVERY EFFORTS AT THE SOURCE |
| TREX-013025 | | | 11/1/2010 | Regional Interagency Steering Committee: Partners in Preparedness |
| TREX-013026 | BP-HZN-2179MDL02550467 | BP-HZN-2179MDL04463285 | 5/26/2010 | ICS 213 - General Message from Health and Safety to Responders re Heat Stress Management Plan - On-Shore Clean-Up Task Force |
| TREX-013027 | HCG596-002221 | HCG596-002249 | 9/26/2010 | U.S. Coast Guard After Action Report: A Report From Captain Roger R. Laferriere for the Deepwater Horizon MC 255 Oil Spill Response |
| TREX-013028 | US_PP_USCG249103 | US_PP_USCG249104 | 6/7/2010 | Email from J. Watson to J. Hanzalik et al. re Request for Supporting Documentation |
| TREX-013029 | BP-HZN-2179MDL05829897 | BP-HZN-2179MDL05829899 | 6/13/2010 | Email from M. Utsler to J. Watson et al. re Dispersant Effectiveness Testing - Boat spray application on the MV International Peace, attaching June_11_request_for_boat_spray_operations on the mv International Peace FINAL |
| TREX-013030 | HCG275-006205 | HCG275-006209 | 6/14/2010 | Email from R. Laferriere to J. Watson et al. re Spotter Report June 14 |
| TREX-013031 | US_PP_USCG232639 | US_PP_USCG232642 | 6/26/2010 | Email from J. Watson to T. Allen et al. re Aerial Dispersant Request for June 26, 2010 |
| TREX-013032 | HCE943-000332 | HCE943-000341 | 6/27/2010 | Email from R. Laferriere to N. Auth re Directive and Addenda, attaching BP Directive 1 Addendum 1.pdf; BP Directive 1 Addendum 2.pdf; BP Directive 1 Addendum 3.pdf; BP Directive 1.pdf |
| TREX-013033 | HCE011-000119 | HCE011-000121 | 6/11/2010 | Email from M. Austin to R. Laferriere re Houma Unified Command - Aerial Dispersant Request for June 12, 2010 |
| TREX-013034 | HCE059-001795 | HCE879-002367 | 6/24/2010 | Email from R. Laferriere to R. Forgit & M. Austin re HOT NIC RFI: Top 5 Political Issues for ADM Allen - DUE: 0700 Friday |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-013035 | BP-HZN-2179MDL02186913 | BP-HZN-2179MDL02186914 | 8/9/2010 | Email from C. Huber to J. Joeckel re Hello |
| TREX-013036 | N6Z002-001498 | N6Z002-001501 | 6/27/2010 | Email from R. Laferriere to E. Levine re DISPERSANT PLAN FOR DWH |
| TREX-013037 | N6Z040-000397 | N6Z040-000476 | 12/31/2010 | After Action Report: Deepwater Horizon MC252 Aerial Dispersant Response |
| TREX-013038 | US_PP_USCG231428 | US_PP_USCG231428 | 6/7/2010 | Email from J. Watson to R. Laferriere et al. re DISPERSANT REQUEST |
| TREX-013039 | HCE060-000717 | HCE060-000719 | 8/19/2010 | Email from R. Laferriere to J. Hanzalik & M. Austin re RRT Minutes for DWH Spill |
| TREX-013040 | HCE058-004525 | HCE058-004526 | 6/8/2010 | Email from R. Laferriere to J. Hanzalik et al. re CRITICAL RESOURCE REQUEST: OFFSHORE SKIMMING ASSETS |
| TREX-013041 | HCE050-001952 | HCE050-001953 | 6/15/2010 | Email from R. Laferriere to J. Watson et al. re REQUEST FOR FORCES |
| TREX-013042 | BP-HZN-2179MDL04802646 | BP-HZN-2179MDL04802646 | 6/17/2010 | Email from D. Suttles to J. Watson et al. re OFFSHORE SKIMMERS NOT FOR DISSEMINATION |
| TREX-013043 | BP-HZN-2179MDL04851703 | BP-HZN-2179MDL04851706 | 6/9/2010 | Email from J. Mutschler to M. Utsler et al. re CRITICAL RESOURCE REQUEST: OFFSHORE SKIMMING ASSETS |
| TREX-020360 | BPISOM00122318 | BPISOM00122379 | 1/21/2005 | BP Texas City Site Report of Findings, Texas City's Protection Performance, Behaviors, Culture, Management, and Leadership |
| TREX-020368 | | | 2000/00/00 | BP Magazine: Interview with John Mogford |
| TREX-020369 | PSC-MDL2179037304 | PSC-MDL2179037372 | 2000/00/00 | BP p.l.c.: Safety: The Number One Priority', BP Magazine, Issue Three 2006 |
| TREX-020605 | BP-HZN-2179MDL00034475 | BP-HZN-2179MDL00034479 | 3/18/2010 | Bennett, Gord: RE: Lesson Learned - Plan Forward: Macondo |
| TREX-022193 | PSC-MDL2179059592 | PSC-MDL2179059621 | 2000/00/00 | Sutcliffe, Kathleen; Barton, Michelle: Overcoming Dysfunctional Momentum: Organizational Safety as a Social Achievement |
| TREX-022360 | PSC-MDL2179085106 | PSC-MDL2179085121 | 4/29/2011 | USDC - Alaska: Exemplification Certificate |
| TREX-022361 | PSC-MDL2179085122 | PSC-MDL2179085126 | 9/23/1999 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Information |
| TREX-022385 | PSC-MDL2179085471 | PSC-MDL2179085499 | 3/29/2001 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. First Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022386 | PSC-MDL2179085500 | PSC-MDL2179085532 | 7/3/2001 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Second Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022387 | PSC-MDL2179085533 | PSC-MDL2179085562 | 9/25/2001 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Third Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022388 | PSC-MDL2179085563 | PSC-MDL2179085603 | 1/2/2002 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fourth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-022389 | PSC-MDL2179085604 | PSC-MDL2179085652 | 3/28/2002 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fifth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022390 | PSC-MDL2179085653 | PSC-MDL2179085697 | 7/1/2002 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Sixth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022391 | PSC-MDL2179085698 | PSC-MDL2179085744 | 00/00/2002 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Seventh Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022393 | PSC-MDL2179085753 | PSC-MDL2179085799 | 1/10/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Eighth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022394 | PSC-MDL2179085800 | PSC-MDL2179085845 | 9/23/1999 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Plea Agreement |
| TREX-022395 | PSC-MDL2179085846 | PSC-MDL2179085879 | 4/1/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Ninth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022396 | PSC-MDL2179085880 | PSC-MDL2179085943 | 5/28/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Greater Prudhoe Bay Performance Unit |
| TREX-022397 | PSC-MDL2179085944 | PSC-MDL2179085995 | 5/28/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of the Environmental Management System Required Under the Plea Agreement at the Alaska Consolidated Team Performance Unit |
| TREX-022398 | PSC-MDL2179085996 | PSC-MDL2179086031 | 7/1/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Tenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022399 | PSC-MDL2179086032 | PSC-MDL2179086095 | 8/14/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Onshore Business Unit |
| TREX-022400 | PSC-MDL2179086096 | PSC-MDL2179086168 | 8/14/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Offshore Business Unit |
| TREX-022401 | PSC-MDL2179086169 | PSC-MDL2179086193 | 10/1/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Eleventh Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022402 | PSC-MDL2179086194 | PSC-MDL2179086220 | 00/00/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Twelfth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-022403 | PSC-MDL2179086221 | PSC-MDL2179086237 | 4/1/2004 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Thirteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022404 | PSC-MDL2179086238 | PSC-MDL2179086259 | 7/2/2004 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fourteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022406 | PSC-MDL2179086261 | PSC-MDL2179086280 | 10/1/2004 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fifteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022407 | PSC-MDL2179086281 | PSC-MDL2179086329 | 1/3/2005 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Sixteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-022412 | PSC-MDL2179086338 | PSC-MDL2179086557 | 4/29/2011 | USDC - Alaska: Exemplification Certificate |
| TREX-022566 | PSC-MDL2179093009 | PSC-MDL2179093350 | 2000/00/00 | Atherton, John & Gil, Frederic: Incidents that define process safety (Center for Chemical Process safety) isbn 978-0-470-12204-4 |
| TREX-036728 | | | | Integrity Mgmt PP overies feb 09 |
| TREX-040014 | | | 10/17/2011 | Expert Report of Kathleen M. Sutcliffe |
| TREX-040022 | | | 11/7/2011 | Rebuttal Expert Report of Kathleen Sutcliffe |
| TREX-041132 | BP-HZN-2179MDL01334064 | BP-HZN-2179MDL01334117 | 4/14/2009 | "DSP Stage Gate Sign-Off, Appraise to Select" |
| TREX-041133 | BP-HZN-2179MDL01334118 | BP-HZN-2179MDL01334167 | 5/7/2009 | "DSP Stage Gate Sign-Off, Select to Define" |
| TREX-041134 | BP-HZN-2179MDL01334168 | BP-HZN-2179MDL01334231 | 00/00/0000 | "DSP Stage Gate Sign-off, Define to Execute" |
| TREX-041280 | BP-HZN-2179MDL00056402 | BP-HZN-2179MDL00056557 | 3/9/2009 | MI LLC Contract |
| TREX-044014 | BP-HZN-2179MDL02510961 | BP-HZN-2179MDL02510961 | 9/6/2006 | "Letter Re Results of BP GoM HSSE Audit of Transocean, August 11, 2006" |
| TREX-044015 | BP-HZN-2179MDL03111008 | BP-HZN-2179MDL03111008 | 8/30/2005 | "Letter re Results of BP GoM HSSE Audit of Transocean, June 22, 2005" |
| TREX-044021 | BP-HZN-2179MDL00174391 | BP-HZN-2179MDL00174446 | 5/24/2007 | Deepwater Horizon Marine Assurance Audit Report |
| TREX-044022 | BP-HZN-2179MDL00174447 | BP-HZN-2179MDL00174509 | 5/11/2007 | CMID Deepwater Horizon |
| TREX-044032 | BP-HZN-2179MDL02591380 | BP-HZN-2179MDL02591386 | 8/3/2006 | Horizon Audit |
| TREX-045001 | BP-HZN-2179MDL00179412 | BP-HZN-2179MDL00179429 | 11/8/2007 | Horizon (Deepwater) Audit |
| TREX-045002 | BP-HZN-2179MDL00333223 | BP-HZN-2179MDL00333307 | 11/3/2008 | "Part 2 of OMS, Elements of Operating including Group Essentials" |
| TREX-045004 | BP-HZN-2179MDL02215230 | BP-HZN-2179MDL02215366 | 7/28/2009 | "Orange Book, 2Q" |
| TREX-045006 | BP-HZN-2179MDL02389597 | BP-HZN-2179MDL02389613 | 11/3/2008 | "OMS Part 4, OMS Governance and Implementation" |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-045007 | BP-HZN-2179MDL02390532 | BP-HZN-2179MDL02390632 | 00/00/0000 | Projects & Engineering College Catalog |
| TREX-045008 | BP-HZN-2179MDL02390729 | BP-HZN-2179MDL02390758 | 11/3/2008 | "OMS Part 1, An overview of OMS" |
| TREX-045010 | BP-HZN-2179MDL02390869 | BP-HZN-2179MDL02390889 | 10/23/2008 | "Group Defined Practice for Integrity Management, GDP 5.0-0001" |
| TREX-045011 | BP-HZN-2179MDL02391058 | BP-HZN-2179MDL02391080 | 10/14/2009 | "GDP 4.4-0001, Reporting HSSE and Operational Incidents" |
| TREX-045012 | BP-HZN-2179MDL02391195 | BP-HZN-2179MDL02391209 | 00/00/0000 | "Safety & Operations Learning Programmes, May 2009" |
| TREX-045013 | BP-HZN-2179MDL02391684 | BP-HZN-2179MDL02391694 | 11/3/2008 | "OMS Part 3, OMS Performance Improvement Cycle" |
| TREX-045014 | BP-HZN-2179MDL03019013 | BP-HZN-2179MDL03019054 | 00/00/0000 | "Lessons Learned from the Texas City Refinery Explosion, Presentation by Mike Broadribb" |
| TREX-045015 | BP-HZN-2179MDL03019073 | BP-HZN-2179MDL03019073 | 8/31/2006 | Assessment of E&P Pipelines |
| TREX-045016 | BP-HZN-2179MDL03019110 | BP-HZN-2179MDL03019110 | 00/00/0000 | Operations Academy Cadre 1 Term 1 Attendees |
| TREX-045017 | BP-HZN-2179MDL03019183 | BP-HZN-2179MDL03019183 | 00/00/0000 | Grangemouth Lessons Learned Workshop |
| TREX-045020 | BP-HZN-2179MDL03019273 | BP-HZN-2179MDL03019273 | 00/00/0000 | Texas City - Presentations |
| TREX-045021 | BP-HZN-2179MDL03019274 | BP-HZN-2179MDL03019314 | 7/12/2007 | "Baker Panel - Executive Perspective, Presentation by Kathleen Lucas" |
| TREX-045022 | BP-HZN-2179MDL03019386 | BP-HZN-2179MDL03019429 | 12/4/2000 | Grangemouth Task Force Report and Update |
| TREX-045023 | BP-HZN-2179MDL03019453 | BP-HZN-2179MDL03019475 | 00/00/0000 | "Lessons from Grangemouth, November 2004" |
| TREX-045024 | BP-HZN-2179MDL03019514 | BP-HZN-2179MDL03019549 | 00/00/0000 | "Lesson from Grangemouth, A Case History, Mike Broadribb Presentation" |
| TREX-045025 | BP-HZN-2179MDL03019550 | BP-HZN-2179MDL03019566 | 00/00/0000 | "Lessons from Grangemouth, A Case HIstory, CCPS Conference Paper 2004 by Mike Broadribb" |
| TREX-045026 | BP-HZN-2179MDL03019576 | BP-HZN-2179MDL03019746 | 8/18/2003 | "Grangemouth Major Incident Investigation Report, Prepared by the HSE on behalf of the Competent Authority" |
| TREX-045027 | BP-HZN-2179MDL03021162 | BP-HZN-2179MDL03021174 | 00/00/0000 | "Lessons from Grangemouth, Paper by Macnaughton and Watson" |
| TREX-045028 | BP-HZN-2179MDL03021175 | BP-HZN-2179MDL03021180 | 00/00/0000 | "Grangemouth, Summary of Task Force Findings, December 2000" |
| TREX-045029 | BP-HZN-2179MDL03021181 | BP-HZN-2179MDL03021184 | 12/4/2000 | "Grangemouth, Acting on Task Force Findings" |
| TREX-045030 | BP-HZN-2179MDL03021185 | BP-HZN-2179MDL03021252 | 00/00/0000 | "Piper Alpha Grangemouth, Are Lessons Being Learned? Presentation by Peter Elliot, November 2003" |
| TREX-045039 | BP-HZN-2179MDL02389372 | BP-HZN-2179MDL02389411 | 00/00/0000 | Sustainability Review 2009 |
| TREX-045040 | BP-HZN-2179MDL02390946 | BP-HZN-2179MDL02390979 | 00/00/0000 | "Bring OMS to Life, Operations Essentials" |
| TREX-045041 | BP-HZN-2179MDL03019152 | BP-HZN-2179MDL03019182 | 10/8/2009 | Projects and Engineering GoM SPU Equipment Lifecycle IM Strategy |
| TREX-045042 | BP-HZN-2179MDL03021160 | BP-HZN-2179MDL03021160 | 11/17/2008 | Email from Litschewski Re: Inspection & Pressure Systems Input to 2008 Annual Engineering Plan |
| TREX-045043 | BP-HZN-2179MDL02389272 | BP-HZN-2179MDL02389321 | 00/00/0000 | "Independent Expert Annual Report, May 2008" |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-045044 | BP-HZN-2179MDL04789984 | BP-HZN-2179MDL04790033 | 00/00/0000 | "Independent Expert Second Annual Report, March 2009" |
| TREX-045045 | BP-HZN-2179MDL02389122 | BP-HZN-2179MDL02389177 | 00/00/0000 | "Independent Expert Third Annual Report, March 2010" |
| TREX-045046 | BP-HZN-2179MDL02389018 | BP-HZN-2179MDL02389081 | 00/00/0000 | "Independent Expert Fourth Annual Report, March 2011" |
| TREX-045047 | BP-HZN-2179MDL04951920 | BP-HZN-2179MDL04951945 | 00/00/0000 | "Lessons from Texas City presentation, Mike Broadribb" |
| TREX-045048 | BP-HZN-2179MDL04951919 | BP-HZN-2179MDL04951919 | 00/00/0000 | SEEAC Role and Structure (bp.com) |
| TREX-045049 | BP-HZN-2179MDL04952120 | BP-HZN-2179MDL04952122 | 00/00/0000 | Profiles of Executive and Non-Executive Members of the Board (bp.com) |
| TREX-045056 | BP-HZN-2179MDL04952163 | BP-HZN-2179MDL04952166 | 00/00/0000 | Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1996-2006 (drillingcontractor.org) |
| TREX-045062 | BP-HZN-2179MDL02285346 | BP-HZN-2179MDL02285349 | 00/00/0000 | S&O Description |
| TREX-045063 | BP-HZN-2179MDL02389928 | BP-HZN-2179MDL02390011 | 1/25/2010 | Sector Leadership: SPU MOC Planning Workshop |
| TREX-045064 | BP-HZN-2179MDL02391458 | BP-HZN-2179MDL02391481 | 2/22/2010 | Level 1&2 Engagement Session GoM SPO |
| TREX-045065 | BP-HZN-2179MDL02391695 | BP-HZN-2179MDL02391781 | 00/00/0000 | 10/20-21/09 Forward Agenda Next Steps Sector Leadership |
| TREX-045249 | BP-HZN-2179MDL00005634 | BP-HZN-2179MDL00005635 | 3/19/2010 | "Email Chain from K. Paine to J. Bellow re Some Thoughts and Help Requested, PP detection, Macanodo" |
| TREX-045250 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 3/12/2010 | "Email chain from S. Lacy to J. Bellow re Some Thoughts and Help Requested, PP detection, Macondo" |
| TREX-045252 | BP-HZN-2179MDL00040394 | BP-HZN-2179MDL00040396 | 00/00/0000 | Lessons learned and path forward: Macondo subsurface NPT events |
| TREX-045253 | BP-HZN-2179MDL00103823 | BP-HZN-2179MDL00103825 | 12/21/2007 | GOM HSSE Commentary and DAFWC/HIPO Learnings |
| TREX-045255 | BP-HZN-2179MDL00108588 | BP-HZN-2179MDL00108603 | 10/7/2008 | GoM SPU Town Hall |
| TREX-045257 | BP-HZN-2179MDL00127908 | BP-HZN-2179MDL00127908 | 00/00/0000 | GoM Maroon Book |
| TREX-045260 | BP-HZN-2179MDL00128171 | BP-HZN-2179MDL00128172 | 00/00/0000 | 2010: Annual Individual Objectives Template |
| TREX-045262 | BP-HZN-2179MDL00162623 | BP-HZN-2179MDL00162623 | 00/00/0000 | Major and High Potential Incident Lessons Learned Report re Endymion Pipeline |
| TREX-045263 | BP-HZN-2179MDL00162624 | BP-HZN-2179MDL00162625 | 00/00/0000 | Lessons Learned Report re Walker Ridge 724 |
| TREX-045264 | BP-HZN-2179MDL00164692 | BP-HZN-2179MDL00164693 | 5/30/2006 | Major Incident Announcement re Grand Isle 43 |
| TREX-045265 | BP-HZN-2179MDL00165021 | BP-HZN-2179MDL00165021 | 00/00/0000 | High Potential Incident Lessons Learned Report re BOP Crane Auxiliary Winch Incident |
| TREX-045266 | BP-HZN-2179MDL00166249 | BP-HZN-2179MDL00166251 | 8/23/2006 | GoMX- Deepwater Exploration Tamara Communication Plan |
| TREX-045267 | BP-HZN-2179MDL00168405 | BP-HZN-2179MDL00168407 | 10/30/2006 | GoM Weekly Drilling Report |
| TREX-045271 | BP-HZN-2179MDL00174557 | BP-HZN-2179MDL00174557 | 6/1/2007 | BP High Potential Incident Announcement re Green Canyon 743 |
| TREX-045272 | BP-HZN-2179MDL00177495 | BP-HZN-2179MDL00177497 | 10/22/2007 | 10/07 GoM Weekly Drilling Report |
| TREX-045274 | BP-HZN-2179MDL00189630 | BP-HZN-2179MDL00189633 | 7/14/2008 | GoM Weekly Drilling Report |
| TREX-045275 | BP-HZN-2179MDL00279604 | BP-HZN-2179MDL00279604 | 1/15/2010 | Email from R. Morrison re Maroon Book |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-045276 | BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333154 | 11/3/2008 | OMS- Part 4- OMS Governance and Implementation |
| TREX-045277 | BP-HZN-2179MDL00333212 | BP-HZN-2179MDL00333222 | 11/3/2008 | OMS- Part 3- OMS Performance Improvement Cycle |
| TREX-045278 | BP-HZN-2179MDL00359196 | BP-HZN-2179MDL00359222 | 00/00/0000 | D&C Global Career Development 10 Year Plan |
| TREX-045279 | BP-HZN-2179MDL00385556 | BP-HZN-2179MDL00385628 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual |
| TREX-045280 | BP-HZN-2179MDL00642608 | BP-HZN-2179MDL00642623 | 00/00/0000 | Example Base Line Assessment Form for D&C Engineering |
| TREX-045281 | BP-HZN-2179MDL00642629 | BP-HZN-2179MDL00642644 | 00/00/0000 | Example Base Line Assessment Form for Central Wells Team |
| TREX-045282 | BP-HZN-2179MDL00993713 | BP-HZN-2179MDL00993742 | 2/5/2010 | 2010 E&P Individual Performance Contracts |
| TREX-045283 | BP-HZN-2179MDL00994981 | BP-HZN-2179MDL00995017 | 00/00/0000 | "DC&W Competency Framework 10 Year Plan, Presentation by Mike Wise, January 2009" |
| TREX-045285 | BP-HZN-2179MDL01023650 | BP-HZN-2179MDL01023652 | 1/28/2009 | Email from M. Wise re D&C Competency Framework 10 Yr Plan |
| TREX-045288 | BP-HZN-2179MDL01059190 | BP-HZN-2179MDL01059193 | 11/2/2009 | Email from P. Adair re Sr. Drlg. Eng 10 Year Plan |
| TREX-045289 | BP-HZN-2179MDL01099144 | BP-HZN-2179MDL01099144 | 00/00/0000 | GoM Safety Pulse Check Feedback 2008 |
| TREX-045292 | BP-HZN-2179MDL01166863 | BP-HZN-2179MDL01166863 | 00/00/0000 | Deepwater Horizon SOC's 2007 Forward |
| TREX-045293 | BP-HZN-2179MDL01166864 | BP-HZN-2179MDL01166864 | 00/00/0000 | Deepwater Horizon ASA Search 1997 Forward |
| TREX-045296 | BP-HZN-2179MDL01338153 | BP-HZN-2179MDL01338156 | 00/00/0000 | Wellsite Leaders 10 Year Professional Development Plan |
| TREX-045297 | BP-HZN-2179MDL01338310 | BP-HZN-2179MDL01338331 | 2/1/2010 | D&C 10 Year Professional Development Plan |
| TREX-045299 | BP-HZN-2179MDL01555072 | BP-HZN-2179MDL01555087 | 00/00/0000 | 2009 GoM Pulse Plus Survey Results |
| TREX-045307 | BP-HZN-2179MDL01985038 | BP-HZN-2179MDL01985038 | 10/8/2009 | C. Jackson Email re Maroon Book |
| TREX-045310 | BP-HZN-2179MDL02037563 | BP-HZN-2179MDL02037563 | 00/00/0000 | Lessons Learend Report re Pride North America Rig |
| TREX-045312 | BP-HZN-2179MDL02215505 | BP-HZN-2179MDL02215641 | 1/27/2010 | "Orange Book, 4Q 2009" |
| TREX-045313 | BP-HZN-2179MDL02215642 | BP-HZN-2179MDL02215733 | 4/27/2010 | "Orange Book, 1Q 2010" |
| TREX-045314 | BP-HZN-2179MDL02228629 | BP-HZN-2179MDL02228631 | 00/00/0000 | HSSE & Operational Incidents: What you must report and when |
| TREX-045315 | BP-HZN-2179MDL02284652 | BP-HZN-2179MDL02284716 | 11/24/2008 | S&O LT Meeting |
| TREX-045316 | BP-HZN-2179MDL02389412 | BP-HZN-2179MDL02389415 | 9/18/2009 | DAFWC/HIPO Learnings |
| TREX-045320 | BP-HZN-2179MDL02389760 | BP-HZN-2179MDL02389762 | 1/17/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings |
| TREX-045321 | BP-HZN-2179MDL02389769 | BP-HZN-2179MDL02389772 | 3/19/2010 | "DAFWC/HIPO Learnings, 3/19/2010" |
| TREX-045323 | BP-HZN-2179MDL02390522 | BP-HZN-2179MDL02390531 | 00/00/0000 | "Code of Conduct, Team Lead Discussion - 2010 GoM Q4 Briefing" |
| TREX-045324 | BP-HZN-2179MDL02390725 | BP-HZN-2179MDL02390728 | 3/28/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings |
| TREX-045325 | BP-HZN-2179MDL02390786 | BP-HZN-2179MDL02390789 | 10/23/2009 | GoM HSSE Commentary and DAFWC/HIPO Learnings |
| TREX-045326 | BP-HZN-2179MDL02390890 | BP-HZN-2179MDL02390892 | 11/7/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings |
| TREX-045327 | BP-HZN-2179MDL02391231 | BP-HZN-2179MDL02391233 | 12/21/2007 | GoM HSSE Commentary and DAFWC/HIPO Learnings |
| TREX-045328 | BP-HZN-2179MDL02391840 | BP-HZN-2179MDL02391893 | 7/9/2009 | E&P Talent Review Pre-read |
| TREX-045331 | BP-HZN-2179MDL02510959 | BP-HZN-2179MDL02510960 | 9/6/2006 | "Email from Webster FW: Transocean , Inc. - results of HSSE Audit conducted on August 11, 2006" |
| TREX-045332 | BP-HZN-2179MDL02573769 | BP-HZN-2179MDL02573779 | 00/00/0000 | GoM Action Tracking Procedure |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-045334 | BP-HZN-2179MDL02774704 | BP-HZN-2179MDL02774730 | 12/15/2009 | GoM Needs Assessment Report |
| TREX-045338 | BP-HZN-2179MDL03019111 | BP-HZN-2179MDL03019111 | 00/00/0000 | "BP Operations Academy, Cadre 1 Term 1, Schedule" |
| TREX-045340 | BP-HZN-2179MDL03019197 | BP-HZN-2179MDL03019209 | 12/2/2002 | "Learning the Lessons from Past Incidents, Pre-read for Lessons Learned Workshop" |
| TREX-045341 | BP-HZN-2179MDL03019216 | BP-HZN-2179MDL03019229 | 00/00/0000 | "Grangemouth, Induction Pack" |
| TREX-045342 | BP-HZN-2179MDL03021159 | BP-HZN-2179MDL03021159 | 10/16/2006 | "Email from Gray, T. to Skelton, C., Ruehle, S., Dopjera, D. FW: Oil Transit Line - Factual Report" |
| TREX-045343 | BP-HZN-2179MDL03087332 | BP-HZN-2179MDL03087341 | 2/24/2010 | CEL Quarterly Cell |
| TREX-045345 | BP-HZN-2179MDL03184187 | BP-HZN-2179MDL03184227 | 00/00/0000 | BP Process Safety Culture Survey 2008 |
| TREX-045346 | BP-HZN-2179MDL03226176 | BP-HZN-2179MDL03226312 | 7/28/2009 | HSE & Operations Integrity Report |
| TREX-045348 | BP-HZN-2179MDL03243574 | BP-HZN-2179MDL03243588 | 2/15/2008 | People Survey Proposal |
| TREX-045350 | BP-HZN-2179MDL03244322 | BP-HZN-2179MDL03244385 | 00/00/0000 | Code of conduct presentation facilitator guide |
| TREX-045351 | BP-HZN-2179MDL03245292 | BP-HZN-2179MDL03245294 | 00/00/0000 | Q4- 2006 People Assurance Survey Results for TNK-BP Secondees |
| TREX-045352 | BP-HZN-2179MDL03245450 | BP-HZN-2179MDL03245451 | 00/00/0000 | Summary of 08/08 Pulse Pluse survey results |
| TREX-045353 | BP-HZN-2179MDL03245452 | BP-HZN-2179MDL03245457 | 00/00/0000 | 10/08 Safety and Operations Newsletter |
| TREX-045355 | BP-HZN-2179MDL03245990 | BP-HZN-2179MDL03245991 | 00/00/0000 | Example S&O Audit Finding Action Closure Verification Form |
| TREX-045356 | BP-HZN-2179MDL03245992 | BP-HZN-2179MDL03246009 | 00/00/0000 | 2006 OpenTalk Employee Pack |
| TREX-045357 | BP-HZN-2179MDL03246142 | BP-HZN-2179MDL03246413 | 6/23/2010 | S&O Audit re NAG SPU/Southern PU |
| TREX-045359 | BP-HZN-2179MDL03246654 | BP-HZN-2179MDL03246662 | 5/11/2007 | People Assurance Survey Update |
| TREX-045360 | BP-HZN-2179MDL03246669 | BP-HZN-2179MDL03246669 | 00/00/0000 | Audit closure spreadsheet |
| TREX-045361 | BP-HZN-2179MDL03246731 | BP-HZN-2179MDL03246731 | 5/20/2003 | Monthly Leadership Team Meeting Agenda |
| TREX-045362 | BP-HZN-2179MDL03246737 | BP-HZN-2179MDL03246753 | 00/00/0000 | 2006 People Assurance Survey Leader Action Guidelines |
| TREX-045364 | BP-HZN-2179MDL04034832 | BP-HZN-2179MDL04034853 | 6/26/2009 | S&O Leadership Team Meeting Materials |
| TREX-045365 | BP-HZN-CEC022823 | BP-HZN-CEC022833 | 10/23/2007 | "HSE & Operations 2008-2010 Plan, Getting the basics right" |
| TREX-045374 | BP-HZN-2179MDL04967590 | BP-HZN-2179MDL04967590 | 00/00/0000 | ""BP Process Safety Series," IchemE Shop" |
| TREX-045375 | BP-HZN-2179MDL04959421 | BP-HZN-2179MDL04959422 | 4/10/2008 | ""BP-MIT Program Focuses on Operations Safety," MIT News" |
| TREX-045377 | BP-HZN-2179MDL04957667 | BP-HZN-2179MDL04957672 | 00/00/0000 | ""Fresh Technology Expertise for BP," Frontiers, August 2004" |
| TREX-045382 | BP-HZN-2179MDL04957689 | BP-HZN-2179MDL04958048 | 00/00/0000 | Baker Report |
| TREX-045385 | BP-HZN-2179MDL04967213;BP-HZN-2179MDL04961424 | BP-HZN-2179MDL04967423;BP-HZN-2179MDL04961635 | 00/00/0000 | "BP Annual Report and Accounts, 2008 and 2009" |
| TREX-045386 | BP-HZN-2179MDL04969370 | BP-HZN-2179MDL04969371 | 00/00/0000 | BP Code of Conduct |
| TREX-045387 | BP-HZN-2179MDL04957150 | BP-HZN-2179MDL04957185 | 00/00/0000 | BP Annual Review 2007 |
| TREX-045389 | BP-HZN-2179MDL04968532 | BP-HZN-2179MDL04968543 | 00/00/0000 | "BP Gulf of Mexico Strategic Performance Unit Oil & Gas Operations, Verified Site Reports: 2006, 2007-2009" |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-045393 | BP-HZN-2179MDL04953907; BP-HZN-2179MDL04959001; BP-HZN-2179MDL04963121; BP-HZN-2179MDL04953590; BP-HZN-2179MDL04967518; BP-HZN-2179MDL04958332; BP-HZN-2179MDL04962358; BP-HZN-2179MDL04953030; BP-HZN-2179MDL04958808; BP-HZN-2179MDL04968125; BP-HZN-2179MDL0 | BP-HZN-2179MDL04953918; BP-HZN-2179MDL04959028; BP-HZN-2179MDL04963148; BP-HZN-2179MDL04953624; BP-HZN-2179MDL04967568; BP-HZN-2179MDL04958399; BP-HZN-2179MDL04962435; BP-HZN-2179MDL04953083; BP-HZN-2179MDL04958851; BP-HZN-2179MDL04968152; BP-HZN-2179MDL0 | 00/00/0000 | "BP Sustainability Reports, 1999-2007; BP Sustainability Reviews, 2008-2010" |
| TREX-045394 | BP-HZN-2179MDL04955050 | BP-HZN-2179MDL04955069 | 00/00/0000 | "Broadribb, Michael, "Lessons from Texas City: A Case History," presented to The American Institute of Chemical Engineers and Center for Chemical Process Safety, April 2006." |
| TREX-045395 | BP-HZN-2179MDL04960077 | BP-HZN-2179MDL04960112 | 00/00/0000 | "Broadribb, Michael, "Lessons Learned from the Texas City Refinery Explosion," presented to The American Institute of Chemical Engineers Refinery Symposium, October 10, 2006" |
| TREX-045396 | BP-HZN-2179MDL04959572 | BP-HZN-2179MDL04959580 | 8/6/2008 | "Broadribb, Mike, "Leading vs Lagging Metrics," presented to European Process Safety Centre Process Safety Indicators Meeting" |
| TREX-045397 | BP-HZN-2179MDL04967934 | BP-HZN-2179MDL04967962 | 00/00/0000 | "Broadribb, Mike, "Lessons from Texas City," presented to American Society of Safety Engineers Conference, November 2007" |
| TREX-045398 | BP-HZN-2179MDL04959079 | BP-HZN-2179MDL04959118 | 10/24/2006 | "Broadribb, Mike, "Lessons Learned from the Texas City Refinery Explosion," presented at Mary Kay O'Connor Process Safety Center Symposium" |
| TREX-045399 | BP-HZN-2179MDL04963149 | BP-HZN-2179MDL04963163 | 00/00/0000 | "Christianson, Marlys K., Maria T. Farkas, Kathleen M. Sutcliffe, Karl E. Weick, "Learning Through Rare Events: Significant Interruptions at the Baltimore & Ohio Railroad Museum," Organization Science, Vol. 20, No. 5, 2009, pp. 846-860" |
| TREX-045402 | BP-HZN-2179MDL04960054 | BP-HZN-2179MDL04960069 | 00/00/0000 | "Flin, R., et al., "Measuring Safety Climate: Identifying the Common Features," Safety Science, Vol. 34, 2000" |
| TREX-045403 | BP-HZN-2179MDL04960616 | BP-HZN-2179MDL04960617 | 00/00/0000 | "Flynn, Steve, "Leading from the Top in BP," BP Presentation" |
| TREX-045404 | BP-HZN-2179MDL04958905 | BP-HZN-2179MDL04958911 | 4/12/2010 | "Flynn, Steven A., "HSE Leadership - One Company's Process Safety Journey,"" |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-045405 | BP-HZN-2179MDL04954231 | BP-HZN-2179MDL04954383 | 00/00/0000 | "IPIECA, API, OGP, "Oil and Gas Industry Guidance on Voluntary Sustainability Reporting," 2nd Edition, 2010" |
| TREX-045406 | BP-HZN-2179MDL04954148 | BP-HZN-2179MDL04954150 | 00/00/0000 | "Kotter, J. P., Leading Change, Boston: Harvard Business School Press, 1996" |
| TREX-045407 | BP-HZN-2179MDL04957226 | BP-HZN-2179MDL04957239 | 00/00/0000 | "Macnaughton, Neil J, Colin C Watson, "Lessons from Grangemouth" Institution of Chemical Engineers Safety & Loss Prevention Subject Group, November 2004" |
| TREX-045408 | BP-HZN-2179MDL04965307 | BP-HZN-2179MDL04965497 | 12/9/2005 | "Mogford, John, "Fatal Accident Investigation Report, Isomerization Unit Explosion, Final Report, Texas City, Texas, USA," 12/9/2005" |
| TREX-045409 | BP-HZN-2179MDL04962776 | BP-HZN-2179MDL04962781 | 4/24/2006 | "Mogford, John, "The Texas City Refinery Explosion: The Lessons Learned," BP Global Press: Speeches, April 24, 2006" |
| TREX-045413 | BP-HZN-2179MDL04966543 | BP-HZN-2179MDL04966553 | 00/00/0000 | "Schein, Edgar, "Organizational Culture," American Psychologist, Vol. 45, No. 2, February 1990" |
| TREX-045414 | BP-HZN-2179MDL04962321 | BP-HZN-2179MDL04962341 | 00/00/0000 | "Schulman, Paul R., "The Negotiated Order of Organizational Reliability," Administration & Society, Vol. 25, 1993" |
| TREX-045415 | BP-HZN-2179MDL04968096 | BP-HZN-2179MDL04968124 | 00/00/0000 | "Sitkin, Sim B., Kathleen M. Sutcliffe, and Roger G. Schroeder, "Distinguishing Control From Learning in Total Quality Management: A Contingency Perspective," Academy of Management Review, Vol. 18, No. 3, 1994, pp. 537-564" |
| TREX-045416 | BP-HZN-2179MDL04959607 | BP-HZN-2179MDL04959634 | 00/00/0000 | "Turner, Barry A., and Nick F. Pidgeon, Man-made Disasters, 2nd Edition, Butterworth-Heinemann, 1997" |
| TREX-045417 | BP-HZN-2179MDL04968627 | BP-HZN-2179MDL04968644 | 00/00/0000 | "Vogus, T.J., Sutcliffe, K.M., Weick, K.E., "Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care," Academy of Management Perspectives, November 2010, pp. 60-77" |
| TREX-045418 | BP-HZN-2179MDL04962770 | BP-HZN-2179MDL04962775 | 00/00/0000 | "Weick, Karl E., Kathleen M. Sutcliffe, Managing the Unexpected: Resilient Performance in an Age of Uncertainty, Jossey-Bass, 2007" |
| TREX-045419 | BP-HZN-2179MDL04959060 | BP-HZN-2179MDL04959066 | 00/00/0000 | "Zohar, Dov, "Safety Climate in Industrial Organizations: Theoretical and Applied Implications," Journal of Applied Psychology, Vol. 65, No. 1, 1980, pp. 96-102" |
| TREX-045420 | BP-HZN-2179MDL01155359 | BP-HZN-2179MDL01155444 | 2/26/2008 | "BP HSE & Operations Integrity Report, 4Q 2007" |
| TREX-045421 | BP-HZN-2179MDL02390313 | BP-HZN-2179MDL02390436 | 1/28/2009 | "BP HSE & Operations Integrity Report, 4Q 2008" |
| TREX-045422 | BP-HZN-2179MDL02391496 | BP-HZN-2179MDL02391632 | 1/27/2010 | "BP HSE & Operations Integrity Report, 4Q 2009" |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-047067 | BP-HZN-2179MDL03019477 | BP-HZN-2179MDL03019511 | 10/31/2007 | Gulf of Mexico SPU IM Standard Conformance Status PowerPoint |
| TREX-047092 | BP-HZN-2179MDL02004591 | BP-HZN-2179MDL02004615 | 4/1/2008 | Group Response to the Independent Panel |
| TREX-047526 | BP-HZN-2179MDL02390633 | BP-HZN-2179MDL02390724 | 4/27/2010 | "HSE & Operations Integrity Report 1Q 2010 (Quarterly) data, with April 2010 Commentary " |
| TREX-047671 | BP-HZN-2179MDL03019183 | BP-HZN-2179MDL03019185 | 00/00/0000 | Invitation to Lessons Learned Workshop - Grangemouth - 2nd December & List of Attendees |
| TREX-048070 | BP-HZN-2179MDL03018101 | BP-HZN-2179MDL03018101 | 00/00/0000 | GoM HSSE Training Matrix |
| TREX-050444 | BP-HZN-2179MDL03198916 | BP-HZN-2179MDL03198935 | 5/20/2011 | Settlement Agreement Between BP and MOEX |
| TREX-050445 | BP-HZN-2179MDL03241693 | BP-HZN-2179MDL03241714 | 6/20/2011 | Settlement Agreement Between BP and Weatherford |
| TREX-050473 | BP-HZN-2179MDL04585671 | BP-HZN-2179MDL04585703 | 10/16/2011 | Settlement Agreement Between BP and Anadarko |
| TREX-052677 | | | 1/3/2013 | Partial Consent Decree Between the Plaintiff United States of America and Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. [Doc. 8157-1], MDL 2179 (E.D. La. Jan. 3, 2013) |
| TREX-060794 | BP-HZN-BLY00109373 | BP-HZN-BLY00109419 | 5/12/2005 | Report: Fatal Accident Investigation Interim Report - Texas City |
| TREX-060830 | BP-HZN-2179MDL00333196 | BP-HZN-2179MDL00333211 | 11/3/2008 | WITHDRAWN Document: BP Operating Management System Framework, Part 1: An Overview of OMS |
| TREX-062999 | BP-HZN-2179MDL05103812 | BP-HZN-2179MDL05103840 | 12/15/2011 | Settlement Agreement: Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc. and Cameron International Corporation (including BP Corporation North America Inc.) |
| TREX-063213 | | | 1/16/2013 | US v. TO - Plea Agreement and Factual Basis [Docs. 3, 3-1, 3-2, 3-3, 3-4, 3-5] 2:13-cr-00001-JTM-SS |
| TREX-063216 | | | 2/19/2013 | US v. TO - Judgment in a Criminal Case [Doc. 31] 2:13-cr-0001-JTM-SS |
| TREX-091386 | BP-HZN-2179MDL00055061 | BP-HZN-2179MDL00055063 | 8/15/2007 | Amendment No. 3 to Hardware Systems Design and Manufacturing Services Contract No. BPM-03-01125 |
| TREX-140558 | BP-HZN-2179MDL01513402 | BP-HZN-2179MDL01513403 | 5/4/2010 | Interface Meeting Notes (p.m.) |
| TREX-140562 | BP-HZN-2179MDL01513550 | BP-HZN-2179MDL01513551 | 5/9/2010 | Interface Meeting Notes (p.m.) |
| TREX-140681 | BP-HZN-2179MDL02174657 | BP-HZN-2179MDL02174658 | 5/19/2010 | Interface Meeting Notes (a.m.) |
| TREX-140683 | BP-HZN-2179MDL02175508 | BP-HZN-2179MDL02175509 | 5/10/2010 | Interface Meeting Notes (a.m.) |
| TREX-140859 | BP-HZN-2179MDL04795529 | BP-HZN-2179MDL04795558 | 5/5/2010 | Interface Meeting Notes (a.m.) |
| TREX-140899 | BP-HZN-2179MDL04832103 | BP-HZN-2179MDL04832103 | 5/1/2010 | Interface Meeting Notes (p.m.) |
| TREX-140924 | BP-HZN-2179MDL04861199 | BP-HZN-2179MDL04861200 | 6/8/2010 | Interface Meeting Notes (a.m.) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-140929 | BP-HZN-2179MDL04869484 | BP-HZN-2179MDL04869485 | 6/11/2010 | Interface Meeting Notes (a.m.) |
| TREX-141015 | BP-HZN-2179MDL04938114 | BP-HZN-2179MDL04938115 | 7/1/2010 | Interface Meeting Notes (a.m.) |
| TREX-141024 | BP-HZN-2179MDL04997337 | BP-HZN-2179MDL04997337 | 5/31/2010 | Interface Meeting Notes (a.m.) |
| TREX-141040 | BP-HZN-2179MDL05235133 | BP-HZN-2179MDL05235504 | 8/1/2005 | Coast Guard Incident Management Handbook, August 2005 |
| TREX-141302 | BP-HZN-CEC019244 | BP-HZN-CEC019825 | 6/14/2010 | BP, GoM Oil Spill Response Plan |
| TREX-144215 | BP-HZN-2179MDL07794898 | BP-HZN-2179MDL07794924 | | Second Progress Report on Industry Recommendations to Improve Oil Spill Preparedness and Response |
| TREX-150022 | OSE051-034548 | OSE051-034558 | 8/26/2010 | Interview Summary -- RADM Zukunft |
| TREX-150027 | OSE052-002240 | OSE052-002243 | 10/20/2010 | Interview Summary -- Rusty Wright |
| TREX-150028 | OSE052-002251 | OSE052-002259 | 9/21/2010 | Interview Summary -- RADM Roy Nash |
| TREX-150031 | OSE053-006679 | OSE053-006686 | 8/30/2010 | Interview Summary -- RADM James Watson |
| TREX-150287 | BP-HZN-2179MDL01909453 | BP-HZN-2179MDL01909454 | 5/16/2010 | 16:30 5/15/10 Meeting Notes re Subsea Dispersant Injection, BOP, Subsea Collection, Engineering Top Kill, Relief Well, Incident Command |
| TREX-240000 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of George Bonanno |
| TREX-240001 | BP-HZN-2179MDL09233427 | BP-HZN-2179MDL09233496 | | CDC, Substance and Abuse Mental Health Services Administration (SAMHSA), Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill |
| TREX-240002 | BP-HZN-2179MDL09292857 | BP-HZN-2179MDL09292866 | 00/00/2010 | Galatzer-Levy, I. R., Bonanno, G. A., & Mancini, A. D. (2010). From marianthal to latent growth mixture modeling: A return to the exploration of individual differences in response to unemployment. Journal of Neuroscience, Psychology, and Economics, 3(2), 116–125. doi:10.1037/a0020077 |
| TREX-240003 | BP-HZN-2179MDL09292867 | BP-HZN-2179MDL09292876 | 00/00/2012 | Lam, W. W., Shing, Y. T., Bonanno, G. A., Mancini, A. D., & Fielding, R. (n.d.).(2012) Distress trajectories at the first year diagnosis of breast cancer in relation to 6 years survivorship. Psycho-oncology. doi:10.1002/pon.1876 |
| TREX-240004 | BP-HZN-2179MDL09292877 | BP-HZN-2179MDL09292881 | 6/1/2005 | Bonanno, G. A. (2005). Resilience in the face of loss and potential trauma. Current Directions in Psychological Science, 14, 135–138. |
| TREX-240005 | BP-HZN-2179MDL09292882 | BP-HZN-2179MDL09292910 | 00/00/2011 | Bonanno, G. A., Westphal, M., & Mancini, A. D. (2011). Resilience to Loss and Potential Trauma. Annual Review of Clinical Psychology. doi:10.1146/annurev-clinpsy-032210- 104526 |
| TREX-240006 | BP-HZN-2179MDL09292911 | BP-HZN-2179MDL09292913 | 00/00/2000 | Savage, J. (2000). Ethnography and health care. BMJ: British Medical Journal, 321(7273), 1400. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240007 | BP-HZN-2179MDL09292927 | BP-HZN-2179MDL09292935 | 00/00/2009 | Norris, F. H., Tracy, M., & Galea, S. (2009). Looking for resilience: Understanding the longitudinal trajectories of responses to stress. Social Science & Medicine, 68(12), 2190–2198. Retrieved from 10.1016/j.socscimed.2009.03.043. |
| TREX-240008 | BP-HZN-2179MDL09292936 | BP-HZN-2179MDL09292942 | 00/00/2014 | Zhu, Z., Galatzer-Levy, I. R., & Bonanno, G. A. (2014). Heterogeneous depression responses to chronic pain onset among middle-aged adults: A prospective study. Psychiatry Research, 217(1–2), 60–66. doi:http://dx.doi.org/10.1016/j.psychres.2014.03.004 |
| TREX-240009 | BP-HZN-2179MDL09292943 | BP-HZN-2179MDL09292951 | 8/11/2014 | Burton, C., Galatzer-Levy, I. R., & Bonanno, G. A. (2014). Treatment type and demographic characteristics as predictors for cancer adjustment: Prospective trajectories of depressive symptoms in a population sample. Health Psychology. |
| TREX-240010 | BP-HZN-2179MDL09292952 | BP-HZN-2179MDL09292966 | 10/00/2011 | Galatzer-Levy, I. R., Madan, A., Neylan, T. C., Henn-Haase, C., & Marmar, C. R. (2011). Peritraumatic and trait dissociation differentiate police officers with resilient versus symptomatic trajectories of posttraumatic stress symptoms. Journal of Traumatic Stress, 24(5), 557–565. doi:10.1002/jts.20684 |
| TREX-240011 | BP-HZN-2179MDL09292967 | BP-HZN-2179MDL09292981 | 00/00/1995 | Harvey, L. J., & Myers, M. D. (1995). Scholarship and practice: the contribution of ethnographic research methods to bridging the gap. Information Technology & People, 8(3), 13–27. |
| TREX-240012 | BP-HZN-2179MDL09292982 | BP-HZN-2179MDL09293017 | 00/00/2012 | Masten, A. S. & Narayan, A. J. (2012). Child Development in the Context of Disaster, War, and Terrorism: Pathways of Risk and Resilience. Annual Review of Psychology, 63(1), 227-257. doi:10.1146/annurev-psych-120710-100356 |
| TREX-240013 | BP-HZN-2179MDL09293018 | BP-HZN-2179MDL09293032 | 00/00/2005 | Bonanno, G. A., Rennicke, C., & Dekel, S. (2005). Self-Enhancement among high-exposure survivors of the September 11th terrorist attack: Resilience or social maladjustment? Journal of Personality and Social Psychology, 88, 984-998. |
| TREX-240014 | BP-HZN-2179MDL09293033 | BP-HZN-2179MDL09293041 | 00/00/2006 | Deshields, T., Tibbs, T., Fan, M. Y., & Taylor, M. (2006). Differences in patterns of depression after treatment for breast cancer. Psycho-oncology, 15(5), 398–406. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240015 | BP-HZN-2179MDL09293042 | BP-HZN-2179MDL09293050 | 00/00/2008 | Bonanno, G. A., Ho, S. A. Y., Chan, J. C. K., Kwong, R. S. Y., Cheung, C. K. Y., Wong, C. P. Y., & Wong, V. C. W. (2008). Psychological resilience and dysfunction among hospitalized survivors of the SARS epidemic in Hong kong: A latent class approach. Health Psychology, 27(5), 659–667. doi:10.1037/0278-6133.27.5.659 |
| TREX-240016 | BP-HZN-2179MDL09293051 | BP-HZN-2179MDL09293058 | 00/00/2010 | Lam, W. W. T., Bonanno, G. A., Mancini, A. D., Ho, S., Chan, M., Hung, W. K., … Mancini D., A. (2010). Trajectories of psychological distress among Chinese women diagnosed with breast cancer. Psycho-oncology, 19(10), 1044–1051. doi:10.1002/pon.1658 |
| TREX-240017 | BP-HZN-2179MDL09293059 | BP-HZN-2179MDL09293077 | 00/00/2013 | La Greca, A. M., Lai, B. S., Llabre, M. M., Silverman, W. K., Vernberg, E. M., & Prinstein, M. J. (2013). Children's postdisaster trajectories of pts symptoms: Predicting chronic distress. In Child & Youth Care Forum (pp. 1–19). Springer. |
| TREX-240018 | BP-HZN-2179MDL09293078 | BP-HZN-2179MDL09293088 | 00/00/2010 | DeRoon-Cassini, T. A., Mancini, A. D., Rusch, M. D., & Bonanno, G. A. (2010). Psychopathology and resilience following traumatic injury: a latent growth mixture model analysis. Rehabilitation Psychology, 55(1), 1–11. doi:2010-03250-001 [pii] 10.1037/a0018601 |
| TREX-240019 | BP-HZN-2179MDL09293089 | BP-HZN-2179MDL09293095 | 00/00/1993 | Palinkas, L. A., Petterson, J. S., Russell, J., & Downs, M. A. (1993). Community patterns of psychiatric disorders after the Exxon Valdez oil spill. American Journal of Psychiatry, 150(10), 1517–1523. |
| TREX-240020 | BP-HZN-2179MDL09293096 | BP-HZN-2179MDL09293130 | 02/00/1995 | Aunger, R. (1995). On Ethnography: Storytelling or Science? Current Anthropology, 36(1), 97–130 |
| TREX-240021 | BP-HZN-2179MDL09293131 | BP-HZN-2179MDL09293145 | 00/00/2011 | McLaughlin, K. A., Berglund, P., Gruber, M. J., Kessler, R. C., Sampson, N. A., & Zaslavsky, A. M. (2011). Recovery from PTSD following Hurricane Katrina. Depression and Anxiety, 28(6), 439–446. doi:10.1002/da.20790 |
| TREX-240022 | BP-HZN-2179MDL09293146 | BP-HZN-2179MDL09293153 | 00/00/2008 | Gershon, R. R. M., Rubin, M. S., Qureshi, K. A., Canton, A. N., & Matzner, F. J. (2008). Participatory Action Research Methodology in Disaster Research: Results From the World Trade Center Evacuation Study. Disaster Medicine and Public Health Preparedness, 2(03), 142–149. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240023 | BP-HZN-2179MDL09293154 | BP-HZN-2179MDL09293165 | 00/00/2007 | Neria, Y., Gross, R., Litz, B., Maguen, S., Insel, B., Seirmarco, G., … Marshall, R. D. (2007). Prevalence and psychological correlates of complicated grief among bereaved adults 2.5–3.5 years after September 11th attacks. Journal of Traumatic Stress, 20(3), 251–262. doi:10.1002/jts.20223 |
| TREX-240024 | BP-HZN-2179MDL09293166 | BP-HZN-2179MDL09293172 | 00/00/2013 | Pietrzak, R. H., Van Ness, P. H., Fried, T. R., Galea, S., & Norris, F. H. (2013). Trajectories of posttraumatic stress symptomatology in older persons affected by a large-magnitude disaster. Journal of Psychiatric Research, 47(4), 520–526. doi:http://dx.doi.org/10.1016/j.jpsychires.2012.12.005 |
| TREX-240025 | BP-HZN-2179MDL09293173 | BP-HZN-2179MDL09293187 | 00/00//2002 | Bonanno, G. A., Wortman, C. B., Lehman, D. R., Tweed, R. G., Haring, M., Sonnega, J., … Bonanno, G. A. (2002). Resilience to loss and chronic grief: A prospective study from preloss to 18-months postloss. Journal of Personality & Social Psychology, 83(5), 1150–1164. |
| TREX-240026 | BP-HZN-2179MDL09293188 | BP-HZN-2179MDL09293236 | 00/00/2010 | Bonanno, G. A., Brewin, C. R., Kaniasty, K., & La Greca, A. M. (2010). Weighing the costs of disaster: Consequences, risks, and resilience in individuals, families, and communities. Psychological Science in the Public Interest, 11(1), 1–49. |
| TREX-240027 | BP-HZN-2179MDL09293237 | BP-HZN-2179MDL09293257 | 00/00/1991 | Amato, P. R., & Keith, B. (1991). Parental divorce and the well-being of children: A meta- analysis. Psychological Bulletin, 110(1), 26–46. doi:10.1037/0033-2909.110.1.26 |
| TREX-240028 | BP-HZN-2179MDL09293258 | BP-HZN-2179MDL09293271 | 03/00/2987 | LeCompte, M. D. (1987). Bias in the Biography: Bias and Subjectivity in Ethnographic Research. Anthropology & Education Quarterly, 18(1), 43–52. doi:10.1525/aeq.1987.18.1.04x0762h |
| TREX-240029 | BP-HZN-2179MDL09293272 | BP-HZN-2179MDL09293283 | 00/00/2001 | Masten, A. S. (2001). Ordinary magic: Resilience processes in development. American Psychologist, 56(3), 227-238. |
| TREX-240030 | BP-HZN-2179MDL09293284 | BP-HZN-2179MDL09293292 | 00/00/2012 | McNally, R. J. (2012). The Ontology of Posttraumatic Stress Disorder: Natural Kind, Social Construction, or Causal System? Clinical Psychology: Science and Practice, 19(3), 220-228. doi:10.1111/cpsp.12001 |
| TREX-240031 | BP-HZN-2179MDL09293293 | BP-HZN-2179MDL09293300 | 06/00/2014 | Orcutt, H. K., Bonanno, G. A., Hannan, S. M., & Miron, L. R. (2014). Prospective Trajectories of Posttraumatic Stress in College Women Following a Campus Mass Shooting. Journal of Traumatic Stress, 27(3), 249–256. doi:10.1002/jts.21914 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240032 | BP-HZN-2179MDL09293301 | BP-HZN-2179MDL09293307 | 00/00/1997 | Norris, N. (1997). Error, bias and validity in qualitative research. Educational Action Research, 5(1), 172–176. doi:10.1080/09650799700200020 |
| TREX-240033 | BP-HZN-2179MDL09293308 | BP-HZN-2179MDL09293323 | 00/00/2010 | Bava, S., Coffey, E. P., Weingarten, E., Becker, C. Lessons in Collaboration, Four Years Post-Katrina. Family Process. 2010;49(4):543–558. doi:10.1111/j.1545-5300.2010.01339.x. |
| TREX-240034 | BP-HZN-2179MDL09293324 | BP-HZN-2179MDL09293347 | 00/00/2004 | Muthén, B. (2004). Latent variable analysis: Growth mixture modeling and related techniques for longitudinal data. . In D. Kaplan (Ed.), Handbook of quantitative methodology for the social sciences (pp. 345–368). Newbury Park, CA: Sage Publications. |
| TREX-240035 | BP-HZN-2179MDL09293348 | BP-HZN-2179MDL09293355 | 00/00/2012 | Bonanno, G. A., Mancini, A. D., Horton, J. L., Powell, T. M., LeardMann, C. A., Boyko, E. J., … Smith, T. C. (2012). Trajectories of trauma symptoms and resilience in deployed US military service members: prospective cohort study. The British Journal of Psychiatry, 200(4), 317–323. doi:10.1192/bjp.bp.111.096552 |
| TREX-240036 | BP-HZN-2179MDL09293356 | BP-HZN-2179MDL09293364 | 1/00/2004 | Bonanno, G. A. (2004). Loss, trauma, and human resilience: Have we underestimated the human capacity to thrive after extremely aversive events? American Psychologist, 59(1), 20–28. |
| TREX-240037 | BP-HZN-2179MDL09293365 | BP-HZN-2179MDL09293374 | 11/5/2012 | Berntsen, D., Johannessen, K. B., Thomsen, Y. D., Bertelsen, M., Hoyle, R. H., & Rubin, D. C. (2012). Peace and War: Trajectories of Posttraumatic Stress Disorder Symptoms Before, During, and After Military Deployment in Afghanistan. Psychological Science, 23, 1557–1565. doi:10.1177/0956797612457389 |
| TREX-240038 | BP-HZN-2179MDL09293375 | BP-HZN-2179MDL09293400 | 00/00/2009 | Henderson, T., Sirois, M., Chen, A.-C., Airriess, C., Swanson, D., & Banks, D. (2009). After a Disaster: Lessons in Survey Methodology from Hurricane Katrina. Population Research and Policy Review, 28(1), 67–92. doi:10.1007/s11113-008-9114-5 |
| TREX-240039 | BP-HZN-2179MDL09293401 | BP-HZN-2179MDL09293412 | 00/00/2012 | Bonanno, G. A., Kennedy, P., Galatzer-Levy, I. R., Lude, P., & Elfström, M. L. (2012). Trajectories of resilience, depression, and anxiety following spinal cord injury. Rehabilitation Psychology, 57(3), 236–247. doi:10.1037/a0029256 |

**MDL 2179**
**BPXP's 9/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240040 | BP-HZN-2179MDL09307622 | BP-HZN-2179MDL09307638 | | Bonanno, G. A., Moskowitz, J. T., Papa, A., & Folkman, S. (2005). Resilience to Loss in Bereaved Spouses, Bereaved Parents, and Bereaved Gay Men. Journal of Personality and Social Psychology, 88(5), 827–843. |
| TREX-240041 | BP-HZN-2179MDL09307639 | BP-HZN-2179MDL09307653 | | Goldstein, B. D., Osofsky, H. J., & Lichtveld, M. Y. (2011). The Gulf Oil Spill. New England Journal of Medicine, 364(14), 1334–1348. |
| TREX-240042 | BP-HZN-2179MDL09307654 | BP-HZN-2179MDL09307680 | 00/00/2007 | Layne, C. M., Warren, J. S., Watson, P. J., & Shalev, A. Y. (2007). Risk, vulnerability, resistance, and resilience: Toward an integrative conceptualization of posttraumatic adaptation. In M. J. Friedman, T. M. Keane & P. A. Resick (Eds.), Handbook of PTSD: Science and practice. (pp. 497-520). New York: Guilford Press. |
| TREX-240043 | BP-HZN-2179MDL09307681 | BP-HZN-2179MDL09308122 | | Perry, R. W., & Quarantelli, E. L. (2005). What is a disaster?: New answers to old questions. Philadelphia, PA: Xlibris. |
| TREX-240044 | BP-HZN-2179MDL09308123 | BP-HZN-2179MDL09308128 | | Sze, S. (1988). WHO: from small beginnings. World Health Forum, 9(1), 7–23. |
| TREX-240045 | BP-HZN-2179MDL09308129 | BP-HZN-2179MDL09308129 | | WHO Definition http://www.who.int/about/definition/en/print.html |
| TREX-240046 | BP-HZN-2179MDL09308130 | BP-HZN-2179MDL09308149 | | Luthar, S. S., Cicchetti, D., & Becker, B. (2000). The construct of resilience: A critical evaluation and guidelines for future work. Child Development, 71(3), 543–562. |
| TREX-240047 | BP-HZN-2179MDL09308150 | BP-HZN-2179MDL09308174 | | Bonanno, G. A., & Diminich, E. D. (2013). Annual Research Review: Positive adjustment to adversity–Trajectories of minimal–impact resilience and emergent resilience. Journal of Child Psychology and Psychiatry, 54(4), 378–3401. |
| TREX-240048 | BP-HZN-2179MDL09308175 | BP-HZN-2179MDL09308201 | 00/00/2014 | Galatzer-Levy, I. R., & Bonanno, G. A. (2014). Optimism and death: Predicting the course and consequences of depression trajectories in response to heart attack. Psychological Science |
| TREX-240049 | BP-HZN-2179MDL09308202 | BP-HZN-2179MDL09308214 | 00/00/2004 | Helgeson, V. S., Snyder, P., & Seltman, H. (2004). Psychological and Physical Adjustment to Breast Cancer Over 4 Years: Identifying Distinct Trajectories of Change. Health Psychology, 23(1), 3–15. |
| TREX-240050 | BP-HZN-2179MDL09308215 | BP-HZN-2179MDL09308220 | | Jones, E., Vermaas, R. H., McCartney, H., Beech, C., Palmer, I., Hyams, K., & Wessely, S. (2003). Flashbacks and post-traumatic stress disorder: the genesis of a 20th-century diagnosis. The British Journal of Psychiatry, 182(2), 158–163 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240051 | BP-HZN-2179MDL09308221 | BP-HZN-2179MDL09308230 | | Jones, E. (2006). Historical approaches to post-combat disorders. Philosophical Transactions of the Royal Society B: Biological Sciences , 361 (1468 ), 533–542. |
| TREX-240052 | BP-HZN-2179MDL09308231 | BP-HZN-2179MDL09308246 | | Sundin, J., Fear, N., Iversen, A., Rona, R., & Wessely, S. (2010). PTSD after deployment to Iraq: conflicting rates, conflicting claims. Psychological Medicine, 40(3), 367–382. |
| TREX-240053 | BP-HZN-2179MDL09308247 | BP-HZN-2179MDL09308262 | | Rubonis, A. V, & Bickman, L. (1991). Psychological impairment in the wake of disaster: The disaster–psychopathology relationship. Psychological Bulletin, 109(3), 384–399. |
| TREX-240054 | BP-HZN-2179MDL09308263 | BP-HZN-2179MDL09308269 | 00/00/2012 | Bonanno, G. A.(2012). Resilience and variability following oil rig disasters. Psychiatry: Interpersonal and biological processes |
| TREX-240055 | BP-HZN-2179MDL09308270 | BP-HZN-2179MDL09308281 | | Johnson, H., & Thompson, A. (2008). The development and maintenance of post-traumatic stress disorder (PTSD) in civilian adult survivors of war trauma and torture: A review. Clinical Psychology Review, 28(1), 36–47. |
| TREX-240056 | BP-HZN-2179MDL09308282 | BP-HZN-2179MDL09308293 | | Galatzer-Levy, I. R., & Bryant, R. A. (2013). 636,120 Ways to Have Posttraumatic Stress Disorder. Perspectives on Psychological Science , 8 (6 ), 651–662. |
| TREX-240057 | BP-HZN-2179MDL09308294 | BP-HZN-2179MDL09308316 | 00/00/2004 | Fergus, S., & Zimmerman, M. A. (2004). Adolescent Resilience: A Framework for Understanding Healthy Development in the Face of Risk. Annual Review of Public Health, 26(1), 399–419. |
| TREX-240058 | BP-HZN-2179MDL09308317 | BP-HZN-2179MDL09308326 | | Perrin, M., DiGrande, L., Wheeler, K., Thorpe, L., Farfel, M., & Brackbill, R. (2007). Differences in PTSD prevalence and associated risk factors among World Trade Center disaster rescue and recovery workers. American Journal of Psychiatry, 164(9), 1385–1394. |
| TREX-240059 | BP-HZN-2179MDL09308327 | BP-HZN-2179MDL09308347 | | Norris, F. H., Friedman, M. J., & Watson, P. J. (2002). 60,000 disaster victims speak: Part II. Summary and implications of the disaster mental health research. Psychiatry-Interpersonal and Biological Processes, 65(3), 240–260. |
| TREX-240060 | BP-HZN-2179MDL09308348 | BP-HZN-2179MDL09308373 | | McNally, R. J. (2003). Progress and controversy in the study of posttraumatic stress disorder. Annual Review of Psychology, 54, 229–252. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240061 | BP-HZN-2179MDL09308749 | BP-HZN-2179MDL09308781 | | Norris, F. H., Friedman, M. J., Watson, P. J., Byrne, C. M., Diaz, E., & Kaniasty, K. (2002). 60,000 disaster victims speak: Part I. An empirical review of the empirical literature, 1981-2001. Psychiatry-Interpersonal and Biological Processes, 65(3), 207–239 |
| TREX-240062 | BP-HZN-2179MDL09308782 | BP-HZN-2179MDL09308791 | 00/00/2012 | Colten, C. E., Hay, J., & Giancarlo, A. (2012). Community resilience and oil spills in coastal Louisiana. Ecology and Society, 17(3), 5. |
| TREX-240063 | BP-HZN-2179MDL09308792 | BP-HZN-2179MDL09308824 | | Griffin, C., & Bengry-Howell, A. B.-H. A. (2008). Ethnography. In The SAGE Handbook of Qualitative Research in Psychology. (pp. 14–32). London England: SAGE Publications Ltd. doi:http://dx.doi.org/10.4135/9781848607927 |
| TREX-240064 | BP-HZN-2179MDL09308825 | BP-HZN-2179MDL09308831 | 03//01/2006 | Bonanno, G. A., Galea, S., Bucciarelli, A., & Vlahov, D. (2006). Psychological resilience after disaster: New York City in the aftermath of the September 11th Terrorist Attack. Psychological Science, 17, 181-186. |
| TREX-240065 | BP-HZN-2179MDL09308832 | BP-HZN-2179MDL09308843 | 00/00/2007 | Bonanno, G. A., Galea, S., Bucciarelli, A., & Vlahov, D. (2007). What predicts psychological resilience after disaster? The role of demographics, resources, and life stress . Journal of Consulting and Clinical Psychology. |
| TREX-240066 | BP-HZN-2179MDL09308844 | BP-HZN-2179MDL09308849 | | Tang, C. S. (2007). Trajectory of Traumatic Stress Symptoms in the Aftermath of Extreme Natural Disaster: A Study of Adult Thai Survivors of the 2004 Southeast Asian Earthquake and Tsunami. The Journal of Nervous and Mental Disease, 195(1), 54–59. |
| TREX-240067 | N/A | N/A | 00/00/2012 | Galatzer-Levy, I. R., & Bonanno, G. A. (2012). Beyond normality in the study of bereavement: Heterogeneity in depression outcomes following loss in older adults. Social Science & Medicine, 74(12), 1987–1994. doi:10.1016/j.socscimed.2012.02.022 |
| TREX-240068 | N/A | N/A | | Bonanno, G. A. (2009). The Other Side of Sadness: What the new science of bereavement tells us about life after loss. New York: Basic Books. |
| TREX-240069 | N/A | N/A | | Duncan, T. E., Duncan, S. C., & Strycker, L. A. (2006). An introduction to latent variable growth curve modeling : concepts, issues, and applications. Quantitative methodology serries (2nd ed., p. xii, 261 p.). Mahwah, N.J.: Lawrence Erlbaum Associates. Retrieved from http://www.loc.gov/catdir/toc/ecip063/2005033734.html |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240070 | N/A | N/A | | Creswell, J. W. (2013). Qualitative inquiry and research design: Choosing among five approaches. Thousand Oaks, CA, US: Sage publications. |
| TREX-240071 | N/A | N/A | | Davidson, J. O., & Layder, D. (1994). Methods, sex and madness. London England: Routledge. |
| TREX-240072 | BP-HZN-2179MDL09292914 | BP-HZN-2179MDL09292926 | | Hammersley, M. (1992). What's wrong with ethnography?: Methodological explorations. New York, NY, US: Routledge. |
| TREX-240073 | N/A | N/A | | Said, E. W. (1993). Culture and Imperialism. New York: Vintage. New York: Knopf. |
| TREX-240074 | N/A | N/A | | Jones, E., & Wessely, S. (2005). Shell shock to PTSD: Military psychiatry from 1900 to the Gulf War. East Sussex, England: Psychology Press. |
| TREX-240075 | N/A | N/A | 00/00/2009 | Raphael, B. and Maguire, P. (2009), 'Disaster Mental Health Research: Past, Present, and Future', Mental Health and Disasters, Cambridge University Press. |
| TREX-240076 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Morris Burch |
| TREX-240077 | BP-HZN-2179MDL01006930 | BP-HZN-2179MDL01006975 | 5/9/2005 | BP Drilling and Well Operations Policy May_03 |
| TREX-240078 | BP-HZN-2179MDL01575896 | BP-HZN-2179MDL01575960 | 10/5/1999 | WORKING DOCUMENT |
| TREX-240079 | BP-HZN-2179MDL03019112 | BP-HZN-2179MDL03019123 | 6/28/2011 | IM overview |
| TREX-240080 | BP-HZN-2179MDL03019261 | BP-HZN-2179MDL03019261 | 7/31/2010 | Equipment Class Strategy Docs' Compliance to ETP GP 32-30 |
| TREX-240081 | BP-HZN-2179MDL03019324 | BP-HZN-2179MDL03019383 | 6/20/2011 | BP Group - Process Safety Integrity Mgmt Standard |
| TREX-240082 | BP-HZN-2179MDL09098168 | BP-HZN-2179MDL09098174 | 5/19/2006 | Lessons learned workshop.doc |
| TREX-240083 | BP-HZN-2179MDL09098175 | BP-HZN-2179MDL09098176 | 5/19/2006 | External brief.doc |
| TREX-240084 | BP-HZN-2179MDL09098305 | BP-HZN-2179MDL09098347 | 2/2/2007 | 1_FS-2 Transit Line Crude Oil Release January 31 2007 final.pdf |
| TREX-240085 | BP-HZN-2179MDL09098584 | BP-HZN-2179MDL09098622 | 8/1/2014 | 2005 Monitor's presentation re BP EMS.pdf |
| TREX-240086 | BP-HZN-2179MDL09099619 | BP-HZN-2179MDL09099657 | | 2006-04-14 BP GC-2 Transit Line Spill Investigation Report.pdf |
| TREX-240087 | BP-HZN-2179MDL09099682 | BP-HZN-2179MDL09099686 | 8/1/2014 | 2003-11-25 Phillips Affidavit re compliance.pdf |
| TREX-240088 | US_PP_EPA000683 | US_PP_EPA000709 | 3/5/2013 | Compliance Agreement: Introduction |
| TREX-240089 | US_PP_WHC000582 | US_PP_WHC000672 | 12/20/2002 | NASA/NAVY Benchmarking Exchange (NNBE) (Volume 1) |
| TREX-240090 | US_PP_WHC000828 | US_PP_WHC000832 | 6/3/2014 | Design for Control, Guarantee Containment - Drilling Contractor |
| TREX-240091 | US_PP_WHC000871 | US_PP_WHC000881 | 7/15/2014 | The United States Navy's Submarine Safety (Subsafe) Program |
| TREX-240092 | US_PP_WHC001070 | US_PP_WHC001070 | 5/8/2014 | Wellsafe: Chevron Focuses on Eliminating Containment Issues |
| TREX-240093 | US_PP_WHC001181 | US_PP_WHC001184 | 14-Jun | The Pillars of Submarine Safety |
| TREX-240094 | N/A | N/A | 3/11/2004 | Hall, Ridgway, "A Case Study in Compliance Assurance: The BP Amoco Environmental Management System" (2004) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240095 | N/A | N/A | 10/29/2003 | Statement of Rear Admiral Paul E Sullivan U.S. Navy Deputy Commander for Ship Design Integration and Engineering Naval Sea Systems Command Before the House Science Committee on the SUBSAFE Program 29 October 2003 |
| TREX-240096 | N/A | N/A | 2/12/2014 | Pittsburgh Post Gazette, "Greene County shale well continues burning", 12 February 2014, available at |
| TREX-240097 | N/A | N/A | 2/19/2013 | CNN, "Some Pa. residents near blown Chevron gas well finding pizza gift hard to swallow", 19 February 2013, available at |
| TREX-240098 | N/A | N/A | | NASA Website: The Shuttle |
| TREX-240099 | N/A | N/A | 11/15/2004 | International Standard ISO 14001: Environmental management systems – Requirements for guidance and use, Second edition, 2004-11-15, p. v |
| TREX-240100 | N/A | N/A | | About ISO", ISO Website |
| TREX-240101 | N/A | N/A | 00/00/2000 | CCPS, Evaluating Process Safety in the Chemical Industry, 2000 |
| TREX-240102 | N/A | N/A | 00/00/2007 | CCPS, Guidelines for Risk-Based Process Safety, 2007 |
| TREX-240103 | N/A | N/A | 11/00/2007 | Mike Broadribb "Lessons from Texas City" presentation, November 2007, American Society of Safety Engineers (ASSE) Conference |
| TREX-240104 | N/A | N/A | 5/17/2011 | Testimony of Nancy Leveson before the Senate committee on Energy and Natural Resources: Risk Management in the Oil and Gas Industry |
| TREX-240105 | N/A | N/A | 00/00/2008 | ISO 9001:2008 Quality management systems -requirements |
| TREX-240106 | N/A | N/A | 8/11/2011 | Dashwood, John R, "Statement to the International Offshore Petroleum Regulators and Officials Summit Session 3 Culture, leadership and prevention", 11 August 2011 at 2. |
| TREX-240107 | N/A | N/A | | NASA Website: The Shuttle (with Fun facts about the Space Shuttle Orbiter), available at http://www.nasa.gov/externalflash/the_shuttle/ |
| TREX-240108 | N/A | N/A | | Lees' Loss Prevention in the Process Industries: Hazard Identification, Assessment and Control, Volume 1 (3rd Ed.) |
| TREX-240109 | N/A | N/A | 00/00/0000 | NASA: Space Shuttle Launches, http://www.nasa.gov/pdf/537939main_ss-launches-080311.pdf |
| TREX-240110 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Robert Cox |
| TREX-240111 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Robert Cox |
| TREX-240112 | BP-HZN-2179MDL01893385 | BP-HZN-2179MDL01893406 | | BP, Basic HSE Training. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240113 | BP-HZN-2179MDL01891791 | BP-HZN-2179MDL01891926 | 00/00/0000 | Post-Emergency Spilled Oil Cleanup: Module 3 - Shoreline Cleanup |
| TREX-240114 | BP-HZN-2179MDL01891935 | | | BP. Post-Emergency Spilled Oil Response. Marine Vessel Health and Safety. |
| TREX-240115 | BP-HZN-2179MDL05450129 | | | BP. Post-Emergency Spilled Cleanup. May 2010. |
| TREX-240116 | BP-HZN-2179MDL08472030 | BP-HZN-2179MDL08472030 | 00/00/0000 | Medical Data |
| TREX-240117 | BP-HZN-2179MDL08472031 | BP-HZN-2179MDL08472032 | 00/00/0000 | Injury / Illness |
| TREX-240118 | BP-HZN-2179MDL09096597 | BP-HZN-2179MDL09096597 | 8/12/2011 | Email from A. Clark to R. Kwok re Medical Encounters Data Set |
| TREX-240119 | BP-HZN-2179MDL09216013 | BP-HZN-2179MDL09216013 | | BP Medical Encounter Summary |
| TREX-240120 | BP-HZN-2179MDL09228870 | BP-HZN-2179MDL09228876 | 10/21/2010 | Screening Level Assessment of Risks Due to Dioxin Emissions from Burning Oil from the BP Deepwater Horizon Gulf of Mexico Spill |
| TREX-240121 | BP-HZN-2179MDL09228877 | BP-HZN-2179MDL09229259 | | ATSDR. Toxicological Profile For Wood Creosote, Coal Tar Creosote, Coal Tar, Coal Tar Pitch, And Coal Tar Pitch Volatiles. Sept. 2002. |
| TREX-240122 | BP-HZN-2179MDL09229260 | BP-HZN-2179MDL09229270 | 4/14/2010 | Journal of Applied Toxicology - Review on the Effects of Exposure to Spilled Oils on Human Health |
| TREX-240123 | BP-HZN-2179MDL09229271 | BP-HZN-2179MDL09229284 | | Kazerouni, N. et al. Analysis of 200 food items for benzo[a]pyrene and estimation of its intake in an epidemiologic study. Food Chem. Toxic. 39 (2001) 423-436. |
| TREX-240124 | BP-HZN-2179MDL09229285 | BP-HZN-2179MDL09229286 | 7/16/2010 | Deepwater Horizon Response - Air Quality Status Report |
| TREX-240125 | BP-HZN-2179MDL09229287 | BP-HZN-2179MDL09229298 | | Corrasco JM, Perez-Gomez Bet al. Health-related quality of life and mental health in the medium-term aftermath of the Prestige oil spill in Galiza (Spain): a cross-sectional study. BMC Public Health 2007;7:245. |
| TREX-240126 | BP-HZN-2179MDL09229299 | BP-HZN-2179MDL09229300 | | OSHA On-Shore PPE Matrix for Gulf Operations, Version 2.1. |
| TREX-240127 | BP-HZN-2179MDL09229301 | BP-HZN-2179MDL09229323 | | CTEH. Material Safety Data Sheet for Mississippi Canyon 252 On-Shore/Near Shore IH Monitoring Strategy MC 252 Well Incident, Petroleum Crude Oil – Sweet, Document # 2200-T2-DO-PN-4003, 2/6/2009. |
| TREX-240128 | BP-HZN-2179MDL09229324 | BP-HZN-2179MDL09229373 | | European Commission, Directorate-General for Health & Consumers. Toxicity and Assessment of Chemical Mixtures. 2012. |
| TREX-240129 | BP-HZN-2179MDL09229374 | BP-HZN-2179MDL09229375 | | EPA National Ambient Air Quality Standards. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240130 | BP-HZN-2179MDL09229376 | BP-HZN-2179MDL09229382 | | Palinkas LA, Peterson JS, Russell JC, et al. Community patterns of psychiatric disorders after the Exxon Valdez oil spill. Am J Psychiatry 1993;150:1517-1523. |
| TREX-240131 | BP-HZN-2179MDL09229383 | BP-HZN-2179MDL09229388 | 1/11/2011 | Atmospheric Emissions from the Deepwater Horizon Spill Constrain Air-Water Partitioning, Hydrocarbon Fate, and Leak Rate |
| TREX-240132 | BP-HZN-2179MDL09229389 | BP-HZN-2179MDL09229395 | | BP, Material Safety Data Sheet, Mississippi Canyon 252 Weathered Crude Oil (Louisiana Light Sweet Crude) |
| TREX-240133 | BP-HZN-2179MDL09229396 | BP-HZN-2179MDL09229396 | | U.S. Census Bureau, Census Bureau Info. State Median Income, Historical (1984-2012). |
| TREX-240134 | BP-HZN-2179MDL09229397 | BP-HZN-2179MDL09229398 | 2/14/2013 | Volatile Organic Compounds (VOCs) on the Gulf Coastline |
| TREX-240135 | BP-HZN-2179MDL09229399 | BP-HZN-2179MDL09229404 | | EPA. EPA Response to BP Spill in the Gulf of Mexico. Mobile Air Monitoring on the Gulf Coast: TAGA Buses |
| TREX-240136 | BP-HZN-2179MDL09229405 | BP-HZN-2179MDL09229406 | | FDA. Seafood Dispersants. |
| TREX-240137 | BP-HZN-2179MDL09229407 | BP-HZN-2179MDL09229410 | | FDA. Assessing the impact of the oil spill. Surveillance samples. |
| TREX-240138 | BP-HZN-2179MDL09229411 | BP-HZN-2179MDL09229448 | | OSHA. Deepwater Horizon Oil Spill: OSHA's Role in the Response. May 2011. |
| TREX-240139 | BP-HZN-2179MDL09229449 | BP-HZN-2179MDL09229458 | 00/00/0000 | Marine Pollution Bulletin - Proverance of Corexit-Related Chemical Constituents Found in Nearshore and Inland Gulf Coast Waters |
| TREX-240140 | BP-HZN-2179MDL09229459 | BP-HZN-2179MDL09229459 | | EPA Particulate Matter. |
| TREX-240141 | BP-HZN-2179MDL09229460 | BP-HZN-2179MDL09229461 | | CDC, Community Fact Sheet, Volatile Organic Compounds and Your Health. Oct. 17, 2012. |
| TREX-240142 | BP-HZN-2179MDL09229462 | BP-HZN-2179MDL09229466 | | EPA, Water Quality Benchmarks for Aquatic Life. Sept. 25, 2012. |
| TREX-240143 | BP-HZN-2179MDL09229467 | BP-HZN-2179MDL09229468 | | BP, BP Provides $10 Million to Support Study of Health Issues Relating to Gulf Oil Spill, Sept. 7, 2010. |
| TREX-240144 | BP-HZN-2179MDL09229469 | BP-HZN-2179MDL09229469 | | BP Gulf Science Data |
| TREX-240145 | BP-HZN-2179MDL09229470 | BP-HZN-2179MDL09229853 | 7-Aug | Toxicological Profile for Xylene |
| TREX-240146 | BP-HZN-2179MDL09229854 | BP-HZN-2179MDL09229859 | 00/00/0000 | EPA Response to BP Spill in the Gulf of Mexico - Mobile Air Monitoring on the Gulf Coast: TAGA Buses |
| TREX-240147 | BP-HZN-2179MDL09229860 | BP-HZN-2179MDL09229871 | | Sabucedo JM, Arce C, Senra C, et al. Symptomatic profile and health-related quality of life of persons affected by the Prestige catastrophe. Disasters 2010;34:809-820. |
| TREX-240148 | BP-HZN-2179MDL09229872 | BP-HZN-2179MDL09229873 | | CDC. Emergency Preparedness and Response, Health Surveillance – State of Alabama. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240149 | BP-HZN-2179MDL09229874 | BP-HZN-2179MDL09229929 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #4A. |
| TREX-240150 | BP-HZN-2179MDL09229930 | BP-HZN-2179MDL09229970 | | Gulf Science data. Data Publication Summary Report. Community Air Sampling and Monitoring, April 2014. |
| TREX-240151 | BP-HZN-2179MDL09229971 | BP-HZN-2179MDL09229982 | | Nalco. Material Safety Data Sheet for COREXIT 9500. MSDS for 9500. Sugar Land, TX, 6/14/2005. |
| TREX-240152 | BP-HZN-2179MDL09229983 | BP-HZN-2179MDL09230089 | | ATSDR. Guidance Manual for the Assessment of Joint Action of Chemical Mixtures. Agency for Toxic Substances and Disease Registry, U.S. Department of Health and Human Services, Atlanta, GA, 2007. |
| TREX-240153 | BP-HZN-2179MDL09230090 | BP-HZN-2179MDL09230094 | | Neutrogena T/Gel Therapeutic Shampoo Ingredients |
| TREX-240154 | BP-HZN-2179MDL09230095 | BP-HZN-2179MDL09230101 | | Buttke D, Vagi S, Schnall A, et al. Community assessment for public health emergency response (CASPER) one year following the Gulf Coast oil spill: Alabama and Mississippi, 2011. Prehosp Disaster Med 2012;27:496-502. |
| TREX-240155 | BP-HZN-2179MDL09230102 | BP-HZN-2179MDL09230109 | | CDC, NIOSH Interim Information, Medical Pre-Placement Evaluation for Workers Engaged in the Deepwater Horizon Response, July 22, 2010. |
| TREX-240156 | BP-HZN-2179MDL09230110 | BP-HZN-2179MDL09230238 | 6/00/2004 | EPA Toxicological Review of Naphthalene, Draft Aug. 1998, Revised June 2004 |
| TREX-240157 | BP-HZN-2179MDL09230239 | BP-HZN-2179MDL09230410 | | Florida Department of Environmental Protection, Bureau of Air Monitoring and Mobile Sources, Division of Air Resource Management, Air Monitoring Report (2010). |
| TREX-240158 | BP-HZN-2179MDL09230411 | BP-HZN-2179MDL09230450 | | Gulf Science Data, Data Publication Summary Report, Surface Dispersant Application, Jan. 24, 2014 |
| TREX-240159 | BP-HZN-2179MDL09230451 | BP-HZN-2179MDL09230453 | | EPA. Monitoring Air Quality Along the Gulf Coast. |
| TREX-240160 | BP-HZN-2179MDL09230454 | BP-HZN-2179MDL09230455 | | CDC. Emergency Preparedness and Response, Health Surveillance – State of Florida. |
| TREX-240161 | BP-HZN-2179MDL09230456 | BP-HZN-2179MDL09230463 | 00/00/0000 | Supporting Information |
| TREX-240162 | BP-HZN-2179MDL09230464 | BP-HZN-2179MDL09230480 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. NIOSH Reports of Deepwater Horizon Response/Unified Area Command Illness and Injury Data. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240163 | BP-HZN-2179MDL09230481 | BP-HZN-2179MDL09230497 | | Gilman, J. B., et al., Measurements of volatile organic compounds during the 2006 TexAQS/GoMACCS campaign: Industrial influences, regional characteristics, and diurnal dependencies of the OH reactivity, J. Geophys. Res., 114, D00F06 (2009). |
| TREX-240164 | BP-HZN-2179MDL09230498 | BP-HZN-2179MDL09230503 | 10/14/2011 | Air Quality Implications of the Deepwater Horizon Oil Spill |
| TREX-240165 | BP-HZN-2179MDL09230504 | BP-HZN-2179MDL09230534 | | EPA, Guidelines for the Reporting of Daily Air Quality – the Air Quality Index (AQI), May 2006 |
| TREX-240166 | BP-HZN-2179MDL09230535 | BP-HZN-2179MDL09230579 | | Gulf of Mexico Research Initiative ("GoMRI"): Master Research Agreement (As Amended July 11, 2012). |
| TREX-240167 | BP-HZN-2179MDL09230580 | BP-HZN-2179MDL09230580 | | CDC, NIOSH HHE Exposure Monitoring Data |
| TREX-240168 | BP-HZN-2179MDL09230581 | BP-HZN-2179MDL09230584 | 7/15/2010 | Statement of Lisa P. Jackson Administrator, U.S. Environmental Protection Agency / Legislative Hearing on Use of Dispersants in BP Oil Spill / Senate Committee on Appropriations: Subcommittee on Commerce, Justice, Science, and Related Agencies |
| TREX-240169 | BP-HZN-2179MDL09230585 | BP-HZN-2179MDL09230604 | | 2-Butoxyethanol. IARC Monographs 2006;88:329-347. |
| TREX-240170 | BP-HZN-2179MDL09230605 | BP-HZN-2179MDL09230607 | | EPA. Air Emission Sources. Basic Information. |
| TREX-240171 | BP-HZN-2179MDL09230608 | BP-HZN-2179MDL09230627 | | Buttke D, Vagi S, Schnall A, et al. Community assessment for public health emergency response (CASPER) after the Gulf Coast oil spill: Alabama. CDC, September 3, 2010. |
| TREX-240172 | BP-HZN-2179MDL09230628 | BP-HZN-2179MDL09230629 | | OSHA. OSHA's Efforts to Protect Workers. |
| TREX-240173 | BP-HZN-2179MDL09230630 | BP-HZN-2179MDL09230631 | 00/00/0000 | EPA Response to BP Oil Spill in the Gulf of Mexico - Hydrogen Sulfide Monitoring on the Gulf Coastline |
| TREX-240174 | BP-HZN-2179MDL09230632 | BP-HZN-2179MDL09230642 | | Hemmer, M.J. Mace G.B. & Greene R. M. Comparative Comparative Toxicity of Eight Oil Dispersant Products on Two Gulf of Mexico Aquatic Test Species, EPA, Office of Research and Development. June 30, 2010. |
| TREX-240175 | BP-HZN-2179MDL09230643 | BP-HZN-2179MDL09230646 | | EPA Ground Level Ozone. |
| TREX-240176 | BP-HZN-2179MDL09230647 | BP-HZN-2179MDL09230648 | 00/00/0000 | United States Department of Labor: Occupational Safety and Health Administration - Assessing Worker Exposures |
| TREX-240177 | BP-HZN-2179MDL09230649 | BP-HZN-2179MDL09230659 | | Ravishankara AR, Goldman J. Air Chemistry in the Gulf of Mexico Oil Spill Area NOAA WP-3D Airborne Chemical Laboratory Flights of 8 and 10 June 2010. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240178 | BP-HZN-2179MDL09230660 | BP-HZN-2179MDL09230678 | 11/29/2011 | Supporting Information Appended: Chemical Data Quantify Deepwater Horizon Hydrocarbon Flow Rate and Environmental Distribution |
| TREX-240179 | BP-HZN-2179MDL09230679 | BP-HZN-2179MDL09230680 | 5/24/2010 | NOAA's Oil Spill Response - Understanding Tar Balls |
| TREX-240180 | BP-HZN-2179MDL09230681 | BP-HZN-2179MDL09230684 | | J. Penner Corp. Material Safety Data Sheet for Board Gear Extra Strength Marker Board Cleaner Ingredients |
| TREX-240181 | BP-HZN-2179MDL09230685 | BP-HZN-2179MDL09231022 | | ICF Consulting, Estimation of Lifetime Skin Cancer Risk from the use of Coal Tar-Containing Shampoos, Sept. 2000. |
| TREX-240182 | BP-HZN-2179MDL09231023 | BP-HZN-2179MDL09231025 | | Cover Girl Exact Eyelights Eye-Brightening Waterproof Mascara Ingredients |
| TREX-240183 | BP-HZN-2179MDL09231026 | BP-HZN-2179MDL09231204 | 9/00/2005 | EPA Toxicological Review of Toluene, Sept. 2005 |
| TREX-240184 | BP-HZN-2179MDL09231205 | BP-HZN-2179MDL09231208 | | MG217 Medicated Tar Ointment Ingredients |
| TREX-240185 | BP-HZN-2179MDL09231230 | BP-HZN-2179MDL09231230 | | Department of Labor and Training. Labor Market Information. Unemployment Rates for States. |
| TREX-240186 | BP-HZN-2179MDL09231231 | BP-HZN-2179MDL09231628 | Aug-98 | Toxicological Profile for 2-Butoxyethanol and 2-Butoxyethanol Acetate |
| TREX-240187 | BP-HZN-2179MDL09231629 | BP-HZN-2179MDL09231640 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0129. Interim Report #5. |
| TREX-240188 | BP-HZN-2179MDL09231641 | BP-HZN-2179MDL09231643 | | CDC. NIOSH Deepwater Horizon Response. |
| TREX-240189 | BP-HZN-2179MDL09231644 | BP-HZN-2179MDL09231645 | | EPA. EPA Response to BP Spill in the Gulf of Mexico. Odors from the BP Oil Spill. |
| TREX-240190 | BP-HZN-2179MDL09231646 | BP-HZN-2179MDL09231657 | 00/00/0000 | Potential Immunotoxicological Health Effects Following Exposure to Corexit 9500A During Cleanup of the Deepwater Horizon Oil Spill |
| TREX-240191 | BP-HZN-2179MDL09231658 | BP-HZN-2179MDL09231667 | | Jaffe JA, Wigder NL. Ozone production from wildfires: A critical review. Atmos Environ 2012;51:1-10. |
| TREX-240192 | BP-HZN-2179MDL09231668 | BP-HZN-2179MDL09231676 | | Lin YS, Egehy PP, Rappaport SM. Relationships between levels of volatile organic compounds in air and blood from the general population. J Exp Science Environ Epidemiol 2008;18:421-429. |
| TREX-240193 | BP-HZN-2179MDL09231677 | BP-HZN-2179MDL09231684 | | Egeghy PP, Tornero-Valez R, Rapport SM. Environmental and biological monitoring of benzene during self-service automobile refueling. Environ Health Perspect 2000;108:1195-1202. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240194 | BP-HZN-2179MDL09231685 | BP-HZN-2179MDL09231702 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers. July 26, 2010. |
| TREX-240195 | BP-HZN-2179MDL09231703 | BP-HZN-2179MDL09231704 | | OSHA Off-Shore PPE Matrix for Gulf Operations, Version 2.1. |
| TREX-240196 | BP-HZN-2179MDL09231705 | BP-HZN-2179MDL09231717 | | NIOSH Interim Information, "Chemical Exposure Assessment Considerations for Use in Evaluating DWH Response Workers and Volunteers." |
| TREX-240197 | BP-HZN-2179MDL09231718 | BP-HZN-2179MDL09231724 | | State of Louisiana Dep't of Health and Hospitals, MS Canyon 252 Oil Spill Surveillance Report Week 38 from 9/19/2010 to 9/25/2010. |
| TREX-240198 | BP-HZN-2179MDL09231725 | BP-HZN-2179MDL09231728 | | Mississippi State Department of Health. Deepwater Horizon Oil Spill – One Year Later. Mississippi Morbidity Report 2011;27:1-3. |
| TREX-240199 | BP-HZN-2179MDL09231729 | BP-HZN-2179MDL09231903 | Sep-97 | Toxicological Profile for Propylene Glycol |
| TREX-240200 | BP-HZN-2179MDL09231904 | BP-HZN-2179MDL09231913 | 7/18/2012 | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill: Protecting the Health and Safety of Cleanup Workers |
| TREX-240201 | BP-HZN-2179MDL09231914 | BP-HZN-2179MDL09231920 | | Osofsky HJ, Osofsky JD, Hansel TC. Deepwater Horizon oil spill: Mental Health effects on residents in heavily affected areas. Disaster Med Public Health Preparedness 2011:5:280-286. |
| TREX-240202 | BP-HZN-2179MDL09231921 | BP-HZN-2179MDL09231938 | | NIOSH OSHA. Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers. July 26, 2010. |
| TREX-240203 | BP-HZN-2179MDL09231939 | BP-HZN-2179MDL09231940 | | British Columbia. How Forest Fires Affect Air Quality. |
| TREX-240204 | BP-HZN-2179MDL09231941 | BP-HZN-2179MDL09231958 | | Dawson H., Background Indoor Air Concentrations of Volatile Compounds in North American Residences, Vapor Intrusion Workshop – AEHS Spring 2008, San Diego, CA. |
| TREX-240205 | BP-HZN-2179MDL09231959 | BP-HZN-2179MDL09231974 | | Gulf States Receive $52 Million from BP for Behavioral Health, U.S. Dept. of Health & Human Servs., Substance Abuse & Mental Health Servs. Admin. ("SAMHSA") Newsletter |
| TREX-240206 | BP-HZN-2179MDL09231975 | BP-HZN-2179MDL09231977 | | CNN Money. Foreclosures up a record 81% in 2008. |
| TREX-240207 | BP-HZN-2179MDL09231978 | BP-HZN-2179MDL09231978 | | EPA. EPA Response to BP Spill in the Gulf of Mexico. Download Environmental Data. |
| TREX-240208 | BP-HZN-2179MDL09231979 | BP-HZN-2179MDL09231983 | 6/14/2011 | Formation and Growth of Organic Aerosols Downwind of the Deepwater Horizon Oil Spill |
| TREX-240209 | BP-HZN-2179MDL09231984 | BP-HZN-2179MDL09231986 | | EPA. Polycyclic Aromatic Hydrocarbons on the Gulf Coastline, Feb. 14,2 013. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240210 | BP-HZN-2179MDL09231990 | BP-HZN-2179MDL09232120 | | Operational Science Advisory Team (OSAT) Unified Area Command. Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring. Prepared for Paul F. Zukunft, RADM, U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252. December 17, 2010. |
| TREX-240211 | BP-HZN-2179MDL09232121 | BP-HZN-2179MDL09232123 | | FDA. Comparison of Vanadium levels at Mussel Watch sites before and after the Deepwater Horizon oil spill. |
| TREX-240212 | BP-HZN-2179MDL09232124 | BP-HZN-2179MDL09232125 | | U.S. Census Bureau, Persons Below Poverty Level, 2007, |
| TREX-240213 | BP-HZN-2179MDL09232126 | BP-HZN-2179MDL09232128 | | FDA. Comparison of Nickel levels at Mussel Watch sites before and after the Deepwater Horizon oil spill. |
| TREX-240214 | BP-HZN-2179MDL09232129 | BP-HZN-2179MDL09232130 | | BP, Containing the leak. |
| TREX-240215 | BP-HZN-2179MDL09232131 | BP-HZN-2179MDL09232133 | | CDC. CDC Response to the Gulf of Mexico Oil Spill. |
| TREX-240216 | BP-HZN-2179MDL09232134 | BP-HZN-2179MDL09232134 | | EPA. EPA Response to BP Spill in the Gulf of Mexico. Download Environmental Data. |
| TREX-240217 | BP-HZN-2179MDL09232135 | BP-HZN-2179MDL09232136 | 00/00/0000 | Alabama Department of Public Health: Seafood Testing Results |
| TREX-240218 | BP-HZN-2179MDL09232137 | BP-HZN-2179MDL09232141 | | Gulf Coast Residents Crumble Under Rising Homeowners Insurance Costs, AP, June 1, 2013. |
| TREX-240219 | BP-HZN-2179MDL09232142 | BP-HZN-2179MDL09232481 | 10-Nov | Toxicological Profile for Ethylbenzene |
| TREX-240220 | BP-HZN-2179MDL09232482 | BP-HZN-2179MDL09232483 | | OSHA. OSHA Activities During the Deepwater Horizon Oil Spill. Worker Protection Information. |
| TREX-240221 | BP-HZN-2179MDL09232484 | BP-HZN-2179MDL09232517 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0129. Interim Report #8A. |
| TREX-240222 | BP-HZN-2179MDL09232518 | BP-HZN-2179MDL09232598 | | Mississippi 2010 Air Quality Data Summary. Mississippi Department of Environmental Quality, Jackson, MS 2010. |
| TREX-240223 | BP-HZN-2179MDL09232599 | BP-HZN-2179MDL09232600 | | Cool Whip Ingredients |
| TREX-240224 | BP-HZN-2179MDL09232601 | BP-HZN-2179MDL09232933 | 5-Aug | Toxicological Profile for Naphthalene, 1-Methylnaphthalene, and 2-Methylnaphthalene |
| TREX-240225 | BP-HZN-2179MDL09232934 | BP-HZN-2179MDL09232935 | | National Association of Realtors. Record number of foreclosures in 2009. |
| TREX-240226 | BP-HZN-2179MDL09232936 | BP-HZN-2179MDL09232938 | 5/13/2010 | Oil Spill Dispersant (Corexit EC9500A and EC9527A) Information for Health Professionals |
| TREX-240227 | BP-HZN-2179MDL09232939 | BP-HZN-2179MDL09232941 | 00/00/0000 | CDC/ATSDR Guidance on the Interpretation and Use of Blood Laboratory Analyses for Volatile Organic Compounds |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240228 | BP-HZN-2179MDL09232942 | BP-HZN-2179MDL09232959 | | Nandi, A. et al, Patterns and Predictors of Trajectories of Depression after an Urban Disaster, Ann Epidemiol. Nov. 2009: 19(11): 761-770. |
| TREX-240229 | BP-HZN-2179MDL09232960 | BP-HZN-2179MDL09232960 | | Goldman. W.J. Carcinogenicity of coal-tar shampoo. Lancet 345 (Feb. 4, 1995) 326. |
| TREX-240230 | BP-HZN-2179MDL09232961 | BP-HZN-2179MDL09232980 | 4/30/1998 | CIR_1998-DSS Cosmetic Ingredient Review - Amended Final report on the Safety Assessment of Dioctyl Sodium Sulfosucciante |
| TREX-240231 | BP-HZN-2179MDL09232981 | BP-HZN-2179MDL09233418 | 7-Aug | Toxicological Profile for Benzene |
| TREX-240232 | BP-HZN-2179MDL09233419 | BP-HZN-2179MDL09233426 | | AIHA Guideline Foundation, ERPG/WELL Handbook, WEEL Values (2011) |
| TREX-240233 | BP-HZN-2179MDL09233497 | BP-HZN-2179MDL09233530 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #2A. |
| TREX-240234 | BP-HZN-2179MDL09233531 | BP-HZN-2179MDL09233541 | | Hoffman, K. et al. The German Environmental Survey 1990/92 (GerES II): Sources of personal exposure to volatile organic compounds. J Exposure Anal. & Environ. Epid. 10 (200) 115-125. |
| TREX-240235 | BP-HZN-2179MDL09233542 | BP-HZN-2179MDL09233556 | | EPA, Reference Dose (RfD): Description and Use in Health Risk Assessments, Sept. 26, 2012. |
| TREX-240236 | BP-HZN-2179MDL09233557 | BP-HZN-2179MDL09233559 | | Aroma Naturals Coal Tar Shampoo Ingredients |
| TREX-240237 | BP-HZN-2179MDL09233560 | BP-HZN-2179MDL09233565 | | Grattan LM, Roberts S, Mahan W, et al. The early psychological impacts of the Deepwater Horizon oil spill on Florida and Alabama communities. Environ Health Perspect 2011;119:838-843. |
| TREX-240238 | BP-HZN-2179MDL09233566 | BP-HZN-2179MDL09233569 | 8/15/2011 | Louisiana Department of Health and Hospitals: Seafood Update - Louisiana Seafood Safety Surveillance Report |
| TREX-240239 | BP-HZN-2179MDL09233570 | BP-HZN-2179MDL09233574 | | Arm & Hammer Ultramax Wide Antipersperant & Deodorant invisible Solid, Active Sport Ingredients |
| TREX-240240 | BP-HZN-2179MDL09233575 | BP-HZN-2179MDL09233576 | | BP. Offshore Dispersants. |
| TREX-240241 | BP-HZN-2179MDL09233577 | BP-HZN-2179MDL09233583 | | Wallace LA. Personal exposure to 25 volatile organic compounds EPA's 1987 TEAM study in Los Angeles, California. Toxicol Ind Health 1991;7:203-208. |
| TREX-240242 | BP-HZN-2179MDL09233584 | BP-HZN-2179MDL09234304 | Dec-98 | Toxicological Profile for Chlorinated Dibenzo-p-Dioxins |
| TREX-240243 | BP-HZN-2179MDL09234305 | BP-HZN-2179MDL09234306 | | OSHA. Permissible Exposure Limits-Annotated Tables. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240244 | BP-HZN-2179MDL09234312 | BP-HZN-2179MDL09234314 | | Rust-Oleum Premium Textured Aerosol 7220 Black Product Information Ingredients |
| TREX-240245 | BP-HZN-2179MDL09234315 | BP-HZN-2179MDL09234316 | | CDC. Emergency Preparedness and Response, Health Surveillance – State of Mississippi. |
| TREX-240246 | BP-HZN-2179MDL09234317 | BP-HZN-2179MDL09234317 | | Table 6 Source, OSHA, OSHA Activities During the Deepwater Horizon Oil Spill. |
| TREX-240247 | BP-HZN-2179MDL09234318 | BP-HZN-2179MDL09234355 | | State of Alabama Ambient Air Monitoring 2010 Consolidated Network Review. |
| TREX-240248 | BP-HZN-2179MDL09234356 | BP-HZN-2179MDL09234359 | | EPA. Automobiles and Carbon Monoxide. EPA 400-F-92-005. |
| TREX-240249 | BP-HZN-2179MDL09234360 | BP-HZN-2179MDL09234360 | | Restore the Gulf Press Release dated May 28, 2010. |
| TREX-240250 | BP-HZN-2179MDL09234361 | BP-HZN-2179MDL09234362 | | CDC. Emergency Preparedness and Response, Health Surveillance – State of Florida. |
| TREX-240251 | BP-HZN-2179MDL09234363 | BP-HZN-2179MDL09234363 | | Bloomberg Businessweek. Over one million people lost their home in 2008. |
| TREX-240252 | BP-HZN-2179MDL09234364 | BP-HZN-2179MDL09234435 | 8/13/2012 | Court Filing: Declaration of Robert Cox, M.D., Ph.D. (Exhibit C) |
| TREX-240253 | BP-HZN-2179MDL09234436 | BP-HZN-2179MDL09234438 | | EPA. EPA Response to BP Spill in the Gulf of Mexico. Air Data from the Gulf Coastline. |
| TREX-240254 | BP-HZN-2179MDL09234439 | BP-HZN-2179MDL09234440 | | CDC Petroleum Distillates (Naphtha) |
| TREX-240255 | BP-HZN-2179MDL09234441 | BP-HZN-2179MDL09234442 | | Louisiana Department of Environmental Quality. Ambient Air Monitoring Data and Reports. |
| TREX-240256 | BP-HZN-2179MDL09234443 | BP-HZN-2179MDL09234477 | | OSAT. Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Ecotoxicity Addendum, July 8, 2011. |
| TREX-240257 | BP-HZN-2179MDL09234478 | BP-HZN-2179MDL09234479 | | CDC. Emergency Preparedness and Response, Health Surveillance. |
| TREX-240258 | BP-HZN-2179MDL09234480 | BP-HZN-2179MDL09234481 | | FDA. Miscellaneous external drug products for over-the counter human use. 21CFR358.710. |
| TREX-240259 | BP-HZN-2179MDL09234482 | BP-HZN-2179MDL09234483 | | BP, Compensating the people and communities affected. Available at, Accessed on 8/12/14. |
| TREX-240260 | BP-HZN-2179MDL09234484 | BP-HZN-2179MDL09234484 | | EPA Response to BP Spill in the Gulf of Mexico. Download Environmental Data. |
| TREX-240261 | BP-HZN-2179MDL09234485 | BP-HZN-2179MDL09234491 | 10/21/2010 | Aerostat Sampling of PCDD/PCDF Emissions from the Gulf Oil Spill in Situ Burns |
| TREX-240262 | BP-HZN-2179MDL09234492 | BP-HZN-2179MDL09234495 | | State of Louisiana Dep't of Health and Hospitals, Louisiana Seafood Safety Surveillance report, Nov. 30, 2011. |
| TREX-240263 | BP-HZN-2179MDL09234496 | BP-HZN-2179MDL09234500 | | EPA. Coastal Water Sampling. Sept. 25, 2012. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240264 | BP-HZN-2179MDL09234501 | BP-HZN-2179MDL09234506 | | Alakeson V, Pande N, Ludwig M. A plan to reduce emergency room 'boarding' of psychiatric patients. Health Affairs 2010;29:1637-1642. |
| TREX-240265 | BP-HZN-2179MDL09234507 | BP-HZN-2179MDL09234523 | | Arata C, et al. Coping with technological disaster: An application of the conservation of resource model to the Exxon Valdez oil spill. J Traumat Stress 2000;13,23-39. |
| TREX-240266 | BP-HZN-2179MDL09234524 | BP-HZN-2179MDL09234526 | 00/00/0000 | Florida Department of Environmental Protection - Water Sampling Data |
| TREX-240267 | BP-HZN-2179MDL09234527 | BP-HZN-2179MDL09234545 | | IARC Monographs, Volume 45, Diesel Fuels |
| TREX-240268 | BP-HZN-2179MDL09234546 | BP-HZN-2179MDL09234548 | | Lysol Antibacterial Kitchen Cleaner Ingredients |
| TREX-240269 | BP-HZN-2179MDL09234549 | BP-HZN-2179MDL09234549 | | Dyslem Children's Cough Liquid Ingredients |
| TREX-240270 | BP-HZN-2179MDL09234550 | BP-HZN-2179MDL09234550 | | Nalco. COREXIT Ingredients. 8/23/2011. |
| TREX-240271 | BP-HZN-2179MDL09234551 | BP-HZN-2179MDL09234556 | | EPA. EPA Response to BP Spill in the Gulf of Mexico. Mobile Air Monitoring on the Gulf Coast: TAGA Buses. |
| TREX-240272 | BP-HZN-2179MDL09234557 | BP-HZN-2179MDL09234580 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #1A. |
| TREX-240273 | BP-HZN-2179MDL09234581 | BP-HZN-2179MDL09234889 | Sep-99 | Toxicological Profile for Total Petroleum Hydrocarbons (TPH) |
| TREX-240274 | BP-HZN-2179MDL09234890 | BP-HZN-2179MDL09234903 | | Nalco. Material Safety Data Sheet for COREXIT EC9527A. MSDS for 9500. Naperville, IL, 5/11/2010. |
| TREX-240275 | BP-HZN-2179MDL09234904 | BP-HZN-2179MDL09234919 | | CDC. National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #6. |
| TREX-240276 | BP-HZN-2179MDL09234920 | BP-HZN-2179MDL09234944 | | Cosmetic Review Expert Panel. Final safety assessment of coal tar as used in cosmetics. Int J Toxicol 2008;27 suppl:1-24. |
| TREX-240277 | BP-HZN-2179MDL09234945 | BP-HZN-2179MDL09234946 | | NOAA. Protecting the Public from Oil-Contaminated Seafood: Fishery Area Closure and Surveillance Plan. Deepwater Horizon (DWH) Oil Spill, June 14, 2010. |
| TREX-240278 | BP-HZN-2179MDL09234947 | BP-HZN-2179MDL09235076 | | Secretary of the Navy Ray Mabus, America's Gulf Coast: A Long Term Recovery Plan after the Deepwater Horizon Oil Spill, Sept. 2010 ("Mabus Report"). |
| TREX-240279 | BP-HZN-2179MDL09235077 | BP-HZN-2179MDL09235084 | | Patrick L. Kinney, Steven N. Chillrud, Sonja Ramstrom, James Ross, and John D. Spengler, Exposures to Multiple Air Toxics in new york City, Augsut 2002 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240280 | BP-HZN-2179MDL09235085 | BP-HZN-2179MDL09235100 | | Rappaport SM, Kuper LL. Variability of environmental exposures to volatile organic compounds. J Expo Anal Env Epid 2004;14:92–107 |
| TREX-240281 | BP-HZN-2179MDL09235101 | BP-HZN-2179MDL09235103 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #6A |
| TREX-240282 | BP-HZN-2179MDL09235104 | BP-HZN-2179MDL09235104 | | EPA. EPA Response to BP Spill in the Gulf of Mexico. Download Environmental Data. |
| TREX-240283 | BP-HZN-2179MDL09235105 | BP-HZN-2179MDL09235105 | | Data source: BP Gulf Science Data. Community Air. |
| TREX-240284 | BP-HZN-2179MDL09235106 | BP-HZN-2179MDL09235285 | 10/00/2002 | EPA Toxicological Review of Benzene (NonCancer Effects), Oct. 2002 (Benzene-noncancer tox review) |
| TREX-240285 | BP-HZN-2179MDL09235286 | BP-HZN-2179MDL09235365 | | Houma ICP, Aerial Dispersant Group, After Action Report: Deepwater Horizon MC252 Response, Aerial Dispersant Response, at 14 and 27 (Dec. 31, 2010).HAZWOPR Requirement. |
| TREX-240286 | BP-HZN-2179MDL09235366 | BP-HZN-2179MDL09235367 | 00/00/0000 | Environmental Protection Agency: EPA Response to BP Spill in the Gulf of Mexico - Offshore Air Sampling for Dispersant-Related Compounds |
| TREX-240287 | BP-HZN-2179MDL09235368 | BP-HZN-2179MDL09235394 | 11/00/1999 | EPA Extrapolation of the Benzene Inhalation Unit Risk Estimate to the Oral Route of Exposure, Nov. 1999 (Benzene-cancer oral update) |
| TREX-240288 | BP-HZN-2179MDL09235395 | BP-HZN-2179MDL09235741 | Sep-00 | Toxicological Profile for Toluene |
| TREX-240289 | BP-HZN-2179MDL09235943 | BP-HZN-2179MDL09235983 | | Gulf Science data. Data Publication Summary Report.  Community Air Sampling and Monitoring, April 2014. |
| TREX-240290 | BP-HZN-2179MDL09235984 | BP-HZN-2179MDL09235989 | 00/00/0000 | Product Safety Assessment - Propylene Glycol Methyl Ether |
| TREX-240291 | BP-HZN-2179MDL09235990 | BP-HZN-2179MDL09235994 | | EPA, Global Implications of Oil Spills on Mankind and the Environment, CHEST 2011 |
| TREX-240292 | BP-HZN-2179MDL09235995 | BP-HZN-2179MDL09236024 | | BP. Gulf Science Data. |
| TREX-240293 | BP-HZN-2179MDL09236025 | BP-HZN-2179MDL09236031 | | BP. Material Safety Data Sheet for Mississippi Canyon 252 Weathered Crude Oil (Louisiana Light Sweet Crude), Houston, TX, 6/28/2010. |
| TREX-240294 | BP-HZN-2179MDL09236032 | BP-HZN-2179MDL09236034 | | Act Restoring Anticavity Flouride Mouthwash Cool Mint Ingredients |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240295 | BP-HZN-2179MDL09236035 | BP-HZN-2179MDL09236070 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #3A. |
| TREX-240296 | BP-HZN-2179MDL09236071 | BP-HZN-2179MDL09236080 | | FDA. Protocol for interpretation and use of sensory testing and analytical chemistry results for reopening oil impacted areas close to seafood harvesting due to the Deepwater Horizon oil spill. 7/29/2010. |
| TREX-240297 | BP-HZN-2179MDL09236081 | BP-HZN-2179MDL09236090 | | FDA. Gulf of Mexico Oil Spill. Reopening of Closed Waters by State. |
| TREX-240298 | BP-HZN-2179MDL09236091 | BP-HZN-2179MDL09236103 | 00/00/0000 | EPA Response to BP Oil Spill in the Gulf of Mexico - Questions and Answers on Dispersants |
| TREX-240299 | BP-HZN-2179MDL09236104 | BP-HZN-2179MDL09236113 | | White, D. H and Hardy, J.W. Ambient Air concentrations of PCDDs, PCDFs, Coplanar PCBs, and PAHs at the MIssipi Sandhill Crane National Wildlife Refuge, Jackson County, Mississpi. Enviorn. Monitoring and Assess. 33 (1994) 247-256. |
| TREX-240300 | BP-HZN-2179MDL09236114 | BP-HZN-2179MDL09236118 | | Kitt, M.M. et al, Protecting Workers in Large-Scale Emergency Responses NIOSH Experience in the Deepwater Horizon Response. JOEM 53:7 (July 2011) 711-715. |
| TREX-240301 | BP-HZN-2179MDL09236119 | BP-HZN-2179MDL09236160 | | Smith S, Mayer L, De Robertis A. et al. NOAA Ship Thomas Jefferson Deepwater Horizon Mission Report. 2010. |
| TREX-240302 | BP-HZN-2179MDL09236161 | BP-HZN-2179MDL09236188 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0129. Interim Report #9. |
| TREX-240303 | BP-HZN-2179MDL09236189 | BP-HZN-2179MDL09236201 | | EPA. Dispersant Application. |
| TREX-240304 | BP-HZN-2179MDL09236202 | BP-HZN-2179MDL09236203 | 00/00/0000 | Deepwater Horizon Response - Summary of Potential Hazards to Deepwater Horizon Response Workers |
| TREX-240305 | BP-HZN-2179MDL09236204 | BP-HZN-2179MDL09236225 | | Benner RA, Said KR, Jester ELE, et al. Investigation of Corexit 9500 Dispersant in Gulf of Mexico Seafood Species. 2010. |
| TREX-240306 | BP-HZN-2179MDL09236226 | BP-HZN-2179MDL09236228 | | CDC. Emergency Preparedness and Response, Health Surveillance. |
| TREX-240307 | BP-HZN-2179MDL09236229 | BP-HZN-2179MDL09236233 | | BP, Personal Exposure Monitoring Results Summary 3Q 2011. |
| TREX-240308 | BP-HZN-2179MDL09236234 | BP-HZN-2179MDL09236236 | | EPA PAHs |
| TREX-240309 | BP-HZN-2179MDL09236237 | BP-HZN-2179MDL09236349 | 1/00/2003 | EPA Toxicological Review of Xylenes, Jan. 2003 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240310 | BP-HZN-2179MDL09236350 | BP-HZN-2179MDL09236373 | | King BS, Gibbons JD. Health Hazard Evaluation of the Deepwater Horizon Response Workers. National Institute for Occupational Safety and Health, 2011. Final HHE. |
| TREX-240311 | BP-HZN-2179MDL09236374 | BP-HZN-2179MDL09236376 | | EPA. Coastal Sediment Sampling. Sept. 25, 2012. |
| TREX-240312 | BP-HZN-2179MDL09236377 | BP-HZN-2179MDL09236380 | | Sunshine Makers, Inc., Material Safety Data Sheet, Simple Green All-Purpose Cleaner Ingredients |
| TREX-240313 | BP-HZN-2179MDL09236381 | BP-HZN-2179MDL09236461 | | Mississippi Department of Environmental Quality. 2010 Air Quality Data Summary. |
| TREX-240314 | BP-HZN-2179MDL09236462 | BP-HZN-2179MDL09236464 | | EPA. EPA's Toxicity Testing of Dispersants, Feb. 14, 2013. |
| TREX-240315 | BP-HZN-2179MDL09236465 | BP-HZN-2179MDL09236474 | | FDA Gulf of Mexico oil spill: Reopening of closed waters information by state. |
| TREX-240316 | BP-HZN-2179MDL09236475 | BP-HZN-2179MDL09236510 | | Operational Science Advisory Team (OSAT-2) Gulf Coast Management Team. Summary Report for Fate and Effects of Remnant Oil in the Beach Environment. Prepared for Lincoln D. Stroh, CAPT, U.S. Coast Guard Federal On-Scene Coordinator. February 10, 2011 |
| TREX-240317 | BP-HZN-2179MDL09236511 | BP-HZN-2179MDL09236512 | | FDA Blog, FDA Voice, Gulf Seafood is Safe to Eat After Oil Spill, January 11, 2012. |
| TREX-240318 | BP-HZN-2179MDL09236513 | BP-HZN-2179MDL09236514 | 00/00/0000 | Florida Department of Agriculture and Consumer Services: Florida Seafood is Safe |
| TREX-240319 | BP-HZN-2179MDL09236515 | BP-HZN-2179MDL09236520 | | Backer L, Egeland GM, Ashley DL, et al. Exposure to regular gasoline and ethanol oxyfuel during refueling in Alaska. Environ Health Perspect 1997;105:850-855. |
| TREX-240320 | BP-HZN-2179MDL09236521 | BP-HZN-2179MDL09236528 | | Fitzgerald TP, Gohlke JM. Contaminant levels in Gulf of Mexico reef fish after the Deepwater Horizon oil spill as measured by a fisherman-led program. Environ Sci Technol 2014;48:1993-2000. |
| TREX-240321 | BP-HZN-2179MDL09236529 | BP-HZN-2179MDL09236530 | | Neutrogena Deep Facial Cleanser Ingredients |
| TREX-240322 | BP-HZN-2179MDL09236531 | BP-HZN-2179MDL09237011 | Aug-95 | Toxicological Profile for Polycyclic Aromatic Hydrocarbons |
| TREX-240323 | BP-HZN-2179MDL09237012 | BP-HZN-2179MDL09237015 | 00/00/0000 | Gulf Oil Spill 2010: Deepwater Horizon Oil Spill Human Health Interim Clinical Guidance |
| TREX-240324 | BP-HZN-2179MDL09237016 | BP-HZN-2179MDL09237017 | | EPA, Human Health, Burning Trash in the Open Produces Many Pollutants, June 25, 2014. |
| TREX-240325 | BP-HZN-2179MDL09237018 | BP-HZN-2179MDL09237019 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Summary of Potential Hazards to Deepwater Horizon Response Workers. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240326 | BP-HZN-2179MDL09237020 | BP-HZN-2179MDL09237021 | | FDA. Gulf of Mexico Oil Spill. |
| TREX-240327 | BP-HZN-2179MDL09237022 | BP-HZN-2179MDL09237023 | | Schwaab E, Kraemer D, Guidry J. Consumers can be confident in the safety of Gulf seafood. Joint statement released by NOAA, FDA, and the Louisiana Department of Health and Hospitals, March 2011. |
| TREX-240328 | BP-HZN-2179MDL09237024 | BP-HZN-2179MDL09237024 | | Chanfrui Gong, A.V. Milkov, D. Grass, M. Sullivan, T. Searcy, L. Douz, P. Depret, BP, May 23-26, 2011, The Significant Impact of Westhering on MC252 Oil Chemistry and its Fingerprinting of Samples Collected from the Sea Surface and Shore between May and November 2010 |
| TREX-240329 | BP-HZN-2179MDL09237025 | BP-HZN-2179MDL09237032 | 00/00/0000 | Comparison of Pollution Levels on the Mississippi Gulf Coast During the 2010 Gulf BP Oil Spill to Ecological and Health-Based Standards |
| TREX-240330 | BP-HZN-2179MDL09237033 | BP-HZN-2179MDL09237044 | | Sabucedo JM, Arce C, Ferraces MJ, et al.. Psychological impact of the Prestige catastrophe. Int J Clin Health Psychol 2009;9:105-116. |
| TREX-240331 | BP-HZN-2179MDL09237045 | BP-HZN-2179MDL09237058 | | EPA. Wildfires and Prescribed Burning. |
| TREX-240332 | BP-HZN-2179MDL09237059 | BP-HZN-2179MDL09237263 | | Risk Assessment in the Federal Government: Managing the Process. Washington, DC: The National Academies Press, 1983. |
| TREX-240333 | BP-HZN-2179MDL09237264 | BP-HZN-2179MDL09237266 | | EPA. EPA's Toxicity Testing of Dispersants. |
| TREX-240334 | BP-HZN-2179MDL09237267 | BP-HZN-2179MDL09237278 | | Fanizza, C. et al. Volatile Organic Compound Levels at One Site in Rome Urban Air, Atmospheric Poll. Res. 5 (2014) 303-314. |
| TREX-240335 | BP-HZN-2179MDL09237279 | BP-HZN-2179MDL09237279 | | Colace Stool Softene 100 mg Capsules Ingredients |
| TREX-240336 | BP-HZN-2179MDL09237280 | BP-HZN-2179MDL09237311 | | Statement of Lisa P. Jackson, Administrator, U.S. Environmental Protection Agency, Deepwater Horizon Response Teleconference, May 12, 2010 |
| TREX-240337 | BP-HZN-2179MDL09237312 | BP-HZN-2179MDL09237319 | | Buttke D, Vagi S, Bayleyegn T, et al. Mental health needs assessment after the Gulf Coast oil spill – Alabama and Mississippi, 2010. Prehosp Disaster Med 2012;27:401-408. |
| TREX-240338 | BP-HZN-2179MDL09237320 | BP-HZN-2179MDL09237330 | 5/11/2011 | Organic Aerosol Formation Downwind from the Deepwater Horizon Oil Spill by J. de Gouw, et al. |
| TREX-240339 | BP-HZN-2179MDL09237331 | BP-HZN-2179MDL09237536 | 10-Mar | Toxicological Review of Ethylene Glycol Monobutyl Ether (EGBE) |
| TREX-240340 | BP-HZN-2179MDL09237537 | BP-HZN-2179MDL09237549 | | Baker AK, Byersdorf AJ, Doezema LA, et al. Measurements of nonmethane hydrocarbons in 28 United States cities. Atmos Environ 2008;42:170-182. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240341 | BP-HZN-2179MDL09237550 | BP-HZN-2179MDL09237552 | | EPA. Technical Overview of Ongoing Air Monitoring Efforts in Response to the Gulf Oil Spill. |
| TREX-240342 | BP-HZN-2179MDL09237553 | BP-HZN-2179MDL09237555 | | EPA, Monitoring Air Quality Along the Gulf Coast. Oct. 14, 2011. |
| TREX-240343 | BP-HZN-2179MDL09237556 | BP-HZN-2179MDL09237602 | | EPA, Office of Research and Development. Analysis of Eight Oil Spill Dispersants Using In Vitro Tests for Endocrine and Other Biological Activity. June 30, 2010. |
| TREX-240344 | BP-HZN-2179MDL09237603 | BP-HZN-2179MDL09237866 | Jul-99 | Toxicological Profile For n-Hexane |
| TREX-240345 | BP-HZN-2179MDL09237867 | BP-HZN-2179MDL09237868 | | On-Shore and Off-Shore PPE Matrix for Gulf Operations |
| TREX-240346 | BP-HZN-2179MDL09237869 | BP-HZN-2179MDL09237873 | | EPA, Benzene: Hazard Summary-Created in April 1992; Revised in January 2000. January 2012. |
| TREX-240347 | BP-HZN-2179MDL09237874 | BP-HZN-2179MDL09237891 | | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0129. Interim Report #7. |
| TREX-240348 | BP-HZN-2179MDL09237892 | BP-HZN-2179MDL09237960 | 4/00/1998 | EPA Carcinogenic Effects of Benzene: An Update, Apr. 1998 (Benzene cancer inh update) |
| TREX-240349 | BP-HZN-2179MDL09237961 | BP-HZN-2179MDL09237973 | | Hemmer M.J. Barron, M.G & Greene R.M., Comparative To Comparative Toxicity of Louisiana Sweet Crude Oil (LSC) and Chemically Dispersed LSC to Two Gulf of Mexico Aquatic Test Species. August 31, 2010. |
| TREX-240350 | BP-HZN-2179MDL09237974 | BP-HZN-2179MDL09237974 | 5/15/2013 | EPA Response to BP Spill in the Gulf of Mexico - Download Environmental Data |
| TREX-240351 | BP-HZN-2179MDL09237975 | BP-HZN-2179MDL09237989 | | Zhanfei Liu1, Jiqing Liu, Qingzhi Zhu and Wei Wu, The weathering of oil after the Deepwater Horizon oil spill: insights from the chemical composition of the oil from the sea surface, salt marshes and sediments, Sept. 18, 2012 |
| TREX-240352 | BP-HZN-2179MDL09237990 | BP-HZN-2179MDL09237991 | 00/00/0000 | Centers for Disease Control and Prevention: Deepwater Horizon Response - NIOSH Reports of Deepwater Horizon Response/Unified Area Command Illness and Injury Data |
| TREX-240353 | BP-HZN-2179MDL09237992 | BP-HZN-2179MDL09238010 | 00/00/0000 | Environmental Science and Technology: Analysis and Modeling of Airborne BTEX Concentrations from the Deepwater Horizon Oil Spill |
| TREX-240354 | BP-HZN-2179MDL09238011 | BP-HZN-2179MDL09238012 | | Jiffy: Chocolate Muffin Mix Ingredients |
| TREX-240355 | BP-HZN-2179MDL09238013 | BP-HZN-2179MDL09238015 | | ICSC: 1379 Distillates (Petroleum) Hydrotreated Light |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240356 | BP-HZN-2179MDL09238016 | BP-HZN-2179MDL09238017 | | CDC. Emergency Preparedness and Response, Health Surveillance – State of Louisiana. |
| TREX-240357 | BP-HZN-2179MDL09238018 | BP-HZN-2179MDL09238021 | | EPA. Assessing Health Risks for Pesticides. |
| TREX-240358 | BP-HZN-2179MDL09238022 | BP-HZN-2179MDL09238023 | | BP, Health and Safety in the response effort. |
| TREX-240359 | BP-HZN-2179MDL09238024 | BP-HZN-2179MDL09238060 | 10/22/2012 | Court Filing: Supplemental Declaration of Robert Cox, M.D., Ph.D. (Exhibit 2) |
| TREX-240360 | BP-HZN-2179MDL09238061 | BP-HZN-2179MDL09238095 | | Mabile N. The Coming of Age of controlled In-Situ Burning. BP America. January 12, 2012. |
| TREX-240361 | BP-HZN-2179MDL09238096 | BP-HZN-2179MDL09238338 | | On Scene Coordinator Report ("OSCR Report"), Deepwater Horizon Oil Spill, Sept. 2011. |
| TREX-240362 | BP-HZN-2179MDL09238339 | BP-HZN-2179MDL09238346 | 00/00/0000 | DEQ Louisiana: Air Monitoring Fact Sheet |
| TREX-240363 | BP-HZN-2179MDL09238347 | BP-HZN-2179MDL09238518 | | Florida Department of Environmental Protection. Division of Air Resource Management Bureau of Air Monitoring and Mobile Sources. Air Monitoring Report 2010. |
| TREX-240364 | BP-HZN-2179MDL09238519 | BP-HZN-2179MDL09238521 | | EPA. Air Emission Sources. Particulate Matter. |
| TREX-240365 | BP-HZN-2179MDL09238522 | BP-HZN-2179MDL09238523 | | CDC. Emergency Preparedness and Response, Health Surveillance. |
| TREX-240366 | BP-HZN-2179MDL09238524 | BP-HZN-2179MDL09238524 | 9/9/2013 | Environmental Protection Agency: Air Data - Monitor Values Report |
| TREX-240367 | BP-HZN-2179MDL09238525 | BP-HZN-2179MDL09238526 | | Biosense. Public Health Surveillance Through Collaboration. |
| TREX-240368 | BP-HZN-2179MDL09238527 | BP-HZN-2179MDL09238529 | | 7 Jul 2011: NIH-funded research network to explore oil spill health effects, Nat'l Inst. of Envtl. Health Sciences, Press Release, July 7, 2011. |
| TREX-240369 | BP-HZN-2179MDL09293413 | BP-HZN-2179MDL09293436 | 00/00/1993 | DJ Paustenbach, et al., Benzene toxicity and risk assessment, 1972-1992: Implications for future regulation. Environmental Health Perspectives Sutpplemtents 101 ('Suppl. 6): 177-200 (1993 |
| TREX-240370 | BP-HZN-2179MDL09293437 | BP-HZN-2179MDL09293454 | 00/00/2013 | Systems Cancer Biology and the Controlling Mechanisms for the J-Shaped Cancer Dose Response: Towards Relaxing the LNT Hypothesis Dose-Response, 11:301–318, 2013 DOI: 10.2203/dose-response.12-037.Lou |
| TREX-240371 | BP-HZN-2179MDL09293455 | BP-HZN-2179MDL09293811 | 01/00/2005 | ATSDR, Public Health Assessment Guidance Manual |
| TREX-240372 | BP-HZN-2179MDL09293812 | BP-HZN-2179MDL09293821 | 11/24/1998 | Article: "Acute Health Problems among the People Engaged in the Cleanup of the Nakhoda Oil Spill" by A. Morita et. al |
| TREX-240373 | BP-HZN-2179MDL09304999 | BP-HZN-2179MDL09305005 | | Polygenis-Moderate alcohol consumption during pregnancy and the incidence of fetal malformations: a meta-analysis |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240374 | BP-HZN-2179MDL09305014 | BP-HZN-2179MDL09305015 | | Study Methodology Prevents Interpretation of Findings in Workers Involved in Gulf Oil Spill Cleanup Activities |
| TREX-240375 | BP-HZN-2179MDL09305033 | BP-HZN-2179MDL09305033 | | Lee-Acute health effects of the Hebei oil spill on the residents of Taean, Korea (Abstract) |
| TREX-240376 | HCE037-000977 | HCE037-000978 | 6/29/2010 | Email from R. Albert to R. Albert, A. Rose, et al re RE: CCIR: Fatality of significant injury--UPDATE |
| TREX-240377 | HCE086-001793 | HCE086-001794 | 12/2/2010 | Email from M. Landry to P. Zukunft re RE: SCHEDULE |
| TREX-240378 | HCE109-001657 | HCE109-001657 | 11/24/2010 | Email from M. Utsler to D. Precourt re Jim Black - GC-IMT Incident Commander - Tragic Loss |
| TREX-240379 | N11E156-000294 | | | Nov. 24, 2010 Email from Henry to NOS ORR Notitifaction and LeBoeuf re Sad news about the loss of a friend… |
| TREX-240380 | N/A | N/A | 00/00/2004 | Richard C. Dart, Medical Toxicology, Lippincott Williams & Wilkins, 2004 |
| TREX-240381 | BP-HZN-2179MDL09227913 | BP-HZN-2179MDL09227913 | | BP Comm Air C-Ext Data Sheet |
| TREX-240382 | BP-HZN-2179MDL09227918 | BP-HZN-2179MDL09227918 | | BP Comm Air Extracts Data Sheet |
| TREX-240383 | BP-HZN-2179MDL09227922 | BP-HZN-2179MDL09227922 | | BP IH Working Copy Data Sheet |
| TREX-240384 | BP-HZN-2179MDL09227917 | BP-HZN-2179MDL09227917 | | BP Working Copy Data Sheet |
| TREX-240385 | BP-HZN-2179MDL09227912 | BP-HZN-2179MDL09227912 | | CommunityAir_OTH-04v01-01b Data Sheet |
| TREX-240386 | BP-HZN-2179MDL09227919 | BP-HZN-2179MDL09227919 | | CommunityAir_OTH-04v01-01d Data Sheet |
| TREX-240387 | BP-HZN-2179MDL09227915 | BP-HZN-2179MDL09227915 | | EPA All Data Sheet |
| TREX-240388 | BP-HZN-2179MDL09227911 | BP-HZN-2179MDL09227911 | | EPA Weathered oil Data Sheet |
| TREX-240389 | BP-HZN-2179MDL09227916 | BP-HZN-2179MDL09227916 | | EPA_MONITORING_ALL Data Sheet |
| TREX-240390 | BP-HZN-2179MDL09227923 | BP-HZN-2179MDL09227923 | | EPA_SAMPLING_ALL Data Sheet |
| TREX-240391 | BP-HZN-2179MDL09227921 | BP-HZN-2179MDL09227921 | | NIOSH Working Copy Data Sheet |
| TREX-240392 | BP-HZN-2179MDL09227924 | BP-HZN-2179MDL09227924 | | OSHA Working Copy Data Sheet |
| TREX-240393 | BP-HZN-2179MDL09227920 | BP-HZN-2179MDL09227920 | | TAGA Dispersants Data Sheet |
| TREX-240394 | BP-HZN-2179MDL09227914 | BP-HZN-2179MDL09227914 | | TAGA Vol All Data Sheet |
| TREX-240395 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Robert Daines |
| TREX-240396 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Robert Daines |
| TREX-240397 | BP-HZN-2179MDL07817714 | BP-HZN-2179MDL07817714 | 00/00/0000 | Document Produced Natively, BP-HZN-2179MDL07817714 |
| TREX-240398 | BP-HZN-2179MDL08713956 | BP-HZN-2179MDL08713958 | | BP Exploration & Production Inc. Special Board of Directors Meeting, 10/16/2011 |
| TREX-240399 | BP-HZN-2179MDL08713927 | BP-HZN-2179MDL08713929 | | BP Exploration & Production Inc. Special Board of Directors Meeting, 1/20/2014 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240400 | BP-HZN-2179MDL08952414 | BP-HZN-2179MDL08952414 | | 5/3/2010 Letter from J. Dupree to T. Morrison re Deepwater Horizon FPN: N10036 and BPXP as Responsible Party |
| TREX-240401 | BP-HZN-2179MDL00256298 | BP-HZN-2179MDL00256301 | 9/28/2009 | Financial Memorandum for Macondo Exploration Well |
| TREX-240402 | BP-HZN-2179MDL02884456 | BP-HZN-2179MDL02884768 | 4/21/2009 | Weatherford Contract |
| TREX-240403 | BP-HZN-2179MDL03199070 | BP-HZN-2179MDL03199088 | 6/1/2010 | Response contract and bridge agreement with O'Brien's |
| TREX-240404 | BP-HZN-2179MDL03432244 | BP-HZN-2179MDL03432268 | 11/18/2009 | MC-252 Lease Exchange Agreement |
| TREX-240405 | BP-HZN-2179MDL04464128 | BP-HZN-2179MDL04464167 | | Service Contract model |
| TREX-240406 | BP-HZN-2179MDL04473037 | BP-HZN-2179MDL04473040 | | Work Release Against Master Service Contract requested by R. Morrison |
| TREX-240407 | BP-HZN-2179MDL04961424 | BP-HZN-2179MDL04961635 | 3/3/2010 | BOL07867_p001-p03:Layout 2 |
| TREX-240408 | BP-HZN-2179MDL05013214 | BP-HZN-2179MDL05013229 | 4/30/2010 | Purchase Order between Submar, Inc. and BPXP |
| TREX-240409 | BP-HZN-2179MDL05226445 | BP-HZN-2179MDL05226502 | | Construction Services Contract between BP Exploration and Production Inc and Chet Morrison Contractors, LLC |
| TREX-240410 | BP-HZN-2179MDL05844242 | BP-HZN-2179MDL05844243 | | Release Against Master Services Contract BPM-03-00812 |
| TREX-240411 | BP-HZN-2179MDL05848586 | BP-HZN-2179MDL05848607 | 00/00/0000 | Response contract and bridge agreement with O'Brien's |
| TREX-240412 | BP-HZN-2179MDL06989486 | BP-HZN-2179MDL06989501 | 6/11/2010 | Purchase Order between Oceaneering International, Inc. and BPXP |
| TREX-240413 | BP-HZN-2179MDL07816771 | BP-HZN-2179MDL07816808 | 2013 | BP p.l.c. Group Results: Fourth Quarter and Full Year 2013 |
| TREX-240414 | BP-HZN-2179MDL07817183 | BP-HZN-2179MDL07817221 | 2013 | BP p.l.c. Group Results: Third Quarter and Nine Months 2013 |
| TREX-240415 | BP-HZN-2179MDL07817222 | BP-HZN-2179MDL07817267 | 2013 | BP p.l.c. Group Results: Second Quarter and Half Year 2013 |
| TREX-240416 | BP-HZN-2179MDL07817268 | BP-HZN-2179MDL07817301 | 2013 | BP p.l.c. Group Results: First Quarter 2013 |
| TREX-240417 | BP-HZN-2179MDL07817680 | BP-HZN-2179MDL07817680 | 00/00/2013 | BPXP Financials for 4Q2011, 4Q2012, and 4Q2013 |
| TREX-240418 | BP-HZN-2179MDL08713508 | BP-HZN-2179MDL08713515 | 1/1/2012 | Gas Purchase Agreement |
| TREX-240419 | BP-HZN-2179MDL08713517 | BP-HZN-2179MDL08713520 | 1/1/2002 | Conveyance of Gas Processing Rights |
| TREX-240420 | BP-HZN-2179MDL08713521 | BP-HZN-2179MDL08713521 | 12/1/2013 | Exhibit A-32; Sales Agreement |
| TREX-240421 | BP-HZN-2179MDL08713522 | BP-HZN-2179MDL08713523 | 9/25/2002 | Claacy Letter to Comstock re Contract Correction Instrument |
| TREX-240422 | BP-HZN-2179MDL08713524 | BP-HZN-2179MDL08713524 | 9/25/2002 | Exhibit A to the Contract Correction Instrument dated September 25, 2002; Affected Master Crude Oil Sales Agreements |
| TREX-240423 | BP-HZN-2179MDL08713525 | BP-HZN-2179MDL08713528 | 1/1/2002 | Amended and Restated Master Crude Oil Sales Agreement |
| TREX-240424 | BP-HZN-2179MDL08713529 | BP-HZN-2179MDL08713543 | 00/00/0000 | IST Operating Standard and Control Process: Tax |
| TREX-240425 | BP-HZN-2179MDL08713612 | BP-HZN-2179MDL08713621 | 13-Nov | Provisions for Decommissioning, Environmental, Legal, Emissions and Other Liabilities |
| TREX-240426 | BP-HZN-2179MDL08713849 | BP-HZN-2179MDL08713856 | 5/3/2012 | Exhibit 24A: BP Corporation North America Inc. Guarantee |
| TREX-240427 | BP-HZN-2179MDL08713857 | BP-HZN-2179MDL08713864 | 5/3/2012 | Exhibit 17: BP Corporation North America Inc. Guarantee |
| TREX-240428 | BP-HZN-2179MDL08713865 | BP-HZN-2179MDL08713873 | 5/22/2014 | Exhibit 24B: BP P.L.C. Back-Up Guarantee |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240429 | BP-HZN-2179MDL08713874 | BP-HZN-2179MDL08713882 | 5/22/2014 | BP p.l.c. Guarantee.pdf |
| TREX-240430 | BP-HZN-2179MDL08713883 | BP-HZN-2179MDL08713884 | 10/2/2012 | BP Corporation North America Inc., Special Board of Directors Meeting - Telephonic Meeting |
| TREX-240431 | BP-HZN-2179MDL08713885 | BP-HZN-2179MDL08713887 | 11/15/2012 | BP Corporation North America Inc., Special Board of Directors Meeting - Conference Room 15.132, Westlake 1, Houston, Texas |
| TREX-240432 | BP-HZN-2179MDL08713888 | BP-HZN-2179MDL08713889 | 10/30/2012 | BP Corporation North America Inc., Special Board of Directors Meeting - Conference Room 2001, Westlake 4, Houston, Texas |
| TREX-240433 | BP-HZN-2179MDL08713890 | BP-HZN-2179MDL08713891 | 10/9/2012 | BP Corporation North America Inc., Special Board of Directors Meeting - Conference Room 2001, Westlake 4, Houston, Texas |
| TREX-240434 | BP-HZN-2179MDL08713892 | BP-HZN-2179MDL08713894 | 3/1/2012 | BP Corporation North America Inc., Special Board of Directors Meeting - Telephonic Meeting |
| TREX-240435 | BP-HZN-2179MDL08713895 | BP-HZN-2179MDL08713897 | 12/12/2011 | BPCNA Minutes December 12, 2011 |
| TREX-240436 | BP-HZN-2179MDL08713898 | BP-HZN-2179MDL08713900 | 4/12/2012 | BP Corporation North America Inc., Special Board of Directors Meeting - Telephonic Meeting |
| TREX-240437 | BP-HZN-2179MDL08713901 | BP-HZN-2179MDL08713901 | 11/7/2011 | BP Corporation North America Inc., Special Board of Directors Meeting - Telephonic Meeting |
| TREX-240438 | BP-HZN-2179MDL08713902 | BP-HZN-2179MDL08713903 | 11/14/2012 | BP Corporation North America Inc., Special Board of Directors Meeting - Telephonic Meeting |
| TREX-240439 | BP-HZN-2179MDL08713904 | BP-HZN-2179MDL08713906 | 10/16/2011 | BP Corporation North America Inc., Special Board of Directors Meeting - Telephonic Meeting |
| TREX-240440 | BP-HZN-2179MDL08713907 | BP-HZN-2179MDL08713907 | 10/14/2011 | BP Corporation North America Inc., Special Board of Directors Meeting - Telephonic Meeting |
| TREX-240441 | BP-HZN-2179MDL08941963 | BP-HZN-2179MDL08942010 | 10/18/2011 | Confidential Settlement Agreement, Mutual Releases and Agreement to Indemnify |
| TREX-240442 | BP-HZN-2179MDL08942011 | BP-HZN-2179MDL08942037 | 2/22/2012 | Fifth Amendment to Confidential Settlement Agreement Mutual Releases and Agreement to Indemnify |
| TREX-240443 | BP-HZN-2179MDL08942038 | BP-HZN-2179MDL08942046 | 1/30/2013 | Signed Guarantee - BP PLC.pdf |
| TREX-240444 | BP-HZN-2179MDL08942047 | BP-HZN-2179MDL08942053 | 1/30/2013 | Signed Guarantee - BPCNA.pdf |
| TREX-240445 | BP-HZN-2179MDL08942058 | BP-HZN-2179MDL08942066 | 8/21/2013 | 1.33 CONTINGENCIES ACCOUNTING POLICY |
| TREX-240446 | BP-HZN-2179MDL08942074 | BP-HZN-2179MDL08942107 | 6/24/2014 | Co 0200 Bank Account Process Appraise_Study_Report_v4 0.docx |
| TREX-240447 | BP-HZN-2179MDL08942743 | BP-HZN-2179MDL08942747 | 8/21/2013 | 1.45 SEGMENTAL REPORTING ACCOUNTING POLICY |
| TREX-240448 | BP-HZN-2179MDL08942844 | BP-HZN-2179MDL08942845 | 6/23/2010 | Info Note 2Q 2010 Pref Share Dividend deferral_final.doc (Deferral of Payment of Dividends from BPXP) |
| TREX-240449 | BP-HZN-2179MDL08945272 | BP-HZN-2179MDL08945343 | 7/16/2012 | BP Present Responsibility Presentation to the U.S. EPA, July 16, 2012 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240450 | BP-HZN-2179MDL08945968 | BP-HZN-2179MDL08945974 | 00/00/0000 | SFN for Capital Injection |
| TREX-240451 | BP-HZN-2179MDL08948383 | BP-HZN-2179MDL08948396 | 6/14/2010 | BP Policy - Group Subsidiary Corporate Governance |
| TREX-240452 | BP-HZN-2179MDL08987331 | BP-HZN-2179MDL08987338 | 1/1/2014 | Corporate Structure and Financing Note |
| TREX-240453 | BP-HZN-2179MDL09099904 | BP-HZN-2179MDL09099906 | 7/31/2014 | BP Reports Second Quarter 2014 Results _ Press _ BP Global.pdf |
| TREX-240454 | BP-HZN-2179MDL09099907 | BP-HZN-2179MDL09099951 | 7/28/2014 | bp_second_quarter_2014_results.pdf |
| TREX-240455 | BP-HZN-2179MDL09099952 | BP-HZN-2179MDL09099960 | 8/6/2014 | BPXP 2Q14 Un-Audited Reports.docx |
| TREX-240456 | BP-HZN-2179MDL09099961 | BP-HZN-2179MDL09099961 | | 2Q14 - Provision Continuity Schedule - BPXP Only exL.xls |
| TREX-240457 | BP-HZN-2179MDL09099962 | BP-HZN-2179MDL09099962 | 8/6/2014 | BPXP Trial Balances 2Q 2014.xlsx |
| TREX-240458 | BP-HZN-2179MDL09099963 | BP-HZN-2179MDL09099963 | 8/6/2014 | 2Q14 BPXP Un-Audited Consolidated Financials.xlsx |
| TREX-240459 | BP-HZN-2179MDL09099964 | BP-HZN-2179MDL09099964 | 7/31/2014 | Employee List.xlsx |
| TREX-240460 | BP-HZN-2179MDL09099965 | BP-HZN-2179MDL09099965 | | BPXP Production by Qtr 2009-2Q2014.xlsx |
| TREX-240461 | BP-HZN-2179MDL09099966 | BP-HZN-2179MDL09099966 | | BPXP Op Cash Cost - excl Incident - 2009-2Q2014.xlsx |
| TREX-240462 | BP-HZN-2179MDL09099967 | BP-HZN-2179MDL09099967 | | BPXP Capex Cost - excl Incident - 2009-2Q2014.xlsx |
| TREX-240463 | BP-HZN-2179MDL09115028 | BP-HZN-2179MDL09115044 | 10/19/2010 | Purchase Order between Sonardyne Inc. and BPXP |
| TREX-240464 | BP-HZN-2179MDL09189968 | BP-HZN-2179MDL09189969 | 4/21/2009 | BPXP Unanimous Written Consent, Apr. 21, 2009 |
| TREX-240465 | BP-HZN-2179MDL09189970 | BP-HZN-2179MDL09189971 | 6/1/2009 | BPXP Unanimous Written Consent, Jun. 1, 2009 |
| TREX-240466 | BP-HZN-2179MDL09189972 | BP-HZN-2179MDL09189973 | 6/1/2009 | BPXP Unanimous Written Consent, Jun. 1, 2009 |
| TREX-240467 | BP-HZN-2179MDL09189974 | BP-HZN-2179MDL09189976 | 6/1/2009 | BPXP Unanimous Written Consent, Jun. 1, 2009 |
| TREX-240468 | BP-HZN-2179MDL09189977 | BP-HZN-2179MDL09189978 | 7/30/2009 | BPXP Unanimous Written Consent, Jul. 30, 2009 |
| TREX-240469 | BP-HZN-2179MDL09189989 | BP-HZN-2179MDL09189990 | 10/9/2009 | BPXP Unanimous Written Consent, Oct. 9, 2009 |
| TREX-240470 | BP-HZN-2179MDL09189991 | BP-HZN-2179MDL09189991 | 11/1/2009 | BPXP Unanimous Written Consent, Nov. 1, 2009 |
| TREX-240471 | BP-HZN-2179MDL09189992 | BP-HZN-2179MDL09189992 | 11/1/2009 | BPXP Unanimous Written Consent, Nov. 1, 2009 |
| TREX-240472 | BP-HZN-2179MDL09248138 | BP-HZN-2179MDL09248138 | 00/00/0000 | UBS AG (SWX-UBSN) Corporate Structure Tree |
| TREX-240473 | BP-HZN-2179MDL09248140 | BP-HZN-2179MDL09248140 | 00/00/0000 | Google Inc. (NasdaqGS-GOOGL) Corporate Structure Tree |
| TREX-240474 | BP-HZN-2179MDL09248142 | BP-HZN-2179MDL09248142 | 00/00/0000 | Airbus Group N.V. (ENXTPA-AIR) Corporate Structure Tree |
| TREX-240475 | BP-HZN-2179MDL09248145 | BP-HZN-2179MDL09248145 | 00/00/0000 | Johnson & Johnson (NYSE-JNJ) Corporate Structure Tree |
| TREX-240476 | BP-HZN-2179MDL09248147 | BP-HZN-2179MDL09248147 | 00/00/0000 | Reliance Industries Limited (BSE-500325) Corporate Structure Tree |
| TREX-240477 | BP-HZN-2179MDL09248148 | BP-HZN-2179MDL09248148 | 00/00/0000 | Hewlett-Packard Company (NYSE-HPQ) Corporate Structure Tree |
| TREX-240478 | BP-HZN-2179MDL09248149 | BP-HZN-2179MDL09248149 | 00/00/0000 | Siemens Aktiengesellschaft (DB-SIE) Corporate Structure Tree |
| TREX-240479 | BP-HZN-2179MDL09248152 | BP-HZN-2179MDL09248152 | 00/00/0000 | Berkshire Hathaway Inc. (NYSE-BRK.A) Corporate Structure Tree |
| TREX-240480 | BP-HZN-2179MDL09248153 | BP-HZN-2179MDL09248153 | 00/00/0000 | Bank of America Corporation (NYSE-BAC) Corporate Structure Tree |
| TREX-240481 | BP-HZN-2179MDL09248154 | BP-HZN-2179MDL09248154 | 00/00/0000 | Marathon Oil Corporation (NYSE-MRO) Corporate Structure Tree |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240482 | BP-HZN-2179MDL09248159 | BP-HZN-2179MDL09248159 | 00/00/0000 | Marathon Petroleum Corporation (NYSE-MPC) Corporate Structure Tree |
| TREX-240483 | BP-HZN-2179MDL09248174 | BP-HZN-2179MDL09248174 | 00/00/0000 | Telefónica, S.A. (CATS-TEF) Corporate Structure Tree |
| TREX-240484 | BP-HZN-2179MDL09248175 | BP-HZN-2179MDL09248175 | 00/00/0000 | LUKOIL (MICEX-LKOH) Corporate Structure Tree |
| TREX-240485 | BP-HZN-2179MDL09248176 | BP-HZN-2179MDL09248176 | 00/00/0000 | Gazprom (MICEX-GAZP) Corporate Structure Tree |
| TREX-240486 | BP-HZN-2179MDL09248179 | BP-HZN-2179MDL09248179 | 00/00/0000 | Hutchison Whampoa Limited (SEHK-13) Corporate Structure Tree |
| TREX-240487 | BP-HZN-2179MDL09248181 | BP-HZN-2179MDL09248181 | 00/00/0000 | Apache Corp. (NYSE-APA) Corporate Structure Tree |
| TREX-240488 | BP-HZN-2179MDL09248183 | BP-HZN-2179MDL09248183 | 00/00/0000 | Chevron Corporation (NYSE-CVX) Corporate Structure Tree |
| TREX-240489 | BP-HZN-2179MDL09248185 | BP-HZN-2179MDL09248185 | 00/00/0000 | Schlumberger Limited (NYSE-SLB) Corporate Structure Tree |
| TREX-240490 | BP-HZN-2179MDL09248186 | BP-HZN-2179MDL09248186 | 00/00/0000 | Occidental Petroleum Corporation (NYSE-OXY) Corporate Structure Tree |
| TREX-240491 | BP-HZN-2179MDL09248189 | BP-HZN-2179MDL09248189 | 00/00/0000 | JPMorgan Chase & Co. (NYSE-JPM) Corporate Structure Tree |
| TREX-240492 | BP-HZN-2179MDL09248190 | BP-HZN-2179MDL09248190 | 00/00/0000 | Chevron Corporation (NYSE-CVX) Corporate Structure Tree |
| TREX-240493 | BP-HZN-2179MDL09248191 | BP-HZN-2179MDL09248191 | 00/00/0000 | General Electric Company (NYSE-GE) Corporate Structure Tree |
| TREX-240494 | BP-HZN-2179MDL09248192 | BP-HZN-2179MDL09248192 | 00/00/0000 | BHP Billiton plc (LSE-BLT) Corporate Structure Tree |
| TREX-240495 | BP-HZN-2179MDL09248193 | BP-HZN-2179MDL09248193 | 00/00/0000 | Suncor Energy Inc. (TSX-SU) Corporate Structure Tree |
| TREX-240496 | BP-HZN-2179MDL09248198 | BP-HZN-2179MDL09248198 | 00/00/0000 | China Petroleum & Chemical Corp. (SEHK-386) Corporate Structure Tree |
| TREX-240497 | BP-HZN-2179MDL09248199 | BP-HZN-2179MDL09248199 | 00/00/0000 | ConocoPhillips (NYSE-COP) Corporate Structure Tree |
| TREX-240498 | BP-HZN-2179MDL09248201 | BP-HZN-2179MDL09248201 | 00/00/0000 | BP plc (LSE-BP.) Corporate Structure Tree |
| TREX-240499 | BP-HZN-2179MDL09248205 | BP-HZN-2179MDL09248205 | 00/00/0000 | Toyota Motor Corporation (TSE-7203) Corporate Structure Tree |
| TREX-240500 | BP-HZN-2179MDL09248208 | BP-HZN-2179MDL09248208 | 00/00/0000 | Canadian Natural Resources Limited (TSX-CNQ) Corporate Structure Tree |
| TREX-240501 | BP-HZN-2179MDL09248209 | BP-HZN-2179MDL09248209 | 00/00/0000 | Rio Tinto Ltd. (ASX-RIO) Corporate Structure Tree |
| TREX-240502 | BP-HZN-2179MDL09248210 | BP-HZN-2179MDL09248210 | 00/00/0000 | Ford Motor Co. (NYSE-F) Corporate Structure Tree |
| TREX-240503 | BP-HZN-2179MDL09248214 | BP-HZN-2179MDL09248214 | 00/00/0000 | Banco Santander, S.A. (CATS-SAN) Corporate Structure Tree |
| TREX-240504 | BP-HZN-2179MDL09248215 | BP-HZN-2179MDL09248215 | 00/00/0000 | Honda Motor Co., Ltd. (TSE-7267) Corporate Structure Tree |
| TREX-240505 | BP-HZN-2179MDL09248217 | BP-HZN-2179MDL09248217 | 00/00/0000 | Glencore Plc (LSE-GLEN) Corporate Structure Tree |
| TREX-240506 | BP-HZN-2179MDL09248219 | BP-HZN-2179MDL09248219 | 00/00/0000 | BHP Billiton Limited (ASX-BHP) Corporate Structure Tree |
| TREX-240507 | BP-HZN-2179MDL09248221 | BP-HZN-2179MDL09248221 | 00/00/0000 | Exxon Mobil Corporation (NYSE-XOM) Corporate Structure Tree |
| TREX-240508 | BP-HZN-2179MDL09248224 | BP-HZN-2179MDL09248224 | 00/00/0000 | The Goldman Sachs Group, Inc. (NYSE-GS) Corporate Structure Tree |
| TREX-240509 | BP-HZN-2179MDL09248226 | BP-HZN-2179MDL09248226 | 00/00/0000 | Wal-Mart Stores Inc. (NYSE-WMT) Corporate Structure Tree |
| TREX-240510 | BP-HZN-2179MDL09248229 | BP-HZN-2179MDL09248229 | 00/00/0000 | Total SA (ENXTPA-FP) Corporate Structure Tree |
| TREX-240511 | BP-HZN-2179MDL09248231 | BP-HZN-2179MDL09248231 | 00/00/0000 | Novartis AG (SWX-NOVN) Corporate Structure Tree |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240512 | BP-HZN-2179MDL09248232 | BP-HZN-2179MDL09248232 | 00/00/0000 | Eni SpA (BIT-ENI) Corporate Structure Tree |
| TREX-240513 | BP-HZN-2179MDL09248234 | BP-HZN-2179MDL09248234 | 00/00/0000 | Enbridge Inc. (TSX-ENB) Corporate Structure Tree |
| TREX-240514 | BP-HZN-2179MDL09248236 | BP-HZN-2179MDL09248236 | 00/00/0000 | Microsoft Corporation (NasdaqGS-MSFT) Corporate Structure Tree |
| TREX-240515 | BP-HZN-2179MDL09248240 | BP-HZN-2179MDL09248240 | 00/00/0000 | Exxon Mobil Corporation (NYSE-XOM) Corporate Structure Tree |
| TREX-240516 | BP-HZN-2179MDL09248241 | BP-HZN-2179MDL09248241 | 00/00/0000 | Statoil ASA (OB-STL) Corporate Structure Tree |
| TREX-240517 | BP-HZN-2179MDL09248245 | BP-HZN-2179MDL09248245 | 00/00/0000 | Nestlé S.A. (SWX-NESN) Corporate Structure Tree |
| TREX-240518 | BP-HZN-2179MDL09248248 | BP-HZN-2179MDL09248248 | 00/00/0000 | BP plc (LSE-BP.) Corporate Structure Tree |
| TREX-240519 | BP-HZN-2179MDL09248251 | BP-HZN-2179MDL09248251 | 00/00/0000 | Royal Dutch Shell plc (ENXTAM-RDSA) Corporate Structure Tree |
| TREX-240520 | BP-HZN-2179MDL09248253 | BP-HZN-2179MDL09248253 | 00/00/0000 | Citigroup Inc. (NYSE-C) Corporate Structure Tree |
| TREX-240521 | BP-HZN-2179MDL09248256 | BP-HZN-2179MDL09248256 | 00/00/0000 | AXA Group (ENXTPA-CS) Corporate Structure Tree |
| TREX-240522 | BP-HZN-2179MDL09248257 | BP-HZN-2179MDL09248257 | 00/00/0000 | Daimler AG (XTRA-DAI) Corporate Structure Tree |
| TREX-240523 | BP-HZN-2179MDL09248259 | BP-HZN-2179MDL09248259 | 00/00/0000 | National Oilwell Varco, Inc. (NYSE-NOV) Corporate Structure Tree |
| TREX-240524 | BP-HZN-2179MDL09248260 | BP-HZN-2179MDL09248260 | 00/00/0000 | Anadarko Petroleum Corporation (NYSE-APC) Corporate Structure Tree |
| TREX-240525 | BP-HZN-2179MDL09248262 | BP-HZN-2179MDL09248262 | 00/00/0000 | Total SA (ENXTPA-FP) Corporate Structure Tree |
| TREX-240526 | BP-HZN-2179MDL09248263 | BP-HZN-2179MDL09248263 | 00/00/0000 | Apple Inc. (NasdaqGS-AAPL) Corporate Structure Tree |
| TREX-240527 | BP-HZN-2179MDL09248267 | BP-HZN-2179MDL09248267 | 00/00/0000 | The Procter & Gamble Company (NYSE-PG) Corporate Structure Tree |
| TREX-240528 | BP-HZN-2179MDL09248273 | BP-HZN-2179MDL09248273 | 00/00/0000 | Prudential Financial, Inc. (NYSE-PRU) Corporate Structure Tree |
| TREX-240529 | BP-HZN-2179MDL09248277 | BP-HZN-2179MDL09248277 | 00/00/0000 | TransCanada Corp. (TSX-TRP) Corporate Structure Tree |
| TREX-240530 | BP-HZN-2179MDL09248278 | BP-HZN-2179MDL09248278 | 00/00/0000 | Anheuser-Busch InBev SA-NV (ENXTBR-ABI) Corporate Structure Tree |
| TREX-240531 | BP-HZN-2179MDL09248281 | BP-HZN-2179MDL09248281 | 00/00/0000 | Petrobras (BOVESPA-PETR4) Corporate Structure Tree |
| TREX-240532 | BP-HZN-2179MDL09248284 | BP-HZN-2179MDL09248284 | 00/00/0000 | Sanofi (ENXTPA-SAN) Corporate Structure Tree |
| TREX-240533 | BP-HZN-2179MDL09248285 | BP-HZN-2179MDL09248285 | 00/00/0000 | Halliburton Company (NYSE-HAL) Corporate Structure Tree |
| TREX-240534 | BP-HZN-2179MDL09248291 | BP-HZN-2179MDL09248291 | 00/00/0000 | Standard Chartered PLC (LSE-STAN) Corporate Structure Tree |
| TREX-240535 | BP-HZN-2179MDL09248298 | BP-HZN-2179MDL09248298 | 00/00/0000 | Mitsubishi Corporation (TSE-8058) Corporate Structure Tree |
| TREX-240536 | BP-HZN-2179MDL09248303 | BP-HZN-2179MDL09248303 | 00/00/0000 | HSBC Holdings plc (LSE-HSBA) Corporate Structure Tree |
| TREX-240537 | BP-HZN-2179MDL09248304 | BP-HZN-2179MDL09248304 | 00/00/0000 | CNOOC Ltd. (SEHK-883) Corporate Structure Tree |
| TREX-240538 | BP-HZN-2179MDL09248305 | BP-HZN-2179MDL09248305 | 00/00/0000 | AT&T, Inc. (NYSE-T) Corporate Structure Tree |
| TREX-240539 | BP-HZN-2179MDL09248306 | BP-HZN-2179MDL09248306 | 00/00/0000 | American Express Company (NYSE-AXP) Corporate Structure Tree |
| TREX-240540 | BP-HZN-2179MDL09248307 | BP-HZN-2179MDL09248307 | 00/00/0000 | PetroChina Co. Ltd. (SEHK-857) Corporate Structure Tree |
| TREX-240541 | BP-HZN-2179MDL09248308 | BP-HZN-2179MDL09248308 | 00/00/0000 | Pfizer Inc. (NYSE-PFE) Corporate Structure Tree |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240542 | BP-HZN-2179MDL09248309 | BP-HZN-2179MDL09248309 | 00/00/0000 | Samsung Electronics Co. Ltd. (KOSE-A005930) Corporate Structure Tree |
| TREX-240543 | BP-HZN-2179MDL09248310 | BP-HZN-2179MDL09248310 | 00/00/0000 | Hess Corporation (NYSE-HES) Corporate Structure Tree |
| TREX-240544 | BP-HZN-2179MDL09248311 | BP-HZN-2179MDL09248311 | 00/00/0000 | BG Group plc (LSE-BG.) Corporate Structure Tree |
| TREX-240545 | BP-HZN-2179MDL09248313 | BP-HZN-2179MDL09248313 | 00/00/0000 | Rio Tinto plc (LSE-RIO) Corporate Structure Tree |
| TREX-240546 | BP-HZN-2179MDL09248314 | BP-HZN-2179MDL09248314 | 00/00/0000 | Phillips 66 (NYSE-PSX) Corporate Structure Tree |
| TREX-240547 | BP-HZN-2179MDL09248315 | BP-HZN-2179MDL09248315 | 00/00/0000 | Cisco Systems, Inc. (NasdaqGS-CSCO) Corporate Structure Tree |
| TREX-240548 | BP-HZN-2179MDL09248319 | BP-HZN-2179MDL09248319 | 00/00/0000 | Royal Dutch Shell plc (ENXTAM-RDSA) Corporate Structure Tree |
| TREX-240549 | BP-HZN-2179MDL09248320 | BP-HZN-2179MDL09248320 | 00/00/0000 | Merck & Co. Inc. (NYSE-MRK) Corporate Structure Tree |
| TREX-240550 | BP-HZN-2179MDL09248322 | BP-HZN-2179MDL09248322 | 00/00/0000 | American International Group, Inc. (NYSE-AIG) Corporate Structure Tree |
| TREX-240551 | BP-HZN-2179MDL09254786 | BP-HZN-2179MDL09254910 | 2/7/2013 | Halliburton 2013 10-K |
| TREX-240552 | BP-HZN-2179MDL09254911 | BP-HZN-2179MDL09255158 | 3/5/2014 | Rio Tinto 2013 Annual Report |
| TREX-240553 | BP-HZN-2179MDL09255159 | BP-HZN-2179MDL09255251 | 10/29/2013 | Apple 2013 10-K |
| TREX-240554 | BP-HZN-2179MDL09255252 | BP-HZN-2179MDL09255401 | 00/00/2014 | Suncor 2013 Annual Report |
| TREX-240555 | BP-HZN-2179MDL09255402 | BP-HZN-2179MDL09255809 | 3/20/2014 | AXA 2013 Annual Report |
| TREX-240556 | BP-HZN-2179MDL09255810 | BP-HZN-2179MDL09255991 | 2/18/2014 | Ford 2013 10-K |
| TREX-240557 | BP-HZN-2179MDL09255992 | BP-HZN-2179MDL09256179 | 3/7/2014 | Enbridge 2013 Annual Report |
| TREX-240558 | BP-HZN-2179MDL09256180 | BP-HZN-2179MDL09256182 | 00/00/1993 | Webster's Third New International Dictionary 2279 (1993) |
| TREX-240559 | BP-HZN-2179MDL09256183 | BP-HZN-2179MDL09256828 | 3/14/2014 | UBS 2013 20-F |
| TREX-240560 | BP-HZN-2179MDL09256829 | BP-HZN-2179MDL09257079 | 2/27/2014 | Goldman Sachs 2013 10-K |
| TREX-240561 | BP-HZN-2179MDL09257080 | BP-HZN-2179MDL09257082 | 8/14/2014 | Index Constituent Data - FTSE Global 100 from Bloomberg |
| TREX-240562 | BP-HZN-2179MDL09257083 | BP-HZN-2179MDL09257186 | 1/31/2014 | Schlumberger 2013 10-K |
| TREX-240563 | BP-HZN-2179MDL09257187 | BP-HZN-2179MDL09257383 | 00/00/2014 | Lukoil 2013 Annual Report |
| TREX-240564 | BP-HZN-2179MDL09257384 | BP-HZN-2179MDL09257666 | 4/30/2014 | Petrobras 2013 20-F |
| TREX-240565 | BP-HZN-2179MDL09257667 | BP-HZN-2179MDL09257953 | 3/6/2014 | BP 2013 Annual Report |
| TREX-240566 | BP-HZN-2179MDL09257954 | BP-HZN-2179MDL09257999 | 3/21/2014 | Walmart 2014 10-K |
| TREX-240567 | BP-HZN-2179MDL09258000 | BP-HZN-2179MDL09258033 | 10/00/2013 | Kevin S. Markle and Douglas A. Shackelford, "The Impact of Headquarter and Subsidiary Locations on Multinationals' Effective Tax Rates." NBER, October, 2013, available at http://www.nber.org/chapters/c13051.pdf |
| TREX-240568 | BP-HZN-2179MDL09258034 | BP-HZN-2179MDL09258302 | 3/14/2014 | Statoil 2013 20-F |
| TREX-240569 | BP-HZN-2179MDL09258303 | BP-HZN-2179MDL09258484 | 12/27/2013 | Hewlett-Packard 2013 10-K |
| TREX-240570 | BP-HZN-2179MDL09258485 | BP-HZN-2179MDL09258622 | 8/8/2013 | Proctor & Gamble 2013 10-K |
| TREX-240571 | BP-HZN-2179MDL09258623 | BP-HZN-2179MDL09258790 | 2/11/2014 | Google 2013 10-K |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240572 | BP-HZN-2179MDL09258791 | BP-HZN-2179MDL09258911 | 2/25/2010 | Chevron Corporation Form 10-K for the Fiscal Year Ended December 31, 2009 |
| TREX-240573 | BP-HZN-2179MDL09258912 | BP-HZN-2179MDL09259117 | 2/21/2014 | Chevron 2013 10-K. |
| TREX-240574 | BP-HZN-2179MDL09259118 | BP-HZN-2179MDL09259389 | 8/1/2014 | Delaware Code Annotated Title 8, Sec. 141(f) |
| TREX-240575 | BP-HZN-2179MDL09259390 | BP-HZN-2179MDL09259697 | 00/00/2014 | BHP Billiton 2013 Annual Report |
| TREX-240576 | BP-HZN-2179MDL09259698 | BP-HZN-2179MDL09259901 | 9/10/2013 | Cisco 2013 10-K |
| TREX-240577 | BP-HZN-2179MDL09259902 | BP-HZN-2179MDL09259902 | 6/20/2011 | BP Agrees to Settlement with Weatherford (June 20, 2011) |
| TREX-240578 | BP-HZN-2179MDL09259903 | BP-HZN-2179MDL09259964 | 6/13/2014 | Honda 2014 Annual Report |
| TREX-240579 | BP-HZN-2179MDL09259965 | BP-HZN-2179MDL09260242 | 3/27/2014 | Total 2013 20-F |
| TREX-240580 | BP-HZN-2179MDL09260243 | BP-HZN-2179MDL09260424 | 3/15/2010 | Royal Dutch Shell PLC - Form 20-F year ending 12-31-2009 |
| TREX-240581 | BP-HZN-2179MDL09260425 | BP-HZN-2179MDL09260806 | 2/20/2014 | AIG 2013 10-K |
| TREX-240582 | BP-HZN-2179MDL09260807 | BP-HZN-2179MDL09260886 | 2/28/2014 | Pfizer 2013 10-K |
| TREX-240583 | BP-HZN-2179MDL09260887 | BP-HZN-2179MDL09261178 | 4/18/2014 | Reliance Industries 2014 Annual Report |
| TREX-240584 | BP-HZN-2179MDL09261179 | BP-HZN-2179MDL09261198 | 10/13/2014 | Deloitte Global Oil & Gas Newsletter - Views from Around the World (October 2013) |
| TREX-240585 | BP-HZN-2179MDL09261199 | BP-HZN-2179MDL09261319 | 2/24/2014 | American Express 2013 10-K |
| TREX-240586 | BP-HZN-2179MDL09261320 | BP-HZN-2179MDL09261347 | 2/21/2014 | Johnson & Johnson 2013 10-K |
| TREX-240587 | BP-HZN-2179MDL09261348 | BP-HZN-2179MDL09261350 | 10/17/2011 | Press Release, "Anadarko Announces Settlement With BP," Oct. 17, 2011 |
| TREX-240588 | BP-HZN-2179MDL09261351 | BP-HZN-2179MDL09261756 | 7/18/2014 | Mitsubishi 2014 20-F |
| TREX-240589 | BP-HZN-2179MDL09261757 | BP-HZN-2179MDL09261757 | 8/14/2012 | Committee of Sponsoring Organizations of the Treadway Commission (Aug. 14, 2014), available at: http://www.coso.org/resources.htm. |
| TREX-240590 | BP-HZN-2179MDL09261758 | BP-HZN-2179MDL09261865 | 00/00/2014 | Canadian Natural Resources 2013 Annual Report |
| TREX-240591 | BP-HZN-2179MDL09261866 | BP-HZN-2179MDL09261925 | 5/2/2011 | Anadarko Petroleum Form 10-Q for the Fiscal Quarter Ended March 31, 2010 |
| TREX-240592 | BP-HZN-2179MDL09261926 | BP-HZN-2179MDL09262100 | 2/27/2014 | Merck 2013 10-K |
| TREX-240593 | BP-HZN-2179MDL09262101 | BP-HZN-2179MDL09262103 | 8/14/2014 | Index Constituent Data - Morgan Stanley Multinational Index from Bloomberg |
| TREX-240594 | BP-HZN-2179MDL09262104 | BP-HZN-2179MDL09262561 | 2/25/2014 | Bank of America 2013 10-K |
| TREX-240595 | BP-HZN-2179MDL09262562 | BP-HZN-2179MDL09262562 | 5/20/2011 | Press Release: BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident |
| TREX-240596 | BP-HZN-2179MDL09262563 | BP-HZN-2179MDL09262684 | 3/27/2014 | Gazprom 2013 Financial Report |
| TREX-240597 | BP-HZN-2179MDL09262685 | BP-HZN-2179MDL09262872 | 00/00/2014 | Anheuser Busch 2013 Annual Report |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240598 | BP-HZN-2179MDL09262873 | BP-HZN-2179MDL09263415 | 3/3/2014 | Citigroup 2013 10-K |
| TREX-240599 | BP-HZN-2179MDL09263416 | BP-HZN-2179MDL09263420 | 00/00/0000 | 26 U.S.C. Sec. 1563(a) |
| TREX-240600 | BP-HZN-2179MDL09263421 | BP-HZN-2179MDL09264383 | 00/00/2011 | R. Brealey, S. Myers, and F. Allen, Principles of Corporate Finance. 10th Ed (McGraw-Hill Irwin, 2011) |
| TREX-240601 | BP-HZN-2179MDL09264384 | BP-HZN-2179MDL09264944 | 2/19/2014 | JP Morgan Chase 2013 10-K |
| TREX-240602 | BP-HZN-2179MDL09264945 | BP-HZN-2179MDL09264949 | 6/00/2002 | Randy Myers, "Is a Subsidiary in Your Future?" Journal of Accountancy, June 2002. Available at http://www.journalofaccountancy.com/Issues/2002/Jun/IsASubsidiaryInYourFuture.htm |
| TREX-240603 | BP-HZN-2179MDL09264950 | BP-HZN-2179MDL09264952 | 10/17/2011 | Press Release, "Anadarko Announces Settlement With BP," Oct. 17, 2011 |
| TREX-240604 | BP-HZN-2179MDL09264953 | BP-HZN-2179MDL09265158 | 2/28/2014 | Anadarko 2013 10-K |
| TREX-240605 | BP-HZN-2179MDL09265159 | BP-HZN-2179MDL09265365 | 3/13/2014 | BMW 2013 Annual Report |
| TREX-240606 | BP-HZN-2179MDL09265366 | BP-HZN-2179MDL09265527 | 2/28/2014 | Marathon Petroleum 2013 10-K |
| TREX-240607 | BP-HZN-2179MDL09265528 | BP-HZN-2179MDL09265574 | 8/1/2010 | Delaware Title 8, Sec. 271 |
| TREX-240608 | BP-HZN-2179MDL09265575 | BP-HZN-2179MDL09265621 | 3/1/1992 | David Skeel, The Nature and Effect of Corporate Voting in Chapter 11 Reorganization Cases, 78 VA. L. REV. 461 |
| TREX-240609 | BP-HZN-2179MDL09265622 | BP-HZN-2179MDL09265695 | 3/27/2014 | Nestle 2013 Annual Financial Report |
| TREX-240610 | BP-HZN-2179MDL09265696 | BP-HZN-2179MDL09266293 | 2/24/2014 | HSBC 2013 Annual Report |
| TREX-240611 | BP-HZN-2179MDL09266294 | BP-HZN-2179MDL09266296 | 6/23/2012 | Robert J. Shiller, Reviving Real Estate Requires Collective Action, N.Y. Times, June 23, 2012 |
| TREX-240612 | BP-HZN-2179MDL09266297 | BP-HZN-2179MDL09267066 | 4/29/2014 | Banco Santander 2013 20-F |
| TREX-240613 | BP-HZN-2179MDL09267067 | BP-HZN-2179MDL09267106 | 3/00/2000 | A. Mithcell Polinsky; Steven Shavell,"The Economic Theory of Public Enforcement of Law," Journal of Economic Literature, Vol. 38, No.1 (Mar., 2000), 45-76 |
| TREX-240614 | BP-HZN-2179MDL09267107 | BP-HZN-2179MDL09267461 | 3/6/2014 | Sanofi 2013 Annual Report |
| TREX-240615 | BP-HZN-2179MDL09267462 | BP-HZN-2179MDL09267481 | 9/00/2013 | Deloitte, Governance of Subsidiaries - A survey of global companies, September 2013 |
| TREX-240616 | BP-HZN-2179MDL09267482 | BP-HZN-2179MDL09267659 | 7/31/2014 | Microsoft 2014 10-K |
| TREX-240617 | BP-HZN-2179MDL09267660 | BP-HZN-2179MDL09267871 | 3/17/2014 | Glencore 2013 Annual Report |
| TREX-240618 | BP-HZN-2179MDL09267872 | BP-HZN-2179MDL09268263 | 3/26/2014 | Total 2013 Registration Document |
| TREX-240619 | BP-HZN-2179MDL09268264 | BP-HZN-2179MDL09268533 | 3/17/2014 | Eni 2013 Annual Report |
| TREX-240620 | BP-HZN-2179MDL09268534 | BP-HZN-2179MDL09268535 | 00/00/0000 | Her Majesty's Revenue and Customs - INTM503030 Intra-group funding: group finance companies and the treasury function: Centralising the finance function - commercial considerations |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240621 | BP-HZN-2179MDL09268536 | BP-HZN-2179MDL09268536 | 6/20/2011 | Press Release, "BP Agrees to Settlement with Weatherford of Potential Claims Between the Companies Related to The Deepwater Horizon Accident," Jun. 20, 2011 |
| TREX-240622 | BP-HZN-2179MDL09268537 | BP-HZN-2179MDL09268670 | 2/25/2014 | Airbus 2013 Financial Statements |
| TREX-240623 | BP-HZN-2179MDL09268671 | BP-HZN-2179MDL09268897 | 2/28/2014 | Marathon Oil 2013 10-K |
| TREX-240624 | BP-HZN-2179MDL09268898 | BP-HZN-2179MDL09269241 | 3/5/2014 | Standard Chartered 2013 Annual Report |
| TREX-240625 | BP-HZN-2179MDL09269242 | BP-HZN-2179MDL09269261 | 10/31/1997 | Luigi Zingales, "Corporate Governance," Forthcoming in The New Palgrave Dictionary of Economics and the Law, First Draft: August 31, 1997. This Draft October 31, 1997 |
| TREX-240626 | BP-HZN-2179MDL09269262 | BP-HZN-2179MDL09269545 | 2/00/2014 | Daimler 2013 Annual Report |
| TREX-240627 | BP-HZN-2179MDL09269546 | BP-HZN-2179MDL09270100 | 4/8/2014 | Prudential 2013 20-F |
| TREX-240628 | BP-HZN-2179MDL09270101 | BP-HZN-2179MDL09270269 | 2/28/2014 | Hess 2013 10-K |
| TREX-240629 | BP-HZN-2179MDL09270270 | BP-HZN-2179MDL09270270 | 00/00/0000 | BP Website, Gulf of Mexico Committee, available at: http://www.bp.com/en/global/corporate/investors/governance/board-performance-report-2013/board-committees/gulf-of-mexico-committee.html |
| TREX-240630 | BP-HZN-2179MDL09270271 | BP-HZN-2179MDL09270594 | 2/21/2014 | Phillips 66 2013 10-K |
| TREX-240631 | BP-HZN-2179MDL09270595 | BP-HZN-2179MDL09270876 | 1/28/2014 | Novartis 2013 Annual Report |
| TREX-240632 | BP-HZN-2179MDL09270877 | BP-HZN-2179MDL09271043 | 3/19/2014 | Telefonica 2013 Annual Report |
| TREX-240633 | BP-HZN-2179MDL09271044 | BP-HZN-2179MDL09271101 | 00/00/2014 | Samsung 2013 Annual Report |
| TREX-240634 | BP-HZN-2179MDL09271102 | BP-HZN-2179MDL09271319 | 6/24/2014 | Toyota 2014 20-F |
| TREX-240635 | BP-HZN-2179MDL09271320 | BP-HZN-2179MDL09271323 | 11/11/2014 | McKinsey & Co. - Five steps to a more effective global treasury (November 2011) |
| TREX-240636 | BP-HZN-2179MDL09271324 | BP-HZN-2179MDL09271387 | 2/25/2014 | IBM 2013 10-K |
| TREX-240637 | BP-HZN-2179MDL09271388 | BP-HZN-2179MDL09271510 | 2/28/2014 | Pfizer 2013 10-K Appendix |
| TREX-240638 | BP-HZN-2179MDL09271511 | BP-HZN-2179MDL09271540 | 00/00/1985 | Frank H. Easterbrook & Daniel R. Fischel, Limited Liability and the Corporation, 52 U. CHI. L. REV. 89, 89 (1985) |
| TREX-240639 | BP-HZN-2179MDL09271541 | BP-HZN-2179MDL09271543 | 00/00/1993 | Random House Unabridged Dictionary 1896 (2nd ed.1993) |
| TREX-240640 | BP-HZN-2179MDL09271544 | BP-HZN-2179MDL09271719 | 2/28/2014 | Apache 2013 10-K |
| TREX-240641 | BP-HZN-2179MDL09271720 | BP-HZN-2179MDL09272003 | 2/28/2014 | Hutchinson Whampoa 2013 Annual Report |
| TREX-240642 | BP-HZN-2179MDL09272004 | BP-HZN-2179MDL09272201 | 3/21/2014 | China Petroleum (Sinopec) 2013 Annual Report |
| TREX-240643 | BP-HZN-2179MDL09272202 | BP-HZN-2179MDL09272437 | 3/20/2014 | PetroChina 2013 Annual Report |
| TREX-240644 | BP-HZN-2179MDL09272438 | BP-HZN-2179MDL09272631 | 2/25/2014 | ConocoPhillips 2013 10-K |
| TREX-240645 | BP-HZN-2179MDL09272632 | BP-HZN-2179MDL09272841 | 2/27/2014 | General Electric 2013 10-K |
| TREX-240646 | BP-HZN-2179MDL09272842 | BP-HZN-2179MDL09273037 | 2/19/2014 | TransCanada 2013 Annual Report |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240647 | BP-HZN-2179MDL09273038 | BP-HZN-2179MDL09273040 | 00/00/0000 | Delaware Code Annotated Title 8, Sec. 220(a)(2) |
| TREX-240648 | BP-HZN-2179MDL09273041 | BP-HZN-2179MDL09273042 | 8/14/2014 | Index Constituent Data - Dow Jones Oil & Gas Titans 30 from Bloomberg |
| TREX-240649 | BP-HZN-2179MDL09273043 | BP-HZN-2179MDL09273161 | 2/26/2014 | Exxon Mobil 2013 10-K |
| TREX-240650 | BP-HZN-2179MDL09273162 | BP-HZN-2179MDL09273502 | 00/00/2014 | Royal Dutch Shell 2013 20-F |
| TREX-240651 | BP-HZN-2179MDL09273503 | BP-HZN-2179MDL09273662 | 00/00/2014 | BG Group 2013 Annual Return |
| TREX-240652 | BP-HZN-2179MDL09273663 | BP-HZN-2179MDL09273689 | 2/21/2014 | AT&T 2013 10-K |
| TREX-240653 | BP-HZN-2179MDL09273690 | BP-HZN-2179MDL09273791 | 9/30/2013 | Siemens 2013 Combined Management Report |
| TREX-240654 | BP-HZN-2179MDL09273792 | BP-HZN-2179MDL09273796 | 00/00/2006 | Black's Law Dictionary 152 (pocket 3d ed. 2006) |
| TREX-240655 | BP-HZN-2179MDL09273797 | BP-HZN-2179MDL09273904 | 2/14/2014 | National Oilwell Varco 2013 10-K |
| TREX-240656 | BP-HZN-2179MDL09273905 | BP-HZN-2179MDL09274060 | 3/28/2014 | CNOOC 2013 Annual Report |
| TREX-240657 | BP-HZN-2179MDL09274061 | BP-HZN-2179MDL09274071 | 00/00/2008 | Robert M. Daines & Michael Klausner, Economic Analysis of Corporate Law, in The New Palgrave Dictionary of Economics, Lawrence E. Blume & Stephen Durlauf, eds., New York: Macmillan, 2nd ed., 2008 |
| TREX-240658 | BP-HZN-2179MDL09274072 | BP-HZN-2179MDL09274252 | 3/3/2014 | Occidental Petroleum 2013 10-K |
| TREX-240659 | BP-HZN-2179MDL09274253 | BP-HZN-2179MDL09274682 | 4/30/2014 | BBVA 2013 20-F |
| TREX-240660 | BP-HZN-2179MDL09274683 | BP-HZN-2179MDL09275015 | 6/23/2010 | Mitsui & Co. Ltd Form 20-F for the Fiscal Year Ended March 31, 2010 |
| TREX-240661 | BP-HZN-2179MDL09275016 | BP-HZN-2179MDL09275212 | 4/28/2014 | Berkshire Hathaway 2013 10-K |
| TREX-240662 | BP-HZN-2179MDL09275213 | BP-HZN-2179MDL09275214 | 12/15/2011 | Press Release, "BP Announces Settlement with Cameron International Corporation of Claims Related to the Deepwater Horizon Accident," Dec. 15, 2011 |
| TREX-240663 | BP-HZN-2179MDL09293839 | BP-HZN-2179MDL09293840 | 9/2/2014 | Current Deepwater Activity, BSEE |
| TREX-240664 | BP-HZN-2179MDL09305037 | BP-HZN-2179MDL09305039 | | BPXP Power of Attorney, dated April 8, 2014 |
| TREX-240665 | BP-HZN-2179MDL09305062 | BP-HZN-2179MDL09305101 | 6/1/2009 | How to Combine Strategy with Subsidiary Governance |
| TREX-240666 | BP-HZN-2179MDL09305102 | BP-HZN-2179MDL09305123 | | Why Do Large Firms Tend to Integrate Vertically |
| TREX-240667 | BP-HZN-2179MDL09305124 | BP-HZN-2179MDL09305217 | 2/1/1998 | Punitive Damages - An Economic Analysis |
| TREX-240668 | BP-HZN-2179MDL09305218 | BP-HZN-2179MDL09305265 | 4/1/2009 | International Taxation and Multinational Firm Location Decisions |
| TREX-240669 | BP-HZN-2179MDL09305266 | BP-HZN-2179MDL09305285 | 11/1/1937 | The Nature of the Firm |
| TREX-240670 | BP-HZN-2179MDL09305286 | BP-HZN-2179MDL09305620 | | The Modern Firm |
| TREX-240671 | BP-HZN-2179MDL09305621 | BP-HZN-2179MDL09305672 | 3/26/2013 | Internal Ownership Structures of Multinational Firms |
| TREX-240672 | BP-HZN-2179MDL09305673 | BP-HZN-2179MDL09306126 | 3/2/2005 | Comparative Corporate Governance |
| TREX-240673 | BP-HZN-2179MDL09306127 | BP-HZN-2179MDL09306149 | 2/1/1963 | Non-Contractual Relations in Business |
| TREX-240674 | BP-HZN-2179MDL09306150 | BP-HZN-2179MDL09306215 | | Anticipating Litigation in Contract Design |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240675 | BP-HZN-2179MDL09306224 | BP-HZN-2179MDL09306240 | | The Efficiency of Vague Contract Terms - A Response to the Schwartz-Scott Theory of UCC Article 2 |
| TREX-240676 | BP-HZN-2179MDL09306241 | BP-HZN-2179MDL09306242 | | GSA Contract Overview - Federal Schedules, Inc. |
| TREX-240677 | BP-HZN-2179MDL09306243 | BP-HZN-2179MDL09306278 | 11/3/2009 | The personification and Property of Legal Entities |
| TREX-240678 | BP-HZN-2179MDL09306279 | BP-HZN-2179MDL09306575 | | Model Business Corporation Act, available at: https://users.wfu.edu/palmitar/ICBCorporations-Companion/Conexus/ModelBusinessCorporationAct.pdf |
| TREX-240679 | BP-HZN-2179MDL09306576 | BP-HZN-2179MDL09306590 | | The Revival of Vertical Integration - Strategic Choice and Performance Influences |
| TREX-240680 | BP-HZN-2179MDL09306591 | BP-HZN-2179MDL09306646 | 5/1/2007 | Economics and Legal Boundaries of Firms |
| TREX-240681 | HCG374-019497 | HCG374-019500 | 4/28/2010 | Letter from USCG to BPXP - April 28, 2010 |
| TREX-240682 | N/A | N/A | 00/00/2003 | MICHAEL C. JENSEN, A THEORY OF THE FIRM: GOVERNANCE, RESIDUAL CLAIMS, AND ORGANIZATIONAL FORMS (2d ed. 2003) |
| TREX-240683 | N/A | N/A | 00/00/2011 | David Larcker and Brian Tayan, Corporate Governance Matters: A Closer Look at Organizational Choices and Their Consequences, Edition 1 (Pearson Prentice Hall; 2011) |
| TREX-240684 | N/A | N/A | 00/00/2003 | M. Olson, The Logic of Collective Action: Public Goods and the Theory of Groups. (Harvard University Press, 2003) |
| TREX-240685 | N/A | N/A | 00/00/2008 | J. Macey, Corporate Governance: Promises Kept, Promises Broken. (Princeton University Press, 2008) |
| TREX-240686 | N/A | N/A | 00/00/2009 | W. Allen, R. Kraakman, G. Subramanian, Commentaries and Cases on the Law of Business Organization. 3rd edition. (Wolters Kluwer Law & Business, Aspen Publishers, 2009) |
| TREX-240687 | N/A | N/A | 00/00/2008 | S. Thomsen, An Introduction to Corporate Governance: Mechanisms and Systems. 1st Edition (DJOF Publishing Copenhagen, 2008) |
| TREX-240688 | N/A | N/A | 00/00/2012 | Aswath Damodaran, Investment Valuation: Tools and Techniques for Determining the Value of Any Asset. 3rd Edition (Wiley, 2012) |
| TREX-240689 | N/A | N/A | 00/00/2013 | D. Larcker and B. Tayan, A Real Look at Real World: Corporate Governance. (Larcker Tayan, 2013) |
| TREX-240690 | N/A | N/A | 12/8/2010 | BP p.l.c.'s Responses and Objections to Plaintiffs' Interrogatories, Requests for Production, and Requests for Admission (Dec. 8, 2010) |
| TREX-240691 | N/A | N/A | 2/14/2014 | United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and Other BP Affiliates |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240692 | N/A | N/A | 3/6/2014 | BP Exploration & Production Inc.'s Memorandum in Opposition to the United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and Other BP Affiliates |
| TREX-240693 | N/A | N/A | 00/00/0000 | Memorandum in Support of Plaintiff United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and Other BP Affiliates |
| TREX-240694 | N/A | N/A | 00/00/0000 | Exhibit 2 to Plaintiff United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and other BP Affiliates - Deposition of Anthony Hayward (Filed Under Seal) |
| TREX-240695 | N/A | N/A | 00/00/0000 | Exhibit 11 to Plaintiff United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and other BP Affiliates (Filed Under Seal) |
| TREX-240696 | N/A | N/A | 2/29/2012 | Agreed Stipulations No. 96, Rec. Doc. 5927 |
| TREX-240697 | N/A | N/A | 6/19/1984 | Copperweld Corporation vs Independence Tube Corporation |
| TREX-240698 | BP-HZN-2179MDL09305034 | BP-HZN-2179MDL09305036 | | BPXP Power of Attorney, dated November 18, 2013 |
| TREX-240699 | BP-HZN-2179MDL09305040 | BP-HZN-2179MDL09305041 | | BPXP Power of Attorney, dated March 10, 2014 |
| TREX-240700 | N/A | N/A | | John B. Cullen & K. Praveen Parboteeah, Multinational Management (6th ed. 2014) |
| TREX-240701 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of R. Bruce Den Uyl |
| TREX-240701.1 | N/A | N/A | 8/15/2014 | Expert Report of R. Bruce Den Uyl - Tables and Exhibits |
| TREX-240702 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of R. Bruce Den Uyl |
| TREX-240702.1 | N/A | N/A | 9/12/2014 | Den Uyl, Bruce - Expert Report Support (2014-09-12) |
| TREX-240703 | BP-HZN-2179MDL07815597 | BP-HZN-2179MDL07815597 | 00/00/0000 | 1Q 2013 Excel Document re Financial Reports |
| TREX-240704 | BP-HZN-2179MDL07815599 | BP-HZN-2179MDL07815599 | 00/00/0000 | 2Q 2013 Excel Document re Financial Reports |
| TREX-240705 | BP-HZN-2179MDL07815609 | BP-HZN-2179MDL07815609 | 00/00/0000 | 3Q Excel Document re Financial Reports |
| TREX-240706 | BP-HZN-2179MDL07816809 | BP-HZN-2179MDL07816848 | 2/4/2014 | 4Q and Full Year 2013 Results Presentation |
| TREX-240707 | BP-HZN-2179MDL07817136 | BP-HZN-2179MDL07817182 | 2/5/2013 | 4Q and Full Year 2012 Results Presentation |
| TREX-240708 | BP-HZN-2179MDL07817373 | BP-HZN-2179MDL07817379 | 7/6/2011 | Standard and Poor's Research: BP PLC Outlook Revised to Stable On Supportive Market Conditions; 'A/A-1' Ratings Affirmed |
| TREX-240709 | BP-HZN-2179MDL07817380 | BP-HZN-2179MDL07817395 | 12/20/2012 | Standard and Poor's Research: BP PLC |
| TREX-240710 | BP-HZN-2179MDL07817396 | BP-HZN-2179MDL07817398 | 10/4/2013 | Moody's Investors Service: BP Wins Appeal Challenging Gulf Oil Spill Compensation Payouts |
| TREX-240711 | BP-HZN-2179MDL07817399 | BP-HZN-2179MDL07817404 | 6/4/2010 | Standard and Poor's Research: BP PLC Long-Term Rating Lowered to 'AA-' On Prolonged Oil Spill; Long- And Short-Term Ratings On Credit Watch Negative |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240712 | BP-HZN-2179MDL07817405 | BP-HZN-2179MDL07817411 | 9/24/2010 | Standard and Poor's Research: BP PLC 'A/A-1' Ratings Affirmed And Removed From Credit Watch On Sealing of Macondo Well; Outlook Negative |
| TREX-240713 | BP-HZN-2179MDL07817412 | BP-HZN-2179MDL07817412 | 00/00/0000 | Moody's: BP's $8 Billion Share Buy-Back is Credit Negative |
| TREX-240714 | BP-HZN-2179MDL07817418 | BP-HZN-2179MDL07817437 | 10/15/2009 | Standard and Poor's Research: BP PLC |
| TREX-240715 | BP-HZN-2179MDL07817438 | BP-HZN-2179MDL07817443 | 2/9/2012 | Moody's Special Comment: Initial Macondo Summary Judgments Offer Split Decision |
| TREX-240716 | BP-HZN-2179MDL07817444 | BP-HZN-2179MDL07817445 | 1/17/2011 | Moody's Investors Service: Moody's Comments on BP-Rosneft Strategic Alliance |
| TREX-240717 | BP-HZN-2179MDL07817446 | BP-HZN-2179MDL07817455 | 2/25/2013 | Moody's Investors Service: BP p.l.c.: Despite Progress, Uncertainty Remains Ahead of the Macondo Civil Trial |
| TREX-240718 | BP-HZN-2179MDL07817456 | BP-HZN-2179MDL07817457 | 10/18/2011 | Moody's Investor's Service: Moody's Comments on BP's Macondo Settlement with Anadarko |
| TREX-240719 | BP-HZN-2179MDL07817458 | BP-HZN-2179MDL07817459 | 6/3/2010 | Moody's Investor's Service: Moody's Downgrades BP to AA2; On Review for Further Possible Downgrade |
| TREX-240720 | BP-HZN-2179MDL07817460 | BP-HZN-2179MDL07817468 | 2/24/2012 | Moody's Investors Service: BP p.l.c.: BP Still Faces Significant Uncertainty as Macondo Trial Gets Under Way |
| TREX-240721 | BP-HZN-2179MDL07817469 | BP-HZN-2179MDL07817476 | 4/25/2013 | Moody's Investors Service: BP p.l.c.: Global Credit Research |
| TREX-240722 | BP-HZN-2179MDL07817477 | BP-HZN-2179MDL07817494 | 12/30/2010 | Standard and Poor's Research: BP PLC |
| TREX-240723 | BP-HZN-2179MDL07817495 | BP-HZN-2179MDL07817497 | 10/22/2012 | Moody's Investors Service: Sale of 50% Stake in TNK-BP to Rosneft is Credit Positive for BP |
| TREX-240724 | BP-HZN-2179MDL07817498 | BP-HZN-2179MDL07817504 | 9/30/2013 | Moody's Investors Service: BP Still Risks Big Claims as Macondo Proceedings Enter Second Phase |
| TREX-240725 | BP-HZN-2179MDL07817505 | BP-HZN-2179MDL07817512 | 6/17/2010 | Standard and Poor's Research: BP Downgrading to A/A-1 on Ongoing Oil Spill Challenges; Ratings Remain on Credit Watch Negative |
| TREX-240726 | BP-HZN-2179MDL07817513 | BP-HZN-2179MDL07817514 | 6/18/2010 | Moody's Investors Service: Moody's Downgrades BP to A2 from AA2; All Ratings Remain on Review |
| TREX-240727 | BP-HZN-2179MDL07817515 | BP-HZN-2179MDL07817521 | 7/17/2012 | Standard and Poor's Research: Oil and Gas Major BP Outlook Revised to Positive on Strengthening Financial Risk Profile; A/A-1 Ratings Affirmed |
| TREX-240728 | BP-HZN-2179MDL07817530 | BP-HZN-2179MDL07817531 | 11/8/2011 | Moody's Investors Service: Moody's Comments on Failure of Sale of BP's Interest in Pan-American Energy |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240729 | BP-HZN-2179MDL07817532 | BP-HZN-2179MDL07817536 | 5/7/2010 | Standard and Poor's Research: BP PLC Outlook REvised to Negative on Uncertainty of Future Costs Including Those from Oil Spill; Ratings Affirmed |
| TREX-240730 | BP-HZN-2179MDL07817537 | BP-HZN-2179MDL07817544 | 6/14/2012 | Moody's Investors Service: BP p.l.c. |
| TREX-240731 | BP-HZN-2179MDL07817545 | BP-HZN-2179MDL07817548 | 4/21/2011 | Moody's Investors Service: BP p.l.c. |
| TREX-240732 | BP-HZN-2179MDL07817558 | BP-HZN-2179MDL07817560 | 1/30/2012 | Moody's Investors Service: Moody's Comments on Partial Summary Judgment Regarding BP Indemnity to Transocean |
| TREX-240733 | BP-HZN-2179MDL07817561 | BP-HZN-2179MDL07817563 | 4/24/2014 | 2014_07_Moody's_Appeal court PSC ruling.pdf |
| TREX-240734 | BP-HZN-2179MDL07817564 | BP-HZN-2179MDL07817569 | 5/7/2010 | Moody's Investors Service: BP p.l.c. |
| TREX-240735 | BP-HZN-2179MDL07817570 | BP-HZN-2179MDL07817584 | 12/23/2011 | Standard and Poor's Research: BP p.l.c. |
| TREX-240736 | BP-HZN-2179MDL07817585 | BP-HZN-2179MDL07817585 | 00/00/0000 | Moody's Comments on BP's Sale of Gulf of Mexico Assets to Plains |
| TREX-240737 | BP-HZN-2179MDL07817586 | BP-HZN-2179MDL07817590 | 6/23/2010 | Moody's Investors Service: BP p.l.c. |
| TREX-240738 | BP-HZN-2179MDL07817591 | BP-HZN-2179MDL07817593 | 9/16/2010 | Moody's Investors Service: Moody's Confirms BP's A2/P-1 Ratings; Outlook Stable |
| TREX-240739 | BP-HZN-2179MDL07817594 | BP-HZN-2179MDL07817598 | 9/20/2010 | Moody's Investors Service: BP p.l.c. |
| TREX-240740 | BP-HZN-2179MDL07817599 | BP-HZN-2179MDL07817604 | 12/14/2011 | Moody's Investors Service: BP p.l.c. |
| TREX-240741 | BP-HZN-2179MDL07817605 | BP-HZN-2179MDL07817607 | 2/4/2011 | Moody's Investors Service: Moody's BP's Ratings Unaffected by Q4 2010 Results and Strategy Update |
| TREX-240742 | BP-HZN-2179MDL07817608 | BP-HZN-2179MDL07817609 | 2/22/2011 | Moody's Investors Service: Moody's Comments on BP's Partnership with Reliance Industries |
| TREX-240743 | BP-HZN-2179MDL07817610 | BP-HZN-2179MDL07817614 | 6/5/2012 | Moody's Investors Service: TNK-BP Sale to Boost BPs Financial Flexibility Amid Heightened Strategic Uncertainty |
| TREX-240744 | BP-HZN-2179MDL07817615 | BP-HZN-2179MDL07817616 | 5/5/2010 | Moody's Investors Service: Moody's Revises Outlook on BP's Ratings to Negative |
| TREX-240745 | BP-HZN-2179MDL07817617 | BP-HZN-2179MDL07817619 | 11/16/2012 | Moody's Investors Service: BP's DOJ Criminal Settlement Removes Some Macondo Uncertainty |
| TREX-240746 | BP-HZN-2179MDL07817620 | BP-HZN-2179MDL07817629 | 4/18/2011 | Moody's Investors Service: Unknowns Persist for Companies Tied to Macondo Oil Spill |
| TREX-240747 | BP-HZN-2179MDL07817630 | BP-HZN-2179MDL07817636 | 4/24/2014 | 2013 06_S&P_summary.pdf |
| TREX-240748 | BP-HZN-2179MDL07817637 | BP-HZN-2179MDL07817644 | 12/12/2012 | Moody's Investors Service: BP p.l.c. |
| TREX-240749 | BP-HZN-2179MDL07817697 | BP-HZN-2179MDL07817697 | 00/00/2011 | IFRS: Un-Audited Financial Statement |
| TREX-240750 | BP-HZN-2179MDL07817698 | BP-HZN-2179MDL07817698 | 00/00/2012 | BPXP IFRS: Un-Audited Financial Statement |
| TREX-240751 | BP-HZN-2179MDL07817706 | BP-HZN-2179MDL07817706 | 00/00/2012 | BPXP IFRS: Un-Audited Financial Statement |
| TREX-240752 | BP-HZN-2179MDL07817713 | BP-HZN-2179MDL07817713 | 2Q11 | BPXP IFRS: Un-Audited Financial Statement |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240753 | BP-HZN-2179MDL07817718 | BP-HZN-2179MDL07817718 | 00/00/2012 | IFRS 1Q2012: Un-Audited Financial Statement |
| TREX-240754 | BP-HZN-2179MDL08712895 | BP-HZN-2179MDL08713897 | 12/12/2011 | BP Corporation North America Inc., Special Board of Directors Meeting - Telephonic Meeting |
| TREX-240755 | BP-HZN-2179MDL08713245 | BP-HZN-2179MDL08713246 | 6/3/2013 | BP Website: BP Completes Sale of Carson Refinery and Southwest U.S. Retail Assets to Tesoro |
| TREX-240756 | BP-HZN-2179MDL08713290 | BP-HZN-2179MDL08713290 | 11/26/2012 | BP Website: BP Sells its Bottle and Wholesale LPG and Petgaz Autogas Businesses in Turkey to Oteko Group |
| TREX-240757 | BP-HZN-2179MDL08713424 | BP-HZN-2179MDL08713505 | 11/18/2011 | Purchase and Sale Agreement By and Between BP Exploration and Production, Inc. and Stone Energy Offshore LLC |
| TREX-240758 | BP-HZN-2179MDL08713544 | BP-HZN-2179MDL08713547 | 14-Feb | Accruals and Derivative Liabilities |
| TREX-240759 | BP-HZN-2179MDL08713548 | BP-HZN-2179MDL08713553 | 14-Feb | Adjustments to Investments in Equity-Accounted |
| TREX-240760 | BP-HZN-2179MDL08713554 | BP-HZN-2179MDL08713556 | 13-Aug | Exploration Expenditure - Other Than Licences |
| TREX-240761 | BP-HZN-2179MDL08713557 | BP-HZN-2179MDL08713560 | 13-Aug | Investments in Equity-Accounted Entities |
| TREX-240762 | BP-HZN-2179MDL08713561 | BP-HZN-2179MDL08713563 | 13-Aug | Group Debit Balances |
| TREX-240763 | BP-HZN-2179MDL08713564 | BP-HZN-2179MDL08713569 | 13-Aug | Property, Plant and Equipment - Decommissioning Cost |
| TREX-240764 | BP-HZN-2179MDL08713570 | BP-HZN-2179MDL08713573 | 14-Feb | Payables (>1 Year) with Joint Operations Structured Through A Separate Legal Entity ("JOLE") |
| TREX-240765 | BP-HZN-2179MDL08713574 | BP-HZN-2179MDL08713575 | 13-Aug | Non-Controlling Interest |
| TREX-240766 | BP-HZN-2179MDL08713576 | BP-HZN-2179MDL08713578 | 13-Aug | Liabilities Associated with Assets Held for Sale |
| TREX-240767 | BP-HZN-2179MDL08713579 | BP-HZN-2179MDL08713588 | 14-Feb | Payables (<1 Year) with Joint Operations Structured Through A Separate Legal Entity ("JOLE") |
| TREX-240768 | BP-HZN-2179MDL08713589 | BP-HZN-2179MDL08713591 | 13-Aug | Group Credit Balances Due After One Year |
| TREX-240769 | BP-HZN-2179MDL08713592 | BP-HZN-2179MDL08713603 | 14-Feb | Reserves |
| TREX-240770 | BP-HZN-2179MDL08713604 | BP-HZN-2179MDL08713609 | 14-Feb | Receivables with Joint Operations Structured Through a Separate Legal Entity ("JOEL") |
| TREX-240771 | BP-HZN-2179MDL08713610 | BP-HZN-2179MDL08713611 | 13-Aug | Deferred Income Due After One Year |
| TREX-240772 | BP-HZN-2179MDL08713622 | BP-HZN-2179MDL08713625 | 13-Aug | Share of Post Acquisition Retained Earnings of Equity-Accounted Entities |
| TREX-240773 | BP-HZN-2179MDL08713626 | BP-HZN-2179MDL08713631 | 14-Feb | Trade and Other Payables, Including Finance Debt (Due After One Year) |
| TREX-240774 | BP-HZN-2179MDL08713632 | BP-HZN-2179MDL08713634 | 14-Feb | Accruals and Derivative Liabilities Due After One Year |
| TREX-240775 | BP-HZN-2179MDL08713635 | BP-HZN-2179MDL08713646 | 13-Aug | Property, Plant and Equipment (Excluding Finance Leases) |
| TREX-240776 | BP-HZN-2179MDL08713647 | BP-HZN-2179MDL08713649 | 13-Nov | Exploration Licences |
| TREX-240777 | BP-HZN-2179MDL08713650 | BP-HZN-2179MDL08713654 | 13-May | Cash at Bank and In Hand and Term Bank Deposits |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240778 | BP-HZN-2179MDL08713655 | BP-HZN-2179MDL08713658 | 13-Aug | Exploration Expenditure (Other Than Licenses) - Decommissioning Asset |
| TREX-240779 | BP-HZN-2179MDL08713659 | BP-HZN-2179MDL08713661 | 13-Aug | Investing In Subsidiaries |
| TREX-240780 | BP-HZN-2179MDL08713662 | BP-HZN-2179MDL08713666 | 14-Feb | Receivables |
| TREX-240781 | BP-HZN-2179MDL08713667 | BP-HZN-2179MDL08713668 | 13-Aug | Accrued Income |
| TREX-240782 | BP-HZN-2179MDL08713669 | BP-HZN-2179MDL08713671 | 13-Aug | Other Loans |
| TREX-240783 | BP-HZN-2179MDL08713672 | BP-HZN-2179MDL08713674 | 13-Aug | Goodwill |
| TREX-240784 | BP-HZN-2179MDL08713675 | BP-HZN-2179MDL08713678 | 13-Aug | Prepayments, Derivative Assets and Current Emissions Allowances |
| TREX-240785 | BP-HZN-2179MDL08713679 | BP-HZN-2179MDL08713685 | 8/30/2013 | Current Asset Investments |
| TREX-240786 | BP-HZN-2179MDL08713686 | BP-HZN-2179MDL08713696 | 13-Aug | Property, Plant and Equipment Leased Under Finance Leases |
| TREX-240787 | BP-HZN-2179MDL08713697 | BP-HZN-2179MDL08713706 | 8/30/2013 | Available-For-Sale Financial Assets (Non-Current Assets) |
| TREX-240788 | BP-HZN-2179MDL08713707 | BP-HZN-2179MDL08713708 | 13-Aug | Inventories |
| TREX-240789 | BP-HZN-2179MDL08713709 | BP-HZN-2179MDL08713711 | 13-Aug | Group Credit Balances Due After One Year |
| TREX-240790 | BP-HZN-2179MDL08713712 | BP-HZN-2179MDL08713716 | 13-Aug | Deficits of Pension and Other Post-Employment Benefit Plan |
| TREX-240791 | BP-HZN-2179MDL08713717 | BP-HZN-2179MDL08713719 | 13-Aug | Insurance Funds and Provisions |
| TREX-240792 | BP-HZN-2179MDL08713720 | BP-HZN-2179MDL08713723 | 13-Aug | Other Intangibles |
| TREX-240793 | BP-HZN-2179MDL08713724 | BP-HZN-2179MDL08713727 | 13-Aug | Surpluses of Pension Plans |
| TREX-240794 | BP-HZN-2179MDL08713728 | BP-HZN-2179MDL08713730 | 13-Aug | Assets Held For Sale |
| TREX-240795 | BP-HZN-2179MDL08713731 | BP-HZN-2179MDL08713733 | 13-Aug | Share Capital |
| TREX-240796 | BP-HZN-2179MDL08713734 | BP-HZN-2179MDL08713737 | 14-Feb | Deferred Income Tax |
| TREX-240797 | BP-HZN-2179MDL08713738 | BP-HZN-2179MDL08713745 | 14-Feb | Trade and Other Payables, Including Finance Debt (Current Portion) and Provisions (Current Portion) |
| TREX-240798 | BP-HZN-2179MDL08713746 | BP-HZN-2179MDL08713749 | 8/30/2013 | Non-Current Investments at Fair Value Through Profit or Loss |
| TREX-240799 | BP-HZN-2179MDL08713750 | BP-HZN-2179MDL08713751 | 13-Aug | Deferred Income Due Within One Year |
| TREX-240800 | BP-HZN-2179MDL08713752 | BP-HZN-2179MDL08713754 | 14-Feb | Deferred Income Tax |
| TREX-240801 | BP-HZN-2179MDL08713755 | BP-HZN-2179MDL08713760 | 14-Feb | Operating and Financial Exhange Losses (Gains) |
| TREX-240802 | BP-HZN-2179MDL08713761 | BP-HZN-2179MDL08713762 | 13-Aug | Depreciation |
| TREX-240803 | BP-HZN-2179MDL08713763 | BP-HZN-2179MDL08713766 | 13-Aug | Explanation of the Account Code List |
| TREX-240804 | BP-HZN-2179MDL08713767 | BP-HZN-2179MDL08713771 | 14-Feb | Other Operating Expenditure |
| TREX-240805 | BP-HZN-2179MDL08713772 | BP-HZN-2179MDL08713776 | 14-Feb | Other Interest and Similar Income |
| TREX-240806 | BP-HZN-2179MDL08713778 | BP-HZN-2179MDL08713779 | 13-Aug | Changes In Fair Value of Biological Assets |
| TREX-240807 | BP-HZN-2179MDL08713780 | BP-HZN-2179MDL08713781 | 13-Aug | Amounts Provided Against Exploration Expenditure |
| TREX-240808 | BP-HZN-2179MDL08713782 | BP-HZN-2179MDL08713783 | 13-Aug | Impairment |
| TREX-240809 | BP-HZN-2179MDL08713784 | BP-HZN-2179MDL08713786 | 13-Aug | Other Operating Revenue |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240810 | BP-HZN-2179MDL08713787 | BP-HZN-2179MDL08713798 | 14-Feb | Sales Revenue |
| TREX-240811 | BP-HZN-2179MDL08713799 | BP-HZN-2179MDL08713801 | 14-Feb | Current Income Tax |
| TREX-240812 | BP-HZN-2179MDL08713802 | BP-HZN-2179MDL08713803 | 13-Aug | Other Income |
| TREX-240813 | BP-HZN-2179MDL08713804 | BP-HZN-2179MDL08713807 | 13-Aug | Production |
| TREX-240814 | BP-HZN-2179MDL08713808 | BP-HZN-2179MDL08713809 | 13-Aug | Group Contra Account |
| TREX-240815 | BP-HZN-2179MDL08713810 | BP-HZN-2179MDL08713818 | 8/30/2013 | Gains and Losses On Sales of Businesses and Fixed Assets |
| TREX-240816 | BP-HZN-2179MDL08713819 | BP-HZN-2179MDL08713820 | 13-Aug | Production Taxes |
| TREX-240817 | BP-HZN-2179MDL08713821 | BP-HZN-2179MDL08713824 | 13-Aug | Income From Equity-Accounted Entities |
| TREX-240818 | BP-HZN-2179MDL08713825 | BP-HZN-2179MDL08713826 | 13-May | Distribution and Marketing |
| TREX-240819 | BP-HZN-2179MDL08713827 | BP-HZN-2179MDL08713828 | 10-Feb | Other Government Take |
| TREX-240820 | BP-HZN-2179MDL08713829 | BP-HZN-2179MDL08713830 | 13-Aug | Unrealised Group Profits in Inventory (UPII) |
| TREX-240821 | BP-HZN-2179MDL08713831 | BP-HZN-2179MDL08713833 | 13-May | Corporate Overheads |
| TREX-240822 | BP-HZN-2179MDL08713834 | BP-HZN-2179MDL08713835 | 13-Aug | Gains and Losses on Embedded Derivatives |
| TREX-240823 | BP-HZN-2179MDL08713836 | BP-HZN-2179MDL08713837 | 13-Aug | Income From Investments Held as Non-Current Assets |
| TREX-240824 | BP-HZN-2179MDL08713838 | BP-HZN-2179MDL08713848 | 14-Feb | Inventory Movements and Purchases |
| TREX-240825 | BP-HZN-2179MDL08942180 | BP-HZN-2179MDL08942187 | 5/15/2014 | 2014 05_S&P_summary.pdf |
| TREX-240826 | BP-HZN-2179MDL08957645 | BP-HZN-2179MDL08957649 | 5/5/2011 | BP's Valuation Versus Peers |
| TREX-240827 | BP-HZN-2179MDL08958125 | BP-HZN-2179MDL08958167 | 10/19/2010 | Corporate Finance SIM (TIFF PowerPoint Presentation) |
| TREX-240828 | BP-HZN-2179MDL08959497 | BP-HZN-2179MDL08959501 | 11/15/2012 | Press Release: BP Announces Resolution of all Criminal and Securities Claims by U.S. Government Against Company Relating to Deepwater Horizon Accident |
| TREX-240829 | BP-HZN-2179MDL08960652 | BP-HZN-2179MDL08960653 | 4/4/2014 | Email from N. Bamfield to D. Bucknall and M. DeGrove et al. re Thoughts Prompted by Meeting with GS Yesterday |
| TREX-240830 | BP-HZN-2179MDL08963528 | BP-HZN-2179MDL08963528 | 7/11/2010 | Email from N. Bamfield to R. Harrington and A. Kinnon et al. re First Draft for Going Concern and Liquidity Section in the Sea |
| TREX-240831 | BP-HZN-2179MDL08963529 | BP-HZN-2179MDL08963530 | 00/00/0000 | Going Concern and Liquidity - Draft Sea Content |
| TREX-240832 | BP-HZN-2179MDL09111854 | BP-HZN-2179MDL09111854 | 00/00/0000 | March Investor Day Upstream Proof Points |
| TREX-240833 | BP-HZN-2179MDL09189941 | BP-HZN-2179MDL09189953 | 00/00/0000 | GOM Joint Venture Decks to WM |
| TREX-240834 | BP-HZN-2179MDL09189954 | BP-HZN-2179MDL09189967 | 8/30/2013 | Standard & Poor's Credit Stats: Oil & Gas Exploration & Production - - U.S. dated August 30, 2013 |
| TREX-240835 | BP-HZN-2179MDL09216019 | BP-HZN-2179MDL09216019 | 1/1/1970 | Wood Mackenzie BP Corporate Report |
| TREX-240836 | BP-HZN-2179MDL09216020 | BP-HZN-2179MDL09216020 | 1/1/1970 | Wood Mackenzie Santa Cruz & Santiago |
| TREX-240837 | BP-HZN-2179MDL09216021 | BP-HZN-2179MDL09216021 | 1/1/1970 | Wood Mackenzie URSA (MC 810) |
| TREX-240838 | BP-HZN-2179MDL09216022 | BP-HZN-2179MDL09216022 | 1/1/1970 | Wood Mackenzie Great White |
| TREX-240839 | BP-HZN-2179MDL09216023 | BP-HZN-2179MDL09216023 | 1/1/1970 | Wood Mackenzie Na Kika |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240840 | BP-HZN-2179MDL09216024 | BP-HZN-2179MDL09216024 | 1/1/1970 | Wood Mackenzie Mad Dog (GC 826) |
| TREX-240841 | BP-HZN-2179MDL09216025 | BP-HZN-2179MDL09216025 | 1/1/1970 | Wood Mackenzie Kaskida (KC 292) |
| TREX-240842 | BP-HZN-2179MDL09216026 | BP-HZN-2179MDL09216026 | 1/1/1970 | Wood Mackenzie Isabela (MC 562) |
| TREX-240843 | BP-HZN-2179MDL09216027 | BP-HZN-2179MDL09216027 | 1/1/1970 | Wood Mackenzie Princess (MC 765) |
| TREX-240844 | BP-HZN-2179MDL09216028 | BP-HZN-2179MDL09216028 | 1/1/1970 | Wood Mackenzie Crosby (MC 899) |
| TREX-240845 | BP-HZN-2179MDL09216029 | BP-HZN-2179MDL09216029 | 1/1/1970 | Wood Mackenzie Mars |
| TREX-240846 | BP-HZN-2179MDL09216030 | BP-HZN-2179MDL09216030 | 1/1/1970 | Wood Mackenzie Atlantis (GC 699) |
| TREX-240847 | BP-HZN-2179MDL09216031 | BP-HZN-2179MDL09216031 | 1/1/1970 | Wood Mackenzie Thunder Horse |
| TREX-240848 | BP-HZN-2179MDL09216032 | BP-HZN-2179MDL09216032 | 1/1/1970 | Wood Mackenzie Tiber (KC 102) |
| TREX-240849 | BP-HZN-2179MDL09216033 | BP-HZN-2179MDL09216038 | 8/7/2014 | Wood Mackenzie Corporate Report Methodology and Assumptions |
| TREX-240850 | BP-HZN-2179MDL09216039 | BP-HZN-2179MDL09216039 | 1/1/1970 | Wood Mackenzie Moccasin (KC 736) |
| TREX-240851 | BP-HZN-2179MDL09216198 | BP-HZN-2179MDL09216198 | 00/00/0000 | South Lafourche Levee District OPA Claim: LBLD Property within Lafourche Parish (Black and White) |
| TREX-240852 | BP-HZN-2179MDL09216199 | BP-HZN-2179MDL09216263 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District |
| TREX-240853 | BP-HZN-2179MDL09216264 | BP-HZN-2179MDL09216264 | 00/00/0000 | Alabama OPA Claim: Analysis of Revenue Gulf State Park 2007-2010 Revenue by Month |
| TREX-240854 | BP-HZN-2179MDL09216265 | BP-HZN-2179MDL09216265 | 1/14/2013 | Email from C. Sevin to BP Claims re Presentment of South Lafourche Levee District Arising out of Deepwater Horizon Spill, attaching 1.14.13PRESENTMENTSouthLafourcheLeveeDistrict.pdf |
| TREX-240855 | BP-HZN-2179MDL09216266 | BP-HZN-2179MDL09216266 | 00/00/0000 | Florida OPA Claim: State and Local Tax Receipts FY 2011 |
| TREX-240856 | BP-HZN-2179MDL09216267 | BP-HZN-2179MDL09216411 | 00/00/0000 | Florida OPA Claim: Chapter 220 Income Tax Code |
| TREX-240857 | BP-HZN-2179MDL09216412 | BP-HZN-2179MDL09216476 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District |
| TREX-240858 | BP-HZN-2179MDL09216477 | BP-HZN-2179MDL09216774 | 00/00/0000 | Florida OPA Claim: Chapter 212 Tax on Sales, Use, and Other Transactions |
| TREX-240859 | BP-HZN-2179MDL09216775 | BP-HZN-2179MDL09216839 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District with envelope |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240860 | BP-HZN-2179MDL09216840 | BP-HZN-2179MDL09216840 | 00/00/0000 | Florida OPA Claim: State of Florida Division of Alcoholic Beverages and Tobacco: Monthly Statistics for Distributors by District Reports |
| TREX-240861 | BP-HZN-2179MDL09216841 | BP-HZN-2179MDL09216880 | 00/00/0000 | Florida OPA Claim: Chapter 201 Excise Tax on Documents |
| TREX-240862 | BP-HZN-2179MDL09216881 | BP-HZN-2179MDL09216884 | 00/00/0000 | Florida OPA Claim: State of Florida: Revenue Streams |
| TREX-240863 | BP-HZN-2179MDL09216885 | BP-HZN-2179MDL09216885 | 00/00/0000 | Florida OPA Claim: State and Local Tax Receipts FY 2007 |
| TREX-240864 | BP-HZN-2179MDL09216886 | BP-HZN-2179MDL09217300 | 00/00/0000 | Alabama OPA Claim: The State of Alabama Presentation of Oil Spill Claims Attachment A |
| TREX-240865 | BP-HZN-2179MDL09217301 | BP-HZN-2179MDL09217442 | 00/00/0000 | Florida OPA Claim: Chapter 206 Motor and Other Fuel Taxes |
| TREX-240866 | BP-HZN-2179MDL09217443 | BP-HZN-2179MDL09217443 | 00/00/0000 | Jefferson Parish OPA Claim: Exhibit C: Correspondence List |
| TREX-240867 | BP-HZN-2179MDL09217444 | BP-HZN-2179MDL09217444 | 00/00/0000 | South Lafourche Levee District OPA Claim: LBLD Property within Lafourche Parish (Color) |
| TREX-240868 | BP-HZN-2179MDL09217445 | BP-HZN-2179MDL09217445 | 4/19/2013 | Jefferson Parish OPA Claim: Email from BP Government Claims team to D. Higgins re Information Request… |
| TREX-240869 | BP-HZN-2179MDL09217446 | BP-HZN-2179MDL09218785 | 00/00/0000 | Florida OPA Claim: Comprehensive Annual Financial Reports |
| TREX-240870 | BP-HZN-2179MDL09218786 | BP-HZN-2179MDL09218786 | 00/00/0000 | Florida OPA Claim: Deepwater Horizon - Expenditure Reporting - Summary - through June 2012 |
| TREX-240871 | BP-HZN-2179MDL09218787 | BP-HZN-2179MDL09218788 | 1/17/2013 | Florida OPA Claim: Letter from P. Bondi to M. Holstein re the State of Florida's OPA Presentment to BP as a Responsible Party |
| TREX-240872 | BP-HZN-2179MDL09218789 | BP-HZN-2179MDL09218789 | 00/00/0000 | Florida OPA Claim: State and Local Tax Receipts FY 2010 |
| TREX-240873 | BP-HZN-2179MDL09218790 | BP-HZN-2179MDL09218878 | 00/00/0000 | Florida OPA Claim: Lost Revenue Analysis |
| TREX-240874 | BP-HZN-2179MDL09218879 | BP-HZN-2179MDL09218880 | 00/00/0000 | South Lafourche Levee District OPA Claim: Envelope from Leger & Shaw to BP OPA Claims Program |
| TREX-240875 | BP-HZN-2179MDL09218881 | BP-HZN-2179MDL09218882 | 12/13/2012 | Jefferson Parish OPA Claim: Correspondence from Gaudry, Ranson, Higgins & Gremillion, LLC to BP OPA Claims |
| TREX-240876 | BP-HZN-2179MDL09218883 | BP-HZN-2179MDL09218901 | 00/00/0000 | Florida OPA Claim: Claims Forms & Documentation Checklists |
| TREX-240877 | BP-HZN-2179MDL09218902 | BP-HZN-2179MDL09218925 | 00/00/0000 | South Lafourche Levee District OPA Claim: The Fiscal Impact of the Macando Well Explosion and Subsequent Oil Spill on Lafourche Parish |
| TREX-240878 | BP-HZN-2179MDL09218926 | BP-HZN-2179MDL09218946 | 00/00/0000 | Jefferson Parish OPA Claim: Projected economic impacts from the BP 'Deepwater Horizon' oil-well blowout on marine fisheries and aquaculture in Jefferson Parish, Louisiana |
| TREX-240879 | BP-HZN-2179MDL09218947 | BP-HZN-2179MDL09218947 | 10/31/2012 | Plaquemines Parish OPA Claim: Letter from S. Bickford to S. Seiler & M. Golemi re PPG Deepwater Our File No. 10998-01 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240880 | BP-HZN-2179MDL09218948 | BP-HZN-2179MDL09218951 | 12/11/2012 | Jefferson Parish OPA Claim: Contractual Agreement Resolution No. 119790 |
| TREX-240881 | BP-HZN-2179MDL09218952 | BP-HZN-2179MDL09219043 | 00/00/0000 | Plaquemines Parish OPA Claim: Plaquemines Parish Government's Presentment of Claims to BP Arising from the April 20, 2010 Deepwater Horizon Explosion and Oil Spill - Part 1 |
| TREX-240882 | BP-HZN-2179MDL09219044 | BP-HZN-2179MDL09219049 | 00/00/0000 | South Lafourche Levee District OPA Claim: 2010 BP Gulf Oil Spill Report: South Lafourche Levee District Lands |
| TREX-240883 | BP-HZN-2179MDL09219050 | BP-HZN-2179MDL09219050 | 00/00/0000 | Florida OPA Claim: Revenue Stream Description spreadsheet |
| TREX-240884 | BP-HZN-2179MDL09219051 | BP-HZN-2179MDL09219051 | 00/00/0000 | Florida OPA Claim: State and Local Tax Receipts FY 2009 |
| TREX-240885 | BP-HZN-2179MDL09219052 | BP-HZN-2179MDL09219143 | 00/00/0000 | Plaquemines Parish OPA Claim: Plaquemines Parish Government's Presentment of Claims to BP Arising from the April 20, 2010 Deepwater Horizon Explosion and Oil Spill - Part 2 |
| TREX-240886 | BP-HZN-2179MDL09219144 | BP-HZN-2179MDL09219146 | 1/17/2013 | Florida OPA Claim: Government Claims Attorney Representation Form Protocol for Attorney-Represented Claimants |
| TREX-240887 | BP-HZN-2179MDL09219147 | BP-HZN-2179MDL09219175 | 00/00/0000 | Florida OPA Claim: Executive Orders re: Declaration Emergency |
| TREX-240888 | BP-HZN-2179MDL09219176 | BP-HZN-2179MDL09219181 | 00/00/0000 | South Lafourche Levee District OPA Claim: 2010 BP Gulf Oil Spill Report: South Lafourche Levee District Lands |
| TREX-240889 | BP-HZN-2179MDL09219182 | BP-HZN-2179MDL09219205 | 00/00/0000 | Florida OPA Claim: NOAA Impact Maps |
| TREX-240890 | BP-HZN-2179MDL09219206 | BP-HZN-2179MDL09219216 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District |
| TREX-240891 | BP-HZN-2179MDL09219217 | BP-HZN-2179MDL09219227 | 00/00/0000 | Florida OPA Claim: Chapter 564 Wine |
| TREX-240892 | BP-HZN-2179MDL09219228 | BP-HZN-2179MDL09219253 | 00/00/0000 | Florida OPA Claim: Chapter 563 Beer |
| TREX-240893 | BP-HZN-2179MDL09219254 | BP-HZN-2179MDL09219274 | 00/00/0000 | South Lafourche Levee District OPA Claim: Projected economic impacts from the BP 'Deepwater Horizon' oil-well blowout on marine fisheries and aquaculture of the Southeastern Louisiana coast |
| TREX-240894 | BP-HZN-2179MDL09219275 | BP-HZN-2179MDL09219283 | 00/00/0000 | Plaquemines Parish OPA Claim: Plaquemines Parish Government's Presentment of Claims to BP Arising from the April 20, 2010 Deepwater Horizon Explosion and Oil Spill Executive Summary |
| TREX-240895 | BP-HZN-2179MDL09219284 | BP-HZN-2179MDL09219301 | 00/00/0000 | Florida OPA Claim: Chapter 565 Liquor |
| TREX-240896 | BP-HZN-2179MDL09219302 | BP-HZN-2179MDL09219332 | 00/00/0000 | Jefferson Parish OPA Claim: The Tax Impact of the Macando Well Explosion and Subsequent Oil Spill on Selected Local Governments in Jefferson Parish |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240897 | BP-HZN-2179MDL09219333 | BP-HZN-2179MDL09219344 | 00/00/0000 | Florida OPA Claim: Chapter 203 Gross Receipts Taxes |
| TREX-240898 | BP-HZN-2179MDL09219345 | BP-HZN-2179MDL09219346 | 00/00/0000 | Alabama OPA Claim: Direct Past Tax Revenue Loss |
| TREX-240899 | BP-HZN-2179MDL09219347 | BP-HZN-2179MDL09219391 | 00/00/0000 | South Lafourche Levee District OPA Claim: The Fiscal Impact of the Macando Well Explosion and Subsequent Oil Spill on Lafourche Parish |
| TREX-240900 | BP-HZN-2179MDL09219392 | BP-HZN-2179MDL09219392 | 00/00/0000 | Florida OPA Claim: State and Local Tax Receipts FY 2008 |
| TREX-240901 | BP-HZN-2179MDL09219393 | BP-HZN-2179MDL09219395 | 00/00/0000 | South Lafourche Levee District OPA Claim: South Lafourche Levee District Property Inventory |
| TREX-240902 | BP-HZN-2179MDL09219396 | BP-HZN-2179MDL09219403 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District |
| TREX-240903 | BP-HZN-2179MDL09219404 | BP-HZN-2179MDL09219410 | 12/12/2012 | Jefferson Parish OPA Claim: Presentment, Claim and Demand for Damages Pursuant to Oil Polution Act of 1990 |
| TREX-240904 | BP-HZN-2179MDL09219411 | BP-HZN-2179MDL09219412 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District with envelope |
| TREX-240905 | BP-HZN-2179MDL09219413 | BP-HZN-2179MDL09219449 | 1/18/2013 | Alabama OPA Claim: Letter from R. Bentley re State of Alabama Presnetment of Oil Spill Claims Pursuant to OPA of 1990 |
| TREX-240906 | BP-HZN-2179MDL09248415 | BP-HZN-2179MDL09248417 | 10/29/2013 | BP.L (Barclays) BP A message of intent |
| TREX-240907 | BP-HZN-2179MDL09248436 | BP-HZN-2179MDL09248438 | 4/30/2013 | BP.L (Barclays) BP A question of sustainability |
| TREX-240908 | BP-HZN-2179MDL09248458 | BP-HZN-2179MDL09248460 | 2/5/2013 | BP.L (Barclays) BP Tax benefits |
| TREX-240909 | BP-HZN-2179MDL09248473 | BP-HZN-2179MDL09248476 | 3/7/2013 | BP.L (Barclays) BP Annual Report highlights weak operational momentum |
| TREX-240910 | BP-HZN-2179MDL09248491 | BP-HZN-2179MDL09248494 | 2/4/2014 | BP.L (Barclays) BP Time to define value |
| TREX-240911 | BP-HZN-2179MDL09248503 | BP-HZN-2179MDL09248505 | 3/22/2013 | BP.L (Barclays) BP Buyback programme offsets TNK dilution |
| TREX-240912 | BP-HZN-2179MDL09248553 | BP-HZN-2179MDL09248554 | 4/10/2013 | BP.L (Barclays) BP 1Q 13 mark to market - divestments act as a drag |
| TREX-240913 | BP-HZN-2179MDL09248660 | BP-HZN-2179MDL09248660 | 6/17/2014 | BP.L (Barclays) European Equity Derivatives Pulse Cheap vol screening in a low vol market |
| TREX-240914 | BP-HZN-2179MDL09248704 | BP-HZN-2179MDL09248706 | 7/30/2013 | BP.L (Barclays) BP 2Q marred by one-offs and highlights uncertainty |
| TREX-240915 | BP-HZN-2179MDL09248826 | BP-HZN-2179MDL09248826 | 2/25/2014 | BP.L (Barclays) European Equity Derivatives Pulse Buy cheap BP protection |
| TREX-240916 | BP-HZN-2179MDL09248869 | BP-HZN-2179MDL09248870 | 12/17/2012 | Louisiana looms large in oil spill case |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240917 | BP-HZN-2179MDL09248871 | BP-HZN-2179MDL09248872 | 5/23/2013 | Reuters: U.S. Academics Back BP in Oil Spill Payouts Battle |
| TREX-240918 | BP-HZN-2179MDL09248873 | BP-HZN-2179MDL09248876 | 1/3/2013 | LexisNexis: NOAA Declines to Probe Vast Underestimate of BP Spill |
| TREX-240919 | BP-HZN-2179MDL09248877 | BP-HZN-2179MDL09248879 | 2/11/2010 | Managing a Global Treasury and its Challenges |
| TREX-240920 | BP-HZN-2179MDL09248880 | BP-HZN-2179MDL09248883 | 3/5/2013 | LexisNexis: How Much Should BP Pay After Disastrous Oil Spill? |
| TREX-240921 | BP-HZN-2179MDL09248884 | BP-HZN-2179MDL09248924 | 1/14/2009 | Federal Register Part II - Securities and Exchange Commission |
| TREX-240922 | BP-HZN-2179MDL09248925 | BP-HZN-2179MDL09248926 | 4/24/2013 | Florida AG Bondi Sues BP, Halliburton For $5.4 Billion |
| TREX-240923 | BP-HZN-2179MDL09248927 | BP-HZN-2179MDL09248935 | 3/28/2014 | Amendment to the State of Alabama's Fed. R. Civ. P. 26(a) Initial Disclosures |
| TREX-240924 | BP-HZN-2179MDL09248936 | BP-HZN-2179MDL09248938 | 11/14/2012 | BP Announces Resolution of All Criminal and Securities Claims by U.S. Government Against Company Relating to Deepwater Horizon Accident |
| TREX-240925 | BP-HZN-2179MDL09248939 | BP-HZN-2179MDL09248965 | 12/15/2010 | Complaint of the United States of America Against BP (2:10-cv-04536 E.D. La.) |
| TREX-240926 | BP-HZN-2179MDL09248966 | BP-HZN-2179MDL09249011 | 14-Apr | Moody's Investors Service - Ratings Symbols and Definitions |
| TREX-240927 | BP-HZN-2179MDL09249012 | BP-HZN-2179MDL09249016 | 9/14/2011 | Pretrial Order No. 41 [Rec. Doc. 4033] |
| TREX-240928 | BP-HZN-2179MDL09249017 | BP-HZN-2179MDL09249057 | 1/14/2009 | SEC Federal Register Part II 17 CFR Parts 210, 211 et al. Modernization of Oil and Gas Reporting; Final Rule |
| TREX-240929 | BP-HZN-2179MDL09249058 | BP-HZN-2179MDL09249060 | 00/00/0000 | BP Treasury Overview |
| TREX-240930 | BP-HZN-2179MDL09249061 | BP-HZN-2179MDL09249065 | 2/4/2013 | State claims a wild card in BP civil deal on Macondo oil spill - Chicago Tribune |
| TREX-240931 | BP-HZN-2179MDL09249066 | BP-HZN-2179MDL09249068 | 7/29/2014 | BP Website: US legal proceedings |
| TREX-240932 | BP-HZN-2179MDL09249069 | BP-HZN-2179MDL09249070 | 9/10/2012 | RIGZONE - BP Sells Non-Strategic GOM Assets for $5.5B |
| TREX-240933 | BP-HZN-2179MDL09249071 | BP-HZN-2179MDL09249116 | 04/00/2014 | Moody's Investors Service: Rating Symbols and Definitions |
| TREX-240934 | BP-HZN-2179MDL09249117 | BP-HZN-2179MDL09249121 | 2/4/2013 | State Claims a Wild Card in BP Civil Deal on Macondo Oil Spill |
| TREX-240935 | BP-HZN-2179MDL09249122 | BP-HZN-2179MDL09249171 | 00/00/0000 | Michigan Law Review: After the Spill is Gone: The Gulf of Mexico, Environmental Crime, and the Criminal Law |
| TREX-240936 | BP-HZN-2179MDL09249172 | BP-HZN-2179MDL09249174 | 2/24/2013 | The New York Times: As BP Trial Opens, Hints of Progress on a Deal |
| TREX-240937 | BP-HZN-2179MDL09249175 | BP-HZN-2179MDL09249176 | 7/22/2012 | Huffington Post: Louisiana Coastal Director Says BP Must Pay to the Max |
| TREX-240938 | BP-HZN-2179MDL09249177 | BP-HZN-2179MDL09249178 | 12/15/2011 | Press Release: BP Announces Settlement with Cameron International Corporation of Claims Related to the Deepwater Horizon Accident |
| TREX-240939 | BP-HZN-2179MDL09249179 | BP-HZN-2179MDL09249180 | 7/3/2012 | Wood Mackenzie sold to Hellman & Friedman for £1.1bn |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240940 | BP-HZN-2179MDL09249181 | BP-HZN-2179MDL09249184 | 10/13/2011 | How Crisis Can Shape the Treasury for Tomorrow's Risks and Opportunities |
| TREX-240941 | BP-HZN-2179MDL09249185 | BP-HZN-2179MDL09249186 | 12/17/2012 | Fuel Fix: Louisiana Looms Large in Oil Spill Case |
| TREX-240942 | BP-HZN-2179MDL09249187 | BP-HZN-2179MDL09249189 | 7/29/2014 | US legal proceedings: This page reflects the status of the legal proceedings as communicated in our first quarter results issued on 29 July 2014 |
| TREX-240943 | BP-HZN-2179MDL09249190 | BP-HZN-2179MDL09249210 |  | 33 U.S.C.§ 1321(b)(8) |
| TREX-240944 | BP-HZN-2179MDL09249211 | BP-HZN-2179MDL09249212 |  | Standard & Poor's Credit Ratings Definitions & FAQs |
| TREX-240945 | BP-HZN-2179MDL09249213 | BP-HZN-2179MDL09249215 | 2/2/2014 | Fuel Fix: BP Digs In as Last leg of Gulf Oil Spill Trial Approaches |
| TREX-240946 | BP-HZN-2179MDL09249216 | BP-HZN-2179MDL09249216 | 10/1/2010 | Press Release: BP Pledges Collateral for Gulf of Mexico Oil Spill Trust |
| TREX-240947 | BP-HZN-2179MDL09249217 | BP-HZN-2179MDL09249219 | 11/25/2012 | The Race to the the Bottom Article (Native Word) |
| TREX-240948 | BP-HZN-2179MDL09249220 | BP-HZN-2179MDL09249221 | 7/3/2012 | Telegraph Article: Wood Mackenzie sold to Hellman & Friedman for £1.1bn |
| TREX-240949 | BP-HZN-2179MDL09275215 | BP-HZN-2179MDL09275217 | 8/26/2013 | BP.N (Trefis) BP's Oil Spill Cost Uncertainties Continue |
| TREX-240950 | BP-HZN-2179MDL09275218 | BP-HZN-2179MDL09275223 | 10/3/2013 | BP.L (UBS Equities) First Read BP BP wins PSC appeal (Buy) Rigby |
| TREX-240951 | BP-HZN-2179MDL09275224 | BP-HZN-2179MDL09275232 | 3/5/2014 | BP.L (UBS Equities) BP 2014 Investor update confirms direction but few new targets (Neutral) |
| TREX-240952 | BP-HZN-2179MDL09275233 | BP-HZN-2179MDL09275248 | 3/5/2014 | BP.L (Credit Suisse) BP.L BP - Training for the marathon, not the sprint |
| TREX-240953 | BP-HZN-2179MDL09275249 | BP-HZN-2179MDL09275258 | 7/30/2013 | BP.L (Macquarie Res) BP (Outperform) - Earnings nyet from Rosneft |
| TREX-240954 | BP-HZN-2179MDL09275259 | BP-HZN-2179MDL09275261 | 4/9/2014 | BP.N (Trefis) BP's Closure Of Australian Refinery To Improve Its Downstream Profitability |
| TREX-240955 | BP-HZN-2179MDL09275262 | BP-HZN-2179MDL09275272 | 1/23/2013 | BP.L (Deutsche Bank) European Oils Daily The DB Daily Oily Rag |
| TREX-240956 | BP-HZN-2179MDL09275273 | BP-HZN-2179MDL09275290 | 2/6/2013 | BP.L (BofA Merrill ) BP plc Confidence growing in shareholder distributions; Buy |
| TREX-240957 | BP-HZN-2179MDL09275291 | BP-HZN-2179MDL09275298 | 10/28/2013 | BP.L (Raymond James) BP.L Mixed feelings from Exploration Day |
| TREX-240958 | BP-HZN-2179MDL09275299 | BP-HZN-2179MDL09275307 | 2/11/2014 | BP.L (Citi) Relative Call - Closing BG.L and BP.L |
| TREX-240959 | BP-HZN-2179MDL09275308 | BP-HZN-2179MDL09275313 | 2/20/2013 | BP.L (Societe Gener) BP PLC - Analyst meeting - Deepwater Horizon Trial |
| TREX-240960 | BP-HZN-2179MDL09275314 | BP-HZN-2179MDL09275333 | 7/31/2013 | BP.L (BofA Merrill ) BP plc Provision risks rising, but cash flow outlook intact Buy |
| TREX-240961 | BP-HZN-2179MDL09275334 | BP-HZN-2179MDL09275341 | 2/5/2014 | BP.L (Raymond James) BP.L Post 2014 Cash Flow roadmap will be key |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240962 | BP-HZN-2179MDL09275342 | BP-HZN-2179MDL09275376 | 3/4/2014 | BP.L (Barclays) Quarterly Benchmarks 4Q 2013 It gets better from here |
| TREX-240963 | BP-HZN-2179MDL09275377 | BP-HZN-2179MDL09275387 | 3/12/2014 | BP=US (S P Capital I) BP p.l.c. ADS |
| TREX-240964 | BP-HZN-2179MDL09275388 | BP-HZN-2179MDL09275398 | 5/3/2013 | BP.L (Morgan Stanle) Video BP and Shell Showcase FCF Potential; Sign of Things to Come |
| TREX-240965 | BP-HZN-2179MDL09275399 | BP-HZN-2179MDL09275409 | 2/5/2013 | BP.L (Deutsche Bank) BP Progressing |
| TREX-240966 | BP-HZN-2179MDL09275410 | BP-HZN-2179MDL09275421 | 3/4/2014 | BP.L (Deutsche Bank) BP Emphasizing credentials and shareholder focus |
| TREX-240967 | BP-HZN-2179MDL09275422 | BP-HZN-2179MDL09275433 | 4/4/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (=), Statoil (+), Genel Energy (+) |
| TREX-240968 | BP-HZN-2179MDL09275434 | BP-HZN-2179MDL09275443 | 2/6/2013 | BP.L (Nomura) BP - Trade-off between earnings and event risk |
| TREX-240969 | BP-HZN-2179MDL09275444 | BP-HZN-2179MDL09275444 | 2/19/2013 | BP.L (RBC Capital M) BP p.l.c. - BP releases statement before scheduled trial next week |
| TREX-240970 | BP-HZN-2179MDL09275445 | BP-HZN-2179MDL09275445 | 2/4/2014 | BP.L (RBC Capital M) BP p.l.c. - BP plc - 4Q13 results, headline in line, b |
| TREX-240971 | BP-HZN-2179MDL09275446 | BP-HZN-2179MDL09275449 | 2/4/2014 | BP=US (Oppenheimer) First Look Earnings Slightly Above Consensus |
| TREX-240972 | BP-HZN-2179MDL09275450 | BP-HZN-2179MDL09275469 | 2/25/2014 | BP=US (Oppenheimer) Oil Spill Liabilities Overshadow Good Operating Financial Results |
| TREX-240973 | BP-HZN-2179MDL09275470 | BP-HZN-2179MDL09275495 | 4/30/2014 | BP.L (Barclays) BP Making a comeback, but more to do |
| TREX-240974 | BP-HZN-2179MDL09275496 | BP-HZN-2179MDL09275502 | 2/4/2014 | BP.L (Goldman Sachs) BP plc (BP.L) Best-in-class capital efficiency, but 20 |
| TREX-240975 | BP-HZN-2179MDL09275503 | BP-HZN-2179MDL09275526 | 3/26/2013 | BP.L (Deutsche Bank) BP Overlooked and underappreciated - cash flow growth in BP's upstream |
| TREX-240976 | BP-HZN-2179MDL09275527 | BP-HZN-2179MDL09275527 | 1/24/2014 | BP.L (Kepler Cheuvr) BP Buy Return of fortunes |
| TREX-240977 | BP-HZN-2179MDL09275528 | BP-HZN-2179MDL09275536 | 2/14/2013 | BP.L (Credit Suisse) FTI Relief at Last |
| TREX-240978 | BP-HZN-2179MDL09275537 | BP-HZN-2179MDL09275541 | 2/5/2013 | BP.L (Investec Bank) BP.L - Low quality beat |
| TREX-240979 | BP-HZN-2179MDL09275542 | BP-HZN-2179MDL09275553 | 2/28/2014 | BP.L (Deutsche Bank) DB Oily Rag ENI Statoil, BP Cobalt |
| TREX-240980 | BP-HZN-2179MDL09275554 | BP-HZN-2179MDL09275554 | 7/15/2013 | BP.L (Day by Day) Analyse moyen terme - BP PLC La résistance est proche |
| TREX-240981 | BP-HZN-2179MDL09275555 | BP-HZN-2179MDL09275557 | 2/18/2013 | BP.N (Trefis) BP Switches Partners In Russia Through Sale of Stake In TNK-BP To Rosneft |
| TREX-240982 | BP-HZN-2179MDL09275558 | BP-HZN-2179MDL09275570 | 4/29/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (=), Statoil (+), ENI (=), Genel (+) |
| TREX-240983 | BP-HZN-2179MDL09275571 | BP-HZN-2179MDL09275574 | 10/30/2013 | BP.L (Natixis) BP - Plus de cessions, de retours et moins de capex |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-240984 | BP-HZN-2179MDL09275575 | BP-HZN-2179MDL09275580 | 2/18/2014 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Minor changes to our estimates |
| TREX-240985 | BP-HZN-2179MDL09275581 | BP-HZN-2179MDL09275581 | 3/28/2014 | BP.L (Day by Day) Short term view - BP PLC The trend resumes |
| TREX-240986 | BP-HZN-2179MDL09275582 | BP-HZN-2179MDL09275585 | 7/31/2013 | BP.L (Natixis) BP - A still-worrying legal situation |
| TREX-240987 | BP-HZN-2179MDL09275586 | BP-HZN-2179MDL09275592 | 5/15/2014 | BP.L (RBC Capital M) BP p.l.c. - Opportunities remain for Upside |
| TREX-240988 | BP-HZN-2179MDL09275593 | BP-HZN-2179MDL09275609 | 5/1/2013 | BP.L (UBS Equities) BP 1Q13 1 for 1 in terms of progress (Buy) Rigby |
| TREX-240989 | BP-HZN-2179MDL09275610 | BP-HZN-2179MDL09275621 | 2/26/2014 | BP.L (UBS Equities) BP Strategy Day preview Moving the focus to a longer |
| TREX-240990 | BP-HZN-2179MDL09275622 | BP-HZN-2179MDL09275622 | 6/12/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - India's Oil Minister looking to negotiate LNG imports |
| TREX-240991 | BP-HZN-2179MDL09275623 | BP-HZN-2179MDL09275627 | 10/31/2013 | BP.=GB (Liberum) LIBERUM BP - Talking the talk |
| TREX-240992 | BP-HZN-2179MDL09275628 | BP-HZN-2179MDL09275631 | 4/30/2014 | BP.L (Natixis) BP - Généreux malgré les nuages russes |
| TREX-240993 | BP-HZN-2179MDL09275632 | BP-HZN-2179MDL09275649 | 4/30/2014 | BP.L (RBC Capital M) BP p.l.c. - Reaching a milestone |
| TREX-240994 | BP-HZN-2179MDL09275650 | BP-HZN-2179MDL09275650 | 1/22/2013 | BP.L (Oddo Securiti) BP BP - 22 janvier 2013 |
| TREX-240995 | BP-HZN-2179MDL09275651 | BP-HZN-2179MDL09275651 | 11/27/2013 | BP.L (Day by Day) Short term view - BP PLC The resistance is tested |
| TREX-240996 | BP-HZN-2179MDL09275652 | BP-HZN-2179MDL09275655 | 3/13/2013 | BP.N (Trefis) Why BP's Investors Should Cheer TNK-BP's Sale |
| TREX-240997 | BP-HZN-2179MDL09275656 | BP-HZN-2179MDL09275668 | 4/30/2013 | BP.L (RBC Capital M) BP p.l.c. - Reiterating Targets and our estimates despite 1Q beat |
| TREX-240998 | BP-HZN-2179MDL09275669 | BP-HZN-2179MDL09275676 | 9/17/2013 | BP.L (Societe Gener) BP PLC - Rating reiterated |
| TREX-240999 | BP-HZN-2179MDL09275677 | BP-HZN-2179MDL09275684 | 5/2/2013 | BP.L (Raymond James) BP Q1 wrap-up, small changes to estimates |
| TREX-241000 | BP-HZN-2179MDL09275685 | BP-HZN-2179MDL09275691 | 4/30/2013 | BP.L (UBS Equities) First Read BP 1Q13 Strong beat across the board (Buy) Rigby |
| TREX-241001 | BP-HZN-2179MDL09275692 | BP-HZN-2179MDL09275692 | 9/26/2013 | BP.L (Day by Day) Short term view - BP PLC The Stochastics are rising |
| TREX-241002 | BP-HZN-2179MDL09275693 | BP-HZN-2179MDL09275699 | 4/3/2013 | BP.L (UBS Equities) First Read BP BP could put wind power business up for sale (Buy) Rigby |
| TREX-241003 | BP-HZN-2179MDL09275700 | BP-HZN-2179MDL09275700 | 4/22/2014 | BP.L (RBC Capital M) BP p.l.c. - BP publish consensus 1Q14 estimates |
| TREX-241004 | BP-HZN-2179MDL09275701 | BP-HZN-2179MDL09275709 | 3/22/2013 | BP.=GB (Canaccord Gen) 8bn buyback to follow Rosneft deal closure -- reiterate HOLD, target 500p |
| TREX-241005 | BP-HZN-2179MDL09275710 | BP-HZN-2179MDL09275718 | 2/5/2014 | BP.L (Citi) BP (BP.L) Improving Earnings Power Despite a Weaker Final Quarter |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241006 | BP-HZN-2179MDL09275719 | BP-HZN-2179MDL09275725 | 4/19/2013 | BP.L (UBS Equities) First Read BP Mad Dog 2 - tail between its legs (Buy) Rigby |
| TREX-241007 | BP-HZN-2179MDL09275726 | BP-HZN-2179MDL09275730 | 4/30/2013 | BP.L (Charles Stanl) Croesus - BP (Accumulate) |
| TREX-241008 | BP-HZN-2179MDL09275731 | BP-HZN-2179MDL09275769 | 4/25/2014 | BP.L (Jefferies C) BP plc BP LN BUY Initiating at Buy Back from Perdition |
| TREX-241009 | BP-HZN-2179MDL09275770 | BP-HZN-2179MDL09275772 | 9/27/2013 | BP.L (Trefis) BP, Exxon Playing The Growing Dispute In Iraq Differently |
| TREX-241010 | BP-HZN-2179MDL09275773 | BP-HZN-2179MDL09275773 | 8/23/2013 | BP.L (Oddo Securiti) BP BP - 23 août 2013 |
| TREX-241011 | BP-HZN-2179MDL09275774 | BP-HZN-2179MDL09275780 | 7/4/2013 | BP.L (UBS Equities) BP "Shakedown" showdown (Buy) Rigby |
| TREX-241012 | BP-HZN-2179MDL09275781 | BP-HZN-2179MDL09275844 | 11/14/2013 | BP.L (Credit Suisse) BP.L BP - Ticking the boxes, but is this sustainable |
| TREX-241013 | BP-HZN-2179MDL09275845 | BP-HZN-2179MDL09275847 | 3/5/2014 | BP.L (Natixis) BP - More visibility, few quantified targets |
| TREX-241014 | BP-HZN-2179MDL09275848 | BP-HZN-2179MDL09275853 | 8/19/2013 | BP.L (Credit Suisse) North African Summer - Egypt, Libya and the companies |
| TREX-241015 | BP-HZN-2179MDL09275854 | BP-HZN-2179MDL09275859 | 12/18/2013 | BP.L (UBS Equities) First Read BP Positive exploration progress |
| TREX-241016 | BP-HZN-2179MDL09275860 | BP-HZN-2179MDL09275871 | 3/21/2013 | BP.L (Deutsche Bank) DB Oily Rag BP, Reliance, Premier, Shell, Total |
| TREX-241017 | BP-HZN-2179MDL09275872 | BP-HZN-2179MDL09275873 | 12/11/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Mad Dog production even lower in 2014 |
| TREX-241018 | BP-HZN-2179MDL09275874 | BP-HZN-2179MDL09275880 | 1/14/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Minor estimate changes ahead of 4Q reporting |
| TREX-241019 | BP-HZN-2179MDL09275881 | BP-HZN-2179MDL09275916 | 1/8/2013 | 0798059 (Raymond James) Integrated Majors Keeping Eni and Repsol at Outperform |
| TREX-241020 | BP-HZN-2179MDL09275917 | BP-HZN-2179MDL09275917 | 7/30/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Le support est testé |
| TREX-241021 | BP-HZN-2179MDL09275918 | BP-HZN-2179MDL09275931 | 7/31/2013 | BG.L (Nomura) BP - 2013 EPS down 4; multiple up with events |
| TREX-241022 | BP-HZN-2179MDL09275932 | BP-HZN-2179MDL09275942 | 6/26/2013 | BP.L (Deutsche Bank) DB Oily Rag Mozambique (=), BP (=) |
| TREX-241023 | BP-HZN-2179MDL09275943 | BP-HZN-2179MDL09275943 | 4/28/2014 | BP.L (RBC Capital M) BP p.l.c. - BP 1Q14 Preview ahead of results tomorrow 7am |
| TREX-241024 | BP-HZN-2179MDL09275944 | BP-HZN-2179MDL09275961 | 6/18/2013 | BP.L (Natixis) SRI - BP Feedback from the SRI Fieldtrip in Houston |
| TREX-241025 | BP-HZN-2179MDL09275962 | BP-HZN-2179MDL09275967 | 7/24/2013 | BP.L (Raymond James) BP.L Q2 preview (30 July) |
| TREX-241026 | BP-HZN-2179MDL09275968 | BP-HZN-2179MDL09275968 | 10/29/2013 | BP.L (RBC Capital M) BP p.l.c. - BP 3Q13 Results - Net income 16 beat on c |
| TREX-241027 | BP-HZN-2179MDL09275969 | BP-HZN-2179MDL09275980 | 5/28/2013 | BP.L (Deutsche Bank) DB Oily Rag OMV (=), BP (+) |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241028 | BP-HZN-2179MDL09275981 | BP-HZN-2179MDL09275989 | 2/4/2014 | BP.L (Deutsche Bank) BP Macro challenges but this is a far better business |
| TREX-241029 | BP-HZN-2179MDL09275990 | BP-HZN-2179MDL09276012 | 6/16/2014 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call, Jun |
| TREX-241030 | BP-HZN-2179MDL09276013 | BP-HZN-2179MDL09276017 | 4/29/2014 | BP.=GB (BMO Capital M) BP PLC Q1 14 Results - On Track for 2014 Cash Flow Tar |
| TREX-241031 | BP-HZN-2179MDL09276018 | BP-HZN-2179MDL09276018 | 2/3/2014 | BP.L (RBC Capital M) BP p.l.c. - BP plc - 4Q13 results preview |
| TREX-241032 | BP-HZN-2179MDL09276019 | BP-HZN-2179MDL09276027 | 10/29/2013 | BP.L (Macquarie Res) BP (Outperform) - The winning formula |
| TREX-241033 | BP-HZN-2179MDL09276028 | BP-HZN-2179MDL09276028 | 2/20/2013 | BP.L (Day by Day) Analyse moyen terme - BP PLC Les stochastiques ne son |
| TREX-241034 | BP-HZN-2179MDL09276029 | BP-HZN-2179MDL09276029 | 8/12/2013 | BP.L (Day by Day) Analyse moyen terme - BP PLC Consolidation volatile |
| TREX-241035 | BP-HZN-2179MDL09276030 | BP-HZN-2179MDL09276035 | 4/30/2013 | BP.L (Nomura) BP (BP LN, Neutral) - Ability to repeat Q1 beat will be key |
| TREX-241036 | BP-HZN-2179MDL09276036 | BP-HZN-2179MDL09276075 | 3/27/2014 | BP.L (BofA Merrill ) Global Oil Gas The Major Debates Global Perspectives favor XOM and BP |
| TREX-241037 | BP-HZN-2179MDL09276076 | BP-HZN-2179MDL09276100 | 4/2/2014 | BP.=GB (BMO Capital M) BP PLC - Getting Back in the Game |
| TREX-241038 | BP-HZN-2179MDL09276101 | BP-HZN-2179MDL09276108 | 4/30/2013 | BP.L (Raymond James) BP Strong results but boosted by trading activities |
| TREX-241039 | BP-HZN-2179MDL09276109 | BP-HZN-2179MDL09276113 | 1/30/2013 | BP.L (Oriel Securit) BP plc - A busy 1H13 may see no dividend increase |
| TREX-241040 | BP-HZN-2179MDL09276114 | BP-HZN-2179MDL09276131 | 6/18/2013 | BP.L (Natixis) BP - BP Feedback from the SRI Fieldtrip in Houston |
| TREX-241041 | BP-HZN-2179MDL09276132 | BP-HZN-2179MDL09276139 | 10/30/2013 | BP.L (Investec Bank) Investec - BP (Hold) Pavlovian Dogs |
| TREX-241042 | BP-HZN-2179MDL09276140 | BP-HZN-2179MDL09276140 | 8/14/2013 | BP.L (Oddo Securiti) BP BP - 14 Aug 2013 |
| TREX-241043 | BP-HZN-2179MDL09276141 | BP-HZN-2179MDL09276156 | 3/7/2014 | BP.L (UBS Equities) BP Investor update 2014 Solid proposition, but short of new numbers |
| TREX-241044 | BP-HZN-2179MDL09276157 | BP-HZN-2179MDL09276158 | 4/30/2013 | BP.=GB (Liberum) LIBERUM BP - Good Q1 results |
| TREX-241045 | BP-HZN-2179MDL09276159 | BP-HZN-2179MDL09276159 | 5/12/2014 | BP.L (Day by Day) Analyse moyen terme - BP PLC La résistance est dépassée |
| TREX-241046 | BP-HZN-2179MDL09276160 | BP-HZN-2179MDL09276169 | 5/20/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (-), OFS Weekly |
| TREX-241047 | BP-HZN-2179MDL09276170 | BP-HZN-2179MDL09276170 | 4/30/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Le gap de continuation |
| TREX-241048 | BP-HZN-2179MDL09276171 | BP-HZN-2179MDL09276178 | 2/6/2013 | BP.L (Macquarie Res) BP (Outperform) - Next steps |
| TREX-241049 | BP-HZN-2179MDL09276179 | BP-HZN-2179MDL09276179 | 4/29/2014 | BP.L (Day by Day) Short term view - BP PLC The resistance is passed |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241050 | BP-HZN-2179MDL09276180 | BP-HZN-2179MDL09276180 | 5/31/2013 | BP.L (Day by Day) Short term view - BP PLC The target has been reached |
| TREX-241051 | BP-HZN-2179MDL09276181 | BP-HZN-2179MDL09276181 | 6/28/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - India Gas Price doubles from 2014 |
| TREX-241052 | BP-HZN-2179MDL09276182 | BP-HZN-2179MDL09276193 | 8/23/2013 | BP.L (Deutsche Bank) DB Oily Rag BP Reliance discovery (+), Premier (+) |
| TREX-241053 | BP-HZN-2179MDL09276194 | BP-HZN-2179MDL09276194 | 6/27/2013 | BP.L (Day by Day) Analyse court terme - BP PLC L'objectif est atteint |
| TREX-241054 | BP-HZN-2179MDL09276195 | BP-HZN-2179MDL09276206 | 4/30/2013 | BP.L (Deutsche Bank) DB Oily Rag BP (+), Genel (+), Oxy (+) |
| TREX-241055 | BP-HZN-2179MDL09276207 | BP-HZN-2179MDL09276214 | 4/30/2013 | BP.=GB (Canaccord Gen) Strong q q improvement in 1Q results -- reiterate HOLD, target 500p |
| TREX-241056 | BP-HZN-2179MDL09276215 | BP-HZN-2179MDL09276224 | 4/3/2013 | BP.L (Deutsche Bank) DB Oily Rag BP, Integrateds Q1 preview |
| TREX-241057 | BP-HZN-2179MDL09276225 | BP-HZN-2179MDL09276225 | 6/17/2014 | BP.L (Day by Day) Analyse moyen terme - BP PLC Le MACD est suracheté |
| TREX-241058 | BP-HZN-2179MDL09276226 | BP-HZN-2179MDL09276226 | 2/4/2014 | BP.L (Kepler Cheuvr) BP Buy Confidence vote |
| TREX-241059 | BP-HZN-2179MDL09276227 | BP-HZN-2179MDL09276233 | 4/29/2014 | BP.L (Goldman Sachs) BP plc (BP.L) Solid 1Q14 results Buyback programme to slow from here |
| TREX-241060 | BP-HZN-2179MDL09276234 | BP-HZN-2179MDL09276234 | 2/3/2014 | BP.L (RBC Capital M) BP p.l.c. - BP plc - 4Q13 results preview (corrected) |
| TREX-241061 | BP-HZN-2179MDL09276235 | BP-HZN-2179MDL09276235 | 2/27/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Zone de consolidation floue |
| TREX-241062 | BP-HZN-2179MDL09276236 | BP-HZN-2179MDL09276239 | 10/30/2013 | BP.N (Trefis) BP's Earnings Reinforce Our Positive Outlook Despite Oi |
| TREX-241063 | BP-HZN-2179MDL09276240 | BP-HZN-2179MDL09276244 | 1/30/2013 | BP.L (Jefferies C) BP plc BP LN HOLD Will the Fat Lady Finally Sing |
| TREX-241064 | BP-HZN-2179MDL09276245 | BP-HZN-2179MDL09276251 | 7/30/2013 | BP.L (Raymond James) BP.L Broadly in line at operating level, but 20 below |
| TREX-241065 | BP-HZN-2179MDL09276252 | BP-HZN-2179MDL09276263 | 10/21/2013 | AMEC.L (Deutsche Bank) DB Oily Rag Libra auction, AMEC nuclear (+), BP exploration (=) |
| TREX-241066 | BP-HZN-2179MDL09276264 | BP-HZN-2179MDL09276269 | 3/22/2013 | BP.L (BofA Merrill ) BP plc Buyback getting closer as Rosneft deal completes |
| TREX-241067 | BP-HZN-2179MDL09276270 | BP-HZN-2179MDL09276270 | 9/23/2013 | BP.L (Day by Day) Analyse moyen terme - BP PLC Consolidation |
| TREX-241068 | BP-HZN-2179MDL09276271 | BP-HZN-2179MDL09276586 | 12/13/2013 | AOIC.ST (UBS Equities) European Oil Gas 2014 outlook Remaining cautious Rigby |
| TREX-241069 | BP-HZN-2179MDL09276587 | BP-HZN-2179MDL09276598 | 7/31/2013 | BP.L (RBC Capital M) BP p.l.c. - Touchstone Issues - obscuring underlying progress |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241070 | BP-HZN-2179MDL09276599 | BP-HZN-2179MDL09276609 | 5/10/2014 | BP=US (S P Capital I) BP p.l.c. ADS |
| TREX-241071 | BP-HZN-2179MDL09276610 | BP-HZN-2179MDL09276610 | 1/22/2013 | BP.L (Oddo Securiti) BP BP - 22 Jan 2013 |
| TREX-241072 | BP-HZN-2179MDL09276611 | BP-HZN-2179MDL09276641 | 5/1/2013 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call, Apr |
| TREX-241073 | BP-HZN-2179MDL09276642 | BP-HZN-2179MDL09276642 | 4/3/2013 | BP.L (Oddo Securiti) BP BP - 3 avril 2013 |
| TREX-241074 | BP-HZN-2179MDL09276643 | BP-HZN-2179MDL09276648 | 3/12/2014 | BP.L (Streetwise Re) Mike Breard Buy Small for Deep Profits |
| TREX-241075 | BP-HZN-2179MDL09276649 | BP-HZN-2179MDL09276654 | 4/4/2014 | BP.L (Raymond James) BP.L Macondo legal update; this will last many, many years |
| TREX-241076 | BP-HZN-2179MDL09276655 | BP-HZN-2179MDL09276661 | 4/25/2013 | BP.L (Societe Gener) BP PLC - Quarterly results prev. - Q1 results due Tuesd |
| TREX-241077 | BP-HZN-2179MDL09276662 | BP-HZN-2179MDL09276672 | 4/30/2014 | BP.L (UBS Equities) BP 1Q14 – underlying progress despite headwind blowing from the east |
| TREX-241078 | BP-HZN-2179MDL09276673 | BP-HZN-2179MDL09276673 | 4/29/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - 1Q13 Preview (Tuesday 30th April) |
| TREX-241079 | BP-HZN-2179MDL09276674 | BP-HZN-2179MDL09276675 | 4/29/2014 | BP.=GB (Liberum) LIBERUM BP - Solid Q1 |
| TREX-241080 | BP-HZN-2179MDL09276676 | BP-HZN-2179MDL09276681 | 1/21/2014 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Minor changes to our estima |
| TREX-241081 | BP-HZN-2179MDL09276682 | BP-HZN-2179MDL09276691 | 2/6/2013 | BP.L (Raymond James) BP Just 20 days before the trial |
| TREX-241082 | BP-HZN-2179MDL09276692 | BP-HZN-2179MDL09276692 | 2/5/2014 | BP.L (Kepler Cheuvr) BP Buy Confidence vote part II |
| TREX-241083 | BP-HZN-2179MDL09276693 | BP-HZN-2179MDL09276701 | 3/5/2014 | BP.L (Raymond James) BP.L Positive tone, but too few numbers given post 2014 |
| TREX-241084 | BP-HZN-2179MDL09276702 | BP-HZN-2179MDL09276702 | 5/7/2013 | BP.L (Oddo Securiti) BP BP - 7 mai 2013 |
| TREX-241085 | BP-HZN-2179MDL09276703 | BP-HZN-2179MDL09276716 | 3/5/2014 | BP.L (RBC Capital M) BP p.l.c. - Flat-pack financial framework |
| TREX-241086 | BP-HZN-2179MDL09276717 | BP-HZN-2179MDL09276717 | 1/9/2014 | BP.L (Day by Day) Analyse moyen terme - BP PLC La tendance est forte |
| TREX-241087 | BP-HZN-2179MDL09276718 | BP-HZN-2179MDL09276727 | 2/5/2014 | BP.L (Societe Gener) BP PLC - Quarterly results - Strategic delivery and ris |
| TREX-241088 | BP-HZN-2179MDL09276728 | BP-HZN-2179MDL09276739 | 2/5/2014 | BP.L (Deutsche Bank) DB Oily Rag Lundin (=), BP (+), Statoil (=) |
| TREX-241089 | BP-HZN-2179MDL09276740 | BP-HZN-2179MDL09276740 | 12/23/2013 | BP.L (Day by Day) Analyse court terme - BP PLC La moyenne mobile sert de support |
| TREX-241090 | BP-HZN-2179MDL09276741 | BP-HZN-2179MDL09276755 | 7/31/2013 | BP.L (Credit Suisse) EEP Going Flat on Distrib Outlook Thru 2014; Trimming |
| TREX-241091 | BP-HZN-2179MDL09276756 | BP-HZN-2179MDL09276766 | 3/25/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (-), Galp (=), US E P |
| TREX-241092 | BP-HZN-2179MDL09276767 | BP-HZN-2179MDL09276778 | 3/24/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (=), Petrofac (+), Ophir Energy (=) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241093 | BP-HZN-2179MDL09276779 | BP-HZN-2179MDL09276790 | 3/3/2014 | BP.L (Deutsche Bank) DB Oily Rag Russian Oil Gas, BP (-), Statoil (+) |
| TREX-241094 | BP-HZN-2179MDL09276791 | BP-HZN-2179MDL09276791 | 4/29/2014 | BP.L (RBC Capital M) BP p.l.c. - BP - Small beat, clean net income down 25 |
| TREX-241095 | BP-HZN-2179MDL09276792 | BP-HZN-2179MDL09276811 | 2/14/2013 | BP=US (Oppenheimer) Oil-Focused Growth Should Boost Valuation |
| TREX-241096 | BP-HZN-2179MDL09276812 | BP-HZN-2179MDL09276831 | 5/7/2014 | BP=US (Oppenheimer) Free Cash Flow Growth to Boost Valuation |
| TREX-241097 | BP-HZN-2179MDL09276832 | BP-HZN-2179MDL09276852 | 7/31/2013 | BP.L (Barclays) BP Rebuilding takes time |
| TREX-241098 | BP-HZN-2179MDL09276853 | BP-HZN-2179MDL09276901 | 2/26/2013 | BP.L (Raymond James) Yes, we're still bearish on oil prices |
| TREX-241099 | BP-HZN-2179MDL09276902 | BP-HZN-2179MDL09276908 | 4/29/2014 | BP.L (Raymond James) BP.L Good showing in downstream, dividend raised by 2.6 |
| TREX-241100 | BP-HZN-2179MDL09276909 | BP-HZN-2179MDL09276916 | 1/24/2013 | BP.L (Societe Gener) BP - 12m target upgrade - Reducing EPS for Rosneft deal |
| TREX-241101 | BP-HZN-2179MDL09276917 | BP-HZN-2179MDL09276920 | 7/31/2013 | BP.L (Natixis) BP - Une situation juridique encore inquiétante |
| TREX-241102 | BP-HZN-2179MDL09276921 | BP-HZN-2179MDL09276956 | 1/18/2013 | BP.L (Credit Suisse) Credit Suisse Transports Entering a New Era in Crude |
| TREX-241103 | BP-HZN-2179MDL09276957 | BP-HZN-2179MDL09276965 | 7/31/2013 | BP.N (Citi) ADR -- BP Results 2014 Targets Back-End Loaded; Macondo Overhang |
| TREX-241104 | BP-HZN-2179MDL09276966 | BP-HZN-2179MDL09276992 | 11/1/2013 | BP.L (Morgan Stanle) Oil Gas 3Q Results Review Moving BP and Eni back to EW |
| TREX-241105 | BP-HZN-2179MDL09276993 | BP-HZN-2179MDL09277009 | 7/30/2013 | BP.L (Credit Suisse) BP.L BP - Earnings volatility may warrant a discount |
| TREX-241106 | BP-HZN-2179MDL09277010 | BP-HZN-2179MDL09277028 | 3/7/2014 | BP.L (Barclays) BP Higher reserves, but lower value per barrel - Annual Report takeaways |
| TREX-241107 | BP-HZN-2179MDL09277029 | BP-HZN-2179MDL09277035 | 1/3/2013 | BP.L (RBC Capital M) BP p.l.c. - Transocean reported to have settled with DoJ for 1.4bn on Macondo |
| TREX-241108 | BP-HZN-2179MDL09277036 | BP-HZN-2179MDL09277055 | 5/1/2013 | BP.L (BofA Merrill ) BP plc Let the Margin Revolution Commence! |
| TREX-241109 | BP-HZN-2179MDL09277056 | BP-HZN-2179MDL09277061 | 3/4/2014 | BP.L (Goldman Sachs) BP plc (BP.L) Solid investor update; buyback continues |
| TREX-241110 | BP-HZN-2179MDL09277062 | BP-HZN-2179MDL09277074 | 7/17/2013 | BP.L (Deutsche Bank) DB Oily Rag BP - Heavy GOM Maintenance (-), Repsol |
| TREX-241111 | BP-HZN-2179MDL09277075 | BP-HZN-2179MDL09277085 | 6/21/2014 | BP=US (S P Capital I) BP p.l.c. ADS |
| TREX-241112 | BP-HZN-2179MDL09277086 | BP-HZN-2179MDL09277090 | 4/29/2014 | BP=US (Oppenheimer) First Look Earnings Slightly Above Consensus |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241113 | BP-HZN-2179MDL09277091 | BP-HZN-2179MDL09277101 | 10/29/2013 | BP.L (Deutsche Bank) BP Strong messaging, we applaud the moves |
| TREX-241114 | BP-HZN-2179MDL09277102 | BP-HZN-2179MDL09277102 | 4/17/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Atlantis and Mad Dog production down 35 in 1Q (BHP Data) |
| TREX-241115 | BP-HZN-2179MDL09277103 | BP-HZN-2179MDL09277116 | 5/14/2014 | BP.L (Deutsche Bank) DB Oily Rag (+) Wood Group; (+) Premier; (+) Gulf Keystone; (=) Shell, BP |
| TREX-241116 | BP-HZN-2179MDL09277117 | BP-HZN-2179MDL09277119 | 10/29/2013 | BP.=GB (VSA Capital L) VSA Daily Flow Test, 29 10 13 |
| TREX-241117 | BP-HZN-2179MDL09277120 | BP-HZN-2179MDL09277131 | 4/30/2013 | BP.L (Deutsche Bank) BP A glimpse of what's to come |
| TREX-241118 | BP-HZN-2179MDL09277132 | BP-HZN-2179MDL09277142 | 11/20/2013 | AMEC.L (Deutsche Bank) DB Oily Rag WorleyParsons read across to AMEC (- =), BP (+) |
| TREX-241119 | BP-HZN-2179MDL09277143 | BP-HZN-2179MDL09277149 | 2/3/2014 | BP.L (Deutsche Bank) BP Q4 13 results due 4th February |
| TREX-241120 | BP-HZN-2179MDL09277150 | BP-HZN-2179MDL09277157 | 5/15/2014 | S P Summary for BP p.l.c |
| TREX-241121 | BP-HZN-2179MDL09277158 | BP-HZN-2179MDL09277164 | 7/30/2013 | BP.L (Investec Bank) Investec - BP (Hold) Q2 results – a messy quarter |
| TREX-241122 | BP-HZN-2179MDL09277165 | BP-HZN-2179MDL09277173 | 4/29/2014 | BP.=GB (Canaccord Gen) 1Q results in-line; quarterly div +8.3 YoY - maintain BUY, target 530p |
| TREX-241123 | BP-HZN-2179MDL09277174 | BP-HZN-2179MDL09277180 | 4/9/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Minor estimate changes ahead of 1Q reporting |
| TREX-241124 | BP-HZN-2179MDL09277181 | BP-HZN-2179MDL09277200 | 5/7/2013 | BP=US (Oppenheimer) Strategy Implementation On Track; Oil Spill Resolution |
| TREX-241125 | BP-HZN-2179MDL09277201 | BP-HZN-2179MDL09277202 | 2/4/2014 | BP.=GB (Liberum) LIBERUM BP - Solid Q4; confident outlook |
| TREX-241126 | BP-HZN-2179MDL09277203 | BP-HZN-2179MDL09277220 | 3/5/2014 | BP.L (Barclays) BP Right direction, but not differentiated |
| TREX-241127 | BP-HZN-2179MDL09277221 | BP-HZN-2179MDL09277221 | 4/29/2014 | BP.L (Day by Day) Analyse court terme - BP PLC La résistance est dépassée |
| TREX-241128 | BP-HZN-2179MDL09277222 | BP-HZN-2179MDL09277232 | 6/10/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (-), US Integrated Oils Initiation |
| TREX-241129 | BP-HZN-2179MDL09277233 | BP-HZN-2179MDL09277254 | 1/17/2013 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call |
| TREX-241130 | BP-HZN-2179MDL09277255 | BP-HZN-2179MDL09277255 | 10/18/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Key Points from Exploration Review |
| TREX-241131 | BP-HZN-2179MDL09277256 | BP-HZN-2179MDL09277264 | 1/7/2013 | BP.L (Citi) BP (BP.L) Model Update |
| TREX-241132 | BP-HZN-2179MDL09277265 | BP-HZN-2179MDL09277287 | 3/27/2014 | BP.L (BofA Merrill ) BP plc Reinstate at Buy FCF cushion to allow premium returns |
| TREX-241133 | BP-HZN-2179MDL09277288 | BP-HZN-2179MDL09277291 | 3/12/2014 | APC.N (Height Analyt) Height DOE Plans Test Drawdown and Sale of Sour Crude |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241134 | BP-HZN-2179MDL09277292 | BP-HZN-2179MDL09277299 | 2/19/2013 | BP.L (Raymond James) BP Let's get ready to rumble (could last a few rounds) |
| TREX-241135 | BP-HZN-2179MDL09277300 | BP-HZN-2179MDL09277389 | 9/5/2013 | BP.L (Barclays) Global Oil Benchmarks 2013 |
| TREX-241136 | BP-HZN-2179MDL09277390 | BP-HZN-2179MDL09277390 | 10/25/2013 | BP.L (RBC Capital M) BP p.l.c. - BP 3Q13 Preview (29th October) - In line |
| TREX-241137 | BP-HZN-2179MDL09277391 | BP-HZN-2179MDL09277396 | 5/5/2013 | BP.L (Credit Suisse) Asian Daily India - Reliance Industries. Maintain OUTPERFORM |
| TREX-241138 | BP-HZN-2179MDL09277397 | BP-HZN-2179MDL09277400 | 10/29/2013 | BP=US (Oppenheimer) First Look Earnings Above Expectations; Dividend Raised |
| TREX-241139 | BP-HZN-2179MDL09277401 | BP-HZN-2179MDL09277407 | 7/30/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Weak 2Q results due to one-offs. GoM |
| TREX-241140 | BP-HZN-2179MDL09277408 | BP-HZN-2179MDL09277408 | 2/20/2013 | BP.L (Day by Day) Medium term view - BP PLC The Stochastics are not oversold |
| TREX-241141 | BP-HZN-2179MDL09277409 | BP-HZN-2179MDL09277409 | 4/19/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Mad Dog Phase 2 |
| TREX-241142 | BP-HZN-2179MDL09277410 | BP-HZN-2179MDL09277437 | 2/6/2013 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call |
| TREX-241143 | BP-HZN-2179MDL09277438 | BP-HZN-2179MDL09277447 | 4/11/2013 | BP.L (RBC Capital M) BP p.l.c. - Shareholder Buyback Programme |
| TREX-241144 | BP-HZN-2179MDL09277448 | BP-HZN-2179MDL09277450 | 3/26/2013 | BP.=GB (VSA Capital L) VSA Daily Flow Test, 22 03 13 |
| TREX-241145 | BP-HZN-2179MDL09277451 | BP-HZN-2179MDL09277458 | 3/5/2014 | BP.N (Citi) ADR -- BP Medium-Term Picture In-Line with Expectations; '15 Tougher |
| TREX-241146 | BP-HZN-2179MDL09277459 | BP-HZN-2179MDL09277478 | 2/21/2014 | BP.L (Deutsche Bank) BP Well I never A shareholder focused oil company |
| TREX-241147 | BP-HZN-2179MDL09277479 | BP-HZN-2179MDL09277491 | 10/30/2013 | BP.L (UBS Equities) BP 3Q – BP highlights commitment to shareholder value (Buy) Rigby |
| TREX-241148 | BP-HZN-2179MDL09277492 | BP-HZN-2179MDL09277501 | 1/14/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (+), Tullow (+) |
| TREX-241149 | BP-HZN-2179MDL09277502 | BP-HZN-2179MDL09277508 | 4/29/2014 | BP.L (Investec Bank) Investec - BP (Hold) Q1 results – a solid start to the year |
| TREX-241150 | BP-HZN-2179MDL09277509 | BP-HZN-2179MDL09277509 | 12/16/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Approval of Khazzan at implied 14 bo |
| TREX-241151 | BP-HZN-2179MDL09277510 | BP-HZN-2179MDL09277510 | 1/29/2014 | BP.L (Day by Day) Short term view - BP PLC The support has been reached |
| TREX-241152 | BP-HZN-2179MDL09277511 | BP-HZN-2179MDL09277513 | 5/27/2014 | BP.N (Trefis) BP Pins Hope On The U.S. Supreme Court To Limit Settlement Costs |
| TREX-241153 | BP-HZN-2179MDL09277514 | BP-HZN-2179MDL09277518 | 3/5/2014 | BP.L (Societe Gener) BP PLC - Company contact - Extending shareholder friend |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241154 | BP-HZN-2179MDL09277519 | BP-HZN-2179MDL09277522 | 4/24/2014 | BP.L (Societe Gener) BP PLC - Quarterly results prev. - Q1 results due 29 April |
| TREX-241155 | BP-HZN-2179MDL09277523 | BP-HZN-2179MDL09277524 | 3/25/2013 | BP.N (Height Analyt) Height Special Sit - BP Trial The Blame Game, Contrac |
| TREX-241156 | BP-HZN-2179MDL09277525 | BP-HZN-2179MDL09277531 | 1/7/2013 | BP.L (Investec Bank) Sector Report Front Section Only - Top picks FTSE 100 |
| TREX-241157 | BP-HZN-2179MDL09277532 | BP-HZN-2179MDL09277547 | 10/30/2013 | BP.L (BofA Merrill ) BP plc Shareholder distributions up, Positive thesis confirmed. Buy |
| TREX-241158 | BP-HZN-2179MDL09277548 | BP-HZN-2179MDL09277562 | 10/30/2013 | BP.L (Citi) BP (BP.L) A Look at a Post-2014 World for BP |
| TREX-241159 | BP-HZN-2179MDL09277563 | BP-HZN-2179MDL09277567 | 2/6/2013 | BP.=GB (Liberum) LIBERUM RESEARCH BP - Few changes after Q4 update |
| TREX-241160 | BP-HZN-2179MDL09277568 | BP-HZN-2179MDL09277609 | 1/7/2014 | BP.L (Goldman Sachs) Latin America Oil Mexican Energy Reform |
| TREX-241161 | BP-HZN-2179MDL09277610 | BP-HZN-2179MDL09277621 | 3/20/2013 | BLVN.L (Deutsche Bank) DB Oily Rag BP, Bowleven, Anadarko, Cobalt |
| TREX-241162 | BP-HZN-2179MDL09277622 | BP-HZN-2179MDL09277632 | 1/9/2014 | BP.L (Deutsche Bank) DB Oily Rag Genel Energy (+), BP, Shell, Total (=) |
| TREX-241163 | BP-HZN-2179MDL09277633 | BP-HZN-2179MDL09277633 | 5/12/2014 | BP.L (Day by Day) Medium term view - BP PLC The resistance is passed |
| TREX-241164 | BP-HZN-2179MDL09277634 | BP-HZN-2179MDL09277641 | 8/29/2013 | BP.L (Santander GBM) Santander GBM BP - Acknowledging New Known Unknowns |
| TREX-241165 | BP-HZN-2179MDL09277642 | BP-HZN-2179MDL09277646 | 5/20/2014 | BP.L (Societe Gener) BP PLC - Corporate news - BP's appeal to request proof |
| TREX-241166 | BP-HZN-2179MDL09277647 | BP-HZN-2179MDL09277657 | 9/20/2013 | BP.L (Deutsche Bank) DB Oily Rag BP, Statoil, Total - Shah Deniz II GSAs |
| TREX-241167 | BP-HZN-2179MDL09277658 | BP-HZN-2179MDL09277666 | 1/22/2013 | BP.L (RBC Capital M) BP p.l.c. - Leaving less upside on the table |
| TREX-241168 | BP-HZN-2179MDL09277667 | BP-HZN-2179MDL09277674 | 3/22/2013 | BP.L (Raymond James) BP Completion of TNK-BP sale and Rosneft purchase |
| TREX-241169 | BP-HZN-2179MDL09277675 | BP-HZN-2179MDL09277684 | 10/30/2013 | BP.L (Nomura) BP - Valuation discount closed |
| TREX-241170 | BP-HZN-2179MDL09277685 | BP-HZN-2179MDL09277685 | 1/9/2014 | BP.L (Day by Day) Medium term view - BP PLC Strong trend |
| TREX-241171 | BP-HZN-2179MDL09277686 | BP-HZN-2179MDL09277689 | 5/8/2014 | BP.N (Trefis) BP Revised To 54 On Improving Production, Margin Outlook |
| TREX-241172 | BP-HZN-2179MDL09277690 | BP-HZN-2179MDL09277701 | 2/25/2014 | BP.L (Deutsche Bank) DB Oily Rag (=) BP starts up Na Kika phase 3 |
| TREX-241173 | BP-HZN-2179MDL09277702 | BP-HZN-2179MDL09277714 | 6/28/2013 | BP.L (Deutsche Bank) DB Oily Rag BP India (+), European Gas (+) |
| TREX-241174 | BP-HZN-2179MDL09277715 | BP-HZN-2179MDL09277727 | 2/4/2014 | BG.L (Deutsche Bank) DB Oily Rag BP (=), BG (=), Premier Oil (+) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241175 | BP-HZN-2179MDL09277728 | BP-HZN-2179MDL09277728 | 9/26/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Les stochastiques ont croisé en hausse |
| TREX-241176 | BP-HZN-2179MDL09277729 | BP-HZN-2179MDL09277738 | 7/31/2013 | BP.L (Societe Gener) BP PLC - Quarterly results - Q2 healthy operational mom |
| TREX-241177 | BP-HZN-2179MDL09277739 | BP-HZN-2179MDL09277751 | 1/17/2014 | BP.L (Santander GBM) Santander GBM BP Reversing Downstream Optimism |
| TREX-241178 | BP-HZN-2179MDL09277752 | BP-HZN-2179MDL09277760 | 1/16/2014 | BP.L (Citi) BP (BP.L) Model Update |
| TREX-241179 | BP-HZN-2179MDL09277766 | BP-HZN-2179MDL09277775 | 5/16/2013 | BP=US (S P Capital I) BP p.l.c. ADS |
| TREX-241180 | BP-HZN-2179MDL09277776 | BP-HZN-2179MDL09277778 | 3/24/2014 | BP.N (Trefis) BP Resumes Federal Business; Set To Expand In The Gulf of Mexico |
| TREX-241181 | BP-HZN-2179MDL09277779 | BP-HZN-2179MDL09277779 | 8/26/2013 | BP.L (Day by Day) Short term view - BP PLC The Stochastics are rising |
| TREX-241182 | BP-HZN-2179MDL09277780 | BP-HZN-2179MDL09277780 | 3/14/2014 | BP.L (RBC Capital M) BP p.l.c. - BP - Reaches settlement with EPA allowing |
| TREX-241183 | BP-HZN-2179MDL09277781 | BP-HZN-2179MDL09277783 | 2/6/2013 | BP.N (Citi) ADR -- BP Model Update |
| TREX-241184 | BP-HZN-2179MDL09277784 | BP-HZN-2179MDL09277791 | 1/17/2013 | BP.L (Credit Suisse) PFC.L Petrofac - Algerian exposure |
| TREX-241185 | BP-HZN-2179MDL09277792 | BP-HZN-2179MDL09277792 | 4/18/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Atlantis and Mad Dog production - Correction |
| TREX-241186 | BP-HZN-2179MDL09277793 | BP-HZN-2179MDL09277793 | 11/27/2013 | BP.L (Day by Day) Analyse court terme - BP PLC La résistance est testée |
| TREX-241187 | BP-HZN-2179MDL09277794 | BP-HZN-2179MDL09277794 | 5/30/2014 | BP.L (Day by Day) Short term view - BP PLC The moving average acts as a support |
| TREX-241188 | BP-HZN-2179MDL09277795 | BP-HZN-2179MDL09277801 | 5/8/2013 | BP.L (Santander GBM) Santander GBM BP Better Performance Offset by Oil Reset |
| TREX-241189 | BP-HZN-2179MDL09277802 | BP-HZN-2179MDL09277810 | 8/14/2013 | BP.L (RBC Capital M) BP p.l.c. - Losing money on India Gas - new price form |
| TREX-241190 | BP-HZN-2179MDL09277811 | BP-HZN-2179MDL09277811 | 2/21/2013 | BP.L (Oddo Securiti) BP BP - 21 février 2013 |
| TREX-241191 | BP-HZN-2179MDL09277812 | BP-HZN-2179MDL09277816 | 4/17/2013 | BP.L (Credit Suisse) Asian Daily India - Reliance Industries. Maintain OUTP |
| TREX-241192 | BP-HZN-2179MDL09277817 | BP-HZN-2179MDL09277844 | 5/5/2014 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call, Apr |
| TREX-241193 | BP-HZN-2179MDL09277845 | BP-HZN-2179MDL09277855 | 1/13/2014 | AMEC.L (Deutsche Bank) DB Oily Rag BP (-), Total (=), AMEC |
| TREX-241194 | BP-HZN-2179MDL09277856 | BP-HZN-2179MDL09277867 | 3/14/2014 | BP.L (Deutsche Bank) DB Oily Rag Shell (=), BP (+), Salamander (+) |
| TREX-241195 | BP-HZN-2179MDL09277868 | BP-HZN-2179MDL09277879 | 4/18/2013 | BP.L (Deutsche Bank) DB Oily Rag BP (=), Tullow (-) |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241196 | BP-HZN-2179MDL09277880 | BP-HZN-2179MDL09277880 | 4/30/2013 | BP.L (RBC Capital M) BP p.l.c. - BP 1Q13 - Very positive set of results |
| TREX-241197 | BP-HZN-2179MDL09277881 | BP-HZN-2179MDL09277884 | 4/28/2014 | BP.N (Trefis) BP Earnings Preview Impact Of New Projects On Total Hy |
| TREX-241198 | BP-HZN-2179MDL09277885 | BP-HZN-2179MDL09277885 | 4/30/2013 | BP.L (Day by Day) Short term view - BP PLC The measuring gap, open, reinforces the trend |
| TREX-241199 | BP-HZN-2179MDL09277886 | BP-HZN-2179MDL09277894 | 4/30/2013 | BP.L (Citi) Alert BP (BP.L) - Cost-Phasing Trading Drive Strong 1Q13 |
| TREX-241200 | BP-HZN-2179MDL09277895 | BP-HZN-2179MDL09277895 | 1/8/2013 | BP.L (Oddo Securiti) BP BP - 8 Jan 2013 |
| TREX-241201 | BP-HZN-2179MDL09277896 | BP-HZN-2179MDL09277898 | 9/16/2013 | APC.N (Trefis) Weekly Oil Gas Notes BP, Anadarko and Chevron |
| TREX-241202 | BP-HZN-2179MDL09277899 | BP-HZN-2179MDL09277902 | 5/2/2013 | BP.L (Natixis) BP - Des incertitudes US, toujours |
| TREX-241203 | BP-HZN-2179MDL09277903 | BP-HZN-2179MDL09277903 | 5/30/2014 | BP.L (Day by Day) Analyse court terme - BP PLC La moyenne mobile sert de support |
| TREX-241204 | BP-HZN-2179MDL09277904 | BP-HZN-2179MDL09277917 | 2/5/2014 | BP.L (UBS Equities) BP 4Q Swings and roundabouts but a largely uncontrove |
| TREX-241205 | BP-HZN-2179MDL09277918 | BP-HZN-2179MDL09277931 | 3/5/2014 | BP.L (Morgan Stanle) BP plc Delivering as Planned but FCF 'Flatspot' Ahead |
| TREX-241206 | BP-HZN-2179MDL09277932 | BP-HZN-2179MDL09277934 | 3/5/2014 | BP.L (Natixis) BP - Plus de visibilité, peu d'objectifs chiffrés |
| TREX-241207 | BP-HZN-2179MDL09277935 | BP-HZN-2179MDL09277944 | 1/15/2013 | 0798059 (Raymond James) BP Q4 preview (due on 5 February) |
| TREX-241208 | BP-HZN-2179MDL09277945 | BP-HZN-2179MDL09277948 | 4/2/2014 | APC.N (Height Analyt) Height Murkowski Releases Paper on Lease Condensate |
| TREX-241209 | BP-HZN-2179MDL09277949 | BP-HZN-2179MDL09277952 | 7/30/2013 | BP=US (Oppenheimer) First Look Lower Upstream Depresses Earnings |
| TREX-241210 | BP-HZN-2179MDL09277953 | BP-HZN-2179MDL09277961 | 4/30/2013 | BP.L (Citi) BP (BP.L) Updating numbers post-1Q13 results |
| TREX-241211 | BP-HZN-2179MDL09277962 | BP-HZN-2179MDL09277962 | 12/23/2013 | BP.L (Day by Day) Short term view - BP PLC The moving average acts as a support |
| TREX-241212 | BP-HZN-2179MDL09277963 | BP-HZN-2179MDL09278000 | 3/6/2014 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call |
| TREX-241213 | BP-HZN-2179MDL09278001 | BP-HZN-2179MDL09278013 | 2/28/2014 | BP.L (RBC Capital M) BP p.l.c. - Looking ahead to strategy day |
| TREX-241214 | BP-HZN-2179MDL09278014 | BP-HZN-2179MDL09278020 | 4/30/2013 | BP.L (Investec Bank) BP.L - Q1 results comment – a 'cost-lite' quarter |
| TREX-241215 | BP-HZN-2179MDL09278021 | BP-HZN-2179MDL09278021 | 8/12/2013 | BP.L (Day by Day) Medium term view - BP PLC Volatile consolidation |
| TREX-241216 | BP-HZN-2179MDL09278022 | BP-HZN-2179MDL09278032 | 6/18/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (+), Oils Markets - IEA MTOMR |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241217 | BP-HZN-2179MDL09278033 | BP-HZN-2179MDL09278041 | 7/30/2013 | BP.L (Citi) BP (BP.L) Results 2014 Targets Back-End Loaded; Macondo Overhang |
| TREX-241218 | BP-HZN-2179MDL09278042 | BP-HZN-2179MDL09278042 | 7/15/2013 | BP.L (Day by Day) Medium term view - BP PLC The resistance is close |
| TREX-241219 | BP-HZN-2179MDL09278043 | BP-HZN-2179MDL09278054 | 8/7/2013 | BP.L (Ahorro Corpor) BP Plc - Highlights (6 August 2013) |
| TREX-241220 | BP-HZN-2179MDL09278055 | BP-HZN-2179MDL09278057 | 1/14/2014 | BP.N (Trefis) BP's Oil-Spill Settlement Could Cost Over 15 Billion |
| TREX-241221 | BP-HZN-2179MDL09278058 | BP-HZN-2179MDL09278070 | 4/23/2014 | AMEC.L (Deutsche Bank) DB Oily Rag BP (+), OMV (=), AMEC (=), Salamander (+) |
| TREX-241222 | BP-HZN-2179MDL09278071 | BP-HZN-2179MDL09278078 | 10/25/2013 | BP.L (Deutsche Bank) DB Oily Rag Seismic - more pain (-) |
| TREX-241223 | BP-HZN-2179MDL09278079 | BP-HZN-2179MDL09278106 | 10/30/2013 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call, Oct |
| TREX-241224 | BP-HZN-2179MDL09278107 | BP-HZN-2179MDL09278117 | 8/7/2013 | BP=US (S P Capital I) BP p.l.c. ADS |
| TREX-241225 | BP-HZN-2179MDL09278118 | BP-HZN-2179MDL09278118 | 1/29/2014 | BP.L (Day by Day) Analyse court terme - BP PLC Le support a été atteint |
| TREX-241226 | BP-HZN-2179MDL09278119 | BP-HZN-2179MDL09278127 | 7/31/2013 | BP.L (Raymond James) BP.L Nothing broken at operating level, but Macondo |
| TREX-241227 | BP-HZN-2179MDL09278128 | BP-HZN-2179MDL09278128 | 1/31/2014 | BP.L (Day by Day) Analyse court terme - BP PLC Proche d'une zone de resistance |
| TREX-241228 | BP-HZN-2179MDL09278129 | BP-HZN-2179MDL09278129 | 3/26/2013 | BP.L (Day by Day) Short term view - BP PLC The break away gap reinforces the trend |
| TREX-241229 | BP-HZN-2179MDL09278130 | BP-HZN-2179MDL09278143 | 2/7/2014 | BP.L (Investec Bank) Investec - BP (Hold) Operationally geared in 2014 Or a leap of faith |
| TREX-241230 | BP-HZN-2179MDL09278144 | BP-HZN-2179MDL09278169 | 2/20/2014 | BP.L (Goldman Sachs) Europe Energy Oil - Integrated This reporting season |
| TREX-241231 | BP-HZN-2179MDL09278170 | BP-HZN-2179MDL09278173 | 2/6/2013 | BP.L (Natixis) BP - Target gearing to be raised from 10 20 to 20 30 |
| TREX-241232 | BP-HZN-2179MDL09278174 | BP-HZN-2179MDL09278174 | 7/30/2013 | BP.L (RBC Capital M) BP p.l.c. - BP plc - 2Q13 results |
| TREX-241233 | BP-HZN-2179MDL09278175 | BP-HZN-2179MDL09278175 | 6/19/2014 | BP.L (Day by Day) Short term view - BP PLC The resistance is passed |
| TREX-241234 | BP-HZN-2179MDL09278176 | BP-HZN-2179MDL09278182 | 10/29/2013 | BP.L (Raymond James) BP.L First take on Q3 results |
| TREX-241235 | BP-HZN-2179MDL09278183 | BP-HZN-2179MDL09278192 | 3/21/2013 | BP=US (S P Capital I) BP p.l.c. ADS |
| TREX-241236 | BP-HZN-2179MDL09278193 | BP-HZN-2179MDL09278202 | 5/1/2014 | BP.N (Citi) ADR -- BP 1Q Promises 2014 Target Delivery |
| TREX-241237 | BP-HZN-2179MDL09278203 | BP-HZN-2179MDL09278203 | 2/27/2013 | BP.L (Day by Day) Short term view - BP PLC Unclear consolidation area |
| TREX-241238 | BP-HZN-2179MDL09278204 | BP-HZN-2179MDL09278204 | 8/23/2013 | BP.L (Howard Weil I) Morning Commentary - 8-23-13 |
| TREX-241239 | BP-HZN-2179MDL09278205 | BP-HZN-2179MDL09278208 | 7/29/2013 | BP.N (Trefis) BP Earnings Preview Upstream Production In Focus |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241240 | BP-HZN-2179MDL09278209 | BP-HZN-2179MDL09278220 | 2/24/2014 | BP.L (Deutsche Bank) DB Oily Rag US nat gas - EPS sensitivities, BP update (+) |
| TREX-241241 | BP-HZN-2179MDL09278221 | BP-HZN-2179MDL09278222 | 2/25/2013 | BP.N (Height Analyt) Height Energy - BP Trial Starts Today, Unless Last Min |
| TREX-241242 | BP-HZN-2179MDL09278223 | BP-HZN-2179MDL09278259 | 5/16/2014 | BP.N (Trefis) Trefis Report BP - 53.50 Trefis Price Estimate |
| TREX-241243 | BP-HZN-2179MDL09278260 | BP-HZN-2179MDL09278266 | 2/4/2014 | BP.L (Raymond James) BP.L Weaker than expected at the operating level |
| TREX-241244 | BP-HZN-2179MDL09278267 | BP-HZN-2179MDL09278274 | 1/8/2013 | BP.N (Citi) ADR -- BP Model Update |
| TREX-241245 | BP-HZN-2179MDL09278275 | BP-HZN-2179MDL09278281 | 8/14/2013 | BP.L (Howard Weil I) BP plc - Company Update |
| TREX-241246 | BP-HZN-2179MDL09278282 | BP-HZN-2179MDL09278282 | 8/7/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - More noise around the India gas price increase |
| TREX-241247 | BP-HZN-2179MDL09278283 | BP-HZN-2179MDL09278289 | 10/29/2013 | BP.L (Goldman Sachs) BP plc (BP.L) More disposals, dividends, buyback |
| TREX-241248 | BP-HZN-2179MDL09278290 | BP-HZN-2179MDL09278293 | 5/2/2013 | BP.L (Natixis) BP - Uncertainty still hanging over USA |
| TREX-241249 | BP-HZN-2179MDL09278294 | BP-HZN-2179MDL09278294 | 10/30/2013 | BP.L (Day by Day) Short term view - BP PLC The break away gap reinforces the trend |
| TREX-241250 | BP-HZN-2179MDL09278295 | BP-HZN-2179MDL09278300 | 10/16/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Updating estimates ahead of 3Q results |
| TREX-241251 | BP-HZN-2179MDL09278301 | BP-HZN-2179MDL09278317 | 2/5/2014 | BP.L (Credit Suisse) BP.L BP - Progress Report Cash flow should grow |
| TREX-241252 | BP-HZN-2179MDL09278318 | BP-HZN-2179MDL09278337 | 11/1/2013 | BP=US (Oppenheimer) Dividend Growth Share Buyback To Drive Stock Performance |
| TREX-241253 | BP-HZN-2179MDL09278338 | BP-HZN-2179MDL09278338 | 5/27/2014 | BP.L (Kepler Cheuvr) BP Buy On the right track |
| TREX-241254 | BP-HZN-2179MDL09278339 | BP-HZN-2179MDL09278345 | 2/5/2014 | BP.N (Citi) ADR -- BP Improving Earnings Power Despite a Weaker Final Quarter |
| TREX-241255 | BP-HZN-2179MDL09278346 | BP-HZN-2179MDL09278356 | 2/5/2013 | BP.L (Citi) Alert BP (BP.L) - Low Tax Charge Boosts 4Q; Now a Countdown to Trial |
| TREX-241256 | BP-HZN-2179MDL09278357 | BP-HZN-2179MDL09278365 | 2/5/2013 | BP.L (Citi) BP (BP.L) Model Update |
| TREX-241257 | BP-HZN-2179MDL09278366 | BP-HZN-2179MDL09278392 | 1/29/2013 | BP.L (Morgan Stanle) BP plc Light at the (Distant) End of the Tunnel |
| TREX-241258 | BP-HZN-2179MDL09278393 | BP-HZN-2179MDL09278401 | 2/25/2014 | BP.L (Citi) BP (BP.L) Model Update |
| TREX-241259 | BP-HZN-2179MDL09278402 | BP-HZN-2179MDL09278408 | 7/30/2013 | BP.L (UBS Equities) First Read BP 2Q13 big headline miss, but not so |
| TREX-241260 | BP-HZN-2179MDL09278409 | BP-HZN-2179MDL09278419 | 11/22/2013 | BP=US (S P Capital I) BP p.l.c. ADS |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241261 | BP-HZN-2179MDL09278420 | BP-HZN-2179MDL09278432 | 5/27/2014 | BP.L (Deutsche Bank) DB Oily Rag Repsol (+), BP (+), Ophir OMV (-) |
| TREX-241262 | BP-HZN-2179MDL09278433 | BP-HZN-2179MDL09278436 | 4/30/2014 | BP.L (Oddo Securiti) BP Résultats T1 2014 légèrement supérieurs aux attent |
| TREX-241263 | BP-HZN-2179MDL09278437 | BP-HZN-2179MDL09278437 | 2/28/2014 | BP.L (Day by Day) Short term view - BP PLC Prices are pulling back to the support |
| TREX-241264 | BP-HZN-2179MDL09278438 | BP-HZN-2179MDL09278446 | 4/29/2014 | BP.L (Deutsche Bank) BP Another quarter of doing what they said they would |
| TREX-241265 | BP-HZN-2179MDL09278447 | BP-HZN-2179MDL09278451 | 7/30/2013 | BP.=GB (VTB Capital) VTB Capital BP - 2Q13; missed estimate, cutting forecast |
| TREX-241266 | BP-HZN-2179MDL09278452 | BP-HZN-2179MDL09278458 | 2/5/2013 | BP.L (UBS Equities) First Read BP 4Q12 results Beat on lower tax rate (Buy) Rigby |
| TREX-241267 | BP-HZN-2179MDL09278459 | BP-HZN-2179MDL09278464 | 12/17/2013 | BP.L (Societe Gener) BP PLC - Corporate news - Back to work |
| TREX-241268 | BP-HZN-2179MDL09278465 | BP-HZN-2179MDL09278481 | 3/5/2014 | BP.L (Sanford Berns) BP Strategy Day Revisiting Our Six Steps To Recovery. MP |
| TREX-241269 | BP-HZN-2179MDL09278482 | BP-HZN-2179MDL09278491 | 12/19/2013 | BP.L (Santander GBM) Santander GBM BP Refining Whiting, Reassessing Russia |
| TREX-241270 | BP-HZN-2179MDL09278492 | BP-HZN-2179MDL09278492 | 5/20/2014 | BP.L (RBC Capital M) BP p.l.c. - BP - US 5th Circuit upholds payments |
| TREX-241271 | BP-HZN-2179MDL09278493 | BP-HZN-2179MDL09278505 | 3/13/2014 | BP.L (Deutsche Bank) DB Oily Rag Shell (=), Galp BP (=), Salamander (+) |
| TREX-241272 | BP-HZN-2179MDL09278506 | BP-HZN-2179MDL09278512 | 10/29/2013 | BP.L (Investec Bank) Investec - BP (Hold) Dividends, disposals and buybacks |
| TREX-241273 | BP-HZN-2179MDL09278513 | BP-HZN-2179MDL09278523 | 1/22/2013 | BP.L (Deutsche Bank) European Oils Daily The DB Daily Oily Rag |
| TREX-241274 | BP-HZN-2179MDL09278524 | BP-HZN-2179MDL09278530 | 2/5/2013 | BP.L (Canaccord Gen) 4Q first look underlying figures in line -- reiterate BUY, target 500p |
| TREX-241275 | BP-HZN-2179MDL09278531 | BP-HZN-2179MDL09278550 | 3/11/2013 | BP.L (Deutsche Bank) BP Whiting Funding the dividend and rebalancing BP's cash cycle |
| TREX-241276 | BP-HZN-2179MDL09278551 | BP-HZN-2179MDL09278561 | 4/24/2013 | BP.L (Raymond James) BP Q1 2013 preview |
| TREX-241277 | BP-HZN-2179MDL09278562 | BP-HZN-2179MDL09278574 | 2/18/2013 | BP.L (BofA Merrill ) BP plc On the road with BP Margins and cash flows are growing |
| TREX-241278 | BP-HZN-2179MDL09278575 | BP-HZN-2179MDL09278577 | 2/7/2013 | BP.=GB (Charles Stanl) BP (Accumulate) |
| TREX-241279 | BP-HZN-2179MDL09278578 | BP-HZN-2179MDL09278580 | 5/28/2014 | BP.L (Howard Weil I) HW Morning Commentary 3-14-14 KWK, BP, NE, RICE, DK |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241280 | BP-HZN-2179MDL09278581 | BP-HZN-2179MDL09278589 | 3/5/2014 | BP.L (Citi) BP (BP.L) Medium-Term Picture In-Line with Expectations; '15 Tougher |
| TREX-241281 | BP-HZN-2179MDL09278590 | BP-HZN-2179MDL09278658 | 2/28/2014 | BP.L (Credit Suisse) US Oil Majors - Positive Inflection Ahead |
| TREX-241282 | BP-HZN-2179MDL09278659 | BP-HZN-2179MDL09278659 | 4/3/2013 | BP.L (Oddo Securiti) BP BP - 3 Apr 2013 |
| TREX-241283 | BP-HZN-2179MDL09278660 | BP-HZN-2179MDL09278672 | 3/22/2013 | BP.L (UBS Equities) BP BP closes TNK; opens a new Russian chapter (Buy) Rigby |
| TREX-241284 | BP-HZN-2179MDL09278673 | BP-HZN-2179MDL09278684 | 7/8/2013 | BP.L (Deutsche Bank) DB Oily Rag BP (-), Seadrill (=) |
| TREX-241285 | BP-HZN-2179MDL09278685 | BP-HZN-2179MDL09278708 | 1/16/2014 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call |
| TREX-241286 | BP-HZN-2179MDL09278709 | BP-HZN-2179MDL09278709 | 3/21/2013 | BP.L (Deutsche Bank) BP Alert Rosneft completes; Alaska to cut taxes; UAE extension |
| TREX-241287 | BP-HZN-2179MDL09278710 | BP-HZN-2179MDL09278718 | 2/6/2014 | BP.=GB (Liberum) LIBERUM BP PLC - Confidence improving |
| TREX-241288 | BP-HZN-2179MDL09278719 | BP-HZN-2179MDL09278733 | 10/30/2013 | BP.L (RBC Capital M) BP p.l.c. - Headline beat - but reducing FY13 estimates |
| TREX-241289 | BP-HZN-2179MDL09278734 | BP-HZN-2179MDL09278742 | 2/4/2014 | BP.=GB (Canaccord Gen) 4Q results in-line, 2014 cash flow target maintained |
| TREX-241290 | BP-HZN-2179MDL09278743 | BP-HZN-2179MDL09278748 | 1/13/2014 | BP.L (Societe Gener) BP PLC - Corporate news - US appeals court decision |
| TREX-241291 | BP-HZN-2179MDL09278749 | BP-HZN-2179MDL09278749 | 8/26/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Les stochastiques ont croisé en hausse |
| TREX-241292 | BP-HZN-2179MDL09278750 | BP-HZN-2179MDL09278752 | 4/30/2013 | BP.L (VSA Capital L) VSA Daily Flow Test, 07 12 12 - BP investor day review |
| TREX-241293 | BP-HZN-2179MDL09278753 | BP-HZN-2179MDL09278759 | 2/4/2014 | BP.L (Investec Bank) Investec - BP (Hold) Flattered by comparison |
| TREX-241294 | BP-HZN-2179MDL09278760 | BP-HZN-2179MDL09278791 | 1/23/2014 | BG.L (Credit Suisse) European Integrated Oils - 4Q13 Preview Far from a bright quarter |
| TREX-241295 | BP-HZN-2179MDL09278792 | BP-HZN-2179MDL09278792 | 6/19/2014 | BP.L (Day by Day) Analyse court terme - BP PLC La résistance est dépassée |
| TREX-241296 | BP-HZN-2179MDL09278793 | BP-HZN-2179MDL09278793 | 2/21/2013 | BP.L (Oddo Securiti) BP BP - 21 Feb 2013 |
| TREX-241297 | BP-HZN-2179MDL09278794 | BP-HZN-2179MDL09278814 | 5/1/2013 | BP.L (Credit Suisse) BP.L BP - One quarter doesn't make a recovery |
| TREX-241298 | BP-HZN-2179MDL09278815 | BP-HZN-2179MDL09278827 | 10/31/2013 | BP.N (Citi) ADR -- BP A Look at a Post-2014 World for BP |
| TREX-241299 | BP-HZN-2179MDL09278828 | BP-HZN-2179MDL09278847 | 2/5/2014 | BP.L (Barclays) BP Moving in the right direction |
| TREX-241300 | BP-HZN-2179MDL09278848 | BP-HZN-2179MDL09278873 | 2/5/2014 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call, Feb |
| TREX-241301 | BP-HZN-2179MDL09278874 | BP-HZN-2179MDL09278881 | 5/1/2013 | BP.N (Citi) ADR -- BP Updating numbers post-1Q13 results |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241302 | BP-HZN-2179MDL09278882 | BP-HZN-2179MDL09278882 | 5/24/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Significant gas + condensate discover |
| TREX-241303 | BP-HZN-2179MDL09278883 | BP-HZN-2179MDL09278883 | 2/11/2013 | BP.L (RBC Capital M) BP p.l.c. - BP signs 4.4mtpa Tolling Agreement with Freeport LNG |
| TREX-241304 | BP-HZN-2179MDL09278884 | BP-HZN-2179MDL09278884 | 4/30/2014 | BP.L (Kepler Cheuvr) BP Buy Q1 results |
| TREX-241305 | BP-HZN-2179MDL09278885 | BP-HZN-2179MDL09278888 | 6/26/2013 | BP.N (Trefis) BP's Downside Risk From Climbing Oil Spill Expenses |
| TREX-241306 | BP-HZN-2179MDL09278889 | BP-HZN-2179MDL09278910 | 1/21/2013 | BG.L (Credit Suisse) European Integrated Oils - 4Q12 Results Preview |
| TREX-241307 | BP-HZN-2179MDL09278911 | BP-HZN-2179MDL09278920 | 10/30/2013 | BP.L (Raymond James) BP.L Shareholder friendly commitments |
| TREX-241308 | BP-HZN-2179MDL09278921 | BP-HZN-2179MDL09278926 | 2/4/2014 | BP.L (UBS Equities) First Read BP 4Q Swings and Roundabouts. Beat on Ros |
| TREX-241309 | BP-HZN-2179MDL09278927 | BP-HZN-2179MDL09278931 | 5/21/2013 | BP.N (Trefis) BP Revised To 47 Brighter Production Outlook Outweigh |
| TREX-241310 | BP-HZN-2179MDL09278932 | BP-HZN-2179MDL09278943 | 2/20/2013 | BP.L (UBS Equities) BP See you in court. BP updates ahead of trial date. (Buy) Rigby |
| TREX-241311 | BP-HZN-2179MDL09278944 | BP-HZN-2179MDL09278944 | 2/5/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - 4Q12 results beat consensus, but due |
| TREX-241312 | BP-HZN-2179MDL09278945 | BP-HZN-2179MDL09278951 | 7/9/2013 | BP.L (RBC Capital M) BP p.l.c. - What if BP appeal on Macondo is denied |
| TREX-241313 | BP-HZN-2179MDL09278952 | BP-HZN-2179MDL09278952 | 5/1/2014 | BP.L (RBC Capital M) BP - Positive indicators from Cobalt on Orca well, Angola (BP 30) |
| TREX-241314 | BP-HZN-2179MDL09278953 | BP-HZN-2179MDL09278980 | 8/27/2013 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call, Jul |
| TREX-241315 | BP-HZN-2179MDL09278981 | BP-HZN-2179MDL09278989 | 4/4/2014 | BP.L (Citi) BP (BP.L) Model Update |
| TREX-241316 | BP-HZN-2179MDL09278990 | BP-HZN-2179MDL09279003 | 1/10/2013 | BP.L (UBS Equities) BP Updating forecasts for Rosneft transaction 2013 |
| TREX-241317 | BP-HZN-2179MDL09279004 | BP-HZN-2179MDL09279009 | 3/3/2014 | BP.L (Societe Gener) BP PLC - Analyst meeting - 4 March strategy day Can BP |
| TREX-241318 | BP-HZN-2179MDL09279010 | BP-HZN-2179MDL09279020 | 10/24/2013 | BG.L (Deutsche Bank) DB Oily Rag BG QCLNG (+), BP LNG (+) |
| TREX-241319 | BP-HZN-2179MDL09279021 | BP-HZN-2179MDL09279026 | 12/2/2013 | BP.L (Raymond James) BP.L Cobalt announces a significant oil gas discovery in Kwanza basin |
| TREX-241320 | BP-HZN-2179MDL09279027 | BP-HZN-2179MDL09279033 | 4/30/2013 | BP.L (Goldman Sachs) BP plc (BP.L) All stars aligned for BP in 1Q; maintain Neutral rating |
| TREX-241321 | BP-HZN-2179MDL09279034 | BP-HZN-2179MDL09279044 | 7/30/2013 | BP.L (Deutsche Bank) DB Oily Rag BP Q2s (-), Premier - Lacewing Discovery (+) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241322 | BP-HZN-2179MDL09279045 | BP-HZN-2179MDL09279051 | 10/21/2013 | BP.L (Nomura) BP (BP LN, Neutral) - Exploration review highlights |
| TREX-241323 | BP-HZN-2179MDL09279052 | BP-HZN-2179MDL09279059 | 11/7/2013 | BP.L (Santander GBM) Santander GBM BP Better Prospects Better Priced |
| TREX-241324 | BP-HZN-2179MDL09279060 | BP-HZN-2179MDL09279060 | 6/28/2013 | BP.L (Oddo Securiti) BP BP - 28 juin 2013 |
| TREX-241325 | BP-HZN-2179MDL09279061 | BP-HZN-2179MDL09279066 | 10/29/2013 | BP.L (Societe Gener) BP PLC - Quarterly results - Strong Q3 |
| TREX-241326 | BP-HZN-2179MDL09279067 | BP-HZN-2179MDL09279112 | 4/23/2014 | BG.L (Credit Suisse) European Integrated Oils - 1Q14 Preview No alarms and No surprises |
| TREX-241327 | BP-HZN-2179MDL09279113 | BP-HZN-2179MDL09279113 | 1/31/2013 | BP.L (Day by Day) Short term view - BP PLC Close to a resistance area |
| TREX-241328 | BP-HZN-2179MDL09279114 | BP-HZN-2179MDL09279118 | 2/4/2014 | BP.=GB (VTB Capital) VTB Capital BP - 4Q13 results - a curate's egg |
| TREX-241329 | BP-HZN-2179MDL09279119 | BP-HZN-2179MDL09279127 | 1/17/2013 | 0798059 (Raymond James) BP Security incident in Algeria |
| TREX-241330 | BP-HZN-2179MDL09279128 | BP-HZN-2179MDL09279138 | 11/4/2013 | BP.L (Morgan Stanle) Video Oil Gas 3Q Results Review Moving BP and Eni back to EW |
| TREX-241331 | BP-HZN-2179MDL09279139 | BP-HZN-2179MDL09279141 | 6/20/2014 | BP.N (Trefis) BP Looks To Tap China's Growing Natural Gas Demand With |
| TREX-241332 | BP-HZN-2179MDL09279142 | BP-HZN-2179MDL09279157 | 10/4/2013 | BP.L (BofA Merrill ) BP plc Fundamentals should return to the fore post PSC ruling |
| TREX-241333 | BP-HZN-2179MDL09279158 | BP-HZN-2179MDL09279160 | 7/9/2013 | BP.N (Trefis) With Refinery Upgrade BP Gains From Cheaper Canadian Oil |
| TREX-241334 | BP-HZN-2179MDL09279161 | BP-HZN-2179MDL09279165 | 4/29/2014 | BP.L (Jefferies C) BP plc BP LN BUY Focus on Cash in Good 1Q Results |
| TREX-241335 | BP-HZN-2179MDL09279166 | BP-HZN-2179MDL09279169 | 4/30/2013 | BP=US (Oppenheimer) First Look Earnings Above Estimates; Strong Results Improve Outlook |
| TREX-241336 | BP-HZN-2179MDL09279170 | BP-HZN-2179MDL09279170 | 2/5/2013 | BP.=GB (Liberum) LIBERUM COMMENT BP - Q4 expectations too pessimistic |
| TREX-241337 | BP-HZN-2179MDL09279171 | BP-HZN-2179MDL09279171 | 6/17/2014 | BP.L (Day by Day) Medium term view - BP PLC The MACD is overbought |
| TREX-241338 | BP-HZN-2179MDL09279172 | BP-HZN-2179MDL09279183 | 12/12/2013 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call, Dec |
| TREX-241339 | BP-HZN-2179MDL09279184 | BP-HZN-2179MDL09279186 | 12/27/2013 | BP.N (Trefis) BP Set To Start Processing More Of Cheaper Canadian Crude |
| TREX-241340 | BP-HZN-2179MDL09279187 | BP-HZN-2179MDL09279193 | 2/4/2013 | BP.L (Deutsche Bank) BP Q4 2012 results preview |
| TREX-241341 | BP-HZN-2179MDL09279194 | BP-HZN-2179MDL09279206 | 2/5/2013 | BP.L (Citi) ADR -- BP (BP) Alert Low Tax Charge Boosts 4Q; Now a Countdown to Trial |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241342 | BP-HZN-2179MDL09279207 | BP-HZN-2179MDL09279213 | 2/5/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Higher non-cash charges bring down 2013 earnings; Neutral |
| TREX-241343 | BP-HZN-2179MDL09279214 | BP-HZN-2179MDL09279214 | 9/25/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Key Points from presentation at RBC |
| TREX-241344 | BP-HZN-2179MDL09279215 | BP-HZN-2179MDL09279225 | 7/31/2013 | BP=US (S P Capital I) BP p.l.c. ADS |
| TREX-241345 | BP-HZN-2179MDL09279226 | BP-HZN-2179MDL09279226 | 9/23/2013 | BP.L (Day by Day) Medium term view - BP PLC Consolidation |
| TREX-241346 | BP-HZN-2179MDL09279227 | BP-HZN-2179MDL09279232 | 6/28/2013 | BP.L (Raymond James) BP.L BP's net oil spill estimates could be 40 below Government's |
| TREX-241347 | BP-HZN-2179MDL09279233 | BP-HZN-2179MDL09279256 | 10/25/2013 | BP.L (Societe Gener) Oil Gas - Integrated oils Q3 results preview – weak |
| TREX-241348 | BP-HZN-2179MDL09279257 | BP-HZN-2179MDL09279278 | 2/6/2013 | BP.L (Barclays) BP No shortcuts |
| TREX-241349 | BP-HZN-2179MDL09279279 | BP-HZN-2179MDL09279279 | 10/3/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - wins legal reprieve against Business |
| TREX-241350 | BP-HZN-2179MDL09279280 | BP-HZN-2179MDL09279284 | 2/5/2014 | BP.L (Macquarie Res) BP (Outperform) - A big year for cash-flow |
| TREX-241351 | BP-HZN-2179MDL09279285 | BP-HZN-2179MDL09279291 | 1/24/2013 | BP.L (Phoenix Partn) BP Plc - 4Q 12 PREVIEW – ADJUSTING ESTIMATES ON LOWER |
| TREX-241352 | BP-HZN-2179MDL09279292 | BP-HZN-2179MDL09279298 | 3/17/2014 | BP.L (Howard Weil I) BP plc - Company Update |
| TREX-241353 | BP-HZN-2179MDL09279299 | BP-HZN-2179MDL09279307 | 4/24/2013 | BP.L (BofA Merrill ) BP plc Confident message from Rosneft provides comfort |
| TREX-241354 | BP-HZN-2179MDL09279308 | BP-HZN-2179MDL09279316 | 5/1/2013 | BP.L (Societe Gener) BP PLC - Quarterly results - Q1 exceptional beat of 28 |
| TREX-241355 | BP-HZN-2179MDL09279317 | BP-HZN-2179MDL09279329 | 7/30/2013 | BP.L (Morgan Stanle) BP plc Some interesting charts |
| TREX-241356 | BP-HZN-2179MDL09279330 | BP-HZN-2179MDL09279337 | 2/6/2013 | BP (Jefferies C) BP plc BP LN HOLD 4Q12 Results - Heading for Trial |
| TREX-241357 | BP-HZN-2179MDL09279338 | BP-HZN-2179MDL09279346 | 3/5/2014 | BP.L (Nomura) BP - Jury out on the BP proposition |
| TREX-241358 | BP-HZN-2179MDL09279347 | BP-HZN-2179MDL09279353 | 4/30/2014 | BP.L (Nomura) BP - 'Solid start' . . . consistency required |
| TREX-241359 | BP-HZN-2179MDL09279354 | BP-HZN-2179MDL09279372 | 10/21/2013 | BP.L (Barclays) BP Reloaded but not yet differentiated |
| TREX-241360 | BP-HZN-2179MDL09279373 | BP-HZN-2179MDL09279388 | 8/14/2013 | BP.L (UBS Equities) BP Tracking the oil spill (Buy) Rigby |
| TREX-241361 | BP-HZN-2179MDL09279389 | BP-HZN-2179MDL09279395 | 2/6/2013 | BP.L (Societe Gener) BP - Full-year results - Differentiated portfolio but 2 |
| TREX-241362 | BP-HZN-2179MDL09279396 | BP-HZN-2179MDL09279399 | 8/1/2013 | BP.N (Trefis) BP's Earnings Reflect Operating Strength But Spill Liab |
| TREX-241363 | BP-HZN-2179MDL09279400 | BP-HZN-2179MDL09279402 | 2/26/2014 | BP.N (Trefis) BP's Operational Outlook Improving With New Project Start-Ups |
| TREX-241364 | BP-HZN-2179MDL09279403 | BP-HZN-2179MDL09279406 | 10/30/2013 | BP.L (Natixis) BP - More disposal, returns and less capex |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241365 | BP-HZN-2179MDL09279407 | BP-HZN-2179MDL09279407 | 4/23/2014 | BP.L (RBC Capital M) BP p.l.c. - BP to sell stakes in smaller Alaska assets |
| TREX-241366 | BP-HZN-2179MDL09279408 | BP-HZN-2179MDL09279416 | 4/25/2014 | BP.L (Raymond James) BP.L Q1 preview (29 April) |
| TREX-241367 | BP-HZN-2179MDL09279417 | BP-HZN-2179MDL09279423 | 1/15/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Minor change to estimates |
| TREX-241368 | BP-HZN-2179MDL09279424 | BP-HZN-2179MDL09279424 | 6/28/2013 | BP.L (Oddo Securiti) BP BP - 28 June 2013 |
| TREX-241369 | BP-HZN-2179MDL09279425 | BP-HZN-2179MDL09279425 | 5/7/2013 | BP.L (Oddo Securiti) BP BP - 7 May 2013 |
| TREX-241370 | BP-HZN-2179MDL09279426 | BP-HZN-2179MDL09279448 | 6/18/2014 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call, Jun |
| TREX-241371 | BP-HZN-2179MDL09279449 | BP-HZN-2179MDL09279455 | 4/24/2013 | BP.L (UBS Equities) BP Rosneft investor day sets a path for growth (Buy) Rigby |
| TREX-241372 | BP-HZN-2179MDL09279456 | BP-HZN-2179MDL09279469 | 9/24/2013 | BP.L (Citi) Relative Call - Replacing RDSb.L with BP.L, Adding STL.OL and ENI.MI |
| TREX-241373 | BP-HZN-2179MDL09279470 | BP-HZN-2179MDL09279476 | 8/30/2013 | BP.L (RBC Capital M) BP p.l.c. - Opportunity for improved terms in Iraq |
| TREX-241374 | BP-HZN-2179MDL09279477 | BP-HZN-2179MDL09279484 | 4/30/2013 | BP.L (Citi) ADR -- BP (BP) Alert Cost-Phasing Trading Drive Strong 1Q13 |
| TREX-241375 | BP-HZN-2179MDL09279485 | BP-HZN-2179MDL09279491 | 3/25/2013 | BP.L (Santander GBM) Santander GBM BP Buyback Positive |
| TREX-241376 | BP-HZN-2179MDL09279492 | BP-HZN-2179MDL09279495 | 9/25/2013 | BP.N (Trefis) BP Gains From Deal With European Companies For Azerbaijani Gas |
| TREX-241377 | BP-HZN-2179MDL09279496 | BP-HZN-2179MDL09279498 | 9/9/2013 | BP.N (Trefis) BP's Settlement Could Top 16 Billion Amid Failed Attem |
| TREX-241378 | BP-HZN-2179MDL09279499 | BP-HZN-2179MDL09279523 | 4/14/2014 | BP GB (Canaccord Gen) Lift off - upgrade to BUY (from Hold), raising target |
| TREX-241379 | BP-HZN-2179MDL09279524 | BP-HZN-2179MDL09279526 | 9/13/2013 | BP.N (Trefis) BP Agrees To Develop A Disputed Field In Iraq |
| TREX-241380 | BP-HZN-2179MDL09279527 | BP-HZN-2179MDL09279537 | 3/13/2014 | BP=US (S P Capital I) BP p.l.c. ADS |
| TREX-241381 | BP-HZN-2179MDL09279538 | BP-HZN-2179MDL09279538 | 12/18/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Significant discovery confirmed |
| TREX-241382 | BP-HZN-2179MDL09279539 | BP-HZN-2179MDL09279539 | 12/17/2013 | BP.L (RBC Capital M) BP p.l.c. - BP plc - Approval on Shah Deniz 2 |
| TREX-241383 | BP-HZN-2179MDL09279540 | BP-HZN-2179MDL09279540 | 1/8/2013 | BP.L (Oddo Securiti) BP BP - 8 janvier 2013 |
| TREX-241384 | BP-HZN-2179MDL09279541 | BP-HZN-2179MDL09279544 | 12/24/2013 | BP.N (Trefis) BP-Led Group Set To Develop A New Source Of Natural Gas For Europe |
| TREX-241385 | BP-HZN-2179MDL09279545 | BP-HZN-2179MDL09279552 | 1/23/2013 | BP.L (Santander GBM) Santander GBM BP First Look at Rosneft Modelling |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241386 | BP-HZN-2179MDL09279553 | BP-HZN-2179MDL09279559 | 7/30/2013 | BP.L (BofA Merrill ) BP plc BP 2Q13 first take FX losses hit solid operations |
| TREX-241387 | BP-HZN-2179MDL09279560 | BP-HZN-2179MDL09279560 | 1/29/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Confirms US Court acceptance of 4bn |
| TREX-241388 | BP-HZN-2179MDL09279561 | BP-HZN-2179MDL09279562 | 3/4/2014 | BP.L (RBC Capital M) BP p.l.c. - BP plc - Key takeaways from strategy day slides |
| TREX-241389 | BP-HZN-2179MDL09279563 | BP-HZN-2179MDL09279566 | 4/30/2014 | BP.L (Natixis) BP - Generous despite the Russian clouds |
| TREX-241390 | BP-HZN-2179MDL09279567 | BP-HZN-2179MDL09279593 | 10/30/2013 | BP.L (Barclays) BP A message of intent |
| TREX-241391 | BP-HZN-2179MDL09279594 | BP-HZN-2179MDL09279604 | 4/29/2014 | BP.L (Citi) BP (BP.L) 1Q Promises 2014 Target Delivery |
| TREX-241392 | BP-HZN-2179MDL09279605 | BP-HZN-2179MDL09279605 | 10/30/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Le break away gap ouvert |
| TREX-241393 | BP-HZN-2179MDL09279606 | BP-HZN-2179MDL09279607 | 3/21/2013 | BP.L (DBRS) DBRS Comments on Completion of BP's Sale of Stake in TNK-BP |
| TREX-241394 | BP-HZN-2179MDL09279608 | BP-HZN-2179MDL09279613 | 1/15/2014 | BP.L (Societe Gener) BP PLC - Rating reiterated - BP is back at work |
| TREX-241395 | BP-HZN-2179MDL09279614 | BP-HZN-2179MDL09279614 | 2/28/2014 | BP.L (Day by Day) Analyse court terme - BP PLC Les cours se replient ve |
| TREX-241396 | BP-HZN-2179MDL09279615 | BP-HZN-2179MDL09279615 | 4/19/2013 | BP.L (RBC Capital M) BP p.l.c. - BP announces delay to Mad Dog 2 project |
| TREX-241397 | BP-HZN-2179MDL09279616 | BP-HZN-2179MDL09279616 | 3/28/2014 | BP.L (Day by Day) Analyse court terme - BP PLC La tendance reprend |
| TREX-241398 | BP-HZN-2179MDL09279617 | BP-HZN-2179MDL09279617 | 3/26/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Le break away gap ouvert |
| TREX-241399 | BP-HZN-2179MDL09279618 | BP-HZN-2179MDL09279640 | 7/17/2013 | BG.L (Credit Suisse) European Integrated Oils - 2Q13 earnings forecasts; macro changes |
| TREX-241400 | BP-HZN-2179MDL09279641 | BP-HZN-2179MDL09279642 | 10/29/2013 | BP.=GB (Liberum) LIBERUM BP - Positive Q3 update |
| TREX-241401 | BP-HZN-2179MDL09279643 | BP-HZN-2179MDL09279647 | 7/21/2013 | BP.L (Credit Suisse) Asian Daily India - Reliance Industries. Maintain OUTP |
| TREX-241402 | BP-HZN-2179MDL09279648 | BP-HZN-2179MDL09279648 | 5/31/2013 | BP.L (Day by Day) Analyse court terme - BP PLC L'objectif est atteint |
| TREX-241403 | BP-HZN-2179MDL09279649 | BP-HZN-2179MDL09279654 | 10/29/2013 | BP.L (UBS Equities) First Read BP 3Q beat, dividend up, new disposals buybacks emphasise |
| TREX-241404 | BP-HZN-2179MDL09279655 | BP-HZN-2179MDL09279656 | 7/15/2013 | BP.L (DBRS) DBRS Confirms BP p.l.c. at "A", Stable Trend |
| TREX-241405 | BP-HZN-2179MDL09279657 | BP-HZN-2179MDL09279677 | 8/7/2013 | BP=US (Oppenheimer) The Fleecing of BP Continues |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241406 | BP-HZN-2179MDL09279678 | BP-HZN-2179MDL09279682 | 1/20/2013 | BP.L (Credit Suisse) Asian Daily India - Reliance Industries. Maintain OUTPERFORM |
| TREX-241407 | BP-HZN-2179MDL09279683 | BP-HZN-2179MDL09279683 | 8/14/2013 | BP.L (Oddo Securiti) BP BP - 14 août 2013 |
| TREX-241408 | BP-HZN-2179MDL09279684 | BP-HZN-2179MDL09279696 | 5/1/2013 | BP.L (Nomura) BP - Consistency required |
| TREX-241409 | BP-HZN-2179MDL09279697 | BP-HZN-2179MDL09279703 | 3/22/2013 | BP.L (UBS Equities) First Read BP BP buyback exceeds our expectation (Buy) Rigby |
| TREX-241410 | BP-HZN-2179MDL09279704 | BP-HZN-2179MDL09279714 | 4/30/2014 | BP.L (BofA Merrill ) BP plc 1Q14 results review - solid start into the year of delivery |
| TREX-241411 | BP-HZN-2179MDL09279715 | BP-HZN-2179MDL09279724 | 2/5/2014 | BP.L (RBC Capital M) BP p.l.c. - Update post 4Q13 results |
| TREX-241412 | BP-HZN-2179MDL09279725 | BP-HZN-2179MDL09279733 | 4/30/2014 | BP.L (Jefferies C) BP plc BP LN BUY Focus on the Cash |
| TREX-241413 | BP-HZN-2179MDL09279734 | BP-HZN-2179MDL09279735 | 7/30/2013 | BP.=GB (Liberum) LIBERUM BP - Q2 results – not as bad as they look |
| TREX-241414 | BP-HZN-2179MDL09279736 | BP-HZN-2179MDL09279758 | 5/1/2013 | BP.L (Barclays) BP A question of sustainability |
| TREX-241415 | BP-HZN-2179MDL09279759 | BP-HZN-2179MDL09279764 | 3/8/2013 | BP.L (Societe Gener) BP PLC - Corporate news - Macondo economic claims may |
| TREX-241416 | BP-HZN-2179MDL09279765 | BP-HZN-2179MDL09279772 | 4/30/2014 | BP.L (Societe Gener) BP PLC - Quarterly results - Q1 results deliver |
| TREX-241417 | BP-HZN-2179MDL09279773 | BP-HZN-2179MDL09279782 | 5/20/2014 | BP.=GB (Canaccord Gen) Set back in the US courts - maintain BUY, 530p target price |
| TREX-241418 | BP-HZN-2179MDL09279783 | BP-HZN-2179MDL09279798 | 2/6/2013 | BP.L (UBS Equities) BP 4Q12 results Beat on low tax; progress as expected (Buy) Rigby |
| TREX-241419 | BP-HZN-2179MDL09279799 | BP-HZN-2179MDL09279810 | 3/5/2014 | BP.L (Deutsche Bank) DB Oily Rag Subsea 7 (-), BP (+), Repsol (=) |
| TREX-241420 | BP-HZN-2179MDL09279811 | BP-HZN-2179MDL09279820 | 2/19/2013 | BG.L (Goldman Sachs) Europe Energy Oil - Integrated 4Q12 takeaways Poor |
| TREX-241421 | BP-HZN-2179MDL09279821 | BP-HZN-2179MDL09279829 | 2/5/2013 | 0798059 (Raymond James) BP Q4 release lots of moving parts |
| TREX-241422 | BP-HZN-2179MDL09279830 | BP-HZN-2179MDL09279830 | 7/30/2013 | BP.L (Day by Day) Short term view - BP PLC The support is tested |
| TREX-241423 | BP-HZN-2179MDL09279831 | BP-HZN-2179MDL09279831 | 2/19/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Key Points from Conference Call on US Litigation process |
| TREX-241424 | BP-HZN-2179MDL09279832 | BP-HZN-2179MDL09279837 | 10/3/2013 | BP.L (Societe Gener) BP PLC - Corporate news - BP's first 'victory' in chall |
| TREX-241425 | BP-HZN-2179MDL09279838 | BP-HZN-2179MDL09279840 | 12/24/2013 | BP.N (Trefis) BP Signs A Tight Agreement To Develop A Huge Omani Gas Field |
| TREX-241426 | BP-HZN-2179MDL09279841 | BP-HZN-2179MDL09279844 | 4/30/2014 | BP.L (Oddo Securiti) BP Q1 2014 earnings a shade above forecasts |
| TREX-241427 | BP-HZN-2179MDL09279845 | BP-HZN-2179MDL09279853 | 7/30/2013 | BP.L (Deutsche Bank) BP In for the long haul |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241428 | BP-HZN-2179MDL09279854 | BP-HZN-2179MDL09279861 | 5/1/2013 | BP.L (Citi) ADR -- BP (BP) Alert Cost-Phasing Trading Drive Strong 1Q13 |
| TREX-241429 | BP-HZN-2179MDL09279862 | BP-HZN-2179MDL09279879 | 7/31/2013 | BP.L (UBS Equities) BP 2Q13 Disappointing but not disastrous (Buy) Rigby |
| TREX-241430 | BP-HZN-2179MDL09279880 | BP-HZN-2179MDL09279888 | 3/11/2013 | BP.=GB (Canaccord Gen) 2012 organic reserve replacement only 6 -- reiterate HOLD, target 500p |
| TREX-241431 | BP-HZN-2179MDL09279889 | BP-HZN-2179MDL09279889 | 6/27/2013 | BP.L (Day by Day) Short term view - BP PLC The target has been reached |
| TREX-241432 | BP-HZN-2179MDL09279890 | BP-HZN-2179MDL09279900 | 10/3/2013 | BP.L (Deutsche Bank) DB Oily Rag BP (+), Premier (+) |
| TREX-241433 | BP-HZN-2179MDL09279901 | BP-HZN-2179MDL09279915 | 3/5/2014 | BP.L (Investec Bank) Investec - BP (Hold) BP's strategy update few numbers but right message |
| TREX-241434 | BP-HZN-2179MDL09279916 | BP-HZN-2179MDL09279930 | 2/6/2013 | BP.L (Credit Suisse) BP.L BP - Uninspiring results and lack of momentum |
| TREX-241435 | BP-HZN-2179MDL09279931 | BP-HZN-2179MDL09279931 | 8/23/2013 | BP.L (Oddo Securiti) BP BP - 23 Aug 2013 |
| TREX-241436 | BP-HZN-2179MDL09279932 | BP-HZN-2179MDL09279934 | 6/11/2014 | APC.N (Trefis) What Penalties Are BP And Anadarko To Face Under The Clean Water Act |
| TREX-241437 | BP-HZN-2179MDL09279935 | BP-HZN-2179MDL09279935 | 4/3/2014 | BP.L (RBC Capital M) BP p.l.c. - BP - Update on legal issues on Macondo |
| TREX-241438 | BP-HZN-2179MDL09279936 | BP-HZN-2179MDL09279946 | 6/19/2014 | BP=US (S P Capital I) BP p.l.c. ADS |
| TREX-241439 | BP-HZN-2179MDL09279947 | BP-HZN-2179MDL09279953 | 3/21/2013 | BP.L (UBS Equities) First Read BP Rosneft closes TNK-BP acquisition (Buy) Rigby |
| TREX-241440 | BP-HZN-2179MDL09279954 | BP-HZN-2179MDL09279960 | 5/1/2013 | BP.L (Investec Bank) BP.L - The picture may be starting to clear |
| TREX-241441 | BP-HZN-2179MDL09279961 | BP-HZN-2179MDL09279964 | 2/6/2013 | BP.L (Natixis) BP - Un gearing cible à relever de 10 20 a 20 30 |
| TREX-241442 | BP-HZN-2179MDL09279965 | BP-HZN-2179MDL09279980 | 9/24/2013 | BG.L (Citi) Oil Insights Big Oil into 4Q - Most Least Preferred BG BP and STL ENI |
| TREX-241443 | BP-HZN-2179MDL09279981 | BP-HZN-2179MDL09279991 | 10/3/2013 | BP.L (RBC Capital M) BP p.l.c. - Pleas - Release me |
| TREX-241444 | BP-HZN-2179MDL09279992 | BP-HZN-2179MDL09279997 | 4/29/2014 | BP.L (UBS Equities) First Read BP 1Q14 Steady progress |
| TREX-241445 | BP-HZN-2179MDL09279998 | BP-HZN-2179MDL09280001 | 7/30/2013 | BP.L (Charles Stanl) Croesus - BP (Accumulate) |
| TREX-241446 | BP-HZN-2179MDL09280002 | BP-HZN-2179MDL09280016 | 12/11/2013 | BP.L (Deutsche Bank) BP Year of delivery |
| TREX-241447 | BP-HZN-2179MDL09280017 | BP-HZN-2179MDL09280021 | 2/5/2013 | BP=US (Oppenheimer) First Look Earnings Above Consensus |
| TREX-241448 | BP-HZN-2179MDL09280022 | BP-HZN-2179MDL09280026 | 3/26/2014 | APC.N (Height Analyt) Height Washington's 'Oil Gas Exports Day' |
| TREX-241449 | BP-HZN-2179MDL09280027 | BP-HZN-2179MDL09280034 | 4/30/2014 | BP.L (Raymond James) BP.L Q1 wrap-up positive message on upstream costs |
| TREX-241450 | BP-HZN-2179MDL09290755 | BP-HZN-2179MDL09290896 | 8/15/2013 | BP Capital Markets p.l.c. US$30,000,000,000 Debt Issuance Programme Prospectus |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241451 | BP-HZN-2179MDL09308684 | BP-HZN-2179MDL09308684 | | Press Release: BP Awards Design Studies for Project 20K™ |
| TREX-241452 | BP-HZN-2179MDL09308685 | BP-HZN-2179MDL09308686 | 8/29/2012 | "Statoil Targets 60% Average Oil Recovery Rate," dated August 29, 2012 |
| TREX-241453 | BP-HZN-2179MDL09308687 | BP-HZN-2179MDL09308719 | 7/29/2014 | BP p.l.c. "2Q 2014 Results" dated July 29, 2014 |
| TREX-241454 | BP-HZN-2179MDL09308722 | BP-HZN-2179MDL09308723 | 00/00/2014 | BP "2Q 2014 dividend information" |
| TREX-241455 | BP-HZN-2179MDL09308724 | BP-HZN-2179MDL09308731 | 9/9/2014 | S&P RatingsDirect Research Update: BP PLC Outlook Revised To Stable From Positive On U.S. Court Ruling; 'A / A-' Ratings Affirmed |
| TREX-241456 | BP-HZN-2179MDL09308733 | BP-HZN-2179MDL09308735 | 6/16/2010 | "BP Suspends Dividend to Help Pay for Spill Claims" dated June 16, 2010 |
| TREX-241457 | BP-HZN-2179MDL09308736 | BP-HZN-2179MDL09308738 | 2/1/2011 | "BP to Pay First Dividend Since Gulf of Mexico Spill" dated February 1, 2011 |
| TREX-241458 | BP-HZN-2179MDL09308739 | BP-HZN-2179MDL09308743 | 00/00/0000 | Screen Shots from Bloomberg Containing Total Shareholder Return Data for Oil Majors |
| TREX-241459 | BP-HZN-2179MDL09308744 | BP-HZN-2179MDL09308748 | 9/8/2014 | Moody's Investors Service Rating Action: Moody's changes BP rating outlook to negative following court ruling |
| TREX-241460 | HCE149-003358 | HCE149-003361 | 4/28/2010 | Letter from T. Morrison (USCG) to BPXP re Deepwater Horizon Responsible Party |
| TREX-241461 | US_PP_MAS009109 | US_PP_MAS009115 | | BP pushes technical limits to tap extreme fields |
| TREX-241462 | N/A | N/A | 00/00/0000 | BP Divestment Summary Table |
| TREX-241463 | N/A | N/A | 6/21/2014 | GB00079805 (the Screener) With a more favourable environment, BP PLC. improves |
| TREX-241464 | N/A | N/A | | FASB Accounting Standards Update No. 2010-03, Extractive Activities—Oil and Gas (Topic 932) 932-234-50-29 ff |
| TREX-241465 | BP-HZN-2179MDL07817522 | BP-HZN-2179MDL07817529 | 9/16/2014 | Moody's Investor's Service Credit Opinion: BP p.l.c. |
| TREX-241466 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Joseph Geraci |
| TREX-241467 | BP-HZN-2179MDL09294295 | BP-HZN-2179MDL09294295 | | noaanrda.org |
| TREX-241468 | BP-HZN-2179MDL09295974 | BP-HZN-2179MDL09295982 | 2009-00-00 | Johnson, WR, M Torralba, PA Fair, GD Bossart, KE Nelson, and PJ Morris. 2009. Novel diversity of bacterial communities associated with bottlenose dolphin upper respiratory tracts. Environ. Microbiol. Rep. 1:555-562. |
| TREX-241469 | BP-HZN-2179MDL09295983 | BP-HZN-2179MDL09295990 | 2010-00-00 | Mohr, FC, B Lasley, and S Bursian. 2010. Fuel oil-induced adrenal hypertrophy in ranch mink (Mustela vison): effects of sex, fuel oil weathering, and response to adrenocorticotropic hormone. J. Wildl. Dis. 46(1):103-110. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241470 | BP-HZN-2179MDL09296003 | BP-HZN-2179MDL09296007 | 2014-00-00 | NOAA. 2014a. 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico, available at http://www.nmfs.noaa.gov/pr/health/mmume/cetacean_gulfofmexico.htm. |
| TREX-241471 | BP-HZN-2179MDL09296036 | BP-HZN-2179MDL09296038 | 2014-00-00 | NOAA. 2014d. FAQs on the Ongoing Gulf of Mexico Dolphin Die-off, available at http://www.nmfs.noaa.gov/pr/health/mmume/cetacean_gulfofmexico_faq.htm. |
| TREX-241472 | BP-HZN-2179MDL09296052 | BP-HZN-2179MDL09296059 | 2011-00-00 | Houser, DS, LC Yeates, and DE Crocker. 2011. Cold stress induces an adrenocortical response in bottlenose dolphins (Tursiops truncates). J. Zoo Wildl. Med. 42(4):565-571. |
| TREX-241473 | BP-HZN-2179MDL09296068 | BP-HZN-2179MDL09296076 | 10/1/1975 | Sweeney, JC and SH Ridgway. 1975. Common diseases of small cetaceans. JAVMA 167:533-540. |
| TREX-241474 | BP-HZN-2179MDL09296077 | BP-HZN-2179MDL09296088 | 2008-00-00 | Mohr, FC, B Lasley, and S Bursian. 2008. Chronic oral exposure to bunker C fuel oil causes adrenal insufficiency in ranch mink (Mustela vison). Arch. Environ. Contam. Toxicol. 54(2):337-347. |
| TREX-241475 | BP-HZN-2179MDL09296089 | BP-HZN-2179MDL09296091 | 2014-00-00 | Schwacke, LH, CR Smith, FI Townsend, RS Wells, LB Hart, BC Balmer, TK Collier, S De Guise, MM Fry, LJ Guillette, Jr., SV Lamb, SM Lane, WE McFee, NJ Place, MC Tumlin, GM Ylitalo, ES Zolman, and TK Rowles. 2014. Response to Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. Environ. Sci. Technol. 48:4209-4211. |
| TREX-241476 | BP-HZN-2179MDL09296092 | BP-HZN-2179MDL09296105 | 2006-00-00 | Fair, PA, TC Husley, RA Varela, JD Goldstein, J Adams, ES Zolman, and GD Bossart. 2006. Hematology, serum chemistry, and cytology findings from apparently healthy Atlantic bottlenose dolphins (Tursiops truncatus) inhabiting the estuarine waters of Charleston, South Carolina. Aquat. Mamm. 32:182-195. |
| TREX-241477 | BP-HZN-2179MDL09296133 | BP-HZN-2179MDL09296139 | 2011-00-00 | Fire, SE, Z Wang, M Byrd, HR Whitehead, J Paternoster, and SL Morton. 2011. Co-occurrence of multiple classes of harmful algal toxins in bottlenose dolphins (Tursiops truncatus) stranding during an unusual mortality event in Texas, USA. Harmful Algae 10:330-336. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241478 | BP-HZN-2179MDL09296140 | BP-HZN-2179MDL09296141 | 4/20/2011 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, April 20, 2011, available at www.fws.gov/home/dhoilspill/pdfs/ConsolidatedWildlifeTable042011.pdf. |
| TREX-241479 | BP-HZN-2179MDL09296176 | BP-HZN-2179MDL09296186 | 2014-00-00 | Schwacke, L.H., Smith, C.R., Townsend, F.I. and 15 other authors. 2014. Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. Environmental Science & Technology 48: 93-103, Merten Deposition Exhibit 11772 |
| TREX-241480 | BP-HZN-2179MDL09296191 | BP-HZN-2179MDL09296205 | 3/10/2011 | Twiner MJ, S Fire, L Schwacke, L Davidson, Z Wang, et al. 2011. Concurrent Exposure of Bottlenose Dolphins (Tursiops truncatus) to Multiple Algal Toxins in Sarasota Bay, Florida, USA. PLoS ONE 6(3): e17394. doi:10.1371/journal.pone.0017394. |
| TREX-241481 | BP-HZN-2179MDL09296274 | BP-HZN-2179MDL09296279 | 12/22/2009 | Fauquier, DA, MJ Kinsel, MD Dailey, GE Sutton, MK Stolen, RS Wells, and FMD Gulland. 2009. Prevalence and pathology of lungworm infection in bottlenose dolphins Tursiops truncatus from southwest Florida. Dis. Aquat. Organ. 88:85-90. |
| TREX-241482 | BP-HZN-2179MDL09296313 | BP-HZN-2179MDL09296316 | 2014-00-00 | NOAA. 2014c. 2011-2012 Bottlenose Dolphin Unusual Mortality Event in Texas, available at http://www.nmfs.noaa.gov/pr/health/mmume/bottlenosedolphins_texas.htm. |
| TREX-241483 | BP-HZN-2179MDL09296317 | BP-HZN-2179MDL09296329 | 1996-01-00 | St. Aubin, DJ, SH Ridgway, RS Wells, and H Rhinehart. 1996. Dolphin thyroid and adrenal hormones: circulating levels in wild and semidomesticated Tursiops truncates, and influence of sex, age, and season. Mar. Mamm. Sci. 12(1):1-13. |
| TREX-241484 | BP-HZN-2179MDL09296330 | BP-HZN-2179MDL09296344 | 2009-00-00 | Van Bressem, MF, JA Raga, G DiGuardo, PD Jepson, PJ Duignan, U Siebert, T Barrett, MC deOliveira Santos, IB Moreno, S Siciliano, A Aquilar, and K VanWaerebeek. 2009. Emerging infectious diseases in cetaceans worldwide and the possible role of environmental stressors. Dis. Aquat. Organisms 86:143-157. |
| TREX-241485 | BP-HZN-2179MDL09296345 | BP-HZN-2179MDL09296355 | 2011-00-00 | Funasaka, N, M Yoshioka, M Suzuki, K Ueda, H Miyahara, and S Uchida. 2011. Seasonal difference of diurnal variations in serum melatonin, cortisol, testosterone, and rectal temperature in Indo-Pacific Bottlenose Dolphins (Tursiops aduncus). Aquat. Mamm. 37(4):433-442. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241486 | BP-HZN-2179MDL09296356 | BP-HZN-2179MDL09296359 | 2013-00-00 | NOAA. 2013. Marine Mammal Unusual Mortality Events, available at http://www.nmfs.noaa.gov/pr/health/mmume/. |
| TREX-241487 | BP-HZN-2179MDL09296386 | BP-HZN-2179MDL09296387 | 2014-00-00 | NOAA. 2014b. Brucella and 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico, available at http://www.nmfs.noaa.gov/pr/health/mmume/cetacean_gulfofmexico2010_brucella.htm. |
| TREX-241488 | BP-HZN-2179MDL09296524 | BP-HZN-2179MDL09296535 | 2007-00-00 | Hall, AJ, RS Wells, JC Sweeney, FI Townsend, BC Balmer, AA Hohn, and HL Rhinehart. 2007. Annual, seasonal and individual variation in hematology and clinical blood chemistry profiles in bottlenose dolphins (Tursipos truncates) from Sarasota Bay, FL. Comp. Biochyem. Physiol. Part A. 148:266-277. |
| TREX-241489 | BP-HZN-2179MDL09296536 | BP-HZN-2179MDL09296548 | 11/19/2012 | Smith, CR, M Solano, BA Lutmerding, SP Johnson, JM Meegan, C Le-Bert, FE Gomez, S Cassle, K Carlin, and ED Jensen. 2012. Pulmonary ultrasound findings in a bottlenose dolphin Tursiops truncatus population. Dis. Aquat. Org. 101:243-255. |
| TREX-241490 | BP-HZN-2179MDL09296640 | BP-HZN-2179MDL09296640 | 8/20/2014 | Schwacke, LH, CR Smith, FI Townsend, RS Wells, LB Hart, BC Balmer, TK Collier, S De Guise, MM Fry, LJ Guillette, Jr., SV Lamb, SM Lane, WE McFee, NJ Place, MC Tumlin, GM Ylitalo, ES Zolman, and TK Rowles. 2014. Correction to Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. Environ. Sci. Technol. 48:10528. |
| TREX-241491 | BP-HZN-2179MDL09304058 | BP-HZN-2179MDL09304064 | 2000-10-00 | Mazet, JK, IA Gardner, DA Jessup, JL Lowenstine, and WM Boyce. 2000. Evaluation of changes in hematologic and clinical biochemical values after exposure to petroleum products in mink (Mustela vison) as a model for assessment of sea otters (Enhydra lutris). Am. J. Vet. Res. 61(10):1197-1203. |
| TREX-241492 | BP-HZN-2179MDL09304077 | BP-HZN-2179MDL09304078 | 2013-00-00 | NOAA. 2013. Brucella Infection in Whales and Dolphins. |
| TREX-241493 | BP-HZN-2179MDL09304082 | BP-HZN-2179MDL09304083 | 2014-00-00 | Jacobs, L.A. 2014. Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. Environmental Science & Technology. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241494 | BP-HZN-2179MDL09304084 | BP-HZN-2179MDL09304103 | 2014-00-00 | Schwacke, LH, CR Smith, FI Townsend, RS Wells, LB Hart, BC Balmer, TK Collier, S De Guise, MM Fry, LJ Guillette, Jr., SV Lamb, SM Lane, WE McFee, NJ Place, MC Tumlin, GM Ylitalo, ES Zolman, and TK Rowles. 2014. Supplementary Information for Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. |
| TREX-241495 | BP-HZN-2179MDL09308850 | BP-HZN-2179MDL09308850 | | noaanrda.org |
| TREX-241496 | BP-HZN-2179MDL09308851 | BP-HZN-2179MDL09308851 | | noaanrda.org |
| TREX-241497 | BP-HZN-2179MDL09308855 | BP-HZN-2179MDL09308855 | | noaanrda.org |
| TREX-241498 | BP-HZN-2179MDL09308859 | BP-HZN-2179MDL09308859 | | noaanrda.org |
| TREX-241499 | BP-HZN-2179MDL09308860 | BP-HZN-2179MDL09308860 | | noaanrda.org |
| TREX-241500 | BP-HZN-2179MDL09308862 | BP-HZN-2179MDL09308862 | | noaanrda.org |
| TREX-241501 | BP-HZN-2179MDL09308863 | BP-HZN-2179MDL09308863 | | noaanrda.org |
| TREX-241502 | BP-HZN-2179MDL09308867 | BP-HZN-2179MDL09308867 | | noaanrda.org |
| TREX-241503 | BP-HZN-2179MDL09308868 | BP-HZN-2179MDL09308868 | | noaanrda.org |
| TREX-241504 | BP-HZN-2179MDL09308869 | BP-HZN-2179MDL09308869 | | noaanrda.org |
| TREX-241505 | BP-HZN-2179MDL09308873 | BP-HZN-2179MDL09308873 | | noaanrda.org |
| TREX-241506 | BP-HZN-2179MDL09308876 | BP-HZN-2179MDL09308876 | | noaanrda.org |
| TREX-241507 | BP-HZN-2179MDL09308877 | BP-HZN-2179MDL09308877 | | noaanrda.org |
| TREX-241508 | BP-HZN-2179MDL09308878 | BP-HZN-2179MDL09308878 | | noaanrda.org |
| TREX-241509 | BP-HZN-2179MDL09308879 | BP-HZN-2179MDL09308879 | | noaanrda.org |
| TREX-241510 | BP-HZN-2179MDL09308881 | BP-HZN-2179MDL09308881 | | noaanrda.org |
| TREX-241511 | BP-HZN-2179MDL09308883 | BP-HZN-2179MDL09308883 | N/A | noaanrda.org |
| TREX-241512 | BP-HZN-2179MDL09308886 | BP-HZN-2179MDL09308886 | | noaanrda.org |
| TREX-241513 | BP-HZN-2179MDL09308887 | BP-HZN-2179MDL09308887 | | noaanrda.org |
| TREX-241514 | BP-HZN-2179MDL09308888 | BP-HZN-2179MDL09308888 | | noaanrda.org |
| TREX-241515 | BP-HZN-2179MDL09308889 | BP-HZN-2179MDL09308889 | | noaanrda.org |
| TREX-241516 | BP-HZN-2179MDL09308892 | BP-HZN-2179MDL09308892 | | noaanrda.org |
| TREX-241517 | BP-HZN-2179MDL09308895 | BP-HZN-2179MDL09308895 | | noaanrda.org |
| TREX-241518 | BP-HZN-2179MDL09308901 | BP-HZN-2179MDL09308901 | | noaanrda.org |
| TREX-241519 | BP-HZN-2179MDL09308904 | BP-HZN-2179MDL09308904 | | noaanrda.org |
| TREX-241520 | BP-HZN-2179MDL09308907 | BP-HZN-2179MDL09308907 | | noaanrda.org |
| TREX-241521 | BP-HZN-2179MDL09308910 | BP-HZN-2179MDL09308910 | | noaanrda.org |
| TREX-241522 | BP-HZN-2179MDL09308911 | BP-HZN-2179MDL09308911 | | noaanrda.org |
| TREX-241523 | BP-HZN-2179MDL09308912 | BP-HZN-2179MDL09308912 | | noaanrda.org |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241524 | BP-HZN-2179MDL09308916 | BP-HZN-2179MDL09308916 | | noaanrda.org |
| TREX-241525 | BP-HZN-2179MDL09308918 | BP-HZN-2179MDL09308918 | | noaanrda.org |
| TREX-241526 | BP-HZN-2179MDL09308920 | BP-HZN-2179MDL09308920 | | noaanrda.org |
| TREX-241527 | BP-HZN-2179MDL09308921 | BP-HZN-2179MDL09308921 | | noaanrda.org |
| TREX-241528 | BP-HZN-2179MDL09308925 | BP-HZN-2179MDL09308925 | | noaanrda.org |
| TREX-241529 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Frank M. Paskewich |
| TREX-241530 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Frank M. Paskewich |
| TREX-241531 | BP-HZN-2179MDL05802134 | BP-HZN-2179MDL05802148 | 5/9/2010 | Unified Area Command - Daily Operational Report |
| TREX-241532 | BP-HZN-2179MDL05760175 | BP-HZN-2179MDL05760187 | 5/10/2010 | Unified Area Command - Daily Operational Report |
| TREX-241533 | BP-HZN-2179MDL04557342 | BP-HZN-2179MDL04557354 | 5/11/2010 | Unified Area Command - Daily Operational Report |
| TREX-241534 | BP-HZN-2179MDL04834065 | BP-HZN-2179MDL04834075 | 5/12/2010 | Unified Area Command - Daily Operational Report |
| TREX-241535 | BP-HZN-2179MDL04841533 | BP-HZN-2179MDL04841544 | 5/13/2010 | Unified Area Command - Daily Operational Report |
| TREX-241536 | BP-HZN-2179MDL04812807 | BP-HZN-2179MDL04812818 | 5/14/2010 | Unified Area Command - Daily Operational Report |
| TREX-241537 | BP-HZN-2179MDL04802047 | BP-HZN-2179MDL04802058 | 5/15/2010 | Unified Area Command - Daily Operational Report |
| TREX-241538 | BP-HZN-2179MDL05081425 | BP-HZN-2179MDL05081436 | 5/16/2010 | Unified Area Command - Daily Operational Report |
| TREX-241539 | BP-HZN-2179MDL05757588 | BP-HZN-2179MDL05757599 | 5/17/2010 | Unified Area Command - Daily Operational Report |
| TREX-241540 | BP-HZN-2179MDL04841873 | BP-HZN-2179MDL04841885 | 5/18/2010 | Unified Area Command - Daily Operational Report |
| TREX-241541 | BP-HZN-2179MDL05095998 | BP-HZN-2179MDL05096010 | 5/19/2010 | Unified Area Command - Daily Operational Report |
| TREX-241542 | BP-HZN-2179MDL00939668 | BP-HZN-2179MDL00939680 | 5/20/2010 | Unified Area Command - Daily Operational Report |
| TREX-241543 | BP-HZN-2179MDL04835566 | BP-HZN-2179MDL04835578 | 5/21/2010 | Unified Area Command - Daily Operational Report |
| TREX-241544 | BP-HZN-2179MDL04807019 | BP-HZN-2179MDL04807031 | 5/22/2010 | Unified Area Command - Daily Operational Report |
| TREX-241545 | BP-HZN-2179MDL04855381 | BP-HZN-2179MDL04855393 | 5/23/2010 | Unified Area Command - Daily Operational Report |
| TREX-241546 | BP-HZN-2179MDL01453368 | BP-HZN-2179MDL01453380 | 5/24/2010 | Unified Area Command - Daily Operational Report |
| TREX-241547 | BP-HZN-2179MDL01443281 | BP-HZN-2179MDL01443293 | 5/25/2010 | Unified Area Command - Daily Operational Report |
| TREX-241548 | BP-HZN-2179MDL00993810 | BP-HZN-2179MDL00993822 | 5/26/2010 | Unified Area Command - Daily Operational Report |
| TREX-241549 | BP-HZN-2179MDL05780666 | BP-HZN-2179MDL05780677 | 5/27/2010 | Unified Area Command - Daily Operational Report |
| TREX-241550 | BP-HZN-2179MDL00992899 | BP-HZN-2179MDL00992910 | 5/28/2010 | Unified Area Command - Daily Operational Report |
| TREX-241551 | BP-HZN-2179MDL01827011 | BP-HZN-2179MDL01827022 | 5/29/2010 | Unified Area Command - Daily Operational Report |
| TREX-241552 | BP-HZN-2179MDL05752086 | BP-HZN-2179MDL05752097 | 5/30/2010 | Unified Area Command - Daily Operational Report |
| TREX-241553 | BP-HZN-2179MDL00986398 | BP-HZN-2179MDL00986409 | 5/31/2010 | Unified Area Command - Daily Operational Report |
| TREX-241554 | BP-HZN-2179MDL04875479 | BP-HZN-2179MDL04875490 | 6/1/2010 | Unified Area Command - Daily Operational Report |
| TREX-241555 | BP-HZN-2179MDL00989193 | BP-HZN-2179MDL00989204 | 6/2/2010 | Unified Area Command - Daily Operational Report |
| TREX-241556 | BP-HZN-2179MDL04571997 | BP-HZN-2179MDL04572008 | 6/3/2010 | Unified Area Command - Daily Operational Report |
| TREX-241557 | BP-HZN-2179MDL04572489 | BP-HZN-2179MDL04572500 | 6/4/2010 | Unified Area Command - Daily Operational Report |
| TREX-241558 | BP-HZN-2179MDL04571909 | BP-HZN-2179MDL04571920 | 6/5/2010 | Unified Area Command - Daily Operational Report |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241559 | BP-HZN-2179MDL04573557 | BP-HZN-2179MDL04573568 | 6/6/2010 | Unified Area Command - Daily Operational Report |
| TREX-241560 | BP-HZN-2179MDL04572520 | BP-HZN-2179MDL04572531 | 6/7/2010 | Unified Area Command - Daily Operational Report |
| TREX-241561 | BP-HZN-2179MDL04573654 | BP-HZN-2179MDL04573665 | 6/8/2010 | Unified Area Command - Daily Operational Report |
| TREX-241562 | BP-HZN-2179MDL04573541 | BP-HZN-2179MDL04573552 | 6/9/2010 | Unified Area Command - Daily Operational Report |
| TREX-241563 | BP-HZN-2179MDL04573700 | BP-HZN-2179MDL04573711 | 6/10/2010 | Unified Area Command - Daily Operational Report |
| TREX-241564 | BP-HZN-2179MDL04827506 | BP-HZN-2179MDL04827517 | 6/11/2010 | Unified Area Command - Daily Operational Report |
| TREX-241565 | BP-HZN-2179MDL04828847 | BP-HZN-2179MDL04828858 | 6/12/2010 | Unified Area Command - Daily Operational Report |
| TREX-241566 | BP-HZN-2179MDL04572704 | BP-HZN-2179MDL04572715 | 6/13/2010 | Unified Area Command - Daily Operational Report |
| TREX-241567 | BP-HZN-2179MDL04571841 | BP-HZN-2179MDL04571852 | 6/14/2010 | Unified Area Command - Daily Operational Report |
| TREX-241568 | BP-HZN-2179MDL04571689 | BP-HZN-2179MDL04571700 | 6/15/2010 | Unified Area Command - Daily Operational Report |
| TREX-241569 | BP-HZN-2179MDL01454107 | BP-HZN-2179MDL01454118 | 6/16/2010 | Unified Area Command - Daily Operational Report |
| TREX-241570 | BP-HZN-2179MDL04854079 | BP-HZN-2179MDL04854090 | 6/17/2010 | Unified Area Command - Daily Operational Report |
| TREX-241571 | BP-HZN-2179MDL04866657 | BP-HZN-2179MDL04866668 | 6/18/2010 | Unified Area Command - Daily Operational Report |
| TREX-241572 | BP-HZN-2179MDL00986500 | BP-HZN-2179MDL00986511 | 6/19/2010 | Unified Area Command - Daily Operational Report |
| TREX-241573 | BP-HZN-2179MDL04998632 | BP-HZN-2179MDL04998643 | 6/20/2010 | Unified Area Command - Daily Operational Report |
| TREX-241574 | BP-HZN-2179MDL00983938 | BP-HZN-2179MDL00983949 | 6/21/2010 | Unified Area Command - Daily Operational Report |
| TREX-241575 | BP-HZN-2179MDL00971871 | BP-HZN-2179MDL00971882 | 6/22/2010 | Unified Area Command - Daily Operational Report |
| TREX-241576 | BP-HZN-2179MDL00968696 | BP-HZN-2179MDL00968707 | 6/23/2010 | Unified Area Command - Daily Operational Report |
| TREX-241577 | BP-HZN-2179MDL00961179 | BP-HZN-2179MDL00961190 | 6/24/2010 | Unified Area Command - Daily Operational Report |
| TREX-241578 | BP-HZN-2179MDL00965461 | BP-HZN-2179MDL00965472 | 6/25/2010 | Unified Area Command - Daily Operational Report |
| TREX-241579 | BP-HZN-2179MDL04799749 | BP-HZN-2179MDL04799760 | 6/26/2010 | Unified Area Command - Daily Operational Report |
| TREX-241580 | BP-HZN-2179MDL04857339 | BP-HZN-2179MDL04857350 | 6/27/2010 | Unified Area Command - Daily Operational Report |
| TREX-241581 | BP-HZN-2179MDL04573274 | BP-HZN-2179MDL04573285 | 6/28/2010 | Unified Area Command - Daily Operational Report |
| TREX-241582 | BP-HZN-2179MDL04573023 | BP-HZN-2179MDL04573034 | 6/29/2010 | Unified Area Command - Daily Operational Report |
| TREX-241583 | BP-HZN-2179MDL04572775 | BP-HZN-2179MDL04572786 | 6/30/2010 | Unified Area Command - Daily Operational Report |
| TREX-241584 | BP-HZN-2179MDL04851533 | BP-HZN-2179MDL04851544 | 7/1/2010 | Unified Area Command - Daily Operational Report |
| TREX-241585 | BP-HZN-2179MDL04827580 | BP-HZN-2179MDL04827591 | 7/2/2010 | Unified Area Command - Daily Operational Report |
| TREX-241586 | BP-HZN-2179MDL04860876 | BP-HZN-2179MDL04860887 | 7/3/2010 | Unified Area Command - Daily Operational Report |
| TREX-241587 | PCG002-051993 | PCG002-052019 | 6/15/2010 | Period 056 - 059 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-241588 | PCG002-052156 | PCG002-052192 | 7/13/2010 | Period 084 - 090 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-241589 | PCG002-052245 | PCG002-052254 | 8/17/2010 | Period 120 - 134 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-241590 | HCG042-005638 | HCG042-005698 | 4/23/2010 | Period 003 DWH MC252 IAP HOUSTON & HOUMA ICP |
| TREX-241591 | HCG042-005699 | HCG042-005773 | 4/24/2010 | Period 004 MC 252 IAP HOUSTON & HOUMA ICP ICP |
| TREX-241592 | HCF027-005473 | HCF027-005592 | 5/15/2010 | Period 026 Deepwater Horizon IAP HOUMA ICP |
| TREX-241593 | HCF031-009667 | HCF031-009832 | 5/23/2010 | Period 033 DWH MC252 IAP HOUMA ICP |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241594 | HCF027-000682 | HCF027-000958 | 6/15/2010 | Period 056-057 DWH MC252 IAP HOUMA ICP |
| TREX-241595 | HCF094-001340 | HCF094-001744 | 6/23/2010 | Period 064-065 DWH MC252 IAP HOUMA ICP |
| TREX-241596 | HCF026-044684 | HCF026-045298 | 7/13/2010 | Period 084-085 DWH MC252 IAP HOUMA ICP |
| TREX-241597 | HCF026-046698 | HCF026-047020 | 7/24/2010 | Period 096-099 DWH MC252 IAP HOUMA ICP |
| TREX-241598 | HCG804-004493 | HCG804-005052 | 8/25/2010 | Period 127-133 DWH MC252 IAP HOUMA ICP |
| TREX-241599 | HCF027-007708 | HCF027-007936 | 9/8/2010 | Period 141-147 DWH MC252 IAP HOUMA ICP |
| TREX-241600 | PCG051-020092 | PCG051-020393 | 9/22/2010 | Period 155-161 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-241601 | PCG051-021230 | PCG051-021488 | 10/20/2010 | Period 183-189 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-241602 | PCG051-022475 | PCG051-022712 | 11/24/2010 | Period 218-224 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-241603 | PCG051-023191 | PCG051-023442 | 12/22/2010 | Period 246-259 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-241604 | PCG051-023674 | PCG051-023904 | 1/19/2011 | Period 274-287 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-241605 | PCG076-003726 | PCG076-003843 | 4/1/2011 | Period 346 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-241606 | PCG002-053972 | PCG002-054033 | 5/24/2010 | Period 034 DWH MC252 IAP HOUSTON ICP |
| TREX-241607 | PCG002-055111 | PCG002-055178 | 6/25/2010 | Period 066-67 DWH MC252 IAP HOUSTON ICP |
| TREX-241608 | PCG002-056022 | PCG002-056112 | 7/23/2010 | Period 094-96 DWH MC252 IAP HOUSTON ICP |
| TREX-241609 | PCG002-056847 | PCG002-056908 | 8/24/2010 | Period 126-128 DWH MC252 IAP HOUSTON ICP |
| TREX-241610 | PCG002-057327 | PCG002-057341 | 9/22/2010 | Period 155-156 DWH MC252 IAP HOUSTON ICP |
| TREX-241611 | PCG002-023020 | PCG002-023114 | 5/2/2010 | Period 011 MC252 IAP MOBILE ICP |
| TREX-241612 | CGL003-0162750 | CGL003-0163089 | 5/16/2010 | Period 026 DWH Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-241613 | PCG002-028628 | PCG002-029082 | 6/3/2010 | Period 043 DWH MC252 IAP MOBILE ICP |
| TREX-241614 | CGL003-0170801 | CGL003-0171045 | 6/16/2010 | Period 056 DWH MC252 IAP MOBILE ICP |
| TREX-241615 | HCE127-002229 | HCE127-002544 | 7/2/2010 | Period 072 DWH MC252 IAP MOBILE ICP |
| TREX-241616 | HCG804-001723 | HCG804-002070 | 7/15/2010 | Period 084 - 085 DWH MC252 IAP MOBILE ICP |
| TREX-241617 | PCG002-045971 | PCG002-046392 | 8/4/2010 | Period 104 - 105 DWH MC252 IAP MOBILE |
| TREX-241618 | CGL001-0021226 | CGL001-0021615 | 9/8/2010 | Period 134 - 140 DWH MC252 IAP MOBILE |
| TREX-241619 | BP-HZN-2179MDL04871582 | BP-HZN-2179MDL04871582 | 5/2/2010 | (1630) Interface Meeting Notes |
| TREX-241620 | BP-HZN-2179MDL04887247 | BP-HZN-2179MDL04887248 | 5/3/2010 | (0630) Interface Meeting Notes |
| TREX-241621 | BP-HZN-2179MDL01602675 | BP-HZN-2179MDL01602676 | 5/3/2010 | (1630) Interface Meeting Notes |
| TREX-241622 | BP-HZN-2179MDL01609038 | BP-HZN-2179MDL01609039 | 5/4/2010 | (0630) Interface Meeting Notes |
| TREX-241623 | BP-HZN-2179MDL04581842 | BP-HZN-2179MDL04581843 | 5/6/2010 | (0630) Interface Meeting Notes |
| TREX-241624 | BP-HZN-2179MDL04893473 | BP-HZN-2179MDL04893474 | 5/6/2010 | (1630) Interface Meeting Notes |
| TREX-241625 | BP-HZN-2179MDL00976529 | BP-HZN-2179MDL00976529 | 5/7/2010 | (1630) Interface Meeting Notes |
| TREX-241626 | BP-HZN-2179MDL00957399 | BP-HZN-2179MDL00957399 | 5/8/2010 | (0630) Interface Meeting Notes |
| TREX-241627 | BP-HZN-2179MDL00946125 | BP-HZN-2179MDL00946125 | 5/8/2010 | (1630) Interface Meeting Notes |
| TREX-241628 | BP-HZN-2179MDL02155710 | BP-HZN-2179MDL02155711 | 5/9/2010 | (0630) Interface Meeting Notes |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241629 | BP-HZN-2179MDL01906038 | BP-HZN-2179MDL01906039 | 5/10/2010 | (1630) Interface Meeting Notes |
| TREX-241630 | BP-HZN-2179MDL02052344 | BP-HZN-2179MDL02052345 | 5/11/2010 | (0630) Interface Meeting Notes |
| TREX-241631 | BP-HZN-2179MDL01473968 | BP-HZN-2179MDL01473969 | 5/11/2010 | (1630) Interface Meeting Notes |
| TREX-241632 | BP-HZN-2179MDL02426604 | BP-HZN-2179MDL02426604 | 5/12/2010 | (0630) Interface Meeting Notes |
| TREX-241633 | BP-HZN-2179MDL01937929 | BP-HZN-2179MDL01937930 | 5/12/2010 | (1630) Interface Meeting Notes |
| TREX-241634 | BP-HZN-2179MDL02174162 | BP-HZN-2179MDL02174163 | 5/13/2010 | (0630) Interface Meeting Notes |
| TREX-241635 | BP-HZN-2179MDL02488600 | BP-HZN-2179MDL02488601 | 5/13/2010 | (1630) Interface Meeting Notes |
| TREX-241636 | BP-HZN-2179MDL01936494 | BP-HZN-2179MDL01936495 | 5/14/2010 | (0630) Interface Meeting Notes |
| TREX-241637 | BP-HZN-2179MDL02058051 | BP-HZN-2179MDL02058052 | 5/14/2010 | (1630) Interface Meeting Notes |
| TREX-241638 | BP-HZN-2179MDL01907613 | BP-HZN-2179MDL01907614 | 5/15/2010 | (0630) Interface Meeting Notes |
| TREX-241639 | BP-HZN-2179MDL02543263 | BP-HZN-2179MDL02543264 | 5/16/2010 | (0630) Interface Meeting Notes |
| TREX-241640 | BP-HZN-2179MDL02655789 | BP-HZN-2179MDL02655789 | 5/16/2010 | (1630) Interface Meeting Notes |
| TREX-241641 | BP-HZN-2179MDL01986148 | BP-HZN-2179MDL01986149 | 5/17/2010 | (0630) Interface Meeting Notes |
| TREX-241642 | BP-HZN-2179MDL02482554 | BP-HZN-2179MDL02482555 | 5/17/2010 | (1630) Interface Meeting Notes |
| TREX-241643 | BP-HZN-2179MDL01944560 | BP-HZN-2179MDL01944561 | 5/18/2010 | (0630) Interface Meeting Notes |
| TREX-241644 | BP-HZN-2179MDL01922918 | BP-HZN-2179MDL01922918 | 5/18/2010 | (1630) Interface Meeting Notes |
| TREX-241645 | BP-HZN-2179MDL02057444 | BP-HZN-2179MDL02057445 | 5/19/2010 | (1630) Interface Meeting Notes |
| TREX-241646 | BP-HZN-2179MDL02448789 | BP-HZN-2179MDL02448790 | 5/20/2010 | (0630) Interface Meeting Notes |
| TREX-241647 | BP-HZN-2179MDL02455009 | BP-HZN-2179MDL02455010 | 5/20/2010 | (1630) Interface Meeting Notes |
| TREX-241648 | BP-HZN-2179MDL02172736 | BP-HZN-2179MDL02172737 | 5/21/2010 | (0630) Interface Meeting Notes |
| TREX-241649 | BP-HZN-2179MDL01897665 | BP-HZN-2179MDL01897666 | 5/22/2010 | (0630) Interface Meeting Notes |
| TREX-241650 | BP-HZN-2179MDL01914715 | BP-HZN-2179MDL01914715 | 5/22/2010 | (1630) Interface Meeting Notes |
| TREX-241651 | BP-HZN-2179MDL01902469 | BP-HZN-2179MDL01902470 | 5/23/2010 | (0630) Interface Meeting Notes |
| TREX-241652 | BP-HZN-2179MDL04816900 | BP-HZN-2179MDL04816901 | 5/23/2010 | (1630) Interface Meeting Notes |
| TREX-241653 | BP-HZN-2179MDL01936679 | BP-HZN-2179MDL01936680 | 5/24/2010 | (0630) Interface Meeting Notes |
| TREX-241654 | BP-HZN-2179MDL03368689 | BP-HZN-2179MDL03368690 | 5/24/2010 | (1630) Interface Meeting Notes |
| TREX-241655 | BP-HZN-2179MDL02198176 | BP-HZN-2179MDL02198177 | 5/25/2010 | (0630) Interface Meeting Notes |
| TREX-241656 | BP-HZN-2179MDL02198190 | BP-HZN-2179MDL02198190 | 5/25/2010 | (1630) Interface Meeting Notes |
| TREX-241657 | BP-HZN-2179MDL01919332 | BP-HZN-2179MDL01919333 | 5/26/2010 | (0630) Interface Meeting Notes |
| TREX-241658 | BP-HZN-2179MDL01944377 | BP-HZN-2179MDL01944378 | 5/27/2010 | (0630) Interface Meeting Notes |
| TREX-241659 | BP-HZN-2179MDL01918285 | BP-HZN-2179MDL01918285 | 5/28/2010 | (0630) Interface Meeting Notes |
| TREX-241660 | BP-HZN-2179MDL01513483 | BP-HZN-2179MDL01513485 | 5/29/2010 | (0630) Interface Meeting Notes |
| TREX-241661 | BP-HZN-2179MDL02112897 | BP-HZN-2179MDL02112897 | 5/29/2010 | (1630) Interface Meeting Notes |
| TREX-241662 | BP-HZN-2179MDL01967934 | BP-HZN-2179MDL01967934 | 5/30/2010 | (0630) Interface Meeting Notes |
| TREX-241663 | BP-HZN-2179MDL04822495 | BP-HZN-2179MDL04822495 | 5/30/2010 | (1630) Interface Meeting Notes |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241664 | BP-HZN-2179MDL02126380 | BP-HZN-2179MDL02126380 | 5/31/2010 | (1630) Interface Meeting Notes |
| TREX-241665 | BP-HZN-2179MDL02129021 | BP-HZN-2179MDL02129022 | 6/1/2010 | (0630) Interface Meeting Notes |
| TREX-241666 | BP-HZN-2179MDL02660010 | BP-HZN-2179MDL02660010 | 6/1/2010 | (1630) Interface Meeting Notes |
| TREX-241667 | BP-HZN-2179MDL02641968 | BP-HZN-2179MDL02641969 | 6/2/2010 | (0630) Interface Meeting Notes |
| TREX-241668 | BP-HZN-2179MDL02582121 | BP-HZN-2179MDL02582122 | 6/2/2010 | (1630) Interface Meeting Notes |
| TREX-241669 | BP-HZN-2179MDL02539991 | BP-HZN-2179MDL02539992 | 6/3/2010 | (0630) Interface Meeting Notes |
| TREX-241670 | BP-HZN-2179MDL02730477 | BP-HZN-2179MDL02730477 | 6/4/2010 | (0630) Interface Meeting Notes |
| TREX-241671 | BP-HZN-2179MDL02466675 | BP-HZN-2179MDL02466675 | 6/4/2010 | (1630) Interface Meeting Notes |
| TREX-241672 | BP-HZN-2179MDL02428632 | BP-HZN-2179MDL02428633 | 6/5/2010 | (0630) Interface Meeting Notes |
| TREX-241673 | BP-HZN-2179MDL02131064 | BP-HZN-2179MDL02131064 | 6/5/2010 | (1630) Interface Meeting Notes |
| TREX-241674 | BP-HZN-2179MDL02042248 | BP-HZN-2179MDL02042249 | 6/6/2010 | (0630) Interface Meeting Notes |
| TREX-241675 | BP-HZN-2179MDL02482743 | BP-HZN-2179MDL02482744 | 6/6/2010 | (1630) Interface Meeting Notes |
| TREX-241676 | BP-HZN-2179MDL02049775 | BP-HZN-2179MDL02049776 | 6/7/2010 | (0630) Interface Meeting Notes |
| TREX-241677 | BP-HZN-2179MDL02618664 | BP-HZN-2179MDL02618665 | 6/7/2010 | (1630) Interface Meeting Notes |
| TREX-241678 | BP-HZN-2179MDL02448312 | BP-HZN-2179MDL02448313 | 6/8/2010 | (1630) Interface Meeting Notes |
| TREX-241679 | BP-HZN-2179MDL02098291 | BP-HZN-2179MDL02098292 | 6/9/2010 | (0630) Interface Meeting Notes |
| TREX-241680 | BP-HZN-2179MDL03247491 | BP-HZN-2179MDL03247492 | 6/9/2010 | (1630) Interface Meeting Notes |
| TREX-241681 | BP-HZN-2179MDL03433547 | BP-HZN-2179MDL03433547 | 6/10/2010 | (0630) Interface Meeting Notes |
| TREX-241682 | BP-HZN-2179MDL02060843 | BP-HZN-2179MDL02060844 | 6/10/2010 | (1630) Interface Meeting Notes |
| TREX-241683 | BP-HZN-2179MDL02155818 | BP-HZN-2179MDL02155819 | 6/11/2010 | (1630) Interface Meeting Notes |
| TREX-241684 | BP-HZN-2179MDL02698096 | BP-HZN-2179MDL02698097 | 6/12/2010 | (0630) Interface Meeting Notes |
| TREX-241685 | BP-HZN-2179MDL02035051 | BP-HZN-2179MDL02035052 | 6/12/2010 | (1630) Interface Meeting Notes |
| TREX-241686 | BP-HZN-2179MDL04799668 | BP-HZN-2179MDL04799669 | 6/13/2010 | (0630) Interface Meeting Notes |
| TREX-241687 | BP-HZN-2179MDL02439703 | BP-HZN-2179MDL02439704 | 6/13/2010 | (1630) Interface Meeting Notes |
| TREX-241688 | BP-HZN-2179MDL02691763 | BP-HZN-2179MDL02691764 | 6/14/2010 | (0630) Interface Meeting Notes |
| TREX-241689 | BP-HZN-2179MDL02426684 | BP-HZN-2179MDL02426685 | 6/14/2010 | (1630) Interface Meeting Notes |
| TREX-241690 | BP-HZN-2179MDL02123119 | BP-HZN-2179MDL02123120 | 6/15/2010 | (0630) Interface Meeting Notes |
| TREX-241691 | BP-HZN-2179MDL02050612 | BP-HZN-2179MDL02050613 | 6/15/2010 | (1630) Interface Meeting Notes |
| TREX-241692 | BP-HZN-2179MDL02151307 | BP-HZN-2179MDL02151308 | 6/16/2010 | (0630) Interface Meeting Notes |
| TREX-241693 | BP-HZN-2179MDL02748745 | BP-HZN-2179MDL02748746 | 6/16/2010 | (1630) Interface Meeting Notes |
| TREX-241694 | BP-HZN-2179MDL02626010 | BP-HZN-2179MDL02626011 | 6/17/2010 | (0630) Interface Meeting Notes |
| TREX-241695 | BP-HZN-2179MDL02060831 | BP-HZN-2179MDL02060832 | 6/17/2010 | (1630) Interface Meeting Notes |
| TREX-241696 | BP-HZN-2179MDL04802979 | BP-HZN-2179MDL04802980 | 6/18/2010 | (0630) Interface Meeting Notes |
| TREX-241697 | BP-HZN-2179MDL04556951 | BP-HZN-2179MDL04556952 | 6/18/2010 | (1630) Interface Meeting Notes |
| TREX-241698 | BP-HZN-2179MDL04557384 | BP-HZN-2179MDL04557385 | 6/19/2010 | (0630) Interface Meeting Notes |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241699 | BP-HZN-2179MDL04551008 | BP-HZN-2179MDL04551009 | 6/19/2010 | (1630) Interface Meeting Notes |
| TREX-241700 | BP-HZN-2179MDL04564167 | BP-HZN-2179MDL04564169 | 6/20/2010 | (0630) Interface Meeting Notes |
| TREX-241701 | BP-HZN-2179MDL04553809 | BP-HZN-2179MDL04553810 | 6/20/2010 | (1630) Interface Meeting Notes |
| TREX-241702 | BP-HZN-2179MDL04554057 | BP-HZN-2179MDL04554058 | 6/21/2010 | (0630) Interface Meeting Notes |
| TREX-241703 | BP-HZN-2179MDL04557966 | BP-HZN-2179MDL04557967 | 6/21/2010 | (1630) Interface Meeting Notes |
| TREX-241704 | BP-HZN-2179MDL02674468 | BP-HZN-2179MDL02674469 | 6/22/2010 | (0630) Interface Meeting Notes |
| TREX-241705 | BP-HZN-2179MDL02575183 | BP-HZN-2179MDL02575184 | 6/22/2010 | (1630) Interface Meeting Notes |
| TREX-241706 | BP-HZN-2179MDL02571677 | BP-HZN-2179MDL02571678 | 6/23/2010 | (0630) Interface Meeting Notes |
| TREX-241707 | BP-HZN-2179MDL02655037 | BP-HZN-2179MDL02655039 | 6/23/2010 | (1630) Interface Meeting Notes |
| TREX-241708 | BP-HZN-2179MDL04843211 | BP-HZN-2179MDL04843212 | 6/24/2010 | (0630) Interface Meeting Notes |
| TREX-241709 | BP-HZN-2179MDL04831504 | BP-HZN-2179MDL04831505 | 6/24/2010 | (1630) Interface Meeting Notes |
| TREX-241710 | BP-HZN-2179MDL04823142 | BP-HZN-2179MDL04823143 | 6/25/2010 | (0630) Interface Meeting Notes |
| TREX-241711 | BP-HZN-2179MDL04563102 | BP-HZN-2179MDL04563103 | 6/25/2010 | (1630) Interface Meeting Notes |
| TREX-241712 | BP-HZN-2179MDL04565070 | BP-HZN-2179MDL04565072 | 6/26/2010 | (0630) Interface Meeting Notes |
| TREX-241713 | BP-HZN-2179MDL04828088 | BP-HZN-2179MDL04828090 | 6/26/2010 | (1630) Interface Meeting Notes |
| TREX-241714 | BP-HZN-2179MDL04805890 | BP-HZN-2179MDL04805892 | 6/27/2010 | (0630) Interface Meeting Notes |
| TREX-241715 | BP-HZN-2179MDL04550944 | BP-HZN-2179MDL04550946 | 6/27/2010 | (1630) Interface Meeting Notes |
| TREX-241716 | BP-HZN-2179MDL04564890 | BP-HZN-2179MDL04564892 | 6/28/2010 | (0630) Interface Meeting Notes |
| TREX-241717 | BP-HZN-2179MDL04804932 | BP-HZN-2179MDL04804934 | 6/28/2010 | (1630) Interface Meeting Notes |
| TREX-241718 | BP-HZN-2179MDL01971852 | BP-HZN-2179MDL01971854 | 6/29/2010 | (0630) Interface Meeting Notes |
| TREX-241719 | BP-HZN-2179MDL04926668 | BP-HZN-2179MDL04926670 | 6/30/2010 | (0630) Interface Meeting Notes |
| TREX-241720 | BP-HZN-2179MDL02045628 | BP-HZN-2179MDL02045629 | 6/30/2010 | (1630) Interface Meeting Notes |
| TREX-241721 | BP-HZN-2179MDL00979612 | BP-HZN-2179MDL00979623 | 5/17/2010 | May 17 Media/Communications Plan, Updated 10 pm, May 16 |
| TREX-241722 | BP-HZN-2179MDL05695286 | BP-HZN-2179MDL05695286 | 5/17/2010 | BP Announces Tourism Grants To Four Gulf States |
| TREX-241723 | BP-HZN-2179MDL06389713 | BP-HZN-2179MDL06389714 | 7/30/2010 | Email from B. Price to D. Suttles re FW: Press release: Rig worker assistance fund |
| TREX-241724 | HCG284-016233 | HCG284-016233 | 5/1/2010 | ICS 209 - Incident Status Summary (Oil Spill), Mississippi Canyon 252, Period 12 |
| TREX-241725 | HCG456-000603 | HCG456-000603 | 4/27/2010 | ICS 209 - Incident Status Summary (Oil Spill), Mississippi Canyon 252, Period 7 |
| TREX-241726 | LA-GOV 00032144 | LA-GOV 00032147 | 4/28/2010 | Letter from T. Morrison to BPXP re DEEPWATER HORIZON FPN: N10036 |
| TREX-241727 | PCG027-010968 | PCG027-010968 | 4/21/2010 | ICS 209 - Incident Status Summary (Oil Spill), Deepwater Horizon MC252, Period 2 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241728 | BP-HZN-2179MDL08875744 | BP-HZN-2179MDL08875745 | | 7/2/2010 Email from M. Austin to D. French & M. Utsler re Unified Command Establishes Safety Zone Around Boom and Cleanup Activities in Louisiana |
| TREX-241729 | US_PP_USCG705663 | US_PP_USCG705664 | 1/25/2011 | 1/25/2011 Email from E. Watson to J. Paradis et al. re OSC Report -- section outline -- In Situ Burning (Section 3.4), attaching AfterActionReport_May_28_-_Aug_3_Final_-_v2(1).pdf; In Situ Burning Draft Outline (18 Jan 11).docx |
| TREX-241730 | US_PP_USCG705665 | US_PP_USCG705692 | | Mabile et al., Controlled Burns -- After-Action Report Burns on May 28th - August 3, 2010, 8/8/2010 |
| TREX-241731 | US_PP_USCG705693 | US_PP_USCG705694 | 00/00/0000 | Section 3.4 In Situ Burning Outline |
| TREX-241732 | HCE156-001049 | HCE156-001051 | | 8/5/2010 Email from J. Korn to D. Lauer et al. re Flooding of Marsh Lands |
| TREX-241733 | OSE013-024563 | OSE013-024564 | | 6/7/2010 Letter from B. Dudley to B. Jindal re Approved Barrier Island Project |
| TREX-241734 | HCE006-001009 | HCE006-001009 | | 7/12/2010 Email from M. Austin to W. Carter re FOSC Dispersant Delegation ltr to ICP Houma, attaching 011.8 Dispersant Delegation ltf to ICP Houma.pdf |
| TREX-241735 | HCE006-001010 | HCE006-001011 | | 7/11/2010 Email from J. Watson to R. Laferriere re Delegation of Aerial Dispersant Application Approval Authority to FOSCR, ICP Houma |
| TREX-241736 | HCG866-000315 | HCG866-000316 | | 7/30/2010 Email from M. Austin to P. Zukunft re Continued EPA Air Monitoring |
| TREX-241737 | HCE058-001529 | HCE058-001532 | | 5/31/2010 Email from M. Austin to silverscreen927@msn.com re Have a Great Memorial Day! |
| TREX-241738 | HCE033-007552 | HCE033-007552 | | 8/11/2010 Email from M. Austin to T. Gatlin re Idea for Beacon article...and I bet she'll give you 'til Monday to get it done |
| TREX-241739 | HCG876-000151 | HCG876-000154 | | 6/20/2010 Email from M. Austin to B. Cooper re Changes in Florida Response Structure are Pushing More Decisions Out to the State/Local Level |
| TREX-241740 | HCE142-001776 | HCE142-001778 | | 6/25/2010 Email from M. Austin to J. Watson re Dispersant Plan for DWH |
| TREX-241741 | HCE008-005546 | HCE008-005548 | | 6/12/2010 Email from M. Austin to C. Huber, M. Utsler, et al. re Oil Slick Targets |
| TREX-241742 | HCE008-005486 | HCE008-005487 | | 7/2/2010 Email from M. Austin to S. Linsky re How's the battle? |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241743 | HCE011-000045 | HCE011-000046 | | 6/21/2010 Email from M. Austin to R. Laferriere re Demobilzation of Underutilized Aerial Dispersant Assets |
| TREX-241744 | HCE033-005751 | HCE033-005751 | | 7/31/2010 Email from M. Austin to C. Polk re Executive Order 7-30-10 FOB Hopedale, attaching Exec Order 7-30.doc |
| TREX-241745 | HCE033-005752 | HCE033-005752 | | Executive Order re Parish of St. Bernard |
| TREX-241746 | BP-HZN-2179MDL00941176 | BP-HZN-2179MDL00941177 | 7/2/2010 | Interface Meeting Notes for July 02, 2010 (1630) |
| TREX-241747 | BP-HZN-2179MDL00953437 | BP-HZN-2179MDL00953438 | 7/3/2010 | Interface Meeting Notes for July 03, 2010 (0630) |
| TREX-241748 | BP-HZN-2179MDL00958306 | BP-HZN-2179MDL00958328 | 9/11/2010 | 2010-09-11 Unified Area Command - Daily Operational Report |
| TREX-241749 | BP-HZN-2179MDL00959051 | BP-HZN-2179MDL00959072 | 8/24/2010 | 2010-08-24 Unified Area Command - Daily Operational Report |
| TREX-241750 | BP-HZN-2179MDL00959640 | BP-HZN-2179MDL00959663 | 8/27/2010 | 2010-08-27 Unified Area Command - Daily Operational Report |
| TREX-241751 | BP-HZN-2179MDL00960137 | BP-HZN-2179MDL00960159 | 9/17/2010 | 2010-09-17 Unified Area Command - Daily Operational Report |
| TREX-241752 | BP-HZN-2179MDL00961121 | BP-HZN-2179MDL00961142 | 8/25/2010 | 2010-08-25 Unified Area Command - Daily Operational Report |
| TREX-241753 | BP-HZN-2179MDL00961397 | BP-HZN-2179MDL00961414 | 8/22/2010 | 2010-08-22 Unified Area Command - Daily Operational Report |
| TREX-241754 | BP-HZN-2179MDL00961895 | BP-HZN-2179MDL00961917 | 9/12/2010 | 2010-09-12 Unified Area Command - Daily Operational Report |
| TREX-241755 | BP-HZN-2179MDL00964127 | BP-HZN-2179MDL00964149 | 9/10/2010 | 2010-09-10 Unified Area Command - Daily Operational Report |
| TREX-241756 | BP-HZN-2179MDL00964402 | BP-HZN-2179MDL00964422 | 8/20/2010 | 2010-08-20 Unified Area Command - Daily Operational Report |
| TREX-241757 | BP-HZN-2179MDL00964493 | BP-HZN-2179MDL00964515 | 9/16/2010 | 2010-09-16 Unified Area Command - Daily Operational Report |
| TREX-241758 | BP-HZN-2179MDL00964793 | BP-HZN-2179MDL00964815 | 9/20/2010 | 2010-09-20 Unified Area Command - Daily Operational Report |
| TREX-241759 | BP-HZN-2179MDL00965833 | BP-HZN-2179MDL00965854 | 8/23/2010 | 2010-08-23 Unified Area Command - Daily Operational Report |
| TREX-241760 | BP-HZN-2179MDL00967158 | BP-HZN-2179MDL00967181 | 8/26/2010 | 2010-08-26 Unified Area Command - Daily Operational Report |
| TREX-241761 | BP-HZN-2179MDL00968996 | BP-HZN-2179MDL00969018 | 9/21/2010 | 2010-09-21 Unified Area Command - Daily Operational Report |
| TREX-241762 | BP-HZN-2179MDL00971260 | BP-HZN-2179MDL00971282 | 9/19/2010 | 2010-09-19 Unified Area Command - Daily Operational Report |
| TREX-241763 | BP-HZN-2179MDL00979204 | BP-HZN-2179MDL00979226 | 7/13/2010 | 2010-07-13 Unified Area Command - Daily Operational Report |
| TREX-241764 | BP-HZN-2179MDL00988033 | BP-HZN-2179MDL00988034 | 7/4/2010 | Interface Meeting Notes for July 04, 2010 (1630) |
| TREX-241765 | BP-HZN-2179MDL00990620 | BP-HZN-2179MDL00990642 | 7/30/2010 | 2010-07-30 Unified Area Command - Daily Operational Report |
| TREX-241766 | BP-HZN-2179MDL01069295 | BP-HZN-2179MDL01069315 | 8/21/2010 | 2010-08-21 Unified Area Command - Daily Operational Report |
| TREX-241767 | BP-HZN-2179MDL01073578 | BP-HZN-2179MDL01073579 | 7/6/2010 | Interface Meeting Notes for July 06, 2010 (0630) |
| TREX-241768 | BP-HZN-2179MDL01093604 | BP-HZN-2179MDL01093776 | 4/22/2010 | BART Response Guide 2009 Revised Final 4 September 2009.doc |
| TREX-241769 | BP-HZN-2179MDL01448515 | BP-HZN-2179MDL01448534 | 8/10/2010 | 2010-08-10 Unified Area Command - Daily Operational Report |
| TREX-241770 | BP-HZN-2179MDL01452911 | BP-HZN-2179MDL01452934 | 8/31/2010 | 2010-08-31 Unified Area Command - Daily Operational Report |
| TREX-241771 | BP-HZN-2179MDL01454314 | BP-HZN-2179MDL01454314 | 6/4/2010 | Response to June 2nd letter (2 of 5 emails) |
| TREX-241772 | BP-HZN-2179MDL01454315 | BP-HZN-2179MDL01454413 | 6/4/2010 | Dispersant Studies Vol 1 Final 4June10.pdf |
| TREX-241773 | BP-HZN-2179MDL01472538 | BP-HZN-2179MDL01472539 | 7/4/2010 | Interface Meeting Notes for July 04, 2010 (0630) |
| TREX-241774 | BP-HZN-2179MDL01472573 | BP-HZN-2179MDL01472573 | 7/3/2010 | Interface Meeting Notes for July 03, 2010 (1630) |
| TREX-241775 | BP-HZN-2179MDL01599382 | BP-HZN-2179MDL01599404 | 9/18/2010 | 2010-09-18 Unified Area Command - Daily Operational Report |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241776 | BP-HZN-2179MDL01827706 | BP-HZN-2179MDL01827727 | 9/22/2010 | 2010-09-22 Unified Area Command - Daily Operational Report |
| TREX-241777 | BP-HZN-2179MDL01891935 | BP-HZN-2179MDL01892092 | 00/00/0000 | Post-Emergency Spilled Oil Response: Marine Vessel Health and Safety - Module 4 |
| TREX-241778 | BP-HZN-2179MDL01960202 | BP-HZN-2179MDL01960203 | 7/7/2010 | Interface Meeting Notes for July 07, 2010 (0630) |
| TREX-241779 | BP-HZN-2179MDL02010099 | BP-HZN-2179MDL02010100 | 7/13/2010 | Interface Meeting Notes for July 13, 2010 (0630) |
| TREX-241780 | BP-HZN-2179MDL02041581 | BP-HZN-2179MDL02041582 | 7/1/2010 | Interface Meeting Notes for July 01, 2010 (1630) |
| TREX-241781 | BP-HZN-2179MDL02112111 | BP-HZN-2179MDL02112112 | 7/7/2010 | Interface Meeting Notes for July 07, 2010 (1630) |
| TREX-241782 | BP-HZN-2179MDL02178540 | BP-HZN-2179MDL02178541 | 7/13/2010 | Interface Meeting Notes for July 13, 2010 (1630) |
| TREX-241783 | BP-HZN-2179MDL02184144 | BP-HZN-2179MDL02184144 | 7/1/2010 | Email from C. Huber to N. Sheets and M. BenKinney re see what you think of this one |
| TREX-241784 | BP-HZN-2179MDL02184145 | BP-HZN-2179MDL02184146 | 00/00/0000 | Dispersant Approval Process Observations For Compliance With EPA/USCG Dispersant Monitoring and Assessment Directive |
| TREX-241785 | BP-HZN-2179MDL02194005 | BP-HZN-2179MDL02194005 | 8/5/2010 | Email from C. Huber to N. Sheets re here it is |
| TREX-241786 | BP-HZN-2179MDL02194006 | BP-HZN-2179MDL02194006 | 00/00/0000 | Trajectory Shoreline Impact vs SCAT vs Aerial Dispersant Application |
| TREX-241787 | BP-HZN-2179MDL02255369 | BP-HZN-2179MDL02255370 | 5/7/2010 | Interface Meeting Notes for May 07, 2010 (0630) |
| TREX-241788 | BP-HZN-2179MDL02543159 | BP-HZN-2179MDL02543160 | 7/6/2010 | Interface Meeting Notes for July 06, 2010 (1630) |
| TREX-241789 | BP-HZN-2179MDL02559857 | BP-HZN-2179MDL02559858 | 7/2/2010 | Interface Meeting Notes for July 02, 2010 (0630) |
| TREX-241790 | BP-HZN-2179MDL03758921 | BP-HZN-2179MDL03758943 | 9/13/2010 | 2010-09-13 Unified Area Command - Daily Operational Report |
| TREX-241791 | BP-HZN-2179MDL03759308 | BP-HZN-2179MDL03759330 | 9/8/2010 | 2010-09-08 Unified Area Command - Daily Operational Report |
| TREX-241792 | BP-HZN-2179MDL03762277 | BP-HZN-2179MDL03762299 | 9/9/2010 | 2010-09-09 Unified Area Command - Daily Operational Report |
| TREX-241793 | BP-HZN-2179MDL04547202 | BP-HZN-2179MDL04547212 | 00/00/0000 | Nalco Safety Data Sheet for Product Corexit EC9527A |
| TREX-241794 | BP-HZN-2179MDL04571610 | BP-HZN-2179MDL04571632 | 8/3/2010 | 2010-08-03 Unified Area Command - Daily Operational Report |
| TREX-241795 | BP-HZN-2179MDL04571705 | BP-HZN-2179MDL04571727 | 7/23/2010 | 2010-07-23 Unified Area Command - Daily Operational Report |
| TREX-241796 | BP-HZN-2179MDL04571737 | BP-HZN-2179MDL04571759 | 7/15/2010 | 2010-07-15 Unified Area Command - Daily Operational Report |
| TREX-241797 | BP-HZN-2179MDL04571815 | BP-HZN-2179MDL04571837 | 7/18/2010 | 2010-07-18 Unified Area Command - Daily Operational Report |
| TREX-241798 | BP-HZN-2179MDL04571970 | BP-HZN-2179MDL04571991 | 7/8/2010 | 2010-07-08 Unified Area Command - Daily Operational Report |
| TREX-241799 | BP-HZN-2179MDL04572010 | BP-HZN-2179MDL04572032 | 7/19/2010 | 2010-07-19 Unified Area Command - Daily Operational Report |
| TREX-241800 | BP-HZN-2179MDL04572083 | BP-HZN-2179MDL04572105 | 7/29/2010 | 2010-07-29 Unified Area Command - Daily Operational Report |
| TREX-241801 | BP-HZN-2179MDL04572107 | BP-HZN-2179MDL04572129 | 8/1/2010 | 2010-08-01 Unified Area Command - Daily Operational Report |
| TREX-241802 | BP-HZN-2179MDL04572131 | BP-HZN-2179MDL04572152 | 7/11/2010 | 2010-07-11 Unified Area Command - Daily Operational Report |
| TREX-241803 | BP-HZN-2179MDL04572156 | BP-HZN-2179MDL04572178 | 7/16/2010 | 2010-07-16 Unified Area Command - Daily Operational Report |
| TREX-241804 | BP-HZN-2179MDL04572296 | BP-HZN-2179MDL04572317 | 7/5/2010 | 2010-07-05 Unified Area Command - Daily Operational Report |
| TREX-241805 | BP-HZN-2179MDL04572391 | BP-HZN-2179MDL04572413 | 8/6/2010 | 2010-08-06 Unified Area Command - Daily Operational Report |
| TREX-241806 | BP-HZN-2179MDL04572468 | BP-HZN-2179MDL04572487 | 8/8/2010 | 2010-08-08 Unified Area Command - Daily Operational Report |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241807 | BP-HZN-2179MDL04572572 | BP-HZN-2179MDL04572594 | 7/21/2010 | 2010-07-21 Unified Area Command - Daily Operational Report |
| TREX-241808 | BP-HZN-2179MDL04572681 | BP-HZN-2179MDL04572702 | 7/6/2010 | 2010-07-06 Unified Area Command - Daily Operational Report |
| TREX-241809 | BP-HZN-2179MDL04572729 | BP-HZN-2179MDL04572750 | 7/9/2010 | 2010-07-09 Unified Area Command - Daily Operational Report |
| TREX-241810 | BP-HZN-2179MDL04572795 | BP-HZN-2179MDL04572816 | 7/10/2010 | 2010-07-10 Unified Area Command - Daily Operational Report |
| TREX-241811 | BP-HZN-2179MDL04572827 | BP-HZN-2179MDL04572848 | 7/4/2010 | 2010-07-04 Unified Area Command - Daily Operational Report |
| TREX-241812 | BP-HZN-2179MDL04572882 | BP-HZN-2179MDL04572904 | 7/26/2010 | 2010-07-26 Unified Area Command - Daily Operational Report |
| TREX-241813 | BP-HZN-2179MDL04572913 | BP-HZN-2179MDL04572935 | 8/5/2010 | 2010-08-05 Unified Area Command - Daily Operational Report |
| TREX-241814 | BP-HZN-2179MDL04573121 | BP-HZN-2179MDL04573143 | 7/12/2010 | 2010-07-12 Unified Area Command - Daily Operational Report |
| TREX-241815 | BP-HZN-2179MDL04573161 | BP-HZN-2179MDL04573182 | 7/7/2010 | 2010-07-07 Unified Area Command - Daily Operational Report |
| TREX-241816 | BP-HZN-2179MDL04573202 | BP-HZN-2179MDL04573224 | 7/14/2010 | 2010-07-14 Unified Area Command - Daily Operational Report |
| TREX-241817 | BP-HZN-2179MDL04573250 | BP-HZN-2179MDL04573272 | 7/31/2010 | 2010-07-31 Unified Area Command - Daily Operational Report |
| TREX-241818 | BP-HZN-2179MDL04573308 | BP-HZN-2179MDL04573330 | 7/24/2010 | 2010-07-24 Unified Area Command - Daily Operational Report |
| TREX-241819 | BP-HZN-2179MDL04573409 | BP-HZN-2179MDL04573431 | 7/20/2010 | 2010-07-20 Unified Area Command - Daily Operational Report |
| TREX-241820 | BP-HZN-2179MDL04573503 | BP-HZN-2179MDL04573525 | 7/25/2010 | 2010-07-25 Unified Area Command - Daily Operational Report |
| TREX-241821 | BP-HZN-2179MDL04573630 | BP-HZN-2179MDL04573652 | 7/17/2010 | 2010-07-17 Unified Area Command - Daily Operational Report |
| TREX-241822 | BP-HZN-2179MDL04573713 | BP-HZN-2179MDL04573735 | 8/2/2010 | 2010-08-02 Unified Area Command - Daily Operational Report |
| TREX-241823 | BP-HZN-2179MDL04573997 | BP-HZN-2179MDL04574019 | 7/22/2010 | 2010-07-22 Unified Area Command - Daily Operational Report |
| TREX-241824 | BP-HZN-2179MDL04574038 | BP-HZN-2179MDL04574060 | 7/28/2010 | 2010-07-28 Unified Area Command - Daily Operational Report |
| TREX-241825 | BP-HZN-2179MDL04574106 | BP-HZN-2179MDL04574125 | 8/9/2010 | 2010-08-09 Unified Area Command - Daily Operational Report |
| TREX-241826 | BP-HZN-2179MDL04578333 | BP-HZN-2179MDL04578354 | 9/26/2010 | 2010-09-26 Unified Area Command - Daily Operational Report |
| TREX-241827 | BP-HZN-2179MDL04579047 | BP-HZN-2179MDL04579067 | 8/18/2010 | 2010-08-18 Unified Area Command - Daily Operational Report |
| TREX-241828 | BP-HZN-2179MDL04579125 | BP-HZN-2179MDL04579144 | 8/15/2010 | 2010-08-15 Unified Area Command - Daily Operational Report |
| TREX-241829 | BP-HZN-2179MDL04579453 | BP-HZN-2179MDL04579476 | 9/6/2010 | 2010-09-06 Unified Area Command - Daily Operational Report |
| TREX-241830 | BP-HZN-2179MDL04579667 | BP-HZN-2179MDL04579686 | 8/11/2010 | 2010-08-11 Unified Area Command - Daily Operational Report |
| TREX-241831 | BP-HZN-2179MDL04580215 | BP-HZN-2179MDL04580237 | 9/15/2010 | 2010-09-15 Unified Area Command - Daily Operational Report |
| TREX-241832 | BP-HZN-2179MDL04580594 | BP-HZN-2179MDL04580616 | 9/14/2010 | 2010-09-14 Unified Area Command - Daily Operational Report |
| TREX-241833 | BP-HZN-2179MDL04581721 | BP-HZN-2179MDL04581742 | 9/25/2010 | 2010-09-25 Unified Area Command - Daily Operational Report |
| TREX-241834 | BP-HZN-2179MDL04582003 | BP-HZN-2179MDL04582024 | 8/19/2010 | 2010-08-19 Unified Area Command - Daily Operational Report |
| TREX-241835 | BP-HZN-2179MDL04582306 | BP-HZN-2179MDL04582329 | 9/5/2010 | 2010-09-05 Unified Area Command - Daily Operational Report |
| TREX-241836 | BP-HZN-2179MDL04583158 | BP-HZN-2179MDL04583177 | 8/14/2010 | 2010-08-14 Unified Area Command - Daily Operational Report |
| TREX-241837 | BP-HZN-2179MDL04583192 | BP-HZN-2179MDL04583214 | 7/27/2010 | 2010-07-27 Unified Area Command - Daily Operational Report |
| TREX-241838 | BP-HZN-2179MDL04583547 | BP-HZN-2179MDL04583566 | 8/17/2010 | 2010-08-17 Unified Area Command - Daily Operational Report |
| TREX-241839 | BP-HZN-2179MDL04583710 | BP-HZN-2179MDL04583729 | 8/13/2010 | 2010-08-13 Unified Area Command - Daily Operational Report |
| TREX-241840 | BP-HZN-2179MDL04583778 | BP-HZN-2179MDL04583797 | 8/16/2010 | 2010-08-16 Unified Area Command - Daily Operational Report |
| TREX-241841 | BP-HZN-2179MDL04584782 | BP-HZN-2179MDL04584805 | 8/28/2010 | 2010-08-28 Unified Area Command - Daily Operational Report |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241842 | BP-HZN-2179MDL04805326 | BP-HZN-2179MDL04805327 | 7/8/2010 | Interface Meeting Notes for July 08, 2010 (1630) |
| TREX-241843 | BP-HZN-2179MDL04805903 | BP-HZN-2179MDL04805904 | 7/9/2010 | Interface Meeting Notes for July 09, 2010 (0630) |
| TREX-241844 | BP-HZN-2179MDL04807747 | BP-HZN-2179MDL04807748 | 7/11/2010 | Interface Meeting Notes for July 11, 2010 (1630) |
| TREX-241845 | BP-HZN-2179MDL04809080 | BP-HZN-2179MDL04809081 | 7/15/2010 | Interface Meeting Notes for July 15, 2010 (0630) |
| TREX-241846 | BP-HZN-2179MDL04811375 | BP-HZN-2179MDL04811376 | 7/8/2010 | Interface Meeting Notes for July 08, 2010 (0630) |
| TREX-241847 | BP-HZN-2179MDL04811933 | BP-HZN-2179MDL04811934 | 7/10/2010 | Interface Meeting Notes for July 10, 2010 (0630) |
| TREX-241848 | BP-HZN-2179MDL04811942 | BP-HZN-2179MDL04811943 | 7/12/2010 | Interface Meeting Notes for July 12, 2010 (0630) |
| TREX-241849 | BP-HZN-2179MDL04820059 | BP-HZN-2179MDL04820060 | 7/11/2010 | Interface Meeting Notes for July 11, 2010 (0630) |
| TREX-241850 | BP-HZN-2179MDL04832654 | BP-HZN-2179MDL04832655 | 7/5/2010 | Interface Meeting Notes for July 05, 2010 (0630) |
| TREX-241851 | BP-HZN-2179MDL04834358 | BP-HZN-2179MDL04834359 | 7/5/2010 | Interface Meeting Notes for July 05, 2010 (0630) |
| TREX-241852 | BP-HZN-2179MDL04852412 | BP-HZN-2179MDL04852413 | 7/12/2010 | Interface Meeting Notes for July 12, 2010 (1630) |
| TREX-241853 | BP-HZN-2179MDL04854375 | BP-HZN-2179MDL04854376 | 7/9/2010 | Interface Meeting Notes for July 09, 2010 (1630) |
| TREX-241854 | BP-HZN-2179MDL04865500 | BP-HZN-2179MDL04865521 | 8/7/2010 | 2010-08-07 Unified Area Command - Daily Operational Report |
| TREX-241855 | BP-HZN-2179MDL04870508 | BP-HZN-2179MDL04870509 | 7/17/2010 | Interface Meeting Notes for July 17, 2010 (0630) |
| TREX-241856 | BP-HZN-2179MDL04871868 | BP-HZN-2179MDL04871889 | 7/3/2010 | 2010-07-03 Unified Area Command - Daily Operational Report |
| TREX-241857 | BP-HZN-2179MDL04878527 | BP-HZN-2179MDL04878528 | 7/14/2010 | Interface Meeting Notes for July 14, 2010 (0630) |
| TREX-241858 | BP-HZN-2179MDL04889563 | BP-HZN-2179MDL04889585 | 8/4/2010 | 2010-08-04 Unified Area Command - Daily Operational Report |
| TREX-241859 | BP-HZN-2179MDL04897888 | BP-HZN-2179MDL04897889 | 7/10/2010 | Interface Meeting Notes for July 10, 2010 (1630) |
| TREX-241860 | BP-HZN-2179MDL05106415 | BP-HZN-2179MDL05106662 | 9/30/2010 | Email from M. Cortez to M. Matcek, et al. re ARTs Final Report-MC252 DW Horizon, with Alternative Response Technology (ART) Program Final Report and Attachments |
| TREX-241861 | BP-HZN-2179MDL05201991 | BP-HZN-2179MDL05202014 | 9/1/2010 | 2010-09-01 Unified Area Command - Daily Operational Report |
| TREX-241862 | BP-HZN-2179MDL05215314 | BP-HZN-2179MDL05215337 | 8/30/2010 | 2010-08-30 Unified Area Command - Daily Operational Report |
| TREX-241863 | BP-HZN-2179MDL05220911 | BP-HZN-2179MDL05220934 | 8/29/2010 | 2010-08-29 Unified Area Command - Daily Operational Report |
| TREX-241864 | BP-HZN-2179MDL05229535 | BP-HZN-2179MDL05229554 | 8/12/2010 | 2010-08-12 Unified Area Command - Daily Operational Report |
| TREX-241865 | BP-HZN-2179MDL05431471 | BP-HZN-2179MDL05431490 | 9/30/2010 | 2010-09-30 Unified Area Command - Daily Operational Report (Period 162) |
| TREX-241866 | BP-HZN-2179MDL05479708 | BP-HZN-2179MDL05479708 | 8/11/2010 | 8/11/10 New Situation Board Metrics |
| TREX-241867 | BP-HZN-2179MDL05634039 | BP-HZN-2179MDL05634058 | 9/30/2010 | 2010-09-30 Unified Area Command - Daily Operational Report (Period 163) |
| TREX-241868 | BP-HZN-2179MDL06203171 | BP-HZN-2179MDL06203194 | 9/3/2010 | 2010-09-03 Unified Area Command - Daily Operational Report |
| TREX-241869 | BP-HZN-2179MDL06204731 | BP-HZN-2179MDL06204754 | 9/4/2010 | 2010-09-04 Unified Area Command - Daily Operational Report |
| TREX-241870 | BP-HZN-2179MDL06213473 | BP-HZN-2179MDL06213496 | 9/7/2010 | 2010-09-07 Unified Area Command - Daily Operational Report |
| TREX-241871 | BP-HZN-2179MDL06282775 | BP-HZN-2179MDL06282798 | 9/2/2010 | 2010-09-02 Unified Area Command - Daily Operational Report |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241872 | BP-HZN-2179MDL07669125 | BP-HZN-2179MDL07669125 | | Email from T. Hauser to D. Tiffin, et al. re Process for handling Alternative Response Technologies (ARTs) - Ideas / Solutions from the Public |
| TREX-241873 | BP-HZN-2179MDL08389250 | BP-HZN-2179MDL08389250 | 00/00/0000 | IAP Database |
| TREX-241874 | BP-HZN-2179MDL08836308 | BP-HZN-2179MDL08836320 | 11/7/2013 | T. McK. Sparks, CAPT FOSC Memo to Gulf Coast Incident Management Team re "Middle R" Process |
| TREX-241875 | BP-HZN-2179MDL08855281 | BP-HZN-2179MDL08855341 | 4/23/2010 | 4/23/10 Incident Action Plan |
| TREX-241876 | BP-HZN-2179MDL08875298 | BP-HZN-2179MDL08875335 | 2/15/2012 | Cortez, Michael J. and Rowe, Hunter G. Alternative Response Technologies: Progressing Learnings |
| TREX-241877 | BP-HZN-2179MDL08875657 | BP-HZN-2179MDL08875657 | 5/12/2010 | Email from M. Utsler to B. Cooper and J. Mutschler re May 12th Daily Boom Report |
| TREX-241878 | BP-HZN-2179MDL08875658 | BP-HZN-2179MDL08875665 | 5/12/2010 | Deepwater Horizon Incident - Daily Boom Status |
| TREX-241879 | BP-HZN-2179MDL08875691 | BP-HZN-2179MDL08875693 | 5/15/2010 | Email from CDR B. Cooper to J. Mutschler and CAPT T. Hooper et al. re Boom Allocation Numbers - 1st Pass |
| TREX-241880 | BP-HZN-2179MDL08875698 | BP-HZN-2179MDL08875698 | 5/14/2010 | Email from CDR M. Day to CAPT P. Little and CAPT P. Gautier et al. re Process to Develop Booming Requirements to Meet ACP |
| TREX-241881 | BP-HZN-2179MDL08875707 | BP-HZN-2179MDL08875708 | 6/9/2010 | Email from M. Utsler to R. Laferriere and CAPT M. Austin re Formal Request to Move 40,000 of Boom From Louisiana to Mississippi in the Next 36 Hours |
| TREX-241882 | BP-HZN-2179MDL08925907 | BP-HZN-2179MDL08925975 | | Nere Mabile, ISP Operations - DWH Response |
| TREX-241883 | BP-HZN-2179MDL08949749 | BP-HZN-2179MDL08949749 | 00/00/0000 | BP-HZN-2179MDL08949749 |
| TREX-241884 | BP-HZN-2179MDL08949755 | BP-HZN-2179MDL08949755 | 5/28/2010 | BP-HZN-2179MDL08949755 |
| TREX-241885 | BP-HZN-2179MDL08949756 | BP-HZN-2179MDL08949756 | 5/28/2010 | BP-HZN-2179MDL08949756 |
| TREX-241886 | BP-HZN-2179MDL08949757 | BP-HZN-2179MDL08949757 | 5/28/2010 | BP-HZN-2179MDL08949757 |
| TREX-241887 | BP-HZN-2179MDL08964317 | BP-HZN-2179MDL08964319 | 5/15/2014 | PR_US_GCRO_End_of_Active_Cleanup.pdf |
| TREX-241888 | BP-HZN-2179MDL09096164 | BP-HZN-2179MDL09096178 | 7/29/2014 | Midde R and NRC Responses.docx |
| TREX-241889 | BP-HZN-2179MDL09111836 | BP-HZN-2179MDL09111836 | 12/31/2013 | BP Payments and Investments – Louisiana (as of 12/31/13) |
| TREX-241890 | BP-HZN-2179MDL09111839 | BP-HZN-2179MDL09111839 | 4/30/2014 | BP Payments and Investments – Florida (as of 4/30/14) |
| TREX-241891 | BP-HZN-2179MDL09111847 | BP-HZN-2179MDL09111847 | 12/31/2013 | BP Payments and Investments – Alabama (as of 12/31/13) |
| TREX-241892 | BP-HZN-2179MDL09111851 | BP-HZN-2179MDL09111851 | 12/31/2013 | BP Payments and Investments – Mississippi (as of 12/31/13) |
| TREX-241893 | BP-HZN-2179MDL09111855 | BP-HZN-2179MDL09111855 | 00/00/0000 | Background oiling documented by SCAT - Final Poster |
| TREX-241894 | BP-HZN-2179MDL09216014 | BP-HZN-2179MDL09216016 | 5/24/2014 | Re: SCAT and TX Miles |
| TREX-241895 | BP-HZN-2179MDL09216018 | BP-HZN-2179MDL09216018 | 00/00/0000 | [Headcount verification] - Master Personnel Demob List 080713.xlsx |
| TREX-241896 | BP-HZN-2179MDL09243034 | BP-HZN-2179MDL09243035 | 00/00/0000 | BP's Completing the Response |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241897 | BP-HZN-2179MDL09243036 | BP-HZN-2179MDL09243038 | 4/24/2011 | Article: The Game Changer |
| TREX-241898 | BP-HZN-2179MDL09243039 | BP-HZN-2179MDL09243089 | 11/1/2013 | OSAT III - Eastern States - Appendix G - Eastern States |
| TREX-241899 | BP-HZN-2179MDL09243090 | BP-HZN-2179MDL09243093 | 7/00/2010 | U.S. Dept. of Health & Human Servs., Substance Abuse & Mental Health Servs. Admin. Gulf States Receive $52 Million from BP for Behavioral Health, July/Aug. 2010, available at http://www.samhsa.gov/samhsanewsletter/Volume_18_Number_4/GulfStates.aspx |
| TREX-241900 | BP-HZN-2179MDL09243094 | BP-HZN-2179MDL09243145 | 11/8/2012 | A Comparison of the National Response Framework and National Contingency Plan during a Major Oil Spill Incident |
| TREX-241901 | BP-HZN-2179MDL09243146 | BP-HZN-2179MDL09243164 | 12/1/2013 | OSAT III Appendix C Introduction Part 1 - Louisiana (December 2013) |
| TREX-241902 | BP-HZN-2179MDL09243165 | BP-HZN-2179MDL09243169 | 12/1/2013 | OSAT III Appendix G - Louisiana (December 2013) |
| TREX-241903 | BP-HZN-2179MDL09243170 | BP-HZN-2179MDL09243214 | 7/11/2012 | Gulf of Mexico Research Initiative: Master Research Agreement (As Amended July 11, 2012) |
| TREX-241904 | BP-HZN-2179MDL09243217 | BP-HZN-2179MDL09243404 | 2/1/2014 | OSAT III Appendix H - Louisiana (February 2014) |
| TREX-241905 | BP-HZN-2179MDL09243405 | BP-HZN-2179MDL09243415 | 2/10/2011 | OSAT II - Annex G |
| TREX-241906 | BP-HZN-2179MDL09243418 | BP-HZN-2179MDL09243419 | 00/00/0000 | NOAA Office of Response and Restoration - Shoreline Cleanup and Assessment Technique (SCAT) |
| TREX-241907 | BP-HZN-2179MDL09243420 | BP-HZN-2179MDL09243425 | 10/1/2013 | OSAT III - Eastern States - Appendix A - Eastern States |
| TREX-241908 | BP-HZN-2179MDL09243426 | BP-HZN-2179MDL09243428 | 6/24/2010 | New York Times Article - BP Temporarily Removes Containment Cap From Well |
| TREX-241909 | BP-HZN-2179MDL09243429 | BP-HZN-2179MDL09243431 | 12/1/2013 | OSAT III Appendix C Section 2 Beach Profile Method - Louisiana (December 2013) |
| TREX-241910 | BP-HZN-2179MDL09243432 | BP-HZN-2179MDL09243451 | 2/10/2011 | OSAT II - Annex K |
| TREX-241911 | BP-HZN-2179MDL09243452 | BP-HZN-2179MDL09243454 | 00/00/0000 | Incident Command System (ICS) What is Unified Command |
| TREX-241912 | BP-HZN-2179MDL09243455 | BP-HZN-2179MDL09243669 | 11/00/2010 | Oil Budget Calculator: Deepwater Horizon Technical Documentation |
| TREX-241913 | BP-HZN-2179MDL09243670 | BP-HZN-2179MDL09243715 | 10/1/2013 | OSAT III - Eastern States - Appendix D - Eastern States |
| TREX-241914 | BP-HZN-2179MDL09243716 | BP-HZN-2179MDL09243751 | 8/00/2012 | Montara Environmental Monitoring Program |
| TREX-241915 | BP-HZN-2179MDL09243752 | BP-HZN-2179MDL09243755 | 2/1/2014 | OSAT III Appendix B - Louisiana (February 2014) |
| TREX-241916 | BP-HZN-2179MDL09243756 | BP-HZN-2179MDL09243787 | 7/14/2014 | NCP Product Schedule |
| TREX-241917 | BP-HZN-2179MDL09243788 | BP-HZN-2179MDL09243793 | 9/0/2012 | M.J. Cortez and H. G. Rowe, Alternative Oil Spill Response Technology: Results From The Deepwater Horizon Response, Journal of Petroleum Technology, Sep. 2012 |
| TREX-241918 | BP-HZN-2179MDL09243794 | BP-HZN-2179MDL09243794 | 6/8/2010 | Video: Inside the crisis at Gulf Command Center |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241919 | BP-HZN-2179MDL09243795 | BP-HZN-2179MDL09243832 | 12/1/2013 | OSAT III Appendix C Section 4 Construction of Augering Polygons for Grand Isle - Louisiana (December 2013) |
| TREX-241920 | BP-HZN-2179MDL09243833 | BP-HZN-2179MDL09243834 | 8/12/2014 | Alternative Response Tool Evaluation System (ARTES) |
| TREX-241921 | BP-HZN-2179MDL09243835 | BP-HZN-2179MDL09243839 | 4/9/2014 | Montara webpage |
| TREX-241922 | BP-HZN-2179MDL09243840 | BP-HZN-2179MDL09243910 | 10/1/2013 | OSAT III - Eastern States - Eastern States |
| TREX-241923 | BP-HZN-2179MDL09243911 | BP-HZN-2179MDL09243911 | 12/1/2013 | OSAT III Appendix C Summary - Louisiana (December 2013) |
| TREX-241924 | BP-HZN-2179MDL09243912 | BP-HZN-2179MDL09243939 | 2/10/2011 | OSAT II - Annex F |
| TREX-241925 | BP-HZN-2179MDL09243940 | BP-HZN-2179MDL09243945 | 12/21/2010 | ASSOCIATED PRESS. Gulf Oil Spill Voted Top News Story of 2010 in Associated Press Poll. David Crary. December 21, 2010. |
| TREX-241926 | BP-HZN-2179MDL09243956 | BP-HZN-2179MDL09243961 | 00/00/0000 | BP, Gulf of Mexico: Four Years of Progress, at 4, http://www.bp.com/content/dam/bp/pdf/gulf-of-mexico/Four_Years_Progress_Fact_Sheet.pdf (last visited Aug. 14, 2014) |
| TREX-241927 | BP-HZN-2179MDL09243964 | BP-HZN-2179MDL09243967 | 12/1/2013 | OSAT III Appendix B - Louisiana (December 2013) |
| TREX-241928 | BP-HZN-2179MDL09243968 | BP-HZN-2179MDL09244044 | 2/1/2014 | OSAT III - Louisiana (February 2014) |
| TREX-241929 | BP-HZN-2179MDL09244045 | BP-HZN-2179MDL09244046 | 5/3/2010 | M. Soraghan, Tough-Talking Admin Officials Keep 'Boot on Neck' of BP, New York Times, May 3, 2010, available at http://www.nytimes.com/gwire/2010/05/03/03greenwire-tough-talking-admin-officials-keep-boot-on-nec-20483.html, last visited Aug 14, 2014 |
| TREX-241930 | BP-HZN-2179MDL09244047 | BP-HZN-2179MDL09244069 | 7/9/2014 | United States Coast Guard Marine Safety Manual, Marine Environmental Protection, Volume IX, (MSM Vol. IX) Commandant Instruction (COMDTINST) M16000.14 |
| TREX-241931 | BP-HZN-2179MDL09244070 | BP-HZN-2179MDL09244094 | 5/23/2012 | United States Coast Guard, Spill of National Significance (SONS) Response Management, COMDTINST 16465.6 |
| TREX-241932 | BP-HZN-2179MDL09244095 | BP-HZN-2179MDL09244170 | 12/1/2013 | OSAT III Report Louisiana - Louisiana (December 2013) |
| TREX-241933 | BP-HZN-2179MDL09244171 | BP-HZN-2179MDL09244177 | 2/28/2003 | Homeland Security Presidential Directive-5 ¶¶ 4-11 (Feb. 28, 2003) |
| TREX-241934 | BP-HZN-2179MDL09244178 | BP-HZN-2179MDL09244251 | 03/00/1990 | ITOPF website (2014) |
| TREX-241935 | BP-HZN-2179MDL09244252 | BP-HZN-2179MDL09244404 | 8/00/2013 | NOAA Shoreline Assessment Manual, 4th Edition, Department of Commerce, August, 2013. |
| TREX-241936 | BP-HZN-2179MDL09244405 | BP-HZN-2179MDL09244407 | 12/9/2010 | TIME MAGAZINE. The Top 10 of Everything of 2010; Top 10 U.S. News Stories; Ishann Tharror. December 9, 2010. |
| TREX-241937 | BP-HZN-2179MDL09244408 | BP-HZN-2179MDL09244413 | 2/10/2011 | OSAT II - Annex H |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241938 | BP-HZN-2179MDL09244414 | BP-HZN-2179MDL09244423 | 5/24/2010 | Statement by EPA Administrator Lisa P. Jackson from Press Conference on Dispersant Use in the Gulf of Mexico with US Coast Guard Rear Admiral Landry |
| TREX-241939 | BP-HZN-2179MDL09244424 | BP-HZN-2179MDL09244425 | 00/00/0000 | GoMRI History |
| TREX-241940 | BP-HZN-2179MDL09244426 | BP-HZN-2179MDL09244438 | 2/10/2011 | OSAT II - Annex E |
| TREX-241941 | BP-HZN-2179MDL09244439 | BP-HZN-2179MDL09244479 | 10/1/2013 | OSAT III - Eastern States - Appendix C - Eastern States |
| TREX-241942 | BP-HZN-2179MDL09244480 | BP-HZN-2179MDL09244484 | 12/1/2013 | OSAT III Appendix C Introduction Part 2 - Louisiana (December 2013) |
| TREX-241943 | BP-HZN-2179MDL09244485 | BP-HZN-2179MDL09244485 | 6/24/2010 | Times Picayune Article - Houma man in town to work on oil spill drowns in Gretna hotel pool |
| TREX-241944 | BP-HZN-2179MDL09244486 | BP-HZN-2179MDL09244510 | 10/00/1989 | ITOPF Conference paper (2000) |
| TREX-241945 | BP-HZN-2179MDL09244511 | BP-HZN-2179MDL09244579 | 4/24/2013 | MER Policy Letter 03-13; Oil Spill Removal Organization (OSRO) Classification Program |
| TREX-241946 | BP-HZN-2179MDL09244580 | BP-HZN-2179MDL09244582 | 4/15/2014 | Active Shoreline Cleanup Operations from Deepwater Horizon Accident End |
| TREX-241947 | BP-HZN-2179MDL09244583 | BP-HZN-2179MDL09244586 | 3/19/1981 | Article: Ixtoc 1 oil spill: flaking of surface mousse in the Gulf of Mexico, by J. Patton, et al. |
| TREX-241948 | BP-HZN-2179MDL09244587 | BP-HZN-2179MDL09244600 | 2/10/2011 | OSAT II - Annex D |
| TREX-241949 | BP-HZN-2179MDL09244601 | BP-HZN-2179MDL09244602 | 4/15/2014 | FOSC Update on Deepwater Horizon Response |
| TREX-241950 | BP-HZN-2179MDL09244603 | BP-HZN-2179MDL09244606 | 00/00/0000 | BP, "Natural Resource Damage Assessment, (NRDA) Studies," |
| TREX-241951 | BP-HZN-2179MDL09244607 | BP-HZN-2179MDL09244612 | 2/10/2011 | OSAT II - Annex A |
| TREX-241952 | BP-HZN-2179MDL09244613 | BP-HZN-2179MDL09244631 | 7/13/2013 | OSAT III Appendix F - Louisiana (February 2014) |
| TREX-241953 | BP-HZN-2179MDL09244632 | BP-HZN-2179MDL09244946 | 3/00/19998 | U.S. Fish and Wildlife Service and National Marine Fisheries Service, Endangered Species Consultation Handbook, 1998 at 1-1 |
| TREX-241954 | BP-HZN-2179MDL09244947 | BP-HZN-2179MDL09245545 | 9/00/1993 | Federal On Scene Cooridnator's Report: T/V Exxon Valdez Oil Spill |
| TREX-241955 | BP-HZN-2179MDL09245546 | BP-HZN-2179MDL09245563 | 7/26/2010 | DEEPWATER HORIZON RESPONSE - Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers |
| TREX-241956 | BP-HZN-2179MDL09245569 | BP-HZN-2179MDL09245583 | 4/29/2010 | Press Briefing on the BP Oil Spill in the Gulf Coast. April 29, 2010. |
| TREX-241957 | BP-HZN-2179MDL09245584 | BP-HZN-2179MDL09245592 | 00/00/1994 | Article: The Fate of the Oil Spilled from the Exxon Valdez |
| TREX-241958 | BP-HZN-2179MDL09245593 | BP-HZN-2179MDL09245595 | 7/21/2010 | Oil Spills Training |
| TREX-241959 | BP-HZN-2179MDL09245596 | BP-HZN-2179MDL09245611 | 12/1/2013 | OSAT III Appendix C Section 5 BOP Auger Holes And Snorkel SCAT Sampling Sites - Louisiana (December 2013) |
| TREX-241960 | BP-HZN-2179MDL09245612 | BP-HZN-2179MDL09245647 | 2/10/2011 | OSAT II |
| TREX-241961 | BP-HZN-2179MDL09245648 | BP-HZN-2179MDL09245658 | 2/10/2011 | OSAT II - Annex C |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241962 | BP-HZN-2179MDL09245659 | BP-HZN-2179MDL09245714 | 7/00/2013 | An Evaluation of the Alternative Response Technology Evaluation System (ARTES) Based on the Deepwater Horizon Experience |
| TREX-241963 | BP-HZN-2179MDL09245715 | BP-HZN-2179MDL09245716 | 8/3/2010 | Los Angeles Times. "Effort to Keep Oil Spill at Bay Tips Ecological Balance". Nicole Santa Cruz and P.J. Huffstutter. August 03, 2010. |
| TREX-241964 | BP-HZN-2179MDL09245717 | BP-HZN-2179MDL09245718 | 4/00/2006 | Erika: Response at sea |
| TREX-241965 | BP-HZN-2179MDL09245719 | BP-HZN-2179MDL09245724 | 6/6/2013 | 6/6/13 Trandahl Testimony, Senate Committee on Commerce, at 2, available at http://www.nfwf.org/gulf/documents/nfwf-and-the-gulf-senate-testimony-060613.pdf |
| TREX-241966 | BP-HZN-2179MDL09245725 | BP-HZN-2179MDL09245739 | 00/00/0000 | Seafood Industry Recovery |
| TREX-241967 | BP-HZN-2179MDL09245740 | BP-HZN-2179MDL09245780 | 5/20/2013 | OSAT III Appendix E - Louisiana (February 2014) |
| TREX-241968 | BP-HZN-2179MDL09245781 | BP-HZN-2179MDL09245782 | 8/19/2010 | Deepwater Horizon Spill, HHS Efforts Fact Sheet, August 19, 2010 |
| TREX-241969 | BP-HZN-2179MDL09245783 | BP-HZN-2179MDL09245790 | 00/00/1982 | Article: Subsurface Distributions of Petroleum from an Offshore Well Blowout. The Ixtoc I Blowout, Bay of Campeche, by P. Boehm and D. Flest |
| TREX-241970 | BP-HZN-2179MDL09245791 | BP-HZN-2179MDL09245792 | 00/00/0000 | NOAA Fact Sheet, "Using Boom in Response to Oil Spills," |
| TREX-241971 | BP-HZN-2179MDL09245793 | BP-HZN-2179MDL09245797 | 2/1/2014 | OSAT III Appendix G - Louisiana (February 2014) |
| TREX-241972 | BP-HZN-2179MDL09245798 | BP-HZN-2179MDL09245845 | 2/10/2011 | OSAT II - Annex M |
| TREX-241973 | BP-HZN-2179MDL09245846 | BP-HZN-2179MDL09245852 | 10/1/2013 | OSAT III - Eastern States - Appendix E - Eastern States |
| TREX-241974 | BP-HZN-2179MDL09245853 | BP-HZN-2179MDL09245953 | 10/1/2013 | OSAT III - Eastern States - Appendix F - Eastern States |
| TREX-241975 | BP-HZN-2179MDL09245954 | BP-HZN-2179MDL09245968 | 12/1/2013 | OSAT III Appendix C Section 1 Beach Profile Locations - Louisiana (December 2013) |
| TREX-241976 | BP-HZN-2179MDL09245969 | BP-HZN-2179MDL09245979 | 00/00/0000 | http://www.epa.gov/bpspill/dispersants-qanda.html#general |
| TREX-241977 | BP-HZN-2179MDL09245980 | BP-HZN-2179MDL09246029 | 11/1/2013 | OSAT III Appendix D - Louisiana (December 2013) |
| TREX-241978 | BP-HZN-2179MDL09246030 | BP-HZN-2179MDL09246032 | 00/00/0000 | International Tanker Owners Pollution Federation ("ITOPF"), http://www.itopf.com/knowledge-resources/documents-guides/response-techniques/containment-recovery/ |
| TREX-241979 | BP-HZN-2179MDL09246033 | BP-HZN-2179MDL09246033 | 7/21/2009 | M. Saucier Letter to E. Bush re BP America Inc.'s reginal Oil Spill Response Plan |
| TREX-241980 | BP-HZN-2179MDL09246034 | BP-HZN-2179MDL09246039 | 6/6/2013 | Testimony of Rachel Jacobson, Department of Interior, at June 6, 2013, Senate Commerce Committee Hearing Regarding Gulf Restoration: A Progress Report Three Years after the Deepwater Horizon Disaster |
| TREX-241981 | BP-HZN-2179MDL09246040 | BP-HZN-2179MDL09246052 | 2/15/2011 | Allen, Al, et al., The Use of Controlled Burning During the Gulf of Mexico Deepwater Horizon (MC-252) Oil Spill Response, February 15, 2011 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241982 | BP-HZN-2179MDL09246053 | BP-HZN-2179MDL09246062 | 00/00/0000 | Deepwater Horizon Response - Marine Spill Response Corporation |
| TREX-241983 | BP-HZN-2179MDL09246063 | BP-HZN-2179MDL09246064 | 00/00/0000 | "Deepwater Horizon accident and response," (http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/deepwater-horizon-accident-and-response.html) |
| TREX-241984 | BP-HZN-2179MDL09246065 | BP-HZN-2179MDL09246065 | 3/17/2011 | 2011 International Oil Spill Conference - The Montara Oil Spill Dispersant Response; Challenging the Paradigms by T.S. Haung |
| TREX-241985 | BP-HZN-2179MDL09246066 | BP-HZN-2179MDL09246167 | 2/1/2014 | OSAT III Appendix C - Louisiana (February 2014) |
| TREX-241986 | BP-HZN-2179MDL09246168 | BP-HZN-2179MDL09246168 | 6/9/2010 | 6/9/10 BP Press Release, available at http://www.bp.com/en/global/corporate/press/press-releases/bp-announces-second-block-grant-of-25-million-to-the-state-of-florida.html |
| TREX-241987 | BP-HZN-2179MDL09246169 | BP-HZN-2179MDL09246192 | 8/00/2011 | Health Hazard Evaluation of Deepwater Horizon Response Workers |
| TREX-241988 | BP-HZN-2179MDL09246193 | BP-HZN-2179MDL09246197 | 12/1/2013 | OSAT III Appendix C Section 3 Examples of Beach Profile Overlays - Louisiana (December 2013) |
| TREX-241989 | BP-HZN-2179MDL09246198 | BP-HZN-2179MDL09246202 | 00/00/0000 | The State of the Gulf - Economic Recovery |
| TREX-241990 | BP-HZN-2179MDL09246203 | BP-HZN-2179MDL09246542 | 2/1/2014 | OSAT III Appendix D - Louisiana (February 2014) |
| TREX-241991 | BP-HZN-2179MDL09246543 | BP-HZN-2179MDL09246673 | 12/17/2010 | OSAT I |
| TREX-241992 | BP-HZN-2179MDL09246674 | BP-HZN-2179MDL09246683 | 2/1/2014 | OSAT III Appendix A - Louisiana (February 2014) |
| TREX-241993 | BP-HZN-2179MDL09246688 | BP-HZN-2179MDL09246765 | 7/12/2010 | Testimony of Ray Dempsey, Vice President of Strategy for BP America, July 12, 2010, The Deepwater Horizon Oil Spill Chain of Command: An Examination of Information Sharing Practices During a Spill of National Significance: Field Hearing Before the Subcomm. on Management, Investigations, and Oversight of the H. Comm. on Homeland Security |
| TREX-241994 | BP-HZN-2179MDL09246766 | BP-HZN-2179MDL09246768 | 10/1/2013 | OSAT III - Eastern States - Appendix B - Eastern States |
| TREX-241995 | BP-HZN-2179MDL09246769 | BP-HZN-2179MDL09246803 | 7/8/2011 | OSAT I - Ecotoxicity Addendum |
| TREX-241996 | BP-HZN-2179MDL09246804 | BP-HZN-2179MDL09246871 | 2/10/2011 | OSAT II - Annex B |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-241997 | BP-HZN-2179MDL09246872 | BP-HZN-2179MDL09246900 | 00/00/0000 | US Coast Guard Deepwater Horizon Incident Response Summary (http://www.google.com/url?sa=t&rct=j&q=&esrc=s&source=web&cd=1&ved=0CB8QFjAA&url=http%3A%2F%2Fwww.rrt8.nrt.org%2Fproduction%2FNRT%2FRRTHome.nsf%2Fresources%2FRRT8Oct2010%2F%24File%2FDWH_201_INTERNAL_BRIEFER_30SEP10.ppt&ei=7nPtU5jsEoyNyASy3IDYDQ&usg=AFQjCNHqGEhKonSYBtaxzuGYnQQLcEMR7g&bvm=bv.73231344,d.aWw&cad=rja) |
| TREX-241998 | BP-HZN-2179MDL09246901 | BP-HZN-2179MDL09246903 | 00/00/0000 | US Congress Office of Technology Assessment (OTA 1990) |
| TREX-241999 | BP-HZN-2179MDL09246904 | BP-HZN-2179MDL09246918 | 8/17/2000 | Exxon Valdez GAO report (1989) |
| TREX-242000 | BP-HZN-2179MDL09246919 | BP-HZN-2179MDL09246920 | 6/29/2010 | Oil industry cleanup organization swamped by BP spill |
| TREX-242001 | BP-HZN-2179MDL09246921 | BP-HZN-2179MDL09246933 | 2/10/2011 | OSAT II - Annex L |
| TREX-242002 | BP-HZN-2179MDL09246934 | BP-HZN-2179MDL09246937 | 6/00/2011 | Sea Empress webpage |
| TREX-242003 | BP-HZN-2179MDL09246938 | BP-HZN-2179MDL09246946 | 5/17/2010 | Testimony of Janet Napolitano, Department of Homeland Security, May 17, 2010, Gulf Catastrophe: Assessing the Nation's Response to the Deepwater Horizon Oil Spill, Hearing Before the S. Comm. on Homeland Security and Governmental Affairs |
| TREX-242004 | BP-HZN-2179MDL09246947 | BP-HZN-2179MDL09246960 | 00/00/0000 | Summaries of major tanker spills from 1967 to the present day |
| TREX-242005 | BP-HZN-2179MDL09246961 | BP-HZN-2179MDL09246976 | 2/10/2011 | OSAT II - Annex I |
| TREX-242006 | BP-HZN-2179MDL09246977 | BP-HZN-2179MDL09246979 | 00/00/0000 | International Bird Rescue Research Center (IBRRC) |
| TREX-242007 | BP-HZN-2179MDL09246980 | BP-HZN-2179MDL09247017 | 5/00/2011 | Deepwater Horizon Oil Spill: OSHA's Role in the Response |
| TREX-242008 | BP-HZN-2179MDL09247018 | BP-HZN-2179MDL09247036 | 7/13/2013 | OSAT III Appendix F - Louisiana (December 2013) |
| TREX-242009 | BP-HZN-2179MDL09247037 | BP-HZN-2179MDL09247077 | 5/20/2013 | OSAT III Appendix E - Louisiana (December 2013) |
| TREX-242010 | BP-HZN-2179MDL09247078 | BP-HZN-2179MDL09247079 | 00/00/0000 | U.S. Coast Guard Facts |
| TREX-242011 | BP-HZN-2179MDL09247080 | BP-HZN-2179MDL09247088 | 00/00/1981 | Ixtoc I: A Case Study of the World's Largest Oil Spill by A. Jernelov and O. Linden |
| TREX-242012 | BP-HZN-2179MDL09247089 | BP-HZN-2179MDL09247099 | 2/10/2011 | OSAT II - Annex J |
| TREX-242013 | BP-HZN-2179MDL09247100 | BP-HZN-2179MDL09247101 | 8/14/2010 | PPE Matrixes for Gulf Operations |
| TREX-242014 | BP-HZN-2179MDL09247102 | BP-HZN-2179MDL09247104 | 5/23/2014 | Exxon Valdez Spill Profile (http://www2.epa.gov/emergency-response/exxon-valdez-spill-profile) |
| TREX-242015 | BP-HZN-2179MDL09247105 | BP-HZN-2179MDL09247150 | 3/00/2010 | Response to the Montara Wellhead Platform Incident |
| TREX-242016 | BP-HZN-2179MDL09247151 | BP-HZN-2179MDL09247230 | 6/00/2001 | National Oceanic and Atmospheric Administration (NOAA), American Petroleum Institute, U.S. Coast Guard, U.S. Environmental Protection Agency; Characteristics of Response Strategies: A Guide for Spill Response Planning in Marine Environments. Seattle, WA. June 2001. Page 42. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242017 | BP-HZN-2179MDL09247231 | BP-HZN-2179MDL09247232 | 6/2/2010 | Scott, Parishes Requesting Emergency Funding; Jindal Asks BP to Set Up Separate Grant, The Times Picayune (June 2, 2010), http://www.nola.com/saintsbeat/weblog/index.ssf?/printer/printer.ssf?/base/news-8/1275460274124690.xml&coll=1&style=print |
| TREX-242018 | BP-HZN-2179MDL09247233 | BP-HZN-2179MDL09247237 | 1/30/2014 | General Facts about the Gulf of Mexico |
| TREX-242019 | BP-HZN-2179MDL09247238 | BP-HZN-2179MDL09247379 | 12/17/2010 | OSAT I - Ecotoxicity Appendices |
| TREX-242020 | BP-HZN-2179MDL09247380 | BP-HZN-2179MDL09247385 | 00/00/0000 | Gulf of Mexico, Progress of Restoration Efforts |
| TREX-242021 | BP-HZN-2179MDL09247386 | BP-HZN-2179MDL09248005 | 00/00/1985 | Oil in the Sea: Inputs, Fates, and Effects |
| TREX-242022 | BP-HZN-2179MDL09248006 | BP-HZN-2179MDL09248015 | 12/1/2013 | OSAT III Appendix A - Louisiana (December 2013) |
| TREX-242023 | BP-HZN-2179MDL09308409 | BP-HZN-2179MDL09308409 | | Document Register for Transmittal |
| TREX-242024 | BP-HZN-2179MDL09308410 | BP-HZN-2179MDL09308411 | | Email from R. Morrison re BP Capping & Containment Intellectual Property Patents and Technology Sharing |
| TREX-242025 | BP-HZN-2179MDL09308479 | BP-HZN-2179MDL09308479 | | MWCC Handover Summary |
| TREX-242026 | BP-HZN-2179MDL09308481 | BP-HZN-2179MDL09308486 | | MWCC Transfer Overview |
| TREX-242027 | BP-HZN-2179MDL09308487 | BP-HZN-2179MDL09308487 | 11/6/2010 | Email from M. Cortez - H. Rowe & M. Moran re FW: 2011 Budget S&T 2011 Plan and Cost Centers |
| TREX-242028 | BP-HZN-2179MDL09308488 | BP-HZN-2179MDL09308488 | 11/6/2010 | 2011 Budget GCRO S&T |
| TREX-242029 | BP-HZN-2179MDL09308489 | BP-HZN-2179MDL09308495 | | MWCC Transfer Workshop - Overview of Transfer Scope 20 April 2011 (Part 2) |
| TREX-242030 | BP-HZN-2179MDL09308560 | BP-HZN-2179MDL09308562 | | BP to share technology for deepwater well cap with PEMEX E&P |
| TREX-242031 | BP-HZN-2179MDL09308563 | BP-HZN-2179MDL09308563 | | Email from M. Moran to B. Ladner, et al. re Stage 4 Items & Check against Houston |
| TREX-242032 | BP-HZN-2179MDL09308564 | BP-HZN-2179MDL09308564 | | Art and Non-Art Stage 4 Summary |
| TREX-242033 | BP-HZN-2179MDL09308565 | BP-HZN-2179MDL09308565 | | Jims-Status-HITT Field Tests 30Nov10-1 |
| TREX-242034 | BP-HZN-2179MDL09308580 | BP-HZN-2179MDL09308589 | 3/4/2011 | 2011 IOSC Paper: "The Deepwater Horizon Oil Spill Response: Standing-Up a Large-Scale Alternative Response Technologies Review, Testing, and Evaluation Program within the Incident Command Structure" by Y. Addassi, et al. |
| TREX-242035 | BP-HZN-2179MDL09308593 | BP-HZN-2179MDL09308624 | 00/00/2013 | History, Development & Research Offshore Controlled In-Situ Burning, Nabile (2013) |
| TREX-242036 | BP-HZN-2179MDL09308625 | BP-HZN-2179MDL09308625 | | Email from S. Gupta to M. Cortez, et al. re ART Stage 4 Spreadsheet and Success Stories |
| TREX-242037 | BP-HZN-2179MDL09308679 | BP-HZN-2179MDL09308683 | | 2012 & 2013 Project Snapshot |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242038 | BP-HZN-2179MDL09311281 | BP-HZN-2179MDL09311312 | 00/00/2011 | Cortez, Alternative Response Technologies, SPE Americas 2011 E&P Health/Safety/Security/Environmental Conference |
| TREX-242039 | BP-HZN-2179MDL09311313 | BP-HZN-2179MDL09311314 | | Planet BP: BP to share global deepwater response technologies with industry |
| TREX-242040 | BP-HZN-2179MDL09311315 | BP-HZN-2179MDL09311353 | | Sweeten Presentation, Incorporating Green Alternatives Into Emergency Response Waste Management Program |
| TREX-242041 | BP-HZN-2179MDL09311354 | BP-HZN-2179MDL09311358 | | NOAA PMEL, Arctic Wave Glider Summer 2011 |
| TREX-242042 | BP-HZN-2179MDL09311359 | BP-HZN-2179MDL09311363 | | MWCC Transfer Workshop - Day 1 Opening Items and Agenda |
| TREX-242043 | BP-HZN-2179MDL09311364 | BP-HZN-2179MDL09311370 | | Alternative Oil Spill Response Technology Results from the Deepwater Horizon Response |
| TREX-242044 | BP-HZN-2179MDL09311371 | BP-HZN-2179MDL09311377 | | Oil Spill Prevention + Response R&D Center |
| TREX-242045 | BP-HZN-2179MDL09311378 | BP-HZN-2179MDL09311384 | | Liquid Robotics, Case Study: Undersea Volcano Study |
| TREX-242046 | BP-HZN-2179MDL09311385 | BP-HZN-2179MDL09311411 | | OSPR JITF Second Progress Report |
| TREX-242047 | BP-HZN-2179MDL09311412 | BP-HZN-2179MDL09311444 | | OSPR JITF Progress Report |
| TREX-242048 | BP-HZN-2179MDL09311445 | BP-HZN-2179MDL09311446 | 1/26/2014 | GoMRI Website - RFP-IV-Closed, http://gulfresearchinitiative.org/request-for-proposals/rfp-iv/ |
| TREX-242049 | BP-HZN-2179MDL09311447 | BP-HZN-2179MDL09311452 | | J. Petroleum Tech., Sep. 2012, Alternative Oil Spill Response TechnologyResults From The Deepwater Horizon Response |
| TREX-242050 | BP-HZN-2179MDL09311453 | BP-HZN-2179MDL09311474 | 9/00/2013 | API Technical Report 1150-2, Shoreline Protection on Sand Beaches, Phase 2 -- Field Guide (Sept. 2013) |
| TREX-242051 | BP-HZN-2179MDL09311475 | BP-HZN-2179MDL09311475 | | AMOP Seminar, Applicability of Flourescence Detection to Enhance In Situ Characterization and Assessment of Cruder Oil Releases |
| TREX-242052 | BP-HZN-2179MDL09311476 | BP-HZN-2179MDL09311552 | | Remote Sensing in Support of Oil Spill Response - Planning Guidance - API Technical Report 1144 |
| TREX-242053 | BP-HZN-2179MDL09311553 | BP-HZN-2179MDL09311575 | | Paper No. 157513 Keys to Successful Response Waste Management Programs: Examples from the Deepwater Horizon Response |
| TREX-242054 | BP-HZN-2179MDL09311576 | BP-HZN-2179MDL09311578 | 5/15/2013 | Press Release: Liquid Robotics Awarded Guinness World Record for PacX Journey Across the Pacific |
| TREX-242055 | BP-HZN-2179MDL09311579 | BP-HZN-2179MDL09311579 | | Press Release, BP Joins Marine Well Containment Company |
| TREX-242056 | BP-HZN-2179MDL09311580 | BP-HZN-2179MDL09311580 | | Sweeten, Incorporating Green Alternatives into Emergency Response Waste Management Programs |
| TREX-242057 | BP-HZN-2179MDL09311581 | BP-HZN-2179MDL09311587 | | API Joint Industry Task Force Oil Spill Preparedness and Response newsletter, January 2014 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242058 | BP-HZN-2179MDL09311614 | BP-HZN-2179MDL09311710 | | MWCC Hardware Overview RevD-Part1 |
| TREX-242059 | BP-HZN-2179MDL09311711 | BP-HZN-2179MDL09311712 | 00/00/2013 | Liquid Robotics Oil+Gas, Hydrocarbon Detection: Cost effective and persistent platform to detect the presence of naturally occurring Seep and residual hydrocarbons at the water surface |
| TREX-242060 | BP-HZN-2179MDL09311714 | BP-HZN-2179MDL09311725 | 11/6/2013 | Cortez, Alternative Response Technology API Study--Progressing Learnings (Nov. 6, 2013) (presentation to Regional Response Team III) |
| TREX-242061 | BP-HZN-2179MDL09311726 | BP-HZN-2179MDL09311733 | | Website: The PacX Challenge |
| TREX-242062 | BP-HZN-2179MDL09311734 | BP-HZN-2179MDL09311740 | | T. Woody, Why Climate Scientists, Oil Drillers And The Military Are Clamoring For Green Ocean Robots, Forbes Magazine |
| TREX-242063 | BP-HZN-2179MDL09311741 | BP-HZN-2179MDL09311768 | | O'Brien's Response Management, Alternative Response Technology Overview |
| TREX-242064 | BP-HZN-2179MDL09311769 | BP-HZN-2179MDL09311793 | | Sweeten Presentation, Case Study on Handling Skimmed Emulsion from the MC 252 Response |
| TREX-242065 | BP-HZN-2179MDL09311794 | BP-HZN-2179MDL09311820 | 9/00/2013 | API Technical Report 1149-2, Subsurface Oil Detection and Delineation in Shoreline Sediments, Phase 2 -- Field Guide (Sept. 2013) |
| TREX-242066 | BP-HZN-2179MDL09311821 | BP-HZN-2179MDL09311903 | | MWCC Hardware Overview RevD - Part2 |
| TREX-242067 | BP-HZN-2179MDL09311904 | BP-HZN-2179MDL09311928 | | Sweeten, Effective Waste Management Programs During Emergency Response Events |
| TREX-242068 | C1T007-001189 | C1T007-001190 | 6/18/2010 | C1T007-001189 |
| TREX-242069 | C2K001-004330 | C2K001-004412 | 4/00/1997 | ICCOPR Oil Pollution Research and Technology Plan 1997 |
| TREX-242070 | C3E018-000316 | C3E018-000319 | 4/27/2010 | C3E018-000316 |
| TREX-242071 | CGL001-0018029 | CGL001-0018032 | 7/7/2010 | USCG(CG-533) Policy Letter re Guidelines for Implementing Emergency Temporary Interim Rule for Temporary Suspension of Certain Oil Spill Response Time Requirements |
| TREX-242072 | CGL001-0052532 | CGL001-0052537 | 7/14/2010 | MC252-ICP Houma: Standard Operating Procedure - BP Vessels of Opportunity Program |
| TREX-242073 | CGL001-0120245 | CGL001-0120251 | 6/16/2010 | Situation Executive Summary, June 16, 2010 |
| TREX-242074 | CGL001-0177366 | CGL001-0177367 | 6/22/2010 | Email from CAPT G. Lobel to CAPT A. McKinley FW: Summary of New Orders -Offshore Skimmers |
| TREX-242075 | CGL001-0177368 | CGL001-0177368 | 00/00/0000 | Native Excel re Offshore Skimmers |
| TREX-242076 | CGL001-0177369 | CGL001-0177369 | 6/19/2010 | Deepwater Horizon Incident Skimmer Plan & Progress |
| TREX-242077 | CGL002-0002816 | CGL002-0002816 | 5/10/2010 | ICS 209 (Period 21) MC 252 Response 2010.05.11-12 (Houma) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242078 | EPC023-017897 | EPC023-017942 | 00/00/2006 | 2006 SMART guidance developed by U.S. Coast Guard, NOAA, EPA, CDC, and MMS |
| TREX-242079 | EPE006-004696 | EPE006-004700 | 7/14/2010 | 7/13/10 C. Huber Email to R. Laferriere (EPE006-004696); 7/13/10 M. Stanislaus Email to RADM Zukunft; 7/14/10 RADM Zukunft Email to M. Stanislaus |
| TREX-242080 | EPE082-007079 | EPE082-007080 | | FW ARTs Weekly Summary |
| TREX-242081 | EPE082-007081 | EPE082-007081 | | ART Operational Period Objectives (page1) |
| TREX-242082 | EPE082-007082 | EPE082-007082 | | ART Stage 4 Summary _July 30 |
| TREX-242083 | EPE082-007083 | EPE082-007083 | | ART Weekly Report-073010 FINAL |
| TREX-242084 | EPE082-007085 | EPE082-007107 | | Technology Success Stories ARTs 30Jul10 |
| TREX-242085 | EPE082-056284 | EPE082-056306 | | Technology Success Stories ARTs 30Jul10 |
| TREX-242086 | EPE082-061498 | EPE082-061498 | 5/15/2010 | ICS 209 (Period 25) MC 252 Response 2010.05.16-17 (Houma) |
| TREX-242087 | EPE082-081506 | EPE082-081506 | 5/14/2010 | ICS 209 (Period 24) MC 252 Response 2010.05.15-16 (Houma) |
| TREX-242088 | EPE087-021441 | EPE087-021441 | 5/16/2010 | ICS 209 (Period 26) MC 252 Response 2010.05.17-18 (Houma) |
| TREX-242089 | EPE087-037062 | EPE087-037062 | 5/17/2010 | ICS 209 (Period 27) MC 252 Response 2010.05.18-19 (Houma) |
| TREX-242090 | EPE107-012445 | EPE107-012446 | 4/30/2010 | Email from D. Thompson to D. Tulis re Oil Spill |
| TREX-242091 | EPG007-063989 | EPG007-064028 | 00/00/0000 | National Response Team Unified Command Technical Assistance Document |
| TREX-242092 | HCD014-163616 | HCD014-163618 | 4/21/2010 | Email from J. Paradis to J. Paradis, M. Landry, and J. Tunstall, et al re RE: MODU fire |
| TREX-242093 | HCE001-005829 | HCE001-005829 | 5/17/2010 | ICS 209 (Period 28) MC 252 Response 2010.05.18-19 (Mobile) |
| TREX-242094 | HCE002-003937 | HCE002-003938 | 5/20/2010 | ICS 209 (Period 30) MC 252 Response 2010.05.20-21 (Mobile) |
| TREX-242095 | HCE021-001621 | HCE021-001621 | 4/28/2010 | ICS 209 (Period 9) MC 252 Response 2010.04.29-30 |
| TREX-242096 | HCE021-002041 | HCE021-002041 | 5/2/2010 | ICS 209 (Period 12) MC 252 Response 2010.05.02-03 (Houma) |
| TREX-242097 | HCE021-002043 | HCE021-002043 | 5/2/2010 | ICS 209 (Period 12) MC 252 Response 2010.05.02-03 (Mobile) |
| TREX-242098 | HCE030-000026 | HCE030-000028 | 5/23/2010 | ICS 209 (Period 33) MC 252 Response 2010.05.23-24 (Houma) |
| TREX-242099 | HCE033-004736 | HCE033-004736 | 7/31/2010 | Email from CAPT M. Austin to CAPT R. Laferriere re Email From CDR Wester/WDSU Story Regarding Legal Authority to "Commander Assets" |
| TREX-242100 | HCE033-006326 | HCE033-006328 | 8/2/2010 | Email from CAPT M. Austin to CDR B. Cooper re St. Bernard Parish - Command |
| TREX-242101 | HCE044-004408 | HCE044-004409 | 7/9/2010 | Email from Deepwater Horizon Response External Affairs Products to CAPT R. LaBrec and LCDR C. O'Neil et al. re BP Document for Translation/VOO Fact Sheet/Request for Translation into Vietnamese, Spanish, Cambodian Lao |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242102 | HCE044-004410 | HCE044-004414 | 7/7/2010 | Factsheet on BP Vessels of Opportunity Program |
| TREX-242103 | HCE052-004423 | HCE052-004423 | 7/24/2010 | Email from CAPT S. Poulin to M. Robertson re VOOs |
| TREX-242104 | HCE053-004091 | HCE053-004091 | 6/3/2010 | Email from CAPT M. Austin to D. Austin re Merrie's Coast Guard Quote |
| TREX-242105 | HCE054-000315 | HCE054-000316 | 5/20/2010 | Email from CAPT M. Austin to CDR H. Kostecki re CGF: CBS News Crew Looking at Oiled South Pass, LA Beach Allegedly Threatened with Arrest by Coust Guard Officals and BP Contractors |
| TREX-242106 | HCE054-001217 | HCE054-001217 | 6/20/2010 | Email from CAPT M. Austin to CAPT R. Laferriere re See What You Think of This... |
| TREX-242107 | HCE054-001218 | HCE054-001218 | 6/7/2010 | Letter from CAPT R. Laferriere and M. Utsler to S. Theriot re Protective Shore Booming |
| TREX-242108 | HCE054-001219 | HCE054-001219 | 00/00/0000 | About the Attachment "10-001 Critical Boom.zip" |
| TREX-242109 | HCE058-0003837 | HCE058-0003838 | 8/17/2010 | Email from CAPT M. Austin to CAPT R. Forgit re My Two Favorite O-6s |
| TREX-242110 | HCE058-003764 | HCE058-003764 | 8/1/2010 | Email from CAPT M. Austin to CAPT J. McPherson re Sunday |
| TREX-242111 | HCE112-000771 | HCE112-000772 | 9/5/2010 | Email from CAPT S. Poulin to E. Thompson re Farewell to My Mobile Family |
| TREX-242112 | HCE120-003773 | HCE120-003774 | 8/1/2010 | Email from CAPT S. Poulin to B. Chapman re VoO Logistics; Biloxi Staff |
| TREX-242113 | HCE122-002390 | HCE122-002393 | 8/20/2010 | Email from CAPT L. Hewett to CAPT K. Cavanaugh and CAPT J. Hanzalik et al. re SUPSALV Boom |
| TREX-242114 | HCE122-003736 | HCE122-003737 | 8/20/2010 | Email from CAPT L. Hewett to CDR R. Schultz re Transition Plan |
| TREX-242115 | HCE122-003907 | HCE122-003909 | 9/2/2010 | Email from CAPT L. Hewett to CAPT J. Paradis et al. re Boom Removal Status |
| TREX-242116 | HCE122-004193 | HCE122-004194 | 9/7/2010 | Email from CAPT L. Hewett to RADM R. Nash and CAPT R. Wagner et al. re Parish Transition Issues |
| TREX-242117 | HCE136-018280 | HCE136-018284 | 7/12/2010 | 2010-07-12 Media Release from BP Unified Command Center re Enterprising Barge Maker taking a "Big Gulp" out of Oil Spill |
| TREX-242118 | HCE136-023185 | HCE136-023185 | 6/30/2010 | Email from CAPT R. Laferriere to RADM P. Zukunft re Oil Impact Messaging |
| TREX-242119 | HCE909-003958 | HCE909-003966 | 6/15/2010 | ICS 209 (Period 56) MC 252 Response 2010.06.15-16 (Houma) |
| TREX-242120 | HCE912-003406 | HCE912-003406 | | RE: ARTES Daily Report 7 AUG 2010 |
| TREX-242121 | HCE912-003407 | HCE912-003407 | | ART Daily Report IAP input-080710 |
| TREX-242122 | HCE912-003408 | HCE912-003409 | | ARTs Weekly Summary-Aug 6 |
| TREX-242123 | HCE912-003410 | HCE912-003410 | | ART Operational Period Objectives Wk Aug 9 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242124 | HCE912-003411 | HCE912-003411 | | ART Stage 4 Summary _6Aug10 |
| TREX-242125 | HCE912-003415 | HCE912-003416 | | ART Weekly Report-080610 FINAL |
| TREX-242126 | HCE912-003417 | HCE912-003418 | | ARTs Org 8-5-10 Final |
| TREX-242127 | HCE912-003419 | HCE912-003442 | | Technology Success Stories ARTs 6Aug10 |
| TREX-242128 | HCE932-000244 | HCE932-000244 | 6/26/2010 | Email from M. VanHaverbeke - M. Cortez re FW: Fwd: A WHALE |
| TREX-242129 | HCE932-000245 | HCE932-000249 | | AWHALE - IATAP Recommendations[1] |
| TREX-242130 | HCE937-003905 | HCE937-004074 | 1/17/2011 | 1824346 National Incident Management System December 2008 (2009-01-29 18-48-30).pdf |
| TREX-242131 | HCF049-011944 | HCF049-012450 | 8/25/2011 | CIM 16000.6 - MSM I.pdf |
| TREX-242132 | HCF064-005278 | HCF064-005278 | 8/25/2010 | Email from CAPT L. Hewett to CDR R. Schultz re Files |
| TREX-242133 | HCF064-005279 | HCF064-005282 | 8/17/2010 | Stranded Boom Removal Information Sheet |
| TREX-242134 | HCF111-019731 | HCF111-019733 | 5/30/2010 | ICS 209 (Period 40) MC 252 Response 2010.05.30-31 (Houma) |
| TREX-242135 | HCG037-008281 | HCG037-008338 | 3/14/1994 | RRT VI IN-SITU BURN PLAN PART I (Operations Section) |
| TREX-242136 | HCG037-010810 | HCG037-011181 | 8/00/2006 | United States Coast Guard Incident Management Handbook, Incident Command System (ICS), 2006 Edition |
| TREX-242137 | HCG043-005881 | HCG043-005908 | 00/00/0000 | U.S. Coast Guard Deepwater Horizon Incident Response Summary |
| TREX-242138 | HCG187-000043 | HCG187-000043 | 4/21/2010 | ICS 209 (Period 1) MC 252 Response 2010.04.20-22 |
| TREX-242139 | HCG187-000047 | HCG187-000047 | 4/23/2012 | ICS 209 (Period 3) MC 252 Response 2010.04.23-24 |
| TREX-242140 | HCG187-000054 | HCG187-000054 | 4/24/2012 | ICS 209 (Period 4) MC 252 Response 2010.04.24-25 |
| TREX-242141 | HCG187-000057 | HCG187-000057 | 4/24/2012 | ICS 209 (Period 5) MC 252 Response 2010.04.25-26 |
| TREX-242142 | HCG187-000091 | HCG187-000091 | 4/28/2010 | ICS 209 (Period 8) MC 252 Response 2010.04.28-29 |
| TREX-242143 | HCG187-000490 | HCG187-000490 | 5/17/2010 | ICS 209 (Period 28) MC 252 Response 2010.05.17-18 (Houma) |
| TREX-242144 | HCG191-033803 | HCG191-033803 | 5/18/2010 | ICS 209 (Period 29) MC 252 Response 2010.05.19-20 (Mobile) |
| TREX-242145 | HCG191-084283 | HCG191-084284 | 5/15/2010 | ICS 209 (Period 26) MC 252 Response 2010.05.16-17 (Mobile) |
| TREX-242146 | HCG192-027074 | HCG192-027074 | 5/16/2010 | ICS 209 (Period 27) MC 252 Response 2010.05.17-18 (Mobile) |
| TREX-242147 | HCG192-052964 | HCG192-052970 | 5/17/2010 | Situation Executive Summary, May 17, 2010 |
| TREX-242148 | HCG243-009380 | HCG243-009380 | 5/1/2010 | ICS 209 (Period 11) MC 252 Response 2010.05.01-02 (Houma) |
| TREX-242149 | HCG250-016238 | HCG250-016238 | 5/6/2010 | ICS 209 (Period 17) MC 252 Response 2010.05.07-08 (Mobile) |
| TREX-242150 | HCG259-001188 | HCG259-001189 | 5/14/2010 | ICS 209 (Period 24) MC 252 Response 2010.05.14-15 (Mobile) |
| TREX-242151 | HCG263-008723 | HCG263-008725 | 6/19/2010 | ICS 209 (Period 60) MC 252 Response 2010.06.19-20 (Houma) |
| TREX-242152 | HCG268-005401 | HCG268-005401 | 5/20/2010 | Email from M. Detloff to S. Coleman and RADM M. Landry re Response to Addendum #2 |
| TREX-242153 | HCG268-005402 | HCG268-005405 | 5/20/2010 | Letter from D. Suttles to RADM M. Landry and S. Coleman re May 19, 2010 Addendum 2 to Dispersant Monitoring and Assessment Directive ("Addendum 2") |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242154 | HCG268-005406 | HCG268-005414 | 00/00/0000 | Attachment: Evaluation of EPA-Pre Approved Chemical Oil Dispersants |
| TREX-242155 | HCG270-004457 | HCG270-004457 | 5/2/2010 | ICS 209 (Period 13) MC 252 Response 2010.05.03-04 (Houma) |
| TREX-242156 | HCG275-007657 | HCG275-007659 | 6/8/2010 | Email from D. Rainey to D. Tulis and RADM J. Watson et al. re Follow-Up On Dispersant Call Between USCG, EPA and BP |
| TREX-242157 | HCG275-007660 | HCG275-007667 | 6/8/2010 | Letter from RADM J. Watson to D. Suttles re Document GoM Drilling, Completions, and Interventions - MC252: Guidance on Subsea Dispersant Application OPS Note #3 |
| TREX-242158 | HCG279-006205 | HCG275-006209 | 6/14/2010 | Email from CAPT R. Laferriere to RADM J. Watson and RDML R. Nash et al. re Spotter Report June 14 |
| TREX-242159 | HCG284-016232 | HCG284-016232 | 5/1/2010 | Email from C. Frank to K. Dutton and G. Arnold et al. re ICS 209 - 5/1/2010, 2200 |
| TREX-242160 | HCG284-016856 | HCG284-016857 | 5/7/2010 | ICS 209 (Period 18) MC 252 Response 2010.05.08-09 (Mobile) |
| TREX-242161 | HCG299-003707 | HCG299-003708 | 5/12/2010 | ICS 209 (Period 22) MC 252 Response 2010.05.12-13 (Mobile) |
| TREX-242162 | HCG299-003719 | HCG299-003719 | 5/11/2010 | ICS 209 (Period 22) MC 252 Response 2010.05.12-13 (Houma) |
| TREX-242163 | HCG299-003950 | HCG299-003951 | 5/10/2010 | ICS 209 (Period 21) MC 252 Response 2010.05.11-12 (Mobile) |
| TREX-242164 | HCG299-004175 | HCG299-004176 | 5/9/2010 | ICS 209 (Period 20) MC 252 Response 2010.05.10-11 (Houma) |
| TREX-242165 | HCG299-004729 | HCG299-004729 | 5/6/2010 | ICS 209 (Period 17) MC 252 Response 2010.05.07-08 (Houma) |
| TREX-242166 | HCG299-004794 | HCG299-004794 | 5/6/2010 | ICS 209 (Period 16) MC 252 Response 2010.05.06-07 (Houma) |
| TREX-242167 | HCG299-006034 | HCG299-006034 | 5/3/2010 | ICS 209 (Period 14) MC 252 Response 2010.05.04-05 (Houma) |
| TREX-242168 | HCG311-003272 | HCG311-003273 | 11/23/2010 | Email from RADM M. Landry to T. Allegretti et al. re Roundtable Report |
| TREX-242169 | HCG321-016259 | HCG321-016260 | 5/8/2010 | ICS 209 (Period 19) MC 252 Response 2010.05.09-10 (Houma) |
| TREX-242170 | HCG375-036496 | HCG375-036501 | 5/9/2010 | Dispersant Monitoring and Assessment Directive |
| TREX-242171 | HCG375-036502 | HCG375-036523 | 5/14/2010 | Dispersant Monitoring and Assessment Directive - Addendum 1 |
| TREX-242172 | HCG375-036524 | HCG375-036524 | 5/19/2010 | Dispersant Monitoring and Assessment Directive - Addendum |
| TREX-242173 | HCG396-007435 | HCG396-007467 | 7/2/2010 | Deepwater Horizon Response: Vessels of Opportunity Policy |
| TREX-242174 | HCG442-017182 | HCG442-017183 | 5/4/2010 | Email from CAPT E. Stanton to M. Utsler and J. Black re Boom Plans |
| TREX-242175 | HCG449-022168 | HCG449-022170 | 5/25/2010 | ICS 209 (Period 35) MC 252 Response 2010.05.25-26 (Houma) |
| TREX-242176 | HCG450-005536 | HCG450-005538 | 6/4/2010 | ICS 209 (Period 45) MC 252 Response 2010.06.04-05 (Houma) |
| TREX-242177 | HCG450-005569 | HCG450-005571 | 6/9/2010 | ICS 209 (Period 50) MC 252 Response 2010.06.10-11 (Houma) |
| TREX-242178 | HCG450-005644 | HCG450-005646 | 5/27/2010 | ICS 209 (Period 37) MC 252 Response 2010.05.27-28 (Houma) |
| TREX-242179 | HCG453-011300 | HCG453-011310 | 5/20/2010 | ICS 209 (Period 30) Daily Operation Report |
| TREX-242180 | HCG453-011299 | HCG453-011299 | 5/20/2010 | ICS 209 (Period 30) Cover Email |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242181 | HCG453-011300 | HCG453-011310 | 5/20/2010 | ICS 209 (Period 30) Daily Operation Report (HCG453-011300).xls |
| TREX-242182 | HCG453-011311 | HCG453-011311 | 5/19/2010 | ICS 209 (Period 30) MC 252 Response 2010.05.19-20 (Houma) |
| TREX-242183 | HCG460-011436 | HCG460-011438 | 5/15/2010 | Email from CAPT E. Stanton to CDR A. Cocanour and CDR M. Day et al. re Response Resource Prioritization Tool |
| TREX-242184 | HCG465-001024 | HCG465-001025 | 5/4/2010 | Email from CAPT E. Stanton to C. Collier and M. Utlser et al. re Terrebonne Parish Boom Placement Priority List Maps |
| TREX-242185 | HCG465-001026 | HCG465-001027 | 5/1/2010 | Priority Containment Boom Strategy for BP Oil Spill Terrebonne Parish |
| TREX-242186 | HCG465-001028 | HCG465-001037 | 5/2/2010 | Terrebonne Priorities Overall Map |
| TREX-242187 | HCG467-000190 | HCG467-000192 | 6/7/2010 | Email from CAPT S. Poulin to ADM Thad Allen and RADM J. Watson et al. re Boom Strategy |
| TREX-242188 | HCG449-020523 | HCG449-020523 | 5/18/2010 | ICS 209 (Period 29) MC 252 Response 2010.05.18-19 (Houma) |
| TREX-242189 | HCG520-002433 | HCG520-002433 | 5/5/2010 | ICS 209 (Period 15) MC 252 Response 2010.05.05-06 (Mobile) |
| TREX-242190 | HCG520-003501 | HCG520-003501 | 5/4/2010 | ICS 209 (Period 14) MC 252 Response 2010.05.04-05 (Mobile) |
| TREX-242191 | HCG536-001910 | HCG536-001912 | 6/8/2010 | 6/8/10 D. Tulis Email to RADM Watson (HCG536-001910). |
| TREX-242192 | HCG546-000217 | HCG546-000217 | 4/26/2010 | ICS 209 (Period 6) MC 252 Response 2010.04.26-27 |
| TREX-242193 | HCG580-000758 | HCG580-000759 | 6/6/2010 | Email from CAPT S. Poulin to RADM J. Watson and CAPT W. Drelling re Boom to FL |
| TREX-242194 | HCG580-000816 | HCG580-000818 | 6/5/2010 | Email from CAPT S. Poulin to RADM J. Watson and RDML P. Neffenger re Alabama Issues |
| TREX-242195 | HCG580-002318 | HCG580-002320 | 7/5/2010 | Email from CAPT S. Poulin to J. Kayyem and RDML P. Neffenger et al. re A Potential Gem |
| TREX-242196 | HCG667-012843 | HCG667-012869 | 10/1/2010 | National Incident Commander's Report |
| TREX-242197 | HCG729-009058 | HCG729-009063 | 8/17/2010 | Memo from D. Seale to J. Durbin re Investigation of Death of Member that Occurred at Galveston, TX on 21 June 2010 |
| TREX-242198 | HCG838-005985 | HCG838-005990 | 9/19/2010 | Input for FOSC Report |
| TREX-242199 | HCG852-013528 | HCG852-013530 | 5/21/2010 | ICS 209 (Period 31) MC 252 Response 2010.05.21-22 (Houma) (Old Format) |
| TREX-242200 | HCG852-013544 | HCG852-013545 | 5/20/2010 | ICS 209 (Period 30) MC 252 Response 2010.05.20-21 (Houma) (Old Format) |
| TREX-242201 | HCG852-013677 | HCG852-013679 | 5/21/2010 | ICS 209 (Period 32) MC 252 Response 2010.05.22-23 (Houma) |
| TREX-242202 | HCG852-013786 | HCG852-013788 | 5/24/2010 | ICS 209 (Period 34) MC 252 Response 2010.05.24-25 (Houma) |
| TREX-242203 | HCG852-014007 | HCG852-014009 | 5/26/2010 | ICS 209 (Period 36) MC 252 Response 2010.05.26-27 (Houma) |
| TREX-242204 | HCG875-002375 | HCG875-002377 | 6/17/2010 | Email from CAPT M. Austin re Wishing You All Well.. Thinking of You A Lot |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242205 | HCG876-000725 | HCG876-000726 | 8/3/2010 | Email from CAPT M. Austin re Are You Back in the Gulf? |
| TREX-242206 | HCG876-000727 | HCG876-000729 | 8/3/2010 | Email from CAPT M. Austin to S. O'Malley re Are You Back in the Gulf? |
| TREX-242207 | HCG879-002586 | HCG879-002587 | 6/19/2010 | Email from CAPT S. Poulin to CAPT R. Wagner and CAPT R. Laferriere et al. re Additional Reporting Requests |
| TREX-242208 | HCG890-000539 | HCE890-000545 | 6/26/2010 | Email from CAPT M. Austin to CDR B. Cooper re CGF: Louisiana Wants U.S. to Help, and In Its Own Way |
| TREX-242209 | HCG904-003788 | HCG904-003788 | | FYI-ARTs Technology Success Stories & Latest Org |
| TREX-242210 | HCG904-003789 | HCG904-003789 | | ARTs Org 7-15-10 Draft |
| TREX-242211 | HCG904-003790 | HCG904-003790 | | Technology Success Stories ARTs 16Jul10 |
| TREX-242212 | HCG922-002981 | HCG922-002984 | 8/31/2010 | Email from CAPT L. Hewett to CDR R. Schultz and CAPT J. Hanzalik et al. re Bird Rookery Boom - St. Bernard Branch |
| TREX-242213 | HCG938-004985 | HCG938-004985 | | A WHALE - Close-out |
| TREX-242214 | HCG944-005724 | HCG944-005728 | 6/9/2010 | Email from CDR L. Clayborne to CAPT B. Kelley and CAPT P. Gautier re Governor Jindal Brief |
| TREX-242215 | HCG950-000419 | HCG950-000420 | 7/27/2010 | Email from CAPT S. Poulin to CAPT D. Martin re Issues |
| TREX-242216 | HCG952-003603 | HCG952-003850 | 10/6/2010 | J. Best Email to Coast Guard personnel forwarding ARTs Final Report and Attachments |
| TREX-242217 | HCG957-003312 | HCG957-003315 | 5/10/2010 | Email from CAPT J. Arenstam to J. Mutschler and S. Knutson re Critical Resource Process Summary |
| TREX-242218 | HCJ112-000662 | HCJ112-000666 | 9/28/1998 | US Coast Guard: Commandant Instruction 3120.14 |
| TREX-242219 | HSE012-017062 | HSE012-017107 | 00/00/0000 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned |
| TREX-242220 | IMS208-021179 | IMS208-021181 | 3/10/2011 | Email from RADM M. Landry to L. Herbat re In You Missed It |
| TREX-242221 | IMU005-000138 | IMU005-000232 | 10/9/1010 | Stage III SCAT Shoreline Treatment Implementation Framework (AL, FL, MS) |
| TREX-242222 | IMU520-003364 | IMU520-003364 | 5/13/2010 | ICS 209 (Period 23) MC 252 Response 2010.05.14-15 (Houma) |
| TREX-242223 | LA-GOV00000068 | LA-GOV00000166 | 5/11/2010 | 5/11/10 Letter from Kristi Cantu to Pete Serio (May 11, 2010) |
| TREX-242224 | N11E156-000294 | N11E156-000294 | 11/24/2010 | Email from C. Henry to _NOS ORR Notification and N. LeBoeuf re Sad news about the loss of a friend… |
| TREX-242225 | N1J016-000462 | N1J016-000465 | 5/5/2010 | Email from D. Nagel to D. Kennedy re Gulf of Mexico Update; May 5, 2010 Update |
| TREX-242226 | N1J016-000466 | N1J016-000467 | 5/5/2010 | BP Press Release: Update on Gulf of Mexico Oil Spill Response |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242227 | N5C017-000425 | N5C017-000439 | 4/30/2002 | 1997 Programmatic Agreement on Protection of Historic Properties During Emergency Response Under National Oil and Hazardous Substances Pollution Contingency Plan |
| TREX-242228 | N7X010-000026 | N7X010-000046 | 5/11/2011 | Deepwater Horizon 2011 Shoreline Cleanup Assessment Technique (SCAT) Plan |
| TREX-242229 | N9G007-000107 | N9G007-000121 | 5/8/2010 | Mississippi Canyon 252 Incident - Near Shore and Shoreline Stage I and II Response Plan: Mobile Sector |
| TREX-242230 | OSE136-013886 | OSE136-013886 | 5/2/2010 | ICS 209 (Period 13) MC 252 Response 2010.05.03-04 (Mobile) |
| TREX-242231 | OSE136-015629 | OSE136-015629 | 5/5/2010 | ICS 209 (Period 15) MC 252 Response 2010.05.05-06 (Houma) |
| TREX-242232 | OSE136-015633 | OSE136-015633 | 5/6/2010 | ICS 209 (Period 16) MC 252 Response 2010.05.06-07 (Mobile) |
| TREX-242233 | OSE136-015654 | OSE136-015654 | 4/29/2010 | ICS 209 (Period 10) MC 252 Response 2010.04.30-.05.01 |
| TREX-242234 | OSE478-012209 | OSE478-012387 | 00/00/0000 | Use of Dispersants in Region IV |
| TREX-242235 | PCG027-010969 | PCG027-010969 | 4/22/2010 | ICS 209 (Period 2) MC 252 Response 2010.04.22-23 |
| TREX-242236 | PCG067-004665 | PCG067-004666 | 5/14/2010 | Situation Executive Summary, May 14, 2010 |
| TREX-242237 | US_PP_EPA061249 | US_PP_EPA061263 | 4/26/2012 | Science in Support of the Deepwater Horizon Response - Proceedings of the National Academy of Sciences of the United States of America |
| TREX-242238 | US_PP_MVH000091 | US_PP_MVH000472 | 5/22/2014 | 2014 USCG Incident Management Handbook (2014) |
| TREX-242239 | US_PP_MVH000473 | US_PP_MVH000573 | 9/3/2010 | API, Recommendations of the Oil Spill JITF Sept. 3, 2010.pdf |
| TREX-242240 | US_PP_MVH001400 | US_PP_MVH001415 | 9/19/1996 | ICCOPR 1996 Biennial Report to Congress |
| TREX-242241 | US_PP_MVH001878 | US_PP_MVH002130 | 4/24/1992 | ICCOPR Oil Pollution Research and Technology Plan 1992 |
| TREX-242242 | US_PP_MVH003103 | US_PP_MVH003161 | 7/00/2013 | American Petroleum Institute - An Evaluation of the Alternative Response Technology Evaluation System (ARTES) API Technical Report 1142 |
| TREX-242243 | US_PP_MVH003103 | US_PP_MVH003160 | | American Petroleum Institute, An Evaluation of the Alternative Response Technology Evaluation System (ARTES), API Technical Report 1142, July 2013 |
| TREX-242244 | US_PP_MVH003856 | US_PP_MVH003859 | | RDC Notes Phone Interview with BSEE 6 Aug 14 |
| TREX-242245 | US_PP_MVH004057 | US_PP_MVH004058 | 00/00/0000 | GoMRI Website - Scientific Integrity, http://gulfresearchinitiative.org/about-gomri/scientific-integrity/ |
| TREX-242246 | US_PP_NOAA146389 | US_PP_NOAA146390 | | Final- ARTs Weekly Summary-Sept 17 |
| TREX-242247 | US_PP_NOAA146391 | US_PP_NOAA146391 | | ART Stage 4 Summary _15Sept10 |
| TREX-242248 | US_PP_NOAA146392 | US_PP_NOAA146393 | | ART Weekly Report-091710final |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242249 | US_PP_NOHD3099556 | US_PP_NOHD3099556 | 00/00/2010 | 2010 USCG Innovation Expo - IATAP Presentation - Fast Tracking Innovation and How Collaboration Find Solutions during Crisis Response Operations |
| TREX-242250 | US_PP_USCG2_1011263 | US_PP_USCG2_1011263 | 9/9/2010 | Acquisition Directorate Research & Development Center, PowerPoint Presentation by Kurt Hansen |
| TREX-242251 | US_PP_USCG2_1158970 | US_PP_USCG2_1158971 | 5/13/2010 | ICS 209 (Period 23) MC 252 Response 2010.05.13-14 (Mobile) |
| TREX-242252 | US_PP_USCG2_1916822 | US_PP_USCG2_1916822 | | 1402352310_5625_ ARTs Weekly Summary-Aug 13 |
| TREX-242253 | US_PP_USCG2_1916823 | US_PP_USCG2_1916823 | | ART Operational Period Objectives Wk Aug 16 |
| TREX-242254 | US_PP_USCG2_1916824 | US_PP_USCG2_1916824 | | ART Stage 4 Summary _13Aug10 |
| TREX-242255 | US_PP_USCG2_1916825 | US_PP_USCG2_1916826 | | ART Weekly Report-081310 FINAL |
| TREX-242256 | US_PP_USCG2_1916827 | US_PP_USCG2_1916857 | | Technology Success Stories ARTs 13Aug10 |
| TREX-242257 | US_PP_USCG2_1916858 | US_PP_USCG2_1916858 | | ARTs Org 8-13-10 Final |
| TREX-242258 | US_PP_USCG2_2323609 | US_PP_USCG2_2323610 | 5/8/2010 | ICS 209 (Period 19) MC 252 Response 2010.05.08-09 (Mobile) |
| TREX-242259 | US_PP_USCG2_2323611 | US_PP_USCG2_2323612 | 5/10/2010 | ICS 209 (Period 20) MC 252 Response 2010.05.10-11 (Mobile) |
| TREX-242260 | US_PP_USCG2_2371563 | US_PP_USCG2_2371564 | 5/14/2010 | ICS 209 (Period 25) MC 252 Response 2010.05.15-16 (Mobile) |
| TREX-242261 | US_PP_USCG248997 | US_PP_USCG249000 | 6/28/2010 | Email from E. Levine to CAPT R. Laferriere re Dispersant Plan for DWH |
| TREX-242262 | US_PP_USCG259559 | US_PP_USCG259563 | 5/15/2013 | S. Walker FOSC Memo to Gulf Coast Incident Management Team re "Middle R" Process |
| TREX-242263 | US_PP_USCG260135 | US_PP_USCG260135 | 8/1/2011 | USCG Memo attaching Coast Guard Deepwater Horizon Stategic Lessons Learned After Action Report |
| TREX-242264 | US_PP_USCG275159 | US_PP_USCG275159 | 5/7/2010 | ICS 209 (Period 18) MC 252 Response 2010.05.08-09 (Houma) |
| TREX-242265 | US_PP_USCG604946 | US_PP_USCG605348 | 6/1/2006 | 40 CFR § 300.1 |
| TREX-242266 | US_PP_USCG713464 | US_PP_USCG713465 | | Email from R. Nash to S. McCleary re FW: A WHALE |
| TREX-242267 | US_PP_USCG713465 | US_PP_USCG713469 | | A WHALE |
| TREX-242268 | US_PP_USCG713593 | US_PP_USCG713594 | | Email from R. Nash to M. VanHaverbeke & S. McCleary re RE: A WHALE |
| TREX-242269 | BP-HZN-2179MDL09312258 | BP-HZN-2179MDL09312278 | | Science, Technology, Environment and Regulatory Affairs - GCRO Science & Technology Conference |
| TREX-242270 | BP-HZN-2179MDL09311929 | BP-HZN-2179MDL09312212 | | DRAFT FINAL Guidance for Responding to an Oil Spill With a Robust Sampling and Analytical Program: A User's Manual |
| TREX-242271 | BP-HZN-2179MDL09312213 | BP-HZN-2179MDL09312213 | | Email from H. Rowe to A. Perry, et al. re AMOP Paper and Presentation |
| TREX-242272 | | | | Assistant Commandant for Response Policy White Paper Subject: Changes in the 2014 CG-IMH compared to the 2006 CG-IMH |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242273 | BP-HZN-2179MDL08970815 | BP-HZN-2179MDL08971071 | | Waste Management Handbook |
| TREX-242274 | BP-HZN-2179MDL08980059 | BP-HZN-2179MDL08980088 | | Cortez Presentation, Alternative Response Technology Overview |
| TREX-242275 | BP-HZN-2179MDL09243033 | BP-HZN-2179MDL09243033 | | Deepwater Horizon Response SCAT Data, Including Oiling Level Summary |
| TREX-242276 | N/A | N/A | 6/4/2014 | United States' Second Supplemental Response to Defendants' First Set of Discovery Requests to the United States of America Relating to the Clean Water Act Penalty Phase |
| TREX-242277 | N/A | N/A | 4/28/2010 | Deepwater Horizon Response Joint Press Conference |
| TREX-242278 | N/A | N/A | 5/18/2012 | Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC, and Nalco Holding Company's Statement of Undisputed Material Facts in Support of Motion for Summary Judgment (Rec Doc 6541-3) |
| TREX-242279 | N/A | N/A | 8/23/2010 | Tampa Bay Times: EPA Kept Close Watch on Use of Dispersants |
| TREX-242280 | N/A | N/A | 7/9/2014 | US' 3rd Supplemental Response to BP's Interrogatories (Rec Doc 55708915) |
| TREX-242281 | N/A | N/A | 4/25/2014 | United States' Response to Defs' First Set of Interrogatories RFA (LNFS 55356613) |
| TREX-242282 | N/A | N/A | 00/00/0000 | The Sea Empress Oil Spill: Environmental Impact and Recovery by Prof. Ron Edwards and Dr. Ian White |
| TREX-242283 | BP-HZN-2179MDL09311588 | BP-HZN-2179MDL09311589 | 00/00/0000 | Marine Well Containment Company - About Us |
| TREX-242284 | N/A | N/A | 6/4/2012 | ICCOPR 2012 Biennial Report to Congress |
| TREX-242285 | US_PP_MVH003681 | US_PP_MVH003776 | 00/00/0000 | Interagency Coordinating Committee on Oil Pollution Research (ICCOPR) Meet the Members Page - webpage - http://www.iccopr.uscg.gov/apex/f?p=118:322 |
| TREX-242286 | BP-HZN-2179MDL09311590 | BP-HZN-2179MDL09311613 | 9/13/2012 | Sweeten, Integrating Green Waste Management Strategies Into Emergency Response Waste Management Programs: Examples from the Deepwater Horizon Response, SPE/APPEA International Conference on Health Safety and Environment in Oil & Gas Exploration and Production, Perth, Australia (11-13 Sep., 2012) |
| TREX-242287 | BP-HZN-2179MDL08978448 | BP-HZN-2179MDL08978448 | 6/00/2012 | Sweeten & Taylor, Additional Challenges for Skimming Operations: Experience from the Deepwater Horizon Event, 35th Arctic and Marine Oilspill Program (AMOP), Vancouver (Jun. 2012) |
| TREX-242288 | BP-HZN-2179MDL09308566 | BP-HZN-2179MDL09308578 | 6/00/2012 | Sweeten, Rapidly Deploying Aerial Imaging Platforms in Oil Spill Response, 35th AMOP Technical Seminar on Environmental Contamination and Response (Jun. 2012) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242289 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Loren C. Scott |
| TREX-242290 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Loren Scott |
| TREX-242291 | BP-HZN-2179MDL08431201 | BP-HZN-2179MDL08431214 | 00/00/0000 | Cortes and Rowe, Alternative Response Technology Program for the Deepwater Horizon in the Gulf of Mexico - An Overview |
| TREX-242292 | BP-HZN-2179MDL08431384 | BP-HZN-2179MDL08431389 | | Abbasian, Real-Time Monitoring Capability, 5/22/2012 |
| TREX-242293 | BP-HZN-2179MDL08471331 | BP-HZN-2179MDL08471359 | 00/00/0000 | Rowe, Alternative Response Technology Overview |
| TREX-242294 | BP-HZN-2179MDL08927770 | BP-HZN-2179MDL08927777 | | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of the State of Mississippi, 6/22/2011 |
| TREX-242295 | BP-HZN-2179MDL08927786 | BP-HZN-2179MDL08927792 | | Memorandum of Understanding Between BP Exploration & production Inc. and the office of the Governor of the State of Alabama, 3/1/2011 |
| TREX-242296 | BP-HZN-2179MDL01816056 | BP-HZN-2179MDL01816056 | 6/12/2007 | Email from K. Guerre to H. Thierens and M. Zanghi et al. re Rig Specs for RFQ |
| TREX-242297 | BP-HZN-2179MDL01816057 | BP-HZN-2179MDL01816060 | 6/12/2007 | MODU Drilling Unit Capabilities (Version 5) |
| TREX-242298 | BP-HZN-2179MDL01830917 | BP-HZN-2179MDL01830919 | 8/20/2010 | Email from M. Davis to G Press Office (GOM) re Gulf Coast Claims Facility Releases Protocol for Emergency Advance Payment |
| TREX-242299 | BP-HZN-2179MDL01830920 | BP-HZN-2179MDL01830928 | 8/23/2010 | Gulf Coast Claims Facility - Protocol for Emergency Advance Payments |
| TREX-242300 | BP-HZN-2179MDL01906721 | BP-HZN-2179MDL01906739 | 00/00/0000 | Gulf Coast Claims Facility Claim Form |
| TREX-242301 | BP-HZN-2179MDL02667322 | BP-HZN-2179MDL02667323 | 11/9/2010 | Email from F. Hernandez to P. Barnett et al. re Nov 15th Recovery Planning Meeting Pre-Read |
| TREX-242302 | BP-HZN-2179MDL02667324 | BP-HZN-2179MDL02667335 | 10/29/2010 | WITT Associates - Gulf Coast Recovery Planning: Stakeholder Perceptions as of October 29, 2010 |
| TREX-242303 | BP-HZN-2179MDL02659277 | BP-HZN-2179MDL02659277 | 10/6/2010 | Email from G. Fenton to P. Forbes re Long Term Planning Weekly Report |
| TREX-242304 | BP-HZN-2179MDL02659278 | BP-HZN-2179MDL02659286 | 10/2/2010 | WITT Associates - Weekly Long-Term Planning Report |
| TREX-242305 | BP-HZN-2179MDL02705640 | BP-HZN-2179MDL02705640 | 12/10/2010 | Email from L. Holmes to F. Hernandez et al. re December 14th Recovery Team Meeting |
| TREX-242306 | BP-HZN-2179MDL02705641 | BP-HZN-2179MDL02705660 | 11/17/2010 | Gulf Coast Recovery Planning |
| TREX-242307 | BP-HZN-2179MDL02705662 | BP-HZN-2179MDL02705668 | 12/3/2010 | Gulf Coast Recovery Issues - Based on Stakeholder Perceptions |
| TREX-242308 | BP-HZN-2179MDL03236581 | BP-HZN-2179MDL03236599 | 00/00/0000 | 2009 Projects: WITSML/Real-Time Presentation |
| TREX-242309 | BP-HZN-2179MDL03458962 | BP-HZN-2179MDL03458962 | 5/16/2011 | Email from B. Benko to L. Thomas et al. re 2011 05 16 Upstream Committee Meetin - BP Pre-Read Document |
| TREX-242310 | BP-HZN-2179MDL03458963 | BP-HZN-2179MDL03458984 | 5/18/2011 | Agenda: API Upstream Committee |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242311 | BP-HZN-2179MDL08684230 | BP-HZN-2179MDL08684241 | 5/10/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242312 | BP-HZN-2179MDL08684242 | BP-HZN-2179MDL08684250 | 11/26/2012 | Overview of 2011 Gulf Region Commercial Fishing Activity |
| TREX-242313 | BP-HZN-2179MDL08684251 | BP-HZN-2179MDL08684267 | 7/1/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242314 | BP-HZN-2179MDL08684268 | BP-HZN-2179MDL08684279 | 11/1/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242315 | BP-HZN-2179MDL08684280 | BP-HZN-2179MDL08684292 | 8/13/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242316 | BP-HZN-2179MDL08684293 | BP-HZN-2179MDL08684307 | 12/1/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242317 | BP-HZN-2179MDL08684332 | BP-HZN-2179MDL08684346 | 12/1/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242318 | BP-HZN-2179MDL08684347 | BP-HZN-2179MDL08684363 | 1/1/2013 | Monthly Update on the Gulf Coast Economy |
| TREX-242319 | BP-HZN-2179MDL08684364 | BP-HZN-2179MDL08684377 | 11/15/2013 | Quarterly Update on the Gulf Coast Economy |
| TREX-242320 | BP-HZN-2179MDL08684378 | BP-HZN-2179MDL08684392 | 9/1/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242321 | BP-HZN-2179MDL08684393 | BP-HZN-2179MDL08684406 | 10/1/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242322 | BP-HZN-2179MDL08684407 | BP-HZN-2179MDL08684423 | 5/13/2013 | Quarterly Update on the Gulf Coast Economy, May 13, 2013 (Prepared by Compass Lexecon for BP) |
| TREX-242323 | BP-HZN-2179MDL08684424 | BP-HZN-2179MDL08684436 | 8/13/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242324 | BP-HZN-2179MDL08684437 | BP-HZN-2179MDL08684451 | 6/1/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242325 | BP-HZN-2179MDL08684452 | BP-HZN-2179MDL08684471 | 8/19/2013 | Quarterly Update on the Gulf Coast Economy |
| TREX-242326 | BP-HZN-2179MDL08684472 | BP-HZN-2179MDL08684483 | 5/10/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242327 | BP-HZN-2179MDL08684484 | BP-HZN-2179MDL08684500 | 2/19/2014 | Quarterly Update on the Gulf Coast Economy, February 19, 2014 (Prepared by Compass Lexecon for BP) |
| TREX-242328 | BP-HZN-2179MDL08684501 | BP-HZN-2179MDL08684512 | 5/10/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242329 | BP-HZN-2179MDL08684513 | BP-HZN-2179MDL08684524 | 5/10/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242330 | BP-HZN-2179MDL08684525 | BP-HZN-2179MDL08684539 | 9/1/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242331 | BP-HZN-2179MDL08684540 | BP-HZN-2179MDL08684556 | 7/1/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242332 | BP-HZN-2179MDL08684557 | BP-HZN-2179MDL08684570 | 10/1/2012 | Monthly Update on the Gulf Coast Economy |
| TREX-242333 | BP-HZN-2179MDL08684571 | BP-HZN-2179MDL08684583 | 2/1/2013 | Monthly Update on the Gulf Coast Economy |
| TREX-242334 | BP-HZN-2179MDL08927522 | BP-HZN-2179MDL08927529 | 4/11/2011 | Memorandum of Understanding Between BPXP and Florida's Coastal Northwest Communications Counsel Inc. |
| TREX-242335 | BP-HZN-2179MDL08927759 | BP-HZN-2179MDL08927759 | 2/1/2013 | Fund for the Future of the Gulf - as of February 01, 2013 |
| TREX-242336 | BP-HZN-2179MDL08927793 | BP-HZN-2179MDL08927826 | 4/27/2011 | Mississippi 2011-2012 Grants |
| TREX-242337 | BP-HZN-2179MDL09111688 | BP-HZN-2179MDL09111700 | 5/26/2010 | Mississippi State Treasurer: Attachment to SAP Document Number 100626021 |
| TREX-242338 | BP-HZN-2179MDL09111701 | BP-HZN-2179MDL09111716 | 8/18/2010 | Invoice re Mississippi Gulf Coast Association |
| TREX-242339 | BP-HZN-2179MDL09111717 | BP-HZN-2179MDL09111734 | 8/18/2010 | Invoice re Harrison County Tourism Commission |
| TREX-242340 | BP-HZN-2179MDL09111735 | BP-HZN-2179MDL09111745 | 7/30/2010 | Invoice re Florida Coastal Northwest |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242341 | BP-HZN-2179MDL09111746 | BP-HZN-2179MDL09111758 | 5/25/2010 | Invoice re State of Florida Division of Emergency Management Department |
| TREX-242342 | BP-HZN-2179MDL09111759 | BP-HZN-2179MDL09111774 | 8/9/2010 | Invoice re State of Alabama Gulf Coast Convention and Visitors Bureau |
| TREX-242343 | BP-HZN-2179MDL09111775 | BP-HZN-2179MDL09111784 | 5/26/2010 | Invoice re State Treasurer of Alabama |
| TREX-242344 | BP-HZN-2179MDL09111785 | BP-HZN-2179MDL09111804 | 8/18/2010 | Invoice re Jackson County Area Chamber |
| TREX-242345 | BP-HZN-2179MDL09111805 | BP-HZN-2179MDL09111822 | 8/18/2010 | Invoice re Hancock Tourism Development |
| TREX-242346 | BP-HZN-2179MDL09111823 | BP-HZN-2179MDL09111832 | 6/2/2010 | Invoice re State of Louisiana Treasury |
| TREX-242347 | BP-HZN-2179MDL09111833 | BP-HZN-2179MDL09111833 | 1/3/2012 | BP Payments and Investments - Louisiana |
| TREX-242348 | BP-HZN-2179MDL09111834 | BP-HZN-2179MDL09111834 | 12/31/2012 | BP Payments and Investments - Alabama |
| TREX-242349 | BP-HZN-2179MDL09111835 | BP-HZN-2179MDL09111835 | 4/30/2014 | BP Payments and Investments - Louisiana |
| TREX-242350 | BP-HZN-2179MDL09111837 | BP-HZN-2179MDL09111837 | 12/31/2012 | BP Payments and Investments - Louisiana |
| TREX-242351 | BP-HZN-2179MDL09111838 | BP-HZN-2179MDL09111838 | 1/3/2012 | BP Payments and Investments - Florida |
| TREX-242352 | BP-HZN-2179MDL09111840 | BP-HZN-2179MDL09111840 | 4/30/2014 | BP Payments and Investments - Alabama |
| TREX-242353 | BP-HZN-2179MDL09111841 | BP-HZN-2179MDL09111841 | 12/31/2012 | BP Payments and Investments - Mississippi |
| TREX-242354 | BP-HZN-2179MDL09111842 | BP-HZN-2179MDL09111842 | 1/27/2011 | BP Payments and Investments - Louisiana |
| TREX-242355 | BP-HZN-2179MDL09111843 | BP-HZN-2179MDL09111843 | 1/27/2011 | BP Payments and Investments - Mississippi |
| TREX-242356 | BP-HZN-2179MDL09111844 | BP-HZN-2179MDL09111844 | 1/3/2012 | BP Payments and Investments - Alabama |
| TREX-242357 | BP-HZN-2179MDL09111845 | BP-HZN-2179MDL09111845 | 1/27/2011 | BP Payments and Investments - Florida |
| TREX-242358 | BP-HZN-2179MDL09111846 | BP-HZN-2179MDL09111846 | 1/27/2011 | BP Payments and Investments - Alabama |
| TREX-242359 | BP-HZN-2179MDL09111848 | BP-HZN-2179MDL09111848 | 5/14/2014 | Fund for the Future of the Gulf - as of March 14, 2014 |
| TREX-242360 | BP-HZN-2179MDL09111849 | BP-HZN-2179MDL09111849 | 12/31/2013 | BP Payments and Investments - Florida |
| TREX-242361 | BP-HZN-2179MDL09111850 | BP-HZN-2179MDL09111850 | 12/31/2012 | BP Payments and Investments - Florida |
| TREX-242362 | BP-HZN-2179MDL09111852 | BP-HZN-2179MDL09111852 | 1/3/2012 | BP Payments and Investments - Mississippi |
| TREX-242363 | BP-HZN-2179MDL09111853 | BP-HZN-2179MDL09111853 | 4/30/2014 | BP Payments and Investments - Mississippi |
| TREX-242364 | BP-HZN-2179MDL09216017 | BP-HZN-2179MDL09216017 | 00/00/0000 | BPXP Vendors By State excl Incident |
| TREX-242365 | BP-HZN-2179MDL09216042 | BP-HZN-2179MDL09216042 | 6/00/2014 | Powerpoint Presentation at First National Bankshares Summer Conference, Sandestin, Florida, Summer 2014 |
| TREX-242366 | BP-HZN-2179MDL09216157 | BP-HZN-2179MDL09216157 | | 1990 - 2012 Commercial Landings |
| TREX-242367 | BP-HZN-2179MDL09216160 | BP-HZN-2179MDL09216160 | 00/00/0000 | Survey of U.S. State Tourism Office Budgets |
| TREX-242368 | BP-HZN-2179MDL09216195 | BP-HZN-2179MDL09216195 | 00/00/0000 | smith.xlsx |
| TREX-242369 | BP-HZN-2179MDL09238530 | BP-HZN-2179MDL09238533 | 8/1/2014 | BSEE Production by Operator Ranked by Volume 2009 |
| TREX-242370 | BP-HZN-2179MDL09238534 | BP-HZN-2179MDL09238534 | 00/00/0000 | BSEE 2008 Production Data |
| TREX-242371 | BP-HZN-2179MDL09238535 | BP-HZN-2179MDL09238536 | 5/6/2010 | A Silver Lining in Mobile's Economy Cleanup Booking Hotels, Rental Cars |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242372 | BP-HZN-2179MDL09238537 | BP-HZN-2179MDL09238539 | 6/3/2014 | The State of the Gulf: BP Sets the Record Straight - Economic Recovery |
| TREX-242373 | BP-HZN-2179MDL09238540 | BP-HZN-2179MDL09238541 | 3/20/2013 | BOEM Lease Sale Number 227 |
| TREX-242374 | BP-HZN-2179MDL09238542 | BP-HZN-2179MDL09238546 | 3/17/2010 | BOEM Lease Sale Number 213 |
| TREX-242375 | BP-HZN-2179MDL09238616 | BP-HZN-2179MDL09238618 | 3/20/2013 | BOEM Lease Sale Number 227 |
| TREX-242376 | BP-HZN-2179MDL09238619 | BP-HZN-2179MDL09238635 | 00/00/2011 | Deskins and Seevers Article - Are State Expenditures to Promote Tourism Effective? |
| TREX-242377 | BP-HZN-2179MDL09238636 | BP-HZN-2179MDL09238640 | 10/3/2007 | BOEM Lease Sale Number 205 |
| TREX-242378 | BP-HZN-2179MDL09238641 | BP-HZN-2179MDL09238642 | 6/30/2014 | Gulf of Mexico Oil Spill Claims and Other Payments Public Report |
| TREX-242379 | BP-HZN-2179MDL09238643 | BP-HZN-2179MDL09238941 | 8/1/2014 | BSEE Leases and the Associated Lessees |
| TREX-242380 | BP-HZN-2179MDL09238942 | BP-HZN-2179MDL09238944 | 6/20/2012 | BOEM Lease Sale Number 222 |
| TREX-242381 | BP-HZN-2179MDL09239024 | BP-HZN-2179MDL09239064 | 9/1/2012 | Economics of the Federal Gulf Shrimp Fishery Annual Report (2010) |
| TREX-242382 | BP-HZN-2179MDL09239065 | BP-HZN-2179MDL09239210 | 8/1/2014 | BSEE Active Lease by Designated Operator |
| TREX-242383 | BP-HZN-2179MDL09239211 | BP-HZN-2179MDL09239212 | 3/19/2014 | BOEM Lease Sale Number 231 |
| TREX-242384 | BP-HZN-2179MDL09239213 | BP-HZN-2179MDL09239215 | 3/18/2009 | BOEM Lease Sale Number 208 |
| TREX-242385 | BP-HZN-2179MDL09239216 | BP-HZN-2179MDL09239235 | 7/4/1905 | New Orleans Convention and Visitors Bureau |
| TREX-242386 | BP-HZN-2179MDL09239236 | BP-HZN-2179MDL09239589 | 8/1/2014 | BSEE Active Leases by Lessee |
| TREX-242387 | BP-HZN-2179MDL09239590 | BP-HZN-2179MDL09239590 | 00/00/0000 | BSEE 2007 Production Data |
| TREX-242388 | BP-HZN-2179MDL09239591 | BP-HZN-2179MDL09239591 | 00/00/0000 | BSEE 2006 Production Data |
| TREX-242389 | BP-HZN-2179MDL09239592 | BP-HZN-2179MDL09239593 | 8/19/2009 | BOEM Lease Sale Number 210 |
| TREX-242390 | BP-HZN-2179MDL09239594 | BP-HZN-2179MDL09239732 | 8/1/2012 | Fisheries of the United States (2011) |
| TREX-242391 | BP-HZN-2179MDL09239733 | BP-HZN-2179MDL09239848 | 00/00/2013 | Louisiana Tax Commission Annual Report 2013 |
| TREX-242392 | BP-HZN-2179MDL09239849 | BP-HZN-2179MDL09239849 | 12/14/2011 | BOEM Lease Sale Number 218 |
| TREX-242393 | BP-HZN-2179MDL09239850 | BP-HZN-2179MDL09239850 | 05/00/2013 | BLS May 2013 State Occupational and Wage Estimates |
| TREX-242394 | BP-HZN-2179MDL09239851 | BP-HZN-2179MDL09239853 | 00/00/0000 | New Orleans Achieves 8.75 Million Visitors in 2011 |
| TREX-242395 | BP-HZN-2179MDL09239854 | BP-HZN-2179MDL09239992 | 9/1/2013 | Fisheries of the United States (2012) |
| TREX-242396 | BP-HZN-2179MDL09239993 | BP-HZN-2179MDL09239995 | 8/22/2007 | BOEM Lease Sale Number 204 |
| TREX-242397 | BP-HZN-2179MDL09239996 | BP-HZN-2179MDL09239996 | 00/00/0000 | BSEE Production Data |
| TREX-242398 | BP-HZN-2179MDL09239997 | BP-HZN-2179MDL09240001 | 3/15/2006 | BOEM Lease Sale Number 198 |
| TREX-242399 | BP-HZN-2179MDL09240002 | BP-HZN-2179MDL09240005 | 10/3/2007 | BOEM Lease Sale Number 205 |
| TREX-242400 | BP-HZN-2179MDL09240085 | BP-HZN-2179MDL09240093 | 07/00/2012 | Gulf Shores & Orange Beach Tourism Destination Growth Indicators July 2012 |
| TREX-242401 | BP-HZN-2179MDL09240094 | BP-HZN-2179MDL09240097 | 6/20/2012 | BOEM Lease Sale Number 222 |
| TREX-242402 | BP-HZN-2179MDL09240174 | BP-HZN-2179MDL09240175 | 8/22/2007 | BOEM Lease Sale Number 204 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242403 | BP-HZN-2179MDL09240176 | BP-HZN-2179MDL09240176 | 8/4/2014 | BSEE Annual summary of Production for Entire Region 2005-2014 |
| TREX-242404 | BP-HZN-2179MDL09240177 | BP-HZN-2179MDL09240177 | 3/19/2008 | BOEM Lease Sale Number 224 |
| TREX-242405 | BP-HZN-2179MDL09240178 | BP-HZN-2179MDL09240178 | 00/00/0000 | BSEE 2013 Production Data |
| TREX-242406 | BP-HZN-2179MDL09240179 | BP-HZN-2179MDL09240179 | 00/00/0000 | BSEE 2009 Production Data |
| TREX-242407 | BP-HZN-2179MDL09240180 | BP-HZN-2179MDL09240183 | 3/18/2009 | BOEM Lease Sale Number 208 |
| TREX-242408 | BP-HZN-2179MDL09240184 | BP-HZN-2179MDL09240186 | 5/3/2010 | The Ongoing Administration-Wide Response to the Deepwater Horizon Oil Spill |
| TREX-242409 | BP-HZN-2179MDL09240187 | BP-HZN-2179MDL09240187 | 11/28/2012 | BOEM Lease Sale Number 229 |
| TREX-242410 | BP-HZN-2179MDL09240188 | BP-HZN-2179MDL09240190 | 3/17/2010 | BOEM Lease Sale Number 213 |
| TREX-242411 | BP-HZN-2179MDL09240191 | BP-HZN-2179MDL09240191 | 00/00/0000 | BSEE 2012 Production Data |
| TREX-242412 | BP-HZN-2179MDL09240192 | BP-HZN-2179MDL09240193 | 8/15/2013 | Promotional Fund Second Round Recipients |
| TREX-242413 | BP-HZN-2179MDL09240194 | BP-HZN-2179MDL09240195 | 12/14/2011 | BOEM Lease Sale Number 218 |
| TREX-242414 | BP-HZN-2179MDL09240196 | BP-HZN-2179MDL09240197 | 8/19/2009 | BOEM Lease Sale Number 210 |
| TREX-242415 | BP-HZN-2179MDL09240198 | BP-HZN-2179MDL09240485 | 00/00/2013 | Annual Report and Form 20-F 2013 |
| TREX-242416 | BP-HZN-2179MDL09240486 | BP-HZN-2179MDL09240487 | 8/20/2008 | BOEM Lease Sale Number 207 |
| TREX-242417 | BP-HZN-2179MDL09240488 | BP-HZN-2179MDL09240488 | 00/00/0000 | BSEE 2011 Production Data |
| TREX-242418 | BP-HZN-2179MDL09240489 | BP-HZN-2179MDL09240491 | 6/3/2014 | The State of the Gulf: BP Sets the Record Straight - BP's Economic Restoration Work |
| TREX-242419 | BP-HZN-2179MDL09240492 | BP-HZN-2179MDL09240501 | 7/24/2014 | Bureau of Labor Statistics: Usual Weekly Earnings of Wage and Salary Workers News Release |
| TREX-242420 | BP-HZN-2179MDL09240502 | BP-HZN-2179MDL09240504 | 3/19/2014 | BOEM Lease Sale Number 231 |
| TREX-242421 | BP-HZN-2179MDL09240505 | BP-HZN-2179MDL09240508 | 3/19/2008 | BOEM Lease Sale Number 206 |
| TREX-242422 | BP-HZN-2179MDL09240509 | BP-HZN-2179MDL09240512 | 8/1/2014 | BSEE Production by Operator Ranked by Volume 2010 |
| TREX-242423 | BP-HZN-2179MDL09240513 | BP-HZN-2179MDL09240515 | 8/20/2008 | BOEM Lease Sale Number 207 |
| TREX-242424 | BP-HZN-2179MDL09240516 | BP-HZN-2179MDL09240518 | 8/1/2014 | BSEE Production by Operator Ranked by Volume 2013 |
| TREX-242425 | BP-HZN-2179MDL09240519 | BP-HZN-2179MDL09240529 | 00/00/0000 | Visit Florida: 2014 Estimates of Visitors to Florida by Quarter |
| TREX-242426 | BP-HZN-2179MDL09240530 | BP-HZN-2179MDL09240534 | 00/00/0000 | Tourism White Paper |
| TREX-242427 | BP-HZN-2179MDL09240535 | BP-HZN-2179MDL09240535 | 00/00/0000 | BSEE 2010 Production Data |
| TREX-242428 | BP-HZN-2179MDL09240536 | BP-HZN-2179MDL09240561 | 12/1/2013 | Economics of the Federal Gulf Shrimp Fishery Annual Report (2011) |
| TREX-242429 | BP-HZN-2179MDL09240562 | BP-HZN-2179MDL09240573 | 00/00/0000 | Alabama state budget - Ballotpedia |
| TREX-242430 | BP-HZN-2179MDL09240574 | BP-HZN-2179MDL09240578 | 3/19/2008 | BOEM Lease Sale Number 206 |
| TREX-242431 | BP-HZN-2179MDL09240579 | BP-HZN-2179MDL09240582 | 3/15/2006 | BOEM Lease Sale Number 198 |
| TREX-242432 | BP-HZN-2179MDL09240583 | BP-HZN-2179MDL09240591 | 06/00/2014 | Gulf Shores & Orange Beach Tourism Destination Growth Indicators June 2014 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242433 | BP-HZN-2179MDL09240665 | BP-HZN-2179MDL09240668 | 8/16/2006 | BOEM Lease Sale Number 200 |
| TREX-242434 | BP-HZN-2179MDL09240669 | BP-HZN-2179MDL09240670 | 00/00/0000 | Website: Gulf of Mexico Restoration - Restoring the Economy, Q&A with Maria Travis |
| TREX-242435 | BP-HZN-2179MDL09240671 | BP-HZN-2179MDL09240788 | 8/1/2011 | Fisheries of the United States (2010) |
| TREX-242436 | BP-HZN-2179MDL09240789 | BP-HZN-2179MDL09240790 | 00/00/0000 | Community Development in the Gulf States |
| TREX-242437 | BP-HZN-2179MDL09240791 | BP-HZN-2179MDL09240804 | 3/28/2012 | Mississippi Gulf Coast Regional Brief |
| TREX-242438 | BP-HZN-2179MDL09240805 | BP-HZN-2179MDL09240805 | 3/19/2008 | BOEM Lease Sale Number 224 |
| TREX-242439 | BP-HZN-2179MDL09240806 | BP-HZN-2179MDL09240809 | 00/00/0000 | BP Gulf Seafood and Tourism Promotional Fund Grant Proposals |
| TREX-242440 | BP-HZN-2179MDL09240810 | BP-HZN-2179MDL09241842 | 5/3/2012 | Notice of Filing of the Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 and as Preliminarily Approved by the Court on May 2, 2012 (Rec Doc 6430) |
| TREX-242441 | BP-HZN-2179MDL09241843 | BP-HZN-2179MDL09241845 | 8/16/2006 | BOEM Lease Sale Number 200 |
| TREX-242442 | BP-HZN-2179MDL09241846 | BP-HZN-2179MDL09241851 | 4/15/2014 | Gulf of Mexico: Four Years of Progress |
| TREX-242443 | BP-HZN-2179MDL09241852 | BP-HZN-2179MDL09241853 | 00/00/0000 | Fiscal Year 2011 Estimated Economic Contribution of Travel and Tourism in Mississippi |
| TREX-242444 | BP-HZN-2179MDL09241854 | BP-HZN-2179MDL09241855 | 00/00/0000 | Fiscal Year 2009 Estimated Economic Contribution of Travel and Tourism in Mississippi |
| TREX-242445 | BP-HZN-2179MDL09241951 | BP-HZN-2179MDL09241953 | 7/25/2010 | LexisNexis: Spill's Effects Uneven in Area |
| TREX-242446 | BP-HZN-2179MDL09242014 | BP-HZN-2179MDL09242014 | 11/28/2012 | BOEM Lease Sale Number 229 |
| TREX-242447 | BP-HZN-2179MDL09242015 | BP-HZN-2179MDL09242018 | 8/1/2014 | BSEE Production by Operator Ranked by Volume 2011 |
| TREX-242448 | BP-HZN-2179MDL09242019 | BP-HZN-2179MDL09242021 | 8/1/2014 | BSEE Production by Operator Ranked by Volume 2012 |
| TREX-242449 | BP-HZN-2179MDL09242022 | BP-HZN-2179MDL09242024 | 10/22/2013 | BP opens Houston home for massive super computer |
| TREX-242450 | BP-HZN-2179MDL09242025 | BP-HZN-2179MDL09242025 | 00/00/0000 | BSEE 2005 Production Data |
| TREX-242451 | BP-HZN-2179MDL09242026 | BP-HZN-2179MDL09242027 | 7/14/2014 | Seafood Industry Recovery |
| TREX-242452 | BP-HZN-2179MDL09242028 | BP-HZN-2179MDL09242145 | 9/1/2010 | Fisheries of the United States (2009) |
| TREX-242453 | BP-HZN-2179MDL09242146 | BP-HZN-2179MDL09242171 | 8/1/2011 | Economics of the Federal Gulf Shrimp Fishery Annual Report (2009) |
| TREX-242454 | BP-HZN-2179MDL09242172 | BP-HZN-2179MDL09242430 | 00/00/0000 | BOEM Lease Data |
| TREX-242455 | BP-HZN-2179MDL09242431 | BP-HZN-2179MDL09242431 | 8/28/2013 | BOEM Lease Sale Number 233 |
| TREX-242456 | BP-HZN-2179MDL09242432 | BP-HZN-2179MDL09242432 | 00/00/0000 | BOEM Lease Data |
| TREX-242457 | BP-HZN-2179MDL09242433 | BP-HZN-2179MDL09242433 | 00/00/0000 | BOEM Lease Sale Number 233 |
| TREX-242458 | BP-HZN-2179MDL09242434 | BP-HZN-2179MDL09243022 | 00/00/0000 | BSEE Active Leases |
| TREX-242459 | BP-HZN-2179MDL09243023 | BP-HZN-2179MDL09243023 | 00/00/2012 | RigLogix Data January 2012 to August 2012 |
| TREX-242460 | BP-HZN-2179MDL09243024 | BP-HZN-2179MDL09243024 | 00/00/0000 | RigLogix Data 2007 to 2011 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242461 | BP-HZN-2179MDL09243025 | BP-HZN-2179MDL09243025 | 12/31/2014 | RigLogix Data August 2012 to December 2014 |
| TREX-242462 | BP-HZN-2179MDL09309892 | BP-HZN-2179MDL09309896 | 8/25/2014 | Wright & Munsil, "The Incredible Shrinking Defense Industry" |
| TREX-242463 | BP-HZN-2179MDL09309897 | BP-HZN-2179MDL09309898 | 8/25/2010 | Karen Nelson, "More Layoffs Hit Ingalls Shipyards" |
| TREX-242464 | BP-HZN-2179MDL09309899 | BP-HZN-2179MDL09309901 | 00/00/2013 | Bank Market Share by Deposits and Assets (CardHub.com) |
| TREX-242465 | BP-HZN-2179MDL09309902 | BP-HZN-2179MDL09310935 | 00/00/2011 | Reference Manual on Scientific Evidence (3rd Ed.), Federal Judicial Center and National Research Council, 2011 |
| TREX-242466 | BP-HZN-2179MDL09310983 | BP-HZN-2179MDL09310988 | 3/3/2011 | Melloy, Wal-Mart Effect Over? First Market Share Loss in Decade |
| TREX-242467 | BP-HZN-2179MDL09310989 | BP-HZN-2179MDL09310990 | 9/5/2013 | Huntington Ingalls to close Gulfport shipyard in 2014 by J. Amy |
| TREX-242468 | BP-HZN-2179MDL09310991 | BP-HZN-2179MDL09311004 | 06/00/2014 | How the Government Measures Unemployment |
| TREX-242469 | BP-HZN-2179MDL09311005 | BP-HZN-2179MDL09311009 | 8/22/2014 | Washington Post Article: "Why the job market actually improved after the BP oil spill" |
| TREX-242470 | BP-HZN-2179MDL09311010 | BP-HZN-2179MDL09311021 | 00/00/0000 | Consumer Price Index FAQs |
| TREX-242471 | BP-HZN-2179MDL09311022 | BP-HZN-2179MDL09311022 | 00/00/0000 | Deepwater Horizon/BP Oil Spill: Size and Percent Coverage of Fishing Area Closures Due to BP Oil Spill |
| TREX-242472 | BP-HZN-2179MDL09311023 | BP-HZN-2179MDL09311024 | 10/28/2010 | LDWF Opens Additional State Waters to Shrimp and Finfish Harvest |
| TREX-242473 | BP-HZN-2179MDL09311047 | BP-HZN-2179MDL09311048 | 00/00/0000 | Harvard Kennedy School - Joseph Aldy Profile |
| TREX-242474 | BP-HZN-2179MDL09311049 | BP-HZN-2179MDL09311049 | 9/24/2010 | LDWF Announces Fishing to Resume in State Waters West of Bayou Lafourche |
| TREX-242475 | BP-HZN-2179MDL09311050 | BP-HZN-2179MDL09311064 | 00/00/2014 | Article: "Uranium and nuclear power: The role of exploration information in framing public policy" by C. Mason |
| TREX-242476 | BP-HZN-2179MDL09311065 | BP-HZN-2179MDL09311078 | 08/00/1986 | Hirschman, Humanistic Inquiry in Marketing Research |
| TREX-242477 | BP-HZN-2179MDL09311079 | BP-HZN-2179MDL09311261 | 00/00/2013 | DOI FY 2013 Agency Financial Report |
| TREX-242478 | BP-HZN-2179MDL09311262 | BP-HZN-2179MDL09311268 | 6/13/2012 | Rowley, "Huntington Ingalls Joins Lockheed Girding for Defense Cut" |
| TREX-242479 | BP-HZN-2179MDL09311269 | BP-HZN-2179MDL09311270 | | EIA, Crude Oil Production |
| TREX-242480 | BP-HZN-2179MDL09311271 | BP-HZN-2179MDL09311278 | 08/00/2014 | Article: "Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Drilling Momentum" by Joseph E. Aldy |
| TREX-242481 | BP-HZN-2179VOO00092058 | BP-HZN-2179VOO00092073 | 5/27/2010 | Master Vessel Charter Agreement |
| TREX-242482 | US_PP_AUS000403 | US_PP_AUS000404 | 8/4/2014 | Data File Description |
| TREX-242483 | US_PP_AUS000405 | US_PP_AUS000407 | 7/8/2014 | 1B Code Book |
| TREX-242484 | US_PP_AUS000408 | US_PP_AUS000459 | 8/10/2014 | Code Report - Community - Alabama |
| TREX-242485 | US_PP_AUS000460 | US_PP_AUS000494 | 8/10/2014 | Code Report - Community - Lafourche |
| TREX-242486 | US_PP_AUS000495 | US_PP_AUS000516 | 8/11/2014 | Code Report - Community - Louisiana Other |
| TREX-242487 | US_PP_AUS000517 | US_PP_AUS000621 | 8/11/2014 | Code Report - Community - Mississippi |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242488 | US_PP_AUS000622 | US_PP_AUS000629 | 8/11/2014 | Code Report - Community - Mississippi Other |
| TREX-242489 | US_PP_AUS000630 | US_PP_AUS000674 | 8/11/2014 | Code Report - Community - Plaquemines St. Bernard |
| TREX-242490 | US_PP_AUS000675 | US_PP_AUS000738 | 8/11/2014 | Code Report - Community - Terrebonne |
| TREX-242491 | US_PP_AUS000739 | US_PP_AUS001140 | 8/11/2014 | Code Report - Sector - Commercial Fishing |
| TREX-242492 | US_PP_AUS001141 | US_PP_AUS001215 | 8/11/2014 | Code Report - Sector - Fabrication Shipbuilding |
| TREX-242493 | US_PP_AUS001216 | US_PP_AUS001306 | 8/11/2014 | Code Report - Sector- Oil Gas |
| TREX-242494 | US_PP_AUS001307 | US_PP_AUS001539 | 8/11/2014 | Code Report - Sector- Retail Service |
| TREX-242495 | US_PP_AUS001540 | US_PP_AUS001709 | 8/11/2014 | Code Report - Sector- Tourism Recreation |
| TREX-242496 | US_PP_AUS001710 | US_PP_AUS001986 | 8/11/2014 | Code Report - Topic - Claims Grants |
| TREX-242497 | US_PP_AUS001987 | US_PP_AUS002319 | 8/11/2014 | Code Report - Topic - Cleanup |
| TREX-242498 | US_PP_AUS002320 | US_PP_AUS002550 | 8/11/2014 | Code Report - Topic - Ethnic Groups |
| TREX-242499 | US_PP_AUS002551 | US_PP_AUS002551 | 8/11/2014 | Code Report - Topic - NGOs |
| TREX-242500 | US_PP_AUS002660 | US_PP_AUS002761 | 8/11/2014 | Code Report - Topic - Seafood Safety |
| TREX-242501 | US_PP_AUS002762 | US_PP_AUS002803 | 8/11/2014 | Code Report - Topic - Job Training |
| TREX-242502 | US_PP_AUS003894 | US_PP_AUS004162 | 06/00/2014 | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume I: Methodology, Timeline, Context, and Communities |
| TREX-242503 | US_PP_AUS004163 | US_PP_AUS004369 | 06/00/2014 | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume II: Key Economic Sectors, NGOs, and Ethnic Groups |
| TREX-242504 | US_PP_DBO006991 | US_PP_DBO007170 | 5/26/2011 | NMFS 2011 Fisheries Economics of the US 2009 |
| TREX-242505 | US_PP_DBO007223 | US_PP_DBO007227 | 7/12/2011 | McCrea et al., Potential Impact of DWH Oil Spill on Commercial Fisheries |
| TREX-242506 | US_PP_MAS001580 | US_PP_MAS001591 | 3/1/2012 | Impact of DWH well blowout on Economics of US Gulf Fisheries |
| TREX-242507 | US_PP_RC005221 | US_PP_RC005226 | 2/3/2012 | Ylitalo et al., Federal Seafood Safety Response to DWH, 2011 |
| TREX-242508 | N/A | N/A | 00/00/2014 | Study: "The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium" by Joseph E. Aldy |
| TREX-242509 | N/A | N/A | 00/00/0000 | U.S. Energy Information Adminstration webpage (eia.gov) |
| TREX-242510 | N/A | N/A | 8/13/2012 | 8/13/12 Declaration of James L. Henley [Rec. Doc. No. 7114-10] |
| TREX-242511 | N/A | N/A | 00/00/0000 | U.S. Bureau of Labor Statistics webpage |
| TREX-242512 | N/A | N/A | 10/22/2012 | Supplemental Declaration of James L. Henley, Jr. [Rec. Doc. No. 7731-3] |
| TREX-242513 | N/A | N/A | 12/24/2013 | Order & Reasons Responding to Remand of Business Economic Loss Issues [Rec. Doc. No. 12055] |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242514 | N/A | N/A | 3/3/2014 | Opinion, In the United States Court of Appeals for the Fifth Circuit Court, No. 13-30315 |
| TREX-242515 | N/A | N/A | 12/21/2012 | Order and Reasons Granting Final Approval of the E&PD Settlement [Rec Doc 8138] |
| TREX-242516 | N/A | N/A | 7/9/2014 | Transcript of the Testimony of the Claims Administration Panel Meeting, Deepwater Horizon Economic & Property Damage Settlement |
| TREX-242517 | BP-HZN-2179MDL09311025 | BP-HZN-2179MDL09311046 | 4/22/2005 | Article: "What motivates membership in non-renewable resource cartels? The case of OPEC" by C. Mason and F. Polasky |
| TREX-242518 | BP-HZN-2179MDL09311279 | BP-HZN-2179MDL09311280 | 00/00/2014 | Article: "Natural Gas Expansion and the Cost of Congestion" by M. Oliver, et al. |
| TREX-242519 | N/A | N/A | 3/20/2013 | Supplemental Declaration of Hal Sider [Rec Doc 8964-18] |
| TREX-242520 | N/A | N/A | 5/24/2013 | Br. of Appellees Deepwater Horizon Court Supervised Settlement Program In re Deepwater Horizon, Nos. 13-30315 & 13-30329 |
| TREX-242521 | N/A | N/A | 3/26/2014 | Claims Administrator Patrick Juneau and the Settlement Program's Response to BP's Petition for Rehearing En Banc |
| TREX-242522 | | | | Data from Jackson County Mississippi Economic Development Foundation |
| TREX-242523 | BP-HZN-2179MDL09216197 | BP-HZN-2179MDL09216197 | 2007-2014 | gsob_lodg.xlsx |
| TREX-242524 | BP-HZN-2179MDL09216196 | BP-HZN-2179MDL09216196 | 00/00/0000 | gsob_revpar_hotel.xlsx |
| TREX-242525 | BP-HZN-2179MDL09216158 | BP-HZN-2179MDL09216158 | 00/00/0000 | gsob_revpau_condo.xlsx |
| TREX-242526 | BP-HZN-2179MDL09216159 | BP-HZN-2179MDL09216159 | 00/00/0000 | gsob_sales.xlsx |
| TREX-242527 | N/A | N/A | | Bureau of Economic Analysis Data |
| TREX-242528 | N/A | N/A | | Bureau of Labor Statistics Data |
| TREX-242529 | N/A | N/A | 2013 | BPXP Opex Details |
| TREX-242530 | N/A | N/A | 2013 | Pre-Settlment Project Report |
| TREX-242531 | BP-HZN-2179MDL09243029 | BP-HZN-2179MDL09243029 | 1998-2013 | Annual County Tax Data for Alabama, Florida, Louisiana, and Mississippi |
| TREX-242532 | N/A | N/A | 00/00/0000 | Production Information (PI) Data Definitions |
| TREX-242533 | BP-HZN-2179MDL09243031 | BP-HZN-2179MDL09243031 | 00/00/0000 | shrimp_prices.xlsx |
| TREX-242534 | BP-HZN-2179MDL09243027 | BP-HZN-2179MDL09243027 | 00/00/0000 | shrimp_volume.xlsx |
| TREX-242535 | BP-HZN-2179MDL09243032 | BP-HZN-2179MDL09243032 | 00/00/0000 | tax.xlsx |
| TREX-242536 | BP-HZN-2179MDL09243028 | BP-HZN-2179MDL09243028 | 2000-2014 | workforce_industry_al.xlsx |
| TREX-242537 | BP-HZN-2179MDL09243030 | BP-HZN-2179MDL09243030 | 2009-2014 | workforce_industry_la.xlsx |
| TREX-242538 | BP-HZN-2179MDL09243026 | BP-HZN-2179MDL09243026 | 00/00/0000 | workforce1.xlsx |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242539 | N/A | N/A | 6/12/2014 | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Requests in the Penalty Phase |
| TREX-242540 | N/A | N/A | 00/00/0000 | Authenticated U.S. Government Information: Safety and Environmental Enforcement, Interior |
| TREX-242541 | N/A | N/A | 8/23/2004 | Halliburton Selected for Chevron Texaco WellDECC Implementation; State-of-the-Art Technology Will Allow Real-Time Strategy for Well Planning, Design and Monitoring |
| TREX-242542 | N/A | N/A | 5/5/2003 | Halliburton Expands Relationship with Shell Exploration & Production Company in the Gulf of Mexico |
| TREX-242543 | IIG015-049952 | IIG015-050011 | 9-Dec | Interagency Coordinating Committee on Oil Pollution Research: Biennial Report for Fiscal Years 2008 and 2009 |
| TREX-242544 | N/A | N/A | 7/30/2012 | The Bureau of Safety and Environmental Enforcement, Office of Public Affairs: BSEE Announces Successful Completion of Deepwater Well Containment Exercise in the Gulf |
| TREX-242545 | BP-HZN-2179MDL09240592 | BP-HZN-2179MDL09240662 | | State of Alabama Department of Revenue 2005 Annual Report |
| TREX-242546 | BP-HZN-2179MDL09240098 | BP-HZN-2179MDL09240173 | | State of Alabama Department of Revenue 2006 Annual Report |
| TREX-242547 | BP-HZN-2179MDL09238547 | BP-HZN-2179MDL09238615 | | State of Alabama Department of Revenue 2007 Annual Report |
| TREX-242548 | BP-HZN-2179MDL09240006 | BP-HZN-2179MDL09240084 | | State of Alabama Department of Revenue 2008 Annual Report |
| TREX-242549 | BP-HZN-2179MDL09238945 | BP-HZN-2179MDL09239023 | | State of Alabama Department of Revenue 2009 Annual Report |
| TREX-242550 | BP-HZN-2179MDL09240663 | BP-HZN-2179MDL09240664 | 9/1/2010 | Letter from H. Waxman and B. Stupak to K. Castor et al. re BP Corporate Advertisement Spending Following April 20, 2010 |
| TREX-242551 | BP-HZN-2179MDL09241954 | BP-HZN-2179MDL09242013 | 11-Sep | An Economic Survey of the Gulf of Mexico Inshore Shrimp Fishery: Implementation and Descriptive Results for 2008 |
| TREX-242552 | BP-HZN-2179MDL08431383 | BP-HZN-2179MDL08431383 | 4/23/2014 | BP in America: Global Wells Institute & Well Simulators |
| TREX-242553 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Damian Shea |
| TREX-242553.01 | BP-HZN-2179MDL09249222 | BP-HZN-2179MDL09249222 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.02 | BP-HZN-2179MDL09249223 | BP-HZN-2179MDL09249223 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.03 | BP-HZN-2179MDL09249224 | BP-HZN-2179MDL09249224 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.04 | BP-HZN-2179MDL09249225 | BP-HZN-2179MDL09249225 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.05 | BP-HZN-2179MDL09249226 | BP-HZN-2179MDL09249226 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.06 | BP-HZN-2179MDL09249227 | BP-HZN-2179MDL09249227 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.07 | BP-HZN-2179MDL09249229 | BP-HZN-2179MDL09249229 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.08 | BP-HZN-2179MDL09249230 | BP-HZN-2179MDL09249230 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.09 | BP-HZN-2179MDL09249231 | BP-HZN-2179MDL09249231 | 8/15/2014 | Data Underlying Shea Report Figures |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242553.10 | BP-HZN-2179MDL09249232 | BP-HZN-2179MDL09249232 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.11 | BP-HZN-2179MDL09249234 | BP-HZN-2179MDL09249234 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.12 | BP-HZN-2179MDL09249377 | BP-HZN-2179MDL09249377 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.13 | BP-HZN-2179MDL09249378 | BP-HZN-2179MDL09249381 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.14 | BP-HZN-2179MDL09249382 | BP-HZN-2179MDL09249382 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.15 | BP-HZN-2179MDL09249383 | BP-HZN-2179MDL09249383 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.16 | BP-HZN-2179MDL09249384 | BP-HZN-2179MDL09249384 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.17 | BP-HZN-2179MDL09249385 | BP-HZN-2179MDL09249385 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.18 | BP-HZN-2179MDL09249386 | BP-HZN-2179MDL09249490 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.19 | BP-HZN-2179MDL09249491 | BP-HZN-2179MDL09249491 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.20 | BP-HZN-2179MDL09249492 | BP-HZN-2179MDL09249492 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.21 | BP-HZN-2179MDL09249493 | BP-HZN-2179MDL09249493 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.22 | BP-HZN-2179MDL09249494 | BP-HZN-2179MDL09249494 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.23 | BP-HZN-2179MDL09249495 | BP-HZN-2179MDL09249497 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.24 | BP-HZN-2179MDL09249498 | BP-HZN-2179MDL09249498 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.25 | BP-HZN-2179MDL09249499 | BP-HZN-2179MDL09249502 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.26 | BP-HZN-2179MDL09249503 | BP-HZN-2179MDL09249503 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.27 | BP-HZN-2179MDL09249504 | BP-HZN-2179MDL09249504 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.28 | BP-HZN-2179MDL09249505 | BP-HZN-2179MDL09249505 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.29 | BP-HZN-2179MDL09249506 | BP-HZN-2179MDL09249506 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.30 | BP-HZN-2179MDL09249507 | BP-HZN-2179MDL09249507 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.31 | BP-HZN-2179MDL09249508 | BP-HZN-2179MDL09249511 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.32 | BP-HZN-2179MDL09249512 | BP-HZN-2179MDL09249624 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.33 | BP-HZN-2179MDL09249625 | BP-HZN-2179MDL09249627 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.34 | BP-HZN-2179MDL09249628 | BP-HZN-2179MDL09249631 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.35 | BP-HZN-2179MDL09249632 | BP-HZN-2179MDL09249632 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.36 | BP-HZN-2179MDL09249633 | BP-HZN-2179MDL09249719 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.37 | BP-HZN-2179MDL09249720 | BP-HZN-2179MDL09249720 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.38 | BP-HZN-2179MDL09249721 | BP-HZN-2179MDL09249721 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.39 | BP-HZN-2179MDL09249722 | BP-HZN-2179MDL09249722 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.40 | BP-HZN-2179MDL09249723 | BP-HZN-2179MDL09249723 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.41 | BP-HZN-2179MDL09249724 | BP-HZN-2179MDL09249736 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.42 | BP-HZN-2179MDL09249737 | BP-HZN-2179MDL09249737 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.43 | BP-HZN-2179MDL09249738 | BP-HZN-2179MDL09249738 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.44 | BP-HZN-2179MDL09249739 | BP-HZN-2179MDL09249739 | 8/15/2014 | Data Underlying Shea Report Figures |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242553.45 | BP-HZN-2179MDL09249740 | BP-HZN-2179MDL09249740 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.46 | BP-HZN-2179MDL09249741 | BP-HZN-2179MDL09249743 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242553.47 | BP-HZN-2179MDL09249744 | BP-HZN-2179MDL09249772 | 8/15/2014 | Data Underlying Shea Report Figures |
| TREX-242554 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Damian Shea |
| TREX-242555 | BP-HZN-2179MDL01778621 | BP-HZN-2179MDL01778626 | 6/23/2010 | Explanation of PAH benchmark calculations using EPA PAH ESB approach, originally developed by Dave Mount (ORD Duluth), available at http://www.epa.gov/bpspill/water/explanation-of-pah-benchmark-calculations-20100622.pdf. |
| TREX-242556 | BP-HZN-2179MDL06111314 | BP-HZN-2179MDL06111319 | 6/23/2010 | U.S. EPA. 2010. Explanation of PAH benchmark calculations using EPA PAH ESB approach, available at http://www.epa.gov/bpspill/water/explanation-of-pah-benchmark-calculations-20100622.pdf. |
| TREX-242557 | BP-HZN-2179MDL06269573 | BP-HZN-2179MDL06269596 | 2010-11-00 | NOAA/BP-ENTRIX NRDA Cooperative Deep Tow Cruise 1, November 2010 Arctic-HOS Davis 4 Cruise Plan. Study Reference No. 140. Page 1 |
| TREX-242558 | BP-HZN-2179MDL07843033 | BP-HZN-2179MDL07843381 | | Validated Toxicity Tests From BP Used in Shea Round 1 Report |
| TREX-242559 | BP-HZN-2179MDL08973590 | BP-HZN-2179MDL08973631 | 11/15/2012 | Analytical Quality Assurance Plan Mississippi Canyon 252 (Deepwater Horizon) Natural Resource Damage Assessment. Version 3.1, 2012, 38pp. |
| TREX-242560 | BP-HZN-2179MDL09219450 | BP-HZN-2179MDL09219693 | 2011-09-00 | Federal On-Scene Coordinator. On Scene Coordinator Report, Deepwater Horizon Oil Spill, Submitted to the National Response Team (September 2011). |
| TREX-242561 | BP-HZN-2179MDL09219694 | BP-HZN-2179MDL09219730 | 1995-00-00 | Neff, J.M. and Stubblefield, W.A. 1995. Chemical and toxicological evaluation of water quality following the Exxon Valdez oil spill. In Wells, P.G., Butler, J.N, and Hughes, J.S. (eds.) Exxon Valdez oil spill: fate and effects in Alaskan waters. ASTM Special Technical Publication No. 1219. American Society of Testing and Materials, Philadephia, pp. 141-177. |
| TREX-242562 | BP-HZN-2179MDL09219731 | BP-HZN-2179MDL09219731 | N/A | U.S. EPA. Water Quality Benchmarks for Aquatic Life, available at http://www.epa.gov/bpspill/water-benchmarks.html#gen2. |
| TREX-242563 | BP-HZN-2179MDL09219732 | BP-HZN-2179MDL09219780 | 5/8/2010 | BP, Part I, Dispersed Plume Characterization Plan, Proof of Concept (May 8, 2010), available at http://www.epa.gov/bpspill/dispersants/subsurface-dispersant-directive-final.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242564 | BP-HZN-2179MDL09219781 | BP-HZN-2179MDL09219785 | 5/10/2010 | U.S. Coast Guard and U.S. EPA, Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application at 3 (May 10, 2010). |
| TREX-242565 | BP-HZN-2179MDL09220003 | BP-HZN-2179MDL09220019 | 5/13/2010 | Memorandum from Captain J.E. Hanzalik to RRT VI Consensus Network Participants re: RRT Call to Discuss Proposal for Criteria and Consensus to Resume a Proposed 3-5 Day Operation Trial of Sub Sea Disp (May 13, 2010) . |
| TREX-242566 | BP-HZN-2179MDL09220020 | BP-HZN-2179MDL09220026 | 6/18/2014 | Lewan, M.D., Warden, A., Dias, R.F., Lowry, Z.K., Hannah, T.L., Lillis, P.G., Kokaly, R.F., Hoefen, T.M., Swayze, G.A., Mills, C.T., Harris, S.H., and Plumlee, G.S. 2014. Asphaltene content and composition as a measure of Deepwater Horizon oil spill losses within the first 80 days. Organic Geochemistry 75:54-60, doi:10.1016/j.orggeochem.2014.06.004. |
| TREX-242567 | BP-HZN-2179MDL09220027 | BP-HZN-2179MDL09220040 | 9/15/1993 | Macdonald I. R., Guinasso N. L. Jr., Ackleson S. G., Amos J. F., Duckworth R., Sassen R., Brooks J. M, "Natural Oil Slicks In The Gulf Of Mexico Visible From Space," Journal of Geophysical Research (Sept. 15, 1993), Vol. 98, No. C9, Pages 16,351-16,364 |
| TREX-242568 | BP-HZN-2179MDL09220041 | BP-HZN-2179MDL09220057 | 6/27/2014 | Farrington, J.W. 2014. Oil Pollution in the Marine Environment II: Fates and Effects of Oil Spills. Environment: Science and Policy for Sustainable Development 56:16, 20. |
| TREX-242569 | BP-HZN-2179MDL09220058 | BP-HZN-2179MDL09220059 | 5/15/2010 | NOAA Office of Response and Restoration, Emergency Response Division, Deepwater Horizon Oil: Characteristics and Concerns (May 15, 2010). |
| TREX-242570 | BP-HZN-2179MDL09220060 | BP-HZN-2179MDL09220065 | 2012-00-00 | Valentine, D.L., Mezic, I., Macešic, S., Crnjaric-Žic, N., Ivic, S., Hogand, P.K., Fonoberove, V.A., and Loireb, S. 2012. Dynamic autoinoculation and the microbial ecology of a deep water hydrocarbon irruption. PNAS 100:20286. |
| TREX-242571 | BP-HZN-2179MDL09220066 | BP-HZN-2179MDL09220078 | 2014-00-00 | Smith, A.S., Flemings, P.B., and Fulton, P.M. 2014. Hydrocarbon flux from natural deepwater Gulf of Mexico vents. Earth and Planetary Science Letters 395:241-253. |
| TREX-242572 | BP-HZN-2179MDL09220079 | BP-HZN-2179MDL09220084 | 5/12/2011 | Socolofsky, S.A., Adams, E.E., Sherwood, C.R. Formation dynamics of subsurface hydrocarbon intrusions following the Deepwater Horizon blowout. Geophysical Research Letters 38:L09602. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242573 | BP-HZN-2179MDL09220085 | BP-HZN-2179MDL09220089 | 10/8/2010 | Hazen, T.C., Dubinsky, E.A., DeSantis, T.Z., Andersen, G.L., Piceno, Y.M., Singh, N., Jansson, J.K., Probst, A., Borglin, S.E., Fortney, J.L., Stringfellow, W.T., Bill, M., Conrad, M.E., Tom, L.M., Chavarria, K.L., Alusi, T.R., Lamendella, R., Joyner, D.C., Spier, C., Baelum, J., Auer, M., Zemla, M.L., Chakraborty, R., Sonnenthal, E.L., D'Haeseleer, P., Holman, H.Y.N., Osman, S., Lu, Z.M., Van Nostrand, J., Deng, Y., Zhou, J.Z., and Mason, O U. 2010. Deep-sea oil plume enriches indigenous oil-degrading bacteria. Science 330:204-208. |
| TREX-242574 | BP-HZN-2179MDL09220090 | BP-HZN-2179MDL09220184 | 8/16/2010 | Joint Analysis Group, Review of Preliminary Data to Examine Oxygen Levels In the Vicinity of MC252#1, May 8 to August 9, 2010 (Aug. 16, 2010). |
| TREX-242575 | BP-HZN-2179MDL09220185 | BP-HZN-2179MDL09220190 | 2012-00-00 | Redmond, M.C. and Valentine, D.L. 2011. Natural gas and temperature structured a microbial community response to the Deepwater Horizon oil spill. PNAS 109:20292-20297. |
| TREX-242576 | BP-HZN-2179MDL09220191 | BP-HZN-2179MDL09220205 | 2013-00-00 | Bejarano, A.C., Levine, E., Mearns, A.J. 2013. Effectiveness and potential ecological effects of offshore surface dispersant use during the Deepwater Horizon oil spill: a retrospective analysis of monitoring data. Environmental Monitoring and Assessment 185:10281-10295 |
| TREX-242577 | BP-HZN-2179MDL09220206 | BP-HZN-2179MDL09220424 | 2000-07-00 | U.S. EPA. 2000. Guidance for Data Quality Assessment, Practice Methods for Data Analysis, (EPA QA/G-9) EPA/600/R-96/084. U.S. Environmental Protection Agency, Office of Environmental Information. Washington, DC, July 2000. |
| TREX-242578 | BP-HZN-2179MDL09220425 | BP-HZN-2179MDL09220552 | 12/17/2010 | Operational Science Advisory Team (OSAT) Unified Area Command Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring, December 17, 2010 (OSAT-1) |
| TREX-242579 | BP-HZN-2179MDL09220553 | BP-HZN-2179MDL09220561 | N/A | NOAA, Type of Preassessment Information Available, Appendix G, available at http://www.darrp.noaa.gov/library/pdf/PPD_AP-G.PDF. |
| TREX-242580 | BP-HZN-2179MDL09220562 | BP-HZN-2179MDL09220570 | 9/16/2010 | Valentine D.L., et al. 2010. Propane respiration jump-starts microbial response to a deep oil spill. Science 330:208-211. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242581 | BP-HZN-2179MDL09220571 | BP-HZN-2179MDL09220576 | 2012-00-00 | Chakraborty, R., Borglin, S.E., Dubinsky, E.A., Andersen, G.L., and Hazen, T.C. 2012. Microbial response to the MC-252 oil and Corexit 9500 in the Gulf of Mexico. Frontiers in Microbiology, Microbiotechnology, Ecotoxicology and Bioremediation 3(357):1-6, 4 doi: 10.3389/fmicb.2012.00357. |
| TREX-242582 | BP-HZN-2179MDL09220577 | BP-HZN-2179MDL09220588 | 2012-00-00 | Bælum, J., Borglin, S., Chakraborty, R., Fortney, J.L., Lamendella, R., Mason O.U., Auer, M., Zemla, M., Bill, M., Conrad, M.E., Malfatti, S.A., Tringe S.G., Holman H.Y., Hazen T.C., and Jansson J.K. 2012. Deep-sea bacteria enriched by oil and dispersant from the Deepwater Horizon spill. Environmental Microbiology, doi:10.1111/j.1462-2920.2012.02780. |
| TREX-242583 | BP-HZN-2179MDL09220589 | BP-HZN-2179MDL09220589 | N/A | U.S. EPA. Methods for Detecting Dispersants in Water, available at http://www.epa.gov/bpspill/dispersant-methods.html. |
| TREX-242584 | BP-HZN-2179MDL09220590 | BP-HZN-2179MDL09220596 | 2013-00-00 | Spier, C., Stringfellow, W.T., Hazen, T.C., and Conrad, M. Distribution of hydrocarbons released during the 2010 MC252 oil spill in deep offshore waters. Environmental Pollution 173:224-30. |
| TREX-242585 | BP-HZN-2179MDL09220597 | BP-HZN-2179MDL09220599 | N/A | U.S. EPA. BP's Analysis of Subsurface Dispersant Use, available at http://www.epa.gov/bpspill/dispersants-bp.html. |
| TREX-242586 | BP-HZN-2179MDL09220600 | BP-HZN-2179MDL09220610 | 2001-11-00 | Lanoil, B.D., et al. 2001. Bacteria and Archaea physically associated with Gulf of Mexico gas hydrates. Applied and Environmental Microbiology 67(11):5143-5153. |
| TREX-242587 | BP-HZN-2179MDL09220611 | BP-HZN-2179MDL09220616 | 10/21/2010 | Diercks, A.R., Highsmith, R.C., Asper, V.L., Joung, D-J., Zhou, Z., Guo, L., Shiller, A.M., Joye, S.B., Teske A.P., Guinaso N., Wade, T.L., and Lohrenz, S.E. 2010. Characterization of Subsurface Polycyclic Aromatic Hydrocarbons at the Deepwater Horizon Site. Geophysical Research Letters 37(L20602):1-6, doi:10.1029/2010GL045046. |
| TREX-242588 | BP-HZN-2179MDL09220617 | BP-HZN-2179MDL09220654 | 5/30/2010 | U.S. EPA Region 6 Quality Assurance Sampling Plan, p 3-5. |
| TREX-242589 | BP-HZN-2179MDL09220665 | BP-HZN-2179MDL09220775 | 2002-12-00 | U.S. EPA, 2002. Guidance for Quality Assurance Project Plans, (EPA QA/G-5) EPA/240/R-02/009, December 2002, available at http://www.epa.gov/quality/qs-docs/g5-final.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242590 | BP-HZN-2179MDL09220776 | BP-HZN-2179MDL09221000 | 2008-06-00 | U.S. EPA. 2008. USEPA Contract Laboratory Program National Functional Guidelines for Superfund Organic Methods Data Review, EPA/540-R-08/01. U.S. Environmental Protection Agency, Office of Superfund Remediation and Technology Innovation. Washington, DC. |
| TREX-242591 | BP-HZN-2179MDL09221001 | BP-HZN-2179MDL09221040 | 2001-03-00 | U.S. EPA. 2001. EPA Requirements for Quality Assurance Project Plans, (EPA QA/R-5) EPA/240/B-01/003. U.S. Environmental Protection Agency, Office of Environmental Information. Washington, DC, March 2001, available at http://www.epa.gov/quality/qs-docs/r5-final.pdf. |
| TREX-242592 | BP-HZN-2179MDL09221041 | BP-HZN-2179MDL09221047 | 10/3/2003 | Kvenvolden, K. A. and Cooper, C. K. 2003. Natural seepage of crude oil into the marine environment. Geo-Marine Letters 23(140). |
| TREX-242593 | BP-HZN-2179MDL09221048 | BP-HZN-2179MDL09221057 | 8/3/2011 | Edwards, B.R., Reddy, C.M., Camilli, R., Carmichael, C.A., Longnecker, K., Van Mooy, B.A.S. 2011. Rapid microbial respiration of oil from the Deepwater Horizon spill in offshore surface waters of the Gulf of Mexico. Environmental Research Letters 6(035301), doi:10.1088/1748-9326/6/3/035301, 9 pp. |
| TREX-242594 | BP-HZN-2179MDL09221058 | BP-HZN-2179MDL09221474 | 2009-07-00 | Rowe, G.T. and Kennicut, M.C. 2009. Northern Gulf of Mexico Continental Slope Habitats and Benthic Ecology Study, Final Report. OCS Study, MMS 2009-039. |
| TREX-242595 | BP-HZN-2179MDL09221475 | BP-HZN-2179MDL09221499 | 1/21/2011 | Kessler, J.D., Valentine, D.L., Redmond, M.C., Du, M., Chan, E.W., Mendes, S.D., Quiroz, E.W., Villanueva, C.J., Shusta, S.S., Werra, L.M., Yvon-Lewis, S.A., and Weber, T.C. 2011. A Persistent Oxygen Anomaly Reveals the Fate of Spilled Methane in the Deep Gulf of Mexico. Science 331:312-15. |
| TREX-242596 | BP-HZN-2179MDL09221500 | BP-HZN-2179MDL09221595 | 2002-11-00 | U.S. EPA. 2002. Guidance on Environmental Data Verification and Data Validation, (EPA QA/G-8) EPA/240-R-02/004. U.S. Environmental Protection Agency, Office of Environmental Information. Washington, DC, available at http://www.epa.gov/QUALITY/qs-docs/g8-final.pdf. |
| TREX-242597 | BP-HZN-2179MDL09221596 | BP-HZN-2179MDL09221597 | N/A | NOAA Office of Response and Restoration, Training: Aerial Observation of Oil Spills, available at http://response.restoration.noaa.gov/training-and-education/training/workshops/aerial-observation-training.html. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242598 | BP-HZN-2179MDL09221598 | BP-HZN-2179MDL09221603 | 12/11/2012 | Reddy, C.M., Arey, J.S., Seewald, J.S., Sylva, S.P., Lemkau, K.L., Nelson, R.K., Carmichael, C.A., McIntyre, C.P., Fenwick, J., Ventura, G.T., Van Mooy, B.A.S., and Camilli, R. 2012. Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill. PNAS 109(50):20229-20234. |
| TREX-242599 | BP-HZN-2179MDL09221604 | BP-HZN-2179MDL09221617 | 10/20/2013 | Vilcaez, J., Li, L., and Hubbard, S.S. 2013. A new model for the biodegradation kinetics of oil droplets: application to the Deepwater Horizon oil spill in the Gulf of Mexico. Geochemical Transactions 14:4. |
| TREX-242600 | BP-HZN-2179MDL09221618 | BP-HZN-2179MDL09221626 | 9/5/2008 | Wade, T.I., et al. 2008. Trace elements and polycyclic aromatic hydrocarbons (PAHs) concentrations in deep Gulf of Mexico sediments. Deep-Sea Research II 55:2585-2593. |
| TREX-242601 | BP-HZN-2179MDL09221627 | BP-HZN-2179MDL09221637 | 1995-00-00 | Siron, R., Pelletier E., and Brochu C. Environmental Factors Influencing the Biodegradation of Petroleum Hydrocarbons in Cold Seawater. Archives of Environmental Contamination and Toxicology 28(4):406-416. |
| TREX-242602 | BP-HZN-2179MDL09221638 | BP-HZN-2179MDL09221641 | 10/8/2010 | Camilli, R. Reddy, C.R., Yoerger, D.R., Van Mooy,B.A.S., Jakuba, M.V., Kinsey, J.C., McIntyre, C.P., Sylva, S.P., and Maloney, J.V. 2010. Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon. Science 330:201-204. |
| TREX-242603 | BP-HZN-2179MDL09221642 | BP-HZN-2179MDL09221648 | 2010-00-00 | Judson, R.S., et al. 2010. Analysis of Eight Oil Spill Dispersants Using Rapid, In Vitro Tests for Endocrine and Other Biological Activity. Environmental Science & Technology 44:5979-5985. |
| TREX-242604 | BP-HZN-2179MDL09221649 | BP-HZN-2179MDL09221656 | 2012-00-00 | Ryerson, T.B., Camilli, R., Kessler, J.D., Kujawinski, E.B., Reddy, C.M., Valentine, D.L., Atlas, E., Blake, D.B., Joost de Gouwa, M.S., Parrish, D.D., Peischla, J., Seewald, J.S., and Warneke, C. 2012. Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution. PNAS 109(50):20246-20253. |
| TREX-242605 | BP-HZN-2179MDL09224022 | BP-HZN-2179MDL09224057 | | Operational Science Advisory Team (OSAT-2). 2011. Summary Report for Fate and Effects of Remnant Oil in the Beach Environment at 2, available at http://www.restorethegulf.gov/sites/default/files/u316/OSAT-2%20Report%20no%20ltr.pdf. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242606 | BP-HZN-2179MDL09227556 | BP-HZN-2179MDL09227833 | 2003-00-00 | National Research Council. 2003. Oil in the Sea III: Inputs, Fates and Effects at 191, available at http://www.nap.edu/catalog.php?record_id=10388. |
| TREX-242607 | BP-HZN-2179MDL09227927 | BP-HZN-2179MDL09227990 | 11/14/1997 | Coelho, G.M. and Aurand, D.V. (eds.). 1998. Proceedings of the Seventh Meeting of the Chemical Response to Oil Spills: Ecological Effects Research Forum. November 13-14, 1997. Ecosystem Management & Associates, Inc., Purcellville, VA. EM&A Report 97-02, p. 53. |
| TREX-242608 | BP-HZN-2179MDL09227991 | BP-HZN-2179MDL09228165 | 2003-11-00 | U.S. EPA. 2003. Procedures for the derivation of equilibrium partitioning sediment benchmarks (ESBs) for the protection of benthic organisms: PAH mixtures. EPA-600-R-02-013, available at http://www.epa.gov/nheerl/download_files/publications/PAHESB.pdf. |
| TREX-242609 | BP-HZN-2179MDL09228166 | BP-HZN-2179MDL09228345 | 6/10/2011 | Deepwater Horizon Quality Assurance Project Plan For The BP MC252 Incident Sample Management Group. BP-MC252-QAPP. 2011. 55 pp + Appendices |
| TREX-242610 | BP-HZN-2179MDL09228346 | BP-HZN-2179MDL09228481 | 2/4/2014 | Quality Assurance Project Plan: Deepwater Horizon Laboratory Toxicity Testing Version 4. Prepared for: U.S. Department of Commerce, National Oceanic and Atmospheric Administration. Prepared by: Stratus Consulting Inc. February 4, 2014. 34 pp + Appendices |
| TREX-242611 | BP-HZN-2179MDL09228482 | BP-HZN-2179MDL09228869 | 5/1/2014 | General Laboratory Protocols and Procedures: Deepwater Horizon Laboratory Toxicity Testing. Prepared for: U.S. Department of Commerce, National Oceanic and Atmospheric Administration. Prepared by: Stratus Consulting Inc. 2014 |
| TREX-242612 | BP-HZN-2179MDL09248069 | BP-HZN-2179MDL09248069 | 7/8/2011 | Operational Science Advisory Team (OSAT) Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Ecotoxicity Addendum (July 8, 2011) |
| TREX-242613 | BP-HZN-2179MDL09280035 | BP-HZN-2179MDL09280036 | 2008-00-00 | Hodson, P., Khan, C., Saravanabhavan ,G., Clarke, L., Shaw, B., Nabeta, K., Helferty, A., Brown, S., Wang, Z., Hollebone, B., Lee, K., and Short, J. 2008. What Compounds in Crude Oil Cause Chronic Toxicity to Larval Fish? Oil Spill Response: A Global Perspective. NATO Science for Peace and Security Series C: Environmental Security, pp 193-194. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242614 | BP-HZN-2179MDL09280037 | BP-HZN-2179MDL09280043 | 2012-00-00 | Sanders, A.P, Messier, K.P., Shehee, M., Rudo, K., Serre, M.L., Fry, R.C. 2012. Arsenic in North Carolina: Public Health Implications. Environment International 38:10-16. |
| TREX-242615 | BP-HZN-2179MDL09280044 | BP-HZN-2179MDL09280057 | 4/1/2014 | Smith R.H., Johns E.M., Goni G.J., Trinanes J., Lumpkin R., Wood A.M., Kelble C.R., Cummings S.R., Lamkin J.T., Privoznik S., Oceanographic conditions in the Gulf of Mexico in July 2010, during the Deepwater Horizon oil spill, Continental Shelf Research, Volume 77, 1 April 2014, Pages 118-131 |
| TREX-242616 | BP-HZN-2179MDL09280058 | BP-HZN-2179MDL09280281 | 2002-00-00 | Christakos, G., Bogaert, P., and Serre, M.L. 2002. Temporal GIS: Advanced Functions for Field-Based Applications, Springer-Verlag, New York, N.Y., 217pp. ISBN: 978-3-540-41476-6. |
| TREX-242617 | BP-HZN-2179MDL09280282 | BP-HZN-2179MDL09280298 | 2013-00-00 | Gardiner, W.W., Word, J.Q., Word, J.D., Perkins, R.A., McFarlin, K.M., Hester B.W., Word, L.S., and Ray, C.M. 2013. The acute toxicity of chemically and physically dispersed crude oil to key arctic species under arctic conditions during the open water season. Environmental Toxicology and Chemistry 32(10):2284–2300. |
| TREX-242618 | BP-HZN-2179MDL09280299 | BP-HZN-2179MDL09280304 | 2001-00-00 | Singer, M.M., Aurand, D.V., Coelho, G.M., Sowby, M., Bragin, G.E., Clark, J.R., and Tjeerdema R.S. 2001. Making, measuring and using water accommodated fractions of petroleum for toxicity testing. In: Proceedings, 2001 International Oil Spill Conference, American Petroleum Institute, Washington, DC, pp. 1269-1274. |
| TREX-242619 | BP-HZN-2179MDL09280305 | BP-HZN-2179MDL09280413 | 2004-11-00 | U.S. EPA. 2004. National Whole Effluent Toxicity (WET) Implementation Guidance EPA 832-B-04-003. |
| TREX-242620 | BP-HZN-2179MDL09280414 | BP-HZN-2179MDL09280426 | 3/1/2007 | Akita, Y., Carter, G., and Serre, M.L. 2007. Spatiotemporal Non-Attainment Assessment of Surface Water Tetrachloroethene in New Jersey. Journal of Environmental Quality 36(2):508-520. |
| TREX-242621 | BP-HZN-2179MDL09280427 | BP-HZN-2179MDL09280477 | 2014-05-00 | Gulf Science Data website Water Chemistry Data Publication Summary Report, available at https://www.piersystem.com/go/doc/6145/2171870/WaterChemistry-W-01v02-02-zip. |
| TREX-242622 | BP-HZN-2179MDL09280478 | BP-HZN-2179MDL09280752 | 2002-10-00 | USEPA, Methods for Measuring the Acute Toxicity of Effluents and Receiving Waters to Freshwater and Marine Organisms. Fifth Edition. October 2002. EPA-821-R-02-012, 208 pp + Appendices. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242623 | BP-HZN-2179MDL09280753 | BP-HZN-2179MDL09280778 | 1999-00-00 | Serre, M. L., and Christakos,G. 1999. Modern geostatistics: Computational BME in the light of uncertain physical knowledge--the Equus Beds Study. Stochastic Environmental Research and Risk Assessment 13(1):1-26. |
| TREX-242624 | BP-HZN-2179MDL09280779 | BP-HZN-2179MDL09280783 | 1997-05-00 | Griffin, L.F. and Calder, J.A. 1977. Toxic effect of water-soluble fractions of crude, refined, and weathered oils on the growth of a marine bacterium. Applied and Environmental Microbiology 33(5):1092–1096. |
| TREX-242625 | BP-HZN-2179MDL09280784 | BP-HZN-2179MDL09280923 | 2011-00-00 | Nowell, L.H., Ludtke, A.S., Mueller, D.K., and Scott, J.C. 2011. In: U.S. Geological Survey (Ed.), Organic Contaminants, Trace and Major Elements, and Nutrients in Water and Sediment Sampled in Response to the Deepwater Horizon Oil Spill. U.S. Department of the Interior, Reston, Virginia, p. 128. Open-File Report 2011-1271. |
| TREX-242626 | BP-HZN-2179MDL09280924 | BP-HZN-2179MDL09280939 | 2007-00-00 | LoBuglio, J. N., Characklis, G. W., and Serre, M. L. 2007. Cost-effective water quality assessment through the integration of monitoring data and modeling results. Water Resources Research 43(W03435):1-16, doi:10.1029/2006WR005020. |
| TREX-242627 | BP-HZN-2179MDL09280940 | BP-HZN-2179MDL09280941 | N/A | U.S. EPA. Whole Effluent Toxicity, available at http://water.epa.gov/scitech/methods/cwa/wet/. |
| TREX-242628 | BP-HZN-2179MDL09280942 | BP-HZN-2179MDL09280949 | 2009-00-00 | Coulliette, A.D., Money, E., Serre, M.L., and Noble, R.T. 2009. Space/Time Analyses of Fecal Pollution and Rainfall in an Eastern North Carolina Estuary. Environmental Science & Technology 43(10):3728-3735. |
| TREX-242629 | BP-HZN-2179MDL09280950 | BP-HZN-2179MDL09280951 | 2010-04-00 | SINTEF. 2010. Chemical and toxicological characterization of water accommodated fraction (WAF) of crude oils, available at http://www.sintef.no/upload/Materialer_kjemi/Marin%20milj%C3%B8teknologi/faktaark/WAF-web.pdf. |
| TREX-242630 | BP-HZN-2179MDL09280952 | BP-HZN-2179MDL09280962 | 1976-00-00 | Neff, J.M., Cox, B.A., Dixit, D., and Anderson J.W. 1976. Accumulation and release of petroleum-derived aromatic hydrocarbons by four species of marine animals. Marine Biology 38:279-289. |
| TREX-242631 | BP-HZN-2179MDL09280963 | BP-HZN-2179MDL09280966 | 2000-07-00 | U.S. EPA. 2000. Method Guidance and Recommendations for Whole Effluent Toxicity (WET) Testing (40 CFR Part 136), EPA 821-B-00-004. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242632 | BP-HZN-2179MDL09280967 | BP-HZN-2179MDL09281020 | 1/22/2014 | Gulf Science Data website Submerged Sediment Data Publication Summary Report, available at https://www.piersystem.com/go/doc/6145/2076530/SedimentChemistry-S-01v01-02-zip. |
| TREX-242633 | BP-HZN-2179MDL09281021 | BP-HZN-2179MDL09281029 | 1/19/2012 | Messier, K.P., Akita, Y., and Serre, M.L. 2012. Integrating address geocoding, land use regression, and spatiotemporal geostatistical estimation for groundwater tetrachloroethylene. Environmental Science & Technology 46(5):2772-2780. |
| TREX-242634 | BP-HZN-2179MDL09281030 | BP-HZN-2179MDL09281426 | 2005-00-00 | National Research Council. 2005. Oil Spill Dispersants: Efficacy and Effects Committee on Understanding Oil Spill Dispersants: Efficacy and Effects, Ocean Studies Board, Division on Earth and Life Studies. National Academies Press, 400pp. |
| TREX-242635 | BP-HZN-2179MDL09281427 | BP-HZN-2179MDL09281477 | 2006-07-00 | Continental Shelf Associates, Inc. 2006. Effects of Oil and Gas Exploration and Development at Selected Continental Slope Sites in the Gulf of Mexico. Volume I: Executive Summary. U.S. Department of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2006-044. 45 pp |
| TREX-242636 | BP-HZN-2179MDL09304108 | BP-HZN-2179MDL09304109 | | Jervis, R., "Research teams find oil on bottom of Gulf," USA Today (Oct. 25, 2010), available at http://usatoday30.usatoday.com/news/nation/2010-10-25-oilresearch25_ST_N.htm?csp=24. |
| TREX-242637 | BP-HZN-2179MDL09304110 | BP-HZN-2179MDL09304129 | | Di Toro, D.M., McGrath, J.A., and Hansen, D.J. 2000. Technical basis for narcotic chemicals and polycyclic aromatic hydrocarbon criteria. I. Water and tissue. Environ. Toxicol. Chem. 19(8):1951–1970. |
| TREX-242638 | BP-HZN-2179MDL09304130 | BP-HZN-2179MDL09304142 | | Beazley, M.J., Martinez, R.J., Rajan, S., Powell, J., Piceno, Y.M., Tom, L.M., Andersen, G.L., Hazen, T.C., Van Nostrand, J.D., Zhou, J., Mortazavi, B., Sobecky, P.A. 2012. Microbial Community Analysis of a Coastal Salt Marsh Affected by the Deepwater Horizon Oil Spil. PloS One 7(7):e41305. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242639 | BP-HZN-2179MDL09304143 | BP-HZN-2179MDL09304151 | | Neff, J.M., Page, D.S., Landrum, P.F., and Chapman, P.M. 2013. The importance of both potency and mechanism in dose–response analysis: An example from exposure of Pacific herring (Clupea pallasi) embryos to low concentrations of weathered crude oil. Mar. Pollution Bulletin 67:7-15. |
| TREX-242640 | BP-HZN-2179MDL09304152 | BP-HZN-2179MDL09304170 | | Billiard, S.M., Meyer, J.N., Wassenberg, D.M., Hodson, P.V., Di Giulio, and R.T. 2008. Nonadditive effects of PAHs on Early Vertebrate Development: Mechanisms and Implications for Risk Assessment. Toxicological Sciences 105(1):5–23. |
| TREX-242641 | BP-HZN-2179MDL09304171 | BP-HZN-2179MDL09304180 | | Statement by EPA Administrator Lisa P. Jackson from Press Conference on Dispersant Use in the Gulf of Mexico with US Coast Guard Rear Admiral Landry, May 24, 2010. |
| TREX-242642 | BP-HZN-2179MDL09304181 | BP-HZN-2179MDL09304193 | | Di Toro, D.M., McGrath, J.A., and Stubblefield, W.A. 2007. Predicting the toxicity of neat and weathered crude oil: toxic potential and the toxicity of saturated mixtures. Environ. Toxicol. Chem. 26(1):24–36. |
| TREX-242643 | BP-HZN-2179MDL09304194 | BP-HZN-2179MDL09304220 | | Leifer, I., Lehr, W.J., Simecek-Beatty, D., Bradley, E., Clark, R., Dennison, P., Hu, Y., Matheson, S., Jones, C.E., Holt, B., Reif, M., Roberts, D.A., Svejkovsky, J., Swayze, G., and Wpzencraft, J. 2012. State of the art satellite and airborne marine oil spill remote sensing: Application to the BP Deepwater Horizon oil spill. Remote Sensing of Environ. 124:185-209. |
| TREX-242644 | BP-HZN-2179MDL09304221 | BP-HZN-2179MDL09304231 | | Van Overbeek, J. and Blondeau, R. 1954. Mode of Action of Phytotoxic Oils. Weeds. 3:55-65. |
| TREX-242645 | BP-HZN-2179MDL09304656 | BP-HZN-2179MDL09304669 | | Kostka, J.E., Prakash, O., Overholt, W.A., Green, S.J., Freyer, G., Canion, A., Delgardio, J., Norton, N., Hazen, T.C., and Huettel, M. 2011. Hydrocarbon-Degrading Bacteria and the Bacterial Community Response in Gulf of Mexico Beach Sands Impacted by the Deepwater Horizon Oil Spill. Appl. Environ. Microbiol. 77(22):7962, doi: 10.1128/AEM.05402-11. |
| TREX-242646 | BP-HZN-2179MDL09304670 | BP-HZN-2179MDL09304672 | | Statement of Lisa P. Jackson Administrator, U.S. Environmental Protection Agency, Legislative Hearing on Use of Dispersants in BP Oil Spill, Senate Committee on Appropriations: Subcommittee on Commerce, Justice, Science, and Related Agencies, July 15, 2010. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242647 | BP-HZN-2179MDL09304678 | BP-HZN-2179MDL09304698 | | U.S. EPA. 2010. National Contingency Plan Product Schedule. |
| TREX-242648 | BP-HZN-2179MDL09304743 | BP-HZN-2179MDL09304747 | | Li, R., Zuo, Z., Chen, D., He, C., Chen, R., Chen, Y., and Wang, C. Inhibition by polycyclic aromatic hydrocarbons of ATPase activities in Sebastiscus marmoratus larvae: Relationship with the development of early life stages. Mar. Environ. Res. 71:86-90. |
| TREX-242649 | BP-HZN-2179MDL09304748 | BP-HZN-2179MDL09304777 | | U.S. EPA. 2012. National Contingency Plan Product Schedule. |
| TREX-242650 | BP-HZN-2179MDL09304800 | BP-HZN-2179MDL09304809 | | Mahmoudi, N., Porter, T.M., Zimmerman, A.R., Fulthrope, R.R., Kasozi, G.N., Silliman, B.R., and Slater, G.F. 2013. Rapid Degradation of Deepwater Horizon Spilled Oil by Indigenous Microbial Communities in Louisiana Saltmarsh Sediments. Environ. Sci. Technol. 47:13303-13312, dx.doi.org/10.1021/es4036072. |
| TREX-242651 | BP-HZN-2179MDL09304842 | BP-HZN-2179MDL09304900 | | U.S. EPA. 2010. Guidelines for Deriving Numerical National Water Quality Criteria for the Protection Of Aquatic Organisms and Their Uses. PB85-227049, 54 pp. |
| TREX-242652 | BP-HZN-2179MDL09304901 | BP-HZN-2179MDL09304901 | | Boehm, P.D. and Carragher, P.D. 2012. Location of natural oil seep and chemical fingerprinting suggest alternative explanation for deep sea coral observations. PNAS 109(40):E2647. |
| TREX-242653 | BP-HZN-2179MDL09304902 | BP-HZN-2179MDL09304964 | | NOAA. Joint Analysis Group, Deepwater Horizon Oil Spill: Review of R/V Brooks McCall Data to Examine Subsurface Oil. NOAA Technical Report NOS OR&R 24 (June 1, 2011), available at http://service.ncddc.noaa.gov/rdn/www/media/documents/activities/jag-reports/NTR-NOS-ORR-24-062011.pdf. |
| TREX-242654 | BP-HZN-2179MDL09308939 | BP-HZN-2179MDL09308946 | | Page, D.S., Neff, J.M., Landrum, P.F., and Chapman, P.M. 2011. Sensitivity of pink salmon (Oncorhynchus gorbuscha) embryos to weathered crude oil. Environ. Tox. Chem. 31(3)469-471. |
| TREX-242655 | BP-HZN-2179MDL09308956 | BP-HZN-2179MDL09309183 | | U.S. EPA. 1988. Availability, Adequacy, and Comparability of Testing Procedures for the Analysis of Pollutants Established Under Section 304(h) of the Federal Water Pollution Control Act; Report to Congress. EPA/600/9-87/030. |
| TREX-242656 | BP-HZN-2179MDL09309254 | BP-HZN-2179MDL09309255 | | BP Press Release, BP Makes Gulf of Mexico Environmental Data Publicly Available (Nov. 18, 2013), available at http://www.bp.com/en/global/corporate/press/press-releases/bp-makes-gom-environmental-data-available.html. |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242657 | BP-HZN-2179MDL09309256 | BP-HZN-2179MDL09309266 | | Fodrie, J.F., Able, K.W., Galvez, F., Heck, K.L., Jensen, O.P., Lopez-Duarte, P.C., Martin, C.W., Turner, R.E., and Whitehead, A. 2014. Integrating Organismal and Population Responses of Estuarine Fishes in Macondo Spill Research. BioScience 64:778-788, doi:10.1093/biosci/biu123. |
| TREX-242658 | BP-HZN-2179MDL09309267 | BP-HZN-2179MDL09309273 | | Butler, J.D., Parkerton, T.F., Letinski, D.J., Bragin, G.E., Lampi, M.A., Cooper, K.R. 2013. A novel passive dosing system for determining the toxicity of phenanthrene to early life stages of zebrafish. Sci. Total Environ. 463–464:952–958. |
| TREX-242659 | BP-HZN-2179MDL09309274 | BP-HZN-2179MDL09309309 | | Pearson WH, Moksness E, and Skalski JR. 1995. A field and laboratory assessment of oil spill effects on survival and reproduction of Pacific herring following the Exxon Valdez spill. In: Wells PG, Butler JN, Hughes JS (eds), Exxon Valdez oil spill: fate and effects in Alaskan waters. ASTM STP 1219, American Society for Testing and Materials, Philadelphia, USA: 626-61. |
| TREX-242660 | BP-HZN-2179MDL09309310 | BP-HZN-2179MDL09309328 | | McGrath, J. & Di Toro, D.M. 2009. Validation of the Target Lipid Model for Toxicity Assessment of Residual Petroleum Constituents: Monocyclic and Polycyclic Aromatic Hydrocarbons. Environ. Tox. Chem. 28(6):1130-1148. |
| TREX-242661 | BP-HZN-2179MDL09309540 | BP-HZN-2179MDL09309661 | | U.S. EPA. 1991. Manual for the Evaluation of Laboratories Performing Aquatic Toxicity Tests. EPA/600/4-90/031. |
| TREX-242662 | BP-HZN-2179MDL09309662 | BP-HZN-2179MDL09309693 | | Page, D.S., Chapman, P.M., Landrum, P.F., Neff, J., Elston, R. 2012. A perspective on the toxicity of low concentrations of petroleum-derived polycyclic aromatic hydrocarbons to early life stages of herring and salmon. Human Ecol. Risk Assess. 18:229–260. |
| TREX-242663 | BP-HZN-2179MDL09309694 | BP-HZN-2179MDL09309704 | | Langevin, D., Poteau, S., Hénaut, I., Argillier, J.F. 2004. Crude Oil Emulsion Properties and their Application to Heavy Oil Transportation. Oil & Gas Science and Technology – Rev. IFP, 59(5):511-521. |
| TREX-242664 | BP-HZN-2179MDL09309705 | BP-HZN-2179MDL09309718 | | Williams, L.R. 1985. Harmonization of Biological Testing Methodology: A Performance-Based Approach. In Aquatic Toxicology and Hazard Assessment: Eighth Symposium, ASTM STP891, Bahner, R.C. and Hansen, D.J., Eds. American Society for Testing and Materials, Philadelphia, pp. 288-301. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242665 | BP-HZN-2179MDL09309719 | BP-HZN-2179MDL09309741 | | El-Sayed Abdel-Raouf, M. 2012. Factors Affecting the Stability of Crude Oil Emulsions. In: Crude Oil Emulsions- Composition Stability and Characterization. Prof. El-Sayed Abdul-Raouf, M. (Ed.), ISBN: 978-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-5, InTech, available at http://www.intechopen.com/books/crude-oil-emulsions-compositionstability-and-characterization/factors-affecting-the-stability-of-crude-oil-emulsions. |
| TREX-242666 | BP-HZN-2179MDL09309820 | BP-HZN-2179MDL09309831 | | Di Toro, D.M., McGrath, J.A. 2000. Technical basis for narcotic chemicals and polycyclic aromatic hydrocarbon criteria. II. Mixtures and sediments. Environ. Toxicol. Chem. 19:1971–1982. |
| TREX-242667 | BP-HZN-2179MDL09309873 | BP-HZN-2179MDL09309886 | | Landrum, P.F., Chapman, P.M., Neff, J., and Page, D.S. 2011. Evaluating the Aquatic Toxicity of Complex Organic Chemical Mixtures: Lessons Learned from Polycyclic Aromatic Hydrocarbon and Petroleum Hydrocarbon Case Studies. Integr. Environ. Assess. Manag. 8:217-230. |
| TREX-242668 | US_PP_DBO001857 | US_PP_DBO002025 | 2011-08-00 | Joint Analysis Group for the Deepwater Horizon Oil Spill. Review of Preliminary Data to Examine Subsurface Oil in the Vicinity of MC252#1, May 19 to June 19, 2010 (August 2011). Conmy Deposition Exhibit 12071. |
| TREX-242669 | US_PP_NOHD18000001 | US_PP_NOHD19000001 | | Complete Definitive Toxicity Tests from the US |
| TREX-242670 | N/A | N/A | 1999-00-00 | Chiles, J.-P. and Delfiner, P. 1999. Geostatistics: Modeling Spatial Uncertainty. ISBN: 0-471-08315-1. |
| TREX-242671 | N/A | N/A | 2000-00-00 | Christakos, G. 2000. Modern Spatiotemporal Geostatistics. ISBN: 978-0486488189. |
| TREX-242672 | N/A | N/A | 1993-00-00 | Cressie, N., Statistics for Spatial Data. 1993. ISBN: 978-0471002550. |
| TREX-242673 | N/A | N/A | N/A | Mousse Image, available at http://incidentnews.noaa.gov/incident/8220/526518/DSC07724.JPG |
| TREX-242674 | N/A | N/A | 1999-00-00 | Olea, R.A. Geostatistics for Engineers and Earth Scientists (1999). ISBN-10: 0792385233. |
| TREX-242675 | N/A | N/A | 1995-00-00 | Rand. G., et al. (Eds.). 1995. Fundamentals of Aquatic Toxicology: Effects, Environmental Fate and Risk Assessment, 2nd Edition. New York, N.Y., 1125 pp. ISBN: 978-1560320913. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242676 | N/A | N/A | N/A | Surface Slick Image, available at http://response.restoration.noaa.gov/training-and-education/training/workshops/aerial-observation-training.html |
| TREX-242677 | N/A | N/A | | BP. Gulf Science Data, Water Chemistry Data File. Website: http://gulfsciencedata.bp.com/, directory: Water; subdirectory: Water Chemistry; filename: WaterChemistry_W-01v02-01.csv (zipped). Last modified May 2014 |
| TREX-242678 | N/A | N/A | | BP. Gulf Science Data Dispersant Marker Water Chemistry Data. Website: http://gulfsciencedata.bp.com/, directory: Water; subdirectory: Dispersant Marker WaterChemistry; filename: WaterChemistry_W-02v01-01.zip. Last modified January 24, 2014 |
| TREX-242679 | N/A | N/A | | BP. Gulf Science Data, Submerged Sediment Chemistry Data File. Website: http://gulfsciencedata.bp.com/, directory: Offshore Sediment; subdirectory: Sediment Chemistry; filename: SedimentChemistry_S-01v01-01.zip. Last modified January 22, 2014 |
| TREX-242680 | N/A | N/A | | BP. Gulf Science Data, Dispersant Marker Submerged Sediment Chemistry Data File. Website: http://gulfsciencedata.bp.com/, directory: Offshore Sediments; subdirectory: Dispersant Marker Sediment Chemistry; filename: SedimentChemistry_S-02v01-01.csv (zipped). Last modified July 2, 2014 |
| TREX-242681 | N/A | N/A | | BP. "Gulf Science Data MC-252 Oil Characterization Data File." Reference No. O-01v01-01. Last modified November 12, 2013. http://gulfsciencedata.bp.com/go/doctype/6145/178706 |
| TREX-242682 | N/A | N/A | | BP. Gulf Science Data Reference Oil Characterization Data. Website: http://gulfsciencedata.bp.com/, directory: Oil; subdirectory: Oil Characteristics – additional reference oils; filename: OilChemistry_O-04v01-01.zip. Last modified January 22, 2014. |
| TREX-242683 | N/A | N/A | | BP. Gulf Science Data Laboratory QC Control Oil Chemistry Data. Website: http://gulfsciencedata.bp.com/, directory: Oil; subdirectory: Laboratory QC Control Oil Chemistry; filename: OilChemistry_O-02v02-01.zip. Last modified January 24, 2014. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242684 | N/A | N/A | | BP. Gulf Science Data Oil, Oil Source Interpretations Data File. Website: http://gulfsciencedata.bp.com/, directory: Oil; subdirectory: Oil Source Interpretations; filename: OilSourceInterpretations_O-03v01-01.zip. Last modified February 12, 2014. |
| TREX-242685 | N/A | N/A | | BP. Gulf Science Data, Surface Dispersant Application Data File. Website: http://gulfsciencedata.bp.com/, directory: Other; subdirectory: Surface Dispersant Application; filename: DispersantApplication_OTH-01v01-01a.zip. Last modified January 2014. |
| TREX-242686 | N/A | N/A | | BP. Gulf Science Data, Surface Dispersant Application Shapefile. Website: http://gulfsciencedata.bp.com/, directory: Other; subdirectory: Surface Dispersant Application; filename: DispersantApplication_OTH-01v01-01b.zip. Last modified January 2014. |
| TREX-242687 | N/A | N/A | | BP. Gulf Science Data, Surface Dispersant Application Data File. Website: http://gulfsciencedata.bp.com/, directory: Other; subdirectory: Subsurface Dispersant Application; filename: DispersantApplication_OTH-02v01-01.zip. Last modified January 2014. |
| TREX-242688 | N/A | N/A | | Neff, J.M. 1979. Polycyclic Aromatic Hydrocarbons in the Aquatic Environment. Applied Science Publishers, London. ISBN-10: 0853348324, 262 pp. |
| TREX-242689 | N/A | N/A | | NOAA. ERMA Deepwater Gulf Response, available at http://gomex.erma.noaa.gov/erma.html. |
| TREX-242690 | N/A | N/A | | NOAA. NESDIS composite anomaly maps, available at ftp://satepsanone.nesdis.noaa.gov/OMS/disasters/DeepwaterHorizon/composites/2010/ and http://gomex.erma.noaa.gov/erma.html. |
| TREX-242691 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Kathleen Sutcliffe |
| TREX-242692 | BP-HZN-2179MDL00179171 | BP-HZN-2179MDL00179173 | 11/12/2007 | 11/05/07 -- 11/11/07 Weekly DW Drilling Incident Summary and Lessons Learned Communication |
| TREX-242693 | BP-HZN-2179MDL00179458 | BP-HZN-2179MDL00179460 | 11/19/2007 | 11/12/07 -- 11/18/07 Weekly DW Drilling Incident Summary and Lessons Learned Communication |
| TREX-242694 | BP-HZN-2179MDL02003740 | BP-HZN-2179MDL02003752 | 4/30/2011 | Employee Pulse Plus Survey Group Report 2008 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242695 | BP-HZN-2179MDL02003992 | BP-HZN-2179MDL02004049 | 4/30/2011 | Creating a New Culture at BP |
| TREX-242696 | BP-HZN-2179MDL02005156 | BP-HZN-2179MDL02005168 | 4/30/2011 | U.S. Refining - Process Safety Culture Survey 2008 |
| TREX-242697 | BP-HZN-2179MDL02005174 | BP-HZN-2179MDL02005179 | 4/30/2011 | "Safety and Operations Function, Mark Bly 2008" |
| TREX-242698 | BP-HZN-2179MDL02005753 | BP-HZN-2179MDL02005770 | 4/30/2011 | SEEAC Capability Update |
| TREX-242699 | BP-HZN-2179MDL02009778 | BP-HZN-2179MDL02009778 | 4/10/2009 | Maroon Book - 1Q |
| TREX-242700 | BP-HZN-2179MDL02212161 | BP-HZN-2179MDL02212191 | 5/26/2011 | GORC preread May 23rd 2008 |
| TREX-242701 | BP-HZN-2179MDL02212539 | BP-HZN-2179MDL02212548 | 5/26/2011 | Group Operations Risk Committee |
| TREX-242702 | BP-HZN-2179MDL02212561 | BP-HZN-2179MDL02212626 | 5/26/2011 | GORC Preread 15th April |
| TREX-242703 | BP-HZN-2179MDL02212627 | BP-HZN-2179MDL02212627 | 5/26/2011 | Group Operations Risk Committee ? 2009 Forward Agenda |
| TREX-242704 | BP-HZN-2179MDL02212662 | BP-HZN-2179MDL02212698 | 6/5/2008 | 2005 Mid-Year Review pre-read |
| TREX-242705 | BP-HZN-2179MDL02212728 | BP-HZN-2179MDL02212738 | 4/26/2011 | 2007 S&O Audit Plan updated 07Dec06 v23 |
| TREX-242706 | BP-HZN-2179MDL02212878 | BP-HZN-2179MDL02212977 | 5/26/2011 | 2005 Mid-Year Review pre-read |
| TREX-242707 | BP-HZN-2179MDL02213002 | BP-HZN-2179MDL02213051 | 5/26/2011 | 2005 Mid-Year Review pre-read |
| TREX-242708 | BP-HZN-2179MDL02213114 | BP-HZN-2179MDL02213175 | 5/26/2011 | 2005 Mid-Year Review pre-read |
| TREX-242709 | BP-HZN-2179MDL02213357 | BP-HZN-2179MDL02213394 | 5/26/2011 | Microsoft Word - 0 0_ GORC title page.doc |
| TREX-242710 | BP-HZN-2179MDL02214076 | BP-HZN-2179MDL02214081 | 5/26/2011 | 2005 Mid-Year Review pre-read |
| TREX-242711 | BP-HZN-2179MDL02214276 | BP-HZN-2179MDL02214290 | 5/26/2011 | Microsoft Word - 0.0_ GORC title page.doc |
| TREX-242712 | BP-HZN-2179MDL02214383 | BP-HZN-2179MDL02214468 | 7/20/2010 | 2Q 2007 Orange Book.pdf |
| TREX-242713 | BP-HZN-2179MDL02214469 | BP-HZN-2179MDL02214554 | 1/14/2011 | 3Q 2007 Orange Book.pdf |
| TREX-242714 | BP-HZN-2179MDL02214555 | BP-HZN-2179MDL02214640 | 1/14/2011 | 4Q 2007 Orange Book.pdf |
| TREX-242715 | BP-HZN-2179MDL02214641 | BP-HZN-2179MDL02214753 | 5/15/2008 | 08 1Q Orange Book.pdf |
| TREX-242716 | BP-HZN-2179MDL02214754 | BP-HZN-2179MDL02214859 | 7/28/2008 | 08 2Q Orange Book.pdf |
| TREX-242717 | BP-HZN-2179MDL02215101 | BP-HZN-2179MDL02215229 | 1/14/2011 | 1Q 2009 Orange Book.pdf |
| TREX-242718 | BP-HZN-2179MDL02215367 | BP-HZN-2179MDL02215504 | 1/14/2011 | 3Q 2009 Orange Book.pdf |
| TREX-242719 | BP-HZN-2179MDL03019188 | BP-HZN-2179MDL03019196 | 12/2/2002 | BP HSE - Lessons Learned Workshop (Native PowerPoint) |
| TREX-242720 | BP-HZN-2179MDL04648681 | BP-HZN-2179MDL04648708 | 9-Jan | OMS - Discussion with Duane Wilson (Native PowerPoint) |
| TREX-242721 | BP-HZN-2179MDL09097321 | BP-HZN-2179MDL09097321 | 5/19/2006 | FW INFO _kv5335.mail |
| TREX-242722 | BP-HZN-2179MDL09099554 | BP-HZN-2179MDL09099618 | 4/19/2007 | FINAL Rev 8.ppt |
| TREX-242723 | US_PP_EPA001332 | US_PP_EPA001402 | 3/12/2009 | Court Filing: Plea Agreement (Rec Doc 126) |
| TREX-242724 | N/A | N/A | | Statement of Rear Admiral Paul E. Sullivan, Webpage |
| TREX-242725 | N/A | N/A | | Jim Lloyd, NASA Presentation |
| TREX-242726 | N/A | N/A | | The USS Greenville: A Waterfall of Mistakes, , Webpage |
| TREX-242727 | N/A | N/A | | Navy Outlines Errors Preceding Fatal Submarine Crash_New York Times, Webpage |
| TREX-242728 | N/A | N/A | | USS Montpelier Human Error Led to Collision in 2012, Webpage |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242729 | N/A | N/A | | A Case Study In Compliance Assurance The BP Amoco Environmental Management System |
| TREX-242730 | N/A | N/A | | OTC_Oil spill prevention a global issue, DOE says - Oil & Gas Journal, Webpage |
| TREX-242731 | N/A | N/A | | Jabaley, Rear Admiral Michael The Pillars of Submarine Safety," U.S. Naval Institute Proceedings, Webpage |
| TREX-242732 | N/A | N/A | | USS Thresher, Lest we Forget, Webpage |
| TREX-242733 | N/A | N/A | | John D. Shaw, Submarine Life and Submarine Safety |
| TREX-242734 | N/A | N/A | | Chevron 2012 Corporate Responsibility Report |
| TREX-242735 | N/A | N/A | | S.E. Iwanowicz, SUBSAFE and NASA/Navy Benchmarking Exchange |
| TREX-242736 | N/A | N/A | 9/12/2006 | BP Pipeline Failure, Hearing Before Committee on Energy and Natural Resources, Sep. 12, 2006 |
| TREX-242737 | N/A | N/A | | Former Apollo and Shuttle Commanders Lead Columbia Accident Report |
| TREX-242738 | N/A | N/A | 00/00/2007 | "Thompson, Roger, Lessons Not Learned: The U.S. Navy's Status Quo Culture, Naval Institute Press, 2007." |
| TREX-242739 | N/A | N/A | 4/15/2010 | ""Tony Hayward Speech at the 2010 AGM," April 15, 2010, available at http://www.bp.com/genericarticle.do?categoryId=98&contentId=7061281." |
| TREX-242740 | N/A | N/A | 00/00/0000 | ""USS Haddock (SSN 621)," Unofficial US Navy Site, available at http://navysite.de/ssn/ssn621.htm." |
| TREX-242741 | N/A | N/A | 00/00/2009 | "Antonsen, Stian, Safety Culture: Theory, Method, and Improvement, Ashgate, 2009." |
| TREX-242742 | N/A | N/A | 00/00/1990 | "Boyer, Ernest. L, Scholarship Reconsidered: Priorities of the Professoriate, 1990, Princeton Press." |
| TREX-242743 | N/A | N/A | 2/11/2014 | "Miller, Kevin, "Navy updates fire safety policies based on 'lessons learned' from USS Miami blaze," Portland Press Herald, February 11, 2014, available at http://www.pressherald.com/2014/02/11/navy_issues_new_fire_safety_policies_based_on__lessons_learned__from_uss_miami_blaze_/." |
| TREX-242744 | N/A | N/A | 00/00/2009 | "Silbey, Susan, "Taming Prometheus: Talk About Safety and Culture," Annual Review of Sociology, 2009, Vol. 35." |
| TREX-242745 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Elliott Taylor |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242745.1 | N/A | N/A | 8/15/2014 | Taylor Analysis Inputs and Outputs (Taylor Analysis Inputs_1) |
| TREX-242745.2 | N/A | N/A | 8/15/2014 | Taylor Analysis Inputs and Outputs (Taylor Analysis Inputs_2) |
| TREX-242745.3 | N/A | N/A | 8/15/2014 | Taylor Analysis Inputs and Outputs (Taylor Analysis Outputs_1) |
| TREX-242745.4 | N/A | N/A | 8/15/2014 | Taylor Analysis Inputs and Outputs (Taylor Analysis Outputs_2) |
| TREX-242746 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Elliott Taylor |
| TREX-242746.1 | N/A | N/A | 9/12/2014 | Marsh_Transect_Survey_Shoreline Change Rates (2) |
| TREX-242746.2 | N/A | N/A | 9/12/2014 | ShorelineErosionStaking_SH-01v01-01GEC |
| TREX-242746.3 | N/A | N/A | 9/12/2014 | TLA - Erosion Analysisb |
| TREX-242747 | US_PP_NOAA159300 | US_PP_NOAA159303 | | 7/20/2014 Email from J. Michel to S. Kusma re press inquiry - long term effects of oil spills |
| TREX-242748 | N5C017-000589 | N5C017-000708 | 00/00/0000 | Shoreline Cleanup Assessment Technique (SCAT Process) |
| TREX-242749 | US_PP_NOAA082640 | US_PP_NOAA082641 | | MC252 Deepwater Horizon Marsh Technical Working Group Minutes from Telecon, 8/28/2010 |
| TREX-242750 | US_PP_NOAA107257 | US_PP_NOAA107259 | | 10/29/2013 Memo from T. Sparks to Gulf Coast Incident Management Team re "As Low as Reasonably Practicable" Endpoint Determination and Application in Louisiana |
| TREX-242751 | US_PP_NOAA182774 | US_PP_NOAA182775 | | Eastern Core Group Meeting Minutes, 1/26/2011 |
| TREX-242752 | US_PP_NOAA155139 | US_PP_NOAA155141 | | 11/26/2011 Email from J. Michel to E. Stanton re MC252 Alternative Response Technologies |
| TREX-242753 | US_PP_NOAA157524 | US_PP_NOAA157524 | 00/00/0000 | Rutherford et al. Cleanup of Heavily Oiled Salt Marsh during the Deepwater Horizon Oil Spill: I. Ecological Effects and Initial Recovery (Marsh Vegetation), 2013 |
| TREX-242754 | US_PP_NOAA077047 | US_PP_NOAA077050 | | Shoreline Response Completion Strategy, 7/20/2010 |
| TREX-242755 | US_PP_NOAA145131 | US_PP_NOAA145139 | | 5/30/2010 Email from I. Mendelssohn to J. Michel re Oiled marsh cleanup issues, attaching Irv's comments_MarshCleanupDWH.2.docx |
| TREX-242756 | US_PP_NOAA145140 | US_PP_NOAA145143 | 05/00/2010 | Oil Spill Response Strategies for Coastal Marshes during the Deepwater Horizon Spill, Draft, 5/30/2010 |
| TREX-242757 | US_PP_NOAA148658 | US_PP_NOAA148673 | | Shoreline Cleanup Assessment Technique (SCAT) Team Field Safety Plan, 6/1/2011 |
| TREX-242758 | BP-HZN-2179MDL05188999 | BP-HZN-2179MDL05189003 | 11/17/2010 | RE: Re-sending: URGENT: Need your ''best all round'' science and/or technology success on DWH - unique to this incident or best we've ever done it! |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242759 | BP-HZN-2179MDL05201340 | BP-HZN-2179MDL05201343 | 11/11/2010 | Re: URGENT: Need your ''best all round'' science and/or technology success on DWH - unique to this incident or best we've ever done it! |
| TREX-242760 | BP-HZN-2179MDL05220327 | BP-HZN-2179MDL05220330 | 11/16/2010 | Fw: Re-sending: URGENT: Need your ''best all round'' science and/ortechnology success on DWH - unique to this incident or best we've ever doneit! |
| TREX-242761 | BP-HZN-2179MDL05222173 | BP-HZN-2179MDL05222175 | 11/13/2010 | RE: Re-sending: URGENT: Need your ''best all round'' science and/or technology success on DWH - unique to this incident or best we've ever done it! |
| TREX-242762 | BP-HZN-2179MDL05222652 | BP-HZN-2179MDL05222653 | 3/25/2014 | Re: URGENT: Need your ''best all round'' science and/or technology success on DWH - unique to this incident or best we've ever done it! |
| TREX-242763 | BP-HZN-2179MDL07641983 | BP-HZN-2179MDL07641990 | 10/20/2010 | Report on BP's Community Support Teams, p. 4 (Oct. 20, 2010) (BP-HZN-2179MDL07641983) |
| TREX-242764 | BP-HZN-2179MDL08421542 | BP-HZN-2179MDL08429376 | 6/2/2014 | Hard Drive [Containing: 1) Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetlands Vegetation in the Gulf of Mexico; 2) A Survey of Impacts from the Deepwater Horizon Oil Spill to Wetland Vegetation and their Recovery in Coastal Louisiana; 3) Post Response Shoreline Survey workplan]'' |
| TREX-242765 | BP-HZN-2179MDL08429377 | BP-HZN-2179MDL08429579 | 00/00/2012 | Photos from 2012 marsh site visits |
| TREX-242766 | BP-HZN-2179MDL08471470 | BP-HZN-2179MDL08471560 | 6/20/2012 | GCRO Sampling Memorandum for Borrow Area Sand Sampling Program |
| TREX-242767 | BP-HZN-2179MDL08687981 | BP-HZN-2179MDL08688011 | 4/18/2014 | SCCP SIR2 LAJF01-002-10A 2014-03-29(MAR) |
| TREX-242768 | BP-HZN-2179MDL08751112 | BP-HZN-2179MDL08751128 | 4/4/2011 | Shoreline Treatment Recommendation, Pensacola Beach, 04-Apr-2011 |
| TREX-242769 | BP-HZN-2179MDL08875747 | BP-HZN-2179MDL08875778 | 3/13/2013 | LAASR Decision Package - Fourchon Beach 03-06-13.pdf |
| TREX-242770 | BP-HZN-2179MDL08875779 | BP-HZN-2179MDL08875804 | 6/7/2013 | STR S4-042 GT2 SOW-Ops Zone 23 Approved 6-20-2013.pdf |
| TREX-242771 | BP-HZN-2179MDL08875805 | BP-HZN-2179MDL08875805 | 12/14/2011 | 12-13-11 Capt Walker to G Graves on SOM-NEBA.pdf |
| TREX-242772 | BP-HZN-2179MDL08875806 | BP-HZN-2179MDL08875810 | 4/12/2011 | 04-12-11 Hanzalik to Graves Parish Comments to Shoreline Plan.pdf |
| TREX-242773 | BP-HZN-2179MDL08875811 | BP-HZN-2179MDL08875831 | 3/31/2013 | STR S4-041 Grand Isle SOW Zones 11, 13, 14 (Areas 1-6) 29-Mar-2013 Issued.pdf |
| TREX-242774 | BP-HZN-2179MDL08875832 | BP-HZN-2179MDL08875855 | 3/31/2013 | STR S4-039 Fourchon SOW Zones 1,3 (Areas 10-16) 29-Mar_2013 Issued.pdf |
| TREX-242775 | BP-HZN-2179MDL08875856 | BP-HZN-2179MDL08875857 | 3/19/2013 | STR S4-041 (Grand Isle) After the fact SOW 18-Mar-2013.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242776 | BP-HZN-2179MDL08875858 | BP-HZN-2179MDL08875878 | 2/26/2013 | STR S4-040_Elmer's Island Ops Zone 2 SOW Update_Issued_26-Feb-2013.pdf |
| TREX-242777 | BP-HZN-2179MDL08875879 | BP-HZN-2179MDL08875900 | 2/19/2013 | LAASR Decision Package-Elmers Island 02-13-13.pdf |
| TREX-242778 | BP-HZN-2179MDL08875901 | BP-HZN-2179MDL08875919 | 3/25/2013 | STR S4-039 Fourchon Ops Zone 1 SOW (Areas 2-9) 25-Mar-2013.Issued to Operations.pdf |
| TREX-242779 | BP-HZN-2179MDL08875920 | BP-HZN-2179MDL08875922 | 9/23/2011 | 09-21-11 Graves to Hein Stage V Framework and Plan etc.pdf |
| TREX-242780 | BP-HZN-2179MDL08875923 | BP-HZN-2179MDL08875934 | 7/5/2012 | 06-18-12 G Graves to Walker on IMT Final PRACP.pdf |
| TREX-242781 | BP-HZN-2179MDL08875935 | BP-HZN-2179MDL08875937 | 6/28/2013 | 06-27-13 NOAA Recommendation_FOSC Signed-OSAT III.pdf |
| TREX-242782 | BP-HZN-2179MDL08875938 | BP-HZN-2179MDL08875939 | 10/7/2011 | 10-04-11 G Graves to Hein on Stage V Framework.pdf |
| TREX-242783 | BP-HZN-2179MDL08875940 | BP-HZN-2179MDL08875941 | 9/29/2011 | 09-26-11 La Request for Parish Rep Stage V Meetings.pdf |
| TREX-242784 | BP-HZN-2179MDL08875942 | BP-HZN-2179MDL08875958 | 3/31/2013 | STR S4-042 Grand Terre 2 SOW Zones 10, 23, 24 (Areas 1-5) 29-Mar-2013 Issued.pdf |
| TREX-242785 | BP-HZN-2179MDL08875959 | BP-HZN-2179MDL08875993 | 8/2/2011 | Microsoft Word - FINAL OSAT Ecotox Addendum |
| TREX-242786 | BP-HZN-2179MDL08963680 | BP-HZN-2179MDL08963702 | 6/27/2010 | UAC Daily Report 06_26_10 EXAMPLE with Update.pdf |
| TREX-242787 | BP-HZN-2179MDL08963747 | BP-HZN-2179MDL08963845 | 12/22/2010 | Louisiana Stage III Shoreline Treatment Plan.pdf |
| TREX-242788 | BP-HZN-2179MDL08963977 | BP-HZN-2179MDL08963991 | 3/18/2014 | Mobile Nearshore and Shoreline Stage 1 and 2 Response Plan.pdf |
| TREX-242789 | BP-HZN-2179MDL08964116 | BP-HZN-2179MDL08964174 | 9/16/2013 | BP Product Screening Final Report 110815.pdf |
| TREX-242790 | BP-HZN-2179MDL08964207 | BP-HZN-2179MDL08964226 | 7/29/2010 | 2010-07-29 Draft UAC Daily Report.pdf |
| TREX-242791 | BP-HZN-2179MDL08964297 | BP-HZN-2179MDL08964316 | 7/7/2010 | Draft UAC Daily Report 07_07_2010.pdf |
| TREX-242792 | BP-HZN-2179MDL08965252 | BP-HZN-2179MDL08965267 | 6/29/2010 | UAC Daily Report 06_29_2010_v2.pdf |
| TREX-242793 | BP-HZN-2179MDL08965818 | BP-HZN-2179MDL08965818 | 1/9/2014 | GCIMT_BreachMapsProgress_20131217.pdf |
| TREX-242794 | BP-HZN-2179MDL08965819 | BP-HZN-2179MDL08965833 | 5/5/2011 | 2011 Michel SCAT Tools.pdf |
| TREX-242795 | BP-HZN-2179MDL08966117 | BP-HZN-2179MDL08966117 | 4/9/2014 | 04-02-14 Plaquemine Parish President Billy Nungesser to CAPT Sparks.pdf |
| TREX-242796 | BP-HZN-2179MDL08966146 | BP-HZN-2179MDL08966184 | 3/11/2014 | Deepwater Horizon Shoreline Clean-up Completion Plan.pdf |
| TREX-242797 | BP-HZN-2179MDL08966290 | BP-HZN-2179MDL08966309 | 7/8/2010 | Draft UAC Daily Report - July 8 2010.pdf |
| TREX-242798 | BP-HZN-2179MDL08966568 | BP-HZN-2179MDL08966587 | 7/27/2010 | 2010-07-27 Draft UAC Daily Report.pdf |
| TREX-242799 | BP-HZN-2179MDL08966658 | BP-HZN-2179MDL08966673 | 6/30/2010 | UAC Daily Report 06_30_2010.pdf |
| TREX-242800 | BP-HZN-2179MDL08967020 | BP-HZN-2179MDL08967040 | 6/26/2010 | UAC Daily Report 06_26_10 EXAMPLE.pdf |
| TREX-242801 | BP-HZN-2179MDL08967239 | BP-HZN-2179MDL08967257 | 7/10/2010 | UAC Daily Report - July 10.pdf |
| TREX-242802 | BP-HZN-2179MDL08967262 | BP-HZN-2179MDL08967283 | 7/7/2010 | UAC Daily Report - 7th July 2010.pdf |
| TREX-242803 | BP-HZN-2179MDL08967915 | BP-HZN-2179MDL08967917 | 5/28/2014 | Biochem Strike Team Sampling Plan_LA Comments_051911.docx |
| TREX-242804 | BP-HZN-2179MDL08968044 | BP-HZN-2179MDL08968055 | 6/24/2010 | UC Daily Report 24th June .pdf |
| TREX-242805 | BP-HZN-2179MDL08968060 | BP-HZN-2179MDL08968070 | 12/19/2013 | SSCAT (GAP)_PF-4_Breach 4_2013-11-09_Binder.pdf |
| TREX-242806 | BP-HZN-2179MDL08968662 | BP-HZN-2179MDL08968669 | 4/28/2014 | FT Environmental recovery -- 4 11 14 FINAL.docx |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242807 | BP-HZN-2179MDL08969104 | BP-HZN-2179MDL08969108 | 9/18/2013 | 06 29 11 FOSC Disapproval of the Biochem Strike Team Sampling Plan Proposal.pdf |
| TREX-242808 | BP-HZN-2179MDL08969399 | BP-HZN-2179MDL08969404 | 7/9/2010 | Marsh Fact Sheet 100707.pdf |
| TREX-242809 | BP-HZN-2179MDL08969562 | BP-HZN-2179MDL08969581 | 7/5/2010 | Draft UAC Daily Report 07_05_2010.pdf |
| TREX-242810 | BP-HZN-2179MDL08969992 | BP-HZN-2179MDL08970006 | 7/11/2014 | Biodegradation of MC252 oil in oil - sand aggregates in a coastal headland beach environment.pdf |
| TREX-242811 | BP-HZN-2179MDL08970375 | BP-HZN-2179MDL08970394 | 7/23/2010 | 2010-07-23 Draft UAC Daily Report.pdf |
| TREX-242812 | BP-HZN-2179MDL08970752 | BP-HZN-2179MDL08970767 | 7/1/2010 | UAC Daily Report 07_01_2010.pdf |
| TREX-242813 | BP-HZN-2179MDL08971116 | BP-HZN-2179MDL08971134 | 7/22/2010 | 2010-07-22 Draft UAC Daily Report.pdf |
| TREX-242814 | BP-HZN-2179MDL08971417 | BP-HZN-2179MDL08971441 | 12/21/2010 | USGS_Macondo_Tar_Balls_2010-1290.pdf |
| TREX-242815 | BP-HZN-2179MDL08972391 | BP-HZN-2179MDL08972391 | 1/8/2014 | Fourchon Breach Recovery Data.xlsx |
| TREX-242816 | BP-HZN-2179MDL08972449 | BP-HZN-2179MDL08972461 | 12/19/2013 | SSCAT (GAP)_PF-1_Breach 1_2013-11-15_Binder.pdf |
| TREX-242817 | BP-HZN-2179MDL08972462 | BP-HZN-2179MDL08972463 | 9/19/2013 | RRT Call 28 Deepwater Horizon 25 APR 2011.pdf |
| TREX-242818 | BP-HZN-2179MDL08972737 | BP-HZN-2179MDL08972756 | 8/6/2010 | 2010-08-06 Draft UAC Daily Report.pdf |
| TREX-242819 | BP-HZN-2179MDL08973112 | BP-HZN-2179MDL08973112 | 12/2/2013 | GCIMT_GIAugering_20131201.pdf |
| TREX-242820 | BP-HZN-2179MDL08973908 | BP-HZN-2179MDL08973926 | 7/6/2010 | Draft UAC Daily Report 07_06_2010.pdf |
| TREX-242821 | BP-HZN-2179MDL08974020 | BP-HZN-2179MDL08974033 | 7/11/2010 | UAC Daily Report - July 11.pdf |
| TREX-242822 | BP-HZN-2179MDL08974515 | BP-HZN-2179MDL08974534 | 7/30/2010 | 2010-07-30 Draft UAC Daily Report.pdf |
| TREX-242823 | BP-HZN-2179MDL08974568 | BP-HZN-2179MDL08974579 | 6/18/2010 | UC daily report 18th June .pdf |
| TREX-242824 | BP-HZN-2179MDL08974744 | BP-HZN-2179MDL08974763 | 7/28/2010 | 2010-07-28 Draft UAC Daily Report.pdf |
| TREX-242825 | BP-HZN-2179MDL08974772 | BP-HZN-2179MDL08974780 | 5/27/2014 | GoM_ResponseTacticsManual SCAT.pdf |
| TREX-242826 | BP-HZN-2179MDL08974818 | BP-HZN-2179MDL08974837 | 7/12/2010 | Draft UAC Daily Report - July 12.pdf |
| TREX-242827 | BP-HZN-2179MDL08974924 | BP-HZN-2179MDL08974935 | 6/20/2010 | UC Daily Report 20th June .pdf |
| TREX-242828 | BP-HZN-2179MDL08974949 | BP-HZN-2179MDL08974967 | 8/7/2010 | 2010-08-07 Draft UAC Daily Report.pdf |
| TREX-242829 | BP-HZN-2179MDL08975990 | BP-HZN-2179MDL08976005 | 6/29/2010 | UAC Daily Report 06_29_2010.pdf |
| TREX-242830 | BP-HZN-2179MDL08976250 | BP-HZN-2179MDL08976266 | 6/28/2010 | UAC Daily Report 06_28_2010.pdf |
| TREX-242831 | BP-HZN-2179MDL08977376 | BP-HZN-2179MDL08977391 | 7/2/2010 | UAC Daily Report 07_02_2010.pdf |
| TREX-242832 | BP-HZN-2179MDL08977608 | BP-HZN-2179MDL08977627 | 12/19/2013 | SSCAT (GAP)_PF-3_Breach 2_2013-10-28_Binder.pdf |
| TREX-242833 | BP-HZN-2179MDL08978070 | BP-HZN-2179MDL08978190 | 1/8/2008 | NOAA Shoreline Assessment Manual 3rd Edition Aug 2000.pdf |
| TREX-242834 | BP-HZN-2179MDL08978405 | BP-HZN-2179MDL08978424 | 8/1/2010 | 2010-08-01 Draft UAC Daily Report.pdf |
| TREX-242835 | BP-HZN-2179MDL08979037 | BP-HZN-2179MDL08979055 | 8/3/2010 | 2010-08-03 Draft UAC Daily Report.pdf |
| TREX-242836 | BP-HZN-2179MDL08979206 | BP-HZN-2179MDL08979225 | 7/25/2010 | 2010-07-25 Draft UAC Daily Report.pdf |
| TREX-242837 | BP-HZN-2179MDL08979590 | BP-HZN-2179MDL08979598 | 12/19/2013 | SSCAT (GAP)_PF-4_Breach 3_2013-11-11_Binder.pdf |
| TREX-242838 | BP-HZN-2179MDL08979658 | BP-HZN-2179MDL08979679 | 7/9/2010 | UAC Daily Report - July 9.pdf |
| TREX-242839 | BP-HZN-2179MDL08979991 | BP-HZN-2179MDL08980007 | 6/28/2010 | UAC Daily Report 06_28_2010_v2.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242840 | BP-HZN-2179MDL08980204 | BP-HZN-2179MDL08980222 | 6/25/2010 | DW Horizon UAC Daily Report 6_24_10.pdf |
| TREX-242841 | BP-HZN-2179MDL08980395 | BP-HZN-2179MDL08980410 | 7/3/2010 | UAC Daily Report 07_03_2010.pdf |
| TREX-242842 | BP-HZN-2179MDL08980411 | BP-HZN-2179MDL08980422 | 5/28/2014 | Bioremediation of an Experimental Oil Spill on the Shoreline 1996.pdf |
| TREX-242843 | BP-HZN-2179MDL08980430 | BP-HZN-2179MDL08980471 | 9/17/2013 | Bioremediation Product Field Trials Plan SIGNED 101209.pdf |
| TREX-242844 | BP-HZN-2179MDL08980472 | BP-HZN-2179MDL08980496 | 6/4/2013 | USGS open file report 2011-1014 HC in seds N GOM 2011 part 2 Preimpact.pdf |
| TREX-242845 | BP-HZN-2179MDL08981227 | BP-HZN-2179MDL08981246 | 7/26/2010 | 2010-07-26 Draft UAC Daily Report.pdf |
| TREX-242846 | BP-HZN-2179MDL08981291 | BP-HZN-2179MDL08981300 | 5/28/2014 | Field Trial Implementation Activity Summary Final 24JUN11.docx |
| TREX-242847 | BP-HZN-2179MDL08981339 | BP-HZN-2179MDL08981358 | 8/5/2010 | 2010-08-05 Draft UAC Daily Report.pdf |
| TREX-242848 | BP-HZN-2179MDL08981629 | BP-HZN-2179MDL08981640 | 6/26/2010 | UC Daily Report 26 June.pdf |
| TREX-242849 | BP-HZN-2179MDL08981677 | BP-HZN-2179MDL08981677 | 5/28/2014 | BCST Evaluated ART database submissions.xlsx |
| TREX-242850 | BP-HZN-2179MDL08981882 | BP-HZN-2179MDL08981905 | 6/10/2014 | Material Segregation Project Report August 2013.pdf |
| TREX-242851 | BP-HZN-2179MDL08981906 | BP-HZN-2179MDL08981925 | 8/2/2010 | 2010-08-02 Draft UAC Daily Report.pdf |
| TREX-242852 | BP-HZN-2179MDL08982043 | BP-HZN-2179MDL08982062 | 7/31/2010 | 2010-07-31 Draft UAC Daily Report.pdf |
| TREX-242853 | BP-HZN-2179MDL08982510 | BP-HZN-2179MDL08982530 | 3/18/2014 | Deepwater Horizon 2011 SCAT Stage 4 Plan Eastern States.pdf |
| TREX-242854 | BP-HZN-2179MDL08982531 | BP-HZN-2179MDL08982546 | 2/17/2011 | ASM Microbes_and_Oil_Spills.pdf |
| TREX-242855 | BP-HZN-2179MDL08982769 | BP-HZN-2179MDL08982787 | 7/4/2010 | UAC Daily Report 07_04_2010.pdf |
| TREX-242856 | BP-HZN-2179MDL08983222 | BP-HZN-2179MDL08983222 | 5/28/2014 | June 3 2011 LA 48 Hour Review BCST Sampling Plan.docx |
| TREX-242857 | BP-HZN-2179MDL08983247 | BP-HZN-2179MDL08983250 | 8/13/2013 | BP, Q&As for Advocate Interview |
| TREX-242858 | BP-HZN-2179MDL08983581 | BP-HZN-2179MDL08983600 | 7/24/2010 | 2010-07-24 Draft UAC Daily Report.pdf |
| TREX-242859 | BP-HZN-2179MDL08983724 | BP-HZN-2179MDL08983743 | 8/4/2010 | 2010-08-04 Draft UAC Daily Report.pdf |
| TREX-242860 | BP-HZN-2179MDL08983998 | BP-HZN-2179MDL08984021 | 11/7/2013 | SOW_Fourchon Breach_1, 3, 4 Issued 2013-11-07(NOV).pdf |
| TREX-242861 | BP-HZN-2179MDL08984560 | BP-HZN-2179MDL08984579 | 7/21/2010 | 2010-07-20 Draft UAC Daily Report.pdf |
| TREX-242862 | BP-HZN-2179MDL08984749 | BP-HZN-2179MDL08984751 | 7/12/2010 | July 12 2010 FOSC Bioremediation letter to LA Gov Jindal.pdf |
| TREX-242863 | BP-HZN-2179MDL08984833 | BP-HZN-2179MDL08984851 | 7/13/2010 | Draft UAC Daily Report - July 13.pdf |
| TREX-242864 | BP-HZN-2179MDL08985147 | BP-HZN-2179MDL08985159 | 10/23/2013 | Scope of Work_Fourchon STR-S4-039_2013-10-23(OCT).pdf |
| TREX-242865 | BP-HZN-2179MDL08986024 | BP-HZN-2179MDL08986035 | 6/26/2010 | UC Daily report 26 June.pdf |
| TREX-242866 | BP-HZN-2179MDL08986240 | BP-HZN-2179MDL08986242 | 4/15/2014 | 04-15-2014 FOSC Update On Deepwater Horizon Response |
| TREX-242867 | BP-HZN-2179MDL08986243 | BP-HZN-2179MDL08986243 | 3/3/2014 | Day 16 Work 008.jpg |
| TREX-242868 | BP-HZN-2179MDL08986244 | BP-HZN-2179MDL08986244 | 2/13/2014 | Day 6 2-12-14 4.jpg |
| TREX-242869 | BP-HZN-2179MDL08986245 | BP-HZN-2179MDL08986258 | 2/6/2014 | Scope of Work Fourchon Plowing PF-1 LAJF01-001-10a 2014-02-06(FEB).pdf |
| TREX-242870 | BP-HZN-2179MDL08986259 | BP-HZN-2179MDL08986264 | 10/3/2013 | 09-25-2013 NOAA SSC Update on Middle Ground Marsh and Recommendation.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242871 | BP-HZN-2179MDL08986267 | BP-HZN-2179MDL08986267 | 3/3/2014 | Day 14 .jpg |
| TREX-242872 | BP-HZN-2179MDL08986268 | BP-HZN-2179MDL08986269 | 6/20/2014 | 05-05-2014 Post SCCP Plan Memo.pdf |
| TREX-242873 | BP-HZN-2179MDL08986270 | BP-HZN-2179MDL08986284 | 11/11/2010 | STR S3-023.r.1 Fourchon Beach.pdf |
| TREX-242874 | BP-HZN-2179MDL08986285 | BP-HZN-2179MDL08986285 | 2/13/2014 | Day 5 2-11-14 No work.jpg |
| TREX-242875 | BP-HZN-2179MDL08986286 | BP-HZN-2179MDL08986292 | 2/13/2013 | 02-05-13 LDWF to LA on Middle Ground.pdf |
| TREX-242876 | BP-HZN-2179MDL08986293 | BP-HZN-2179MDL08986305 | 5/23/2013 | Monthly Middle Ground PM Eleventh Visit 04-26-2013.pdf |
| TREX-242877 | BP-HZN-2179MDL08986306 | BP-HZN-2179MDL08986320 | 3/3/2014 | Fourchon Beach Plowing Activities Days 1-18.pdf |
| TREX-242878 | BP-HZN-2179MDL08986321 | BP-HZN-2179MDL08986333 | 7/18/2012 | Middle Ground 2012 PM Photo Monitoring Timelapse Qly Comparison.pdf |
| TREX-242879 | BP-HZN-2179MDL08986334 | BP-HZN-2179MDL08986343 | 7/18/2012 | Monthly Middle Ground PM Third Visit 06-21-12.pdf |
| TREX-242880 | BP-HZN-2179MDL08986344 | BP-HZN-2179MDL08986346 | 4/9/2012 | 04-05-12 Walker to GCIMT on Middle Ground Marsh.pdf |
| TREX-242881 | BP-HZN-2179MDL08986347 | BP-HZN-2179MDL08986347 | 10/7/2013 | 09-20-2013 Garrett Graves to CAPT Sparks on Chevron Application.pdf |
| TREX-242882 | BP-HZN-2179MDL08986348 | BP-HZN-2179MDL08986349 | 10/22/2013 | 10-18-2013 Wisner Foundation to Capt Sparks.pdf |
| TREX-242883 | BP-HZN-2179MDL08986350 | BP-HZN-2179MDL08986351 | 2/3/2012 | 01-30-12 Zimmer to Walker on N. Barataria Bay Set Asides.pdf |
| TREX-242884 | BP-HZN-2179MDL08986352 | BP-HZN-2179MDL08986352 | 2/17/2014 | Day 8 2-14-14.jpg |
| TREX-242885 | BP-HZN-2179MDL08986353 | BP-HZN-2179MDL08986371 | 12/12/2013 | STR S4-039 Fourchon Beach.pdf |
| TREX-242886 | BP-HZN-2179MDL08986372 | BP-HZN-2179MDL08986375 | 8/15/2013 | 08-14-2013 NOAA SSC Recommendation to FOSC for N. Barataria Bay.pdf |
| TREX-242887 | BP-HZN-2179MDL08986376 | BP-HZN-2179MDL08986380 | 10/28/2013 | 07-17-2013 NOAA SSC Recommendation N. Barataria Bay.pdf |
| TREX-242888 | BP-HZN-2179MDL08986381 | BP-HZN-2179MDL08986383 | 3/25/2014 | 03-18-2014 NOAA RE Recommendation Path Forward for Northern Barataria Bay Marsh, Plaquemines Parish, LA.pdf |
| TREX-242889 | BP-HZN-2179MDL08986384 | BP-HZN-2179MDL08986385 | 2/3/2012 | 02-02-12 NOAA Ltr on Barataria Bay Set Asides.pdf |
| TREX-242890 | BP-HZN-2179MDL08986386 | BP-HZN-2179MDL08986391 | 10/4/2013 | 10-03-2013 NOAA SSC Recommendation_Partitioning of Elmers and Fourchon.pdf |
| TREX-242891 | BP-HZN-2179MDL08986392 | BP-HZN-2179MDL08986397 | 11/18/2013 | Visit 1-Barataria Bay Zone K 2013-08-26(AUG).pdf |
| TREX-242892 | BP-HZN-2179MDL08986398 | BP-HZN-2179MDL08986410 | 7/21/2011 | STR S4-032 N Barataria Bay Marshes Recurrent Oiling.pdf |
| TREX-242893 | BP-HZN-2179MDL08986411 | BP-HZN-2179MDL08986435 | 11/22/2013 | Visit 2-Barataria Bay Zone K 2013-09-26(SEPT).pdf |
| TREX-242894 | BP-HZN-2179MDL08986436 | BP-HZN-2179MDL08986437 | 1/20/2012 | 01-20-12 NOAA Middle Ground Recommendations.pdf |
| TREX-242895 | BP-HZN-2179MDL08986438 | BP-HZN-2179MDL08986439 | 9/25/2012 | wisner comments.9.24.12.docx |
| TREX-242896 | BP-HZN-2179MDL08986440 | BP-HZN-2179MDL08986440 | 2/11/2014 | Day 4 IMGP0640.jpg |
| TREX-242897 | BP-HZN-2179MDL08986441 | BP-HZN-2179MDL08986452 | 8/22/2012 | Monthly Middle Ground PM Fifth Visit 07-30-12.pdf |
| TREX-242898 | BP-HZN-2179MDL08986453 | BP-HZN-2179MDL08986453 | 7/5/2012 | 06-20-12 BP Legal to Walker re Marsh Set-Aside N Barataria Bay.pdf |
| TREX-242899 | BP-HZN-2179MDL08986454 | BP-HZN-2179MDL08986456 | 3/13/2013 | RE_ STR S4-039 Work Plan Update for Fourchon Op....pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242900 | BP-HZN-2179MDL08986457 | BP-HZN-2179MDL08986475 | 2/20/2014 | Fourchon Beach Per Cent Oil Project Report_20_February_2014.pdf |
| TREX-242901 | BP-HZN-2179MDL08986476 | BP-HZN-2179MDL08986476 | 2/13/2013 | 02-08-13 LA to Walker on Midde Ground.pdf |
| TREX-242902 | BP-HZN-2179MDL08986477 | BP-HZN-2179MDL08986478 | 10/26/2011 | 10-18-11 Wisner Donation Fourchon Beach Wooden Mat Removal.pdf |
| TREX-242903 | BP-HZN-2179MDL08986479 | BP-HZN-2179MDL08986491 | 10/23/2013 | Scope of Work_Fourchon STR-S4-039_2013-10-23(OCT).pdf |
| TREX-242904 | BP-HZN-2179MDL08986492 | BP-HZN-2179MDL08986500 | 7/18/2012 | Monthly Middle Ground PM Visit 04-23-12.pdf |
| TREX-242905 | BP-HZN-2179MDL08986501 | BP-HZN-2179MDL08986504 | 8/15/2013 | 08-14-2013 NOAA SSC Recommendation to FOSC for N. Barataria Bay.pdf |
| TREX-242906 | BP-HZN-2179MDL08986505 | BP-HZN-2179MDL08986505 | 1/10/2014 | October Visit Cancelled-Barataria Bay.pdf |
| TREX-242907 | BP-HZN-2179MDL08986506 | BP-HZN-2179MDL08986521 | 6/7/2013 | STR S3-023 Fourchon Beach_2010-09(SEP)-23.pdf |
| TREX-242908 | BP-HZN-2179MDL08986522 | BP-HZN-2179MDL08986527 | 7/25/2013 | Monthly Middle Ground PM 12 Twelfth Visit 06-17-13.pdf |
| TREX-242909 | BP-HZN-2179MDL08986528 | BP-HZN-2179MDL08986541 | 3/19/2014 | 03-18-2014 Removal Actions Deemed Complete On Middle Ground Marsh References.pdf |
| TREX-242910 | BP-HZN-2179MDL08986542 | BP-HZN-2179MDL08986542 | 6/14/2012 | LA_SET_ASIDE_NEBA_Matrix_5_2-2012 VER 2 (2).pdf |
| TREX-242911 | BP-HZN-2179MDL08986543 | BP-HZN-2179MDL08986551 | 1/30/2014 | Visit 4-Barataria Bay Zone K Visit.pdf |
| TREX-242912 | BP-HZN-2179MDL08986552 | BP-HZN-2179MDL08986552 | 2/11/2014 | Day 1-3 image 2.jpeg |
| TREX-242913 | BP-HZN-2179MDL08986553 | BP-HZN-2179MDL08986592 | 7/2/2012 | Set-asides NEBA text 050212-FINAL (2).pdf |
| TREX-242914 | BP-HZN-2179MDL08986593 | BP-HZN-2179MDL08986593 | 3/26/2013 | LAASR Decision Package - Fourchon Zone 13 LA's comments.pdf |
| TREX-242915 | BP-HZN-2179MDL08986594 | BP-HZN-2179MDL08986614 | 12/12/2013 | STR S4-033 Pass a Loutre-Middle Ground.pdf |
| TREX-242916 | BP-HZN-2179MDL08986615 | BP-HZN-2179MDL08986623 | 7/10/2013 | STR S4-032 r.3 Var. 1 N. Barataria Bay 2013-07-10(JUL)-Issued to Ops 2013-07-10(JUL).pdf |
| TREX-242917 | BP-HZN-2179MDL08986624 | BP-HZN-2179MDL08986624 | 2/14/2014 | Day 7 photo 3-2.jpg |
| TREX-242918 | BP-HZN-2179MDL08986625 | BP-HZN-2179MDL08986626 | 3/13/2013 | Re_ STR S4-039 Work Plan Update for Fourchon Op....pdf |
| TREX-242919 | BP-HZN-2179MDL08986627 | BP-HZN-2179MDL08986640 | 11/8/2010 | STR S3-028.r.2 Fourchon Auger.pdf |
| TREX-242920 | BP-HZN-2179MDL08986641 | BP-HZN-2179MDL08986641 | 6/25/2013 | FW Grand Isle Frequency change TAG.msg |
| TREX-242921 | BP-HZN-2179MDL08986642 | BP-HZN-2179MDL08986647 | 7/16/2014 | FW LA BOP-TAG Meeting - LA Documentation.msg |
| TREX-242922 | BP-HZN-2179MDL08986648 | BP-HZN-2179MDL08986659 | 7/18/2012 | Monthly Middle Ground PM Second Visit 05-22-12.pdf |
| TREX-242923 | BP-HZN-2179MDL08986660 | BP-HZN-2179MDL08986669 | 11/8/2013 | 11-07-2013 Directive Middle Ground Marsh Partitioning.pdf |
| TREX-242924 | BP-HZN-2179MDL08986670 | BP-HZN-2179MDL08986687 | 12/12/2013 | STR S3-043 Pass a Loutre (Middle Ground).pdf |
| TREX-242925 | BP-HZN-2179MDL08986688 | BP-HZN-2179MDL08986688 | 5/19/2011 | TAG Notes May 2011 Final.pdf |
| TREX-242926 | BP-HZN-2179MDL08986689 | BP-HZN-2179MDL08986690 | 7/10/2013 | 06-26-13_Middle_Ground_Letter from Garrett Graves, Chairman, CPRA, LA.pdf |
| TREX-242927 | BP-HZN-2179MDL08986691 | BP-HZN-2179MDL08986702 | 7/18/2012 | Monthly Middle Ground PM Fourth Visit 07-05-12.pdf |
| TREX-242928 | BP-HZN-2179MDL08986703 | BP-HZN-2179MDL08986703 | 2/13/2014 | Day 6 2-12-14 2.jpg |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242929 | BP-HZN-2179MDL08986704 | BP-HZN-2179MDL08986705 | 10/16/2013 | FW Announcement of SCAT TAG Meeting.msg |
| TREX-242930 | BP-HZN-2179MDL08986706 | BP-HZN-2179MDL08986741 | 10/16/2013 | Middle Ground Coring Report. 7-Jul-2011.pdf |
| TREX-242931 | BP-HZN-2179MDL08986742 | BP-HZN-2179MDL08986746 | 10/16/2013 | STR S4-033 Middle Ground Final Review. 15-Jul-2011.pdf |
| TREX-242932 | BP-HZN-2179MDL08986747 | BP-HZN-2179MDL08986747 | 8/1/2013 | Re LA BOP-TAG Meeting.msg |
| TREX-242933 | BP-HZN-2179MDL08986748 | BP-HZN-2179MDL08986748 | 8/1/2013 | frank_csulak.vcf |
| TREX-242934 | BP-HZN-2179MDL08986749 | BP-HZN-2179MDL08986750 | 10/28/2013 | 10-21-2013 Path forward for Barataria Bay Zones B_K_V.pdf |
| TREX-242935 | BP-HZN-2179MDL08986751 | BP-HZN-2179MDL08986752 | 10/28/2013 | 10-21-2013 Path forward for Barataria Bay Zones B_K_V.pdf |
| TREX-242936 | BP-HZN-2179MDL08986753 | BP-HZN-2179MDL08986769 | 1/19/2012 | STR S4-032 r.2 North Barataria Bay.pdf |
| TREX-242937 | BP-HZN-2179MDL08986770 | BP-HZN-2179MDL08986776 | 9/18/2013 | Monthly Middle Ground PM Thirteenth Visit 2013-07-31(JUL).pdf |
| TREX-242938 | BP-HZN-2179MDL08986777 | BP-HZN-2179MDL08986779 | 11/7/2013 | 11-05-2013 FOSC response to Wisner Letter dated 10-31-2013.pdf |
| TREX-242939 | BP-HZN-2179MDL08986780 | BP-HZN-2179MDL08986809 | 12/12/2013 | STR S4-032 r.3 North Barataria Bay.pdf |
| TREX-242940 | BP-HZN-2179MDL08986810 | BP-HZN-2179MDL08986810 | 2/3/2012 | 02-01-12 ConocoPhillips to walker on Set Aside Prog.pdf |
| TREX-242941 | BP-HZN-2179MDL08986811 | BP-HZN-2179MDL08986811 | 2/11/2014 | Day 1-3 IMGP0097.jpg |
| TREX-242942 | BP-HZN-2179MDL08986812 | BP-HZN-2179MDL08986823 | 10/14/2010 | STR S3-001 Fourchon Beach 7-Aug-2010.pdf |
| TREX-242943 | BP-HZN-2179MDL08986824 | BP-HZN-2179MDL08986880 | 2/17/2012 | 02-16-12 R Bullock to Capt Walker re Set-Asides.pdf |
| TREX-242944 | BP-HZN-2179MDL08986881 | BP-HZN-2179MDL08986882 | 1/20/2012 | 12-22-11 Middle Ground email from Mike Harrison.pdf |
| TREX-242945 | BP-HZN-2179MDL08986883 | BP-HZN-2179MDL08986884 | 10/3/2013 | 09-27-2013 Wisner Foundation to CAPT Sparks on SOW-STR S4-039 Fourchon Zone 1.pdf |
| TREX-242946 | BP-HZN-2179MDL08986885 | BP-HZN-2179MDL08986890 | 2/27/2014 | 09-26-2013 USDOC to Sparks Partitioning of Elmer's and Fourchon Recommendation Ltr.pdf |
| TREX-242947 | BP-HZN-2179MDL08986891 | BP-HZN-2179MDL08986892 | 11/4/2013 | 10-31-2013 Wisner Letter to CAPT Sparks.pdf |
| TREX-242948 | BP-HZN-2179MDL08986893 | BP-HZN-2179MDL08986894 | 2/3/2012 | 01-23-12 Graves to Walker on 1-5-12 Set Aside Meeting.pdf |
| TREX-242949 | BP-HZN-2179MDL08986895 | BP-HZN-2179MDL08986904 | 11/8/2013 | 11-07-2013 Directive Middle Ground Marsh Partitioning.pdf |
| TREX-242950 | BP-HZN-2179MDL08986905 | BP-HZN-2179MDL08986907 | 4/9/2012 | 04-05-12 Walker to GCIMT on Middle Ground Marsh.pdf |
| TREX-242951 | BP-HZN-2179MDL08986908 | BP-HZN-2179MDL08986917 | 4/1/2013 | Monthly Middle Ground PM Tenth Visit 03-19-2013 .pdf |
| TREX-242952 | BP-HZN-2179MDL08986918 | BP-HZN-2179MDL08986919 | 7/5/2012 | 06-27-12 Precourt to IMT to Evaulate the Set-Aside Sites.pdf |
| TREX-242953 | BP-HZN-2179MDL08986920 | BP-HZN-2179MDL08986920 | 2/11/2014 | Day 1-3 IMGP0095.jpg |
| TREX-242954 | BP-HZN-2179MDL08986921 | BP-HZN-2179MDL08986932 | 9/25/2012 | Monthly Middle Ground PM Seventh Visit 09-14-12.pdf |
| TREX-242955 | BP-HZN-2179MDL08986933 | BP-HZN-2179MDL08986934 | 7/25/2012 | 07-18-12 Authorization to Evaluate Set-Aside Sites.pdf |
| TREX-242956 | BP-HZN-2179MDL08986935 | BP-HZN-2179MDL08986935 | 2/11/2014 | Day 1-3 IMGP0094.jpg |
| TREX-242957 | BP-HZN-2179MDL08986936 | BP-HZN-2179MDL08986937 | 10/28/2013 | 10-23-2013 Wisner Donation to FOSC_SOW STR S4-039.pdf |
| TREX-242958 | BP-HZN-2179MDL08986938 | BP-HZN-2179MDL08986939 | 12/21/2011 | 12-20-11 Capt Walker to M Weigel on Middle Ground.pdf |
| TREX-242959 | BP-HZN-2179MDL08986940 | BP-HZN-2179MDL08986940 | 5/30/2013 | Grand Isle TAG.msg |
| TREX-242960 | BP-HZN-2179MDL08986941 | BP-HZN-2179MDL08986944 | 7/5/2012 | 05-22-12 Wisner Donation to Walker re Mechanical Tilling.pdf |
| TREX-242961 | BP-HZN-2179MDL08986945 | BP-HZN-2179MDL08986945 | 3/3/2014 | Day 16 Work 001.jpg |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242962 | BP-HZN-2179MDL08986946 | BP-HZN-2179MDL08986946 | 2/11/2014 | Day 1-3 image 1.jpeg |
| TREX-242963 | BP-HZN-2179MDL08986947 | BP-HZN-2179MDL08986949 | 2/3/2012 | 01-10-12 Zimmer to Walker on N. Barataria Bay Set Aside.pdf |
| TREX-242964 | BP-HZN-2179MDL08986950 | BP-HZN-2179MDL08986950 | 8/8/2013 | TAG Outcome for N Barataria Bay.msg |
| TREX-242965 | BP-HZN-2179MDL08986951 | BP-HZN-2179MDL08986973 | 8/8/2013 | STR S4-032 r.3 North Barataria Bay.pdf |
| TREX-242966 | BP-HZN-2179MDL08986974 | BP-HZN-2179MDL08986982 | 8/8/2013 | STR S4-032 r.3 Var. 1 N. Barataria Bay 2013-07-10(JUL)-Issued to Ops 2013-07-10(JUL).pdf |
| TREX-242967 | BP-HZN-2179MDL08986983 | BP-HZN-2179MDL08986992 | 7/18/2012 | Submerged Oil Recovery SOP 06-28-11.pdf |
| TREX-242968 | BP-HZN-2179MDL08986993 | BP-HZN-2179MDL08986997 | 10/28/2013 | 07-17-2013 NOAA SSC Recommendation N. Barataria Bay.pdf |
| TREX-242969 | BP-HZN-2179MDL08986998 | BP-HZN-2179MDL08987010 | 5/23/2013 | Monthly Middle Ground PM 11 Eleventh Visit 04-26-2013.pdf |
| TREX-242970 | BP-HZN-2179MDL08987011 | BP-HZN-2179MDL08987012 | 3/19/2014 | 03-18-2014 Removal Actions Deemed Complete On Middle Ground Marsh.pdf |
| TREX-242971 | BP-HZN-2179MDL08987013 | BP-HZN-2179MDL08987015 | 2/16/2012 | 02-10-12 Trustee Council to Capt Walker on Set-Asides.pdf |
| TREX-242972 | BP-HZN-2179MDL08987016 | BP-HZN-2179MDL08987027 | 11/8/2013 | 11-07-2013 CAPT Sparks to Graves Response Chevron Dredge Project at Middle Ground.pdf |
| TREX-242973 | BP-HZN-2179MDL08987028 | BP-HZN-2179MDL08987028 | 2/11/2014 | Day 4 IMGP0617.jpg |
| TREX-242974 | BP-HZN-2179MDL08987029 | BP-HZN-2179MDL08987029 | 8/8/2013 | TAG Outcome for N Barataria Bay.msg |
| TREX-242975 | BP-HZN-2179MDL08987030 | BP-HZN-2179MDL08987052 | 8/8/2013 | STR S4-032 r.3 North Barataria Bay.pdf |
| TREX-242976 | BP-HZN-2179MDL08987053 | BP-HZN-2179MDL08987061 | 8/8/2013 | STR S4-032 r.3 Var. 1 N. Barataria Bay 2013-07-10(JUL)-Issued to Ops 2013-07-10(JUL).pdf |
| TREX-242977 | BP-HZN-2179MDL08987062 | BP-HZN-2179MDL08987062 | 2/11/2014 | Day 1-3 image.jpeg |
| TREX-242978 | BP-HZN-2179MDL08987063 | BP-HZN-2179MDL08987071 | 10/8/2013 | 09-25-2013 BOP NOAA SSC Recommendation Frank Csulak to CAPT Sparks.pdf |
| TREX-242979 | BP-HZN-2179MDL08987072 | BP-HZN-2179MDL08987083 | 11/20/2013 | Monthly Middle Ground PM Fourteenth Visit 08-29-2013.pdf |
| TREX-242980 | BP-HZN-2179MDL08987084 | BP-HZN-2179MDL08987085 | 9/25/2012 | Response to comments.docx |
| TREX-242981 | BP-HZN-2179MDL08987086 | BP-HZN-2179MDL08987087 | 6/12/2012 | 06-08-12 Walker to IMT on Evaluate Set-Asides.pdf |
| TREX-242982 | BP-HZN-2179MDL08987088 | BP-HZN-2179MDL08987089 | 5/21/2014 | 05-22-2014 Wisner Letter.pdf |
| TREX-242983 | BP-HZN-2179MDL08987090 | BP-HZN-2179MDL08987090 | 2/11/2014 | Day 4 IMGP0626.jpg |
| TREX-242984 | BP-HZN-2179MDL08987091 | BP-HZN-2179MDL08987100 | 8/22/2012 | Monthly Middle Groun PM Sixth Visit 08-13-12.pdf |
| TREX-242985 | BP-HZN-2179MDL08987101 | BP-HZN-2179MDL08987101 | 2/14/2014 | Day 7 photo 3-1.jpg |
| TREX-242986 | BP-HZN-2179MDL08987102 | BP-HZN-2179MDL08987102 | 2/11/2014 | Day 4 IMGP0632.jpg |
| TREX-242987 | BP-HZN-2179MDL08987103 | BP-HZN-2179MDL08987103 | 2/17/2014 | Day 10 2-16-14 Anchor.jpg |
| TREX-242988 | BP-HZN-2179MDL08987104 | BP-HZN-2179MDL08987120 | 1/8/2014 | Visit 3-Barataria Bay Zones V_K 2013-11-21(NOV).pdf |
| TREX-242989 | BP-HZN-2179MDL08987121 | BP-HZN-2179MDL08987142 | 12/12/2013 | STR S4-016 Pass a Loutre.pdf |
| TREX-242990 | BP-HZN-2179MDL08987143 | BP-HZN-2179MDL08987182 | 8/6/2013 | BOP TAG Presentation_080613.pdf |
| TREX-242991 | BP-HZN-2179MDL08987183 | BP-HZN-2179MDL08987183 | 2/17/2014 | Day 10 2-16-14 SRBs.jpg |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-242992 | BP-HZN-2179MDL08987184 | BP-HZN-2179MDL08987184 | 2/13/2014 | Day 6 2-12-14 1.jpeg |
| TREX-242993 | BP-HZN-2179MDL08987185 | BP-HZN-2179MDL08987192 | 7/30/2013 | 06-27-2013 LDWF to Garret Graves-CPRA.pdf |
| TREX-242994 | BP-HZN-2179MDL08987193 | BP-HZN-2179MDL08987198 | 10/3/2013 | 09-25-2013 NOAA SSC Update on Middle Ground Marsh and Recommendation.pdf |
| TREX-242995 | BP-HZN-2179MDL08987199 | BP-HZN-2179MDL08987199 | 9/3/2013 | RE TAG to review partitioning of Elmer's and Fourchon .msg |
| TREX-242996 | BP-HZN-2179MDL08987200 | BP-HZN-2179MDL08987202 | 9/3/2013 | FW LAJF0_kv0.mail |
| TREX-242997 | BP-HZN-2179MDL08987203 | BP-HZN-2179MDL08987207 | 9/3/2013 | LAJF01-001-10_Segment Split.pptx |
| TREX-242998 | BP-HZN-2179MDL08987208 | BP-HZN-2179MDL08987224 | 6/24/2013 | Grand Isle TAG Meeting June 24 2013.pptx |
| TREX-242999 | BP-HZN-2179MDL08987225 | BP-HZN-2179MDL08987226 | 10/28/2013 | 10-22-2013 Wisner Donation to FOSC_SOW STR S4-039.pdf |
| TREX-243000 | BP-HZN-2179MDL08987227 | BP-HZN-2179MDL08987250 | 11/7/2013 | SOW_Fourchon Breach_1, 3, 4 Approved & Issued 2013-11-07(NOV).pdf |
| TREX-243001 | BP-HZN-2179MDL08987251 | BP-HZN-2179MDL08987252 | 4/10/2013 | RE_ STR S4-039 Fourchon Ops Zone 1 SOW (Areas 1....pdf |
| TREX-243002 | BP-HZN-2179MDL08987253 | BP-HZN-2179MDL08987259 | 5/30/2013 | Operatins Grand Isle Zone 14 - TAG Meeting 053013.pptx |
| TREX-243003 | BP-HZN-2179MDL08987260 | BP-HZN-2179MDL08987271 | 10/30/2012 | Monthly Middle Ground PM 8 Eighth Visit 10-18-12 Final.pdf |
| TREX-243004 | BP-HZN-2179MDL08987272 | BP-HZN-2179MDL08987281 | 1/24/2014 | Middle Ground Fifteenth visit 19DEC2013.pdf |
| TREX-243005 | BP-HZN-2179MDL08987282 | BP-HZN-2179MDL08987284 | 3/19/2014 | 03-18-2014 NOAA RE Recommendation Path Forward for Middle Ground Marsh, Plaquemines Parish, LA.pdf |
| TREX-243006 | BP-HZN-2179MDL08987285 | BP-HZN-2179MDL08987308 | 3/31/2013 | STR S4-039 Fourchon SOW Zones 1,3 (Areas 10-16) 29-Mar_2013 Issued.pdf |
| TREX-243007 | BP-HZN-2179MDL08987309 | BP-HZN-2179MDL08987309 | 2/13/2014 | Day 6 2-12-14 3.jpg |
| TREX-243008 | BP-HZN-2179MDL08987310 | BP-HZN-2179MDL08987323 | 12/16/2011 | STR S4-032 r.1 North Barataria Bay Mer .pdf |
| TREX-243009 | BP-HZN-2179MDL08987324 | BP-HZN-2179MDL08987326 | 3/24/2014 | 03-24-2014 Removal Actions Deemed Complete on N. Barataria.pdf |
| TREX-243010 | BP-HZN-2179MDL08987344 | BP-HZN-2179MDL08987344 | 10/9/2010 | 2215097.jpg |
| TREX-243011 | BP-HZN-2179MDL08987347 | BP-HZN-2179MDL08987348 | 7/26/2011 | SOS-FLES2-012_07Jul2011.pdf |
| TREX-243012 | BP-HZN-2179MDL08987351 | BP-HZN-2179MDL08987357 | 5/27/2013 | LALF02-013-10_2013-01-09(JAN)c_SCCP-Other.pdf |
| TREX-243013 | BP-HZN-2179MDL08987399 | BP-HZN-2179MDL08987399 | 7/18/2014 | Subsurface_Oiling_FLES2-012.pdf |
| TREX-243014 | BP-HZN-2179MDL08987413 | BP-HZN-2179MDL08987413 | 4/11/2013 | SOS-FLES2-012_10Apr2013.pdf |
| TREX-243015 | BP-HZN-2179MDL08987424 | BP-HZN-2179MDL08987428 | 3/3/2014 | LAPL01-034-10_2013-01-29(JAN)_SCCP-SIR1.pdf |
| TREX-243016 | BP-HZN-2179MDL08987434 | BP-HZN-2179MDL08987435 | 2/24/2011 | SOS-ALBA1-028_20FEB2011.pdf |
| TREX-243017 | BP-HZN-2179MDL08987436 | BP-HZN-2179MDL08987437 | 3/3/2014 | LAPL01-034-10_2011-09-16(SEP)_S4-Photo Site 14.pdf |
| TREX-243018 | BP-HZN-2179MDL08987442 | BP-HZN-2179MDL08987450 | 7/10/2013 | STR S4-032 r.3 Var. 1 N. Barataria Bay 2013-07-10(JUL)-Issued to Ops 2013-07-10(JUL).pdf |
| TREX-243019 | BP-HZN-2179MDL08987461 | BP-HZN-2179MDL08987471 | 5/16/2014 | Lafourche_Parish_Division_1_Revision 1.pdf |
| TREX-243020 | BP-HZN-2179MDL08987483 | BP-HZN-2179MDL08987486 | 5/27/2013 | LALF02-013-10_2013-01-07(JAN)b_SCCP-Other.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243021 | BP-HZN-2179MDL08987546 | BP-HZN-2179MDL08987558 | 1/27/2014 | LALF02-013-10_TEAM1_20140126.pdf |
| TREX-243022 | BP-HZN-2179MDL08987569 | BP-HZN-2179MDL08987589 | 3/3/2014 | LAPL01-034-10_2013-01-12(JAN)_SCCP-PIST1.pdf |
| TREX-243023 | BP-HZN-2179MDL08987597 | BP-HZN-2179MDL08987598 | 2/22/2011 | SOS-ALBA1-037_17FEB2011.pdf |
| TREX-243024 | BP-HZN-2179MDL08987599 | BP-HZN-2179MDL08987599 | 11/2/2011 | SIR-ALBA1-037_26Oct2011.pdf |
| TREX-243025 | BP-HZN-2179MDL08987643 | BP-HZN-2179MDL08987646 | 9/8/2011 | LALF02-013-10_2011-08-25(AUG)_S4-SIR.pdf |
| TREX-243026 | BP-HZN-2179MDL08987660 | BP-HZN-2179MDL08987662 | 7/29/2010 | Report_Summary_Team_5_July_28,_2010[1].doc |
| TREX-243027 | BP-HZN-2179MDL08987673 | BP-HZN-2179MDL08987676 | 5/27/2013 | LALF02-013-10_2012-05-03(MAY)_SCCP-PIST1.pdf |
| TREX-243028 | BP-HZN-2179MDL08987678 | BP-HZN-2179MDL08987680 | 4/4/2011 | SCAT_Team_4_Daily_Report_-_2011-04-04.pdf |
| TREX-243029 | BP-HZN-2179MDL08987690 | BP-HZN-2179MDL08987690 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-10C.pdf |
| TREX-243030 | BP-HZN-2179MDL08987691 | BP-HZN-2179MDL08987694 | 3/3/2014 | LAPL01-034-10a_2013-10-11(OCT)_SCCP-MON.pdf |
| TREX-243031 | BP-HZN-2179MDL08987696 | BP-HZN-2179MDL08987696 | 6/3/2013 | SOS-ALBA1-028_22May2010.pdf |
| TREX-243032 | BP-HZN-2179MDL08987706 | BP-HZN-2179MDL08987716 | 3/3/2014 | LAPL01-034-10_2012-11-07(NOV)a_SCCP-Other.pdf |
| TREX-243033 | BP-HZN-2179MDL08987718 | BP-HZN-2179MDL08987718 | 4/22/2011 | SOS-FLES2-012_24Mar2011.pdf |
| TREX-243034 | BP-HZN-2179MDL08987725 | BP-HZN-2179MDL08987725 | 9/1/2010 | SOS-ALBA1-028_12Jul2010.pdf |
| TREX-243035 | BP-HZN-2179MDL08987762 | BP-HZN-2179MDL08987768 | 12/27/2010 | SOS-FLES2-012_08Dec2010.pdf |
| TREX-243036 | BP-HZN-2179MDL08987776 | BP-HZN-2179MDL08987777 | 11/3/2011 | SOS-ALBA1-037_26Oct2011.pdf |
| TREX-243037 | BP-HZN-2179MDL08987788 | BP-HZN-2179MDL08987799 | 3/3/2014 | LAPL01-034-10_2011-08-05(AUG)_S3-SIR.pdf |
| TREX-243038 | BP-HZN-2179MDL08987801 | BP-HZN-2179MDL08987805 | 2/13/2012 | LAPL01-034-10_2012-02-02(FEB)_SCCP-PIST1.pdf |
| TREX-243039 | BP-HZN-2179MDL08987812 | BP-HZN-2179MDL08987812 | 12/20/2012 | SOS-ALBA1-037_19Dec2012.pdf |
| TREX-243040 | BP-HZN-2179MDL08987813 | BP-HZN-2179MDL08987813 | 7/28/2011 | SOS-MSJK1-006_10Jul2011.pdf |
| TREX-243041 | BP-HZN-2179MDL08987825 | BP-HZN-2179MDL08987827 | 10/17/2010 | Team_6,_16_October_2010.docx |
| TREX-243042 | BP-HZN-2179MDL08987834 | BP-HZN-2179MDL08987834 | 1/5/2012 | SCAT Team 4 Daily Report - 2012-01-04.pdf |
| TREX-243043 | BP-HZN-2179MDL08987841 | BP-HZN-2179MDL08987846 | 2/28/2012 | SOS-FLES2-012_04Jan2012.pdf |
| TREX-243044 | BP-HZN-2179MDL08987847 | BP-HZN-2179MDL08987848 | 11/20/2012 | SOS-FLES2-012_19Nov2012.pdf |
| TREX-243045 | BP-HZN-2179MDL08987864 | BP-HZN-2179MDL08987864 | 11/14/2011 | SOS-ALBA1-037_08Nov2011.pdf |
| TREX-243046 | BP-HZN-2179MDL08987878 | BP-HZN-2179MDL08987878 | 7/17/2014 | Operations Data - ALBA1-028.xlsx |
| TREX-243047 | BP-HZN-2179MDL08987938 | BP-HZN-2179MDL08987940 | 10/31/2011 | S4-017 Fourchon Beach Variance 3.pdf |
| TREX-243048 | BP-HZN-2179MDL08987955 | BP-HZN-2179MDL08987957 | 3/12/2012 | SOS-ALBA1-037_10Mar2012.pdf |
| TREX-243049 | BP-HZN-2179MDL08987963 | BP-HZN-2179MDL08987970 | 9/5/2010 | STR - AL051_ALBA1_001 thru 042 Fed_03Sept2010.pdf |
| TREX-243050 | BP-HZN-2179MDL08987981 | BP-HZN-2179MDL08987981 | 9/3/2010 | SOS-FLES2-012_07Jul2010.pdf |
| TREX-243051 | BP-HZN-2179MDL08987984 | BP-HZN-2179MDL08988003 | 12/19/2013 | SSCAT (GAP)_PF-3_Breach 2_2013-10-28_Binder.pdf |
| TREX-243052 | BP-HZN-2179MDL08988020 | BP-HZN-2179MDL08988044 | 3/3/2014 | LAPL01-034-10_2013-03-27(MAR)_SCCP-SIR1.pdf |
| TREX-243053 | BP-HZN-2179MDL08988047 | BP-HZN-2179MDL08988053 | 5/27/2013 | LALF02-013-10_2013-01-15(JAN)_SCCP-Other-Auger.pdf |
| TREX-243054 | BP-HZN-2179MDL08988072 | BP-HZN-2179MDL08988074 | 2/10/2011 | PIST-ALBA1-037_04FEB2011.pdf |
| TREX-243055 | BP-HZN-2179MDL08988079 | BP-HZN-2179MDL08988087 | 2/21/2014 | LAPL01-034-30_2010-06-16(JUN)a_S1_S2-SIR.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243056 | BP-HZN-2179MDL08988120 | BP-HZN-2179MDL08988124 | 3/3/2014 | LAPL01-034-10_2012-11-09(NOV)b_SCCP-Other.pdf |
| TREX-243057 | BP-HZN-2179MDL08988126 | BP-HZN-2179MDL08988126 | 7/18/2014 | Timeline - LALF01-060-15.docx |
| TREX-243058 | BP-HZN-2179MDL08988143 | BP-HZN-2179MDL08988172 | 12/12/2013 | STR S4-032 r.3 North Barataria Bay.pdf |
| TREX-243059 | BP-HZN-2179MDL08988177 | BP-HZN-2179MDL08988191 | 2/23/2014 | LAPL01-034-10_2010-08-01(AUG)_S1-2.pdf |
| TREX-243060 | BP-HZN-2179MDL08988192 | BP-HZN-2179MDL08988192 | 3/10/2012 | SCAT Team 4 Daily Report - 2012-03-10.pdf |
| TREX-243061 | BP-HZN-2179MDL08988199 | BP-HZN-2179MDL08988201 | 2/22/2013 | LAPL01-034-10_2013-02-07(FEB)_SCCP-Photo Site 13.pdf |
| TREX-243062 | BP-HZN-2179MDL08988249 | BP-HZN-2179MDL08988267 | 9/28/2012 | LAPL01-034-10_2011-09-29(SEP)_S4-SIR.pdf |
| TREX-243063 | BP-HZN-2179MDL08988274 | BP-HZN-2179MDL08988274 | 7/18/2014 | SSCAT_PF-3_LALF02-013-10_85X11_2014-07-17.pdf |
| TREX-243064 | BP-HZN-2179MDL08988275 | BP-HZN-2179MDL08988280 | 2/21/2014 | LAPL01-034-30_2011-08-13(AUG)_S3-SIR.pdf |
| TREX-243065 | BP-HZN-2179MDL08988298 | BP-HZN-2179MDL08988298 | 7/18/2014 | BeachProfileGraph MSJK1-006-03.xlsm |
| TREX-243066 | BP-HZN-2179MDL08988305 | BP-HZN-2179MDL08988307 | 1/11/2011 | SOS-FLES2-012_09JAN2011.pdf |
| TREX-243067 | BP-HZN-2179MDL08988326 | BP-HZN-2179MDL08988326 | 7/18/2014 | Timeline - LALF02-013-10 (Ops Zone 3).docx |
| TREX-243068 | BP-HZN-2179MDL08988362 | BP-HZN-2179MDL08988371 | 3/3/2014 | LAPL01-034-50_2011-09-16(SEP)_S4-SIR.pdf |
| TREX-243069 | BP-HZN-2179MDL08988372 | BP-HZN-2179MDL08988387 | 10/27/2010 | STR AL-3-023 Fort Morgan to Gulfshores - Clone of AL-035.pdf |
| TREX-243070 | BP-HZN-2179MDL08988388 | BP-HZN-2179MDL08988404 | 11/13/2013 | SCCP SIR2 LAPL01-034-10c 2013-11-12(NOV).pdf |
| TREX-243071 | BP-HZN-2179MDL08988405 | BP-HZN-2179MDL08988405 | 7/18/2014 | NRC Data - ALBA1-037.xlsx |
| TREX-243072 | BP-HZN-2179MDL08988414 | BP-HZN-2179MDL08988414 | 7/18/2014 | FSH Data - LAPL01-034-30.xlsx |
| TREX-243073 | BP-HZN-2179MDL08988426 | BP-HZN-2179MDL08988429 | 3/3/2014 | LAPL01-034-10_2011-03-25(MAR)_S4-M&M Site 13.pdf |
| TREX-243074 | BP-HZN-2179MDL08988444 | BP-HZN-2179MDL08988444 | 7/18/2014 | ALBA1_037_Photo_Spatial_Metadata.xlsx |
| TREX-243075 | BP-HZN-2179MDL08988465 | BP-HZN-2179MDL08988465 | 10/25/2011 | PIST-ALBA1-037_19Oct2011.pdf |
| TREX-243076 | BP-HZN-2179MDL08988480 | BP-HZN-2179MDL08988482 | 7/12/2013 | SCAT9 10 April 2013 Daily Summary.pdf |
| TREX-243077 | BP-HZN-2179MDL08988496 | BP-HZN-2179MDL08988502 | 3/3/2014 | LAPL01-034-10_2013-03-07(MAR)_SCCP-PIST1.pdf |
| TREX-243078 | BP-HZN-2179MDL08988527 | BP-HZN-2179MDL08988528 | 3/3/2014 | LAPL01-034-10_2013-02-07(FEB)_SCCP-Photo Site 10.pdf |
| TREX-243079 | BP-HZN-2179MDL08988532 | BP-HZN-2179MDL08988532 | 7/18/2014 | BeachProfileGraph - FLES2-012-01.xlsm |
| TREX-243080 | BP-HZN-2179MDL08988547 | BP-HZN-2179MDL08988559 | 3/3/2014 | LAPL01-034-10b_2013-10-24(OCT)_SCCP-MON.pdf |
| TREX-243081 | BP-HZN-2179MDL08988594 | BP-HZN-2179MDL08988594 | 1/11/2011 | SOS-ALBA1-037_08JAN2011.pdf |
| TREX-243082 | BP-HZN-2179MDL08988604 | BP-HZN-2179MDL08988615 | 8/13/2010 | STR - AL044_ALBA1-037_04Aug2010.pdf |
| TREX-243083 | BP-HZN-2179MDL08988621 | BP-HZN-2179MDL08988625 | 3/3/2014 | LAPL01-034-10_2012-05-19(MAY)_SCCP-Photo Site 13.pdf |
| TREX-243084 | BP-HZN-2179MDL08988641 | BP-HZN-2179MDL08988642 | 5/3/2011 | SCAT_Team_4_Daily_Report_-_2011-05-03.pdf |
| TREX-243085 | BP-HZN-2179MDL08988657 | BP-HZN-2179MDL08988662 | 5/27/2013 | LALF02-013-10_2011-03-16(MAR)_S3-SIR.pdf |
| TREX-243086 | BP-HZN-2179MDL08988701 | BP-HZN-2179MDL08988703 | 2/10/2011 | SOS-FLES2-012_05FEB2011.pdf |
| TREX-243087 | BP-HZN-2179MDL08988736 | BP-HZN-2179MDL08988737 | 6/18/2011 | SCAT Team 3 Summary June 18 2011.pdf |
| TREX-243088 | BP-HZN-2179MDL08988738 | BP-HZN-2179MDL08988738 | 8/13/2010 | SOS-ALBA1-028_28Jul2010.pdf |
| TREX-243089 | BP-HZN-2179MDL08988782 | BP-HZN-2179MDL08988819 | 10/27/2010 | STR AL-3-032 Fort Morgan Ammenity.pdf |
| TREX-243090 | BP-HZN-2179MDL08988825 | BP-HZN-2179MDL08988826 | 10/31/2011 | S4-017 Fourchon Beach Variance 2.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243091 | BP-HZN-2179MDL08988842 | BP-HZN-2179MDL08988857 | 2/19/2014 | LALF02-013-10_TEAM1_20140218.pdf |
| TREX-243092 | BP-HZN-2179MDL08988867 | BP-HZN-2179MDL08988867 | 5/27/2013 | LALF02-013-10_2013-01-15(JAN)a_SCCP-Other.pdf |
| TREX-243093 | BP-HZN-2179MDL08988898 | BP-HZN-2179MDL08988916 | 5/27/2013 | LALF02-013-10_2010-09-23(SEP)_S1_S2-Trenches.pdf |
| TREX-243094 | BP-HZN-2179MDL08988922 | BP-HZN-2179MDL08988926 | 3/3/2014 | LAPL01-034-10_2012-05-19(MAY)_SCCP-Photo Site 10.pdf |
| TREX-243095 | BP-HZN-2179MDL08988936 | BP-HZN-2179MDL08988936 | 6/1/2010 | Lafourche_Parish_Cover.pdf |
| TREX-243096 | BP-HZN-2179MDL08988948 | BP-HZN-2179MDL08988952 | 6/3/2013 | SOS-FLES2-012_03May2011.pdf |
| TREX-243097 | BP-HZN-2179MDL08988969 | BP-HZN-2179MDL08988974 | 5/27/2013 | LALF02-013-10_2013-01-14(JAN)b_SCCP-Other.pdf |
| TREX-243098 | BP-HZN-2179MDL08988975 | BP-HZN-2179MDL08988975 | 9/8/2010 | SOS-MSJK1-006_12Jun2010.pdf |
| TREX-243099 | BP-HZN-2179MDL08989052 | BP-HZN-2179MDL08989052 | 9/1/2010 | SOS-ALBA1-028_03Jul2010.pdf |
| TREX-243100 | BP-HZN-2179MDL08989064 | BP-HZN-2179MDL08989074 | 5/4/2012 | LALF01-060-15_2010-11-09(NOV)_S3-SIR.pdf |
| TREX-243101 | BP-HZN-2179MDL08989084 | BP-HZN-2179MDL08989088 | 3/3/2014 | LAPL01-034-10_2011-08-23(AUG)b_S3-SIR.pdf |
| TREX-243102 | BP-HZN-2179MDL08989091 | BP-HZN-2179MDL08989101 | 6/21/2011 | LAPL01-034-10_2011-06-19(JUN)_S4-Photo Sites 6_9_10_13_14.pdf |
| TREX-243103 | BP-HZN-2179MDL08989111 | BP-HZN-2179MDL08989121 | 12/19/2013 | SSCAT (GAP)_PF-4_Breach 4_2013-11-09_Binder.pdf |
| TREX-243104 | BP-HZN-2179MDL08989123 | BP-HZN-2179MDL08989123 | 6/3/2013 | SOS-ALBA1-028_03May2011.pdf |
| TREX-243105 | BP-HZN-2179MDL08989129 | BP-HZN-2179MDL08989131 | 2/6/2011 | SCAT_Team_4_Daily_Report_-_2011-02-05.pdf |
| TREX-243106 | BP-HZN-2179MDL08989151 | BP-HZN-2179MDL08989151 | 6/6/2011 | SCAT_Team_4_Daily_Report_-_2011-06-06.pdf |
| TREX-243107 | BP-HZN-2179MDL08989159 | BP-HZN-2179MDL08989164 | 2/21/2014 | LAPL01-034-30_2011-10-12(OCT)_S4-SIR.pdf |
| TREX-243108 | BP-HZN-2179MDL08989184 | BP-HZN-2179MDL08989188 | 1/11/2011 | Team2Summary_10Jan2011.docx |
| TREX-243109 | BP-HZN-2179MDL08989193 | BP-HZN-2179MDL08989193 | 11/4/2010 | SOS-FLES2-012_18Jun2010.pdf |
| TREX-243110 | BP-HZN-2179MDL08989209 | BP-HZN-2179MDL08989209 | 8/30/2010 | SOS-FLES2-012_25Jun2010.pdf |
| TREX-243111 | BP-HZN-2179MDL08989234 | BP-HZN-2179MDL08989234 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-10D.pdf |
| TREX-243112 | BP-HZN-2179MDL08989235 | BP-HZN-2179MDL08989243 | 5/27/2013 | LALF02-013-10_2013-01-14(JAN)d_SCCP-Other.pdf |
| TREX-243113 | BP-HZN-2179MDL08989251 | BP-HZN-2179MDL08989264 | 6/6/2013 | SOS-MSJK1-006_18Jun2011.pdf |
| TREX-243114 | BP-HZN-2179MDL08989266 | BP-HZN-2179MDL08989273 | 2/21/2014 | LAPL01-034-30_2012-02-05(FEB)_SCCP-PIST1.pdf |
| TREX-243115 | BP-HZN-2179MDL08989302 | BP-HZN-2179MDL08989317 | 10/27/2010 | STR AL-3-023 Fort Morgan to Gulfshores - Clone of AL-035.pdf |
| TREX-243116 | BP-HZN-2179MDL08989319 | BP-HZN-2179MDL08989319 | 5/7/2013 | SOS-ALBA1-028_06May2013.pdf |
| TREX-243117 | BP-HZN-2179MDL08989320 | BP-HZN-2179MDL08989324 | 3/3/2014 | LAPL01-034-10_2012-05-19(MAY)_SCCP-Photo Site 14.pdf |
| TREX-243118 | BP-HZN-2179MDL08989337 | BP-HZN-2179MDL08989345 | 3/3/2014 | LAPL01-034-10_2011-08-19(AUG)_S3-SIR.pdf |
| TREX-243119 | BP-HZN-2179MDL08989359 | BP-HZN-2179MDL08989375 | 9/17/2010 | STR - FL027_FLES1-2_031thru032,001thru013_02Sep2010.pdf |
| TREX-243120 | BP-HZN-2179MDL08989380 | BP-HZN-2179MDL08989380 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-10B.pdf |
| TREX-243121 | BP-HZN-2179MDL08989383 | BP-HZN-2179MDL08989389 | 5/27/2013 | LALF02-013-10_2013-01-17(JAN)_SCCP-Other-Auger.pdf |
| TREX-243122 | BP-HZN-2179MDL08989392 | BP-HZN-2179MDL08989409 | 2/21/2014 | LAPL01-034-30_2011-02-15(FEB)_S4-MON.pdf |
| TREX-243123 | BP-HZN-2179MDL08989416 | BP-HZN-2179MDL08989416 | 10/13/2012 | SCAT Team 4 Daily Report - 2012-10-13.pdf |
| TREX-243124 | BP-HZN-2179MDL08989437 | BP-HZN-2179MDL08989441 | 3/3/2014 | LAPL01-034-10_2011-08-15(AUG)_S3-SIR.pdf |
| TREX-243125 | BP-HZN-2179MDL08989450 | BP-HZN-2179MDL08989451 | 8/4/2010 | Team 1, 4August.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243126 | BP-HZN-2179MDL08989454 | BP-HZN-2179MDL08989463 | 2/21/2014 | LAPL01-034-30_2012-02-17(FEB)_SCCP-PIST1.pdf |
| TREX-243127 | BP-HZN-2179MDL08989477 | BP-HZN-2179MDL08989479 | 7/10/2011 | July 10 Team 3 Summary.doc |
| TREX-243128 | BP-HZN-2179MDL08989493 | BP-HZN-2179MDL08989502 | 5/27/2013 | LALF02-013-10_2013-01-09(JAN)d_SCCP-Other.pdf |
| TREX-243129 | BP-HZN-2179MDL08989505 | BP-HZN-2179MDL08989505 | 1/8/2014 | GCIMT_BreachMapsProgress_20131217.pdf |
| TREX-243130 | BP-HZN-2179MDL08989512 | BP-HZN-2179MDL08989513 | 8/16/2011 | Team 5 15 Aug 2011.docx |
| TREX-243131 | BP-HZN-2179MDL08989524 | BP-HZN-2179MDL08989543 | 8/23/2010 | STR - MS038_MSJK1_001thru029 and 056_22Aug2010.pdf |
| TREX-243132 | BP-HZN-2179MDL08989551 | BP-HZN-2179MDL08989552 | 7/7/2012 | SCAT Team 4 Daily Report - 2012-07-07.pdf |
| TREX-243133 | BP-HZN-2179MDL08989560 | BP-HZN-2179MDL08989560 | 1/5/2011 | PIST-ALBA1-037_29OCT2010.pdf |
| TREX-243134 | BP-HZN-2179MDL08989586 | BP-HZN-2179MDL08989592 | 9/11/2012 | SCAT Team2 Report 10SEP2012.pdf |
| TREX-243135 | BP-HZN-2179MDL08989604 | BP-HZN-2179MDL08989615 | 5/27/2013 | LALF02-013-10_2013-01-08(JAN)c_SCCP-Other.pdf |
| TREX-243136 | BP-HZN-2179MDL08989635 | BP-HZN-2179MDL08989636 | 6/19/2013 | SOS-FLES2-012_14Jun2013.pdf |
| TREX-243137 | BP-HZN-2179MDL08989638 | BP-HZN-2179MDL08989639 | 11/14/2011 | SOS-FLES2-012_08Nov2011.pdf |
| TREX-243138 | BP-HZN-2179MDL08989654 | BP-HZN-2179MDL08989658 | 5/27/2013 | LALF02-013-10_2012-02-09(FEB)_SCCP-SIR1.pdf |
| TREX-243139 | BP-HZN-2179MDL08989681 | BP-HZN-2179MDL08989686 | 2/21/2014 | LAPL01-034-30_2012-03-28(MAR)b_SCCP-Other.pdf |
| TREX-243140 | BP-HZN-2179MDL08989707 | BP-HZN-2179MDL08989712 | 3/3/2014 | LAPL01-034-10_2011-08-23(AUG)a_S3-SIR.pdf |
| TREX-243141 | BP-HZN-2179MDL08989734 | BP-HZN-2179MDL08989734 | 12/9/2010 | SOS-ALBA1-037_18May2010.pdf |
| TREX-243142 | BP-HZN-2179MDL08989750 | BP-HZN-2179MDL08989760 | 9/19/2010 | STR 158 LAPL01-34-10-20-30 (Bay Jimmy) Aug-20-2010.pdf |
| TREX-243143 | BP-HZN-2179MDL08989765 | BP-HZN-2179MDL08989787 | 3/3/2014 | LAPL01-034-10_2010-08-20(AUG)_S1_S2-SIR.pdf |
| TREX-243144 | BP-HZN-2179MDL08989799 | BP-HZN-2179MDL08989829 | 3/3/2014 | LAPL01-034-10_2013-07-01(JUL)_SCCP-SIR1.pdf |
| TREX-243145 | BP-HZN-2179MDL08989848 | BP-HZN-2179MDL08989850 | 2/10/2011 | SOS-ALBA1-037_04FEB2011.pdf |
| TREX-243146 | BP-HZN-2179MDL08989857 | BP-HZN-2179MDL08989857 | 11/4/2010 | SOS-FLES2-012_10May2010.pdf |
| TREX-243147 | BP-HZN-2179MDL08989860 | BP-HZN-2179MDL08989860 | 7/17/2014 | Operations Data - LALF02-013-10 (PF-3).xlsx |
| TREX-243148 | BP-HZN-2179MDL08989873 | BP-HZN-2179MDL08989889 | 2/21/2014 | LAPL01-034-30_2013-07-13(JUL)_SCCP-Mon.pdf |
| TREX-243149 | BP-HZN-2179MDL08989914 | BP-HZN-2179MDL08989952 | 4/2/2013 | SCCP LALF01_Division.pdf |
| TREX-243150 | BP-HZN-2179MDL08989962 | BP-HZN-2179MDL08989965 | 1/18/2011 | SOS-ALBA1-028_14JAN2011.pdf |
| TREX-243151 | BP-HZN-2179MDL08989979 | BP-HZN-2179MDL08989988 | 3/7/2014 | LAPL01-034-10_TEAM_5_20110916.pdf |
| TREX-243152 | BP-HZN-2179MDL08989989 | BP-HZN-2179MDL08989989 | 7/18/2014 | LALF01_060_15_Photo_Spatial_Metadata.xlsx |
| TREX-243153 | BP-HZN-2179MDL08989992 | BP-HZN-2179MDL08989996 | 2/21/2014 | LAPL01-034-30_2011-08-15(AUG)_S3-SIR.pdf |
| TREX-243154 | BP-HZN-2179MDL08990019 | BP-HZN-2179MDL08990020 | 1/24/2011 | Team_3_Summary_January_23_2011.pdf |
| TREX-243155 | BP-HZN-2179MDL08990045 | BP-HZN-2179MDL08990046 | 5/24/2012 | SOS-FLES2-012_22May2012.pdf |
| TREX-243156 | BP-HZN-2179MDL08990047 | BP-HZN-2179MDL08990053 | 5/27/2013 | LALF02-013-10_2013-01-14(JAN)c_SCCP-Other.pdf |
| TREX-243157 | BP-HZN-2179MDL08990057 | BP-HZN-2179MDL08990068 | 5/27/2013 | LALF02-013-10_2013-01-08(JAN)d_SCCP-Other.pdf |
| TREX-243158 | BP-HZN-2179MDL08990070 | BP-HZN-2179MDL08990070 | 7/18/2014 | BeachProfileGraph - FLES2-012-02.xlsm |
| TREX-243159 | BP-HZN-2179MDL08990072 | BP-HZN-2179MDL08990076 | 3/3/2014 | LAPL01-034-10_2011-07-25(JUL)_S3-SIM.pdf |
| TREX-243160 | BP-HZN-2179MDL08990087 | BP-HZN-2179MDL08990094 | 3/3/2014 | LAPL01-034-10a_2013-10-26(OCT)_SCCP-SIR2.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243161 | BP-HZN-2179MDL08990140 | BP-HZN-2179MDL08990148 | 3/3/2014 | LAPL01-034-10_2011-08-11(AUG)_S3-PIST.pdf |
| TREX-243162 | BP-HZN-2179MDL08990167 | BP-HZN-2179MDL08990177 | 1/25/2011 | STR AL-3-023a Ft Morgan to Gulf Shores.pdf |
| TREX-243163 | BP-HZN-2179MDL08990193 | BP-HZN-2179MDL08990194 | 4/25/2013 | SOS-ALBA1-037_23Apr2013.pdf |
| TREX-243164 | BP-HZN-2179MDL08990205 | BP-HZN-2179MDL08990208 | 4/28/2011 | SCAT_Team_4_Daily_Report_-_2011-04-28.pdf |
| TREX-243165 | BP-HZN-2179MDL08990214 | BP-HZN-2179MDL08990214 | 8/17/2010 | SOS-ALBA1-028_07Aug2010.pdf |
| TREX-243166 | BP-HZN-2179MDL08990215 | BP-HZN-2179MDL08990228 | 12/16/2011 | STR S4-032 r.1 North Barataria Bay Mer .pdf |
| TREX-243167 | BP-HZN-2179MDL08990231 | BP-HZN-2179MDL08990237 | 5/27/2013 | LALF02-013-10_2013-01-19(JAN)_SCCP-Other-Auger.pdf |
| TREX-243168 | BP-HZN-2179MDL08990242 | BP-HZN-2179MDL08990243 | 8/22/2011 | SOS-FLES2-012_12Aug2011.pdf |
| TREX-243169 | BP-HZN-2179MDL08990250 | BP-HZN-2179MDL08990256 | 7/30/2010 | STR - FL002_FLES1_001_27May2010.pdf |
| TREX-243170 | BP-HZN-2179MDL08990269 | BP-HZN-2179MDL08990269 | 3/3/2014 | LAPL01-034-10_2011-08-17(AUG)_S3-SIR.pdf |
| TREX-243171 | BP-HZN-2179MDL08990280 | BP-HZN-2179MDL08990281 | 4/10/2011 | SOS-FLES2-012_13Mar2011.pdf |
| TREX-243172 | BP-HZN-2179MDL08990309 | BP-HZN-2179MDL08990309 | 7/20/2012 | SOS-MSJK1-006_18Jul2012.pdf |
| TREX-243173 | BP-HZN-2179MDL08990315 | BP-HZN-2179MDL08990316 | 7/18/2014 | MSJK1-006 Waterfall.pdf |
| TREX-243174 | BP-HZN-2179MDL08990325 | BP-HZN-2179MDL08990343 | 12/12/2013 | STR S4-039 Fourchon Beach.pdf |
| TREX-243175 | BP-HZN-2179MDL08990345 | BP-HZN-2179MDL08990352 | 5/27/2013 | LALF02-013-10_2013-01-09(JAN)b_SCCP-Other.pdf |
| TREX-243176 | BP-HZN-2179MDL08990355 | BP-HZN-2179MDL08990357 | 8/24/2010 | SOS-FLES2-012_15Aug2010.pdf |
| TREX-243177 | BP-HZN-2179MDL08990379 | BP-HZN-2179MDL08990383 | 3/3/2014 | LAPL01-034-10_2012-04-24(APR)_SCCP-Photo Site 13.pdf |
| TREX-243178 | BP-HZN-2179MDL08990389 | BP-HZN-2179MDL08990396 | 7/18/2014 | FLES2-012 Waterfall.pdf |
| TREX-243179 | BP-HZN-2179MDL08990401 | BP-HZN-2179MDL08990409 | 5/27/2013 | LALF02-013-10_2011-03-01(MAR)_S3-PIST.pdf |
| TREX-243180 | BP-HZN-2179MDL08990414 | BP-HZN-2179MDL08990419 | 7/18/2014 | GCRO_ETOiling_LALF02-13-10.pdf |
| TREX-243181 | BP-HZN-2179MDL08990447 | BP-HZN-2179MDL08990450 | 7/31/2012 | LAPL01-034-10_2012-07-09(JUL)_SCCP-Photo Site 10.pdf |
| TREX-243182 | BP-HZN-2179MDL08990463 | BP-HZN-2179MDL08990468 | 7/18/2014 | GCRO_ETOiling_MSJK1-006.pdf |
| TREX-243183 | BP-HZN-2179MDL08990470 | BP-HZN-2179MDL08990472 | 5/14/2012 | SOS-ALBA1-037_11May2012.pdf |
| TREX-243184 | BP-HZN-2179MDL08990480 | BP-HZN-2179MDL08990481 | 6/12/2012 | SOS-FLES2-012_11Jun2012.pdf |
| TREX-243185 | BP-HZN-2179MDL08990484 | BP-HZN-2179MDL08990492 | 5/27/2013 | LALF02-013-10_2013-01-18(JAN)a_SCCP-Other-Auger.pdf |
| TREX-243186 | BP-HZN-2179MDL08990502 | BP-HZN-2179MDL08990502 | 12/18/2012 | STR S4-039 Fourchon Map 18-Dec-2012.pdf |
| TREX-243187 | BP-HZN-2179MDL08990504 | BP-HZN-2179MDL08990505 | 10/15/2012 | SOS-FLES2-012_13Oct2012.pdf |
| TREX-243188 | BP-HZN-2179MDL08990520 | BP-HZN-2179MDL08990528 | 7/10/2013 | STR S4-032 r.3 Var. 1 N. Barataria Bay 2013-07-10(JUL)-Issued to Ops 2013-07-10(JUL).pdf |
| TREX-243189 | BP-HZN-2179MDL08990531 | BP-HZN-2179MDL08990538 | 5/27/2013 | LALF02-013-10_2013-01-12(JAN)b_SCCP-Other.pdf |
| TREX-243190 | BP-HZN-2179MDL08990542 | BP-HZN-2179MDL08990542 | 9/9/2010 | SOS-FLES2-012_04Sep2010.pdf |
| TREX-243191 | BP-HZN-2179MDL08990565 | BP-HZN-2179MDL08990569 | 5/27/2013 | LALF01-060-15_2011-06-26(JUN)_S4-SIR.pdf |
| TREX-243192 | BP-HZN-2179MDL08990579 | BP-HZN-2179MDL08990579 | 12/18/2012 | Fourchon STR Map 18-Dec-2102.pdf |
| TREX-243193 | BP-HZN-2179MDL08990582 | BP-HZN-2179MDL08990599 | 2/21/2014 | LAPL01-034-30_2013-04-07(APR)_SCCP-SIR1.pdf |
| TREX-243194 | BP-HZN-2179MDL08990607 | BP-HZN-2179MDL08990607 | 3/13/2011 | SCAT_Team_4_Daily_Report_-_2011-03-13.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243195 | BP-HZN-2179MDL08990611 | BP-HZN-2179MDL08990612 | 7/30/2010 | STR - FL009_FLES2_001thru012_15Jul2010.pdf |
| TREX-243196 | BP-HZN-2179MDL08990627 | BP-HZN-2179MDL08990636 | 5/27/2013 | LALF02-013-10_2013-01-18(JAN)b_SCCP-Other-Auger.pdf |
| TREX-243197 | BP-HZN-2179MDL08990640 | BP-HZN-2179MDL08990644 | 3/3/2014 | LAPL01-034-10_2012-03-30(MAR)_SCCP-Photo Site 13.pdf |
| TREX-243198 | BP-HZN-2179MDL08990649 | BP-HZN-2179MDL08990664 | 2/21/2014 | LAPL01-034-30_2013-02-22(FEB)_SCCP-PIST1.pdf |
| TREX-243199 | BP-HZN-2179MDL08990669 | BP-HZN-2179MDL08990683 | 2/23/2014 | LAPL01-034-30_2010-08-01(AUG)_S1-2-SIR.pdf |
| TREX-243200 | BP-HZN-2179MDL08990691 | BP-HZN-2179MDL08990691 | 11/4/2010 | SOS-FLES2-012_26Jun2010.pdf |
| TREX-243201 | BP-HZN-2179MDL08990695 | BP-HZN-2179MDL08990695 | 7/18/2014 | SSCAT_preBOP_PF-3_LALF02-013-10.prj |
| TREX-243202 | BP-HZN-2179MDL08990708 | BP-HZN-2179MDL08990716 | 12/19/2013 | SSCAT (GAP)_PF-4_Breach 3_2013-11-11_Binder.pdf |
| TREX-243203 | BP-HZN-2179MDL08990724 | BP-HZN-2179MDL08990725 | 5/14/2012 | Team 2_Daily Summary Report_14may2012.pdf |
| TREX-243204 | BP-HZN-2179MDL08990726 | BP-HZN-2179MDL08990730 | 3/3/2014 | LAPL01-034-10_2012-04-24(APR)_SCCP-Photo Site 9.pdf |
| TREX-243205 | BP-HZN-2179MDL08990775 | BP-HZN-2179MDL08990781 | 5/27/2013 | LALF02-013-10_2013-01-09(JAN)a_SCCP-Other.pdf |
| TREX-243206 | BP-HZN-2179MDL08990791 | BP-HZN-2179MDL08990795 | 3/3/2014 | LAPL01-034-10_2012-03-30(MAR)_SCCP-Photo Site 14.pdf |
| TREX-243207 | BP-HZN-2179MDL08990796 | BP-HZN-2179MDL08990814 | 9/28/2012 | LAPL01-034-30_2011-09-29(SEP)_S4-SIR.pdf |
| TREX-243208 | BP-HZN-2179MDL08990841 | BP-HZN-2179MDL08990841 | 4/16/2012 | SCAT Team 4 Daily Report - 2012-04-16.pdf |
| TREX-243209 | BP-HZN-2179MDL08990849 | BP-HZN-2179MDL08990852 | 3/3/2014 | LAPL01-034-10_2011-02-23(FEB)_S4-MON.pdf |
| TREX-243210 | BP-HZN-2179MDL08990858 | BP-HZN-2179MDL08990861 | 8/10/2010 | Team4, 10August2010.pdf |
| TREX-243211 | BP-HZN-2179MDL08990864 | BP-HZN-2179MDL08990869 | 3/15/2012 | SOS-FLES2-012_10Mar2012.pdf |
| TREX-243212 | BP-HZN-2179MDL08990878 | BP-HZN-2179MDL08990884 | 3/3/2014 | LAPL01-034-10_2012-04-29(APR)b_SCCP-SIR1.pdf |
| TREX-243213 | BP-HZN-2179MDL08990891 | BP-HZN-2179MDL08990891 | 7/18/2014 | BeachProfileGraph MSJK1-006-02.xlsm |
| TREX-243214 | BP-HZN-2179MDL08990934 | BP-HZN-2179MDL08990944 | 5/27/2013 | LALF02-013-10_2013-01-12(JAN)c_SCCP-Other.pdf |
| TREX-243215 | BP-HZN-2179MDL08990947 | BP-HZN-2179MDL08990954 | 8/16/2010 | STR 155 LALF02-013.Fourchon.Aug-16-2010.pdf |
| TREX-243216 | BP-HZN-2179MDL08990956 | BP-HZN-2179MDL08990981 | 11/15/2011 | STR MS-4-018a Horn Island South.pdf |
| TREX-243217 | BP-HZN-2179MDL08991024 | BP-HZN-2179MDL08991029 | 3/3/2014 | LAPL01-034-10_2010-07-07(JUL)_S1_S2-SIR.pdf |
| TREX-243218 | BP-HZN-2179MDL08991037 | BP-HZN-2179MDL08991042 | 5/27/2013 | LALF02-013-10_2013-01-12(JAN)d_SCCP-Other.pdf |
| TREX-243219 | BP-HZN-2179MDL08991080 | BP-HZN-2179MDL08991080 | 7/18/2014 | NRC Data - FLES2-012.xlsx |
| TREX-243220 | BP-HZN-2179MDL08991092 | BP-HZN-2179MDL08991094 | 5/27/2013 | LALF01-060-15_2010-05-25(MAY)_S1_S2-SIR.pdf |
| TREX-243221 | BP-HZN-2179MDL08991119 | BP-HZN-2179MDL08991125 | 2/21/2014 | LAPL01-034-30_2011-07-17(JUL)_S3-SIR.pdf |
| TREX-243222 | BP-HZN-2179MDL08991128 | BP-HZN-2179MDL08991149 | 3/3/2014 | LAPL01-034-10_2012-12-01(DEC)_SCCP-Other.pdf |
| TREX-243223 | BP-HZN-2179MDL08991159 | BP-HZN-2179MDL08991162 | 1/15/2011 | Team_5,_14_January_2011.docx |
| TREX-243224 | BP-HZN-2179MDL08991166 | BP-HZN-2179MDL08991166 | 6/3/2013 | SOS-FLES2-012_28Apr2011.pdf |
| TREX-243225 | BP-HZN-2179MDL08991167 | BP-HZN-2179MDL08991178 | 9/23/2010 | Team 5, 21 September 2010.docx |
| TREX-243226 | BP-HZN-2179MDL08991179 | BP-HZN-2179MDL08991183 | 2/25/2014 | LAPL01-034-30_06-24-2010_S1_S2.pdf |
| TREX-243227 | BP-HZN-2179MDL08991187 | BP-HZN-2179MDL08991199 | 7/20/2011 | STR S4-032 N. Barataria Bay Marshes Recurrent Oiling UC-Signed & Issued 20-Jul-2011.pdf |
| TREX-243228 | BP-HZN-2179MDL08991202 | BP-HZN-2179MDL08991203 | 11/8/2010 | Team_1_Summary_07nov2010.doc |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243229 | BP-HZN-2179MDL08991216 | BP-HZN-2179MDL08991216 | 8/13/2010 | SOS-MSJK1-006_04Aug2010.pdf |
| TREX-243230 | BP-HZN-2179MDL08991243 | BP-HZN-2179MDL08991243 | 9/12/2012 | SOS-MSJK1-006_10Sep2012.pdf |
| TREX-243231 | BP-HZN-2179MDL08991255 | BP-HZN-2179MDL08991309 | 2/21/2014 | LAPL01-034-30_2012-12-02(DEC)_SCCP-Other.pdf |
| TREX-243232 | BP-HZN-2179MDL08991321 | BP-HZN-2179MDL08991321 | 10/26/2010 | SOS-FLES2-012_11Jun2010.pdf |
| TREX-243233 | BP-HZN-2179MDL08991338 | BP-HZN-2179MDL08991338 | 8/3/2010 | SOS-ALBA1-037_12May2010.pdf |
| TREX-243234 | BP-HZN-2179MDL08991361 | BP-HZN-2179MDL08991366 | 3/3/2014 | LAPL01-034-10_2013-06-13(JUN)_SCCP-SIR1.pdf |
| TREX-243235 | BP-HZN-2179MDL08991376 | BP-HZN-2179MDL08991383 | 3/3/2014 | LAPL01-034-10_2013-03-21(MAR)_SCCP-SIR1.pdf |
| TREX-243236 | BP-HZN-2179MDL08991388 | BP-HZN-2179MDL08991394 | 6/10/2011 | LAPL01-034-10_2011-06-07(JUN)_S4-M&M Site 13.pdf |
| TREX-243237 | BP-HZN-2179MDL08991401 | BP-HZN-2179MDL08991403 | 9/4/2010 | SCAT_Team_4_Daily_Report_-_2010-9-4.pdf |
| TREX-243238 | BP-HZN-2179MDL08991417 | BP-HZN-2179MDL08991420 | 12/5/2013 | LALF02-013-10_2010-08-24(AUG)_SI-II_SIR.pdf |
| TREX-243239 | BP-HZN-2179MDL08991451 | BP-HZN-2179MDL08991467 | 4/15/2013 | STR_AL-4-008b_Approved_with_106_rec.pdf |
| TREX-243240 | BP-HZN-2179MDL08991483 | BP-HZN-2179MDL08991485 | 4/26/2011 | SOS-FLES2-012_04Apr2011.pdf |
| TREX-243241 | BP-HZN-2179MDL08991486 | BP-HZN-2179MDL08991486 | 8/3/2010 | SOS-ALBA1-028_14Jun2010.pdf |
| TREX-243242 | BP-HZN-2179MDL08991497 | BP-HZN-2179MDL08991500 | 3/3/2014 | LAPL01-034-10_2010-06-16(JUN)b_S1_S2-SIR.pdf |
| TREX-243243 | BP-HZN-2179MDL08991508 | BP-HZN-2179MDL08991508 | 7/18/2014 | NRC Data - MSJK1-006.xlsx |
| TREX-243244 | BP-HZN-2179MDL08991509 | BP-HZN-2179MDL08991510 | 10/31/2011 | S4-017 Fourchon Beach Variance 1.pdf |
| TREX-243245 | BP-HZN-2179MDL08991515 | BP-HZN-2179MDL08991515 | 9/27/2012 | SOS-ALBA1-037_26Sep2012.pdf |
| TREX-243246 | BP-HZN-2179MDL08991526 | BP-HZN-2179MDL08991535 | 3/3/2014 | LAPL01-034-10_2011-09-16(SEP)_S4-SIR.pdf |
| TREX-243247 | BP-HZN-2179MDL08991537 | BP-HZN-2179MDL08991537 | 6/1/2010 | Lafourche_Parish_Cover.pdf |
| TREX-243248 | BP-HZN-2179MDL08991539 | BP-HZN-2179MDL08991544 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-30B.pdf |
| TREX-243249 | BP-HZN-2179MDL08991549 | BP-HZN-2179MDL08991550 | 11/20/2011 | Team 2 SCAT Report_20Nov2011.docx |
| TREX-243250 | BP-HZN-2179MDL08991558 | BP-HZN-2179MDL08991558 | 5/19/2011 | SOS-ALBA1-037_27Jun2010.pdf |
| TREX-243251 | BP-HZN-2179MDL08991576 | BP-HZN-2179MDL08991576 | 7/18/2014 | BeachProfileElevationGraph - LALF02-013-10.xlsm |
| TREX-243252 | BP-HZN-2179MDL08991595 | BP-HZN-2179MDL08991612 | 12/11/2013 | LALF02-013-10_2010-08-23(AUG)_S1-2_SIR.pdf |
| TREX-243253 | BP-HZN-2179MDL08991660 | BP-HZN-2179MDL08991676 | 1/19/2012 | STR North Barataria Bay S4-032 r.2.pdf |
| TREX-243254 | BP-HZN-2179MDL08991684 | BP-HZN-2179MDL08991684 | 8/3/2010 | SOS-ALBA1-037_14May2010.pdf |
| TREX-243255 | BP-HZN-2179MDL08991686 | BP-HZN-2179MDL08991702 | 6/10/2013 | STR S3-045.r.2 (N. Barataria Marshes)_LAPL01-027;-029;-034;-035;-036;-041;-042;-051;-052;-053_ UC-Signed & Issued 2011-May-26.pdf |
| TREX-243256 | BP-HZN-2179MDL08991710 | BP-HZN-2179MDL08991710 | 7/18/2014 | NRC Data - LALF01-060-15.xlsx |
| TREX-243257 | BP-HZN-2179MDL08991761 | BP-HZN-2179MDL08991782 | 7/18/2013 | STR MS-4-018b Horn Island South.pdf |
| TREX-243258 | BP-HZN-2179MDL08991785 | BP-HZN-2179MDL08991789 | 8/14/2012 | SOS-FLES2-012_13Aug2012.pdf |
| TREX-243259 | BP-HZN-2179MDL08991790 | BP-HZN-2179MDL08991790 | 8/6/2010 | SOS-MSJK1-006_31Jul2010.pdf |
| TREX-243260 | BP-HZN-2179MDL08991802 | BP-HZN-2179MDL08991806 | 3/3/2014 | LAPL01-034-10_2011-08-24(AUG)_S3-MON.pdf |
| TREX-243261 | BP-HZN-2179MDL08991820 | BP-HZN-2179MDL08991835 | 6/7/2013 | STR S3-023 Fourchon Beach_2010-09(SEP)-23.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243262 | BP-HZN-2179MDL08991841 | BP-HZN-2179MDL08991841 | 7/18/2014 | MSJK1_006_Photo_Spatial_Metadata.xlsx |
| TREX-243263 | BP-HZN-2179MDL08991905 | BP-HZN-2179MDL08991905 | 7/18/2014 | BeachProfileGraph - ALBA1-037-03 - ALBA1-038.xlsm |
| TREX-243264 | BP-HZN-2179MDL08991924 | BP-HZN-2179MDL08991932 | 10/19/2011 | LAPL01-034-10_2011-08-04(AUG)_S3-SIR.pdf |
| TREX-243265 | BP-HZN-2179MDL08991935 | BP-HZN-2179MDL08991942 | 3/3/2014 | LAPL01-034-10b_2013-11-11(NOV)_SCCP-MON.pdf |
| TREX-243266 | BP-HZN-2179MDL08991948 | BP-HZN-2179MDL08991968 | 1/21/2011 | STR MS-3-033 MS Barrier Islands.pdf |
| TREX-243267 | BP-HZN-2179MDL08991974 | BP-HZN-2179MDL08991974 | 1/10/2011 | SCAT_Team_4_Daily_Report_-_2011-01-09.pdf |
| TREX-243268 | BP-HZN-2179MDL08991978 | BP-HZN-2179MDL08991985 | 10/9/2013 | LALF02-013-10_2013-09-12(SEPT)_SCCP-SIR1.pdf |
| TREX-243269 | BP-HZN-2179MDL08992010 | BP-HZN-2179MDL08992025 | 2/21/2014 | LAPL01-034-30_2013-03-15(MAR)_SCCP-SIR1.pdf |
| TREX-243270 | BP-HZN-2179MDL08992029 | BP-HZN-2179MDL08992044 | 2/21/2014 | LAPL01-034-30_2013-01-31(JAN)_SCCP-PIST1.pdf |
| TREX-243271 | BP-HZN-2179MDL08992069 | BP-HZN-2179MDL08992096 | 9/11/2012 | Fourchon Breach Delineation Final Plan 9-11 ENV .docx |
| TREX-243272 | BP-HZN-2179MDL08992097 | BP-HZN-2179MDL08992139 | 7/23/2013 | SCCP Other FLES2-012-FLES3-001 2013-06-27(JUN).pdf |
| TREX-243273 | BP-HZN-2179MDL08992144 | BP-HZN-2179MDL08992144 | 7/18/2014 | FSH Data - LALF01-060-15.xlsx |
| TREX-243274 | BP-HZN-2179MDL08992162 | BP-HZN-2179MDL08992178 | 2/21/2014 | LAPL01-034-30_2013-01-18(JAN)_SCCP-PIST1.pdf |
| TREX-243275 | BP-HZN-2179MDL08992190 | BP-HZN-2179MDL08992194 | 11/10/2010 | SOS-MSJK1-006_07Nov2010.pdf |
| TREX-243276 | BP-HZN-2179MDL08992195 | BP-HZN-2179MDL08992243 | 1/7/2014 | SCCP Other Exception ALBA1-001-004a_031b-042_ 136b 2013-06-26(JUN).pdf |
| TREX-243277 | BP-HZN-2179MDL08992270 | BP-HZN-2179MDL08992272 | 3/3/2014 | LAPL01-034-10_2012-07-12(JUL)_SCCP-Photo Site10.pdf |
| TREX-243278 | BP-HZN-2179MDL08992277 | BP-HZN-2179MDL08992278 | 10/13/2011 | SOS-FLES2-012_07Oct2011.pdf |
| TREX-243279 | BP-HZN-2179MDL08992293 | BP-HZN-2179MDL08992301 | 2/21/2014 | LAPL01-034-30_2010-05-29(MAY)_S1_S2-SIR.pdf |
| TREX-243280 | BP-HZN-2179MDL08992305 | BP-HZN-2179MDL08992305 | 9/1/2010 | SOS-ALBA1-037_03Jul2010.pdf |
| TREX-243281 | BP-HZN-2179MDL08992308 | BP-HZN-2179MDL08992308 | 7/17/2014 | Operations Data - LALF01-060-15.xlsx |
| TREX-243282 | BP-HZN-2179MDL08992331 | BP-HZN-2179MDL08992332 | 4/18/2013 | SOS-ALBA1-037_17Apr2013.pdf |
| TREX-243283 | BP-HZN-2179MDL08992344 | BP-HZN-2179MDL08992357 | 8/2/2010 | STR - AL035_ALBA1_001thru044_21Jul2010.pdf |
| TREX-243284 | BP-HZN-2179MDL08992359 | BP-HZN-2179MDL08992360 | 8/14/2011 | Team 2 SCAT Report_14Aug2011.docx |
| TREX-243285 | BP-HZN-2179MDL08992378 | BP-HZN-2179MDL08992394 | 6/10/2013 | STR S3-045.r.2 (N. Barataria Marshes)_LAPL01-027;-029;-034;-035;-036;-041;-042;-051;-052;-053_ UC-Signed & Issued 2011-May-26.pdf |
| TREX-243286 | BP-HZN-2179MDL08992408 | BP-HZN-2179MDL08992408 | 3/3/2011 | SOS-MSJK1-006_26FEB2011.pdf |
| TREX-243287 | BP-HZN-2179MDL08992418 | BP-HZN-2179MDL08992421 | 3/3/2014 | LAPL01-034-10_2011-10-12(OCT)_S4-Photo Site 14.pdf |
| TREX-243288 | BP-HZN-2179MDL08992434 | BP-HZN-2179MDL08992434 | 2/24/2011 | PIST-ALBA1-028_20FEB2011.pdf |
| TREX-243289 | BP-HZN-2179MDL08992463 | BP-HZN-2179MDL08992467 | 5/27/2013 | LALF02-013-10_2013-01-07(JAN)d_SCCP-Other.pdf |
| TREX-243290 | BP-HZN-2179MDL08992472 | BP-HZN-2179MDL08992472 | 9/15/2011 | SOS-MSJK1-006_08Sep2011.pdf |
| TREX-243291 | BP-HZN-2179MDL08992485 | BP-HZN-2179MDL08992496 | 3/14/2014 | LALF02-013-10_2014-02-02(FEB)_SCCP-SIR1.pdf |
| TREX-243292 | BP-HZN-2179MDL08992530 | BP-HZN-2179MDL08992541 | 2/3/2014 | LALF02-013-10_TEAM1_20140202.pdf |
| TREX-243293 | BP-HZN-2179MDL08992559 | BP-HZN-2179MDL08992566 | 5/27/2013 | LALF02-013-10_2013-01-19(JAN)b_SCCP-Other-Auger.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243294 | BP-HZN-2179MDL08992568 | BP-HZN-2179MDL08992573 | 3/3/2014 | LAPL01-034-10c_2013-10-26(OCT)_SCCP-SIR2 .pdf |
| TREX-243295 | BP-HZN-2179MDL08992582 | BP-HZN-2179MDL08992592 | 5/27/2013 | LALF02-013-10_2013-01-11(JAN)d_SCCP-Other.pdf |
| TREX-243296 | BP-HZN-2179MDL08992609 | BP-HZN-2179MDL08992616 | 5/27/2013 | LALF02-013-10_2013-01-11(JAN)b_SCCP-Other.pdf |
| TREX-243297 | BP-HZN-2179MDL08992648 | BP-HZN-2179MDL08992653 | 3/3/2014 | LAPL01-034-10_2011-08-25(AUG)_S3-SIR.pdf |
| TREX-243298 | BP-HZN-2179MDL08992666 | BP-HZN-2179MDL08992672 | 8/2/2010 | STR - MS007_MSJK1_001thru030_27May2010.pdf |
| TREX-243299 | BP-HZN-2179MDL08992698 | BP-HZN-2179MDL08992698 | 7/18/2014 | BeachProfileGraph - ALBA1-037-02.xlsm |
| TREX-243300 | BP-HZN-2179MDL08992700 | BP-HZN-2179MDL08992700 | 5/19/2011 | SOS-ALBA1-028_27Jun2010.pdf |
| TREX-243301 | BP-HZN-2179MDL08992704 | BP-HZN-2179MDL08992707 | 5/27/2013 | LALF02-013-10_2012-01-23(JAN)_SCCP-PIST1.pdf |
| TREX-243302 | BP-HZN-2179MDL08992730 | BP-HZN-2179MDL08992749 | 10/28/2010 | STR - FL-3-002_FLES2-012 thru 025 and FLES3-001-002_15Oct2010.pdf |
| TREX-243303 | BP-HZN-2179MDL08992753 | BP-HZN-2179MDL08992760 | 5/27/2013 | LALF02-013-10_2013-01-16(JAN)b_SCCP-Other-Auger.pdf |
| TREX-243304 | BP-HZN-2179MDL08992782 | BP-HZN-2179MDL08992782 | 7/18/2014 | SSCAT_preBOP_PF-3_LALF02-013-10.shp.xml |
| TREX-243305 | BP-HZN-2179MDL08992789 | BP-HZN-2179MDL08992796 | 8/8/2010 | Team_5,_07_August_2010.docx |
| TREX-243306 | BP-HZN-2179MDL08992804 | BP-HZN-2179MDL08992806 | 5/9/2011 | SCAT_Team_4_Daily_Report_-_2011-05-09.pdf |
| TREX-243307 | BP-HZN-2179MDL08992813 | BP-HZN-2179MDL08992813 | 7/18/2014 | FLES2_012_Photo_Spatial_Metadata.xlsx |
| TREX-243308 | BP-HZN-2179MDL08992819 | BP-HZN-2179MDL08992826 | 12/18/2012 | S4-017 Fourchon Beach Variance 5_18-Dec-2012.pdf |
| TREX-243309 | BP-HZN-2179MDL08992847 | BP-HZN-2179MDL08992849 | 7/29/2010 | Report_Summary_Team_5_July_28,_2010[1].doc |
| TREX-243310 | BP-HZN-2179MDL08992883 | BP-HZN-2179MDL08992887 | 3/3/2014 | LAPL01-034-10_2011-10-12(OCT)_S4-Photo Site 10.pdf |
| TREX-243311 | BP-HZN-2179MDL08992889 | BP-HZN-2179MDL08992891 | 8/12/2011 | SCAT Team 4 Daily Report - 2011-08-12.pdf |
| TREX-243312 | BP-HZN-2179MDL08992893 | BP-HZN-2179MDL08992898 | 7/18/2014 | GCRO_ETOiling_ALBA1-028.pdf |
| TREX-243313 | BP-HZN-2179MDL08992899 | BP-HZN-2179MDL08992910 | 9/26/2012 | LAPL01-034-10_2011-06-07(JUN)_S3-SIR.pdf |
| TREX-243314 | BP-HZN-2179MDL08992937 | BP-HZN-2179MDL08992937 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-10A.pdf |
| TREX-243315 | BP-HZN-2179MDL08992947 | BP-HZN-2179MDL08992968 | 9/22/2011 | STR Bon Secour AL-4-009 .pdf |
| TREX-243316 | BP-HZN-2179MDL08992970 | BP-HZN-2179MDL08992986 | 3/29/2011 | LALF02-013-10_2011-03-17(MAR)_S3-SIR.pdf |
| TREX-243317 | BP-HZN-2179MDL08993001 | BP-HZN-2179MDL08993009 | 3/3/2014 | LAPL01-034-10_2011-08-31(AUG)_S4-SIR.pdf |
| TREX-243318 | BP-HZN-2179MDL08993011 | BP-HZN-2179MDL08993030 | 2/21/2014 | LAPL01-034-30_2013-02-27(FEB)_SCCP-SIR1.pdf |
| TREX-243319 | BP-HZN-2179MDL08993032 | BP-HZN-2179MDL08993032 | 5/5/2013 | Team 5 05 May 2013.docx |
| TREX-243320 | BP-HZN-2179MDL08993035 | BP-HZN-2179MDL08993035 | 7/17/2014 | Operations Data - FLES2-012.xlsx |
| TREX-243321 | BP-HZN-2179MDL08993039 | BP-HZN-2179MDL08993039 | 7/18/2014 | FSH Data - FLES2-012.xlsx |
| TREX-243322 | BP-HZN-2179MDL08993043 | BP-HZN-2179MDL08993049 | 5/27/2013 | LALF02-013-10_2013-01-15(JAN)b_SCCP-Other.pdf |
| TREX-243323 | BP-HZN-2179MDL08993059 | BP-HZN-2179MDL08993076 | 2/21/2014 | LAPL01-034-30a_2013-09-08(SEPT)_SCCP SIR2.pdf |
| TREX-243324 | BP-HZN-2179MDL08993082 | BP-HZN-2179MDL08993085 | 2/13/2012 | LAPL01-034-10_2012-01-27(JAN)b_SCCP-PIST.pdf |
| TREX-243325 | BP-HZN-2179MDL08993089 | BP-HZN-2179MDL08993090 | 9/11/2012 | S4-017 Fourchon Beach Variance 4.pdf |
| TREX-243326 | BP-HZN-2179MDL08993100 | BP-HZN-2179MDL08993100 | 8/26/2010 | SOS-FLES2-012_21Aug2010.pdf |
| TREX-243327 | BP-HZN-2179MDL08993103 | BP-HZN-2179MDL08993111 | 5/27/2013 | LALF02-013-10_2013-01-16(JAN)c_SCCP-Other-Auger.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243328 | BP-HZN-2179MDL08993142 | BP-HZN-2179MDL08993146 | 3/3/2014 | LAPL01-034-10_2011-08-20(AUG)_S3-SIR.pdf |
| TREX-243329 | BP-HZN-2179MDL08993153 | BP-HZN-2179MDL08993158 | 3/3/2014 | LAPL01-034-10_2012-11-07(NOV)b_SCCP-Other.pdf |
| TREX-243330 | BP-HZN-2179MDL08993170 | BP-HZN-2179MDL08993182 | 3/3/2014 | LAPL01-034-10b_2013-11-30(NOV)_SCCP-SIR2.pdf |
| TREX-243331 | BP-HZN-2179MDL08993219 | BP-HZN-2179MDL08993226 | 5/27/2013 | LALF02-013-10_2013-01-15(JAN)_SCCP-Other.pdf |
| TREX-243332 | BP-HZN-2179MDL08993257 | BP-HZN-2179MDL08993271 | 2/21/2014 | LAPL01-034-30b_2013-08-28(AUG)_NON-SCCP-Other.pdf |
| TREX-243333 | BP-HZN-2179MDL08993357 | BP-HZN-2179MDL08993357 | 11/4/2010 | SOS-FLES2-012_01Jun2010.pdf |
| TREX-243334 | BP-HZN-2179MDL08993360 | BP-HZN-2179MDL08993364 | 5/27/2013 | LALF02-013-10_2011-03-12(MAR)_S3-PIST.pdf |
| TREX-243335 | BP-HZN-2179MDL08993366 | BP-HZN-2179MDL08993380 | 6/7/2013 | STR S3-028.r.2 Fourchon Auger LALF02-002;003;006;007;008;013;014;018 2010-NOV-04.pdf |
| TREX-243336 | BP-HZN-2179MDL08993387 | BP-HZN-2179MDL08993391 | 12/11/2013 | LALF02-013-10_2013-10-08(OCT)_SCCP-MON.pdf |
| TREX-243337 | BP-HZN-2179MDL08993412 | BP-HZN-2179MDL08993412 | 9/6/2010 | SOS-MSJK1-006_19Jun2010.pdf |
| TREX-243338 | BP-HZN-2179MDL08993426 | BP-HZN-2179MDL08993433 | 9/1/2011 | SOS-MSJK1-006_14Aug2011.pdf |
| TREX-243339 | BP-HZN-2179MDL08993437 | BP-HZN-2179MDL08993442 | 7/18/2014 | ALBA1-028 Waterfall.pdf |
| TREX-243340 | BP-HZN-2179MDL08993445 | BP-HZN-2179MDL08993449 | 3/3/2014 | LAPL01-034-10_2011-06-07(JUN)_S4-SIR.pdf |
| TREX-243341 | BP-HZN-2179MDL08993458 | BP-HZN-2179MDL08993458 | 8/23/2011 | SOS-ALBA1-028_15Aug2011.pdf |
| TREX-243342 | BP-HZN-2179MDL08993464 | BP-HZN-2179MDL08993466 | 2/15/2012 | SOS-FLES2-012_03Feb2012.pdf |
| TREX-243343 | BP-HZN-2179MDL08993481 | BP-HZN-2179MDL08993485 | 2/13/2012 | LAPL01-034-10_2012-01-27(JAN)a_SCCP-PIST1.pdf |
| TREX-243344 | BP-HZN-2179MDL08993496 | BP-HZN-2179MDL08993501 | 7/18/2014 | GCRO_ETOiling_LALF01-060-15.pdf |
| TREX-243345 | BP-HZN-2179MDL08993505 | BP-HZN-2179MDL08993510 | 9/27/2011 | LAPL01-034-30_2011-09-12(SEP)_S3-SIR.pdf |
| TREX-243346 | BP-HZN-2179MDL08993511 | BP-HZN-2179MDL08993513 | 10/5/2010 | SOS-FLES2-012_19Sep2010.pdf |
| TREX-243347 | BP-HZN-2179MDL08993522 | BP-HZN-2179MDL08993522 | 7/18/2014 | NRC Data - LAPL01-034-30.xlsx |
| TREX-243348 | BP-HZN-2179MDL08993525 | BP-HZN-2179MDL08993531 | 3/3/2014 | LAPL01-034-10_2012-11-09(NOV)a_SCCP-Other.pdf |
| TREX-243349 | BP-HZN-2179MDL08993532 | BP-HZN-2179MDL08993534 | 7/30/2010 | STR - AL008_ALBA1_038_14Jul2010.pdf |
| TREX-243350 | BP-HZN-2179MDL08993548 | BP-HZN-2179MDL08993548 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-30B.pdf |
| TREX-243351 | BP-HZN-2179MDL08993550 | BP-HZN-2179MDL08993550 | 7/18/2014 | NRC Data - LALF02-013-10.xlsx |
| TREX-243352 | BP-HZN-2179MDL08993588 | BP-HZN-2179MDL08993589 | 4/17/2012 | SOS-FLES2-012_16Apr2012.pdf |
| TREX-243353 | BP-HZN-2179MDL08993597 | BP-HZN-2179MDL08993599 | 7/20/2012 | SOS-ALBA1-037_18Jul2012.pdf |
| TREX-243354 | BP-HZN-2179MDL08993605 | BP-HZN-2179MDL08993610 | 3/3/2014 | LAPL01-034-10_2012-04-29(APR)a_SCCP-SIR1.pdf |
| TREX-243355 | BP-HZN-2179MDL08993628 | BP-HZN-2179MDL08993640 | 3/3/2014 | LAPL01-034-10_2011-09-07(SEP)_S4-PSM.pdf |
| TREX-243356 | BP-HZN-2179MDL08993643 | BP-HZN-2179MDL08993664 | 4/14/2014 | SCCP Other ALARP LAPL01-034-30B 2014-03-29(MAR).pdf |
| TREX-243357 | BP-HZN-2179MDL08993666 | BP-HZN-2179MDL08993678 | 3/14/2014 | LALF02-013-10_2014-01-26(JAN)_SCCP-PIST1.pdf |
| TREX-243358 | BP-HZN-2179MDL08993715 | BP-HZN-2179MDL08993715 | 7/18/2014 | BeachProfileGraph - FLES2-012-03.xlsm |
| TREX-243359 | BP-HZN-2179MDL08993718 | BP-HZN-2179MDL08993727 | 7/12/2010 | Plaquemines_Parish_Division_1.pdf |
| TREX-243360 | BP-HZN-2179MDL08993745 | BP-HZN-2179MDL08993753 | 3/3/2014 | LAPL01-034-10_2012-11-02(NOV)_SCCP-Other.pdf |
| TREX-243361 | BP-HZN-2179MDL08993754 | BP-HZN-2179MDL08993754 | 6/3/2013 | SOS-ALBA1-037_08May2011.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243362 | BP-HZN-2179MDL08993764 | BP-HZN-2179MDL08993771 | 5/12/2013 | 12May2013 Team 1 Daily Report (1).docx |
| TREX-243363 | BP-HZN-2179MDL08993818 | BP-HZN-2179MDL08993824 | 2/21/2014 | LAPL01-034-30_2011-07-20(JUL)_S4-SIR.pdf |
| TREX-243364 | BP-HZN-2179MDL08993842 | BP-HZN-2179MDL08993847 | 3/3/2014 | LAPL01-034-10_2011-09-14(SEP)_S4-SIR.pdf |
| TREX-243365 | BP-HZN-2179MDL08993870 | BP-HZN-2179MDL08993875 | 3/3/2014 | LAPL01-034-10d_2013-10-11(OCT)_SCCP-MON.pdf |
| TREX-243366 | BP-HZN-2179MDL08993898 | BP-HZN-2179MDL08993899 | 3/3/2014 | LAPL01-034-10_2011-09-16(SEP)_S4-Photo Site 13.pdf |
| TREX-243367 | BP-HZN-2179MDL08993929 | BP-HZN-2179MDL08993930 | 5/13/2013 | SOS-MSJK1-006_12May2013.pdf |
| TREX-243368 | BP-HZN-2179MDL08993932 | BP-HZN-2179MDL08993936 | 7/31/2012 | LAPL01-034-10_2012-07-11(JUL)_SCCP-SIR1.pdf |
| TREX-243369 | BP-HZN-2179MDL08993945 | BP-HZN-2179MDL08993947 | 7/18/2012 | 18July2012 SCAT Team 1 Report.docx |
| TREX-243370 | BP-HZN-2179MDL08993948 | BP-HZN-2179MDL08993955 | 9/25/2012 | LAPL01-034-10_2011-02-08(FEB)_S3-M&M Sites 9_10_13_14.pdf |
| TREX-243371 | BP-HZN-2179MDL08994029 | BP-HZN-2179MDL08994029 | 8/3/2010 | SOS-ALBA1-028_02Jun2010.pdf |
| TREX-243372 | BP-HZN-2179MDL08994031 | BP-HZN-2179MDL08994031 | 7/18/2014 | SSCAT_postBOP_PF-3_LALF02-013-10.prj |
| TREX-243373 | BP-HZN-2179MDL08994033 | BP-HZN-2179MDL08994033 | 12/9/2010 | SOS-ALBA1-028_18May2010.pdf |
| TREX-243374 | BP-HZN-2179MDL08994043 | BP-HZN-2179MDL08994053 | 3/3/2014 | LAPL01-034-10_2013-01-11(JAN)_SCCP-Photo Sites_10_13_14.pdf |
| TREX-243375 | BP-HZN-2179MDL08994054 | BP-HZN-2179MDL08994058 | 3/3/2014 | LAPL01-034-10_2013-09-08(SEPT)_SCCP-SIR1.pdf |
| TREX-243376 | BP-HZN-2179MDL08994105 | BP-HZN-2179MDL08994116 | 10/28/2010 | STR - FL-3-012_FLES2-014_18Oct2010.pdf |
| TREX-243377 | BP-HZN-2179MDL08994153 | BP-HZN-2179MDL08994161 | 9/26/2012 | LAPL01-034-10_2011-05-14(MAY)_S4-SIR.pdf |
| TREX-243378 | BP-HZN-2179MDL08994192 | BP-HZN-2179MDL08994195 | 3/3/2014 | LAPL01-034-10_2011-10-12(OCT)_S4-Photo Site 9.pdf |
| TREX-243379 | BP-HZN-2179MDL08994216 | BP-HZN-2179MDL08994226 | 5/16/2014 | Lafourche_Parish_Division_2_Revision 1.pdf |
| TREX-243380 | BP-HZN-2179MDL08994227 | BP-HZN-2179MDL08994235 | 1/24/2013 | LALF02-013-10_2013-01-16(JAN)d_SCCP-Other-Auger.pdf |
| TREX-243381 | BP-HZN-2179MDL08994270 | BP-HZN-2179MDL08994274 | 5/27/2013 | LALF02-013-10_2011-09-09(SEP)_S4-PSM.pdf |
| TREX-243382 | BP-HZN-2179MDL08994275 | BP-HZN-2179MDL08994279 | 5/27/2013 | LALF02-013-10_2011-03-11(MAR)_S3-PIST.pdf |
| TREX-243383 | BP-HZN-2179MDL08994340 | BP-HZN-2179MDL08994342 | 7/18/2014 | ALBA1-037 Waterfall.pdf |
| TREX-243384 | BP-HZN-2179MDL08994359 | BP-HZN-2179MDL08994364 | 7/18/2014 | GCRO_ETOiling_FLES2-012.pdf |
| TREX-243385 | BP-HZN-2179MDL08994365 | BP-HZN-2179MDL08994368 | 2/11/2011 | SOS-MSJK1-006_06FEB2011.pdf |
| TREX-243386 | BP-HZN-2179MDL08994377 | BP-HZN-2179MDL08994377 | 8/3/2010 | SOS-ALBA1-028_24Jun2010.pdf |
| TREX-243387 | BP-HZN-2179MDL08994380 | BP-HZN-2179MDL08994397 | 3/3/2014 | LAPL01-034-10_2011-02-15(FEB)_S4-MON.pdf |
| TREX-243388 | BP-HZN-2179MDL08994405 | BP-HZN-2179MDL08994410 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-30A.pdf |
| TREX-243389 | BP-HZN-2179MDL08994423 | BP-HZN-2179MDL08994475 | 2/21/2014 | LAPL01-034-30_2012-12-04(DEC)_SCCP-Other.pdf |
| TREX-243390 | BP-HZN-2179MDL08994504 | BP-HZN-2179MDL08994508 | 11/5/2010 | Team_5_04_November_2010.docx |
| TREX-243391 | BP-HZN-2179MDL08994519 | BP-HZN-2179MDL08994535 | 6/10/2013 | STR S3-045.r.1 N. Barataria Bay LAPL01-027;-029;-034;-035;-036;-041;-042;-051;-052;-053 Signed & Issued 2011-Apr-14.pdf |
| TREX-243392 | BP-HZN-2179MDL08994559 | BP-HZN-2179MDL08994586 | 7/18/2014 | SSCAT_preBOP_PF-3_LALF02-013-10.dbf |
| TREX-243393 | BP-HZN-2179MDL08994592 | BP-HZN-2179MDL08994592 | 7/18/2014 | LAPL01_034_30_Photo_Spatial_Metadata.xlsx |
| TREX-243394 | BP-HZN-2179MDL08994611 | BP-HZN-2179MDL08994616 | 3/3/2014 | LAPL01-034-10_2013-03-12(MAR)_SCCP-SIR1.pdf |
| TREX-243395 | BP-HZN-2179MDL08994638 | BP-HZN-2179MDL08994640 | 8/13/2012 | SCAT Team 4 Daily Report - 2012-08-13.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243396 | BP-HZN-2179MDL08994655 | BP-HZN-2179MDL08994655 | 8/19/2010 | SOS-FLES2-012_10Aug2010.pdf |
| TREX-243397 | BP-HZN-2179MDL08994665 | BP-HZN-2179MDL08994672 | 5/27/2013 | LALF02-013-10_2011-09-18(SEP)_S4-SIR.pdf |
| TREX-243398 | BP-HZN-2179MDL08994683 | BP-HZN-2179MDL08994683 | 7/11/2011 | SCAT Team 7 Summary July 11th 2011.doc |
| TREX-243399 | BP-HZN-2179MDL08994688 | BP-HZN-2179MDL08994772 | 7/18/2014 | SSCAT_postBOP_PF-3_LALF02-013-10.shp.xml |
| TREX-243400 | BP-HZN-2179MDL08994778 | BP-HZN-2179MDL08994778 | 7/18/2014 | FSH Data - ALBA1-028.xlsx |
| TREX-243401 | BP-HZN-2179MDL08994784 | BP-HZN-2179MDL08994790 | 7/12/2010 | Plaquemines_Parish_Division_1.pdf |
| TREX-243402 | BP-HZN-2179MDL08994817 | BP-HZN-2179MDL08994821 | 10/21/2011 | SOS-FLES2-012_08Sep2011.pdf |
| TREX-243403 | BP-HZN-2179MDL08994865 | BP-HZN-2179MDL08994886 | 11/18/2013 | SCCP SIR2 LAPL01-034-10d 2013-11-18(NOV).pdf |
| TREX-243404 | BP-HZN-2179MDL08994891 | BP-HZN-2179MDL08994919 | 2/23/2014 | LAPL01-034-30_2010-09-13(SEPT)_S1-2 SIR.pdf |
| TREX-243405 | BP-HZN-2179MDL08994940 | BP-HZN-2179MDL08994942 | 6/27/2012 | SOS-ALBA1-037_22Jun2012.pdf |
| TREX-243406 | BP-HZN-2179MDL08994954 | BP-HZN-2179MDL08994954 | 11/9/2011 | SCAT Team 4 Daily Report - 2011-11-08.pdf |
| TREX-243407 | BP-HZN-2179MDL08994966 | BP-HZN-2179MDL08994967 | 10/21/2010 | SOS-ALBA1-037_16Oct2010.pdf |
| TREX-243408 | BP-HZN-2179MDL08994970 | BP-HZN-2179MDL08994972 | 11/4/2010 | SOS-FLES2-012_23May2010.pdf |
| TREX-243409 | BP-HZN-2179MDL08994981 | BP-HZN-2179MDL08994981 | 9/7/2010 | SOS-MSJK1-006_14May2010.pdf |
| TREX-243410 | BP-HZN-2179MDL08995007 | BP-HZN-2179MDL08995013 | 3/3/2014 | LAPL01-034-10_2013-03-16(MAR)_SCCP-SIR1.pdf |
| TREX-243411 | BP-HZN-2179MDL08995028 | BP-HZN-2179MDL08995032 | 3/3/2014 | LAPL01-034-10_2011-08-23(AUG)_S3-MON Site 13.pdf |
| TREX-243412 | BP-HZN-2179MDL08995033 | BP-HZN-2179MDL08995035 | 9/6/2012 | SCAT Team 4 Daily Report - 2012-09-06.pdf |
| TREX-243413 | BP-HZN-2179MDL08995061 | BP-HZN-2179MDL08995067 | 3/3/2014 | LAPL01-034-10_2013-01-23(JAN)_SCCP-PIST1.pdf |
| TREX-243414 | BP-HZN-2179MDL08995087 | BP-HZN-2179MDL08995087 | 9/1/2010 | SOS-ALBA1-037_13Jul2010.pdf |
| TREX-243415 | BP-HZN-2179MDL08995099 | BP-HZN-2179MDL08995106 | 5/27/2013 | LALF02-013-10_2013-01-16(JAN)a_SCCP-Other-Auger.pdf |
| TREX-243416 | BP-HZN-2179MDL08995127 | BP-HZN-2179MDL08995127 | 8/3/2010 | SOS-ALBA1-028_20Jun2010.pdf |
| TREX-243417 | BP-HZN-2179MDL08995128 | BP-HZN-2179MDL08995154 | 10/4/2011 | STR MS-4-018 Horn Island_South.pdf |
| TREX-243418 | BP-HZN-2179MDL08995155 | BP-HZN-2179MDL08995166 | 8/8/2012 | STR S3-001 Fourchon Beach LALF02-013-10 LF02-014-10 LF02-018-10 07-2010-AUG-REV.pdf |
| TREX-243419 | BP-HZN-2179MDL08995179 | BP-HZN-2179MDL08995179 | 1/8/2014 | Fourchon Breach Recovery Data.xlsx |
| TREX-243420 | BP-HZN-2179MDL08995182 | BP-HZN-2179MDL08995190 | 3/3/2014 | LAPL01-034-10_2010-06-16(JUN)a_S1_S2-SIR.pdf |
| TREX-243421 | BP-HZN-2179MDL08995191 | BP-HZN-2179MDL08995213 | 3/3/2014 | LAPL01-034-10_2012-05-30(MAY)_SCCP-SIR1.pdf |
| TREX-243422 | BP-HZN-2179MDL08995222 | BP-HZN-2179MDL08995222 | 7/18/2014 | LAPL01_034_10_Photo_Spatial_Metadata.xlsx |
| TREX-243423 | BP-HZN-2179MDL08995253 | BP-HZN-2179MDL08995258 | 7/18/2014 | GCRO_ETOiling_ALBA1-037.pdf |
| TREX-243424 | BP-HZN-2179MDL08995270 | BP-HZN-2179MDL08995270 | 7/18/2014 | Subsurface_Oiling_MSJK1-006.pdf |
| TREX-243425 | BP-HZN-2179MDL08995276 | BP-HZN-2179MDL08995276 | 3/3/2014 | LAPL01-034-10_2012-04-24(APR)_SCCP-Photo Site 10.pdf |
| TREX-243426 | BP-HZN-2179MDL08995301 | BP-HZN-2179MDL08995317 | 6/10/2013 | STR S3-045.r.1 N. Barataria Bay LAPL01-027;-029;-034;-035;-036;-041;-042;-051;-052;-053 Signed & Issued 2011-Apr-14.pdf |
| TREX-243427 | BP-HZN-2179MDL08995323 | BP-HZN-2179MDL08995325 | 2/21/2014 | LAPL01-034-30_2011-08-11(AUG)_S3-SIR.pdf |
| TREX-243428 | BP-HZN-2179MDL08995333 | BP-HZN-2179MDL08995338 | 3/3/2014 | LAPL01-034-10_2013-05-04(MAY)_SCCP-SIR1.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243429 | BP-HZN-2179MDL08995345 | BP-HZN-2179MDL08995345 | 7/17/2014 | Operations Data - LAPL01-034-30.xlsx |
| TREX-243430 | BP-HZN-2179MDL08995347 | BP-HZN-2179MDL08995347 | 7/18/2014 | FSH Data - LAPL01-034-10.xlsx |
| TREX-243431 | BP-HZN-2179MDL08995354 | BP-HZN-2179MDL08995377 | 11/7/2013 | SOW_Fourchon Breach_1, 3, 4 Issued 2013-11-07(NOV).pdf |
| TREX-243432 | BP-HZN-2179MDL08995388 | BP-HZN-2179MDL08995392 | 2/21/2014 | LAPL01-034-30_2013-06-12(JUN)a_SCCP-MON.pdf |
| TREX-243433 | BP-HZN-2179MDL08995400 | BP-HZN-2179MDL08995416 | 9/27/2012 | LAPL01-034-10_2011-08-06(AUG)_S3-SIR.pdf |
| TREX-243434 | BP-HZN-2179MDL08995420 | BP-HZN-2179MDL08995421 | 11/19/2012 | SCAT Team 4 Daily Report - 2012-11-19.pdf |
| TREX-243435 | BP-HZN-2179MDL08995427 | BP-HZN-2179MDL08995431 | 2/6/2011 | Team_5_05_February_2011.docx |
| TREX-243436 | BP-HZN-2179MDL08995433 | BP-HZN-2179MDL08995435 | 12/7/2010 | Team_5_06_December_2010.docx |
| TREX-243437 | BP-HZN-2179MDL08995508 | BP-HZN-2179MDL08995553 | 12/17/2013 | SCCP SIR2 LAPL01-034-10b 2013-12-17(DEC).pdf |
| TREX-243438 | BP-HZN-2179MDL08995559 | BP-HZN-2179MDL08995572 | 8/2/2010 | STR - AL035_ALBA1_001thru044_21Jul2010.pdf |
| TREX-243439 | BP-HZN-2179MDL08995580 | BP-HZN-2179MDL08995592 | 10/23/2013 | Scope of Work_Fourchon STR-S4-039_2013-10-23(OCT).pdf |
| TREX-243440 | BP-HZN-2179MDL08995612 | BP-HZN-2179MDL08995614 | 2/20/2012 | SOS-ALBA1-037_17Feb2012.pdf |
| TREX-243441 | BP-HZN-2179MDL08995665 | BP-HZN-2179MDL08995679 | 6/7/2013 | STR S3-023.r.1 Fourchon Beach (BMP Update) LALF02-002;003;006;007;008;013;014;018-10 Issued 2011-MAR-05.pdf |
| TREX-243442 | BP-HZN-2179MDL08995685 | BP-HZN-2179MDL08995685 | 8/3/2010 | SOS-ALBA1-028_17Jun2010.pdf |
| TREX-243443 | BP-HZN-2179MDL08995717 | BP-HZN-2179MDL08995717 | 7/18/2014 | FSH Data - LALF02-013-10.xlsx |
| TREX-243444 | BP-HZN-2179MDL08995750 | BP-HZN-2179MDL08995754 | 3/3/2014 | LAPL01-034-10_2011-08-24(AUG)_S3-SIR.pdf |
| TREX-243445 | BP-HZN-2179MDL08995759 | BP-HZN-2179MDL08995765 | 2/21/2014 | LAPL01-034-30_2011-08-30(AUG)_S4-MON.pdf |
| TREX-243446 | BP-HZN-2179MDL08995785 | BP-HZN-2179MDL08995798 | 1/26/2011 | STR AL-3-035 Bon Secour NWF.pdf |
| TREX-243447 | BP-HZN-2179MDL08995807 | BP-HZN-2179MDL08995840 | 3/21/2014 | SCCP SIR2 LALF02-013-10 2014-03-21(MAR).pdf |
| TREX-243448 | BP-HZN-2179MDL08995841 | BP-HZN-2179MDL08995842 | 6/12/2013 | SOS-ALBA1-028_11Jun2013.pdf |
| TREX-243449 | BP-HZN-2179MDL08995848 | BP-HZN-2179MDL08995848 | 7/18/2014 | Timeline - LAPL01-034-30.docx |
| TREX-243450 | BP-HZN-2179MDL08995857 | BP-HZN-2179MDL08995861 | 3/3/2014 | LAPL01-034-10_2012-04-25(APR)_SCCP-Photo Site 14.pdf |
| TREX-243451 | BP-HZN-2179MDL08995876 | BP-HZN-2179MDL08995882 | 5/27/2013 | LALF01-060-15_2010-08-10(AUG)_S1_S2-SIR.pdf |
| TREX-243452 | BP-HZN-2179MDL08995891 | BP-HZN-2179MDL08995896 | 3/3/2014 | LAPL01-034-10_2013-01-28(JAN)_SCCP-SIR1.pdf |
| TREX-243453 | BP-HZN-2179MDL08995897 | BP-HZN-2179MDL08995897 | 3/24/2011 | SCAT_Team_4_Daily_Report_-_2011-03-24.pdf |
| TREX-243454 | BP-HZN-2179MDL08995900 | BP-HZN-2179MDL08995913 | 3/3/2014 | LAPL01-034-10_2012-04-30(APR)a_SCCP-SIR1.pdf |
| TREX-243455 | BP-HZN-2179MDL08995916 | BP-HZN-2179MDL08995921 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-10B.pdf |
| TREX-243456 | BP-HZN-2179MDL08995990 | BP-HZN-2179MDL08996034 | 6/28/2013 | SCCP Other MSJK1-001-008 011-013 034 035 044 047 056 Exception Horn Island NPS 2013-06-26(JUN).pdf |
| TREX-243457 | BP-HZN-2179MDL08996038 | BP-HZN-2179MDL08996039 | 6/17/2011 | SOS-ALBA1-037_12Jun2011.pdf |
| TREX-243458 | BP-HZN-2179MDL08996043 | BP-HZN-2179MDL08996050 | 11/29/2011 | SOS-MSJK1-006_20Nov2011.pdf |
| TREX-243459 | BP-HZN-2179MDL08996079 | BP-HZN-2179MDL08996079 | 7/18/2014 | Timeline - LAPL01-034-10.docx |
| TREX-243460 | BP-HZN-2179MDL08996095 | BP-HZN-2179MDL08996114 | 12/12/2013 | STR S4-017 Fourchon Beach Re-Current Oiling.pdf |
| TREX-243461 | BP-HZN-2179MDL08996116 | BP-HZN-2179MDL08996120 | 3/3/2014 | LAPL01-034-10_2012-05-19(MAY)_SCCP-Photo Site 9.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243462 | BP-HZN-2179MDL08996140 | BP-HZN-2179MDL08996143 | 6/14/2013 | SCAT Team 4 Daily Report - 2013-06-14.pdf |
| TREX-243463 | BP-HZN-2179MDL08996167 | BP-HZN-2179MDL08996172 | 3/3/2014 | LAPL01-034-10a_2013-10-24(OCT)_SCCP-MON.pdf |
| TREX-243464 | BP-HZN-2179MDL08996178 | BP-HZN-2179MDL08996182 | 8/19/2010 | SCAT Team 5 Daily Report - 2010-08-18.docx |
| TREX-243465 | BP-HZN-2179MDL08996212 | BP-HZN-2179MDL08996235 | 2/21/2014 | LAPL01-034-30_2013-06-12(JUN)_SCCP-MON.pdf |
| TREX-243466 | BP-HZN-2179MDL08996239 | BP-HZN-2179MDL08996239 | 7/18/2014 | Subsurface_Oiling_LALF02-13-10.pdf |
| TREX-243467 | BP-HZN-2179MDL08996251 | BP-HZN-2179MDL08996253 | 5/3/2011 | Team_5_03May_2011.docx |
| TREX-243468 | BP-HZN-2179MDL08996260 | BP-HZN-2179MDL08996268 | 2/23/2014 | LAPL01-034-10_2010-11-19(NOV)_S3-SIR.pdf |
| TREX-243469 | BP-HZN-2179MDL08996270 | BP-HZN-2179MDL08996270 | 9/3/2010 | SOS-MSJK1-006_11Jul2010.pdf |
| TREX-243470 | BP-HZN-2179MDL08996291 | BP-HZN-2179MDL08996306 | 12/10/2013 | LALF02-013-10_2010-05-21(MAY)_SI-II-SIR.pdf |
| TREX-243471 | BP-HZN-2179MDL08996324 | BP-HZN-2179MDL08996335 | 8/16/2010 | STR - AL045_ALBA1_136,001thru004,031thru042_04Aug2010.pdf |
| TREX-243472 | BP-HZN-2179MDL08996347 | BP-HZN-2179MDL08996347 | 7/18/2014 | NRC Data - LAPL01-034-10.xlsx |
| TREX-243473 | BP-HZN-2179MDL08996363 | BP-HZN-2179MDL08996364 | 9/19/2011 | SOS-ALBA1-037_11Sep2011.pdf |
| TREX-243474 | BP-HZN-2179MDL08996367 | BP-HZN-2179MDL08996396 | 12/12/2013 | STR S4-032 r.3 North Barataria Bay.pdf |
| TREX-243475 | BP-HZN-2179MDL08996415 | BP-HZN-2179MDL08996421 | 9/27/2012 | LAPL01-034-10_2011-08-10(AUG)_S3-PIST.pdf |
| TREX-243476 | BP-HZN-2179MDL08996481 | BP-HZN-2179MDL08996489 | 9/26/2012 | LAPL01-034-30_2011-06-07(JUN)_S4-PIST.pdf |
| TREX-243477 | BP-HZN-2179MDL08996512 | BP-HZN-2179MDL08996517 | 5/27/2013 | LALF02-013-10_2013-01-14(JAN)a_SCCP-Other.pdf |
| TREX-243478 | BP-HZN-2179MDL08996520 | BP-HZN-2179MDL08996525 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-10A.pdf |
| TREX-243479 | BP-HZN-2179MDL08996549 | BP-HZN-2179MDL08996551 | 12/9/2010 | SCAT_Team_4_Daily_Report_-_2010-12-08.pdf |
| TREX-243480 | BP-HZN-2179MDL08996559 | BP-HZN-2179MDL08996565 | 7/16/2012 | SOS-FLES2-012_07Jul2012.pdf |
| TREX-243481 | BP-HZN-2179MDL08996579 | BP-HZN-2179MDL08996585 | 3/3/2014 | LAPL01-034-10_2012-12-08(DEC)_SCCP-Photo Sites 10 and 13 .pdf |
| TREX-243482 | BP-HZN-2179MDL08996587 | BP-HZN-2179MDL08996589 | 5/22/2012 | SCAT Team 4 Daily Report - 2012-05-22.pdf |
| TREX-243483 | BP-HZN-2179MDL08996591 | BP-HZN-2179MDL08996599 | 3/3/2014 | LAPL01-034-10b_2013-11-16(NOV)_SCCP-SIR2.pdf |
| TREX-243484 | BP-HZN-2179MDL08996622 | BP-HZN-2179MDL08996626 | 7/13/2010 | Report Summary Team 5 July12th.doc |
| TREX-243485 | BP-HZN-2179MDL08996661 | BP-HZN-2179MDL08996672 | 8/8/2012 | STR S3-008 Upper Barataria Bay - Marsh Vacuum 2010-SEP-16.pdf |
| TREX-243486 | BP-HZN-2179MDL08996678 | BP-HZN-2179MDL08996678 | 9/7/2012 | SOS-FLES2-012_06Sep2012.pdf |
| TREX-243487 | BP-HZN-2179MDL08996682 | BP-HZN-2179MDL08996686 | 3/3/2014 | LAPL01-034-10_2011-10-12(OCT)_S4-Photo Site 13.pdf |
| TREX-243488 | BP-HZN-2179MDL08996713 | BP-HZN-2179MDL08996715 | 6/16/2011 | SOS-FLES2-012_06Jun2011.pdf |
| TREX-243489 | BP-HZN-2179MDL08996734 | BP-HZN-2179MDL08996738 | 5/27/2013 | LALF02-013-10_2013-01-07(JAN)a_SCCP-Other.pdf |
| TREX-243490 | BP-HZN-2179MDL08996780 | BP-HZN-2179MDL08996781 | 5/6/2013 | Team 5 06 May 2013.docx |
| TREX-243491 | BP-HZN-2179MDL08996801 | BP-HZN-2179MDL08996802 | 7/14/2010 | Report Summary Team 5 July13th.doc |
| TREX-243492 | BP-HZN-2179MDL08996806 | BP-HZN-2179MDL08996816 | 5/27/2013 | LALF02-013-10_2012-03-15(MAR)_SCCP-MON.pdf |
| TREX-243493 | BP-HZN-2179MDL08996823 | BP-HZN-2179MDL08996823 | 11/4/2010 | SOS-FLES2-012_23Jun2010.pdf |
| TREX-243494 | BP-HZN-2179MDL08996825 | BP-HZN-2179MDL08996830 | 3/3/2014 | LAPL01-034-10_2011-08-16(AUG)_S3-SIR.pdf |
| TREX-243495 | BP-HZN-2179MDL08996835 | BP-HZN-2179MDL08996845 | 3/3/2014 | LAPL01-034-10d_2013-10-26(OCT)_SCCP-SIR2.pdf |
| TREX-243496 | BP-HZN-2179MDL08996856 | BP-HZN-2179MDL08996860 | 3/3/2014 | LAPL01-034-10_2013-01-31(JAN)_SCCP-SIR1.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243497 | BP-HZN-2179MDL08996871 | BP-HZN-2179MDL08996872 | 11/30/2012 | SOS-ALBA1-037-28Nov2012.pdf |
| TREX-243498 | BP-HZN-2179MDL08996908 | BP-HZN-2179MDL08996908 | 7/18/2014 | BeachProfileGraph - ALBA1-037-01.xlsm |
| TREX-243499 | BP-HZN-2179MDL08996925 | BP-HZN-2179MDL08996925 | 10/7/2011 | SCAT Team 4 Daily Report - 2011-10-07.pdf |
| TREX-243500 | BP-HZN-2179MDL08996955 | BP-HZN-2179MDL08996955 | 7/18/2014 | FSH Data - ALBA1-037.xlsx |
| TREX-243501 | BP-HZN-2179MDL08996958 | BP-HZN-2179MDL08996964 | 10/19/2011 | LAPL01-034-30_2011-07-23(JUL)_S3-SIR.pdf |
| TREX-243502 | BP-HZN-2179MDL08996989 | BP-HZN-2179MDL08996989 | 7/17/2014 | Operations Data - ALBA1-037.xlsx |
| TREX-243503 | BP-HZN-2179MDL08996992 | BP-HZN-2179MDL08996998 | 5/27/2013 | LALF02-013-10_2013-01-12(JAN)a_SCCP-Other.pdf |
| TREX-243504 | BP-HZN-2179MDL08997032 | BP-HZN-2179MDL08997032 | 7/18/2014 | ALBA1_028_Photo_Spatial_Metadata.xlsx |
| TREX-243505 | BP-HZN-2179MDL08997066 | BP-HZN-2179MDL08997073 | 3/3/2014 | LAPL01-034-10c_2013-10-20(OCT)_SCCP-MON.pdf |
| TREX-243506 | BP-HZN-2179MDL08997086 | BP-HZN-2179MDL08997092 | 5/27/2013 | LALF02-013-10_2013-01-19(JAN)c_SCCP-Other-Auger.pdf |
| TREX-243507 | BP-HZN-2179MDL08997104 | BP-HZN-2179MDL08997108 | 5/27/2013 | LALF02-013-10_2013-01-07(JAN)c_SCCP-Other.pdf |
| TREX-243508 | BP-HZN-2179MDL08997125 | BP-HZN-2179MDL08997134 | 5/27/2013 | LALF02-013-10_2013-01-11(JAN)a_SCCP-Other.pdf |
| TREX-243509 | BP-HZN-2179MDL08997145 | BP-HZN-2179MDL08997146 | 2/3/2011 | SOS-MSJK1-006_23JAN2011.pdf |
| TREX-243510 | BP-HZN-2179MDL08997187 | BP-HZN-2179MDL08997187 | 8/8/2012 | STR S3-008.r.1 Marsh Vac. Rescind Upper Barataria Bay - Marsh Vacuum LAPL01-034 2010-NOV-06.pdf |
| TREX-243511 | BP-HZN-2179MDL08997192 | BP-HZN-2179MDL08997192 | 1/18/2011 | PIST-ALBA1-028_14JAN2011.pdf |
| TREX-243512 | BP-HZN-2179MDL08997207 | BP-HZN-2179MDL08997208 | 10/5/2010 | SOS-ALBA1-037_21Sep2010.pdf |
| TREX-243513 | BP-HZN-2179MDL08997237 | BP-HZN-2179MDL08997260 | 6/10/2013 | STR S3-045 North Barataria Bay_LAPL01-027;-029;-034;-036;-041;-042;-051;-052;-053 2011-FEB-12.pdf |
| TREX-243514 | BP-HZN-2179MDL08997282 | BP-HZN-2179MDL08997305 | 11/18/2013 | SCCP SIR2 LAPL01-034-10a 2013-11-18(NOV).pdf |
| TREX-243515 | BP-HZN-2179MDL08997322 | BP-HZN-2179MDL08997328 | 5/27/2013 | LALF02-013-10_2011-08-26(AUG)_S4-PNS.pdf |
| TREX-243516 | BP-HZN-2179MDL08997339 | BP-HZN-2179MDL08997339 | 7/7/2011 | SCAT Team 4 Daily Report - 2011-07-07-CORRECTED.pdf |
| TREX-243517 | BP-HZN-2179MDL08997353 | BP-HZN-2179MDL08997363 | 1/21/2011 | STR AL-3-032a Ft Morgan Amenity.pdf |
| TREX-243518 | BP-HZN-2179MDL08997380 | BP-HZN-2179MDL08997384 | 9/19/2010 | SCAT_Team_4_Daily_Report_-_2010-09-19.pdf |
| TREX-243519 | BP-HZN-2179MDL08997399 | BP-HZN-2179MDL08997414 | 3/14/2014 | LALF02-013-10_2014-03-18(MAR)_SCCP-MON.pdf |
| TREX-243520 | BP-HZN-2179MDL08997427 | BP-HZN-2179MDL08997427 | 11/4/2010 | SOS-FLES2-012_04Jun2010.pdf |
| TREX-243521 | BP-HZN-2179MDL08997451 | BP-HZN-2179MDL08997459 | 3/3/2014 | LAPL01-034-10_2012-02-13(FEB)_SCCP-PIST1.pdf |
| TREX-243522 | BP-HZN-2179MDL08997473 | BP-HZN-2179MDL08997476 | 2/13/2012 | LAPL01-034-30_2012-01-28(JAN)_SCCP-PIST1.pdf |
| TREX-243523 | BP-HZN-2179MDL08997482 | BP-HZN-2179MDL08997485 | 2/21/2014 | LAPL01-034-30_2010-06-16(JUN)b_S1_S2-SIR.pdf |
| TREX-243524 | BP-HZN-2179MDL08997516 | BP-HZN-2179MDL08997516 | 7/18/2014 | FSH Data - MSJK1-006.xlsx |
| TREX-243525 | BP-HZN-2179MDL08997561 | BP-HZN-2179MDL08997571 | 9/19/2010 | STR 158 LAPL01-34-10-20-30 (Bay Jimmy) Aug-20-2010.pdf |
| TREX-243526 | BP-HZN-2179MDL08997604 | BP-HZN-2179MDL08997605 | 8/24/2010 | SOS-ALBA1-037_18Aug2010.pdf |
| TREX-243527 | BP-HZN-2179MDL08997609 | BP-HZN-2179MDL08997609 | 7/18/2014 | Subsurface_Oiling_LALF01-060-15.pdf |
| TREX-243528 | BP-HZN-2179MDL08997623 | BP-HZN-2179MDL08997631 | 3/3/2014 | LAPL01-034-10_2013-08-16(AUG)_SCCP-SIR1.pdf |
| TREX-243529 | BP-HZN-2179MDL08997663 | BP-HZN-2179MDL08997664 | 3/22/2013 | SOS-ALBA1-037_20Mar2013.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243530 | BP-HZN-2179MDL08997682 | BP-HZN-2179MDL08997682 | 7/18/2014 | LALF02-013-10_(PF-3)_Photo_Spatial_Metadata.xlsx |
| TREX-243531 | BP-HZN-2179MDL08997689 | BP-HZN-2179MDL08997705 | 4/28/2011 | STR FL-4-005_FLES2-012 thru 025 28Apr2011.pdf |
| TREX-243532 | BP-HZN-2179MDL08997707 | BP-HZN-2179MDL08997711 | 3/3/2014 | LAPL01-034-10_2011-08-22(AUG)_S4-SIR.pdf |
| TREX-243533 | BP-HZN-2179MDL08997719 | BP-HZN-2179MDL08997719 | 7/18/2014 | NRC Data - ALBA1-028.xlsx |
| TREX-243534 | BP-HZN-2179MDL08997731 | BP-HZN-2179MDL08997736 | 5/27/2013 | LALF02-013-10_2012-02-05(FEB)_SCCP-PIST1.pdf |
| TREX-243535 | BP-HZN-2179MDL08997753 | BP-HZN-2179MDL08997763 | 1/25/2011 | STR AL-3-023a Ft Morgan to Gulf Shores.pdf |
| TREX-243536 | BP-HZN-2179MDL08997765 | BP-HZN-2179MDL08997767 | 9/9/2011 | SCAT Team 4 Daily Report - 2011-09-08.pdf |
| TREX-243537 | BP-HZN-2179MDL08997783 | BP-HZN-2179MDL08997788 | 3/3/2014 | LAPL01-034-10_2012-04-30(APR)b_SCCP-SIR1.pdf |
| TREX-243538 | BP-HZN-2179MDL08997801 | BP-HZN-2179MDL08997813 | 7/20/2011 | STR S4-032 N. Barataria Bay Marshes Recurrent Oiling UC-Signed & Issued 20-Jul-2011.pdf |
| TREX-243539 | BP-HZN-2179MDL08997817 | BP-HZN-2179MDL08997820 | 3/3/2014 | LAPL01-034-10_2011-11-18(NOV)_SCCP-PIST.pdf |
| TREX-243540 | BP-HZN-2179MDL08997833 | BP-HZN-2179MDL08997839 | 5/27/2013 | LALF02-013-10_2013-01-08(JAN)_SCCP-Other.pdf |
| TREX-243541 | BP-HZN-2179MDL08997841 | BP-HZN-2179MDL08997849 | 2/21/2014 | LAPL01-034-30_2012-03-28(MAR)a_SCCP-Other.pdf |
| TREX-243542 | BP-HZN-2179MDL08997851 | BP-HZN-2179MDL08997851 | 7/17/2014 | Operations Data - LAPL01-034-10.xlsx |
| TREX-243543 | BP-HZN-2179MDL08997858 | BP-HZN-2179MDL08997863 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-10D.pdf |
| TREX-243544 | BP-HZN-2179MDL08997864 | BP-HZN-2179MDL08997924 | 10/8/2013 | SCCP SIR2 LAPL01-034-30A 2013-10-08(OCT).pdf |
| TREX-243545 | BP-HZN-2179MDL08997925 | BP-HZN-2179MDL08997948 | 6/10/2013 | STR S3-045 North Barataria Bay_LAPL01-027;-029;-034;-036;-041;-042;-051;-052;-053 2011-FEB-12.pdf |
| TREX-243546 | BP-HZN-2179MDL08997954 | BP-HZN-2179MDL08997955 | 3/3/2014 | LAPL01-034-10_2011-09-16(SEP)_S4-Photo Site 9.pdf |
| TREX-243547 | BP-HZN-2179MDL08997965 | BP-HZN-2179MDL08997971 | 5/27/2013 | LALF02-013-10_2013-01-11(JAN)c_SCCP-Other.pdf |
| TREX-243548 | BP-HZN-2179MDL08997984 | BP-HZN-2179MDL08997985 | 1/25/2013 | SOS-ALBA1-037_23Jan2013.pdf |
| TREX-243549 | BP-HZN-2179MDL08997991 | BP-HZN-2179MDL08997991 | 2/3/2012 | SCAT Team 4 Daily Report - 2012-02-03.pdf |
| TREX-243550 | BP-HZN-2179MDL08997993 | BP-HZN-2179MDL08997993 | 8/4/2010 | SOS-FLES2-012_21Jul2010.pdf |
| TREX-243551 | BP-HZN-2179MDL08998021 | BP-HZN-2179MDL08998021 | 7/18/2014 | Subsurface_Oiling_ALBA1-037.pdf |
| TREX-243552 | BP-HZN-2179MDL08998045 | BP-HZN-2179MDL08998045 | 7/18/2014 | BeachProfileGraph MSJK1-006-01.xlsm |
| TREX-243553 | BP-HZN-2179MDL08998047 | BP-HZN-2179MDL08998066 | 9/11/2012 | Fourchon Breach Delineation Final Plan 9-11.pdf |
| TREX-243554 | BP-HZN-2179MDL08998067 | BP-HZN-2179MDL08998067 | 6/3/2013 | SOS-ALBA1-037_22May2010.pdf |
| TREX-243555 | BP-HZN-2179MDL08998078 | BP-HZN-2179MDL08998085 | 2/21/2014 | LAPL01-034-30_2011-07-16(JUL)_S3-SIR.pdf |
| TREX-243556 | BP-HZN-2179MDL08998086 | BP-HZN-2179MDL08998088 | 3/3/2014 | LAPL01-034-10_2010-06-05(JUN)_S1_S2-SIR.pdf |
| TREX-243557 | BP-HZN-2179MDL08998093 | BP-HZN-2179MDL08998101 | 5/27/2013 | LALF02-013-10_2013-01-08(JAN)a_SCCP-Other.pdf |
| TREX-243558 | BP-HZN-2179MDL08998156 | BP-HZN-2179MDL08998172 | 1/19/2012 | STR North Barataria Bay S4-032 r.2.pdf |
| TREX-243559 | BP-HZN-2179MDL08998176 | BP-HZN-2179MDL08998176 | 9/1/2010 | SOS-ALBA1-037_05Jul2010.pdf |
| TREX-243560 | BP-HZN-2179MDL08998177 | BP-HZN-2179MDL08998182 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-10C.pdf |
| TREX-243561 | BP-HZN-2179MDL08998187 | BP-HZN-2179MDL08998197 | 9/19/2010 | STR 167 LALF02-002-10 to 018-10 (Fourchon Bch) 24-Aug-2010.pdf |
| TREX-243562 | BP-HZN-2179MDL08998201 | BP-HZN-2179MDL08998204 | 3/3/2014 | LAPL01-034-10_2012-07-06(JUL)_SCCP-Photo Site 9.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243563 | BP-HZN-2179MDL08998206 | BP-HZN-2179MDL08998223 | 3/3/2014 | LAPL01-034-10_2010-12-17(DEC)_S3-M&M Sites 6_9_10_13_14.pdf |
| TREX-243564 | BP-HZN-2179MDL08998231 | BP-HZN-2179MDL08998231 | 7/18/2014 | Subsurface_Oiling_ALBA1-028.pdf |
| TREX-243565 | BP-HZN-2179MDL08998232 | BP-HZN-2179MDL08998234 | 2/21/2014 | LAPL01-034-30_2013-07-02(JUL)_SCCP-MON.pdf |
| TREX-243566 | BP-HZN-2179MDL08998245 | BP-HZN-2179MDL08998248 | 1/13/2011 | SOS-MSJK1-006_10JAN2011.pdf |
| TREX-243567 | BP-HZN-2179MDL08998302 | BP-HZN-2179MDL08998314 | 12/19/2013 | SSCAT (GAP)_PF-1_Breach 1_2013-11-15_Binder.pdf |
| TREX-243568 | BP-HZN-2179MDL08998322 | BP-HZN-2179MDL08998329 | 5/15/2012 | SOS-MSJK1-006_14May2012.pdf |
| TREX-243569 | BP-HZN-2179MDL08998336 | BP-HZN-2179MDL08998341 | 3/3/2014 | LAPL01-034-10_2012-01-27(JAN)_SCCP-Photo Sites 10_13_14.pdf |
| TREX-243570 | BP-HZN-2179MDL08998346 | BP-HZN-2179MDL08998354 | 10/9/2013 | LALF02-013-10_2013-08-28(AUG)_SCCP-PIST1.pdf |
| TREX-243571 | BP-HZN-2179MDL08998363 | BP-HZN-2179MDL08998367 | 2/21/2014 | LAPL01-034-30_2011-08-06(AUG)_S3-SIR.pdf |
| TREX-243572 | BP-HZN-2179MDL08998371 | BP-HZN-2179MDL08998396 | 7/18/2014 | SSCAT_postBOP_PF-3_LALF02-013-10.pdf |
| TREX-243573 | BP-HZN-2179MDL08998398 | BP-HZN-2179MDL08998424 | 12/5/2013 | LALF02-013-10_2010-08-07(AUG)_S1-2_SIR.pdf |
| TREX-243574 | BP-HZN-2179MDL08998436 | BP-HZN-2179MDL08998438 | 5/27/2013 | LALF02-013-10_2010-09-16(SEP)_S1_S2-Trenches.pdf |
| TREX-243575 | BP-HZN-2179MDL08998440 | BP-HZN-2179MDL08998444 | 8/30/2010 | STR - FL019_FLES2_001thru012_21Aug2010.pdf |
| TREX-243576 | BP-HZN-2179MDL08998449 | BP-HZN-2179MDL08998449 | 7/17/2014 | Operations Data - MSJK1-006.xlsx |
| TREX-243577 | BP-HZN-2179MDL08998459 | BP-HZN-2179MDL08998539 | 1/7/2014 | SCCP Other Exception ALBA1-004b_005-028_029a_030b_031a_135_136a 2013-06-26(JUN).pdf |
| TREX-243578 | BP-HZN-2179MDL08998558 | BP-HZN-2179MDL08998564 | 1/26/2011 | STR - FL-3-036_FLES1-001 thru 015 and FLES2-012 thru 025_25Jan2011.pdf |
| TREX-243579 | BP-HZN-2179MDL08998586 | BP-HZN-2179MDL08998598 | 2/21/2014 | LAPL01-034-30a_2013-08-15(AUG)_SCCP-MON.pdf |
| TREX-243580 | BP-HZN-2179MDL08998600 | BP-HZN-2179MDL08998607 | 2/21/2014 | LAPL01-034-30_2010-07-15(JUL)_S1_S2-SIR.pdf |
| TREX-243581 | BP-HZN-2179MDL08998625 | BP-HZN-2179MDL08998625 | 11/12/2010 | PIST-ALBA1-037_30Oct2010.pdf |
| TREX-243582 | BP-HZN-2179MDL08998662 | BP-HZN-2179MDL08998664 | 2/13/2012 | LAPL01-034-10_2012-01-25(JAN)_SCCP-PIST1.pdf |
| TREX-243583 | BP-HZN-2179MDL08998675 | BP-HZN-2179MDL08998675 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-30A.pdf |
| TREX-243584 | BP-HZN-2179MDL08998694 | BP-HZN-2179MDL08998707 | 12/16/2011 | STR S4-032 r.1 North Barataria Bay Mer .pdf |
| TREX-243585 | BP-HZN-2179MDL09096179 | BP-HZN-2179MDL09096179 | 12/28/2011 | PM site reports site 49.doc |
| TREX-243586 | BP-HZN-2179MDL09096180 | BP-HZN-2179MDL09096180 | 11/22/2011 | PM site reports site 03.doc |
| TREX-243587 | BP-HZN-2179MDL09096181 | BP-HZN-2179MDL09096193 | 5/27/2013 | 06_11JUN19.pdf |
| TREX-243588 | BP-HZN-2179MDL09096194 | BP-HZN-2179MDL09096207 | 12/4/2012 | PM data summary Dec 2012.pdf |
| TREX-243589 | BP-HZN-2179MDL09096208 | BP-HZN-2179MDL09096216 | 12/6/2011 | Bay Jimmy to Oct 2011.doc |
| TREX-243590 | BP-HZN-2179MDL09096217 | BP-HZN-2179MDL09096218 | 5/23/2011 | Site 23_SiteVisitSuggestions.doc |
| TREX-243591 | BP-HZN-2179MDL09096219 | BP-HZN-2179MDL09096219 | 12/13/2011 | PM site reports site 04.doc |
| TREX-243592 | BP-HZN-2179MDL09096220 | BP-HZN-2179MDL09096228 | 12/6/2011 | Bay Jimmy to Oct 2011.doc |
| TREX-243593 | BP-HZN-2179MDL09096229 | BP-HZN-2179MDL09096236 | 5/27/2013 | PM data Oct 2011.pdf |
| TREX-243594 | BP-HZN-2179MDL09096237 | BP-HZN-2179MDL09096238 | 5/23/2011 | Site 59_SiteVisitSuggestions.doc |
| TREX-243595 | BP-HZN-2179MDL09096239 | BP-HZN-2179MDL09096239 | 11/25/2011 | PM site reports site 01.doc |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243596 | BP-HZN-2179MDL09096240 | BP-HZN-2179MDL09096245 | 5/27/2013 | 25_13MAR08.pdf |
| TREX-243597 | BP-HZN-2179MDL09096246 | BP-HZN-2179MDL09096279 | 5/27/2013 | 52_11NOV15.pdf |
| TREX-243598 | BP-HZN-2179MDL09096280 | BP-HZN-2179MDL09096282 | 5/27/2013 | 02_11MAR25.pdf |
| TREX-243599 | BP-HZN-2179MDL09096283 | BP-HZN-2179MDL09096289 | 5/27/2013 | 53_11AUG17.pdf |
| TREX-243600 | BP-HZN-2179MDL09096290 | BP-HZN-2179MDL09096302 | 3/29/2011 | 18_11MAR26.pdf |
| TREX-243601 | BP-HZN-2179MDL09096303 | BP-HZN-2179MDL09096308 | 5/27/2013 | 23_10DEC17.pdf |
| TREX-243602 | BP-HZN-2179MDL09096309 | BP-HZN-2179MDL09096324 | 10/25/2011 | 34_11OCT23.pdf |
| TREX-243603 | BP-HZN-2179MDL09096325 | BP-HZN-2179MDL09096325 | 12/18/2011 | PM site reports site 29.doc |
| TREX-243604 | BP-HZN-2179MDL09096326 | BP-HZN-2179MDL09096328 | 11/2/2011 | Photomonitoring protocol.doc |
| TREX-243605 | BP-HZN-2179MDL09096329 | BP-HZN-2179MDL09096396 | 1/9/2012 | PM data report.doc |
| TREX-243606 | BP-HZN-2179MDL09096397 | BP-HZN-2179MDL09096398 | 6/14/2011 | Site 07_SiteVisitSuggestions.doc |
| TREX-243607 | BP-HZN-2179MDL09096399 | BP-HZN-2179MDL09096409 | 12/13/2011 | 57_11DEC12.pdf |
| TREX-243608 | BP-HZN-2179MDL09096410 | BP-HZN-2179MDL09096412 | 5/27/2013 | 08_11MAR25.pdf |
| TREX-243609 | BP-HZN-2179MDL09096413 | BP-HZN-2179MDL09096413 | 11/25/2011 | PM site reports site 08.doc |
| TREX-243610 | BP-HZN-2179MDL09096414 | BP-HZN-2179MDL09096414 | 12/28/2011 | PM site reports site 35.doc |
| TREX-243611 | BP-HZN-2179MDL09096415 | BP-HZN-2179MDL09096438 | 12/10/2012 | 24_12DEC08.pdf |
| TREX-243612 | BP-HZN-2179MDL09096439 | BP-HZN-2179MDL09096439 | 12/2/2011 | PM site reports site 19.doc |
| TREX-243613 | BP-HZN-2179MDL09096440 | BP-HZN-2179MDL09096453 | 5/27/2013 | 42_11JAN07.pdf |
| TREX-243614 | BP-HZN-2179MDL09096454 | BP-HZN-2179MDL09096459 | 5/27/2013 | 38_11JAN06.pdf |
| TREX-243615 | BP-HZN-2179MDL09096460 | BP-HZN-2179MDL09096461 | 5/23/2011 | Site 39_SiteVisitSuggestions.doc |
| TREX-243616 | BP-HZN-2179MDL09096462 | BP-HZN-2179MDL09096462 | 12/16/2011 | PM site reports site 09.doc |
| TREX-243617 | BP-HZN-2179MDL09096463 | BP-HZN-2179MDL09096503 | 11/17/2011 | 40_11NOV15.pdf |
| TREX-243618 | BP-HZN-2179MDL09096504 | BP-HZN-2179MDL09096504 | 5/27/2013 | 20110708_04_site02.jpg |
| TREX-243619 | BP-HZN-2179MDL09096505 | BP-HZN-2179MDL09096505 | 5/27/2013 | 20110429_10_site49.jpg |
| TREX-243620 | BP-HZN-2179MDL09096506 | BP-HZN-2179MDL09096506 | 5/27/2013 | 20120420_02_site39.jpg |
| TREX-243621 | BP-HZN-2179MDL09096507 | BP-HZN-2179MDL09096507 | 5/27/2013 | 20110922_02_site08.JPG |
| TREX-243622 | BP-HZN-2179MDL09096508 | BP-HZN-2179MDL09096508 | 5/27/2013 | 20110616_04_site52.JPG |
| TREX-243623 | BP-HZN-2179MDL09096509 | BP-HZN-2179MDL09096509 | 5/27/2013 | 20120529_01_site27.jpg |
| TREX-243624 | BP-HZN-2179MDL09096510 | BP-HZN-2179MDL09096510 | 5/27/2013 | 20110922_04_site02.JPG |
| TREX-243625 | BP-HZN-2179MDL09096511 | BP-HZN-2179MDL09096578 | 2/8/2012 | PM data reportivh edits.doc |
| TREX-243626 | BP-HZN-2179MDL09096579 | BP-HZN-2179MDL09096596 | 2/3/2012 | 10_12JAN27.pdf |
| TREX-243627 | BP-HZN-2179MDL09137684 | BP-HZN-2179MDL09137684 | 00/00/0000 | FLOK2-024 Waterfall.pdf |
| TREX-243628 | BP-HZN-2179MDL09137685 | BP-HZN-2179MDL09137685 | 00/00/0000 | FLWA2-008 Waterfall.pdf |
| TREX-243629 | BP-HZN-2179MDL09137686 | BP-HZN-2179MDL09138067 | 00/00/0000 | MS Waterfall.pdf |
| TREX-243630 | BP-HZN-2179MDL09138068 | BP-HZN-2179MDL09138688 | 00/00/0000 | AL Waterfall.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243631 | BP-HZN-2179MDL09138689 | BP-HZN-2179MDL09138690 | 00/00/0000 | ALBA2-055 Waterfall.pdf |
| TREX-243632 | BP-HZN-2179MDL09138691 | BP-HZN-2179MDL09138692 | 00/00/0000 | ALBA2-167 Waterfall.pdf |
| TREX-243633 | BP-HZN-2179MDL09138693 | BP-HZN-2179MDL09139320 | 00/00/0000 | FL Waterfall.pdf |
| TREX-243634 | BP-HZN-2179MDL09139321 | BP-HZN-2179MDL09139321 | 00/00/0000 | Cumulative SSCAT_LA.xlsx |
| TREX-243635 | BP-HZN-2179MDL09139323 | BP-HZN-2179MDL09139323 | 00/00/0000 | FLOK1-043 Waterfall.pdf |
| TREX-243636 | BP-HZN-2179MDL09139324 | BP-HZN-2179MDL09139324 | 00/00/0000 | B.O. Export Tables.xlsx |
| TREX-243637 | BP-HZN-2179MDL09139325 | BP-HZN-2179MDL09139325 | 00/00/0000 | FLWA1-016 Waterfall.pdf |
| TREX-243638 | BP-HZN-2179MDL09139326 | BP-HZN-2179MDL09139326 | | Map: Ops Deep Cleaning Alba1 - Alba2 |
| TREX-243639 | BP-HZN-2179MDL09139327 | BP-HZN-2179MDL09139327 | | Map: Ops Deep Cleaning Alba1 - Alba2 |
| TREX-243640 | BP-HZN-2179MDL09139328 | BP-HZN-2179MDL09139328 | | Map: Ops Deep Cleaning Alba1 - Alba2 |
| TREX-243641 | BP-HZN-2179MDL09139329 | BP-HZN-2179MDL09139329 | | Map: Ops Deep Cleaning Alba1 - Alba2 |
| TREX-243642 | BP-HZN-2179MDL09139330 | BP-HZN-2179MDL09139330 | | Dauphin Island Timeline 3-28-11.xlsx |
| TREX-243643 | BP-HZN-2179MDL09139331 | BP-HZN-2179MDL09139331 | | NMP3-26-11.xlsx |
| TREX-243644 | BP-HZN-2179MDL09139332 | BP-HZN-2179MDL09139332 | | Map: Ops Deep Cleaning Alba1 - Alba2 |
| TREX-243645 | BP-HZN-2179MDL09139333 | BP-HZN-2179MDL09139333 | | Map: Ops Deep Cleaning Alba1 - Alba2 |
| TREX-243646 | BP-HZN-2179MDL09139335 | BP-HZN-2179MDL09139335 | | Map: Ops Deep Cleaning Alba1 - Alba2 |
| TREX-243647 | BP-HZN-2179MDL09139336 | BP-HZN-2179MDL09139336 | | Map: Ops Deep Cleaning Alba1 - Alba2 |
| TREX-243648 | BP-HZN-2179MDL09139337 | BP-HZN-2179MDL09139337 | | Map: Ops Deep Cleaning Alba1 - Alba2 |
| TREX-243649 | BP-HZN-2179MDL09139338 | BP-HZN-2179MDL09139338 | | Map: Ops Deep Cleaning Alba1 - Alba2 |
| TREX-243650 | BP-HZN-2179MDL09189281 | BP-HZN-2179MDL09189412 | 8/9/2014 | Deepwater Horizon Natural Resource Damage Assessment Data Summary Report No. 28 - Submerged Oil Characterization Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments, 2011 (Preliminary Draft) |
| TREX-243651 | BP-HZN-2179MDL09189413 | BP-HZN-2179MDL09189414 | 8/10/2014 | Letter from L. Malnor to G. Graves et al re Data Summary Report No. 28 - Submerged Oil Characterization Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments |
| TREX-243652 | BP-HZN-2179MDL09248098 | BP-HZN-2179MDL09248098 | 00/00/0000 | CWVA site 1326 photo |
| TREX-243653 | BP-HZN-2179MDL09248132 | BP-HZN-2179MDL09248132 | 00/00/0000 | CWVA site 1326 photo |
| TREX-243654 | BP-HZN-2179MDL09250080 | BP-HZN-2179MDL09250088 | 6/12/2013 | Michel, J., E. Owens, S. Zengel, A. Graham, Z. Nixon, T. Allard, W. Holton, P.D. Reimer, A. Lamarche, M. White, N. Rutherford, C. Childs, G. Mauseth, G. Challenger, and E. Taylor. Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA. PLOS One: http://dx.plos.org/10.1371/journal.pone.0065087 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243655 | BP-HZN-2179MDL09250089 | BP-HZN-2179MDL09250196 | 09/00/2009 | EMSA Manual on the Applicability of Oil Spill Dispersants Version 2 |
| TREX-243656 | BP-HZN-2179MDL09250197 | BP-HZN-2179MDL09250206 | 11/18/2011 | Mishra, D., H. Cho, S. Ghosh, A. Fox, C. Downs, P. Merani, et al. 2012. Post-spill state of the marsh: Remote estimation of the ecological impact of the Gulf of Mexico oil spill on Louisiana Salt Marshes. Remote Sensing of Environment, 118, 176-185. |
| TREX-243657 | BP-HZN-2179MDL09250207 | BP-HZN-2179MDL09250207 | | Middleton, B. and B. Roberts. 2012. Freshwater Diversions Provided Pulsed Hydrology to Coastal Swamps for Remediation. Proc. of the 9th INTECOL International Wetlands Conference: June 3-8, 2012: Orlando, Florida, USA. |
| TREX-243658 | BP-HZN-2179MDL09250208 | BP-HZN-2179MDL09250255 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex M: Net Environmental Benefits Analysis) |
| TREX-243659 | BP-HZN-2179MDL09250256 | BP-HZN-2179MDL09250258 | 00/00/0000 | OSAT III Appendix 2: Beach Profile Method |
| TREX-243660 | BP-HZN-2179MDL09250259 | BP-HZN-2179MDL09250267 | 2/15/2011 | Santner, R., M. Cocklin-Vendl, B. Stong, J. Michel, E. Owens and E. Taylor. 2011. The Deep Water Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program. Proc. of the 2011 International Oil Spill Conference, Washington, DC. |
| TREX-243661 | BP-HZN-2179MDL09250268 | BP-HZN-2179MDL09250277 | 00/00/0000 | OSAT III Appendix A: Charter |
| TREX-243662 | BP-HZN-2179MDL09250278 | BP-HZN-2179MDL09250279 | 9/9/2013 | Completing the Response: The Deepwater Horizon Accident Triggered an Extensive Oil Spill Response |
| TREX-243663 | BP-HZN-2179MDL09250280 | BP-HZN-2179MDL09250281 | 00/00/2014 | Hancock County Marsh Living Shoreline Project, Phase III Proposed Early Restoration Project |
| TREX-243664 | BP-HZN-2179MDL09250282 | BP-HZN-2179MDL09250322 | 5/20/2013 | OSAT III Appendix E: Application of Hydrodynamic and Sediment Transport Models for Cleanup Efforts Related to the Deepwater Horizon Oil Spill Along the Coast of MIssissippi and Louisiana |
| TREX-243665 | BP-HZN-2179MDL09250323 | BP-HZN-2179MDL09250330 | 00/00/2014 | Michel, J. and Rutherford, N., 2014. Impacts, recovery rates, and treatment options for spilled oil in marshes. Marine Pollution Bulletin, Volume 82, p 19-25. |
| TREX-243666 | BP-HZN-2179MDL09250331 | BP-HZN-2179MDL09250461 | 12/17/2010 | OSAT's Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring |
| TREX-243667 | BP-HZN-2179MDL09250462 | BP-HZN-2179MDL09250468 | 00/00/0000 | OSAT III Appendix E: Aerial Imagery Acquisition and Processing |
| TREX-243668 | BP-HZN-2179MDL09250469 | BP-HZN-2179MDL09250470 | 00/00/2014 | Florida Living Shoreline Projects, Phase III Proposed Early Restoration Project |
| TREX-243669 | BP-HZN-2179MDL09250471 | BP-HZN-2179MDL09250480 | 00/00/0000 | OSAT III Appendix A: Charter |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243670 | BP-HZN-2179MDL09250481 | BP-HZN-2179MDL09250482 | 8/12/2014 | Shoreline Cleanup and Assessment Technique (SCAT)(http://response.restoration.noaa.gov/oil-and-chemical-spills/oil-spills/resources/shoreline-cleanup-and-assessment-technique-scat.html) |
| TREX-243671 | BP-HZN-2179MDL09250483 | BP-HZN-2179MDL09250523 | 00/00/0000 | Deepwater Horizon: Marsh Treatments and Challenges |
| TREX-243672 | BP-HZN-2179MDL09250524 | BP-HZN-2179MDL09250542 | 7/13/2013 | OSAT III Appendix F: Application of Hydrodynamic Models in Support of the Buried Oil Project Along the Coast of Louisiana and Mississippi |
| TREX-243673 | BP-HZN-2179MDL09250543 | BP-HZN-2179MDL09250543 | 00/00/2012 | U.S. Census Bureau, Statistical Abstract of the United States: Geography and Environment |
| TREX-243674 | BP-HZN-2179MDL09250544 | BP-HZN-2179MDL09252150 | 00/00/0000 | Ecotoxicity Master Database (excel document) |
| TREX-243675 | BP-HZN-2179MDL09252151 | BP-HZN-2179MDL09252166 | 00/00/1995 | Sell, D., Conway, L., Clark, T., Picken, G.B., Baker, J.M., Dunnet, G.M., Mcintyre, A.D., Clark, R.B., 1995. Scientific criteria to optimize oil spill cleanup. In: Proc. 1995 International Oil Spill Conference. |
| TREX-243676 | BP-HZN-2179MDL09252167 | BP-HZN-2179MDL09252217 | 11/1/2013 | OSAT III Appendix G: Buried Oil Project Eastern States Area of Response |
| TREX-243677 | BP-HZN-2179MDL09252218 | BP-HZN-2179MDL09252221 | 00/00/0000 | OSAT III Appendix B: Snorkel SCAT Methodologies and Standard Operating Procedures |
| TREX-243678 | BP-HZN-2179MDL09252222 | BP-HZN-2179MDL09252271 | 11/1/2013 | OSAT III Appendix D: Burried Oil Report: Louisiana Area of Response |
| TREX-243679 | BP-HZN-2179MDL09252272 | BP-HZN-2179MDL09252278 | 00/00/0000 | Marine Pollution Bulletin: Impacts, Recovery Rates and Treatment Options for Spilled Oil in Marshes |
| TREX-243680 | BP-HZN-2179MDL09252279 | BP-HZN-2179MDL09252291 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex E: Biodegradation Assessment Tool - BIOMARUN) |
| TREX-243681 | BP-HZN-2179MDL09252292 | BP-HZN-2179MDL09252367 | 12/00/2013 | OSAT-3 Louisiana Report |
| TREX-243682 | BP-HZN-2179MDL09252368 | BP-HZN-2179MDL09252469 | 00/00/0000 | OSAT III Appendix C: Use of Beach Profile Data for Interpreting Beach Morphological Changes and for Planning Purposes |
| TREX-243683 | BP-HZN-2179MDL09252470 | BP-HZN-2179MDL09252475 | 7/10/2012 | Silliman, B., J. van de Koppel, M. McCoy, J. Diller, G. Kasozi, K. Earl, et al. 2012. Degradation and resilience in Louisiana salt marshes after the BP-Deepwater Horizon oil spill. Proceedings of the National Academy of Sciences, 109(28), 11234-11239. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243684 | BP-HZN-2179MDL09252476 | BP-HZN-2179MDL09252482 | 00/00/2014 | Turner, R.E., et al. Changes in the concentration and relative abundance of alkanes and PAHs from the Deepwater Horizon oiling of coastal marshes. Mar. Pollut. Bull. (2014), http://dx.doi.org/10.1016/j.marpolbul.2014.07.003 |
| TREX-243685 | BP-HZN-2179MDL09252483 | BP-HZN-2179MDL09252488 | 12/1/2011 | MC 252 SCAT Program 2011 - 2011 |
| TREX-243686 | BP-HZN-2179MDL09252489 | BP-HZN-2179MDL09252491 | 00/00/0000 | PRI Audio Transcript |
| TREX-243687 | BP-HZN-2179MDL09252492 | BP-HZN-2179MDL09252568 | 2/1/2014 | Operational Science Advisory Team (OSAT-3): Investigation of Recurring Residual Oil in Discrete Shoreline Areas in Louisiana |
| TREX-243688 | BP-HZN-2179MDL09252569 | BP-HZN-2179MDL09252573 | 00/00/1993 | Baker, J.M., Guzman, L.M., Bartlett, P.D., Little, D.I., Wilson, C.M., 1993. Long-term fate and effects of untreated thick oil deposits on salt marshes. In: Proc. 1993, International Oil Spill Conference. |
| TREX-243689 | BP-HZN-2179MDL09252574 | BP-HZN-2179MDL09252601 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex F: Human Health Considerations) |
| TREX-243690 | BP-HZN-2179MDL09252602 | BP-HZN-2179MDL09252612 | 12/1/2011 | Hayworth, J., S., T. Clement and J. Valentine. 2011. Deepwater Horizon oil spill impacts on Alabama beaches. Hydrol. Earth Syst. Sci., 15, 3639-3649, doi:10.5194/hess-15-3639-2011, 2011. |
| TREX-243691 | BP-HZN-2179MDL09252613 | BP-HZN-2179MDL09252614 | 00/00/2014 | Louisiana Outer Coast Restoration Project, Phase III Proposed Early Restoration |
| TREX-243692 | BP-HZN-2179MDL09252615 | BP-HZN-2179MDL09252618 | 6/6/2010 | Myrtle Beach Online: Odds of Tarballs Reaching S.C. Coast Less Than 20%, Agency Says - Hurricane Could Increase Chances |
| TREX-243693 | BP-HZN-2179MDL09252619 | BP-HZN-2179MDL09252623 | 00/00/0000 | OSAT III Appendix 3: Examples of Beach Profile Overlays Where SR Mats Were Found |
| TREX-243694 | BP-HZN-2179MDL09252624 | BP-HZN-2179MDL09252632 | 2/4/2011 | Owens, E., R. Santner, M. Cocklan-Vendl, J. Michel, P. Reimer, and B. Stong. 2011. Shoreline Treatment during the Deepwater Horizon-Macondo Response. Proc. of the 2011 International Oil Spill Conference, Washington. DC. |
| TREX-243695 | BP-HZN-2179MDL09252633 | BP-HZN-2179MDL09252638 | 9/12/2013 | Gulf of Mexico - Progress of Restoration Efforts (Sep. 12, 2013) |
| TREX-243696 | BP-HZN-2179MDL09252639 | BP-HZN-2179MDL09252644 | 9/6/2010 | The Guardian - BP Spill: White House Says Oil Has Gone, But Gulf's Fisherman Are Not So Sure |
| TREX-243697 | BP-HZN-2179MDL09252645 | BP-HZN-2179MDL09252647 | 00/00/0000 | OSAT III Snorkel SCAT Methodologies and Standard Operating Procedures |
| TREX-243698 | BP-HZN-2179MDL09252648 | BP-HZN-2179MDL09252649 | 9/9/2013 | Gulf of Mexico: Progress of Restoration Efforts |
| TREX-243699 | BP-HZN-2179MDL09252650 | BP-HZN-2179MDL09252668 | 11/8/2013 | OSAT III Appendix C: Use of Beach Profile Data for Interpreting Beach Morphological Changes and for Planning Purposes |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243700 | BP-HZN-2179MDL09252669 | BP-HZN-2179MDL09252679 | 3/13/2013 | Moody, R., J. Cebrian, K. Heck, & H. Browman. (2013). Interannual Recruitment Dynamics for Resident and Transient Marsh Species: Evidence for a Lack of Impact by the Macondo Oil Spill. PLoS ONE, 8(3), e58376. |
| TREX-243701 | BP-HZN-2179MDL09252680 | BP-HZN-2179MDL09252680 | 4/22/2010 | BP Initiates Response to Gulf of Mexico Oil Spill |
| TREX-243702 | BP-HZN-2179MDL09252681 | BP-HZN-2179MDL09252726 | 00/00/0000 | OSAT III Appendix D: Use of Wave Scenarios to Assess Potential Submerged Oil Mat (SOM) Formation Along the Coast of Florida and Alabama |
| TREX-243703 | BP-HZN-2179MDL09252727 | BP-HZN-2179MDL09252733 | 00/00/0000 | Environmental Science and Technology: Impacts and Recovery of the Deepwater Horizon Oil Spill on Vegetation Structure and Function of Coastal Salt Marshes in the Northern Gulf of Mexico |
| TREX-243704 | BP-HZN-2179MDL09252734 | BP-HZN-2179MDL09252742 | 2/13/2011 | Owens, E., E. Taylor, A. Graham and R. Castle. 2011. Sand Beach Treatment Studies and Field Trials Conducted During t Deepwater Horizon-Macondo Response Operation. Proc. of the 2011 International Oil Spill Conference, Washington. DC. |
| TREX-243705 | BP-HZN-2179MDL09252743 | BP-HZN-2179MDL09252744 | 6/10/2013 | Active Cleanup from Deepwater Horizon Accident Ends in Florida, Alabama and Mississippi |
| TREX-243706 | BP-HZN-2179MDL09252745 | BP-HZN-2179MDL09253084 | 00/00/0000 | OSAT III Appendix D: Buried Oil Report Louisiana Area of Response March 2014 |
| TREX-243707 | BP-HZN-2179MDL09253085 | BP-HZN-2179MDL09253119 | 7/8/2011 | OSAT's Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Ecotoxicity Addendum |
| TREX-243708 | BP-HZN-2179MDL09253120 | BP-HZN-2179MDL09253132 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex L: Miscellaneous Receptors) |
| TREX-243709 | BP-HZN-2179MDL09253133 | BP-HZN-2179MDL09253138 | 9/12/2013 | Progress of Restoration Efforts |
| TREX-243710 | BP-HZN-2179MDL09253143 | BP-HZN-2179MDL09253145 | 7/28/2010 | NPR: Marsh Cleanup Bid May Hurt More Than Help |
| TREX-243711 | BP-HZN-2179MDL09253146 | BP-HZN-2179MDL09253151 | 4/18/2011 | USA TODAY: Measuring Full Damage From BP Oil Spill Is Still Hard |
| TREX-243712 | BP-HZN-2179MDL09253152 | BP-HZN-2179MDL09253157 | 8/1/2011 | Martínez, M., R. Feagin, K. Yeager, J. Day, R. Costanza, J. Harris, et al. 2012. Artificial modifications of the coast in response to the Deepwater Horizon oil spill: quick solutions or long-term liabilities? Frontiers in Ecology and the Environment, 10(1), 44–49. |
| TREX-243713 | BP-HZN-2179MDL09253158 | BP-HZN-2179MDL09253161 | 00/00/0000 | OSAT III Appendix B: Snorkel SCAT Methodologies and Standard Operating Procedures |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243714 | BP-HZN-2179MDL09253162 | BP-HZN-2179MDL09253168 | 2/27/2012 | Lin, Q. and I. Mendelssohn. 2012. Impacts and Recovery of the Deepwater Horizon Oil spill on Vegetation Structure and Function of Coastal Salt Marshes in the Northern Gulf of Mexico. Environmental Sciences & Technology, 46(7), 3737-3743. |
| TREX-243715 | BP-HZN-2179MDL09253169 | BP-HZN-2179MDL09253184 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex I: Water Birds) |
| TREX-243716 | BP-HZN-2179MDL09253185 | BP-HZN-2179MDL09253203 | 7/13/2013 | OSAT III Appendix F: Application of Hydrodynamic Models in Support of the Buried Oil Project Along the Coast of Louisiana and Mississippi |
| TREX-243717 | BP-HZN-2179MDL09253204 | BP-HZN-2179MDL09253206 | 6/30/2010 | NOLA.com: Gulf's Coastal Wetlands Surviving Despite Oil Spill |
| TREX-243718 | BP-HZN-2179MDL09253207 | BP-HZN-2179MDL09253222 | 00/00/0000 | OSAT III Appendix 5: BOP Auger Holes and Snorkel SCAT Sampling Sites |
| TREX-243719 | BP-HZN-2179MDL09253223 | BP-HZN-2179MDL09253223 | 00/00/0000 | OSAT III Appendix C Summary |
| TREX-243720 | BP-HZN-2179MDL09253224 | BP-HZN-2179MDL09253228 | 00/00/0000 | OSAT III Appendix G: Aerial Imagery Acquisition and Processing |
| TREX-243721 | BP-HZN-2179MDL09253229 | BP-HZN-2179MDL09253416 | 00/00/0000 | OSAT III Appendix H: Segment-by-Segment Summary of Pertinent Information Utilized During the OSAT-3 Integrated Assessments for the 438 Segments in the Louisiana AOR |
| TREX-243722 | BP-HZN-2179MDL09253417 | BP-HZN-2179MDL09253418 | 8/9/2013 | Gulf of mexico - Progress of Restoration Efforts (Aug. 9, 2013) |
| TREX-243723 | BP-HZN-2179MDL09253419 | BP-HZN-2179MDL09253429 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex J: Terrestrial Mammals) |
| TREX-243724 | BP-HZN-2179MDL09253430 | BP-HZN-2179MDL09253440 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex G: Ecological Framework) |
| TREX-243725 | BP-HZN-2179MDL09253441 | BP-HZN-2179MDL09253511 | 10/1/2013 | Operational Science Advisory Team (OSAT-3) Unified Command: Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility |
| TREX-243726 | BP-HZN-2179MDL09253512 | BP-HZN-2179MDL09253517 | 00/00/0000 | Operational Science Advisory Team (OSAT-2) Charter |
| TREX-243727 | BP-HZN-2179MDL09253518 | BP-HZN-2179MDL09253518 | 11/8/2014 | Restore The Gulf Press Release: Signed Plan Defines Oil Removal Completion Process for Affected Shoreline, Transition to Restoration Projects |
| TREX-243728 | BP-HZN-2179MDL09253519 | BP-HZN-2179MDL09253530 | 00/00/0000 | Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA |
| TREX-243729 | BP-HZN-2179MDL09253531 | BP-HZN-2179MDL09253532 | 5/21/2010 | Damage Lives on From 1969 Cape Oil Spill |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243730 | BP-HZN-2179MDL09253533 | BP-HZN-2179MDL09253552 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex K: Aquatic Toxicity) |
| TREX-243731 | BP-HZN-2179MDL09253561 | BP-HZN-2179MDL09253566 | 5/16/2012 | Degradation and resilience in Louisiana salt marshes after the BP–Deepwater Horizon oil spill |
| TREX-243732 | BP-HZN-2179MDL09253567 | BP-HZN-2179MDL09253577 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex B: Weathering and Depletion of Oil) |
| TREX-243733 | BP-HZN-2179MDL09253578 | BP-HZN-2179MDL09253618 | 5/20/2013 | OSAT III Appendix E: Application of Hydrodynamics and Sediment Transport Models for Cleanup Efforts Related to the Deepwater Horizon Oil Spill Along the Coast of Mississippi and Louisiana |
| TREX-243734 | BP-HZN-2179MDL09253619 | BP-HZN-2179MDL09253620 | 4/22/2011 | Hayworth, J. and T. Clement. 2011. BP's Operation Deep Clean-Could Dilution be the Solution to Beach Pollution? Environmental Science & Technology, 45(10), 4201–4202. |
| TREX-243735 | BP-HZN-2179MDL09253621 | BP-HZN-2179MDL09253762 | 00/00/0000 | Appendix A: Correlation Matrix of Toxicity Endpoints with Chemical Analytes |
| TREX-243736 | BP-HZN-2179MDL09253763 | BP-HZN-2179MDL09253863 | 00/00/0000 | OSAT III Appendix F: Summary of Pertinent Information Utilized by the Third Operational Science Advisory Team |
| TREX-243737 | BP-HZN-2179MDL09253864 | BP-HZN-2179MDL09253866 | 4/27/2010 | Spill in 1979 Was Bigger But Not Necessarily Worse |
| TREX-243738 | BP-HZN-2179MDL09253867 | BP-HZN-2179MDL09253875 | 00/00/0000 | Marine Spatial Planning and Oil Spill Risk Analysis: Finding Common Grounds |
| TREX-243739 | BP-HZN-2179MDL09253876 | BP-HZN-2179MDL09253881 | 00/00/0000 | OSAT III Appendix A: Charter |
| TREX-243740 | BP-HZN-2179MDL09253882 | BP-HZN-2179MDL09253886 | 00/00/0000 | OSAT III Appendix C: Snorkel SCAT Sampling |
| TREX-243741 | BP-HZN-2179MDL09253887 | BP-HZN-2179MDL09253922 | 2/10/2011 | OSAT II: Summary Report for Fate and Effects of Remnant Oil in the Beach Environment: Executive Summary |
| TREX-243742 | BP-HZN-2179MDL09253923 | BP-HZN-2179MDL09253931 | 2/15/2011 | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program |
| TREX-243743 | BP-HZN-2179MDL09253932 | BP-HZN-2179MDL09253976 | 1/00/2004 | NewHistoricalland.pdf |
| TREX-243744 | BP-HZN-2179MDL09253977 | BP-HZN-2179MDL09253988 | 6/1/2013 | Plos One Michel 2013 |
| TREX-243745 | BP-HZN-2179MDL09253989 | BP-HZN-2179MDL09254026 | 00/00/0000 | OSAT III Appendix 4: Construction of Augering Polygons for Grand Isle |
| TREX-243746 | BP-HZN-2179MDL09254027 | BP-HZN-2179MDL09254094 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex B: Spatial Oil Distribution) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243747 | BP-HZN-2179MDL09254095 | BP-HZN-2179MDL09254127 | 00/00/0000 | Deepwater Horizon Oil Spill Salt Marsh Treatment Tests: Monitoring Results |
| TREX-243748 | BP-HZN-2179MDL09254128 | BP-HZN-2179MDL09254145 | 00/00/2011 | USGS Land Area Change in Coastal Louisiana from 1932 to 2010 |
| TREX-243749 | BP-HZN-2179MDL09254146 | BP-HZN-2179MDL09254150 | 00/00/0000 | OSAT III Appendix G: Aerial Imagery Acquisition and Processing |
| TREX-243750 | BP-HZN-2179MDL09254151 | BP-HZN-2179MDL09254226 | 12/1/2013 | Operational Science Advisory Team (OSAT-3) Unified Command: Investigation of Recurring Residual Oil in Discrete Shoreline Areas in Louisiana |
| TREX-243751 | BP-HZN-2179MDL09254227 | BP-HZN-2179MDL09254267 | 00/00/0000 | OSAT III Appendix C: Application of Hydrodynamic and Sediment Transport Models for Cleanup Efforts Related to the Deepwater Horizon Oil Spill Along the Coast of Mississippi and Louisiana |
| TREX-243752 | BP-HZN-2179MDL09254483 | BP-HZN-2179MDL09254488 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex H: Sea Turtles) |
| TREX-243753 | BP-HZN-2179MDL09254489 | BP-HZN-2179MDL09254521 | 06/00/2012 | Zengal, S., J. Michel and E. Schneider. 2012. Deepwater Horizon Oil Spill: Salt Marsh Treatment Testing and Monitoring, Northern Barataria Bay. Proc. of the 9th INTECOL International Wetlands Conference: June 3-8, 2012: Orlando, Florida, USA. |
| TREX-243754 | BP-HZN-2179MDL09254522 | BP-HZN-2179MDL09254544 | 00/00/0000 | Submerged Oil by Jacqueline Michel |
| TREX-243755 | BP-HZN-2179MDL09254545 | BP-HZN-2179MDL09254549 | 7/29/2010 | The BP Spill: Has the Damage Been Exaggerated? |
| TREX-243756 | BP-HZN-2179MDL09254550 | BP-HZN-2179MDL09254568 | 2/26/2011 | IOSC Boufadel 2011 |
| TREX-243757 | BP-HZN-2179MDL09254569 | BP-HZN-2179MDL09254577 | 3/22/2012 | BP Oil Spill's Sticky Remnants Wash Up Sporadically On Gulf Beaches |
| TREX-243758 | BP-HZN-2179MDL09254578 | BP-HZN-2179MDL09254591 | 00/00/0000 | Operational Science and Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex D: SEAM-3D Model) |
| TREX-243759 | BP-HZN-2179MDL09254592 | BP-HZN-2179MDL09254593 | 00/00/2014 | Swift Track Living Shyoreline Project, Phase III Proposed Early Restoration Project |
| TREX-243760 | BP-HZN-2179MDL09254594 | BP-HZN-2179MDL09254612 | 2/26/2011 | 2011 International Oil Spill Conference - A Biodegradation Assessment Tool for Decision on Beach Response |
| TREX-243761 | BP-HZN-2179MDL09254613 | BP-HZN-2179MDL09254732 | 01/00/2011 | Fitzpatrick, M. and O. Ashburn. 2011. Deepwater Horizon Response Submerged and Sunken Oil Symposium. February 2011, Acquisition Directorate, USCG Research & Development Center, New London, CT. CG-926 RDC. |
| TREX-243762 | BP-HZN-2179MDL09254733 | BP-HZN-2179MDL09254733 | 00/00/0000 | Scale of the Commitment to Gulf Coast Response and Recovery |
| TREX-243763 | BP-HZN-2179MDL09254734 | BP-HZN-2179MDL09254748 | 00/00/0000 | OSAT III Appendix 1: Beach Profile Locations |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243764 | BP-HZN-2179MDL09254749 | BP-HZN-2179MDL09254756 | 00/00/2005 | ITOPF Technical Information Paper - The Use of Chemical Dispersants to Treat Oil Spills |
| TREX-243765 | BP-HZN-2179MDL09254757 | BP-HZN-2179MDL09254762 | 6/6/2013 | Testimony of Rachel Jacobson, Principal Deputy Assistant Secretary for Fish and Wildlife and Parks, Department of the Interior, Before the Senate Committee on Commerce, Science, and Transporation Regaring Gulf Restoration: A Progress Report Three Years After the Deepwater Horizon Disaster |
| TREX-243766 | BP-HZN-2179MDL09254763 | BP-HZN-2179MDL09254771 | 10/00/2011 | Taylor, E. and T. Farrar. 2011. The Macondo Oil Spill Shoreline Response Programme: 3. Snorkel SCAT "Taking the Plunge". Proc. of the 34th Arctic Marine Oilspill Program (AMOP) Technical Seminar on Environmental Contamination and Response: October 4-6, 2011: Banff (Alberta), Canada. |
| TREX-243767 | BP-HZN-2179MDL09254772 | BP-HZN-2179MDL09254785 | 10/31/2011 | The Macondo Oil Spill Shoreline Response Programme: Snorkel SCAT "Taking the Plunge" |
| TREX-243768 | BP-HZN-2179MDL09281530 | BP-HZN-2179MDL09281531 | 3/29/2014 | Detailed Breakdown of Surface Oiling Conditions - Maximum Oiling as of 29 March 2014 |
| TREX-243769 | BP-HZN-2179MDL09281535 | BP-HZN-2179MDL09281535 | 9/13/2010 | Memorandum from RADM Zukunft to Capt. Woodring (Sept. 13, 2010) |
| TREX-243770 | BP-HZN-2179MDL09281536 | BP-HZN-2179MDL09281539 | 4/28/2011 | Email from Stong to Saia and Rainey (Apr. 28, 2011) |
| TREX-243771 | BP-HZN-2179MDL09291646 | BP-HZN-2179MDL09291647 | 00/00/2013 | Swift Tract Living Shoreline Project - Phase III Proposed Early Resoration Project - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/SwiftTract_FINAL12_2_13.pdf |
| TREX-243772 | BP-HZN-2179MDL09291648 | BP-HZN-2179MDL09291706 | 5/30/2014 | Marine Geology Article: The Potential for Sea-Level-Rise-Induced Barrier Island Loss: Insights from the Chandleur Islands, Louisiana, USA |
| TREX-243773 | BP-HZN-2179MDL09291707 | BP-HZN-2179MDL09292373 | 6/00/2014 | Deepwater Horizon Oil Spill: Programmatic and Phase III Early Restoration Plan and Early Restoration Programmatic Environmental Impact Statement - Part 2: Chapter 4 through Chapter 9 - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/ERP-PEIS-Part-2-Chapter-4-through-Chapter-9.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243774 | BP-HZN-2179MDL09292374 | BP-HZN-2179MDL09292617 | 00/00/0000 | Deepwater Horizon Oil Spill Phase I Early Restoration Plan and Environmental Assessment - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/Final-ERP-EA-041812.pdf |
| TREX-243775 | BP-HZN-2179MDL09292618 | BP-HZN-2179MDL09292619 | | Website: Phase III of Early Restoration : NOAA Gulf Spill Restoration |
| TREX-243776 | BP-HZN-2179MDL09292620 | BP-HZN-2179MDL09292621 | 00/00/2013 | Florida: Living Shoreline Projects - Phase III Proposed Early Resoration Project - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/FL_Living_Shoreline_FS.pdf |
| TREX-243777 | BP-HZN-2179MDL09292622 | BP-HZN-2179MDL09292623 | 00/00/2013 | Hancock County Marsh Living Shoreline Project - Phase III Proposed Early Resoration Project - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/Living_ShoreFINAL12_1_13.pdf |
| TREX-243778 | BP-HZN-2179MDL09292624 | BP-HZN-2179MDL09292625 | 00/00/2013 | Louisiana Outer Coast Restoration - Project Phase II Proposed Early Restoration -http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/Outer-Coast-Factsheet.finalproof.pdf |
| TREX-243779 | BP-HZN-2179MDL09292626 | BP-HZN-2179MDL09292850 | 6/00/2014 | Deepwater Horizon Oil Spill: Programmatic and Phase III Early Restoration Plan and Early Restoration Programmatic Environmental Impact Statement - Part 1: Cover through Chapter 3 - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/ERP-PEIS-Part-1-Cover-through-Chapter-3_Corrected.pdf |
| TREX-243780 | BP-HZN-2179MDL09292851 | BP-HZN-2179MDL09292856 | 4/15/2014 | BP, Gulf of Mexico: Four Years of Progress, https://www.thestateofthegulf.com/media/70884/4-Years-of-Progress-Fact-Sheet-4-15-14.pdf |
| TREX-243781 | BP-HZN-2179MDL09306947 | BP-HZN-2179MDL09306948 | 3/29/2014 | Detailed Breakdown of Surface Oiling Conditions – Maximum Oiling as of 29 March 2014 |
| TREX-243782 | BP-HZN-2179MDL09306949 | BP-HZN-2179MDL09306950 | | Fla. Dep't of Envtl. Prot., NOAA Gulf Response Mapping (NOAA) |
| TREX-243783 | BP-HZN-2179MDL09306951 | BP-HZN-2179MDL09307076 | 9/00/2013 | Michel & Rutherford, Oil Spills in Marshes: Planning & Response Considerations |
| TREX-243784 | BP-HZN-2179MDL09307077 | BP-HZN-2179MDL09307574 | 00/00/2012 | La. Dep't of Culture, Recreation & Tourism, 2012 Sunset Report |
| TREX-243785 | BP-HZN-2179MDL09307575 | BP-HZN-2179MDL09307575 | 9/13/2010 | Memorandum from RADM Zukunft to Capt. Woodring (Sept. 13, 2010) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243786 | BP-HZN-2179MDL09307576 | BP-HZN-2179MDL09307593 | 00/00/2011 | Couvillion et al., Land Area Change in Coastal Louisiana from 1932-2010 |
| TREX-243787 | BP-HZN-2179MDL09307594 | BP-HZN-2179MDL09307609 | 05/00/2014 | Michel, Nixon, et al., Three Years of Shoreline Cleanup Assessment Technique (SCAT) for the Deepwater Horizon Oil Spill, Gulf of Mexico, USA, 2014 Int'l Oil Spill Conference, (May 2014) |
| TREX-243788 | BP-HZN-2179MDL09307610 | BP-HZN-2179MDL09307615 | 4/18/2011 | Allen, A Year After Gulf Oil Spill, Florida Sees a Comeback, NPR (Apr. 18, 2011) |
| TREX-243789 | BP-HZN-2179MDL09307616 | BP-HZN-2179MDL09307617 | | BP, Gulf Science Data |
| TREX-243790 | BP-HZN-2179MDL09307618 | BP-HZN-2179MDL09307619 | | NOAA, Phase III of Early Restoration |
| TREX-243791 | BP-HZN-2179MDL09307620 | BP-HZN-2179MDL09307621 | | NOAA, ERMA Deepwater Gulf Response |
| TREX-243792 | DEO023-000780 | DEO023-000832 | 12/17/2010 | Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring |
| TREX-243793 | EPF194-007630 | EPF194-007771 | 6/26/2011 | OSAT Ecotox Addendum Appendices.pdf |
| TREX-243794 | HCE004-001493 | HCE004-001495 | 1/31/2011 | Email from Stong to Zimmer (Jan. 30, 2011) (HCE004-001493) |
| TREX-243795 | HCE048-002574 | HCE048-002580 | 9/25/2010 | RE: Update |
| TREX-243796 | HCE087-002303 | HCE087-002305 | 12/14/2010 | FW: Middle Ground Proposal for STR |
| TREX-243797 | HCE087-002306 | HCE087-002307 | 12/14/2010 | 12-13-10 Proposal w-o pictures |
| TREX-243798 | HCE100-007966 | HCE100-007972 | 11/18/2010 | RE: BP Response to Recovery : |
| TREX-243799 | HCE107-007060 | HCE107-007064 | 1/12/2011 | [Fwd: FW: Message from Gulf Coast Charter Captain Alliance/ Capt. Al Walker] |
| TREX-243800 | HCE107-007065 | HCE107-007065 | 1/12/2011 | frank_csulak.vcf |
| TREX-243801 | HCE145-003843 | HCE145-003843 | 11/15/2010 | E & W M & M plans + Annex A and STAGE III SCAT Framework (Signed OCT 2010) |
| TREX-243802 | HCE145-003844 | HCE145-003850 | 11/15/2010 | ANNEX A TO M & M PLAN (FINAL 15NOV10) |
| TREX-243803 | HCE145-003851 | HCE145-003851 | 00/00/0000 | Microsoft_Office_PowerPoint_Slide1.sldx |
| TREX-243804 | HCE145-003852 | HCE145-003871 | 11/15/2010 | EAST M & M Plan FINAL 15NOV10 |
| TREX-243805 | HCE145-003872 | HCE145-003891 | 11/15/2010 | FINAL MM PLAN LOUISIANA 111510 |
| TREX-243806 | HCE145-003892 | HCE145-003989 | 11/3/2010 | Louisiana Stage III Shoreline Treatment Plan 16 Oct 2010 |
| TREX-243807 | HCF080-002198 | HCF080-002317 | 8/00/2000 | NOAA, Shoreline Assessment Manual (3d ed., Aug. 2000) |
| TREX-243808 | HCG040-044858 | HCG040-044908 | 6/30/2011 | OSAT-2 NEBA Annex-scc-GS-02-10-2011.docx |
| TREX-243809 | HCG040-044966 | HCG040-044979 | 6/30/2011 | OSAT-SEAM3D_model_annex-scc-02-09-2011.docx |
| TREX-243810 | HCG040-044988 | HCG040-044998 | 6/30/2011 | OSAT2_AlabamBeachMouse_Final.docx |
| TREX-243811 | HCG040-045266 | HCG040-045298 | 6/30/2011 | Annex F Human Health.pdf |
| TREX-243812 | HCG040-045299 | HCG040-045309 | 6/30/2011 | Annex G Ecological Framework.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243813 | HCG191-006436 | HCG191-006437 | 8/15/2010 | RE: TAG Meeting - Sediment Relocation & Coastal Use Permit |
| TREX-243814 | HCG191-006438 | HCG191-006441 | 8/15/2010 | Sed Relo Demo TAG Meeting |
| TREX-243815 | HCG191-006442 | HCG191-006452 | 8/15/2010 | SEDIMENT RELOCATION DEMO PAPER |
| TREX-243816 | HCG226-003988 | HCG226-003998 | 2/28/2011 | Annex C Weathering and Depletion (2011-02-28 15-25-38).pdf |
| TREX-243817 | HCG226-004010 | HCG226-004029 | 3/1/2011 | Annex K Aquatic Toxicity (2011-03-01 20-55-00).pdf |
| TREX-243818 | HCG288-007737 | HCG288-007738 | 3/19/2011 | Re: FINAL - GC IMT SOM Strategic Plan - Ongoing Efforts and Path Forward |
| TREX-243819 | HCG288-007739 | HCG288-007760 | 3/19/2011 | SOM Strategic Plan_FINAL_18MAR_ET |
| TREX-243820 | HCG288-007761 | HCG288-007761 | 00/00/0000 | Microsoft_Office_Excel_Worksheet1 |
| TREX-243821 | HCG288-007762 | HCG288-007762 | 00/00/0000 | Microsoft_Office_Excel_Worksheet2 |
| TREX-243822 | HCG289-006950 | HCG289-006950 | 3/20/2011 | FINAL - GC IMT SOM Strategic Plan - Ongoing Efforts and Path Forward |
| TREX-243823 | HCG289-006951 | HCG289-006971 | 3/20/2011 | SOM Strategic Plan_FINAL_19MAR |
| TREX-243824 | HCG390-015082 | HCG390-015102 | 6/22/2011 | 873415 Final_DWH_Stage_4_Eastern_States_Plan_11-Mar-11 (2011-03-11 17-22-38).pdf |
| TREX-243825 | HCG503-018586 | HCG503-018587 | 5/12/2011 | 6715026 FOSCR Approval of SOM Tactical Plan (2011-04-29 14-57-18).docx |
| TREX-243826 | HCG678-003685 | HCG678-003686 | 8/13/2010 | Follow-up from Aug. 5 Subsurface Beach Cleaning Summit |
| TREX-243827 | HCG678-003687 | HCG678-003720 | 8/13/2010 | Final Test Report 8-3-10 Test |
| TREX-243828 | HCG678-003721 | HCG678-003722 | 8/13/2010 | Stage III SL Treatment Planning Groups_Terms of Reference |
| TREX-243829 | HCG678-003723 | HCG678-003723 | 8/13/2010 | Stage III transition process |
| TREX-243830 | HCG678-003724 | HCG678-003736 | 8/13/2010 | SubsurfaceBeachCleaningSummitDraftNotesKeyPoints |
| TREX-243831 | HCG678-003737 | HCG678-003740 | 8/13/2010 | SubsurfaceBeachCleaningSummitDraftParticipantsList |
| TREX-243832 | HCG678-003741 | HCG678-003749 | 8/13/2010 | UAC Transition Plan 27July2010 |
| TREX-243833 | IGS021-000112 | IGS021-000265 | 11/17/2010 | Oil Spill Toxicity Final Revised Report2.pdf |
| TREX-243834 | IMU005-000138 | IMU005-000232 | 10/9/2010 | Stage III: SCAT Shoreline Treatment Implementation Framework |
| TREX-243835 | IMV344-072958 | IMV344-072993 | 2/10/2011 | OSAT-2 Report |
| TREX-243836 | N4M026-000529 | N4M026-000533 | 7/6/2010 | Email from Callahan to Helton and Michel (July 6, 2010) |
| TREX-243837 | N5G359-000251 | N5G359-000253 | 2/22/2011 | Fwd: Alabama's comments on the Stage 4 Plan v2.0 |
| TREX-243838 | N5G359-000254 | N5G359-000273 | 2/17/2011 | Final_Review_Stage_4_Eastern_States_Plan_17-Feb-11_FL_SOSC_EDITS_NPS-DLA[1] |
| TREX-243839 | N5Q001-000845 | N5Q001-000847 | 10/1/2011 | 1 Oct 2010 Horn Is Mechanical Cleanup |
| TREX-243840 | N5Q001-000944 | N5Q001-000960 | 10/20/2010 | CleanGulf SCAT Richard Santner 18Oct10 |
| TREX-243841 | N5Q001-001001 | N5Q001-001052 | 00/00/0000 | MC 252 SCAT Presentation 20July2010 |
| TREX-243842 | N5Q002-000136 | N5Q002-000141 | 00/00/0000 | Polaris - SCAT-OPS JOB AID |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243843 | N5Q003-000779 | N5Q003-000780 | 6/8/2010 | SEDIMENT RELOCATION |
| TREX-243844 | N9G004-000004 | N9G004-000005 | 10/13/2010 | Coast Guard Liaison |
| TREX-243845 | N9G012-000367 | N9G012-000369 | 8/31/2010 | Re: Latest Round of Org Charts for Transition |
| TREX-243846 | N9G041-003479 | N9G041-003479 | 7/6/2010 | Email from Stong to Graham, Zengel, et al. (July 6, 2010) |
| TREX-243847 | N9G041-003599 | N9G041-003602 | 7/6/2010 | Email from Stong to Owens, Santner, et al. (July 6, 2010) |
| TREX-243848 | N9GX017-000158 | N9GX017-000159 | 10/11/2010 | RE: Status Update - Oiled Marsh Treatment Tests |
| TREX-243849 | N9GX017-000160 | N9GX017-000160 | 00/00/0000 | PA110044.JPG |
| TREX-243850 | N9Z004-000464 | N9Z004-000494 | 7/23/2010 | SCAT Presentation_Mobile_22 July |
| TREX-243851 | OSE195-097373 | OSE195-097416 | 1/11/2011 | Staff Working Paper No. 8 - The Story of the Louisiana Berms Project (National Commission) |
| TREX-243852 | OSE195-097455 | OSE195-097475 | 1/11/2011 | Staff Working Paper No. 4 - The Use of Surface and Subsea Dispersants (National Commission) |
| TREX-243853 | OSE195-097476 | OSE195-097503 | 1/11/2011 | Staff Working Paper No. 7 - Response/Clean-Up Technology Research and Development (National Commission) |
| TREX-243854 | OSE195-097504 | OSE195-097525 | 1/11/2011 | Staff Working Paper No. 2 - Decision Making Within the Unified Command (National Commission) |
| TREX-243855 | PCG012-003244 | PCG012-003260 | 8/15/2010 | Mobile Incident Command Center: Snorkel Survey and Sampling Procedures for Sunken Oil |
| TREX-243856 | PCG051-011988 | PCG051-012003 | 00/00/0000 | Operational Science Advisory Team Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment |
| TREX-243857 | PCG075-030164 | PCG075-030177 | 5/00/2011 | Gulf Coast IMT Unit Log, p. 14 (May 25, 2011) (PCG075-030164) |
| TREX-243858 | PCG075-059933 | PCG075-059944 | 5/22/2010 | Deepwater Horizon [MC-252] MOBILE LOCATION Shoreline Cleanup Assessment Team (SCAT) Plan Mobile Sector |
| TREX-243859 | PCG076-008904 | PCG076-008910 | 6/5/2011 | Net Environmental Benefit Analysis for 'West Point' Island, p. 1 (June 5, 2011) (PCG076-008904) |
| TREX-243860 | PCG079-019130 | PCG079-019223 | 4/21/2011 | Deepwater Horizon Submerged Oil Mats (SOM) Tactical Plan - Phase I |
| TREX-243861 | PCG087-005309 | PCG087-005310 | 4/11/2011 | Hanzalik to Staton Sector Mobile Pre Spill Status |
| TREX-243862 | PNL001-018800 | PNL001-018883 | 9/1/2010 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned |
| TREX-243863 | PSC-MDL2179-000772 | PSC-MDL2179001169 | 1/00/2011 | Deepwater: The Gulf Oil Disaster and the Future of Offshore Drilling |
| TREX-243864 | US_PP_DBO002868 | US_PP_DBO002874 | 3/27/2012 | Lin et al. Impacts and Recovery of the Deepwater Horizon Oil Spill. Environment Science & Technology, Mar. 27 2012 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243865 | US_PP_DBO003660 | US_PP_DBO003672 | 7/2/2012 | Beazley et al. Microbial Community Analysis in Salt Marsh Affected by DWH. PLOS, July 2 2012 |
| TREX-243866 | US_PP_DBO004006 | US_PP_DBO004014 | 8/12/2013 | Brunner et al. Effects of Oil from 2010 Macondo Blowout on Marsh Foraminifera. Environment Science & Technology, Aug 12 2013 |
| TREX-243867 | US_PP_DBO004164 | US_PP_DBO004174 | 8/26/2011 | DeLaune Wright. Projected impact of DWHOS on Gulf Coast wetlands, Sep 2013 |
| TREX-243868 | US_PP_DBO004335 | US_PP_DBO004341 | 6/23/2014 | Giri et al. Mapping and monitoring Louisiana's mangroves in the aftermath of the 2010 Gulf of Mexico oil spill, 2011 |
| TREX-243869 | US_PP_DBO005013 | US_PP_DBO005022 | 11/22/2013 | Mahmoudi et al. Rapid degradation of DWH Spilled Oil by Indigenous Microbial Communities in LA Saltmarsh sediments, 2013 |
| TREX-243870 | US_PP_DBO005088 | US_PP_DBO005094 | 3/1/2012 | McCall Pennings Disturbance and recovery of salt marsh arthropod communities following BP DWH oil spill.pdf |
| TREX-243871 | US_PP_DBO005095 | US_PP_DBO005103 | 11/8/2013 | McClenachan et al. 2013 Effects of Oil on the Rate and Trajectory of Louisiana Marsh Shoreline Erosion, 2013 |
| TREX-243872 | US_PP_DBO005119 | US_PP_DBO005132 | 9/6/2012 | Mendelssohn et al. Oil Impacts on Coastal Wetlands: Implications for the MR delta ecosystem after DH spill, 2012 |
| TREX-243873 | US_PP_DBO005698 | US_PP_DBO005703 | 7/10/2012 | Silliman et al. Degradation and Resiliience of LA Marshes after DH spill, 2012 |
| TREX-243874 | US_PP_DBO005887 | US_PP_DBO005900 | 10/27/2012 | Wu et al. Modeling Photosynthesis of Spartina Impacted by the DH Oil Spill, 2012 |
| TREX-243875 | US_PP_DBO006070 | US_PP_DBO006071 | 8/8/2014 | Blair. 1783 Pounds of BP Oil Removed from Seashore. July 24, 2014. |
| TREX-243876 | US_PP_DBO006104 | US_PP_DBO006110 | 2/7/2013 | Chase et al. Bioaccumulation of Petroleum in Fiddler Crabs, 2012 |
| TREX-243877 | US_PP_DBO006336 | US_PP_DBO006343 | 1/30/2014 | Judy et al. Impacts of Maconda Oil from DWH Spill, 2013 |
| TREX-243878 | US_PP_DBO006386 | US_PP_DBO006389 | 8/8/2014 | Marshall, BP Oil Spill Choked off Important Pelican Nesting Sites, Apr 11 2014 |
| TREX-243879 | US_PP_NOAA057539 | US_PP_NOAA057552 | 00/00/2011 | Hayworth et al. DWH Spill Impacts on Alabama Beaches, 2011 |
| TREX-243880 | US_PP_NOAA062136 | US_PP_NOAA062136 | 11/13/2010 | Oiled Marsh Treatment Tests Michel |
| TREX-243881 | US_PP_NOAA063813 | US_PP_NOAA063883 | 10/00/2013 | OSAT-3 Eastern States Report |
| TREX-243882 | US_PP_NOAA076897 | US_PP_NOAA076897 | 11/18/2013 | DWH LA Shoreline Endpoints.17-Nov-2013 |
| TREX-243883 | US_PP_NOAA077047 | US_PP_NOAA077049 | 7/20/2010 | Shoreline Response Strategy |
| TREX-243884 | US_PP_NOAA079401 | US_PP_NOAA079401 | 10/21/2010 | 2-Set-Asides Summary 01-05-12 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243885 | US_PP_NOAA079473 | US_PP_NOAA079512 | 5/2/2012 | NOAA, Net Environmental Benefit Analysis for Louisiana: Set-Aside Sites |
| TREX-243886 | US_PP_NOAA090578 | US_PP_NOAA090583 | 10/3/2013 | FOSC Memo Northern Barataria Bay Partitioning |
| TREX-243887 | US_PP_NOAA143532 | US_PP_NOAA143551 | 4/29/2011 | Submerged Oil Mats SOM Tactical Plan Phase 1 Final 4.29.11 |
| TREX-243888 | US_PP_NOAA145112 | US_PP_NOAA145112 | 5/20/2014 | PLOS ONE paper on DWH SCAT is published! |
| TREX-243889 | US_PP_NOAA145113 | US_PP_NOAA145121 | 5/23/2013 | Michel et al.2013.DWH_SCAT_PLOS. |
| TREX-243890 | US_PP_NOAA149363 | US_PP_NOAA149469 | 8/19/2011 | Aug 19 Final DWH SOM Phase I Report |
| TREX-243891 | US_PP_NOAA149668 | US_PP_NOAA149678 | 5/20/2014 | Fwd_ RE_ Variance Approvals |
| TREX-243892 | US_PP_NOAA149679 | US_PP_NOAA149679 | 5/20/2014 | frank_csulak |
| TREX-243893 | US_PP_NOAA159210 | US_PP_NOAA159212 | 5/20/2014 | Re_ Activity Update |
| TREX-243894 | US_PP_NOAA193916 | US_PP_NOAA193919 | 5/20/2014 | Fwd_ Archaeological Protocol on Grand Terre 1 |
| TREX-243895 | US_PP_NOAA193920 | US_PP_NOAA193920 | 4/25/2011 | 106 Signed STR S3-012 r 1 Grand Terre I (BMP Update) Issued 11-Mar-11 16 |
| TREX-243896 | US_PP_NOAA193921 | US_PP_NOAA193927 | 10/24/2010 | STR S3-013 Section106 06NOV2010 |
| TREX-243897 | US_PP_NOAA415379 | US_PP_NOAA415381 | 3/31/2012 | RE_ SCAT Standown |
| TREX-243898 | US_PP_NOAA417629 | US_PP_NOAA417631 | 7/10/2012 | Re_ SIR 2 Package for 5-Day Agency review - Segment LATB04-004-10 - Terrebonne Parish |
| TREX-243899 | US_PP_NOAA417632 | US_PP_NOAA417632 | 6/12/2014 | carl_childs |
| TREX-243900 | US_PP_NOAA439827 | US_PP_NOAA439830 | 8/14/2012 | NOAA SSC Recommendation N. Barataria Bay Zone K |
| TREX-243901 | US_PP_NOAA442212 | US_PP_NOAA442214 | 10/29/2013 | ALARP Endpoint Determination and Application in Louisiana |
| TREX-243902 | US_PP_NOAA487699 | US_PP_NOAA487702 | 1/21/2011 | FW_ BP Spill_ Wisner; UIC, personal note |
| TREX-243903 | US_PP_NOAA488273 | US_PP_NOAA488274 | 7/24/2010 | RE_ End Points Meeting today at 1300 JIC Conference room |
| TREX-243904 | US_PP_NOAA488275 | US_PP_NOAA488277 | 7/24/2010 | How clean is clean |
| TREX-243905 | US_PP_NOAA490622 | US_PP_NOAA490627 | 2/13/2011 | FW_ Chaland Beach II STR-034 |
| TREX-243906 | US_PP_NOHD3048758 | US_PP_NOHD3048760 | 4/14/2011 | Email from J. Jeansonne to SCAT Operations et al. re SECMobile and GCIMT Pollution Contacts |
| TREX-243907 | US_PP_NOHD3064698 | US_PP_NOHD3064701 | 4/14/2011 | Email from J. Michel to J. Jeansonne and SCAT Operations et al. re SECMobile and GCIMT Pollution Contacts |
| TREX-243908 | US_PP_USCG258785 | US_PP_USCG258830 | 5/9/2012 | Gulf Coast Incident Management Team Phase III Response Activities Completion Plan |
| TREX-243909 | US_PP_USCG261641 | US_PP_USCG261643 | 00/00/0000 | RE: LA SCAT Daily Briefing for 21 December 2011 |
| TREX-243910 | US_PP_USCG262031 | US_PP_USCG262034 | 12/2/2011 | SCAT Monitoring Frequency Process IAW SCCP |
| TREX-243911 | BP-HZN-2179MDL08987344 | BP-HZN-2179MDL08998953 | | Shoreline Photos [.JPG Files Within Specified Bates Range] |
| TREX-243912 | N/A | N/A | 8/8/2013 | Technical Advisory Group (TAG) - LA Buried Oil Project (Native PowerPoint) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243913 | N/A | N/A | 00/00/0000 | Brief Description of the NRC Process / Middle R Process (Native Word) |
| TREX-243914 | N/A | N/A | 1/10/2012 | 1/10/2012 Letter from T. ZImmer to CAPT D. Walker re Clarification of BP's Position Regarding Set-Aside Sites in Northern Barataria Bay, Louisiana |
| TREX-243915 | N/A | N/A | 1/20/2012 | 1/20/2012 Letter from F. Csulak to CAPT D. Walker re Middle Grounds Recommendation |
| TREX-243916 | N/A | N/A | 1/23/2011 | 1/23/2011 Letter from G. Graves to CAPT S. Walker re Set-Aside Plots Located in the Barataria Bay |
| TREX-243917 | N/A | N/A | 1/25/2012 | 1/25/2012 Letter from CAPT D. Walker to Gulf Coast Incident Management Team re Procedure for the Application of Administration Hold Status to Operational Zones in the State of Louisiana |
| TREX-243918 | N/A | N/A | 1/30/2012 | 1/30/2012 Letter from T. Zimmer to CAPT D. Walker re Further Clarification of BP's Position Regarding Set-Aside Sites in Northern Barataria Bay, Louisiana |
| TREX-243919 | N/A | N/A | 1/31/2011 | 1/31/2011 Letter from J. Young to CAPT B. Scott re Response and Removal Activities in Jefferson Parish |
| TREX-243920 | N/A | N/A | 1/31/2011 | 1/31/2011 Letter from M. Will and CAPT L. Stroh to B. Scott re Documented Progress of Deepwater Response |
| TREX-243921 | N/A | N/A | 2/1/2012 | 2/1/2012 Letter from P. Precht to CAPT D. Walker re Barataria Bay - Bay Jimmy Set Aside Program |
| TREX-243922 | N/A | N/A | 2/2/2012 | 2/2/2012 Letter from C. O'Connor to CAPT Duke Walker re Further Clarification of BP's Position Regarding Set-Aside Sites in Northern Barataria Bay, Louisiana |
| TREX-243923 | N/A | N/A | 2/5/2013 | 2/5/2013 Letter from R. Barham to G. Graves re SCAT Final Data Collection for Middle Ground |
| TREX-243924 | N/A | N/A | 2/8/2013 | 2/8/2013 Letter from G. Graves to CAPT D. Walker re Louisiana Department of Wildlife and Fisheries Concerns with Ceasing Response Activities on Middle Ground |
| TREX-243925 | N/A | N/A | 2/10/2012 | 2/10/2012 Letter from C. Shattuck to CAPT Duke Walker re Deepwater Horizon/MC252 Trustee Council Position Regarding the Future of the North Barataria Bay Set-Aside Sites |
| TREX-243926 | N/A | N/A | 2/11/2011 | 2/11/2011 Letter from R. Wiygul to CAPT L. Stroh re Wisner Donation Property, Fourchon Beach, Louisiana |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243927 | N/A | N/A | 2/16/2012 | 2/16/2012 Letter from R. Bullock to CAPT D. Walker re FOSC Proposal to Set-Aside 14 Areas near Barataria Bay |
| TREX-243928 | N/A | N/A | 3/11/2011 | 3/11/2011 Letter from J. Hanzalik to J. Waltzer re Shoreline Treatment of Wisner Donation |
| TREX-243929 | N/A | N/A | 4/3/2011 | 4/3/2011 Letter from M. Will and CAPT J. Hanzalik re Protocol - Spill Response in MC 252 Area of Responsibility (AQR) |
| TREX-243930 | N/A | N/A | 4/5/2012 | 4/5/2012 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re Middle Ground Marsh |
| TREX-243931 | N/A | N/A | 4/5/2012 | 4/5/2012 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re National Oil and Hazardous Substances Pollution Contingency Plan (NCP) |
| TREX-243932 | N/A | N/A | 4/11/2011 | 4/11/2011 Letter from CAPT J. Hanzalik to CAPT E. Stanton and CAPT D. Rose re Deepwater Horizon Pre-Spill Status |
| TREX-243933 | N/A | N/A | 4/11/2011 | 4/11/2011 Letter from CAPT J. Hanzalik to CAPT E. Stanton and CAPT D. Rose re Deepwater Horizon Pre-Spill Status |
| TREX-243934 | N/A | N/A | 4/11/2011 | 4/11/2011 Letter from CAPT J. Hanzalik to CAPT E. Stanton and CAPT D. Rose re Deepwater Horizon Pre-Spill Status |
| TREX-243935 | N/A | N/A | 4/11/2011 | 4/11/2011 Letter from CAPT A. Tyndale to RRT VI Consensus Network Participants (Louisiana Specific) re RRT VI Convene for Consensus to Use Natural Sorbents to be Left in Place as Wildlife Protection Agent |
| TREX-243936 | N/A | N/A | 4/16/2012 | 4/16/2012 Letter from G. Graves to CAPT S. Walker re Request for Louisiana-Specific Submerged Oil Pilot Program |
| TREX-243937 | N/A | N/A | 4/29/2011 | 4/29/2011 Letter from CDR L. Sletto to CAPT J. Hanzalik re Authority of Federal On Scene Coordinator to Approve Submerged Oil Mats (SOMS) Tactical Plan - Phase I |
| TREX-243938 | N/A | N/A | 5/6/2013 | 5/6/2013 Letter from CAPT S. Walker to State of Louisiana, State On-Scene Coordinator (SOSC) re Augmented SCAT Teams in Louisiana |
| TREX-243939 | N/A | N/A | 5/11/2012 | 5/11/2012 Deepwater Horizon Response - An Oiling Assessment Work Plan for Fort Livingston |
| TREX-243940 | N/A | N/A | 5/22/2012 | 5/22/2012 Letter from C. Norman to CAPT D. Walker re Edward Wisner Donation |
| TREX-243941 | N/A | N/A | 5/24/2012 | 5/24/2012 Letter from C. Norman to CAPT D. Walker re Oil Containment on Wisner Donation Property, Fourchon Beach |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243942 | N/A | N/A | 6/4/2011 | 6/4/2011 Letter from CAPT J. Hein and B. Allan re Know Your Oil Visiual Aids |
| TREX-243943 | N/A | N/A | 6/7/2013 | 6/7/2013 Letter from CAPT D. Walker to R. Harrison and A. Winstead et al. re Fourchon Geo-Tube Project Deconfliction |
| TREX-243944 | N/A | N/A | 6/8/2012 | 6/8/2012 Letter from S. Walker to Edward Wisner Donation Advisory Committee re Wisner Donation |
| TREX-243945 | N/A | N/A | 6/8/2012 | 6/8/2012 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re Authorization to Evaluate the Marsh Set-Aside Sites |
| TREX-243946 | N/A | N/A | 6/18/2012 | 6/18/2012 Letter from G. Graves to CAPT S. Walker re State of Louisiana Does Not Concur with Version of the PRACP |
| TREX-243947 | N/A | N/A | 6/20/2012 | 6/20/2012 Letter from N. Block to CAPT D. Walker re FOSC Authorization to Evaluate the Marsh Set-Aside Sites in Northern Barataria Bay |
| TREX-243948 | N/A | N/A | 6/27/2012 | 6/27/2012 Letter from D. Precourt to Gulf Coast Incident Management Team re Authorization to Evaluate |
| TREX-243949 | N/A | N/A | 6/28/2013 | 6/28/2013 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re Port Livingston |
| TREX-243950 | N/A | N/A | 7/15/2011 | 7/15/2011 Letter from CAPT J. Hein to W. Wallace re Request for BP to Submit a Joint Permit Application for Certain Removal Operations near the South Pass Area |
| TREX-243951 | N/A | N/A | 7/17/2013 | 7/17/2013 Letter from F. Csulak to CAPT T. Sparks re NOAA SSC Recommendation for Northern Barataria Bay |
| TREX-243952 | N/A | N/A | 7/18/2012 | 7/18/2012 Letter from CAPT D. Walker to Gulf Coast Incident Management Team re Authorization to Evaluate the Set-Aside Sites |
| TREX-243953 | N/A | N/A | 7/19/2011 | 7/19/2011 Letter from CAPT J. Hein to L. Strange and J. Hood et al. re Submerged Oil Mats (SOMS) Located Off the Coastlines of Affected Coastal States |
| TREX-243954 | N/A | N/A | 8/19/2011 | 8/19/2011 Memorandum - Status and Recommendation for Submerged Oil Mat Tactical Plan |
| TREX-243955 | N/A | N/A | 8/8/2012 | 8/8/2012 Letter from CAPT S. Walker to J. Molaison re Removal of Segments in LAJF01-016-20 and LAJF01-016-60 from Active Response |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243956 | N/A | N/A | 8/12/2008 | 8/12/2008 Letter from S. Walker to J. Molaison re July 12, 2012 Letter re Concerns Regarding Jefferson Parish Segments |
| TREX-243957 | N/A | N/A | 8/9/2013 | 8/9/2013 Letter from J. Young to CAPT T. Sparks re Jefferson Parish - MC252 Residual Oil: USCG Removal of Segments from Active Response |
| TREX-243958 | N/A | N/A | 8/9/2013 | 8/9/2013 Letter from J. Young to CAPT T. Sparks re Hurricane Season Affecting Active Clean-Up |
| TREX-243959 | N/A | N/A | 8/14/2013 | 8/14/2013 Letter from F. Csulak to CAPT T. Sparks re Northern Barataria Bay Zone K Recommendation |
| TREX-243960 | N/A | N/A | 8/14/2013 | 8/14/2013 Letter from F. Csulak to CAPT T. Sparks re BOP Recommendation |
| TREX-243961 | N/A | N/A | 8/15/2012 | 8/15/2012 Letter from F. Csulak to CAPT D. Walker re SCAT Monitoring Surveys Conducted in Louisiana |
| TREX-243962 | N/A | N/A | 9/3/2013 | 9/3/2013 Letter from CAPT T. Sparks to J. Young re August 9, 2013 Letter Regarding Spill Response in Jefferson Parish |
| TREX-243963 | N/A | N/A | 9/3/2013 | 9/3/2013 Letter from T. Sparks to J. Young re Letter Dated August 9, 2013 Regarding Spill Response Activities in Jefferson Parish |
| TREX-243964 | N/A | N/A | 9/6/2013 | 9/6/2013 Letter from G. Graves to CAPT T. Sparks re Directive to End All Deepwater Horizon Response Activities on Fort Livingston |
| TREX-243965 | N/A | N/A | 9/16/2013 | 9/16/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re Post Storm Rapid Assessments 2013 |
| TREX-243966 | N/A | N/A | 9/18/2013 | 9/18/2013 Letter from T. Sparks to G. Graves re Directive to End All Deepwater Horizon Response Activities on Fort Livingston |
| TREX-243967 | N/A | N/A | 9/20/2013 | 9/20/2013 Letter from G. Graves to CAPT T. Sparks re Chevron's Application for a Coastal Use Permit |
| TREX-243968 | N/A | N/A | 9/21/2011 | 9/21/2011 Letter from G. Graves to CAPT J. Hein re State of Louisiana's Objection's to the United States Coast Guard's Establishment of Unreasonable Timelines |
| TREX-243969 | N/A | N/A | 9/24/2013 | 9/24/2013 Letter from J. Young to CAPT T. Sparks re Directive to End All Deepwater Horizon Response Activities on Fort Livingston |
| TREX-243970 | N/A | N/A | 9/25/2013 | 9/25/2013 Letter from F. Csulak to CAPT T. Sparks re BOP Recommendation |
| TREX-243971 | N/A | N/A | 9/25/2013 | 9/25/2013 Letter from F. Csulak to CAPT T. Sparks re BOP Recommendation |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243972 | N/A | N/A | 9/25/2013 | 9/25/2013 Letter from F. Csulak to CAPT T. Sparks re BOP Recommendation |
| TREX-243973 | N/A | N/A | 9/25/2013 | 9/25/2013 Letter from F. Csulak to CAPT T. Sparks re BOP Recommendation |
| TREX-243974 | N/A | N/A | 9/25/2013 | 9/25/2013 Letter from F. Csulak to CAPT T. Sparks re BOP Recommendation |
| TREX-243975 | N/A | N/A | 9/25/2013 | 9/25/2013 Letter from F. Csulak to CAPT T. Sparks re Update on Middle Ground Marsh and Recommendation |
| TREX-243976 | N/A | N/A | 9/25/2013 | 9/25/2013 Letter from F. Csulak to CAPT T. Sparks re BOP Recommendation |
| TREX-243977 | N/A | N/A | 9/25/2013 | 9/25/2013 Letter from F. Csulak to CAPT T. Sparks re Update on Middle Ground Marsh and Recommendation |
| TREX-243978 | N/A | N/A | 9/26/2011 | 9/26/2011 Letter from G. Graves to CAPT J. Hein re Respresentative at Stage V Framework Meeting |
| TREX-243979 | N/A | N/A | 9/26/2011 | 9/26/2011 Letter from G. Graves to CAPT J. Hein re Respresentative at Stage V Framework Meeting |
| TREX-243980 | N/A | N/A | 9/26/2013 | 9/26/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re Middle Ground Visits |
| TREX-243981 | N/A | N/A | 9/26/2013 | 9/26/2013 Letter from F. Csulak to CAPT T. Sparks re Partitioning of Elmer's and Fourchon Recommendation |
| TREX-243982 | N/A | N/A | 9/27/2013 | 9/27/2013 Letter from L. Phillips to CAPT T. Sparks re Edward Wisner Donation |
| TREX-243983 | N/A | N/A | 9/28/2011 | 9/28/2011 Letter from J. Young to CAPT J. Hein re Objections to the United States Coast Guard's Stage V Plan Endpoints |
| TREX-243984 | N/A | N/A | 9/28/2012 | 9/28/2012 Letter from G. Graves to CAPT S. Walker re Oil Remaining on Fourchon Beach |
| TREX-243985 | N/A | N/A | 10/3/2013 | 10/3/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re Northern Barataria Bay Partitioning |
| TREX-243986 | N/A | N/A | 10/3/2013 | 10/3/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re Post Storm Rapid Assessments 2013 |
| TREX-243987 | N/A | N/A | 10/3/2013 | 10/3/2013 Letter from F. Csulak to CAPT T. Sparks re Partitioning of Elmer's and Fourchon Recommendation |
| TREX-243988 | N/A | N/A | 10/4/2011 | 10/4/2011 Letter from G. Graves to CAPT J. Hein re Reiteration of Louisiana's Formal Objection to the Timeline and Process for the Development of Stage V Framework |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-243989 | N/A | N/A | 10/10/2012 | 10/10/2012 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re Partial Segment Monitoring Surveys Conducted in Louisiana |
| TREX-243990 | N/A | N/A | 10/11/2012 | 10/11/2012 Letter from F. Csulak to CAPT D. Walker re Recommendation on Louisiana's Comments Revised STR S4-039 |
| TREX-243991 | N/A | N/A | 10/18/2011 | 10/18/2011Letter from R. Wiygul to CAPT J. Hein re Wisner Donation; Fourchon Beach Wooden Mat Removal |
| TREX-243992 | N/A | N/A | 10/18/2013 | 10/18/2013 Letter from L. Phillips to CAPT T. Sparks re SOW for Removing Mat in Zone 3 |
| TREX-243993 | N/A | N/A | 10/22/2013 | 10/22/2013 Letter from L. Phillips to CAPT T. Sparks re Revised SOW for Removing Mat in Zone 3 |
| TREX-243994 | N/A | N/A | 10/23/2013 | 10/23/2013 Letter from L. Phillips to CAPT T. Sparks re Accepting Revised SOW for Removing Mat in Zone 3 |
| TREX-243995 | N/A | N/A | 10/29/2013 | 10/29/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re As Low as Reasonably Practicable Endpoint Determination and Application in Louisiana |
| TREX-243996 | N/A | N/A | 11/2/2010 | 11/2/2010 Letter from CAPT R. Perry to C. Norman re MC 252 Incident Response - Removal of HESCO Baskets from Fourchon Beach |
| TREX-243997 | US_PP_NOAA441921 | US_PP_NOAA441930 | 11/7/2013 | 11/7/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re FOSC Deepwater Horizon Response Procedure for the Application of Administrative Hold Status to Operational Zones in the State of Louisiana Memo of 25 Jan 12; Middle Ground Visits Memo of 26 Sept 2013; FOSC Middle Ground Marsh Memo of 5 Apr 2012; Unified Command Deepwater Horizon Shoreline Clean-Up Completion Plan (SCCP) of 2 Nov 11 |
| TREX-243998 | N/A | N/A | 11/15/2011 | 11/15/2011 Letter from CAPT S. Walker to G. Graves re Unified Response Efforts |
| TREX-243999 | N/A | N/A | 11/17/2010 | 11/17/2010 Letter from J. Young to G. Graves and RADM Zukunft re Review and Comments by Jefferson Parrish on Shoreline Treatment Recommendations for Elmer's, Grand Isle and Grand Terre Islands |
| TREX-244000 | N/A | N/A | 11/22/2010 | 11/22/2010 Letter from RADM P. Zunkunft to Office of the Executive Secretary, Department of Defense |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244001 | N/A | N/A | 11/27/2012 | 11/27/2012 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re Shoreline Treatment Recommendation #S4-032.r.3 |
| TREX-244002 | N/A | N/A | 12/2/2011 | 12/2/2011 Letter from CDR A. Avanni to All DWH Responders re SCAT Monitoring Frequency Process Law SCCP |
| TREX-244003 | N/A | N/A | 12/13/2011 | 12/13/2011 Letter from CAPT S. Walker to G. Graves re Inquiry Submitted by D. Kavanagh to CAPT J. Hein on October 22, 2011 |
| TREX-244004 | N/A | N/A | 12/20/2011 | 12/20/2011 Letter from CAPT to M. Weigel re Oil Affect on Middle Ground |
| TREX-244005 | N/A | N/A | 4/12/2011 | 4/12/2011 Letter from CAPT J. Hanzalik to G. Graves re Parish Comments to 2011 Shoreline Plan |
| TREX-244006 | N/A | N/A | 9/10/2012 | 9/10/2012 Fourchon Beach Oil Delineation Plan |
| TREX-244007 | N/A | N/A | 00/00/0000 | Appendix 1: SOM Workplan |
| TREX-244008 | N/A | N/A | 7/10/2010 | 7/10/2010 Appendix 2: Job Hazard Assessment |
| TREX-244009 | N/A | N/A | 00/00/0000 | Appendix 3: Site Safety and Control Plan |
| TREX-244010 | N/A | N/A | 00/00/0000 | Appendix 4: Section 106 Consultation Signature Sheet |
| TREX-244011 | N/A | N/A | 00/00/0000 | Appendix 5: Section 7 Federal Agency Action - Endangered Species Act |
| TREX-244012 | N/A | N/A | 00/00/0000 | Appendix 6: SOM Work Plan Process Flow |
| TREX-244013 | N/A | N/A | 00/00/0000 | Attachment 1: SOM Project Management Process |
| TREX-244014 | N/A | N/A | 00/00/0000 | Attachment 2: Prior SOM Activities |
| TREX-244015 | N/A | N/A | 12/23/2010 | 12/23/2010 Attachment 3: Summary of Subsurface Assessment Projects Conducted by Mobile Incident Command Post |
| TREX-244016 | N/A | N/A | 00/00/0000 | Figures |
| TREX-244017 | N/A | N/A | 00/00/0000 | Attachment 4: Tactial Resources |
| TREX-244018 | N/A | N/A | 00/00/0000 | Attachment 5: Technology Field Trials Flow Chart |
| TREX-244019 | N/A | N/A | 00/00/0000 | Attachment 6: SOM Process |
| TREX-244020 | N/A | N/A | 00/00/0000 | Attachment 7: SOM Activities Measures |
| TREX-244021 | N/A | N/A | 1/24/2013 | 1/24/2013 Shoreline Treatment Recommendation Operational Permit to Work: S4-042 |
| TREX-244022 | N/A | N/A | 1/31/2013 | 1/31/2013 Shoreline Treatment Recommendation Operational Permit to Work: S4-043 |
| TREX-244023 | N/A | N/A | 6/21/2013 | 6/21/2013 Shoreline Treatment Recommendation Operational Permit to Work: S4-045 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244024 | N/A | N/A | 6/21/2013 | 6/21/2013 Shoreline Treatment Recommendation Operational Permit to Work: S4-046 |
| TREX-244025 | N/A | N/A | 8/13/2012 | Declaration of David R. Dutton, Ph.D. (Rec Doc 7112-2) |
| TREX-244026 | N/A | N/A | 10/22/2012 | Supplemental Declaration of David R. Dutton, Ph.D. (Rec Doc 7732-3) |
| TREX-244027 | N/A | N/A | 4/29/2011 | 4/29/2011 Letter from CDR L. Sletto to CAPT J. Hanzalik re Authority of Federal On Scene Coordinator to Approve Submerged Oil Mats (SOMS) Tactical Plan - Phase I |
| TREX-244028 | N/A | N/A | 6/26/2013 | 6/26/2013 Email Invite from T. Debosier to K. Pounds and W. Spoon et al. re Grand Isle Frequency Change Tag |
| TREX-244029 | N/A | N/A | 3/6/2013 | 3/6/2013 Louisiana Augering and Sequential Recovery Decision Package |
| TREX-244030 | N/A | N/A | 2/13/2013 | 2/13/2013 Louisiana Augering and Sequential Recovery Decision Package |
| TREX-244031 | N/A | N/A | 8/7/2014 | 8/7/2014 NOAA Early Restoration Projects Atlast |
| TREX-244032 | N/A | N/A | 5/30/2013 | 5/30/2013 Technical Advisory Group (TAG): Grand Isle - Zone 14 (Native PowerPoint) |
| TREX-244033 | N/A | N/A | 9/3/2013 | 9/3/2013 Email from F. Sanders to T. Debosier and S. Saunders et al. re TAG to Review Partitioning of Elmer's and Fourchon |
| TREX-244034 | N/A | N/A | 1/10/2012 | 1/10/2012 Deepwater Horizon SCAT Visualization Sampling Plan - Louisiana Summary: Gulf Coast IMT - New Orleans, LA |
| TREX-244035 | N/A | N/A | 3/19/2013 | 3/19/2013 Louisiana Augering and Sequential Recovery Decision Package |
| TREX-244036 | N/A | N/A | 3/22/2013 | 3/22/2013 Louisiana Augering and Sequential Recovery Decision Package |
| TREX-244037 | N/A | N/A | 2/21/2013 | 2/21/2013 Louisiana Augering and Sequential Recovery Decision Package |
| TREX-244038 | N/A | N/A | 3/1/2013 | 3/1/2013 Manual - After the Fact SOW as per S4-041 |
| TREX-244039 | N/A | N/A | 3/22/2013 | 3/22/2013 Louisiana Augering and Sequential Recovery Decision Package |
| TREX-244040 | N/A | N/A | 6/7/2013 | 6/7/2013 Louisiana Augering and Sequential Recovery Decision Package |
| TREX-244041 | N/A | N/A | 3/26/2013 | 3/26/2013 Louisiana Augering and Sequential Recovery Decision Package |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244042 | N/A | N/A | 4/4/2013 | 4/4/2013 Louisiana Augering and Sequential Recovery Decision Package |
| TREX-244043 | N/A | N/A | 11/27/2012 | 11/27/2012 Walker to GCIMT re STR S4-032.r.3 |
| TREX-244044 | N/A | N/A | 8/13/2012 | Declaration of Tre' Wharton (Rec Doc 7114-23) |
| TREX-244045 | N/A | N/A | | SCAT Database |
| TREX-244046 | N/A | N/A | | GulfScienceData.bp.com |
| TREX-244047 | N/A | N/A | 00/00/0000 | SCAT Stage III Dashboard Oct. 11, 2010 |
| TREX-244048 | BP-HZN-2179MDL08964722 | BP-HZN-2179MDL08964747 | 7/28/2011 | Net Environmental Benefit Analysis (NEBA) for Gulf Islands National Seashore |
| TREX-244049 | BP-HZN-2179MDL09304997 | BP-HZN-2179MDL09304998 | 5/9/2012 | Timeline for Set Aside sites, Northern Barataria Bay, Louisiana |
| TREX-244050 | BP-HZN-2179MDL08986265 | BP-HZN-2179MDL08986266 | 1/20/2010 | Letter from Frank Csulak (NOAA Scientific Support Coordinator) to Captain Duke Walker (FOSC) re Middle Grounds Recommendation. |
| TREX-244051 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of John W. Tunnell |
| TREX-244052 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of John W. Tunnell |
| TREX-244053 | BP-HZN-2179MDL09216040 | BP-HZN-2179MDL09216040 | 2014-00-00 | Burger, Joanna. 2014. Poster. Productivity of waterbirds in potentially-impacted areas of Louisiana in 2011. GoMRI 2014. |
| TREX-244054 | BP-HZN-2179MDL09222881 | BP-HZN-2179MDL09222891 | 4/15/2014 | Szedlmayer, S.T., and P.A. Mudrak. 2014. Influence of age-1 conspecifics, sediment type, dissolved oxygen, and the Deepwater Horizon oil spill on recruitment of age-0 red snapper in the northeast Gulf of Mexico during 2010 and 2011. North American Journal of Fisheries Management 34:443-452. |
| TREX-244055 | BP-HZN-2179MDL09225581 | BP-HZN-2179MDL09225592 | 2011-07-00 | Powers, S. and R.L. Shipp. 2011. Second Supplemental Report to Alabama Marine Resource Division [regarding diseased reef fish]. Gulf Fishery News, Gulf of Mexico Fishery Management Council. June-July 2011. pp. 2-3. |
| TREX-244056 | BP-HZN-2179MDL09281478 | BP-HZN-2179MDL09281479 | 1/11/2012 | U.S. Food and Drug Administration, Tag Archives: Gulf Seafood. "Gulf Seafood is Safe to Eat after Oil Spill" by Michael R. Taylor, Deputy Commissioner for Foods at FDA, posted 11 January 2012, https://blogs.fda.gov/fdavoice/?tag=gulf-seafood. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244057 | BP-HZN-2179MDL09294730 | BP-HZN-2179MDL09294940 | 2007-09-00 | Rice, S.D. and M.G. Carls. 2007. Prince William Sound herring: An updated synthesis of population declines and lack of recovery. Exxon Valdez Oil Spill Restoration Project Final Report (Restoration Project 050794), National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Auke Bay Laboratory, Juneau, Alaska. 211pp. |
| TREX-244058 | BP-HZN-2179MDL09294941 | BP-HZN-2179MDL09294941 | N/A | http://docs.lib.noaa.gov/OEDV/Okeanos_Explorer_2012_EX1202/Leg_2/image/EX1202L2_DIVE13_20120402/EX1202L2_IMG_20120402T154619Z_ROVHD_M2_4.jpg |
| TREX-244059 | BP-HZN-2179MDL09295083 | BP-HZN-2179MDL09295115 | N/A | NOAA R/V Okeanos Explorer cruise to Gulf of Mexico to explore and map natural hydrocarbon seeps, available at http://www.mmri.olemiss.edu/Renderers/ShowMedia.ashx?id=8e4f7080-ef9f-491d-b832-8a800f29f215 |
| TREX-244060 | BP-HZN-2179MDL09295217 | BP-HZN-2179MDL09295220 | 5/5/2014 | Schrope, M. 2014. Still Counting Gulf Spill's Dead Birds. New York Times. May 6, 2014, at D5. |
| TREX-244061 | N/A | N/A | 12/3/2009 | Ford, R.G., J.L. Casey, and W.A. Williams. 2009. Acute seabird and waterfowl mortality resulting from the M/V Cosco Busan oil spill, November 7, 2007. Final Report to California Department of Fish and Game by R.G. Ford Consulting Company, Portland, Oregon. 54pp. |
| TREX-244062 | N/A | N/A | 2013-00-00 | Pearson, W.H., R.A. Elston, K. Humphrey, and R.B. Deriso. 2013. Pacific herring. pp. 292-317 In J.A. Wiens (ed). Oil in the Environment: Legacies and Lessons of the Exxon Valdez Oil Spill. Cambridge University Press, New York. 458pp. |
| TREX-244063 | N/A | N/A | N/A | Christmas Bird Count, the Audubon Society, available at http://birds.audubon.org/christmas-bird-count (last accessed August 5, 2014) |
| TREX-244064.0001 | BP-HZN-2179MDL00594923 | BP-HZN-2179MDL00594923 | 4/24/2010 | ICS 207 2010-04-24 Houma Day |
| TREX-244064.0002 | BP-HZN-2179MDL00587470 | BP-HZN-2179MDL00587470 | 4/24/2010 | ICS 207 2010-04-24 Houma Night |
| TREX-244064.0003 | BP-HZN-2179MDL00594761 | BP-HZN-2179MDL00594761 | 4/25/2010 | ICS 207 2010-04-25 Houma Day |
| TREX-244064.0004 | BP-HZN-2179MDL00594373 | BP-HZN-2179MDL00594373 | 4/25/2010 | ICS 207 2010-04-25 Houma Night |
| TREX-244064.0005 | BP-HZN-2179MDL00589597 | BP-HZN-2179MDL00589597 | 4/26/2010 | ICS 207 2010-04-26 Houma Day |
| TREX-244064.0006 | BP-HZN-2179MDL00592250 | BP-HZN-2179MDL00592250 | 4/26/2010 | ICS 207 2010-04-26 Houma Night |
| TREX-244064.0007 | BP-HZN-2179MDL00597444 | BP-HZN-2179MDL00597444 | 4/27/2010 | ICS 207 2010-04-27 Houma Day |
| TREX-244064.0008 | BP-HZN-2179MDL00584783 | BP-HZN-2179MDL00584783 | 4/27/2010 | ICS 207 2010-04-27 Houma Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0009 | BP-HZN-2179MDL00597298 | BP-HZN-2179MDL00597298 | 4/28/2010 | ICS 207 2010-04-28 Houma Day |
| TREX-244064.0010 | BP-HZN-2179MDL00591951 | BP-HZN-2179MDL00591951 | 4/28/2010 | ICS 207 2010-04-28 Houma Night |
| TREX-244064.0011 | BP-HZN-2179MDL00598481 | BP-HZN-2179MDL00598481 | 4/29/2010 | ICS 207 2010-04-29 Houma Day |
| TREX-244064.0012 | BP-HZN-2179MDL00585854 | BP-HZN-2179MDL00585854 | 4/29/2010 | ICS 207 2010-04-29 Houma Night |
| TREX-244064.0013 | BP-HZN-2179MDL00589847 | BP-HZN-2179MDL00589847 | 4/30/2010 | ICS 207 2010-04-30 Houma Day |
| TREX-244064.0014 | BP-HZN-2179MDL00593813 | BP-HZN-2179MDL00593813 | 4/30/2010 | ICS 207 2010-04-30 Houma Night |
| TREX-244064.0015 | BP-HZN-2179MDL00590612 | BP-HZN-2179MDL00590612 | 5/1/2010 | ICS 207 2010-05-01 Houma Day |
| TREX-244064.0016 | BP-HZN-2179MDL00587090 | BP-HZN-2179MDL00587090 | 5/1/2010 | ICS 207 2010-05-01 Houma Night |
| TREX-244064.0017 | BP-HZN-2179MDL00594136 | BP-HZN-2179MDL00594136 | 5/2/2010 | ICS 207 2010-05-02 Houma Day |
| TREX-244064.0018 | BP-HZN-2179MDL00598315 | BP-HZN-2179MDL00598315 | 5/2/2010 | ICS 207 2010-05-02 Houma Night |
| TREX-244064.0019 | BP-HZN-2179MDL00596695 | BP-HZN-2179MDL00596695 | 5/3/2010 | ICS 207 2010-05-03 Houma Day |
| TREX-244064.0020 | BP-HZN-2179MDL00590348 | BP-HZN-2179MDL00590348 | 5/3/2010 | ICS 207 2010-05-03 Houma Night |
| TREX-244064.0021 | BP-HZN-2179MDL00586886 | BP-HZN-2179MDL00586886 | 5/4/2010 | ICS 207 2010-05-04 Houma Day |
| TREX-244064.0022 | BP-HZN-2179MDL00597508 | BP-HZN-2179MDL00597508 | 5/4/2010 | ICS 207 2010-05-04 Houma Night |
| TREX-244064.0023 | BP-HZN-2179MDL00584936 | BP-HZN-2179MDL00584936 | 5/5/2010 | ICS 207 2010-05-05 Houma Day |
| TREX-244064.0024 | BP-HZN-2179MDL00594944 | BP-HZN-2179MDL00594944 | 5/5/2010 | ICS 207 2010-05-05 Houma Night |
| TREX-244064.0025 | BP-HZN-2179MDL00593854 | BP-HZN-2179MDL00593854 | 5/6/2010 | ICS 207 2010-05-06 Houma Day |
| TREX-244064.0026 | BP-HZN-2179MDL00587058 | BP-HZN-2179MDL00587058 | 5/6/2010 | ICS 207 2010-05-06 Houma Night |
| TREX-244064.0027 | BP-HZN-2179MDL00586525 | BP-HZN-2179MDL00586525 | 5/7/2010 | ICS 207 2010-05-07 Houma Day |
| TREX-244064.0028 | BP-HZN-2179MDL00588147 | BP-HZN-2179MDL00588147 | 5/7/2010 | ICS 207 2010-05-07 Houma Night |
| TREX-244064.0029 | BP-HZN-2179MDL00593274 | BP-HZN-2179MDL00593274 | 5/8/2010 | ICS 207 2010-05-08 Houma Day |
| TREX-244064.0030 | BP-HZN-2179MDL00588072 | BP-HZN-2179MDL00588072 | 5/8/2010 | ICS 207 2010-05-08 Houma Night |
| TREX-244064.0031 | BP-HZN-2179MDL00590686 | BP-HZN-2179MDL00590686 | 5/9/2010 | ICS 207 2010-05-09 Houma Day |
| TREX-244064.0032 | BP-HZN-2179MDL00592906 | BP-HZN-2179MDL00592906 | 5/9/2010 | ICS 207 2010-05-09 Houma Night |
| TREX-244064.0033 | BP-HZN-2179MDL00596550 | BP-HZN-2179MDL00596550 | 5/10/2010 | ICS 207 2010-05-10 Houma Day |
| TREX-244064.0034 | BP-HZN-2179MDL00591981 | BP-HZN-2179MDL00591981 | 5/10/2010 | ICS 207 2010-05-10 Houma Night |
| TREX-244064.0035 | BP-HZN-2179MDL00587740 | BP-HZN-2179MDL00587740 | 5/11/2010 | ICS 207 2010-05-11 Houma Day |
| TREX-244064.0036 | BP-HZN-2179MDL00595143 | BP-HZN-2179MDL00595143 | 5/11/2010 | ICS 207 2010-05-11 Houma Night |
| TREX-244064.0037 | BP-HZN-2179MDL00586334 | BP-HZN-2179MDL00586334 | 5/12/2010 | ICS 207 2010-05-12 Houma Day |
| TREX-244064.0038 | BP-HZN-2179MDL00585051 | BP-HZN-2179MDL00585051 | 5/12/2010 | ICS 207 2010-05-12 Houma Night |
| TREX-244064.0039 | BP-HZN-2179MDL00586997 | BP-HZN-2179MDL00586997 | 5/13/2010 | ICS 207 2010-05-13 Houma Day |
| TREX-244064.0040 | BP-HZN-2179MDL00595893 | BP-HZN-2179MDL00595893 | 5/13/2010 | ICS 207 2010-05-13 Houma Night |
| TREX-244064.0041 | BP-HZN-2179MDL00593872 | BP-HZN-2179MDL00593872 | 5/14/2010 | ICS 207 2010-05-14 Houma Day |
| TREX-244064.0042 | BP-HZN-2179MDL00588585 | BP-HZN-2179MDL00588585 | 5/14/2010 | ICS 207 2010-05-14 Houma Night |
| TREX-244064.0043 | BP-HZN-2179MDL00598030 | BP-HZN-2179MDL00598030 | 5/15/2010 | ICS 207 2010-05-15 Houma Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0044 | BP-HZN-2179MDL00590136 | BP-HZN-2179MDL00590136 | 5/15/2010 | ICS 207 2010-05-15 Houma Night |
| TREX-244064.0045 | BP-HZN-2179MDL00596578 | BP-HZN-2179MDL00596578 | 5/16/2010 | ICS 207 2010-05-16 Houma Day |
| TREX-244064.0046 | BP-HZN-2179MDL00591008 | BP-HZN-2179MDL00591008 | 5/16/2010 | ICS 207 2010-05-16 Houma Night |
| TREX-244064.0047 | BP-HZN-2179MDL00590953 | BP-HZN-2179MDL00590953 | 5/17/2010 | ICS 207 2010-05-17 Houma Day |
| TREX-244064.0048 | BP-HZN-2179MDL00595845 | BP-HZN-2179MDL00595845 | 5/17/2010 | ICS 207 2010-05-17 Houma Night |
| TREX-244064.0049 | BP-HZN-2179MDL00590054 | BP-HZN-2179MDL00590054 | 5/18/2010 | ICS 207 2010-05-18 Houma Day |
| TREX-244064.0050 | BP-HZN-2179MDL00586319 | BP-HZN-2179MDL00586319 | 5/18/2010 | ICS 207 2010-05-18 Houma Night |
| TREX-244064.0051 | BP-HZN-2179MDL00594432 | BP-HZN-2179MDL00594432 | 5/19/2010 | ICS 207 2010-05-19 Houma Day |
| TREX-244064.0052 | BP-HZN-2179MDL00589603 | BP-HZN-2179MDL00589603 | 5/19/2010 | ICS 207 2010-05-19 Houma Night |
| TREX-244064.0053 | BP-HZN-2179MDL00589190 | BP-HZN-2179MDL00589190 | 5/20/2010 | ICS 207 2010-05-20 Houma Day |
| TREX-244064.0054 | BP-HZN-2179MDL00590178 | BP-HZN-2179MDL00590178 | 5/20/2010 | ICS 207 2010-05-20 Houma Night |
| TREX-244064.0055 | BP-HZN-2179MDL00591664 | BP-HZN-2179MDL00591664 | 5/21/2010 | ICS 207 2010-05-21 Houma Day |
| TREX-244064.0056 | BP-HZN-2179MDL00591694 | BP-HZN-2179MDL00591694 | 5/21/2010 | ICS 207 2010-05-21 Houma Night |
| TREX-244064.0057 | BP-HZN-2179MDL00584855 | BP-HZN-2179MDL00584855 | 5/22/2010 | ICS 207 2010-05-22 Houma Day |
| TREX-244064.0058 | BP-HZN-2179MDL00592781 | BP-HZN-2179MDL00592781 | 5/22/2010 | ICS 207 2010-05-22 Houma Night |
| TREX-244064.0059 | BP-HZN-2179MDL00590006 | BP-HZN-2179MDL00590006 | 5/23/2010 | ICS 207 2010-05-23 Houma Day |
| TREX-244064.0060 | BP-HZN-2179MDL00590442 | BP-HZN-2179MDL00590442 | 5/23/2010 | ICS 207 2010-05-23 Houma Night |
| TREX-244064.0061 | BP-HZN-2179MDL00596989 | BP-HZN-2179MDL00596989 | 5/24/2010 | ICS 207 2010-05-24 Houma Day |
| TREX-244064.0062 | BP-HZN-2179MDL00586800 | BP-HZN-2179MDL00586800 | 5/24/2010 | ICS 207 2010-05-24 Houma Night |
| TREX-244064.0063 | BP-HZN-2179MDL00591134 | BP-HZN-2179MDL00591134 | 5/25/2010 | ICS 207 2010-05-25 Houma Day |
| TREX-244064.0064 | BP-HZN-2179MDL00589085 | BP-HZN-2179MDL00589085 | 5/25/2010 | ICS 207 2010-05-25 Houma Night |
| TREX-244064.0065 | BP-HZN-2179MDL00584950 | BP-HZN-2179MDL00584950 | 5/26/2010 | ICS 207 2010-05-26 Houma Day |
| TREX-244064.0066 | BP-HZN-2179MDL00590007 | BP-HZN-2179MDL00590007 | 5/26/2010 | ICS 207 2010-05-26 Houma Night |
| TREX-244064.0067 | BP-HZN-2179MDL00594949 | BP-HZN-2179MDL00594949 | 5/27/2010 | ICS 207 2010-05-27 Houma Day |
| TREX-244064.0068 | BP-HZN-2179MDL00590709 | BP-HZN-2179MDL00590709 | 5/27/2010 | ICS 207 2010-05-27 Houma Night |
| TREX-244064.0069 | BP-HZN-2179MDL00586959 | BP-HZN-2179MDL00586959 | 5/28/2010 | ICS 207 2010-05-28 Houma Day |
| TREX-244064.0070 | BP-HZN-2179MDL00585905 | BP-HZN-2179MDL00585905 | 5/28/2010 | ICS 207 2010-05-28 Houma Night |
| TREX-244064.0071 | BP-HZN-2179MDL00585581 | BP-HZN-2179MDL00585581 | 5/29/2010 | ICS 207 2010-05-29 Houma Day |
| TREX-244064.0072 | BP-HZN-2179MDL00586937 | BP-HZN-2179MDL00586937 | 5/29/2010 | ICS 207 2010-05-29 Houma Night |
| TREX-244064.0073 | BP-HZN-2179MDL00592459 | BP-HZN-2179MDL00592459 | 5/30/2010 | ICS 207 2010-05-30 Houma Day |
| TREX-244064.0074 | BP-HZN-2179MDL00589947 | BP-HZN-2179MDL00589947 | 5/30/2010 | ICS 207 2010-05-30 Houma Night |
| TREX-244064.0075 | BP-HZN-2179MDL00597043 | BP-HZN-2179MDL00597043 | 5/31/2010 | ICS 207 2010-05-31 Houma Day |
| TREX-244064.0076 | BP-HZN-2179MDL00588941 | BP-HZN-2179MDL00588941 | 5/31/2010 | ICS 207 2010-05-31 Houma Night |
| TREX-244064.0077 | BP-HZN-2179MDL00585337 | BP-HZN-2179MDL00585337 | 6/1/2010 | ICS 207 2010-06-01 Houma Day |
| TREX-244064.0078 | BP-HZN-2179MDL00592268 | BP-HZN-2179MDL00592268 | 6/1/2010 | ICS 207 2010-06-01 Houma Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0079 | BP-HZN-2179MDL00585154 | BP-HZN-2179MDL00585154 | 6/2/2010 | ICS 207 2010-06-02 Houma Day |
| TREX-244064.0080 | BP-HZN-2179MDL00591817 | BP-HZN-2179MDL00591817 | 6/2/2010 | ICS 207 2010-06-02 Houma Night |
| TREX-244064.0081 | BP-HZN-2179MDL00592067 | BP-HZN-2179MDL00592067 | 6/3/2010 | ICS 207 2010-06-03 Houma Day |
| TREX-244064.0082 | BP-HZN-2179MDL00593293 | BP-HZN-2179MDL00593293 | 6/3/2010 | ICS 207 2010-06-03 Houma Night |
| TREX-244064.0083 | BP-HZN-2179MDL00590627 | BP-HZN-2179MDL00590627 | 6/4/2010 | ICS 207 2010-06-04 Houma Day |
| TREX-244064.0084 | BP-HZN-2179MDL00585070 | BP-HZN-2179MDL00585070 | 6/4/2010 | ICS 207 2010-06-04 Houma Night |
| TREX-244064.0085 | BP-HZN-2179MDL00585783 | BP-HZN-2179MDL00585783 | 6/5/2010 | ICS 207 2010-06-05 Houma Day |
| TREX-244064.0086 | BP-HZN-2179MDL00590256 | BP-HZN-2179MDL00590256 | 6/5/2010 | ICS 207 2010-06-05 Houma Night |
| TREX-244064.0087 | BP-HZN-2179MDL00596662 | BP-HZN-2179MDL00596662 | 6/6/2010 | ICS 207 2010-06-06 Houma Day |
| TREX-244064.0088 | BP-HZN-2179MDL00596831 | BP-HZN-2179MDL00596831 | 6/6/2010 | ICS 207 2010-06-06 Houma Night |
| TREX-244064.0089 | BP-HZN-2179MDL00592581 | BP-HZN-2179MDL00592581 | 6/7/2010 | ICS 207 2010-06-07 Houma Day |
| TREX-244064.0090 | BP-HZN-2179MDL00590758 | BP-HZN-2179MDL00590758 | 6/7/2010 | ICS 207 2010-06-07 Houma Night |
| TREX-244064.0091 | BP-HZN-2179MDL00586314 | BP-HZN-2179MDL00586314 | 6/8/2010 | ICS 207 2010-06-08 Houma Day |
| TREX-244064.0092 | BP-HZN-2179MDL00596936 | BP-HZN-2179MDL00596936 | 6/8/2010 | ICS 207 2010-06-08 Houma Night |
| TREX-244064.0093 | BP-HZN-2179MDL00587539 | BP-HZN-2179MDL00587539 | 6/9/2010 | ICS 207 2010-06-09 Houma Day |
| TREX-244064.0094 | BP-HZN-2179MDL00594107 | BP-HZN-2179MDL00594107 | 6/9/2010 | ICS 207 2010-06-09 Houma Night |
| TREX-244064.0095 | BP-HZN-2179MDL00586253 | BP-HZN-2179MDL00586253 | 6/10/2010 | ICS 207 2010-06-10 Houma Day |
| TREX-244064.0096 | BP-HZN-2179MDL00588779 | BP-HZN-2179MDL00588779 | 6/10/2010 | ICS 207 2010-06-10 Houma Night |
| TREX-244064.0097 | BP-HZN-2179MDL00596522 | BP-HZN-2179MDL00596522 | 6/11/2010 | ICS 207 2010-06-11 Houma Day |
| TREX-244064.0098 | BP-HZN-2179MDL00588081 | BP-HZN-2179MDL00588081 | 6/11/2010 | ICS 207 2010-06-11 Houma Night |
| TREX-244064.0099 | BP-HZN-2179MDL00594504 | BP-HZN-2179MDL00594504 | 6/12/2010 | ICS 207 2010-06-12 Houma Day |
| TREX-244064.0100 | BP-HZN-2179MDL00597652 | BP-HZN-2179MDL00597652 | 6/12/2010 | ICS 207 2010-06-12 Houma Night |
| TREX-244064.0101 | BP-HZN-2179MDL00595510 | BP-HZN-2179MDL00595510 | 6/13/2010 | ICS 207 2010-06-13 Houma Day |
| TREX-244064.0102 | BP-HZN-2179MDL00590806 | BP-HZN-2179MDL00590806 | 6/13/2010 | ICS 207 2010-06-13 Houma Night |
| TREX-244064.0103 | BP-HZN-2179MDL00594926 | BP-HZN-2179MDL00594926 | 6/14/2010 | ICS 207 2010-06-14 Houma Day |
| TREX-244064.0104 | BP-HZN-2179MDL00595315 | BP-HZN-2179MDL00595315 | 6/14/2010 | ICS 207 2010-06-14 Houma Night |
| TREX-244064.0105 | BP-HZN-2179MDL00595895 | BP-HZN-2179MDL00595895 | 6/15/2010 | ICS 207 2010-06-15 Houma Day |
| TREX-244064.0106 | BP-HZN-2179MDL00597996 | BP-HZN-2179MDL00597996 | 6/15/2010 | ICS 207 2010-06-15 Houma Night |
| TREX-244064.0107 | BP-HZN-2179MDL01080574 | BP-HZN-2179MDL01080574 | 6/20/2010 | ICS 207 2010-06-20 Houma |
| TREX-244064.0108 | BP-HZN-2179MDL01084482 | BP-HZN-2179MDL01084482 | 6/21/2010 | ICS 207 2010-06-21 Houma |
| TREX-244064.0109 | BP-HZN-2179MDL01083397 | BP-HZN-2179MDL01083397 | 6/24/2010 | ICS 207 2010-06-24 Houma |
| TREX-244064.0110 | BP-HZN-2179MDL01080638 | BP-HZN-2179MDL01080638 | 6/27/2010 | ICS 207 2010-06-27 Houma |
| TREX-244064.0111 | BP-HZN-2179MDL01078781 | BP-HZN-2179MDL01078781 | 6/28/2010 | ICS 207 2010-06-28 Houma |
| TREX-244064.0112 | BP-HZN-2179MDL01079032 | BP-HZN-2179MDL01079032 | 7/1/2010 | ICS 207 2010-07-01 Houma |
| TREX-244064.0113 | BP-HZN-2179MDL01083805 | BP-HZN-2179MDL01083805 | 7/2/2010 | ICS 207 2010-07-02 Houma |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0114 | BP-HZN-2179MDL01083278 | BP-HZN-2179MDL01083278 | 7/3/2010 | ICS 207 2010-07-03 Houma |
| TREX-244064.0115 | BP-HZN-2179MDL01084819 | BP-HZN-2179MDL01084819 | 7/5/2010 | ICS 207 2010-07-05 Houma |
| TREX-244064.0116 | BP-HZN-2179MDL01087894 | BP-HZN-2179MDL01087894 | 7/6/2010 | ICS 207 2010-07-06 Houma |
| TREX-244064.0117 | BP-HZN-2179MDL01086850 | BP-HZN-2179MDL01086850 | 7/7/2010 | ICS 207 2010-07-07 Houma |
| TREX-244064.0118 | BP-HZN-2179MDL01083983 | BP-HZN-2179MDL01083983 | 7/9/2010 | ICS 207 2010-07-09 Houma |
| TREX-244064.0119 | BP-HZN-2179MDL01080221 | BP-HZN-2179MDL01080221 | 7/10/2010 | ICS 207 2010-07-10 Houma |
| TREX-244064.0120 | BP-HZN-2179MDL01087041 | BP-HZN-2179MDL01087041 | 7/11/2010 | ICS 207 2010-07-11 Houma |
| TREX-244064.0121 | BP-HZN-2179MDL01076176 | BP-HZN-2179MDL01076176 | 7/12/2010 | ICS 207 2010-07-12 Houma |
| TREX-244064.0122 | BP-HZN-2179MDL01081522 | BP-HZN-2179MDL01081522 | 7/13/2010 | ICS 207 2010-07-13 Houma |
| TREX-244064.0123 | BP-HZN-2179MDL01079131 | BP-HZN-2179MDL01079131 | 7/14/2010 | ICS 207 2010-07-14 Houma |
| TREX-244064.0124 | BP-HZN-2179MDL01084657 | BP-HZN-2179MDL01084657 | 9/3/2010 | ICS 207 2010-09-03 Houma |
| TREX-244064.0125 | BP-HZN-2179MDL01078821 | BP-HZN-2179MDL01078821 | 9/4/2010 | ICS 207 2010-09-04 Houma |
| TREX-244064.0126 | BP-HZN-2179MDL01084630 | BP-HZN-2179MDL01084630 | 9/7/2010 | ICS 207 2010-09-07 Houma |
| TREX-244064.0127 | BP-HZN-2179MDL01086993 | BP-HZN-2179MDL01086993 | 9/8/2010 | ICS 207 2010-09-08 Houma |
| TREX-244064.0128 | BP-HZN-2179MDL01084080 | BP-HZN-2179MDL01084080 | 9/9/2010 | ICS 207 2010-09-09 Houma |
| TREX-244064.0129 | BP-HZN-2179MDL01081995 | BP-HZN-2179MDL01081995 | 9/10/2010 | ICS 207 2010-09-10 Houma |
| TREX-244064.0130 | BP-HZN-2179MDL01084993 | BP-HZN-2179MDL01084993 | 9/11/2010 | ICS 207 2010-09-11 Houma |
| TREX-244064.0131 | BP-HZN-2179MDL01081775 | BP-HZN-2179MDL01081775 | 9/12/2010 | ICS 207 2010-09-12 Houma |
| TREX-244064.0132 | BP-HZN-2179MDL01077099 | BP-HZN-2179MDL01077099 | 9/13/2010 | ICS 207 2010-09-13 Houma |
| TREX-244064.0133 | BP-HZN-2179MDL01087740 | BP-HZN-2179MDL01087740 | 9/14/2010 | ICS 207 2010-09-14 Houma |
| TREX-244064.0134 | BP-HZN-2179MDL01078442 | BP-HZN-2179MDL01078442 | 9/15/2010 | ICS 207 2010-09-15 Houma |
| TREX-244064.0135 | BP-HZN-2179MDL01080814 | BP-HZN-2179MDL01080814 | 9/16/2010 | ICS 207 2010-09-16 Houma |
| TREX-244064.0136 | BP-HZN-2179MDL01077646 | BP-HZN-2179MDL01077646 | 9/17/2010 | ICS 207 2010-09-17 Houma |
| TREX-244064.0137 | BP-HZN-2179MDL01076811 | BP-HZN-2179MDL01076811 | 9/18/2010 | ICS 207 2010-09-18 Houma |
| TREX-244064.0138 | BP-HZN-2179MDL00590401 | BP-HZN-2179MDL00590401 | 4/26/2010 | ICS 207 2010-04-26 Houston Day |
| TREX-244064.0139 | BP-HZN-2179MDL00590611 | BP-HZN-2179MDL00590611 | 4/26/2010 | ICS 207 2010-04-26 Houston Night |
| TREX-244064.0140 | BP-HZN-2179MDL00587211 | BP-HZN-2179MDL00587211 | 4/27/2010 | ICS 207 2010-04-27 Houston Day |
| TREX-244064.0141 | BP-HZN-2179MDL00590276 | BP-HZN-2179MDL00590276 | 4/27/2010 | ICS 207 2010-04-27 Houston Night |
| TREX-244064.0142 | BP-HZN-2179MDL00592710 | BP-HZN-2179MDL00592710 | 4/28/2010 | ICS 207 2010-04-28 Houston Day |
| TREX-244064.0143 | BP-HZN-2179MDL00594262 | BP-HZN-2179MDL00594262 | 4/28/2010 | ICS 207 2010-04-28 Houston Night |
| TREX-244064.0144 | BP-HZN-2179MDL00593318 | BP-HZN-2179MDL00593318 | 4/29/2010 | ICS 207 2010-04-29 Houston Day |
| TREX-244064.0145 | BP-HZN-2179MDL00597095 | BP-HZN-2179MDL00597095 | 4/29/2010 | ICS 207 2010-04-29 Houston Night |
| TREX-244064.0146 | BP-HZN-2179MDL00586892 | BP-HZN-2179MDL00586892 | 4/30/2010 | ICS 207 2010-04-30 Houston Day |
| TREX-244064.0147 | BP-HZN-2179MDL00592004 | BP-HZN-2179MDL00592004 | 4/30/2010 | ICS 207 2010-04-30 Houston Night |
| TREX-244064.0148 | BP-HZN-2179MDL00586352 | BP-HZN-2179MDL00586352 | 5/1/2010 | ICS 207 2010-05-01 Houston Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0149 | BP-HZN-2179MDL00596225 | BP-HZN-2179MDL00596225 | 5/1/2010 | ICS 207 2010-05-01 Houston Night |
| TREX-244064.0150 | BP-HZN-2179MDL00591149 | BP-HZN-2179MDL00591149 | 5/2/2010 | ICS 207 2010-05-02 Houston Day |
| TREX-244064.0151 | BP-HZN-2179MDL00590110 | BP-HZN-2179MDL00590110 | 5/2/2010 | ICS 207 2010-05-02 Houston Night |
| TREX-244064.0152 | BP-HZN-2179MDL00585152 | BP-HZN-2179MDL00585152 | 5/3/2010 | ICS 207 2010-05-03 Houston Day |
| TREX-244064.0153 | BP-HZN-2179MDL00590485 | BP-HZN-2179MDL00590485 | 5/3/2010 | ICS 207 2010-05-03 Houston Night |
| TREX-244064.0154 | BP-HZN-2179MDL00598492 | BP-HZN-2179MDL00598492 | 5/4/2010 | ICS 207 2010-05-04 Houston Day |
| TREX-244064.0155 | BP-HZN-2179MDL00596566 | BP-HZN-2179MDL00596566 | 5/4/2010 | ICS 207 2010-05-04 Houston Night |
| TREX-244064.0156 | BP-HZN-2179MDL00592975 | BP-HZN-2179MDL00592975 | 5/5/2010 | ICS 207 2010-05-05 Houston Day |
| TREX-244064.0157 | BP-HZN-2179MDL00597631 | BP-HZN-2179MDL00597631 | 5/5/2010 | ICS 207 2010-05-05 Houston Night |
| TREX-244064.0158 | BP-HZN-2179MDL00587089 | BP-HZN-2179MDL00587089 | 5/6/2010 | ICS 207 2010-05-06 Houston Day |
| TREX-244064.0159 | BP-HZN-2179MDL00594948 | BP-HZN-2179MDL00594948 | 5/6/2010 | ICS 207 2010-05-06 Houston Night |
| TREX-244064.0160 | BP-HZN-2179MDL00592671 | BP-HZN-2179MDL00592671 | 5/7/2010 | ICS 207 2010-05-07 Houston Day |
| TREX-244064.0161 | BP-HZN-2179MDL00586747 | BP-HZN-2179MDL00586747 | 5/7/2010 | ICS 207 2010-05-07 Houston Night |
| TREX-244064.0162 | BP-HZN-2179MDL00597525 | BP-HZN-2179MDL00597525 | 5/8/2010 | ICS 207 2010-05-08 Houston Day |
| TREX-244064.0163 | BP-HZN-2179MDL00598218 | BP-HZN-2179MDL00598218 | 5/8/2010 | ICS 207 2010-05-08 Houston Night |
| TREX-244064.0164 | BP-HZN-2179MDL00585846 | BP-HZN-2179MDL00585846 | 5/9/2010 | ICS 207 2010-05-09 Houston Day |
| TREX-244064.0165 | BP-HZN-2179MDL00588845 | BP-HZN-2179MDL00588845 | 5/9/2010 | ICS 207 2010-05-09 Houston Night |
| TREX-244064.0166 | BP-HZN-2179MDL00586947 | BP-HZN-2179MDL00586947 | 5/10/2010 | ICS 207 2010-05-10 Houston Day |
| TREX-244064.0167 | BP-HZN-2179MDL00591801 | BP-HZN-2179MDL00591801 | 5/10/2010 | ICS 207 2010-05-10 Houston Night |
| TREX-244064.0168 | BP-HZN-2179MDL00596427 | BP-HZN-2179MDL00596427 | 5/11/2010 | ICS 207 2010-05-11 Houston Day |
| TREX-244064.0169 | BP-HZN-2179MDL00596603 | BP-HZN-2179MDL00596603 | 5/11/2010 | ICS 207 2010-05-11 Houston Night |
| TREX-244064.0170 | BP-HZN-2179MDL00597593 | BP-HZN-2179MDL00597593 | 5/12/2010 | ICS 207 2010-05-12 Houston Day |
| TREX-244064.0171 | BP-HZN-2179MDL00588626 | BP-HZN-2179MDL00588626 | 5/12/2010 | ICS 207 2010-05-12 Houston Night |
| TREX-244064.0172 | BP-HZN-2179MDL00593892 | BP-HZN-2179MDL00593892 | 5/13/2010 | ICS 207 2010-05-13 Houston Day |
| TREX-244064.0173 | BP-HZN-2179MDL00597368 | BP-HZN-2179MDL00597368 | 5/13/2010 | ICS 207 2010-05-13 Houston Night |
| TREX-244064.0174 | BP-HZN-2179MDL00598248 | BP-HZN-2179MDL00598248 | 5/14/2010 | ICS 207 2010-05-14 Houston Day |
| TREX-244064.0175 | BP-HZN-2179MDL00588619 | BP-HZN-2179MDL00588619 | 5/14/2010 | ICS 207 2010-05-14 Houston Night |
| TREX-244064.0176 | BP-HZN-2179MDL00587925 | BP-HZN-2179MDL00587925 | 5/15/2010 | ICS 207 2010-05-15 Houston Day |
| TREX-244064.0177 | BP-HZN-2179MDL00589374 | BP-HZN-2179MDL00589374 | 5/15/2010 | ICS 207 2010-05-15 Houston Night |
| TREX-244064.0178 | BP-HZN-2179MDL00591558 | BP-HZN-2179MDL00591558 | 5/16/2010 | ICS 207 2010-05-16 Houston Day |
| TREX-244064.0179 | BP-HZN-2179MDL00591911 | BP-HZN-2179MDL00591911 | 5/16/2010 | ICS 207 2010-05-16 Houston Night |
| TREX-244064.0180 | BP-HZN-2179MDL00591384 | BP-HZN-2179MDL00591384 | 5/17/2010 | ICS 207 2010-05-17 Houston Day |
| TREX-244064.0181 | BP-HZN-2179MDL00594259 | BP-HZN-2179MDL00594259 | 5/17/2010 | ICS 207 2010-05-17 Houston Night |
| TREX-244064.0182 | BP-HZN-2179MDL00598369 | BP-HZN-2179MDL00598369 | 5/18/2010 | ICS 207 2010-05-18 Houston Day |
| TREX-244064.0183 | BP-HZN-2179MDL00597057 | BP-HZN-2179MDL00597057 | 5/18/2010 | ICS 207 2010-05-18 Houston Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0184 | BP-HZN-2179MDL00598158 | BP-HZN-2179MDL00598158 | 5/19/2010 | ICS 207 2010-05-19 Houston Day |
| TREX-244064.0185 | BP-HZN-2179MDL00589438 | BP-HZN-2179MDL00589438 | 5/19/2010 | ICS 207 2010-05-19 Houston Night |
| TREX-244064.0186 | BP-HZN-2179MDL00584919 | BP-HZN-2179MDL00584919 | 5/20/2010 | ICS 207 2010-05-20 Houston Day |
| TREX-244064.0187 | BP-HZN-2179MDL00595170 | BP-HZN-2179MDL00595170 | 5/20/2010 | ICS 207 2010-05-20 Houston Night |
| TREX-244064.0188 | BP-HZN-2179MDL00590365 | BP-HZN-2179MDL00590365 | 5/21/2010 | ICS 207 2010-05-21 Houston Day |
| TREX-244064.0189 | BP-HZN-2179MDL00593613 | BP-HZN-2179MDL00593613 | 5/21/2010 | ICS 207 2010-05-21 Houston Night |
| TREX-244064.0190 | BP-HZN-2179MDL00593983 | BP-HZN-2179MDL00593983 | 5/22/2010 | ICS 207 2010-05-22 Houston Day |
| TREX-244064.0191 | BP-HZN-2179MDL00590590 | BP-HZN-2179MDL00590590 | 5/22/2010 | ICS 207 2010-05-22 Houston Night |
| TREX-244064.0192 | BP-HZN-2179MDL00588104 | BP-HZN-2179MDL00588104 | 5/23/2010 | ICS 207 2010-05-23 Houston Day |
| TREX-244064.0193 | BP-HZN-2179MDL00593133 | BP-HZN-2179MDL00593133 | 5/23/2010 | ICS 207 2010-05-23 Houston Night |
| TREX-244064.0194 | BP-HZN-2179MDL00597999 | BP-HZN-2179MDL00597999 | 5/24/2010 | ICS 207 2010-05-24 Houston Day |
| TREX-244064.0195 | BP-HZN-2179MDL00593960 | BP-HZN-2179MDL00593960 | 5/24/2010 | ICS 207 2010-05-24 Houston Night |
| TREX-244064.0196 | BP-HZN-2179MDL00591734 | BP-HZN-2179MDL00591734 | 5/25/2010 | ICS 207 2010-05-25 Houston Day |
| TREX-244064.0197 | BP-HZN-2179MDL00590387 | BP-HZN-2179MDL00590387 | 5/25/2010 | ICS 207 2010-05-25 Houston Night |
| TREX-244064.0198 | BP-HZN-2179MDL00593043 | BP-HZN-2179MDL00593043 | 5/26/2010 | ICS 207 2010-05-26 Houston Day |
| TREX-244064.0199 | BP-HZN-2179MDL00587347 | BP-HZN-2179MDL00587347 | 5/26/2010 | ICS 207 2010-05-26 Houston Night |
| TREX-244064.0200 | BP-HZN-2179MDL00587450 | BP-HZN-2179MDL00587450 | 5/27/2010 | ICS 207 2010-05-27 Houston Day |
| TREX-244064.0201 | BP-HZN-2179MDL00596769 | BP-HZN-2179MDL00596769 | 5/27/2010 | ICS 207 2010-05-27 Houston Night |
| TREX-244064.0202 | BP-HZN-2179MDL00596697 | BP-HZN-2179MDL00596697 | 5/28/2010 | ICS 207 2010-05-28 Houston Day |
| TREX-244064.0203 | BP-HZN-2179MDL00594014 | BP-HZN-2179MDL00594014 | 5/28/2010 | ICS 207 2010-05-28 Houston Night |
| TREX-244064.0204 | BP-HZN-2179MDL00595306 | BP-HZN-2179MDL00595306 | 5/29/2010 | ICS 207 2010-05-29 Houston Day |
| TREX-244064.0205 | BP-HZN-2179MDL00595460 | BP-HZN-2179MDL00595460 | 5/29/2010 | ICS 207 2010-05-29 Houston Night |
| TREX-244064.0206 | BP-HZN-2179MDL00588023 | BP-HZN-2179MDL00588023 | 5/30/2010 | ICS 207 2010-05-30 Houston Day |
| TREX-244064.0207 | BP-HZN-2179MDL00595630 | BP-HZN-2179MDL00595630 | 5/30/2010 | ICS 207 2010-05-30 Houston Night |
| TREX-244064.0208 | BP-HZN-2179MDL00585146 | BP-HZN-2179MDL00585146 | 5/31/2010 | ICS 207 2010-05-31 Houston Day |
| TREX-244064.0209 | BP-HZN-2179MDL00594918 | BP-HZN-2179MDL00594918 | 5/31/2010 | ICS 207 2010-05-31 Houston Night |
| TREX-244064.0210 | BP-HZN-2179MDL00589986 | BP-HZN-2179MDL00589986 | 6/1/2010 | ICS 207 2010-06-01 Houston Day |
| TREX-244064.0211 | BP-HZN-2179MDL00592142 | BP-HZN-2179MDL00592142 | 6/1/2010 | ICS 207 2010-06-01 Houston Night |
| TREX-244064.0212 | BP-HZN-2179MDL00591927 | BP-HZN-2179MDL00591927 | 6/2/2010 | ICS 207 2010-06-02 Houston Day |
| TREX-244064.0213 | BP-HZN-2179MDL00590794 | BP-HZN-2179MDL00590794 | 6/2/2010 | ICS 207 2010-06-02 Houston Night |
| TREX-244064.0214 | BP-HZN-2179MDL00597253 | BP-HZN-2179MDL00597253 | 6/3/2010 | ICS 207 2010-06-03 Houston Day |
| TREX-244064.0215 | BP-HZN-2179MDL00592426 | BP-HZN-2179MDL00592426 | 6/3/2010 | ICS 207 2010-06-03 Houston Night |
| TREX-244064.0216 | BP-HZN-2179MDL00585196 | BP-HZN-2179MDL00585196 | 6/4/2010 | ICS 207 2010-06-04 Houston Day |
| TREX-244064.0217 | BP-HZN-2179MDL00588632 | BP-HZN-2179MDL00588632 | 6/4/2010 | ICS 207 2010-06-04 Houston Night |
| TREX-244064.0218 | BP-HZN-2179MDL00590115 | BP-HZN-2179MDL00590115 | 6/5/2010 | ICS 207 2010-06-05 Houston Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0219 | BP-HZN-2179MDL00597836 | BP-HZN-2179MDL00597836 | 6/5/2010 | ICS 207 2010-06-05 Houston Night |
| TREX-244064.0220 | BP-HZN-2179MDL00596055 | BP-HZN-2179MDL00596055 | 6/6/2010 | ICS 207 2010-06-06 Houston Day |
| TREX-244064.0221 | BP-HZN-2179MDL00593884 | BP-HZN-2179MDL00593884 | 6/6/2010 | ICS 207 2010-06-06 Houston Night |
| TREX-244064.0222 | BP-HZN-2179MDL00589890 | BP-HZN-2179MDL00589890 | 6/7/2010 | ICS 207 2010-06-07 Houston Day |
| TREX-244064.0223 | BP-HZN-2179MDL00597191 | BP-HZN-2179MDL00597191 | 6/7/2010 | ICS 207 2010-06-07 Houston Night |
| TREX-244064.0224 | BP-HZN-2179MDL00597196 | BP-HZN-2179MDL00597196 | 6/8/2010 | ICS 207 2010-06-08 Houston Day |
| TREX-244064.0225 | BP-HZN-2179MDL00594143 | BP-HZN-2179MDL00594143 | 6/8/2010 | ICS 207 2010-06-08 Houston Night |
| TREX-244064.0226 | BP-HZN-2179MDL00590635 | BP-HZN-2179MDL00590635 | 6/9/2010 | ICS 207 2010-06-09 Houston Day |
| TREX-244064.0227 | BP-HZN-2179MDL00587176 | BP-HZN-2179MDL00587176 | 6/9/2010 | ICS 207 2010-06-09 Houston Night |
| TREX-244064.0228 | BP-HZN-2179MDL00584875 | BP-HZN-2179MDL00584875 | 6/10/2010 | ICS 207 2010-06-10 Houston Day |
| TREX-244064.0229 | BP-HZN-2179MDL00595176 | BP-HZN-2179MDL00595176 | 6/10/2010 | ICS 207 2010-06-10 Houston Night |
| TREX-244064.0230 | BP-HZN-2179MDL00591092 | BP-HZN-2179MDL00591092 | 6/11/2010 | ICS 207 2010-06-11 Houston Day |
| TREX-244064.0231 | BP-HZN-2179MDL00596821 | BP-HZN-2179MDL00596821 | 6/11/2010 | ICS 207 2010-06-11 Houston Night |
| TREX-244064.0232 | BP-HZN-2179MDL00590498 | BP-HZN-2179MDL00590498 | 6/12/2010 | ICS 207 2010-06-12 Houston Day |
| TREX-244064.0233 | BP-HZN-2179MDL00594725 | BP-HZN-2179MDL00594725 | 6/12/2010 | ICS 207 2010-06-12 Houston Night |
| TREX-244064.0234 | BP-HZN-2179MDL00587573 | BP-HZN-2179MDL00587573 | 6/13/2010 | ICS 207 2010-06-13 Houston Day |
| TREX-244064.0235 | BP-HZN-2179MDL00595754 | BP-HZN-2179MDL00595754 | 6/13/2010 | ICS 207 2010-06-13 Houston Night |
| TREX-244064.0236 | BP-HZN-2179MDL00594585 | BP-HZN-2179MDL00594585 | 6/14/2010 | ICS 207 2010-06-14 Houston Day |
| TREX-244064.0237 | BP-HZN-2179MDL00590038 | BP-HZN-2179MDL00590038 | 6/14/2010 | ICS 207 2010-06-14 Houston Night |
| TREX-244064.0238 | BP-HZN-2179MDL00587597 | BP-HZN-2179MDL00587597 | 6/15/2010 | ICS 207 2010-06-15 Houston Day |
| TREX-244064.0239 | BP-HZN-2179MDL00597178 | BP-HZN-2179MDL00597178 | 6/15/2010 | ICS 207 2010-06-15 Houston Night |
| TREX-244064.0240 | BP-HZN-2179MDL00598494 | BP-HZN-2179MDL00598494 | 6/16/2010 | ICS 207 2010-06-16 Houston Day |
| TREX-244064.0241 | BP-HZN-2179MDL00591061 | BP-HZN-2179MDL00591061 | 6/16/2010 | ICS 207 2010-06-16 Houston Night |
| TREX-244064.0242 | BP-HZN-2179MDL00593337 | BP-HZN-2179MDL00593337 | 6/17/2010 | ICS 207 2010-06-17 Houston Day |
| TREX-244064.0243 | BP-HZN-2179MDL00586855 | BP-HZN-2179MDL00586855 | 6/17/2010 | ICS 207 2010-06-17 Houston Night |
| TREX-244064.0244 | BP-HZN-2179MDL00593504 | BP-HZN-2179MDL00593504 | 6/18/2010 | ICS 207 2010-06-18 Houston Day |
| TREX-244064.0245 | BP-HZN-2179MDL00596162 | BP-HZN-2179MDL00596162 | 6/18/2010 | ICS 207 2010-06-18 Houston Night |
| TREX-244064.0246 | BP-HZN-2179MDL00595617 | BP-HZN-2179MDL00595617 | 6/19/2010 | ICS 207 2010-06-19 Houston Day |
| TREX-244064.0247 | BP-HZN-2179MDL00588287 | BP-HZN-2179MDL00588287 | 6/19/2010 | ICS 207 2010-06-19 Houston Night |
| TREX-244064.0248 | BP-HZN-2179MDL00598297 | BP-HZN-2179MDL00598297 | 6/21/2010 | ICS 207 2010-06-21 Houston Day |
| TREX-244064.0249 | BP-HZN-2179MDL00593290 | BP-HZN-2179MDL00593290 | 6/21/2010 | ICS 207 2010-06-21 Houston Night |
| TREX-244064.0250 | BP-HZN-2179MDL00590810 | BP-HZN-2179MDL00590810 | 6/22/2010 | ICS 207 2010-06-22 Houston Day |
| TREX-244064.0251 | BP-HZN-2179MDL00595089 | BP-HZN-2179MDL00595089 | 6/22/2010 | ICS 207 2010-06-22 Houston Night |
| TREX-244064.0252 | BP-HZN-2179MDL00586879 | BP-HZN-2179MDL00586879 | 6/23/2010 | ICS 207 2010-06-23 Houston Day |
| TREX-244064.0253 | BP-HZN-2179MDL00596131 | BP-HZN-2179MDL00596131 | 6/23/2010 | ICS 207 2010-06-23 Houston Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0254 | BP-HZN-2179MDL00588084 | BP-HZN-2179MDL00588084 | 6/24/2010 | ICS 207 2010-06-24 Houston Day |
| TREX-244064.0255 | BP-HZN-2179MDL00590061 | BP-HZN-2179MDL00590061 | 6/24/2010 | ICS 207 2010-06-24 Houston Night |
| TREX-244064.0256 | BP-HZN-2179MDL00592907 | BP-HZN-2179MDL00592907 | 6/25/2010 | ICS 207 2010-06-25 Houston Day |
| TREX-244064.0257 | BP-HZN-2179MDL00585821 | BP-HZN-2179MDL00585821 | 6/25/2010 | ICS 207 2010-06-25 Houston Night |
| TREX-244064.0258 | BP-HZN-2179MDL00588570 | BP-HZN-2179MDL00588570 | 6/26/2010 | ICS 207 2010-06-26 Houston Day |
| TREX-244064.0259 | BP-HZN-2179MDL00592413 | BP-HZN-2179MDL00592413 | 6/26/2010 | ICS 207 2010-06-26 Houston Night |
| TREX-244064.0260 | BP-HZN-2179MDL00592026 | BP-HZN-2179MDL00592026 | 6/27/2010 | ICS 207 2010-06-27 Houston Day |
| TREX-244064.0261 | BP-HZN-2179MDL00592574 | BP-HZN-2179MDL00592574 | 6/27/2010 | ICS 207 2010-06-27 Houston Night |
| TREX-244064.0262 | BP-HZN-2179MDL00593518 | BP-HZN-2179MDL00593518 | 6/28/2010 | ICS 207 2010-06-28 Houston Day |
| TREX-244064.0263 | BP-HZN-2179MDL00591432 | BP-HZN-2179MDL00591432 | 6/28/2010 | ICS 207 2010-06-28 Houston Night |
| TREX-244064.0264 | BP-HZN-2179MDL00590433 | BP-HZN-2179MDL00590433 | 6/29/2010 | ICS 207 2010-06-29 Houston Day |
| TREX-244064.0265 | BP-HZN-2179MDL00587983 | BP-HZN-2179MDL00587983 | 6/29/2010 | ICS 207 2010-06-29 Houston Night |
| TREX-244064.0266 | BP-HZN-2179MDL00596069 | BP-HZN-2179MDL00596069 | 6/30/2010 | ICS 207 2010-06-30 Houston Day |
| TREX-244064.0267 | BP-HZN-2179MDL00596072 | BP-HZN-2179MDL00596072 | 6/30/2010 | ICS 207 2010-06-30 Houston Night |
| TREX-244064.0268 | BP-HZN-2179MDL00592591 | BP-HZN-2179MDL00592591 | 7/1/2010 | ICS 207 2010-07-01 Houston Day |
| TREX-244064.0269 | BP-HZN-2179MDL00597358 | BP-HZN-2179MDL00597358 | 7/1/2010 | ICS 207 2010-07-01 Houston Night |
| TREX-244064.0270 | BP-HZN-2179MDL00586430 | BP-HZN-2179MDL00586430 | 7/2/2010 | ICS 207 2010-07-02 Houston Day |
| TREX-244064.0271 | BP-HZN-2179MDL00592689 | BP-HZN-2179MDL00592689 | 7/2/2010 | ICS 207 2010-07-02 Houston Night |
| TREX-244064.0272 | BP-HZN-2179MDL00588553 | BP-HZN-2179MDL00588553 | 7/3/2010 | ICS 207 2010-07-03 Houston Day |
| TREX-244064.0273 | BP-HZN-2179MDL00587826 | BP-HZN-2179MDL00587826 | 7/3/2010 | ICS 207 2010-07-03 Houston Night |
| TREX-244064.0274 | BP-HZN-2179MDL00595835 | BP-HZN-2179MDL00595835 | 7/4/2010 | ICS 207 2010-07-04 Houston Day |
| TREX-244064.0275 | BP-HZN-2179MDL00591910 | BP-HZN-2179MDL00591910 | 7/4/2010 | ICS 207 2010-07-04 Houston Night |
| TREX-244064.0276 | BP-HZN-2179MDL00584861 | BP-HZN-2179MDL00584861 | 7/5/2010 | ICS 207 2010-07-05 Houston Day |
| TREX-244064.0277 | BP-HZN-2179MDL00597250 | BP-HZN-2179MDL00597250 | 7/5/2010 | ICS 207 2010-07-05 Houston Night |
| TREX-244064.0278 | BP-HZN-2179MDL00596238 | BP-HZN-2179MDL00596238 | 7/6/2010 | ICS 207 2010-07-06 Houston Day |
| TREX-244064.0279 | BP-HZN-2179MDL00587834 | BP-HZN-2179MDL00587834 | 7/6/2010 | ICS 207 2010-07-06 Houston Night |
| TREX-244064.0280 | BP-HZN-2179MDL00592360 | BP-HZN-2179MDL00592360 | 7/7/2010 | ICS 207 2010-07-07 Houston Day |
| TREX-244064.0281 | BP-HZN-2179MDL00589772 | BP-HZN-2179MDL00589772 | 7/7/2010 | ICS 207 2010-07-07 Houston Night |
| TREX-244064.0282 | BP-HZN-2179MDL00590076 | BP-HZN-2179MDL00590076 | 7/8/2010 | ICS 207 2010-07-08 Houston Day |
| TREX-244064.0283 | BP-HZN-2179MDL00596976 | BP-HZN-2179MDL00596976 | 7/8/2010 | ICS 207 2010-07-08 Houston Night |
| TREX-244064.0284 | BP-HZN-2179MDL00585878 | BP-HZN-2179MDL00585878 | 7/9/2010 | ICS 207 2010-07-09 Houston Day |
| TREX-244064.0285 | BP-HZN-2179MDL00590654 | BP-HZN-2179MDL00590654 | 7/9/2010 | ICS 207 2010-07-09 Houston Night |
| TREX-244064.0286 | BP-HZN-2179MDL00590065 | BP-HZN-2179MDL00590065 | 7/10/2010 | ICS 207 2010-07-10 Houston Day |
| TREX-244064.0287 | BP-HZN-2179MDL00597468 | BP-HZN-2179MDL00597468 | 7/10/2010 | ICS 207 2010-07-10 Houston Night |
| TREX-244064.0288 | BP-HZN-2179MDL00586305 | BP-HZN-2179MDL00586305 | 7/11/2010 | ICS 207 2010-07-11 Houston Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0289 | BP-HZN-2179MDL00590629 | BP-HZN-2179MDL00590629 | 7/11/2010 | ICS 207 2010-07-11 Houston Night |
| TREX-244064.0290 | BP-HZN-2179MDL00593860 | BP-HZN-2179MDL00593860 | 7/12/2010 | ICS 207 2010-07-12 Houston Day |
| TREX-244064.0291 | BP-HZN-2179MDL00591067 | BP-HZN-2179MDL00591067 | 7/12/2010 | ICS 207 2010-07-12 Houston Night |
| TREX-244064.0292 | BP-HZN-2179MDL00587565 | BP-HZN-2179MDL00587565 | 7/13/2010 | ICS 207 2010-07-13 Houston Day |
| TREX-244064.0293 | BP-HZN-2179MDL00590013 | BP-HZN-2179MDL00590013 | 7/13/2010 | ICS 207 2010-07-13 Houston Night |
| TREX-244064.0294 | BP-HZN-2179MDL00594588 | BP-HZN-2179MDL00594588 | 7/14/2010 | ICS 207 2010-07-14 Houston Day |
| TREX-244064.0295 | BP-HZN-2179MDL00594462 | BP-HZN-2179MDL00594462 | 7/14/2010 | ICS 207 2010-07-14 Houston Night |
| TREX-244064.0296 | BP-HZN-2179MDL00591821 | BP-HZN-2179MDL00591821 | 7/15/2010 | ICS 207 2010-07-15 Houston Day |
| TREX-244064.0297 | BP-HZN-2179MDL00592057 | BP-HZN-2179MDL00592057 | 7/15/2010 | ICS 207 2010-07-15 Houston Night |
| TREX-244064.0298 | BP-HZN-2179MDL00596993 | BP-HZN-2179MDL00596993 | 7/16/2010 | ICS 207 2010-07-16 Houston Day |
| TREX-244064.0299 | BP-HZN-2179MDL00594857 | BP-HZN-2179MDL00594857 | 7/16/2010 | ICS 207 2010-07-16 Houston Night |
| TREX-244064.0300 | BP-HZN-2179MDL00592620 | BP-HZN-2179MDL00592620 | 7/17/2010 | ICS 207 2010-07-17 Houston Day |
| TREX-244064.0301 | BP-HZN-2179MDL00587638 | BP-HZN-2179MDL00587638 | 7/17/2010 | ICS 207 2010-07-17 Houston Night |
| TREX-244064.0302 | BP-HZN-2179MDL00593670 | BP-HZN-2179MDL00593670 | 7/18/2010 | ICS 207 2010-07-18 Houston Day |
| TREX-244064.0303 | BP-HZN-2179MDL00598486 | BP-HZN-2179MDL00598486 | 7/18/2010 | ICS 207 2010-07-18 Houston Night |
| TREX-244064.0304 | BP-HZN-2179MDL00592006 | BP-HZN-2179MDL00592006 | 7/19/2010 | ICS 207 2010-07-19 Houston Day |
| TREX-244064.0305 | BP-HZN-2179MDL00594639 | BP-HZN-2179MDL00594639 | 7/19/2010 | ICS 207 2010-07-19 Houston Night |
| TREX-244064.0306 | BP-HZN-2179MDL00589996 | BP-HZN-2179MDL00589996 | 7/20/2010 | ICS 207 2010-07-20 Houston Day |
| TREX-244064.0307 | BP-HZN-2179MDL00591653 | BP-HZN-2179MDL00591653 | 7/20/2010 | ICS 207 2010-07-20 Houston Night |
| TREX-244064.0308 | BP-HZN-2179MDL00597697 | BP-HZN-2179MDL00597697 | 7/21/2010 | ICS 207 2010-07-21 Houston Day |
| TREX-244064.0309 | BP-HZN-2179MDL00591905 | BP-HZN-2179MDL00591905 | 7/21/2010 | ICS 207 2010-07-21 Houston Night |
| TREX-244064.0310 | BP-HZN-2179MDL00592117 | BP-HZN-2179MDL00592117 | 7/22/2010 | ICS 207 2010-07-22 Houston Day |
| TREX-244064.0311 | BP-HZN-2179MDL00592098 | BP-HZN-2179MDL00592098 | 7/22/2010 | ICS 207 2010-07-22 Houston Night |
| TREX-244064.0312 | BP-HZN-2179MDL00595109 | BP-HZN-2179MDL00595109 | 7/23/2010 | ICS 207 2010-07-23 Houston Day |
| TREX-244064.0313 | BP-HZN-2179MDL00591102 | BP-HZN-2179MDL00591102 | 7/23/2010 | ICS 207 2010-07-23 Houston Night |
| TREX-244064.0314 | BP-HZN-2179MDL00588813 | BP-HZN-2179MDL00588813 | 7/24/2010 | ICS 207 2010-07-24 Houston Day |
| TREX-244064.0315 | BP-HZN-2179MDL00588862 | BP-HZN-2179MDL00588862 | 7/24/2010 | ICS 207 2010-07-24 Houston Night |
| TREX-244064.0316 | BP-HZN-2179MDL00595099 | BP-HZN-2179MDL00595099 | 7/25/2010 | ICS 207 2010-07-25 Houston Day |
| TREX-244064.0317 | BP-HZN-2179MDL00592959 | BP-HZN-2179MDL00592959 | 7/25/2010 | ICS 207 2010-07-25 Houston Night |
| TREX-244064.0318 | BP-HZN-2179MDL00598262 | BP-HZN-2179MDL00598262 | 7/26/2010 | ICS 207 2010-07-26 Houston Day |
| TREX-244064.0319 | BP-HZN-2179MDL00598244 | BP-HZN-2179MDL00598244 | 7/26/2010 | ICS 207 2010-07-26 Houston Night |
| TREX-244064.0320 | BP-HZN-2179MDL00590943 | BP-HZN-2179MDL00590943 | 7/27/2010 | ICS 207 2010-07-27 Houston Day |
| TREX-244064.0321 | BP-HZN-2179MDL00586761 | BP-HZN-2179MDL00586761 | 7/27/2010 | ICS 207 2010-07-27 Houston Night |
| TREX-244064.0322 | BP-HZN-2179MDL00592991 | BP-HZN-2179MDL00592991 | 7/28/2010 | ICS 207 2010-07-28 Houston Day |
| TREX-244064.0323 | BP-HZN-2179MDL00587798 | BP-HZN-2179MDL00587798 | 7/28/2010 | ICS 207 2010-07-28 Houston Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0324 | BP-HZN-2179MDL00594945 | BP-HZN-2179MDL00594945 | 7/29/2010 | ICS 207 2010-07-29 Houston Day |
| TREX-244064.0325 | BP-HZN-2179MDL00596424 | BP-HZN-2179MDL00596424 | 7/29/2010 | ICS 207 2010-07-29 Houston Night |
| TREX-244064.0326 | BP-HZN-2179MDL00589315 | BP-HZN-2179MDL00589315 | 7/30/2010 | ICS 207 2010-07-30 Houston Day |
| TREX-244064.0327 | BP-HZN-2179MDL00590322 | BP-HZN-2179MDL00590322 | 7/30/2010 | ICS 207 2010-07-30 Houston Night |
| TREX-244064.0328 | BP-HZN-2179MDL00594664 | BP-HZN-2179MDL00594664 | 7/31/2010 | ICS 207 2010-07-31 Houston Day |
| TREX-244064.0329 | BP-HZN-2179MDL00596420 | BP-HZN-2179MDL00596420 | 7/31/2010 | ICS 207 2010-07-31 Houston Night |
| TREX-244064.0330 | BP-HZN-2179MDL00595248 | BP-HZN-2179MDL00595248 | 8/1/2010 | ICS 207 2010-08-01 Houston Day |
| TREX-244064.0331 | BP-HZN-2179MDL00594895 | BP-HZN-2179MDL00594895 | 8/1/2010 | ICS 207 2010-08-01 Houston Night |
| TREX-244064.0332 | BP-HZN-2179MDL00588160 | BP-HZN-2179MDL00588160 | 8/2/2010 | ICS 207 2010-08-02 Houston Day |
| TREX-244064.0333 | BP-HZN-2179MDL00590931 | BP-HZN-2179MDL00590931 | 8/2/2010 | ICS 207 2010-08-02 Houston Night |
| TREX-244064.0334 | BP-HZN-2179MDL00597771 | BP-HZN-2179MDL00597771 | 8/3/2010 | ICS 207 2010-08-03 Houston Day |
| TREX-244064.0335 | BP-HZN-2179MDL00593092 | BP-HZN-2179MDL00593092 | 8/3/2010 | ICS 207 2010-08-03 Houston Night |
| TREX-244064.0336 | BP-HZN-2179MDL00594845 | BP-HZN-2179MDL00594845 | 8/4/2010 | ICS 207 2010-08-04 Houston Day |
| TREX-244064.0337 | BP-HZN-2179MDL00597559 | BP-HZN-2179MDL00597559 | 8/4/2010 | ICS 207 2010-08-04 Houston Night |
| TREX-244064.0338 | BP-HZN-2179MDL00596712 | BP-HZN-2179MDL00596712 | 8/5/2010 | ICS 207 2010-08-05 Houston Day |
| TREX-244064.0339 | BP-HZN-2179MDL00597107 | BP-HZN-2179MDL00597107 | 8/5/2010 | ICS 207 2010-08-05 Houston Night |
| TREX-244064.0340 | BP-HZN-2179MDL00596565 | BP-HZN-2179MDL00596565 | 8/6/2010 | ICS 207 2010-08-06 Houston Day |
| TREX-244064.0341 | BP-HZN-2179MDL00594263 | BP-HZN-2179MDL00594263 | 8/6/2010 | ICS 207 2010-08-06 Houston Night |
| TREX-244064.0342 | BP-HZN-2179MDL00588506 | BP-HZN-2179MDL00588506 | 8/7/2010 | ICS 207 2010-08-07 Houston Day |
| TREX-244064.0343 | BP-HZN-2179MDL00594714 | BP-HZN-2179MDL00594714 | 8/7/2010 | ICS 207 2010-08-07 Houston Night |
| TREX-244064.0344 | BP-HZN-2179MDL00597782 | BP-HZN-2179MDL00597782 | 8/8/2010 | ICS 207 2010-08-08 Houston Day |
| TREX-244064.0345 | BP-HZN-2179MDL00590437 | BP-HZN-2179MDL00590437 | 8/8/2010 | ICS 207 2010-08-08 Houston Night |
| TREX-244064.0346 | BP-HZN-2179MDL00587532 | BP-HZN-2179MDL00587532 | 8/9/2010 | ICS 207 2010-08-09 Houston Day |
| TREX-244064.0347 | BP-HZN-2179MDL00592180 | BP-HZN-2179MDL00592180 | 8/9/2010 | ICS 207 2010-08-09 Houston Night |
| TREX-244064.0348 | BP-HZN-2179MDL00592855 | BP-HZN-2179MDL00592855 | 8/10/2010 | ICS 207 2010-08-10 Houston Day |
| TREX-244064.0349 | BP-HZN-2179MDL00587335 | BP-HZN-2179MDL00587335 | 8/10/2010 | ICS 207 2010-08-10 Houston Night |
| TREX-244064.0350 | BP-HZN-2179MDL00593130 | BP-HZN-2179MDL00593130 | 8/11/2010 | ICS 207 2010-08-11 Houston Day |
| TREX-244064.0351 | BP-HZN-2179MDL00594529 | BP-HZN-2179MDL00594529 | 8/11/2010 | ICS 207 2010-08-11 Houston Night |
| TREX-244064.0352 | BP-HZN-2179MDL00584926 | BP-HZN-2179MDL00584926 | 8/12/2010 | ICS 207 2010-08-12 Houston Day |
| TREX-244064.0353 | BP-HZN-2179MDL00593001 | BP-HZN-2179MDL00593001 | 8/12/2010 | ICS 207 2010-08-12 Houston Night |
| TREX-244064.0354 | BP-HZN-2179MDL00593974 | BP-HZN-2179MDL00593974 | 8/13/2010 | ICS 207 2010-08-13 Houston Day |
| TREX-244064.0355 | BP-HZN-2179MDL00595389 | BP-HZN-2179MDL00595389 | 8/13/2010 | ICS 207 2010-08-13 Houston Night |
| TREX-244064.0356 | BP-HZN-2179MDL00598410 | BP-HZN-2179MDL00598410 | 8/14/2010 | ICS 207 2010-08-14 Houston Day |
| TREX-244064.0357 | BP-HZN-2179MDL00594164 | BP-HZN-2179MDL00594164 | 8/14/2010 | ICS 207 2010-08-14 Houston Night |
| TREX-244064.0358 | BP-HZN-2179MDL00590925 | BP-HZN-2179MDL00590925 | 8/15/2010 | ICS 207 2010-08-15 Houston Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0359 | BP-HZN-2179MDL00585230 | BP-HZN-2179MDL00585230 | 8/15/2010 | ICS 207 2010-08-15 Houston Night |
| TREX-244064.0360 | BP-HZN-2179MDL00591969 | BP-HZN-2179MDL00591969 | 8/16/2010 | ICS 207 2010-08-16 Houston Day |
| TREX-244064.0361 | BP-HZN-2179MDL00592794 | BP-HZN-2179MDL00592794 | 8/16/2010 | ICS 207 2010-08-16 Houston Night |
| TREX-244064.0362 | BP-HZN-2179MDL00586283 | BP-HZN-2179MDL00586283 | 8/17/2010 | ICS 207 2010-08-17 Houston Day |
| TREX-244064.0363 | BP-HZN-2179MDL00588077 | BP-HZN-2179MDL00588077 | 8/17/2010 | ICS 207 2010-08-17 Houston Night |
| TREX-244064.0364 | BP-HZN-2179MDL00589225 | BP-HZN-2179MDL00589225 | 8/18/2010 | ICS 207 2010-08-18 Houston Day |
| TREX-244064.0365 | BP-HZN-2179MDL00593243 | BP-HZN-2179MDL00593243 | 8/18/2010 | ICS 207 2010-08-18 Houston Night |
| TREX-244064.0366 | BP-HZN-2179MDL00597997 | BP-HZN-2179MDL00597997 | 8/19/2010 | ICS 207 2010-08-19 Houston Day |
| TREX-244064.0367 | BP-HZN-2179MDL00586014 | BP-HZN-2179MDL00586014 | 8/19/2010 | ICS 207 2010-08-19 Houston Night |
| TREX-244064.0368 | BP-HZN-2179MDL00593665 | BP-HZN-2179MDL00593665 | 8/20/2010 | ICS 207 2010-08-20 Houston Day |
| TREX-244064.0369 | BP-HZN-2179MDL00596338 | BP-HZN-2179MDL00596338 | 8/20/2010 | ICS 207 2010-08-20 Houston Night |
| TREX-244064.0370 | BP-HZN-2179MDL00587272 | BP-HZN-2179MDL00587272 | 8/21/2010 | ICS 207 2010-08-21 Houston Day |
| TREX-244064.0371 | BP-HZN-2179MDL00588708 | BP-HZN-2179MDL00588708 | 8/21/2010 | ICS 207 2010-08-21 Houston Night |
| TREX-244064.0372 | BP-HZN-2179MDL00598421 | BP-HZN-2179MDL00598421 | 8/22/2010 | ICS 207 2010-08-22 Houston Day |
| TREX-244064.0373 | BP-HZN-2179MDL00589514 | BP-HZN-2179MDL00589514 | 8/22/2010 | ICS 207 2010-08-22 Houston Night |
| TREX-244064.0374 | BP-HZN-2179MDL00591943 | BP-HZN-2179MDL00591943 | 8/23/2010 | ICS 207 2010-08-23 Houston Day |
| TREX-244064.0375 | BP-HZN-2179MDL00596963 | BP-HZN-2179MDL00596963 | 8/23/2010 | ICS 207 2010-08-23 Houston Night |
| TREX-244064.0376 | BP-HZN-2179MDL00585882 | BP-HZN-2179MDL00585882 | 8/24/2010 | ICS 207 2010-08-24 Houston Day |
| TREX-244064.0377 | BP-HZN-2179MDL00585036 | BP-HZN-2179MDL00585036 | 8/24/2010 | ICS 207 2010-08-24 Houston Night |
| TREX-244064.0378 | BP-HZN-2179MDL00596166 | BP-HZN-2179MDL00596166 | 8/25/2010 | ICS 207 2010-08-25 Houston Day |
| TREX-244064.0379 | BP-HZN-2179MDL00597612 | BP-HZN-2179MDL00597612 | 8/25/2010 | ICS 207 2010-08-25 Houston Night |
| TREX-244064.0380 | BP-HZN-2179MDL00596035 | BP-HZN-2179MDL00596035 | 8/26/2010 | ICS 207 2010-08-26 Houston Day |
| TREX-244064.0381 | BP-HZN-2179MDL00598113 | BP-HZN-2179MDL00598113 | 8/26/2010 | ICS 207 2010-08-26 Houston Night |
| TREX-244064.0382 | BP-HZN-2179MDL00596476 | BP-HZN-2179MDL00596476 | 8/27/2010 | ICS 207 2010-08-27 Houston Day |
| TREX-244064.0383 | BP-HZN-2179MDL00597809 | BP-HZN-2179MDL00597809 | 8/27/2010 | ICS 207 2010-08-27 Houston Night |
| TREX-244064.0384 | BP-HZN-2179MDL00590842 | BP-HZN-2179MDL00590842 | 8/28/2010 | ICS 207 2010-08-28 Houston Day |
| TREX-244064.0385 | BP-HZN-2179MDL00594333 | BP-HZN-2179MDL00594333 | 8/28/2010 | ICS 207 2010-08-28 Houston Night |
| TREX-244064.0386 | BP-HZN-2179MDL00585009 | BP-HZN-2179MDL00585009 | 8/29/2010 | ICS 207 2010-08-29 Houston Day |
| TREX-244064.0387 | BP-HZN-2179MDL00595059 | BP-HZN-2179MDL00595059 | 8/29/2010 | ICS 207 2010-08-29 Houston Night |
| TREX-244064.0388 | BP-HZN-2179MDL00589545 | BP-HZN-2179MDL00589545 | 8/30/2010 | ICS 207 2010-08-30 Houston Day |
| TREX-244064.0389 | BP-HZN-2179MDL00592290 | BP-HZN-2179MDL00592290 | 8/30/2010 | ICS 207 2010-08-30 Houston Night |
| TREX-244064.0390 | BP-HZN-2179MDL00588742 | BP-HZN-2179MDL00588742 | 8/31/2010 | ICS 207 2010-08-31 Houston Day |
| TREX-244064.0391 | BP-HZN-2179MDL00589100 | BP-HZN-2179MDL00589100 | 8/31/2010 | ICS 207 2010-08-31 Houston Night |
| TREX-244064.0392 | BP-HZN-2179MDL00588214 | BP-HZN-2179MDL00588214 | 9/1/2010 | ICS 207 2010-09-01 Houston Day |
| TREX-244064.0393 | BP-HZN-2179MDL00597228 | BP-HZN-2179MDL00597228 | 9/1/2010 | ICS 207 2010-09-01 Houston Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0394 | BP-HZN-2179MDL00594771 | BP-HZN-2179MDL00594771 | 9/2/2010 | ICS 207 2010-09-02 Houston Day |
| TREX-244064.0395 | BP-HZN-2179MDL00585686 | BP-HZN-2179MDL00585686 | 9/2/2010 | ICS 207 2010-09-02 Houston Night |
| TREX-244064.0396 | BP-HZN-2179MDL00598246 | BP-HZN-2179MDL00598246 | 9/3/2010 | ICS 207 2010-09-03 Houston Day |
| TREX-244064.0397 | BP-HZN-2179MDL00588819 | BP-HZN-2179MDL00588819 | 9/3/2010 | ICS 207 2010-09-03 Houston Night |
| TREX-244064.0398 | BP-HZN-2179MDL00596795 | BP-HZN-2179MDL00596795 | 9/4/2010 | ICS 207 2010-09-04 Houston Day |
| TREX-244064.0399 | BP-HZN-2179MDL00596842 | BP-HZN-2179MDL00596842 | 9/4/2010 | ICS 207 2010-09-04 Houston Night |
| TREX-244064.0400 | BP-HZN-2179MDL00584902 | BP-HZN-2179MDL00584902 | 9/5/2010 | ICS 207 2010-09-05 Houston Day |
| TREX-244064.0401 | BP-HZN-2179MDL00585594 | BP-HZN-2179MDL00585594 | 9/5/2010 | ICS 207 2010-09-05 Houston Night |
| TREX-244064.0402 | BP-HZN-2179MDL00598098 | BP-HZN-2179MDL00598098 | 9/6/2010 | ICS 207 2010-09-06 Houston Day |
| TREX-244064.0403 | BP-HZN-2179MDL00590165 | BP-HZN-2179MDL00590165 | 9/6/2010 | ICS 207 2010-09-06 Houston Night |
| TREX-244064.0404 | BP-HZN-2179MDL00596011 | BP-HZN-2179MDL00596011 | 9/7/2010 | ICS 207 2010-09-07 Houston Day |
| TREX-244064.0405 | BP-HZN-2179MDL00596685 | BP-HZN-2179MDL00596685 | 9/7/2010 | ICS 207 2010-09-07 Houston Night |
| TREX-244064.0406 | BP-HZN-2179MDL00594144 | BP-HZN-2179MDL00594144 | 9/8/2010 | ICS 207 2010-09-08 Houston Day |
| TREX-244064.0407 | BP-HZN-2179MDL00594309 | BP-HZN-2179MDL00594309 | 9/9/2010 | ICS 207 2010-09-09 Houston Day |
| TREX-244064.0408 | BP-HZN-2179MDL00595418 | BP-HZN-2179MDL00595418 | 9/9/2010 | ICS 207 2010-09-09 Houston Night |
| TREX-244064.0409 | BP-HZN-2179MDL00597325 | BP-HZN-2179MDL00597325 | 9/10/2010 | ICS 207 2010-09-10 Houston Day |
| TREX-244064.0410 | BP-HZN-2179MDL00593514 | BP-HZN-2179MDL00593514 | 9/10/2010 | ICS 207 2010-09-10 Houston Night |
| TREX-244064.0411 | BP-HZN-2179MDL00598436 | BP-HZN-2179MDL00598436 | 9/10/2010 | ICS 207 2010-09-10 Houston Night |
| TREX-244064.0412 | BP-HZN-2179MDL00596354 | BP-HZN-2179MDL00596354 | 9/11/2010 | ICS 207 2010-09-11 Houston Day |
| TREX-244064.0413 | BP-HZN-2179MDL00598179 | BP-HZN-2179MDL00598179 | 9/11/2010 | ICS 207 2010-09-11 Houston Night |
| TREX-244064.0414 | BP-HZN-2179MDL00598376 | BP-HZN-2179MDL00598376 | 9/12/2010 | ICS 207 2010-09-12 Houston Day |
| TREX-244064.0415 | BP-HZN-2179MDL00597514 | BP-HZN-2179MDL00597514 | 9/12/2010 | ICS 207 2010-09-12 Houston Night |
| TREX-244064.0416 | BP-HZN-2179MDL00596839 | BP-HZN-2179MDL00596839 | 9/13/2010 | ICS 207 2010-09-13 Houston Day |
| TREX-244064.0417 | BP-HZN-2179MDL00597006 | BP-HZN-2179MDL00597006 | 9/13/2010 | ICS 207 2010-09-13 Houston Night |
| TREX-244064.0418 | BP-HZN-2179MDL00585496 | BP-HZN-2179MDL00585496 | 9/14/2010 | ICS 207 2010-09-14 Houston Day |
| TREX-244064.0419 | BP-HZN-2179MDL00592740 | BP-HZN-2179MDL00592740 | 9/14/2010 | ICS 207 2010-09-14 Houston Night |
| TREX-244064.0420 | BP-HZN-2179MDL00591210 | BP-HZN-2179MDL00591210 | 9/15/2010 | ICS 207 2010-09-15 Houston Day |
| TREX-244064.0421 | BP-HZN-2179MDL00593904 | BP-HZN-2179MDL00593904 | 9/15/2010 | ICS 207 2010-09-15 Houston Night |
| TREX-244064.0422 | BP-HZN-2179MDL00595041 | BP-HZN-2179MDL00595041 | 9/16/2010 | ICS 207 2010-09-16 Houston Day |
| TREX-244064.0423 | BP-HZN-2179MDL00593865 | BP-HZN-2179MDL00593865 | 9/16/2010 | ICS 207 2010-09-16 Houston Night |
| TREX-244064.0424 | BP-HZN-2179MDL00596094 | BP-HZN-2179MDL00596094 | 9/17/2010 | ICS 207 2010-09-17 Houston Day |
| TREX-244064.0425 | BP-HZN-2179MDL00597115 | BP-HZN-2179MDL00597115 | 9/17/2010 | ICS 207 2010-09-17 Houston Night |
| TREX-244064.0426 | BP-HZN-2179MDL00585950 | BP-HZN-2179MDL00585950 | 9/18/2010 | ICS 207 2010-09-18 Houston Day |
| TREX-244064.0427 | BP-HZN-2179MDL00594583 | BP-HZN-2179MDL00594583 | 9/18/2010 | ICS 207 2010-09-18 Houston Night |
| TREX-244064.0428 | BP-HZN-2179MDL00596969 | BP-HZN-2179MDL00596969 | 9/19/2010 | ICS 207 2010-09-19 Houston Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0429 | BP-HZN-2179MDL00593981 | BP-HZN-2179MDL00593981 | 9/19/2010 | ICS 207 2010-09-19 Houston Night |
| TREX-244064.0430 | BP-HZN-2179MDL00594913 | BP-HZN-2179MDL00594913 | 9/20/2010 | ICS 207 2010-09-20 Houston Day |
| TREX-244064.0431 | BP-HZN-2179MDL00594907 | BP-HZN-2179MDL00594907 | 9/20/2010 | ICS 207 2010-09-20 Houston Night |
| TREX-244064.0432 | BP-HZN-2179MDL00597988 | BP-HZN-2179MDL00597988 | 9/21/2010 | ICS 207 2010-09-21 Houston Day |
| TREX-244064.0433 | BP-HZN-2179MDL00597811 | BP-HZN-2179MDL00597811 | 9/21/2010 | ICS 207 2010-09-21 Houston Night |
| TREX-244064.0434 | BP-HZN-2179MDL00596194 | BP-HZN-2179MDL00596194 | 9/22/2010 | ICS 207 2010-09-22 Houston Day |
| TREX-244064.0435 | BP-HZN-2179MDL00589519 | BP-HZN-2179MDL00589519 | 9/22/2010 | ICS 207 2010-09-22 Houston Night |
| TREX-244064.0436 | BP-HZN-2179MDL00597084 | BP-HZN-2179MDL00597084 | 9/23/2010 | ICS 207 2010-09-23 Houston Day |
| TREX-244064.0437 | BP-HZN-2179MDL00596157 | BP-HZN-2179MDL00596157 | 9/23/2010 | ICS 207 2010-09-23 Houston Night |
| TREX-244064.0438 | BP-HZN-2179MDL00596511 | BP-HZN-2179MDL00596511 | 9/24/2010 | ICS 207 2010-09-24 Houston Day |
| TREX-244064.0439 | BP-HZN-2179MDL00596840 | BP-HZN-2179MDL00596840 | 9/24/2010 | ICS 207 2010-09-24 Houston Night |
| TREX-244064.0440 | BP-HZN-2179MDL00598110 | BP-HZN-2179MDL00598110 | 9/25/2010 | ICS 207 2010-09-25 Houston Day |
| TREX-244064.0441 | BP-HZN-2179MDL00598268 | BP-HZN-2179MDL00598268 | 9/25/2010 | ICS 207 2010-09-25 Houston Night |
| TREX-244064.0442 | BP-HZN-2179MDL00590197 | BP-HZN-2179MDL00590197 | 9/26/2010 | ICS 207 2010-09-26 Houston Day |
| TREX-244064.0443 | BP-HZN-2179MDL00589444 | BP-HZN-2179MDL00589444 | 9/26/2010 | ICS 207 2010-09-26 Houston Night |
| TREX-244064.0444 | BP-HZN-2179MDL00597609 | BP-HZN-2179MDL00597609 | 9/27/2010 | ICS 207 2010-09-27 Houston Day |
| TREX-244064.0445 | BP-HZN-2179MDL00594097 | BP-HZN-2179MDL00594097 | 9/27/2010 | ICS 207 2010-09-27 Houston Night |
| TREX-244064.0446 | BP-HZN-2179MDL00593292 | BP-HZN-2179MDL00593292 | 9/28/2010 | ICS 207 2010-09-28 Houston Day |
| TREX-244064.0447 | BP-HZN-2179MDL00591895 | BP-HZN-2179MDL00591895 | 9/28/2010 | ICS 207 2010-09-28 Houston Night |
| TREX-244064.0448 | BP-HZN-2179MDL00598225 | BP-HZN-2179MDL00598225 | 9/29/2010 | ICS 207 2010-09-29 Houston Day |
| TREX-244064.0449 | BP-HZN-2179MDL00596611 | BP-HZN-2179MDL00596611 | 9/29/2010 | ICS 207 2010-09-29 Houston Night |
| TREX-244064.0450 | BP-HZN-2179MDL00587587 | BP-HZN-2179MDL00587587 | 9/30/2010 | ICS 207 2010-09-30 Houston Day |
| TREX-244064.0451 | BP-HZN-2179MDL00597162 | BP-HZN-2179MDL00597162 | 9/30/2010 | ICS 207 2010-09-30 Houston Night |
| TREX-244064.0452 | BP-HZN-2179MDL00591359 | BP-HZN-2179MDL00591359 | 10/1/2010 | ICS 207 2010-10-01 Houston Day |
| TREX-244064.0453 | BP-HZN-2179MDL00591705 | BP-HZN-2179MDL00591705 | 10/1/2010 | ICS 207 2010-10-01 Houston Night |
| TREX-244064.0454 | BP-HZN-2179MDL00588387 | BP-HZN-2179MDL00588387 | 10/2/2010 | ICS 207 2010-10-02 Houston Day |
| TREX-244064.0455 | BP-HZN-2179MDL00586736 | BP-HZN-2179MDL00586736 | 10/2/2010 | ICS 207 2010-10-02 Houston Night |
| TREX-244064.0456 | BP-HZN-2179MDL00585782 | BP-HZN-2179MDL00585782 | 10/3/2010 | ICS 207 2010-10-03 Houston Day |
| TREX-244064.0457 | BP-HZN-2179MDL00588781 | BP-HZN-2179MDL00588781 | 10/3/2010 | ICS 207 2010-10-03 Houston Night |
| TREX-244064.0458 | BP-HZN-2179MDL00584991 | BP-HZN-2179MDL00584991 | 10/4/2010 | ICS 207 2010-10-04 Houston Day |
| TREX-244064.0459 | BP-HZN-2179MDL00588980 | BP-HZN-2179MDL00588980 | 10/4/2010 | ICS 207 2010-10-04 Houston Night |
| TREX-244064.0460 | BP-HZN-2179MDL00595363 | BP-HZN-2179MDL00595363 | 10/5/2010 | ICS 207 2010-10-05 Houston Day |
| TREX-244064.0461 | BP-HZN-2179MDL00591482 | BP-HZN-2179MDL00591482 | 10/5/2010 | ICS 207 2010-10-05 Houston Night |
| TREX-244064.0462 | BP-HZN-2179MDL00596597 | BP-HZN-2179MDL00596597 | 10/6/2010 | ICS 207 2010-10-06 Houston Day |
| TREX-244064.0463 | BP-HZN-2179MDL00594090 | BP-HZN-2179MDL00594090 | 10/6/2010 | ICS 207 2010-10-06 Houston Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0464 | BP-HZN-2179MDL00588761 | BP-HZN-2179MDL00588761 | 10/7/2010 | ICS 207 2010-10-07 Houston Day |
| TREX-244064.0465 | BP-HZN-2179MDL00593659 | BP-HZN-2179MDL00593659 | 10/7/2010 | ICS 207 2010-10-07 Houston Night |
| TREX-244064.0466 | BP-HZN-2179MDL00590884 | BP-HZN-2179MDL00590884 | 10/8/2010 | ICS 207 2010-10-08 Houston Day |
| TREX-244064.0467 | BP-HZN-2179MDL00592259 | BP-HZN-2179MDL00592259 | 10/8/2010 | ICS 207 2010-10-08 Houston Night |
| TREX-244064.0468 | BP-HZN-2179MDL00591135 | BP-HZN-2179MDL00591135 | 10/9/2010 | ICS 207 2010-10-09 Houston Day |
| TREX-244064.0469 | BP-HZN-2179MDL00586512 | BP-HZN-2179MDL00586512 | 10/9/2010 | ICS 207 2010-10-09 Houston Night |
| TREX-244064.0470 | BP-HZN-2179MDL00593003 | BP-HZN-2179MDL00593003 | 10/10/2010 | ICS 207 2010-10-10 Houston Day |
| TREX-244064.0471 | BP-HZN-2179MDL00588790 | BP-HZN-2179MDL00588790 | 10/10/2010 | ICS 207 2010-10-10 Houston Night |
| TREX-244064.0472 | BP-HZN-2179MDL00594171 | BP-HZN-2179MDL00594171 | 10/11/2010 | ICS 207 2010-10-11 Houston Day |
| TREX-244064.0473 | BP-HZN-2179MDL00597144 | BP-HZN-2179MDL00597144 | 10/11/2010 | ICS 207 2010-10-11 Houston Night |
| TREX-244064.0474 | BP-HZN-2179MDL00586411 | BP-HZN-2179MDL00586411 | 10/12/2010 | ICS 207 2010-10-12 Houston Day |
| TREX-244064.0475 | BP-HZN-2179MDL00588178 | BP-HZN-2179MDL00588178 | 10/12/2010 | ICS 207 2010-10-12 Houston Night |
| TREX-244064.0476 | BP-HZN-2179MDL00592063 | BP-HZN-2179MDL00592063 | 10/13/2010 | ICS 207 2010-10-13 Houston Day |
| TREX-244064.0477 | BP-HZN-2179MDL00585110 | BP-HZN-2179MDL00585110 | 10/13/2010 | ICS 207 2010-10-13 Houston Night |
| TREX-244064.0478 | BP-HZN-2179MDL00592343 | BP-HZN-2179MDL00592343 | 10/14/2010 | ICS 207 2010-10-14 Houston Day |
| TREX-244064.0479 | BP-HZN-2179MDL00593505 | BP-HZN-2179MDL00593505 | 10/14/2010 | ICS 207 2010-10-14 Houston Night |
| TREX-244064.0480 | BP-HZN-2179MDL00586421 | BP-HZN-2179MDL00586421 | 10/15/2010 | ICS 207 2010-10-15 Houston Day |
| TREX-244064.0481 | BP-HZN-2179MDL00588609 | BP-HZN-2179MDL00588609 | 10/15/2010 | ICS 207 2010-10-15 Houston Night |
| TREX-244064.0482 | BP-HZN-2179MDL00587944 | BP-HZN-2179MDL00587944 | 10/16/2010 | ICS 207 2010-10-16 Houston Day |
| TREX-244064.0483 | BP-HZN-2179MDL00595539 | BP-HZN-2179MDL00595539 | 10/16/2010 | ICS 207 2010-10-16 Houston Night |
| TREX-244064.0484 | BP-HZN-2179MDL00596652 | BP-HZN-2179MDL00596652 | 10/17/2010 | ICS 207 2010-10-17 Houston Day |
| TREX-244064.0485 | BP-HZN-2179MDL00584791 | BP-HZN-2179MDL00584791 | 10/17/2010 | ICS 207 2010-10-17 Houston Night |
| TREX-244064.0486 | BP-HZN-2179MDL00592717 | BP-HZN-2179MDL00592717 | 10/18/2010 | ICS 207 2010-10-18 Houston Day |
| TREX-244064.0487 | BP-HZN-2179MDL00597142 | BP-HZN-2179MDL00597142 | 10/18/2010 | ICS 207 2010-10-18 Houston Night |
| TREX-244064.0488 | BP-HZN-2179MDL00594751 | BP-HZN-2179MDL00594751 | 10/19/2010 | ICS 207 2010-10-19 Houston Day |
| TREX-244064.0489 | BP-HZN-2179MDL00586311 | BP-HZN-2179MDL00586311 | 10/19/2010 | ICS 207 2010-10-19 Houston Night |
| TREX-244064.0490 | BP-HZN-2179MDL00590717 | BP-HZN-2179MDL00590717 | 10/20/2010 | ICS 207 2010-10-20 Houston Day |
| TREX-244064.0491 | BP-HZN-2179MDL00591658 | BP-HZN-2179MDL00591658 | 10/20/2010 | ICS 207 2010-10-20 Houston Night |
| TREX-244064.0492 | BP-HZN-2179MDL00598047 | BP-HZN-2179MDL00598047 | 10/21/2010 | ICS 207 2010-10-21 Houston Day |
| TREX-244064.0493 | BP-HZN-2179MDL00591386 | BP-HZN-2179MDL00591386 | 10/21/2010 | ICS 207 2010-10-21 Houston Night |
| TREX-244064.0494 | BP-HZN-2179MDL00592192 | BP-HZN-2179MDL00592192 | 10/22/2010 | ICS 207 2010-10-22 Houston Day |
| TREX-244064.0495 | BP-HZN-2179MDL00588151 | BP-HZN-2179MDL00588151 | 10/22/2010 | ICS 207 2010-10-22 Houston Night |
| TREX-244064.0496 | BP-HZN-2179MDL00594622 | BP-HZN-2179MDL00594622 | 10/23/2010 | ICS 207 2010-10-23 Houston Day |
| TREX-244064.0497 | BP-HZN-2179MDL00591396 | BP-HZN-2179MDL00591396 | 10/23/2010 | ICS 207 2010-10-23 Houston Night |
| TREX-244064.0498 | BP-HZN-2179MDL00592295 | BP-HZN-2179MDL00592295 | 10/24/2010 | ICS 207 2010-10-24 Houston Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0499 | BP-HZN-2179MDL00589892 | BP-HZN-2179MDL00589892 | 10/24/2010 | ICS 207 2010-10-24 Houston Night |
| TREX-244064.0500 | BP-HZN-2179MDL00590261 | BP-HZN-2179MDL00590261 | 10/25/2010 | ICS 207 2010-10-25 Houston Day |
| TREX-244064.0501 | BP-HZN-2179MDL00585457 | BP-HZN-2179MDL00585457 | 10/25/2010 | ICS 207 2010-10-25 Houston Night |
| TREX-244064.0502 | BP-HZN-2179MDL00587915 | BP-HZN-2179MDL00587915 | 10/26/2010 | ICS 207 2010-10-26 Houston Day |
| TREX-244064.0503 | BP-HZN-2179MDL00590678 | BP-HZN-2179MDL00590678 | 10/26/2010 | ICS 207 2010-10-26 Houston Night |
| TREX-244064.0504 | BP-HZN-2179MDL00586222 | BP-HZN-2179MDL00586222 | 4/29/2010 | ICS 207 2010-04-29 Mobile Day DRAFT |
| TREX-244064.0505 | BP-HZN-2179MDL00587784 | BP-HZN-2179MDL00587784 | 4/29/2010 | ICS 207 2010-04-29 Mobile Night DRAFT |
| TREX-244064.0506 | BP-HZN-2179MDL00586256 | BP-HZN-2179MDL00586256 | 4/30/2010 | ICS 207 2010-04-30 Mobile Day DRAFT |
| TREX-244064.0507 | BP-HZN-2179MDL00590246 | BP-HZN-2179MDL00590246 | 4/30/2010 | ICS 207 2010-04-30 Mobile |
| TREX-244064.0508 | BP-HZN-2179MDL00591693 | BP-HZN-2179MDL00591693 | 4/30/2010 | ICS 207 2010-04-30 Mobile Night DRAFT |
| TREX-244064.0509 | BP-HZN-2179MDL00585763 | BP-HZN-2179MDL00585763 | 5/1/2010 | ICS 207 2010-05-01 Mobile Day |
| TREX-244064.0510 | BP-HZN-2179MDL00592264 | BP-HZN-2179MDL00592264 | 5/1/2010 | ICS 207 2010-05-01 Mobile Night DRAFT |
| TREX-244064.0511 | BP-HZN-2179MDL00586118 | BP-HZN-2179MDL00586118 | 5/2/2010 | ICS 207 2010-05-02 Mobile Day |
| TREX-244064.0512 | BP-HZN-2179MDL00592114 | BP-HZN-2179MDL00592114 | 5/2/2010 | ICS 207 2010-05-02 Mobile Night |
| TREX-244064.0513 | BP-HZN-2179MDL00592809 | BP-HZN-2179MDL00592809 | 5/3/2010 | ICS 207 2010-05-03 Mobile Day |
| TREX-244064.0514 | BP-HZN-2179MDL00592039 | BP-HZN-2179MDL00592039 | 5/3/2010 | ICS 207 2010-05-03 Mobile Night |
| TREX-244064.0515 | BP-HZN-2179MDL00592522 | BP-HZN-2179MDL00592522 | 5/4/2010 | ICS 207 2010-05-04 Mobile Day |
| TREX-244064.0516 | BP-HZN-2179MDL00596002 | BP-HZN-2179MDL00596002 | 5/4/2010 | ICS 207 2010-05-04 Mobile Night |
| TREX-244064.0517 | BP-HZN-2179MDL00587149 | BP-HZN-2179MDL00587149 | 5/5/2010 | ICS 207 2010-05-05 Mobile Day |
| TREX-244064.0518 | BP-HZN-2179MDL00593523 | BP-HZN-2179MDL00593523 | 5/5/2010 | ICS 207 2010-05-05 Mobile Night |
| TREX-244064.0519 | BP-HZN-2179MDL00595823 | BP-HZN-2179MDL00595823 | 5/6/2010 | ICS 207 2010-05-06 Mobile Day |
| TREX-244064.0520 | BP-HZN-2179MDL00596169 | BP-HZN-2179MDL00596169 | 5/6/2010 | ICS 207 2010-05-06 Mobile Night |
| TREX-244064.0521 | BP-HZN-2179MDL00591593 | BP-HZN-2179MDL00591593 | 5/7/2010 | ICS 207 2010-05-07 Mobile Day |
| TREX-244064.0522 | BP-HZN-2179MDL00590364 | BP-HZN-2179MDL00590364 | 5/7/2010 | ICS 207 2010-05-07 Mobile Night |
| TREX-244064.0523 | BP-HZN-2179MDL00595625 | BP-HZN-2179MDL00595625 | 5/8/2010 | ICS 207 2010-05-08 Mobile Day |
| TREX-244064.0524 | BP-HZN-2179MDL00585521 | BP-HZN-2179MDL00585521 | 5/8/2010 | ICS 207 2010-05-08 Mobile Night |
| TREX-244064.0525 | BP-HZN-2179MDL00595704 | BP-HZN-2179MDL00595704 | 5/9/2010 | ICS 207 2010-05-09 Mobile Day |
| TREX-244064.0526 | BP-HZN-2179MDL00597338 | BP-HZN-2179MDL00597338 | 5/9/2010 | ICS 207 2010-05-09 Mobile Night |
| TREX-244064.0527 | BP-HZN-2179MDL00598293 | BP-HZN-2179MDL00598293 | 5/10/2010 | ICS 207 2010-05-10 Mobile Day |
| TREX-244064.0528 | BP-HZN-2179MDL00592727 | BP-HZN-2179MDL00592727 | 5/10/2010 | ICS 207 2010-05-10 Mobile Night |
| TREX-244064.0529 | BP-HZN-2179MDL00586443 | BP-HZN-2179MDL00586443 | 5/11/2010 | ICS 207 2010-05-11 Mobile Day |
| TREX-244064.0530 | BP-HZN-2179MDL00588022 | BP-HZN-2179MDL00588022 | 5/11/2010 | ICS 207 2010-05-11 Mobile Night |
| TREX-244064.0531 | BP-HZN-2179MDL00594846 | BP-HZN-2179MDL00594846 | 5/12/2010 | ICS 207 2010-05-12 Mobile Day |
| TREX-244064.0532 | BP-HZN-2179MDL00589104 | BP-HZN-2179MDL00589104 | 5/12/2010 | ICS 207 2010-05-12 Mobile Night |
| TREX-244064.0533 | BP-HZN-2179MDL00592503 | BP-HZN-2179MDL00592503 | 5/13/2010 | ICS 207 2010-05-13 Mobile Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0534 | BP-HZN-2179MDL00587759 | BP-HZN-2179MDL00587759 | 5/13/2010 | ICS 207 2010-05-13 Mobile Night |
| TREX-244064.0535 | BP-HZN-2179MDL00585265 | BP-HZN-2179MDL00585265 | 5/14/2010 | ICS 207 2010-05-14 Mobile Day |
| TREX-244064.0536 | BP-HZN-2179MDL00594003 | BP-HZN-2179MDL00594003 | 5/14/2010 | ICS 207 2010-05-14 Mobile Night |
| TREX-244064.0537 | BP-HZN-2179MDL00594035 | BP-HZN-2179MDL00594035 | 5/15/2010 | ICS 207 2010-05-15 Mobile Day |
| TREX-244064.0538 | BP-HZN-2179MDL00596287 | BP-HZN-2179MDL00596287 | 5/15/2010 | ICS 207 2010-05-15 Mobile Night |
| TREX-244064.0539 | BP-HZN-2179MDL00594998 | BP-HZN-2179MDL00594998 | 5/16/2010 | ICS 207 2010-05-16 Mobile Day |
| TREX-244064.0540 | BP-HZN-2179MDL00592308 | BP-HZN-2179MDL00592308 | 5/16/2010 | ICS 207 2010-05-16 Mobile Night |
| TREX-244064.0541 | BP-HZN-2179MDL00588886 | BP-HZN-2179MDL00588886 | 5/17/2010 | ICS 207 2010-05-17 Mobile Day |
| TREX-244064.0542 | BP-HZN-2179MDL00596845 | BP-HZN-2179MDL00596845 | 5/17/2010 | ICS 207 2010-05-17 Mobile Night |
| TREX-244064.0543 | BP-HZN-2179MDL00593726 | BP-HZN-2179MDL00593726 | 5/18/2010 | ICS 207 2010-05-18 Mobile Day |
| TREX-244064.0544 | BP-HZN-2179MDL00598346 | BP-HZN-2179MDL00598346 | 5/18/2010 | ICS 207 2010-05-18 Mobile Night |
| TREX-244064.0545 | BP-HZN-2179MDL00588877 | BP-HZN-2179MDL00588877 | 5/19/2010 | ICS 207 2010-05-19 Mobile Day |
| TREX-244064.0546 | BP-HZN-2179MDL00591997 | BP-HZN-2179MDL00591997 | 5/19/2010 | ICS 207 2010-05-19 Mobile Night |
| TREX-244064.0547 | BP-HZN-2179MDL00596673 | BP-HZN-2179MDL00596673 | 5/20/2010 | ICS 207 2010-05-20 Mobile Day |
| TREX-244064.0548 | BP-HZN-2179MDL00590303 | BP-HZN-2179MDL00590303 | 5/20/2010 | ICS 207 2010-05-20 Mobile Night |
| TREX-244064.0549 | BP-HZN-2179MDL00586466 | BP-HZN-2179MDL00586466 | 5/21/2010 | ICS 207 2010-05-21 Mobile Day |
| TREX-244064.0550 | BP-HZN-2179MDL00586295 | BP-HZN-2179MDL00586295 | 5/21/2010 | ICS 207 2010-05-21 Mobile Night |
| TREX-244064.0551 | BP-HZN-2179MDL00591226 | BP-HZN-2179MDL00591226 | 5/22/2010 | ICS 207 2010-05-22 Mobile Day |
| TREX-244064.0552 | BP-HZN-2179MDL00589221 | BP-HZN-2179MDL00589221 | 5/22/2010 | ICS 207 2010-05-22 Mobile Night |
| TREX-244064.0553 | BP-HZN-2179MDL00585038 | BP-HZN-2179MDL00585038 | 5/23/2010 | ICS 207 2010-05-23 Mobile Day |
| TREX-244064.0554 | BP-HZN-2179MDL00587164 | BP-HZN-2179MDL00587164 | 5/23/2010 | ICS 207 2010-05-23 Mobile Night |
| TREX-244064.0555 | BP-HZN-2179MDL00595443 | BP-HZN-2179MDL00595443 | 5/24/2010 | ICS 207 2010-05-24 Mobile Day |
| TREX-244064.0556 | BP-HZN-2179MDL00591295 | BP-HZN-2179MDL00591295 | 5/24/2010 | ICS 207 2010-05-24 Mobile Night |
| TREX-244064.0557 | BP-HZN-2179MDL00589012 | BP-HZN-2179MDL00589012 | 5/25/2010 | ICS 207 2010-05-25 Mobile Day |
| TREX-244064.0558 | BP-HZN-2179MDL00587898 | BP-HZN-2179MDL00587898 | 5/25/2010 | ICS 207 2010-05-25 Mobile Night |
| TREX-244064.0559 | BP-HZN-2179MDL00591883 | BP-HZN-2179MDL00591883 | 5/26/2010 | ICS 207 2010-05-26 Mobile Day |
| TREX-244064.0560 | BP-HZN-2179MDL00590799 | BP-HZN-2179MDL00590799 | 5/26/2010 | ICS 207 2010-05-26 Mobile Night |
| TREX-244064.0561 | BP-HZN-2179MDL00591316 | BP-HZN-2179MDL00591316 | 5/27/2010 | ICS 207 2010-05-27 Mobile Day |
| TREX-244064.0562 | BP-HZN-2179MDL00587046 | BP-HZN-2179MDL00587046 | 5/27/2010 | ICS 207 2010-05-27 Mobile Night |
| TREX-244064.0563 | BP-HZN-2179MDL00588108 | BP-HZN-2179MDL00588108 | 5/28/2010 | ICS 207 2010-05-28 Mobile Day |
| TREX-244064.0564 | BP-HZN-2179MDL00593104 | BP-HZN-2179MDL00593104 | 5/28/2010 | ICS 207 2010-05-28 Mobile Night |
| TREX-244064.0565 | BP-HZN-2179MDL00586546 | BP-HZN-2179MDL00586546 | 5/29/2010 | ICS 207 2010-05-29 Mobile Day |
| TREX-244064.0566 | BP-HZN-2179MDL00586614 | BP-HZN-2179MDL00586614 | 5/29/2010 | ICS 207 2010-05-29 Mobile Night |
| TREX-244064.0567 | BP-HZN-2179MDL00598415 | BP-HZN-2179MDL00598415 | 5/30/2010 | ICS 207 2010-05-30 Mobile Day |
| TREX-244064.0568 | BP-HZN-2179MDL00592113 | BP-HZN-2179MDL00592113 | 5/30/2010 | ICS 207 2010-05-30 Mobile Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0569 | BP-HZN-2179MDL00590468 | BP-HZN-2179MDL00590468 | 5/31/2010 | ICS 207 2010-05-31 Mobile Day |
| TREX-244064.0570 | BP-HZN-2179MDL00596078 | BP-HZN-2179MDL00596078 | 5/31/2010 | ICS 207 2010-05-31 Mobile Night |
| TREX-244064.0571 | BP-HZN-2179MDL00596211 | BP-HZN-2179MDL00596211 | 6/1/2010 | ICS 207 2010-06-01 Mobile Day |
| TREX-244064.0572 | BP-HZN-2179MDL00593913 | BP-HZN-2179MDL00593913 | 6/1/2010 | ICS 207 2010-06-01 Mobile Night |
| TREX-244064.0573 | BP-HZN-2179MDL00596434 | BP-HZN-2179MDL00596434 | 6/2/2010 | ICS 207 2010-06-02 Mobile Day |
| TREX-244064.0574 | BP-HZN-2179MDL00596258 | BP-HZN-2179MDL00596258 | 6/2/2010 | ICS 207 2010-06-02 Mobile Night |
| TREX-244064.0575 | BP-HZN-2179MDL00593366 | BP-HZN-2179MDL00593366 | 6/3/2010 | ICS 207 2010-06-03 Mobile Day |
| TREX-244064.0576 | BP-HZN-2179MDL00585602 | BP-HZN-2179MDL00585602 | 6/3/2010 | ICS 207 2010-06-03 Mobile Night |
| TREX-244064.0577 | BP-HZN-2179MDL00596961 | BP-HZN-2179MDL00596961 | 6/4/2010 | ICS 207 2010-06-04 Mobile Day |
| TREX-244064.0578 | BP-HZN-2179MDL00587107 | BP-HZN-2179MDL00587107 | 6/4/2010 | ICS 207 2010-06-04 Mobile Night |
| TREX-244064.0579 | BP-HZN-2179MDL00597945 | BP-HZN-2179MDL00597945 | 6/5/2010 | ICS 207 2010-06-05 Mobile Day |
| TREX-244064.0580 | BP-HZN-2179MDL00595284 | BP-HZN-2179MDL00595284 | 6/5/2010 | ICS 207 2010-06-05 Mobile Night |
| TREX-244064.0581 | BP-HZN-2179MDL00588997 | BP-HZN-2179MDL00588997 | 6/6/2010 | ICS 207 2010-06-06 Mobile Day |
| TREX-244064.0582 | BP-HZN-2179MDL00596229 | BP-HZN-2179MDL00596229 | 6/6/2010 | ICS 207 2010-06-06 Mobile Night |
| TREX-244064.0583 | BP-HZN-2179MDL00595711 | BP-HZN-2179MDL00595711 | 6/7/2010 | ICS 207 2010-06-07 Mobile Day |
| TREX-244064.0584 | BP-HZN-2179MDL00589732 | BP-HZN-2179MDL00589732 | 6/7/2010 | ICS 207 2010-06-07 Mobile Night |
| TREX-244064.0585 | BP-HZN-2179MDL00591879 | BP-HZN-2179MDL00591879 | 6/8/2010 | ICS 207 2010-06-08 Mobile Day |
| TREX-244064.0586 | BP-HZN-2179MDL00597225 | BP-HZN-2179MDL00597225 | 6/8/2010 | ICS 207 2010-06-08 Mobile Night |
| TREX-244064.0587 | BP-HZN-2179MDL00585585 | BP-HZN-2179MDL00585585 | 6/9/2010 | ICS 207 2010-06-09 Mobile Day |
| TREX-244064.0588 | BP-HZN-2179MDL00592999 | BP-HZN-2179MDL00592999 | 6/9/2010 | ICS 207 2010-06-09 Mobile Night |
| TREX-244064.0589 | BP-HZN-2179MDL00597855 | BP-HZN-2179MDL00597855 | 6/10/2010 | ICS 207 2010-06-10 Mobile Day |
| TREX-244064.0590 | BP-HZN-2179MDL00594313 | BP-HZN-2179MDL00594313 | 6/10/2010 | ICS 207 2010-06-10 Mobile Night |
| TREX-244064.0591 | BP-HZN-2179MDL00592119 | BP-HZN-2179MDL00592119 | 6/11/2010 | ICS 207 2010-06-11 Mobile Day |
| TREX-244064.0592 | BP-HZN-2179MDL00594288 | BP-HZN-2179MDL00594288 | 6/11/2010 | ICS 207 2010-06-11 Mobile Night |
| TREX-244064.0593 | BP-HZN-2179MDL00587257 | BP-HZN-2179MDL00587257 | 6/12/2010 | ICS 207 2010-06-12 Mobile Day |
| TREX-244064.0594 | BP-HZN-2179MDL00588522 | BP-HZN-2179MDL00588522 | 6/12/2010 | ICS 207 2010-06-12 Mobile Night |
| TREX-244064.0595 | BP-HZN-2179MDL00588479 | BP-HZN-2179MDL00588479 | 6/13/2010 | ICS 207 2010-06-13 Mobile Day |
| TREX-244064.0596 | BP-HZN-2179MDL00593289 | BP-HZN-2179MDL00593289 | 6/13/2010 | ICS 207 2010-06-13 Mobile Night |
| TREX-244064.0597 | BP-HZN-2179MDL00590229 | BP-HZN-2179MDL00590229 | 6/14/2010 | ICS 207 2010-06-14 Mobile Day |
| TREX-244064.0598 | BP-HZN-2179MDL00587405 | BP-HZN-2179MDL00587405 | 6/14/2010 | ICS 207 2010-06-14 Mobile Night |
| TREX-244064.0599 | BP-HZN-2179MDL00594558 | BP-HZN-2179MDL00594558 | 6/15/2010 | ICS 207 2010-06-15 Mobile Day |
| TREX-244064.0600 | BP-HZN-2179MDL00596498 | BP-HZN-2179MDL00596498 | 6/15/2010 | ICS 207 2010-06-15 Mobile Night |
| TREX-244064.0601 | BP-HZN-2179MDL00597986 | BP-HZN-2179MDL00597986 | 6/16/2010 | ICS 207 2010-06-16 Mobile Day |
| TREX-244064.0602 | BP-HZN-2179MDL00585998 | BP-HZN-2179MDL00585998 | 6/16/2010 | ICS 207 2010-06-16 Mobile Night |
| TREX-244064.0603 | BP-HZN-2179MDL00595515 | BP-HZN-2179MDL00595515 | 6/17/2010 | ICS 207 2010-06-17 Mobile Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0604 | BP-HZN-2179MDL00592564 | BP-HZN-2179MDL00592564 | 6/17/2010 | ICS 207 2010-06-17 Mobile Night |
| TREX-244064.0605 | BP-HZN-2179MDL00589825 | BP-HZN-2179MDL00589825 | 6/18/2010 | ICS 207 2010-06-18 Mobile Day |
| TREX-244064.0606 | BP-HZN-2179MDL00591041 | BP-HZN-2179MDL00591041 | 6/18/2010 | ICS 207 2010-06-18 Mobile Night |
| TREX-244064.0607 | BP-HZN-2179MDL00590267 | BP-HZN-2179MDL00590267 | 6/19/2010 | ICS 207 2010-06-19 Mobile Day |
| TREX-244064.0608 | BP-HZN-2179MDL00586741 | BP-HZN-2179MDL00586741 | 6/19/2010 | ICS 207 2010-06-19 Mobile Night |
| TREX-244064.0609 | BP-HZN-2179MDL00587073 | BP-HZN-2179MDL00587073 | 6/20/2010 | ICS 207 2010-06-20 Mobile Day |
| TREX-244064.0610 | BP-HZN-2179MDL00585301 | BP-HZN-2179MDL00585301 | 6/20/2010 | ICS 207 2010-06-20 Mobile Night |
| TREX-244064.0611 | BP-HZN-2179MDL00593752 | BP-HZN-2179MDL00593752 | 6/21/2010 | ICS 207 2010-06-21 Mobile Day |
| TREX-244064.0612 | BP-HZN-2179MDL00592194 | BP-HZN-2179MDL00592194 | 6/21/2010 | ICS 207 2010-06-21 Mobile Night |
| TREX-244064.0613 | BP-HZN-2179MDL00590766 | BP-HZN-2179MDL00590766 | 6/22/2010 | ICS 207 2010-06-22 Mobile Day |
| TREX-244064.0614 | BP-HZN-2179MDL00591613 | BP-HZN-2179MDL00591613 | 6/22/2010 | ICS 207 2010-06-22 Mobile Night |
| TREX-244064.0615 | BP-HZN-2179MDL00589645 | BP-HZN-2179MDL00589645 | 6/23/2010 | ICS 207 2010-06-23 Mobile Day |
| TREX-244064.0616 | BP-HZN-2179MDL00590114 | BP-HZN-2179MDL00590114 | 6/23/2010 | ICS 207 2010-06-23 Mobile Night |
| TREX-244064.0617 | BP-HZN-2179MDL00584933 | BP-HZN-2179MDL00584933 | 6/24/2010 | ICS 207 2010-06-24 Mobile Day |
| TREX-244064.0618 | BP-HZN-2179MDL00593496 | BP-HZN-2179MDL00593496 | 6/24/2010 | ICS 207 2010-06-24 Mobile Night |
| TREX-244064.0619 | BP-HZN-2179MDL00597991 | BP-HZN-2179MDL00597991 | 6/25/2010 | ICS 207 2010-06-25 Mobile Day |
| TREX-244064.0620 | BP-HZN-2179MDL00586022 | BP-HZN-2179MDL00586022 | 6/25/2010 | ICS 207 2010-06-25 Mobile Night |
| TREX-244064.0621 | BP-HZN-2179MDL00587619 | BP-HZN-2179MDL00587619 | 6/26/2010 | ICS 207 2010-06-26 Mobile Day |
| TREX-244064.0622 | BP-HZN-2179MDL00597873 | BP-HZN-2179MDL00597873 | 6/26/2010 | ICS 207 2010-06-26 Mobile Night |
| TREX-244064.0623 | BP-HZN-2179MDL00590687 | BP-HZN-2179MDL00590687 | 6/27/2010 | ICS 207 2010-06-27 Mobile Day |
| TREX-244064.0624 | BP-HZN-2179MDL00591187 | BP-HZN-2179MDL00591187 | 6/27/2010 | ICS 207 2010-06-27 Mobile Night |
| TREX-244064.0625 | BP-HZN-2179MDL00595857 | BP-HZN-2179MDL00595857 | 6/28/2010 | ICS 207 2010-06-28 Mobile Day |
| TREX-244064.0626 | BP-HZN-2179MDL00588547 | BP-HZN-2179MDL00588547 | 6/28/2010 | ICS 207 2010-06-28 Mobile Night |
| TREX-244064.0627 | BP-HZN-2179MDL00594225 | BP-HZN-2179MDL00594225 | 6/29/2010 | ICS 207 2010-06-29 Mobile Day |
| TREX-244064.0628 | BP-HZN-2179MDL00586191 | BP-HZN-2179MDL00586191 | 6/29/2010 | ICS 207 2010-06-29 Mobile Night |
| TREX-244064.0629 | BP-HZN-2179MDL00587708 | BP-HZN-2179MDL00587708 | 6/30/2010 | ICS 207 2010-06-30 Mobile Day |
| TREX-244064.0630 | BP-HZN-2179MDL00588611 | BP-HZN-2179MDL00588611 | 6/30/2010 | ICS 207 2010-06-30 Mobile Night |
| TREX-244064.0631 | BP-HZN-2179MDL00593051 | BP-HZN-2179MDL00593051 | 7/1/2010 | ICS 207 2010-07-01 Mobile Day |
| TREX-244064.0632 | BP-HZN-2179MDL00592847 | BP-HZN-2179MDL00592847 | 7/1/2010 | ICS 207 2010-07-01 Mobile Night |
| TREX-244064.0633 | BP-HZN-2179MDL00597318 | BP-HZN-2179MDL00597318 | 7/2/2010 | ICS 207 2010-07-02 Mobile Day |
| TREX-244064.0634 | BP-HZN-2179MDL00594367 | BP-HZN-2179MDL00594367 | 7/2/2010 | ICS 207 2010-07-02 Mobile Night |
| TREX-244064.0635 | BP-HZN-2179MDL00588210 | BP-HZN-2179MDL00588210 | 7/3/2010 | ICS 207 2010-07-03 Mobile Day |
| TREX-244064.0636 | BP-HZN-2179MDL00590762 | BP-HZN-2179MDL00590762 | 7/3/2010 | ICS 207 2010-07-03 Mobile Night |
| TREX-244064.0637 | BP-HZN-2179MDL00594819 | BP-HZN-2179MDL00594819 | 7/4/2010 | ICS 207 2010-07-04 Mobile Day |
| TREX-244064.0638 | BP-HZN-2179MDL00595588 | BP-HZN-2179MDL00595588 | 7/4/2010 | ICS 207 2010-07-04 Mobile Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0639 | BP-HZN-2179MDL00585926 | BP-HZN-2179MDL00585926 | 7/5/2010 | ICS 207 2010-07-05 Mobile Day |
| TREX-244064.0640 | BP-HZN-2179MDL00586340 | BP-HZN-2179MDL00586340 | 7/5/2010 | ICS 207 2010-07-05 Mobile Night |
| TREX-244064.0641 | BP-HZN-2179MDL00588245 | BP-HZN-2179MDL00588245 | 7/6/2010 | ICS 207 2010-07-06 Mobile Day |
| TREX-244064.0642 | BP-HZN-2179MDL00585454 | BP-HZN-2179MDL00585454 | 7/6/2010 | ICS 207 2010-07-06 Mobile Night |
| TREX-244064.0643 | BP-HZN-2179MDL00586511 | BP-HZN-2179MDL00586511 | 7/7/2010 | ICS 207 2010-07-07 Mobile Day |
| TREX-244064.0644 | BP-HZN-2179MDL00588890 | BP-HZN-2179MDL00588890 | 7/7/2010 | ICS 207 2010-07-07 Mobile Night |
| TREX-244064.0645 | BP-HZN-2179MDL00586012 | BP-HZN-2179MDL00586012 | 7/8/2010 | ICS 207 2010-07-08 Mobile Day |
| TREX-244064.0646 | BP-HZN-2179MDL00591985 | BP-HZN-2179MDL00591985 | 7/8/2010 | ICS 207 2010-07-08 Mobile Night |
| TREX-244064.0647 | BP-HZN-2179MDL00592356 | BP-HZN-2179MDL00592356 | 7/9/2010 | ICS 207 2010-07-09 Mobile Day |
| TREX-244064.0648 | BP-HZN-2179MDL00596725 | BP-HZN-2179MDL00596725 | 7/9/2010 | ICS 207 2010-07-09 Mobile Night |
| TREX-244064.0649 | BP-HZN-2179MDL00585409 | BP-HZN-2179MDL00585409 | 7/10/2010 | ICS 207 2010-07-10 Mobile Day |
| TREX-244064.0650 | BP-HZN-2179MDL00593141 | BP-HZN-2179MDL00593141 | 7/10/2010 | ICS 207 2010-07-10 Mobile Night |
| TREX-244064.0651 | BP-HZN-2179MDL00592849 | BP-HZN-2179MDL00592849 | 7/11/2010 | ICS 207 2010-07-11 Mobile Day |
| TREX-244064.0652 | BP-HZN-2179MDL00593540 | BP-HZN-2179MDL00593540 | 7/11/2010 | ICS 207 2010-07-11 Mobile Night |
| TREX-244064.0653 | BP-HZN-2179MDL00595967 | BP-HZN-2179MDL00595967 | 7/12/2010 | ICS 207 2010-07-12 Mobile Day |
| TREX-244064.0654 | BP-HZN-2179MDL00591565 | BP-HZN-2179MDL00591565 | 7/12/2010 | ICS 207 2010-07-12 Mobile Night |
| TREX-244064.0655 | BP-HZN-2179MDL00594811 | BP-HZN-2179MDL00594811 | 7/13/2010 | ICS 207 2010-07-13 Mobile Day |
| TREX-244064.0656 | BP-HZN-2179MDL00588007 | BP-HZN-2179MDL00588007 | 7/13/2010 | ICS 207 2010-07-13 Mobile Night |
| TREX-244064.0657 | BP-HZN-2179MDL00597300 | BP-HZN-2179MDL00597300 | 7/14/2010 | ICS 207 2010-07-14 Mobile Day |
| TREX-244064.0658 | BP-HZN-2179MDL00592330 | BP-HZN-2179MDL00592330 | 7/14/2010 | ICS 207 2010-07-14 Mobile Night |
| TREX-244064.0659 | BP-HZN-2179MDL00594104 | BP-HZN-2179MDL00594104 | 7/15/2010 | ICS 207 2010-07-15 Mobile Day |
| TREX-244064.0660 | BP-HZN-2179MDL00587208 | BP-HZN-2179MDL00587208 | 7/15/2010 | ICS 207 2010-07-15 Mobile Night |
| TREX-244064.0661 | BP-HZN-2179MDL00589238 | BP-HZN-2179MDL00589238 | 7/16/2010 | ICS 207 2010-07-16 Mobile Day |
| TREX-244064.0662 | BP-HZN-2179MDL00596401 | BP-HZN-2179MDL00596401 | 7/16/2010 | ICS 207 2010-07-16 Mobile Night |
| TREX-244064.0663 | BP-HZN-2179MDL00596899 | BP-HZN-2179MDL00596899 | 7/17/2010 | ICS 207 2010-07-17 Mobile Day |
| TREX-244064.0664 | BP-HZN-2179MDL00593482 | BP-HZN-2179MDL00593482 | 7/17/2010 | ICS 207 2010-07-17 Mobile Night |
| TREX-244064.0665 | BP-HZN-2179MDL00588456 | BP-HZN-2179MDL00588456 | 7/18/2010 | ICS 207 2010-07-18 Mobile Day |
| TREX-244064.0666 | BP-HZN-2179MDL00592562 | BP-HZN-2179MDL00592562 | 7/18/2010 | ICS 207 2010-07-18 Mobile Night |
| TREX-244064.0667 | BP-HZN-2179MDL00585471 | BP-HZN-2179MDL00585471 | 7/19/2010 | ICS 207 2010-07-19 Mobile Day |
| TREX-244064.0668 | BP-HZN-2179MDL00587780 | BP-HZN-2179MDL00587780 | 7/19/2010 | ICS 207 2010-07-19 Mobile Night |
| TREX-244064.0669 | BP-HZN-2179MDL00596990 | BP-HZN-2179MDL00596990 | 7/20/2010 | ICS 207 2010-07-20 Mobile Day |
| TREX-244064.0670 | BP-HZN-2179MDL00598040 | BP-HZN-2179MDL00598040 | 7/20/2010 | ICS 207 2010-07-20 Mobile Night |
| TREX-244064.0671 | BP-HZN-2179MDL00588639 | BP-HZN-2179MDL00588639 | 7/21/2010 | ICS 207 2010-07-21 Mobile Day |
| TREX-244064.0672 | BP-HZN-2179MDL00586738 | BP-HZN-2179MDL00586738 | 7/21/2010 | ICS 207 2010-07-21 Mobile Night |
| TREX-244064.0673 | BP-HZN-2179MDL00588484 | BP-HZN-2179MDL00588484 | 7/22/2010 | ICS 207 2010-07-22 Mobile Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0674 | BP-HZN-2179MDL00589505 | BP-HZN-2179MDL00589505 | 7/22/2010 | ICS 207 2010-07-22 Mobile Night |
| TREX-244064.0675 | BP-HZN-2179MDL00590329 | BP-HZN-2179MDL00590329 | 7/23/2010 | ICS 207 2010-07-23 Mobile Day |
| TREX-244064.0676 | BP-HZN-2179MDL00592393 | BP-HZN-2179MDL00592393 | 7/23/2010 | ICS 207 2010-07-23 Mobile Night |
| TREX-244064.0677 | BP-HZN-2179MDL00594495 | BP-HZN-2179MDL00594495 | 7/24/2010 | ICS 207 2010-07-24 Mobile Day |
| TREX-244064.0678 | BP-HZN-2179MDL00586963 | BP-HZN-2179MDL00586963 | 7/24/2010 | ICS 207 2010-07-24 Mobile Night |
| TREX-244064.0679 | BP-HZN-2179MDL00592058 | BP-HZN-2179MDL00592058 | 7/25/2010 | ICS 207 2010-07-25 Mobile Day |
| TREX-244064.0680 | BP-HZN-2179MDL00591514 | BP-HZN-2179MDL00591514 | 7/25/2010 | ICS 207 2010-07-25 Mobile Night |
| TREX-244064.0681 | BP-HZN-2179MDL00589551 | BP-HZN-2179MDL00589551 | 7/26/2010 | ICS 207 2010-07-26 Mobile Day |
| TREX-244064.0682 | BP-HZN-2179MDL00595719 | BP-HZN-2179MDL00595719 | 7/26/2010 | ICS 207 2010-07-26 Mobile Night |
| TREX-244064.0683 | BP-HZN-2179MDL00588431 | BP-HZN-2179MDL00588431 | 7/27/2010 | ICS 207 2010-07-27 Mobile Day |
| TREX-244064.0684 | BP-HZN-2179MDL00585304 | BP-HZN-2179MDL00585304 | 7/27/2010 | ICS 207 2010-07-27 Mobile Night |
| TREX-244064.0685 | BP-HZN-2179MDL00590253 | BP-HZN-2179MDL00590253 | 7/28/2010 | ICS 207 2010-07-28 Mobile Day |
| TREX-244064.0686 | BP-HZN-2179MDL00592059 | BP-HZN-2179MDL00592059 | 7/28/2010 | ICS 207 2010-07-28 Mobile Night |
| TREX-244064.0687 | BP-HZN-2179MDL00587808 | BP-HZN-2179MDL00587808 | 7/29/2010 | ICS 207 2010-07-29 Mobile Day |
| TREX-244064.0688 | BP-HZN-2179MDL00598382 | BP-HZN-2179MDL00598382 | 7/29/2010 | ICS 207 2010-07-29 Mobile Night |
| TREX-244064.0689 | BP-HZN-2179MDL00588325 | BP-HZN-2179MDL00588325 | 7/30/2010 | ICS 207 2010-07-30 Mobile Day |
| TREX-244064.0690 | BP-HZN-2179MDL00598144 | BP-HZN-2179MDL00598144 | 7/30/2010 | ICS 207 2010-07-30 Mobile Night |
| TREX-244064.0691 | BP-HZN-2179MDL00593383 | BP-HZN-2179MDL00593383 | 7/31/2010 | ICS 207 2010-07-31 Mobile Day |
| TREX-244064.0692 | BP-HZN-2179MDL00597543 | BP-HZN-2179MDL00597543 | 7/31/2010 | ICS 207 2010-07-31 Mobile Night |
| TREX-244064.0693 | BP-HZN-2179MDL00596485 | BP-HZN-2179MDL00596485 | 8/1/2010 | ICS 207 2010-08-01 Mobile Day |
| TREX-244064.0694 | BP-HZN-2179MDL00587941 | BP-HZN-2179MDL00587941 | 8/1/2010 | ICS 207 2010-08-01 Mobile Night |
| TREX-244064.0695 | BP-HZN-2179MDL00586130 | BP-HZN-2179MDL00586130 | 8/2/2010 | ICS 207 2010-08-02 Mobile Day |
| TREX-244064.0696 | BP-HZN-2179MDL00589682 | BP-HZN-2179MDL00589682 | 8/2/2010 | ICS 207 2010-08-02 Mobile Night |
| TREX-244064.0697 | BP-HZN-2179MDL00597226 | BP-HZN-2179MDL00597226 | 8/3/2010 | ICS 207 2010-08-03 Mobile Day |
| TREX-244064.0698 | BP-HZN-2179MDL00588130 | BP-HZN-2179MDL00588130 | 8/3/2010 | ICS 207 2010-08-03 Mobile Night |
| TREX-244064.0699 | BP-HZN-2179MDL00588727 | BP-HZN-2179MDL00588727 | 8/4/2010 | ICS 207 2010-08-04 Mobile Day |
| TREX-244064.0700 | BP-HZN-2179MDL00594300 | BP-HZN-2179MDL00594300 | 8/4/2010 | ICS 207 2010-08-04 Mobile Night |
| TREX-244064.0701 | BP-HZN-2179MDL00588815 | BP-HZN-2179MDL00588815 | 8/5/2010 | ICS 207 2010-08-05 Mobile Day |
| TREX-244064.0702 | BP-HZN-2179MDL00585565 | BP-HZN-2179MDL00585565 | 8/5/2010 | ICS 207 2010-08-05 Mobile Night |
| TREX-244064.0703 | BP-HZN-2179MDL00596464 | BP-HZN-2179MDL00596464 | 8/6/2010 | ICS 207 2010-08-06 Mobile Day |
| TREX-244064.0704 | BP-HZN-2179MDL00591823 | BP-HZN-2179MDL00591823 | 8/6/2010 | ICS 207 2010-08-06 Mobile Night |
| TREX-244064.0705 | BP-HZN-2179MDL00593522 | BP-HZN-2179MDL00593522 | 8/7/2010 | ICS 207 2010-08-07 Mobile Day |
| TREX-244064.0706 | BP-HZN-2179MDL00597757 | BP-HZN-2179MDL00597757 | 8/7/2010 | ICS 207 2010-08-07 Mobile Night |
| TREX-244064.0707 | BP-HZN-2179MDL00597101 | BP-HZN-2179MDL00597101 | 8/8/2010 | ICS 207 2010-08-08 Mobile Day |
| TREX-244064.0708 | BP-HZN-2179MDL00588046 | BP-HZN-2179MDL00588046 | 8/8/2010 | ICS 207 2010-08-08 Mobile Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0709 | BP-HZN-2179MDL00590139 | BP-HZN-2179MDL00590139 | 8/9/2010 | ICS 207 2010-08-09 Mobile Day |
| TREX-244064.0710 | BP-HZN-2179MDL00594188 | BP-HZN-2179MDL00594188 | 8/9/2010 | ICS 207 2010-08-09 Mobile Night |
| TREX-244064.0711 | BP-HZN-2179MDL00585977 | BP-HZN-2179MDL00585977 | 8/10/2010 | ICS 207 2010-08-10 Mobile Day |
| TREX-244064.0712 | BP-HZN-2179MDL00587453 | BP-HZN-2179MDL00587453 | 8/10/2010 | ICS 207 2010-08-10 Mobile Night |
| TREX-244064.0713 | BP-HZN-2179MDL00586039 | BP-HZN-2179MDL00586039 | 8/11/2010 | ICS 207 2010-08-11 Mobile Day |
| TREX-244064.0714 | BP-HZN-2179MDL00596054 | BP-HZN-2179MDL00596054 | 8/11/2010 | ICS 207 2010-08-11 Mobile Night |
| TREX-244064.0715 | BP-HZN-2179MDL00595403 | BP-HZN-2179MDL00595403 | 8/12/2010 | ICS 207 2010-08-12 Mobile Day |
| TREX-244064.0716 | BP-HZN-2179MDL00593792 | BP-HZN-2179MDL00593792 | 8/12/2010 | ICS 207 2010-08-12 Mobile Night |
| TREX-244064.0717 | BP-HZN-2179MDL00586927 | BP-HZN-2179MDL00586927 | 8/13/2010 | ICS 207 2010-08-13 Mobile Day |
| TREX-244064.0718 | BP-HZN-2179MDL00593035 | BP-HZN-2179MDL00593035 | 8/13/2010 | ICS 207 2010-08-13 Mobile Night |
| TREX-244064.0719 | BP-HZN-2179MDL00591189 | BP-HZN-2179MDL00591189 | 8/14/2010 | ICS 207 2010-08-14 Mobile Day |
| TREX-244064.0720 | BP-HZN-2179MDL00596980 | BP-HZN-2179MDL00596980 | 8/14/2010 | ICS 207 2010-08-14 Mobile Night |
| TREX-244064.0721 | BP-HZN-2179MDL00586708 | BP-HZN-2179MDL00586708 | 8/15/2010 | ICS 207 2010-08-15 Mobile Day |
| TREX-244064.0722 | BP-HZN-2179MDL00594161 | BP-HZN-2179MDL00594161 | 8/15/2010 | ICS 207 2010-08-15 Mobile Night |
| TREX-244064.0723 | BP-HZN-2179MDL00585479 | BP-HZN-2179MDL00585479 | 8/16/2010 | ICS 207 2010-08-16 Mobile Day |
| TREX-244064.0724 | BP-HZN-2179MDL00598116 | BP-HZN-2179MDL00598116 | 8/16/2010 | ICS 207 2010-08-16 Mobile Night |
| TREX-244064.0725 | BP-HZN-2179MDL00592481 | BP-HZN-2179MDL00592481 | 8/17/2010 | ICS 207 2010-08-17 Mobile Day |
| TREX-244064.0726 | BP-HZN-2179MDL00585489 | BP-HZN-2179MDL00585489 | 8/17/2010 | ICS 207 2010-08-17 Mobile Night |
| TREX-244064.0727 | BP-HZN-2179MDL00590444 | BP-HZN-2179MDL00590444 | 8/18/2010 | ICS 207 2010-08-18 Mobile Day |
| TREX-244064.0728 | BP-HZN-2179MDL00587265 | BP-HZN-2179MDL00587265 | 8/18/2010 | ICS 207 2010-08-18 Mobile Night |
| TREX-244064.0729 | BP-HZN-2179MDL00585291 | BP-HZN-2179MDL00585291 | 8/19/2010 | ICS 207 2010-08-19 Mobile Day |
| TREX-244064.0730 | BP-HZN-2179MDL00587746 | BP-HZN-2179MDL00587746 | 8/19/2010 | ICS 207 2010-08-19 Mobile Night |
| TREX-244064.0731 | BP-HZN-2179MDL00587936 | BP-HZN-2179MDL00587936 | 8/20/2010 | ICS 207 2010-08-20 Mobile Day |
| TREX-244064.0732 | BP-HZN-2179MDL00590389 | BP-HZN-2179MDL00590389 | 8/20/2010 | ICS 207 2010-08-20 Mobile Night |
| TREX-244064.0733 | BP-HZN-2179MDL00597395 | BP-HZN-2179MDL00597395 | 8/21/2010 | ICS 207 2010-08-21 Mobile Day |
| TREX-244064.0734 | BP-HZN-2179MDL00588351 | BP-HZN-2179MDL00588351 | 8/21/2010 | ICS 207 2010-08-21 Mobile Night |
| TREX-244064.0735 | BP-HZN-2179MDL00594804 | BP-HZN-2179MDL00594804 | 8/22/2010 | ICS 207 2010-08-22 Mobile Day |
| TREX-244064.0736 | BP-HZN-2179MDL00586136 | BP-HZN-2179MDL00586136 | 8/22/2010 | ICS 207 2010-08-22 Mobile Night |
| TREX-244064.0737 | BP-HZN-2179MDL00585401 | BP-HZN-2179MDL00585401 | 8/23/2010 | ICS 207 2010-08-23 Mobile Day |
| TREX-244064.0738 | BP-HZN-2179MDL00597880 | BP-HZN-2179MDL00597880 | 8/23/2010 | ICS 207 2010-08-23 Mobile Night |
| TREX-244064.0739 | BP-HZN-2179MDL00597210 | BP-HZN-2179MDL00597210 | 8/24/2010 | ICS 207 2010-08-24 Mobile Day |
| TREX-244064.0740 | BP-HZN-2179MDL00588680 | BP-HZN-2179MDL00588680 | 8/24/2010 | ICS 207 2010-08-24 Mobile Night |
| TREX-244064.0741 | BP-HZN-2179MDL00586289 | BP-HZN-2179MDL00586289 | 8/25/2010 | ICS 207 2010-08-25 Mobile Day |
| TREX-244064.0742 | BP-HZN-2179MDL00596143 | BP-HZN-2179MDL00596143 | 8/25/2010 | ICS 207 2010-08-25 Mobile Night |
| TREX-244064.0743 | BP-HZN-2179MDL00597080 | BP-HZN-2179MDL00597080 | 8/26/2010 | ICS 207 2010-08-26 Mobile Day |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0744 | BP-HZN-2179MDL00596477 | BP-HZN-2179MDL00596477 | 8/26/2010 | ICS 207 2010-08-26 Mobile Night |
| TREX-244064.0745 | BP-HZN-2179MDL00585168 | BP-HZN-2179MDL00585168 | 8/27/2010 | ICS 207 2010-08-27 Mobile Day |
| TREX-244064.0746 | BP-HZN-2179MDL00596898 | BP-HZN-2179MDL00596898 | 8/27/2010 | ICS 207 2010-08-27 Mobile Night |
| TREX-244064.0747 | BP-HZN-2179MDL00596356 | BP-HZN-2179MDL00596356 | 8/28/2010 | ICS 207 2010-08-28 Mobile Day |
| TREX-244064.0748 | BP-HZN-2179MDL00597614 | BP-HZN-2179MDL00597614 | 8/28/2010 | ICS 207 2010-08-28 Mobile Night |
| TREX-244064.0749 | BP-HZN-2179MDL00586458 | BP-HZN-2179MDL00586458 | 8/29/2010 | ICS 207 2010-08-29 Mobile Day |
| TREX-244064.0750 | BP-HZN-2179MDL00598265 | BP-HZN-2179MDL00598265 | 8/29/2010 | ICS 207 2010-08-29 Mobile Night |
| TREX-244064.0751 | BP-HZN-2179MDL00592001 | BP-HZN-2179MDL00592001 | 8/30/2010 | ICS 207 2010-08-30 Mobile Day |
| TREX-244064.0752 | BP-HZN-2179MDL00588069 | BP-HZN-2179MDL00588069 | 8/30/2010 | ICS 207 2010-08-30 Mobile Night |
| TREX-244064.0753 | BP-HZN-2179MDL00597705 | BP-HZN-2179MDL00597705 | 8/31/2010 | ICS 207 2010-08-31 Mobile Day |
| TREX-244064.0754 | BP-HZN-2179MDL00595111 | BP-HZN-2179MDL00595111 | 8/31/2010 | ICS 207 2010-08-31 Mobile Night |
| TREX-244064.0755 | BP-HZN-2179MDL00594582 | BP-HZN-2179MDL00594582 | 9/1/2010 | ICS 207 2010-09-01 Mobile Day |
| TREX-244064.0756 | BP-HZN-2179MDL00592173 | BP-HZN-2179MDL00592173 | 9/1/2010 | ICS 207 2010-09-01 Mobile Night |
| TREX-244064.0757 | BP-HZN-2179MDL00592912 | BP-HZN-2179MDL00592912 | 9/2/2010 | ICS 207 2010-09-02 Mobile Day |
| TREX-244064.0758 | BP-HZN-2179MDL00590173 | BP-HZN-2179MDL00590173 | 9/2/2010 | ICS 207 2010-09-02 Mobile Night |
| TREX-244064.0759 | BP-HZN-2179MDL00595721 | BP-HZN-2179MDL00595721 | 9/3/2010 | ICS 207 2010-09-03 Mobile Day |
| TREX-244064.0760 | BP-HZN-2179MDL00591628 | BP-HZN-2179MDL00591628 | 9/3/2010 | ICS 207 2010-09-03 Mobile Night |
| TREX-244064.0761 | BP-HZN-2179MDL00586007 | BP-HZN-2179MDL00586007 | 9/4/2010 | ICS 207 2010-09-04 Mobile Day |
| TREX-244064.0762 | BP-HZN-2179MDL00598145 | BP-HZN-2179MDL00598145 | 9/4/2010 | ICS 207 2010-09-04 Mobile Night |
| TREX-244064.0763 | BP-HZN-2179MDL00589607 | BP-HZN-2179MDL00589607 | 9/5/2010 | ICS 207 2010-09-05 Mobile Day |
| TREX-244064.0764 | BP-HZN-2179MDL00596062 | BP-HZN-2179MDL00596062 | 9/5/2010 | ICS 207 2010-09-05 Mobile Night |
| TREX-244064.0765 | BP-HZN-2179MDL00589288 | BP-HZN-2179MDL00589288 | 9/6/2010 | ICS 207 2010-09-06 Mobile Day |
| TREX-244064.0766 | BP-HZN-2179MDL00589084 | BP-HZN-2179MDL00589084 | 9/6/2010 | ICS 207 2010-09-06 Mobile Night |
| TREX-244064.0767 | BP-HZN-2179MDL00591992 | BP-HZN-2179MDL00591992 | 9/7/2010 | ICS 207 2010-09-07 Mobile Day |
| TREX-244064.0768 | BP-HZN-2179MDL00588303 | BP-HZN-2179MDL00588303 | 9/7/2010 | ICS 207 2010-09-07 Mobile Night |
| TREX-244064.0769 | BP-HZN-2179MDL00592282 | BP-HZN-2179MDL00592282 | 9/8/2010 | ICS 207 2010-09-08 Mobile Day |
| TREX-244064.0770 | BP-HZN-2179MDL00584915 | BP-HZN-2179MDL00584915 | 9/8/2010 | ICS 207 2010-09-08 Mobile Night |
| TREX-244064.0771 | BP-HZN-2179MDL00586003 | BP-HZN-2179MDL00586003 | 9/9/2010 | ICS 207 2010-09-09 Mobile Day |
| TREX-244064.0772 | BP-HZN-2179MDL00590092 | BP-HZN-2179MDL00590092 | 9/9/2010 | ICS 207 2010-09-09 Mobile Night |
| TREX-244064.0773 | BP-HZN-2179MDL00586342 | BP-HZN-2179MDL00586342 | 9/10/2010 | ICS 207 2010-09-10 Mobile Day |
| TREX-244064.0774 | BP-HZN-2179MDL00597643 | BP-HZN-2179MDL00597643 | 9/10/2010 | ICS 207 2010-09-10 Mobile Night |
| TREX-244064.0775 | BP-HZN-2179MDL00590032 | BP-HZN-2179MDL00590032 | 9/11/2010 | ICS 207 2010-09-11 Mobile Day |
| TREX-244064.0776 | BP-HZN-2179MDL00596206 | BP-HZN-2179MDL00596206 | 9/11/2010 | ICS 207 2010-09-11 Mobile Night |
| TREX-244064.0777 | BP-HZN-2179MDL00594012 | BP-HZN-2179MDL00594012 | 9/12/2010 | ICS 207 2010-09-12 Mobile Day |
| TREX-244064.0778 | BP-HZN-2179MDL00593721 | BP-HZN-2179MDL00593721 | 9/12/2010 | ICS 207 2010-09-12 Mobile Night |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0779 | BP-HZN-2179MDL00597257 | BP-HZN-2179MDL00597257 | 9/13/2010 | ICS 207 2010-09-13 Mobile Day |
| TREX-244064.0780 | BP-HZN-2179MDL00596928 | BP-HZN-2179MDL00596928 | 9/13/2010 | ICS 207 2010-09-13 Mobile Night |
| TREX-244064.0781 | BP-HZN-2179MDL00593362 | BP-HZN-2179MDL00593362 | 9/14/2010 | ICS 207 2010-09-14 Mobile Day |
| TREX-244064.0782 | BP-HZN-2179MDL00591411 | BP-HZN-2179MDL00591411 | 9/14/2010 | ICS 207 2010-09-14 Mobile Night |
| TREX-244064.0783 | BP-HZN-2179MDL00596525 | BP-HZN-2179MDL00596525 | 9/15/2010 | ICS 207 2010-09-15 Mobile Day |
| TREX-244064.0784 | BP-HZN-2179MDL00593423 | BP-HZN-2179MDL00593423 | 9/15/2010 | ICS 207 2010-09-15 Mobile Night |
| TREX-244064.0785 | BP-HZN-2179MDL00586115 | BP-HZN-2179MDL00586115 | 9/16/2010 | ICS 207 2010-09-16 Mobile Day |
| TREX-244064.0786 | BP-HZN-2179MDL00594318 | BP-HZN-2179MDL00594318 | 9/16/2010 | ICS 207 2010-09-16 Mobile Night |
| TREX-244064.0787 | BP-HZN-2179MDL00597684 | BP-HZN-2179MDL00597684 | 9/17/2010 | ICS 207 2010-09-17 Mobile Day |
| TREX-244064.0788 | BP-HZN-2179MDL00589932 | BP-HZN-2179MDL00589932 | 9/17/2010 | ICS 207 2010-09-17 Mobile Night |
| TREX-244064.0789 | BP-HZN-2179MDL00590300 | BP-HZN-2179MDL00590300 | 9/18/2010 | ICS 207 2010-09-18 Mobile Day |
| TREX-244064.0790 | BP-HZN-2179MDL00586481 | BP-HZN-2179MDL00586481 | 9/18/2010 | ICS 207 2010-09-18 Mobile Night |
| TREX-244064.0791 | BP-HZN-2179MDL00590140 | BP-HZN-2179MDL00590140 | 9/19/2010 | ICS 207 2010-09-19 Mobile Day |
| TREX-244064.0792 | BP-HZN-2179MDL00596019 | BP-HZN-2179MDL00596019 | 9/19/2010 | ICS 207 2010-09-19 Mobile Night |
| TREX-244064.0793 | BP-HZN-2179MDL00594749 | BP-HZN-2179MDL00594749 | 9/20/2010 | ICS 207 2010-09-20 Mobile Day |
| TREX-244064.0794 | BP-HZN-2179MDL00585713 | BP-HZN-2179MDL00585713 | 9/20/2010 | ICS 207 2010-09-20 Mobile Night |
| TREX-244064.0795 | BP-HZN-2179MDL00592508 | BP-HZN-2179MDL00592508 | 9/21/2010 | ICS 207 2010-09-21 Mobile Day |
| TREX-244064.0796 | BP-HZN-2179MDL00598146 | BP-HZN-2179MDL00598146 | 9/21/2010 | ICS 207 2010-09-21 Mobile Night |
| TREX-244064.0797 | BP-HZN-2179MDL00590894 | BP-HZN-2179MDL00590894 | 9/22/2010 | ICS 207 2010-09-22 Mobile Day |
| TREX-244064.0798 | BP-HZN-2179MDL00587643 | BP-HZN-2179MDL00587643 | 9/22/2010 | ICS 207 2010-09-22 Mobile Night |
| TREX-244064.0799 | BP-HZN-2179MDL00586998 | BP-HZN-2179MDL00586998 | 9/23/2010 | ICS 207 2010-09-23 Mobile Day |
| TREX-244064.0800 | BP-HZN-2179MDL00591506 | BP-HZN-2179MDL00591506 | 9/23/2010 | ICS 207 2010-09-23 Mobile Night |
| TREX-244064.0801 | BP-HZN-2179MDL00597343 | BP-HZN-2179MDL00597343 | 9/24/2010 | ICS 207 2010-09-24 Mobile Day |
| TREX-244064.0802 | BP-HZN-2179MDL00591101 | BP-HZN-2179MDL00591101 | 9/24/2010 | ICS 207 2010-09-24 Mobile Night |
| TREX-244064.0803 | BP-HZN-2179MDL00592258 | BP-HZN-2179MDL00592258 | 9/25/2010 | ICS 207 2010-09-25 Mobile Day |
| TREX-244064.0804 | BP-HZN-2179MDL00597219 | BP-HZN-2179MDL00597219 | 9/25/2010 | ICS 207 2010-09-25 Mobile Night |
| TREX-244064.0805 | HCG222-036824 | HCG222-036835 | 9/20/2010 | ICS 207 2010-09-20 Post-Incident New Orleans |
| TREX-244064.0806 | HCG234-013169 | HCG234-013180 | 9/22/2010 | ICS 207 2010-09-22 Post-Incident New Orleans |
| TREX-244064.0807 | HCG661-012669 | HCG661-012680 | 9/23/2010 | ICS 207 2010-09-23 Post-Incident New Orleans |
| TREX-244064.0808 | HCG703-028842 | HCG703-028853 | 9/24/2010 | ICS 207 2010-09-24 Post-Incident New Orleans |
| TREX-244064.0809 | HCG247-018487 | HCG247-018498 | 9/25/2010 | ICS 207 2010-09-25 Post-Incident New Orleans |
| TREX-244064.0810 | HCG504-009977 | HCG504-009988 | 9/26/2010 | ICS 207 2010-09-26 Post-Incident New Orleans |
| TREX-244064.0811 | HCG661-012682 | HCG661-012693 | 9/27/2010 | ICS 207 2010-09-27 Post-Incident New Orleans |
| TREX-244064.0812 | HCG247-018515 | HCG247-018526 | 9/28/2010 | ICS 207 2010-09-28 Post-Incident New Orleans |
| TREX-244064.0813 | HCG282-002274 | HCG282-002285 | 9/29/2010 | ICS 207 2010-09-29 Post-Incident New Orleans |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0814 | HCG939-001596 | HCG939-001607 | 9/30/2010 | ICS 207 2010-09-30 Post-Incident New Orleans |
| TREX-244064.0815 | HCG244-018491 | HCG244-018502 | 10/1/2010 | ICS 207 2010-10-01 Post-Incident New Orleans |
| TREX-244064.0816 | CGL001-0018337 | CGL001-0018348 | 10/2/2010 | ICS 207 2010-10-02 Post-Incident New Orleans |
| TREX-244064.0817 | CGL001-0031657 | CGL001-0031668 | 10/3/2010 | ICS 207 2010-10-03 Post-Incident New Orleans |
| TREX-244064.0818 | HCG222-036669 | HCG222-036680 | 10/4/2010 | ICS 207 2010-10-04 Post-Incident New Orleans |
| TREX-244064.0819 | HCG920-000776 | HCG920-000787 | 10/5/2010 | ICS 207 2010-10-05 Post-Incident New Orleans |
| TREX-244064.0820 | CGL003-0177360 | CGL003-0177371 | 10/6/2010 | ICS 207 2010-10-06 Post-Incident New Orleans |
| TREX-244064.0821 | HCG944-005891 | HCG944-005902 | 10/7/2010 | ICS 207 2010-10-07 Post-Incident New Orleans |
| TREX-244064.0822 | HCG935-005470 | HCG935-005481 | 10/8/2010 | ICS 207 2010-10-08 Post-Incident New Orleans |
| TREX-244064.0823 | HCG511-033616 | HCG511-033627 | 10/9/2010 | ICS 207 2010-10-09 Post-Incident New Orleans |
| TREX-244064.0824 | HCG511-033601 | HCG511-033613 | 10/10/2010 | ICS 207 2010-10-10 Post-Incident New Orleans |
| TREX-244064.0825 | HCG511-033577 | HCG511-033589 | 10/11/2010 | ICS 207 2010-10-11 Post-Incident New Orleans |
| TREX-244064.0826 | HCG250-037051 | HCG250-037063 | 10/12/2010 | ICS 207 2010-10-12 Post-Incident New Orleans |
| TREX-244064.0827 | HCG250-037002 | HCG250-037014 | 10/13/2010 | ICS 207 2010-10-13 Post-Incident New Orleans |
| TREX-244064.0828 | HCG511-033497 | HCG511-033509 | 10/14/2010 | ICS 207 2010-10-14 Post-Incident New Orleans |
| TREX-244064.0829 | HCG250-036969 | HCG250-036981 | 10/15/2010 | ICS 207 2010-10-15 Post-Incident New Orleans |
| TREX-244064.0830 | HCG250-036954 | HCG250-036966 | 10/16/2010 | ICS 207 2010-10-16 Post-Incident New Orleans |
| TREX-244064.0831 | HCG511-033546 | HCG511-033558 | 10/17/2010 | ICS 207 2010-10-17 Post-Incident New Orleans |
| TREX-244064.0832 | HCG250-037020 | HCG250-037032 | 10/18/2010 | ICS 207 2010-10-18 Post-Incident New Orleans |
| TREX-244064.0833 | HCG511-033657 | HCG511-033669 | 10/19/2010 | ICS 207 2010-10-19 Post-Incident New Orleans |
| TREX-244064.0834 | CGL003-0177422 | CGL003-0177434 | 10/20/2010 | ICS 207 2010-10-20 Post-Incident New Orleans |
| TREX-244064.0835 | HCG250-037245 | HCG250-037257 | 10/21/2010 | ICS 207 2010-10-21 Post-Incident New Orleans |
| TREX-244064.0836 | HCG250-037225 | HCG250-037237 | 10/22/2010 | ICS 207 2010-10-22 Post-Incident New Orleans |
| TREX-244064.0837 | HCG250-037193 | HCG250-037205 | 10/23/2010 | ICS 207 2010-10-23 Post-Incident New Orleans |
| TREX-244064.0838 | HCG250-037178 | HCG250-037190 | 10/24/2010 | ICS 207 2010-10-24 Post-Incident New Orleans |
| TREX-244064.0839 | HCG250-037439 | HCG250-037451 | 10/25/2010 | ICS 207 2010-10-25 Post-Incident New Orleans |
| TREX-244064.0840 | HCG250-037322 | HCG250-037334 | 10/27/2010 | ICS 207 2010-10-27 Post-Incident New Orleans |
| TREX-244064.0841 | HCG250-037499 | HCG250-037511 | 10/28/2010 | ICS 207 2010-10-28 Post-Incident New Orleans |
| TREX-244064.0842 | HCG250-037455 | HCG250-037466 | 10/29/2010 | ICS 207 2010-10-29 Post-Incident New Orleans |
| TREX-244064.0843 | HCG669-000236 | HCG669-000247 | 10/30/2010 | ICS 207 2010-10-30 Post-Incident New Orleans |
| TREX-244064.0844 | CGL003-0177525 | CGL003-0177536 | 10/31/2010 | ICS 207 2010-10-31 Post-Incident New Orleans |
| TREX-244064.0845 | HCG222-036720 | HCG222-036731 | 11/1/2010 | ICS 207 2010-11-01 Post-Incident New Orleans |
| TREX-244064.0846 | HCE149-004722 | HCE149-004733 | 11/2/2010 | ICS 207 2010-11-02 Post-Incident New Orleans |
| TREX-244064.0847 | HCG943-010107 | HCG943-010118 | 11/3/2010 | ICS 207 2010-11-03 Post-Incident New Orleans |
| TREX-244064.0848 | HCG921-002402 | HCG921-002413 | 11/4/2010 | ICS 207 2010-11-04 Post-Incident New Orleans |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0849 | CGL003-0177120 | CGL003-0177131 | 11/5/2010 | ICS 207 2010-11-05 Post-Incident New Orleans |
| TREX-244064.0850 | HCG243-023994 | HCG243-024005 | 11/6/2010 | ICS 207 2010-11-06 Post-Incident New Orleans |
| TREX-244064.0851 | HCG243-024008 | HCG243-024019 | 11/7/2010 | ICS 207 2010-11-07 Post-Incident New Orleans |
| TREX-244064.0852 | HCG243-024022 | HCG243-024033 | 11/8/2010 | ICS 207 2010-11-08 Post-Incident New Orleans |
| TREX-244064.0853 | HCE135-008081 | HCE135-008092 | 11/9/2010 | ICS 207 2010-11-09 Post-Incident New Orleans |
| TREX-244064.0854 | CGL003-0177180 | CGL003-0177191 | 11/10/2010 | ICS 207 2010-11-10 Post-Incident New Orleans |
| TREX-244064.0855 | HCE149-005876 | HCE149-005887 | 11/11/2010 | ICS 207 2010-11-11 Post-Incident New Orleans |
| TREX-244064.0856 | CGL003-0177204 | CGL003-0177215 | 11/12/2010 | ICS 207 2010-11-12 Post-Incident New Orleans |
| TREX-244064.0857 | CGL003-0177216 | CGL003-0177227 | 11/13/2010 | ICS 207 2010-11-13 Post-Incident New Orleans |
| TREX-244064.0858 | CGL003-0177228 | CGL003-0177239 | 11/14/2010 | ICS 207 2010-11-14 Post-Incident New Orleans |
| TREX-244064.0859 | HCG222-036744 | HCG222-036755 | 11/15/2010 | ICS 207 2010-11-15 Post-Incident New Orleans |
| TREX-244064.0860 | CGL003-0177240 | CGL003-0177251 | 11/16/2010 | ICS 207 2010-11-16 Post-Incident New Orleans |
| TREX-244064.0861 | CGL003-0177252 | CGL003-0177263 | 11/17/2010 | ICS 207 2010-11-17 Post-Incident New Orleans |
| TREX-244064.0862 | CGL003-0177264 | CGL003-0177275 | 11/18/2010 | ICS 207 2010-11-18 Post-Incident New Orleans |
| TREX-244064.0863 | CGL003-0177276 | CGL003-0177287 | 11/19/2010 | ICS 207 2010-11-19 Post-Incident New Orleans |
| TREX-244064.0864 | HCG247-014655 | HCG247-014666 | 11/20/2010 | ICS 207 2010-11-20 Post-Incident New Orleans |
| TREX-244064.0865 | CGL003-0177288 | CGL003-0177299 | 11/21/2010 | ICS 207 2010-11-21 Post-Incident New Orleans |
| TREX-244064.0866 | HCG250-036793 | HCG250-036804 | 11/23/2010 | ICS 207 2010-11-23 Post-Incident New Orleans |
| TREX-244064.0867 | CGL003-0177312 | CGL003-0177323 | 11/24/2010 | ICS 207 2010-11-24 Post-Incident New Orleans |
| TREX-244064.0868 | HCE030-002556 | HCE030-002567 | 11/25/2010 | ICS 207 2010-11-25 Post-Incident New Orleans |
| TREX-244064.0869 | CGL003-0177324 | CGL003-0177335 | 11/30/2010 | ICS 207 2010-11-30 Post-Incident New Orleans |
| TREX-244064.0870 | CGL003-0176813 | CGL003-0176824 | 12/1/2010 | ICS 207 2010-12-01 Post-Incident New Orleans |
| TREX-244064.0871 | CGL003-0176825 | CGL003-0176836 | 12/2/2010 | ICS 207 2010-12-02 Post-Incident New Orleans |
| TREX-244064.0872 | CGL003-0176837 | CGL003-0176848 | 12/3/2010 | ICS 207 2010-12-03 Post-Incident New Orleans |
| TREX-244064.0873 | CGL003-0176861 | CGL003-0176872 | 12/6/2010 | ICS 207 2010-12-06 Post-Incident New Orleans |
| TREX-244064.0874 | CGL003-0176873 | CGL003-0176884 | 12/7/2010 | ICS 207 2010-12-07 Post-Incident New Orleans |
| TREX-244064.0875 | CGL003-0176885 | CGL003-0176896 | 12/8/2010 | ICS 207 2010-12-08 Post-Incident New Orleans |
| TREX-244064.0876 | CGL003-0176897 | CGL003-0176908 | 12/9/2010 | ICS 207 2010-12-09 Post-Incident New Orleans |
| TREX-244064.0877 | CGL003-0176909 | CGL003-0176920 | 12/10/2010 | ICS 207 2010-12-10 Post-Incident New Orleans |
| TREX-244064.0878 | CGL003-0176921 | CGL003-0176932 | 12/11/2010 | ICS 207 2010-12-11 Post-Incident New Orleans |
| TREX-244064.0879 | CGL003-0176933 | CGL003-0176944 | 12/12/2010 | ICS 207 2010-12-12 Post-Incident New Orleans |
| TREX-244064.0880 | CGL003-0176945 | CGL003-0176956 | 12/13/2010 | ICS 207 2010-12-13 Post-Incident New Orleans |
| TREX-244064.0881 | CGL003-0176957 | CGL003-0176968 | 12/14/2010 | ICS 207 2010-12-14 Post-Incident New Orleans |
| TREX-244064.0882 | CGL003-0176969 | CGL003-0176980 | 12/15/2010 | ICS 207 2010-12-15 Post-Incident New Orleans |
| TREX-244064.0883 | CGL003-0176981 | CGL003-0176992 | 12/16/2010 | ICS 207 2010-12-16 Post-Incident New Orleans |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0884 | CGL003-0176993 | CGL003-0177004 | 12/17/2010 | ICS 207 2010-12-17 Post-Incident New Orleans |
| TREX-244064.0885 | HCG250-016991 | HCG250-017001 | 12/18/2010 | ICS 207 2010-12-18 Post-Incident New Orleans |
| TREX-244064.0886 | CGL003-0177016 | CGL003-0177026 | 12/19/2010 | ICS 207 2010-12-19 Post-Incident New Orleans |
| TREX-244064.0887 | CGL003-0177028 | CGL003-0177038 | 12/20/2010 | ICS 207 2010-12-20 Post-Incident New Orleans |
| TREX-244064.0888 | CGL003-0177039 | CGL003-0177049 | 12/21/2010 | ICS 207 2010-12-21 Post-Incident New Orleans |
| TREX-244064.0889 | CGL003-0177050 | CGL003-0177060 | 12/22/2010 | ICS 207 2010-12-22 Post-Incident New Orleans |
| TREX-244064.0890 | HCG423-008987 | HCG423-008997 | 12/23/2010 | ICS 207 2010-12-23 Post-Incident New Orleans |
| TREX-244064.0891 | HCG240-006061 | HCG240-006071 | 1/5/2011 | ICS 207 2011-01-05 Post-Incident New Orleans |
| TREX-244064.0892 | HCG262-001087 | HCG262-001097 | 1/7/2011 | ICS 207 2011-01-07 Post-Incident New Orleans |
| TREX-244064.0893 | HCG262-001100 | HCG262-001110 | 1/8/2011 | ICS 207 2011-01-08 Post-Incident New Orleans |
| TREX-244064.0894 | HCG262-001153 | HCG262-001163 | 1/9/2011 | ICS 207 2011-01-09 Post-Incident New Orleans |
| TREX-244064.0895 | HCG262-001166 | HCG262-001177 | 1/10/2011 | ICS 207 2011-01-10 Post-Incident New Orleans |
| TREX-244064.0896 | HCG262-001214 | HCG262-001225 | 1/11/2011 | ICS 207 2011-01-11 Post-Incident New Orleans |
| TREX-244064.0897 | HCG262-001230 | HCG262-001240 | 1/12/2011 | ICS 207 2011-01-12 Post-Incident New Orleans |
| TREX-244064.0898 | HCG262-001120 | HCG262-001131 | 1/14/2011 | ICS 207 2011-01-14 Post-Incident New Orleans |
| TREX-244064.0899 | HCG252-026046 | HCG252-026057 | 1/15/2011 | ICS 207 2011-01-15 Post-Incident New Orleans |
| TREX-244064.0900 | HCG262-001272 | HCG262-001283 | 1/16/2011 | ICS 207 2011-01-16 Post-Incident New Orleans |
| TREX-244064.0901 | HCG262-001286 | HCG262-001297 | 1/17/2011 | ICS 207 2011-01-17 Post-Incident New Orleans |
| TREX-244064.0902 | HCG262-001363 | HCG262-001374 | 1/18/2011 | ICS 207 2011-01-18 Post-Incident New Orleans |
| TREX-244064.0903 | HCE149-007341 | HCE149-007352 | 1/19/2011 | ICS 207 2011-01-19 Post-Incident New Orleans |
| TREX-244064.0904 | HCG262-001377 | HCG262-001388 | 1/20/2011 | ICS 207 2011-01-20 Post-Incident New Orleans |
| TREX-244064.0905 | HCG224-011833 | HCG224-011844 | 1/21/2011 | ICS 207 2011-01-21 Post-Incident New Orleans |
| TREX-244064.0906 | HCG262-001413 | HCG262-001424 | 1/22/2011 | ICS 207 2011-01-22 Post-Incident New Orleans |
| TREX-244064.0907 | HCG262-001427 | HCG262-001438 | 1/23/2011 | ICS 207 2011-01-23 Post-Incident New Orleans |
| TREX-244064.0908 | HCE149-007355 | HCE149-007366 | 1/24/2011 | ICS 207 2011-01-24 Post-Incident New Orleans |
| TREX-244064.0909 | HCG262-001463 | HCG262-001473 | 1/25/2011 | ICS 207 2011-01-25 Post-Incident New Orleans |
| TREX-244064.0910 | HCG262-001547 | HCG262-001557 | 1/26/2011 | ICS 207 2011-01-26 Post-Incident New Orleans |
| TREX-244064.0911 | HCG262-001476 | HCG262-001486 | 1/27/2011 | ICS 207 2011-01-27 Post-Incident New Orleans |
| TREX-244064.0912 | HCG262-001534 | HCG262-001544 | 1/28/2011 | ICS 207 2011-01-28 Post-Incident New Orleans |
| TREX-244064.0913 | HCG262-001631 | HCG262-001640 | 1/29/2011 | ICS 207 2011-01-29 Post-Incident New Orleans |
| TREX-244064.0914 | HCG262-001643 | HCG262-001651 | 1/30/2011 | ICS 207 2011-01-30 Post-Incident New Orleans |
| TREX-244064.0915 | HCG262-001134 | HCG262-001143 | 1/31/2011 | ICS 207 2011-01-31 Post-Incident New Orleans |
| TREX-244064.0916 | HCG925-007580 | HCG925-007589 | 2/1/2011 | ICS 207 2011-02-01 Post-Incident New Orleans |
| TREX-244064.0917 | HCG925-006018 | HCG925-006027 | 2/2/2011 | ICS 207 2011-02-02 Post-Incident New Orleans |
| TREX-244064.0918 | HCG925-005978 | HCG925-005987 | 2/3/2011 | ICS 207 2011-02-03 Post-Incident New Orleans |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0919 | HCG289-017051 | HCG289-017060 | 2/4/2011 | ICS 207 2011-02-04 Post-Incident New Orleans |
| TREX-244064.0920 | HCG925-006046 | HCG925-006055 | 2/5/2011 | ICS 207 2011-02-05 Post-Incident New Orleans |
| TREX-244064.0921 | HCG925-006079 | HCG925-006088 | 2/6/2011 | ICS 207 2011-02-06 Post-Incident New Orleans |
| TREX-244064.0922 | HCG925-007543 | HCG925-007552 | 2/7/2011 | ICS 207 2011-02-07 Post-Incident New Orleans |
| TREX-244064.0923 | HCG925-007531 | HCG925-007540 | 2/8/2011 | ICS 207 2011-02-08 Post-Incident New Orleans |
| TREX-244064.0924 | HCG925-007469 | HCG925-007478 | 2/9/2011 | ICS 207 2011-02-09 Post-Incident New Orleans |
| TREX-244064.0925 | HCG925-006108 | HCG925-006117 | 2/10/2011 | ICS 207 2011-02-10 Post-Incident New Orleans |
| TREX-244064.0926 | HCG925-006091 | HCG925-006100 | 2/12/2011 | ICS 207 2011-02-12 Post-Incident New Orleans |
| TREX-244064.0927 | HCG288-008238 | HCG288-008247 | 2/13/2011 | ICS 207 2011-02-13 Post-Incident New Orleans |
| TREX-244064.0928 | HCG925-006137 | HCG925-006146 | 2/14/2011 | ICS 207 2011-02-14 Post-Incident New Orleans |
| TREX-244064.0929 | HCG925-006151 | HCG925-006160 | 2/15/2011 | ICS 207 2011-02-15 Post-Incident New Orleans |
| TREX-244064.0930 | HCG925-006392 | HCG925-006401 | 2/16/2011 | ICS 207 2011-02-16 Post-Incident New Orleans |
| TREX-244064.0931 | HCG925-006364 | HCG925-006373 | 2/17/2011 | ICS 207 2011-02-17 Post-Incident New Orleans |
| TREX-244064.0932 | HCG925-006340 | HCG925-006349 | 2/18/2011 | ICS 207 2011-02-18 Post-Incident New Orleans |
| TREX-244064.0933 | HCG925-006236 | HCG925-006245 | 2/19/2011 | ICS 207 2011-02-19 Post-Incident New Orleans |
| TREX-244064.0934 | HCG285-023718 | HCG285-023727 | 2/20/2011 | ICS 207 2011-02-20 Post-Incident New Orleans |
| TREX-244064.0935 | HCG226-004048 | HCG226-004057 | 2/21/2011 | ICS 207 2011-02-21 Post-Incident New Orleans |
| TREX-244064.0936 | HCG438-033681 | HCG438-033690 | 2/22/2011 | ICS 207 2011-02-22 Post-Incident New Orleans |
| TREX-244064.0937 | HCG438-033560 | HCG438-033569 | 2/23/2011 | ICS 207 2011-02-23 Post-Incident New Orleans |
| TREX-244064.0938 | HCG438-033284 | HCG438-033293 | 2/24/2011 | ICS 207 2011-02-24 Post-Incident New Orleans |
| TREX-244064.0939 | HCG287-003842 | HCG287-003851 | 2/25/2011 | ICS 207 2011-02-25 Post-Incident New Orleans |
| TREX-244064.0940 | HCG548-003632 | HCG548-003641 | 2/26/2011 | ICS 207 2011-02-26 Post-Incident New Orleans |
| TREX-244064.0941 | HCG289-000126 | HCG289-000135 | 2/28/2011 | ICS 207 2011-02-28 Post-Incident New Orleans |
| TREX-244064.0942 | CGL001-0202012 | CGL001-0202020 | 3/1/2011 | ICS 207 2011-03-01 Post-Incident New Orleans |
| TREX-244064.0943 | HCG222-036171 | HCG222-036180 | 3/2/2011 | ICS 207 2011-03-02 Post-Incident New Orleans |
| TREX-244064.0944 | HCG548-003743 | HCG548-003752 | 3/4/2011 | ICS 207 2011-03-04 Post-Incident New Orleans |
| TREX-244064.0945 | HCG288-016004 | HCG288-016013 | 3/5/2011 | ICS 207 2011-03-05 Post-Incident New Orleans |
| TREX-244064.0946 | HCG438-034482 | HCG438-034490 | 3/10/2011 | ICS 207 2011-03-10 Post-Incident New Orleans |
| TREX-244064.0947 | HCG438-038089 | HCG438-038098 | 3/11/2011 | ICS 207 2011-03-11 Post-Incident New Orleans |
| TREX-244064.0948 | HCG445-033753 | HCG445-033762 | 3/12/2011 | ICS 207 2011-03-12 Post-Incident New Orleans |
| TREX-244064.0949 | CGL001-0202021 | CGL001-0202029 | 3/13/2011 | ICS 207 2011-03-13 Post-Incident New Orleans |
| TREX-244064.0950 | HCG445-023662 | HCG445-023671 | 3/14/2011 | ICS 207 2011-03-14 Post-Incident New Orleans |
| TREX-244064.0951 | HCG445-028566 | HCG445-028575 | 3/15/2011 | ICS 207 2011-03-15 Post-Incident New Orleans |
| TREX-244064.0952 | HCG445-018150 | HCG445-018159 | 3/16/2011 | ICS 207 2011-03-16 Post-Incident New Orleans |
| TREX-244064.0953 | HCG288-008460 | HCG288-008469 | 3/17/2011 | ICS 207 2011-03-17 Post-Incident New Orleans |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0954 | HCG445-012843 | HCG445-012852 | 3/18/2011 | ICS 207 2011-03-18 Post-Incident New Orleans |
| TREX-244064.0955 | HCG288-008875 | HCG288-008884 | 3/19/2011 | ICS 207 2011-03-19 Post-Incident New Orleans |
| TREX-244064.0956 | HCG286-010757 | HCG286-010766 | 3/20/2011 | ICS 207 2011-03-20 Post-Incident New Orleans |
| TREX-244064.0957 | HCG288-008815 | HCG288-008824 | 3/21/2011 | ICS 207 2011-03-21 Post-Incident New Orleans |
| TREX-244064.0958 | HCG288-008784 | HCG288-008793 | 3/22/2011 | ICS 207 2011-03-22 Post-Incident New Orleans |
| TREX-244064.0959 | HCG288-008715 | HCG288-008724 | 3/23/2011 | ICS 207 2011-03-23 Post-Incident New Orleans |
| TREX-244064.0960 | HCG286-011657 | HCG286-011666 | 3/24/2011 | ICS 207 2011-03-24 Post-Incident New Orleans |
| TREX-244064.0961 | HCG286-011688 | HCG286-011697 | 3/25/2011 | ICS 207 2011-03-25 Post-Incident New Orleans |
| TREX-244064.0962 | HCG289-011449 | HCG289-011458 | 3/26/2011 | ICS 207 2011-03-26 Post-Incident New Orleans |
| TREX-244064.0963 | HCG286-011750 | HCG286-011759 | 3/27/2011 | ICS 207 2011-03-27 Post-Incident New Orleans |
| TREX-244064.0964 | HCG286-011811 | HCG286-011820 | 3/28/2011 | ICS 207 2011-03-28 Post-Incident New Orleans |
| TREX-244064.0965 | HCG286-011781 | HCG286-011789 | 3/29/2011 | ICS 207 2011-03-29 Post-Incident New Orleans |
| TREX-244064.0966 | HCG286-011842 | HCG286-011851 | 3/30/2011 | ICS 207 2011-03-30 Post-Incident New Orleans |
| TREX-244064.0967 | HCG286-011873 | HCG286-011882 | 3/31/2011 | ICS 207 2011-03-31 Post-Incident New Orleans |
| TREX-244064.0968 | HCG286-011904 | HCG286-011913 | 4/1/2011 | ICS 207 2011-04-01 Post-Incident New Orleans |
| TREX-244064.0969 | HCG286-011935 | HCG286-011944 | 4/2/2011 | ICS 207 2011-04-02 Post-Incident New Orleans |
| TREX-244064.0970 | HCG286-011997 | HCG286-012006 | 4/3/2011 | ICS 207 2011-04-03 Post-Incident New Orleans |
| TREX-244064.0971 | HCG286-011966 | HCG286-011975 | 4/4/2011 | ICS 207 2011-04-04 Post-Incident New Orleans |
| TREX-244064.0972 | HCG286-012028 | HCG286-012037 | 4/5/2011 | ICS 207 2011-04-05 Post-Incident New Orleans |
| TREX-244064.0973 | HCG286-012059 | HCG286-012068 | 4/6/2011 | ICS 207 2011-04-06 Post-Incident New Orleans |
| TREX-244064.0974 | HCG286-012090 | HCG286-012099 | 4/7/2011 | ICS 207 2011-04-07 Post-Incident New Orleans |
| TREX-244064.0975 | HCG286-012119 | HCG286-012128 | 4/8/2011 | ICS 207 2011-04-08 Post-Incident New Orleans |
| TREX-244064.0976 | HCG286-012148 | HCG286-012157 | 4/9/2011 | ICS 207 2011-04-09 Post-Incident New Orleans |
| TREX-244064.0977 | HCG286-012204 | HCG286-012211 | 4/11/2011 | ICS 207 2011-04-11 Post-Incident New Orleans |
| TREX-244064.0978 | HCG286-012177 | HCG286-012184 | 4/12/2011 | ICS 207 2011-04-12 Post-Incident New Orleans |
| TREX-244064.0979 | HCG286-012231 | HCG286-012238 | 4/13/2011 | ICS 207 2011-04-13 Post-Incident New Orleans |
| TREX-244064.0980 | HCG286-012258 | HCG286-012265 | 4/14/2011 | ICS 207 2011-04-14 Post-Incident New Orleans |
| TREX-244064.0981 | HCG286-012285 | HCG286-012292 | 4/15/2011 | ICS 207 2011-04-15 Post-Incident New Orleans |
| TREX-244064.0982 | HCG286-012312 | HCG286-012319 | 4/16/2011 | ICS 207 2011-04-16 Post-Incident New Orleans |
| TREX-244064.0983 | HCG286-012366 | HCG286-012373 | 4/18/2011 | ICS 207 2011-04-18 Post-Incident New Orleans |
| TREX-244064.0984 | HCG286-012339 | HCG286-012346 | 4/19/2011 | ICS 207 2011-04-19 Post-Incident New Orleans |
| TREX-244064.0985 | HCG288-009823 | HCG288-009830 | 4/20/2011 | ICS 207 2011-04-20 Post-Incident New Orleans |
| TREX-244064.0986 | HCG288-009730 | HCG288-009737 | 4/21/2011 | ICS 207 2011-04-21 Post-Incident New Orleans |
| TREX-244064.0987 | HCG286-017719 | HCG286-017726 | 4/25/2011 | ICS 207 2011-04-25 Post-Incident New Orleans |
| TREX-244064.0988 | HCG286-012393 | HCG286-012400 | 4/26/2011 | ICS 207 2011-04-26 Post-Incident New Orleans |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.0989 | HCG288-013205 | HCG288-013212 | 4/27/2011 | ICS 207 2011-04-27 Post-Incident New Orleans |
| TREX-244064.0990 | HCG288-002048 | HCG288-002055 | 4/28/2011 | ICS 207 2011-04-28 Post-Incident New Orleans |
| TREX-244064.0991 | HCG288-013175 | HCG288-013181 | 4/29/2011 | ICS 207 2011-04-29 Post-Incident New Orleans |
| TREX-244064.0992 | HCG288-013149 | HCG288-013155 | 4/30/2011 | ICS 207 2011-04-30 Post-Incident New Orleans |
| TREX-244064.0993 | HCG288-002075 | HCG288-002080 | 5/2/2011 | ICS 207 2011-05-02 Post-Incident New Orleans |
| TREX-244064.0994 | HCG286-015617 | HCG286-015622 | 5/3/2011 | ICS 207 2011-05-03 Post-Incident New Orleans |
| TREX-244064.0995 | HCG286-015692 | HCG286-015697 | 5/4/2011 | ICS 207 2011-05-04 Post-Incident New Orleans |
| TREX-244064.0996 | HCG286-015717 | HCG286-015722 | 5/5/2011 | ICS 207 2011-05-05 Post-Incident New Orleans |
| TREX-244064.0997 | HCG286-015642 | HCG286-015647 | 5/6/2011 | ICS 207 2011-05-06 Post-Incident New Orleans |
| TREX-244064.0998 | HCG286-015667 | HCG286-015672 | 5/7/2011 | ICS 207 2011-05-07 Post-Incident New Orleans |
| TREX-244064.0999 | HCG288-009924 | HCG288-009929 | 5/9/2011 | ICS 207 2011-05-09 Post-Incident New Orleans |
| TREX-244064.1000 | HCG286-015742 | HCG286-015747 | 5/10/2011 | ICS 207 2011-05-10 Post-Incident New Orleans |
| TREX-244064.1001 | HCG286-015767 | HCG286-015772 | 5/11/2011 | ICS 207 2011-05-11 Post-Incident New Orleans |
| TREX-244064.1002 | HCG286-015792 | HCG286-015797 | 5/12/2011 | ICS 207 2011-05-12 Post-Incident New Orleans |
| TREX-244064.1003 | HCG286-015817 | HCG286-015822 | 5/13/2011 | ICS 207 2011-05-13 Post-Incident New Orleans |
| TREX-244064.1004 | HCG286-015842 | HCG286-015847 | 5/14/2011 | ICS 207 2011-05-14 Post-Incident New Orleans |
| TREX-244064.1005 | HCG286-015917 | HCG286-015922 | 5/16/2011 | ICS 207 2011-05-16 Post-Incident New Orleans |
| TREX-244064.1006 | HCG286-015892 | HCG286-015897 | 5/17/2011 | ICS 207 2011-05-17 Post-Incident New Orleans |
| TREX-244064.1007 | HCG286-015867 | HCG286-015872 | 5/18/2011 | ICS 207 2011-05-18 Post-Incident New Orleans |
| TREX-244064.1008 | HCG286-015942 | HCG286-015947 | 5/19/2011 | ICS 207 2011-05-19 Post-Incident New Orleans |
| TREX-244064.1009 | HCG286-016017 | HCG286-016022 | 5/20/2011 | ICS 207 2011-05-20 Post-Incident New Orleans |
| TREX-244064.1010 | HCG288-010213 | HCG288-010218 | 5/21/2011 | ICS 207 2011-05-21 Post-Incident New Orleans |
| TREX-244064.1011 | HCG288-010917 | HCG288-010922 | 5/23/2011 | ICS 207 2011-05-23 Post-Incident New Orleans |
| TREX-244064.1012 | HCG286-015967 | HCG286-015972 | 5/24/2011 | ICS 207 2011-05-24 Post-Incident New Orleans |
| TREX-244064.1013 | HCG286-016042 | HCG286-016047 | 5/25/2011 | ICS 207 2011-05-25 Post-Incident New Orleans |
| TREX-244064.1014 | HCG286-015992 | HCG286-015997 | 5/26/2011 | ICS 207 2011-05-26 Post-Incident New Orleans |
| TREX-244064.1015 | HCG286-016052 | HCG286-016069 | 5/30/2011 | ICS 207 2011-05-30 Post-Incident New Orleans |
| TREX-244064.1016 | HCG288-010477 | HCG288-010494 | 6/6/2011 | ICS 207 2011-06-06 Post-Incident New Orleans |
| TREX-244064.1017 | HCG288-010745 | HCG288-010761 | 6/13/2011 | ICS 207 2011-06-13 Post-Incident New Orleans |
| TREX-244064.1018 | HCG286-016114 | HCG286-016133 | 6/20/2011 | ICS 207 2011-06-20 Post-Incident New Orleans |
| TREX-244064.1019 | HCG286-016137 | HCG286-016156 | 6/27/2011 | ICS 207 2011-06-27 Post-Incident New Orleans |
| TREX-244064.1020 | HCG286-016160 | HCG286-016175 | 7/4/2011 | ICS 207 2011-07-04 Post-Incident New Orleans |
| TREX-244064.1021 | HCG286-016179 | HCG286-016196 | 7/11/2011 | ICS 207 2011-07-11 Post-Incident New Orleans |
| TREX-244064.1022 | HCG286-016221 | HCG286-016238 | 7/18/2011 | ICS 207 2011-07-18 Post-Incident New Orleans |
| TREX-244064.1023 | HCG286-016242 | HCG286-016259 | 7/25/2011 | ICS 207 2011-07-25 Post-Incident New Orleans |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244064.1024 | HCG242-021078 | HCG242-021095 | 8/1/2011 | ICS 207 2011-08-01 Post-Incident New Orleans |
| TREX-244064.1025 | HCG286-016263 | HCG286-016280 | 8/8/2011 | ICS 207 2011-08-08 Post-Incident New Orleans |
| TREX-244064.1026 | HCG287-012165 | HCG287-012182 | 8/15/2011 | ICS 207 2011-08-15 Post-Incident New Orleans |
| TREX-244065.0001 | PCG072-024565 | PCG072-024573 | 5/25/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 022 Region |
| TREX-244065.0002 | PCG074-037000 | PCG074-037006 | 5/25/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 022 Region |
| TREX-244065.0003 | PCG072-024626 | PCG072-024634 | 6/2/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 030 Region |
| TREX-244065.0004 | PCG072-024655 | PCG072-024667 | 6/6/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 034 Region |
| TREX-244065.0005 | PCG072-024668 | PCG072-024677 | 6/7/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 035 Region |
| TREX-244065.0006 | PCG072-024692 | PCG072-024700 | 6/10/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 038 Region |
| TREX-244065.0007 | PCG072-024715 | PCG072-024724 | 6/13/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 041 Region |
| TREX-244065.0008 | PCG072-024773 | PCG072-024781 | 6/20/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 048 Region |
| TREX-244065.0009 | PCG074-037052 | PCG074-037060 | 6/20/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 048 Region |
| TREX-244065.0010 | PCG074-037076 | PCG074-037083 | 6/23/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 051 Region |
| TREX-244065.0011 | PCG072-024892 | PCG072-024900 | 7/6/2010 | 0400 DWH MC 252 ICS 209 Situation Report # 064 Region |
| TREX-244065.0012 | PCG074-037145 | PCG074-037154 | 7/18/2010 | 0400 DWH MC 252 ICS 209 Situation Report # 076 Region |
| TREX-244065.0013 | PCG074-037155 | PCG074-037164 | 7/19/2010 | 0400 DWH MC 252 ICS 209 Situation Report # 077 Region |
| TREX-244065.0014 | PCG054-021249 | PCG054-021257 | 12/16/2010 | 1800CST DWH MC 252 ICS 209 Situation Report # 149 DOI IC |
| TREX-244065.0015 | PCG054-021258 | PCG054-021266 | 12/16/2010 | 1800CST DWH MC 252 ICS 209 Situation Report # 149 DOI IC |
| TREX-244065.0016 | PCG053-035012 | PCG053-035020 | 12/22/2010 | 1800CST DWH MC 252 ICS 209 Situation Report # 150 IC |
| TREX-244065.0017 | PCG068-016812 | PCG068-016817 | 12/22/2010 | 1800CST DWH MC 252 ICS 209 Situation Report # 150 IC |
| TREX-244065.0018 | PCG054-021267 | PCG054-021270 | 1/6/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 151 |
| TREX-244065.0019 | PCG068-016818 | PCG068-016826 | 1/6/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 151 |
| TREX-244065.0020 | PCG068-016827 | PCG068-016834 | 1/13/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 152 |
| TREX-244065.0021 | PCG068-016835 | PCG068-016846 | 1/20/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 153 |
| TREX-244065.0022 | PCG068-016847 | PCG068-016852 | 1/27/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 154 Other |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244065.0023 | PCG068-016853 | PCG068-016859 | 2/3/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 155 Other |
| TREX-244065.0024 | PCG068-016860 | PCG068-016865 | 2/10/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 156 Other |
| TREX-244065.0025 | PCG068-016866 | PCG068-016870 | 2/17/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 157 Other |
| TREX-244065.0026 | PCG079-009558 | PCG079-009563 | 2/17/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 157 Other |
| TREX-244065.0027 | PCG068-016871 | PCG068-016876 | 2/24/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 158 Other |
| TREX-244065.0028 | PCG079-009564 | PCG079-009570 | 2/24/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 158 Other |
| TREX-244065.0029 | PCG072-024363 | PCG072-024368 | 3/3/2011 | 1500CST DWH MC 252 ICS 209 Situation Report # 159 Field Unit |
| TREX-244065.0030 | IMV344-055680 | IMV344-055684 | 3/17/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 161 |
| TREX-244065.0031 | PCG068-016877 | PCG068-016881 | 3/17/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 161 Other |
| TREX-244065.0032 | IMV344-056020 | IMV344-056026 | 3/24/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 162 - Revised |
| TREX-244065.0033 | PCG068-016882 | PCG068-016889 | 3/24/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 162 Field Unit |
| TREX-244065.0034 | PCG068-016890 | PCG068-016899 | 3/24/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 162 Revised Field Unit |
| TREX-244065.0035 | IMV344-056349 | IMV344-056357 | 3/31/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 163 |
| TREX-244065.0036 | IMV344-056359 | IMV344-056369 | 3/31/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 163 Field Unit |
| TREX-244065.0037 | PCG068-016900 | PCG068-016910 | 3/31/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 163 Field Unit |
| TREX-244065.0038 | PCG068-016911 | PCG068-016921 | 3/31/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 183 Revised Field Unit |
| TREX-244065.0039 | PCG072-004825 | PCG072-004835 | 3/31/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 163 Revised Field Unit |
| TREX-244065.0040 | IMV344-056730 | IMV344-056737 | 4/7/2011 | 1700CST DWH MC 252 ICS 209 Situation Report #164 |
| TREX-244065.0041 | PCG068-016922 | PCG068-016928 | 4/7/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 164 Field Unit |
| TREX-244065.0042 | PCG068-016929 | PCG068-016941 | 4/7/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 164 Revised Field Unit |
| TREX-244065.0043 | IMV344-057208 | IMV344-057213 | 4/14/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 165 |
| TREX-244065.0044 | IMV344-057402 | IMV344-057407 | 4/21/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 166 Field Unit |
| TREX-244065.0045 | IMV344-057864 | IMV344-057869 | 4/21/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 166 Field Unit |
| TREX-244065.0046 | PCG068-016942 | PCG068-016946 | 4/21/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 166 Field Unit |
| TREX-244065.0047 | IMV344-057920 | IMV344-057926 | 4/28/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 167 Field Unit |
| TREX-244065.0048 | PCG068-016954 | PCG068-016958 | 5/5/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 168 Field Unit |
| TREX-244065.0049 | PCG072-024369 | PCG072-024385 | 5/5/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 168 Field Unit |
| TREX-244065.0050 | IMV344-091564 | IMV344-091572 | 5/12/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 169 |
| TREX-244065.0051 | PCG072-024414 | PCG072-024433 | 5/12/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 169 Field Unit |
| TREX-244065.0052 | IMV344-058497 | IMV344-058502 | 5/19/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 169 Field Unit |
| TREX-244065.0053 | IMV344-059308 | IMV344-059316 | 5/26/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 170 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244065.0054 | IMV344-093580 | IMV344-093585 | 6/2/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 171 |
| TREX-244065.0055 | IMV344-094176 | IMV344-094180 | 6/9/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 172 |
| TREX-244065.0056 | IMV344-094533 | IMV344-094537 | 6/16/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 173 |
| TREX-244065.0057 | IMV344-059850 | IMV344-059854 | 6/23/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 174 Field Unit |
| TREX-244065.0058 | IMV344-095765 | IMV344-095769 | 6/30/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 175 |
| TREX-244065.0059 | IMV344-096405 | IMV344-096408 | 7/7/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 176 |
| TREX-244065.0060 | IMV344-096853 | IMV344-096856 | 7/14/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 177 |
| TREX-244065.0061 | IMV344-060159 | IMV344-060164 | 7/21/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 178 |
| TREX-244065.0062 | IMV344-098037 | IMV344-098041 | 7/28/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 179 |
| TREX-244065.0063 | IMV344-098344 | IMV344-098348 | 8/4/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 180 |
| TREX-244065.0064 | IMV344-060589 | IMV344-060594 | 8/11/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 181 |
| TREX-244065.0065 | IMV344-060758 | IMV344-060762 | 8/18/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 182 |
| TREX-244065.0066 | NPS001-001528 | NPS001-001531 | 8/18/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 182 Field Unit |
| TREX-244065.0067 | NPS001-001595 | NPS001-001598 | 8/25/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 183 Field Unit |
| TREX-244065.0068 | IMV344-102423 | IMV344-102427 | 9/1/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 184 |
| TREX-244065.0069 | NPS001-001590 | NPS001-001593 | 9/1/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 184 Field Unit |
| TREX-244065.0070 | IMV344-102526 | IMV344-102530 | 9/8/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 185 |
| TREX-244065.0071 | NPS001-001600 | NPS001-001603 | 9/8/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 185 Field Unit |
| TREX-244065.0072 | IMV344-060990 | IMV344-060994 | 9/15/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 186 |
| TREX-244065.0073 | NPS001-001609 | NPS001-001612 | 9/15/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 186 Field Unit |
| TREX-244065.0074 | NPS001-001605 | NPS001-001607 | 9/22/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 187 Field Unit |
| TREX-244065.0075 | NPS001-000905 | NPS001-000908 | 9/25/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 188 Field Unit |
| TREX-244065.0076 | IMV344-105793 | IMV344-105796 | 10/6/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 189 |
| TREX-244065.0077 | NPS001-000888 | NPS001-000890 | 10/6/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 189 Field Unit |
| TREX-244065.0078 | IMV344-106410 | IMV344-106414 | 10/13/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 190 |
| TREX-244065.0079 | NPS001-000900 | NPS001-000903 | 10/13/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 190 Field Unit |
| TREX-244065.0080 | IMV344-061086 | IMV344-061091 | 10/20/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 191 |
| TREX-244065.0081 | NPS001-000883 | NPS001-000886 | 10/20/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 191 Field Unit |
| TREX-244065.0082 | NPS001-000793 | NPS001-000796 | 10/27/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 192 Field Unit |
| TREX-244065.0083 | BP-HZN-2179MDL08829835 | BP-HZN-2179MDL08829835 | 1/23/2014 | DWH ICS 209 2010-07-14 thru 16(JUL).pdf |
| TREX-244066.0001 | HCG214-001863 | HCG214-001872 | 6/5/2010 | Period 046 - 048 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0002 | PCG002-051922 | PCG002-051943 | 6/5/2010 | Period 046 - 048 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0003 | PCG002-051944 | PCG002-051968 | 6/8/2010 | Period 049 - 052 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0004 | PCG002-051969 | PCG002-051992 | 6/12/2010 | Period 052 - 055 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0005 | PCG002-052020 | PCG002-052043 | 6/19/2010 | Period 060 - 062 DWH MC252 IAP FLORIDA PENINSULA ICP |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0006 | PCG002-052044 | PCG002-052068 | 6/22/2010 | Period 063 - 066 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0007 | PCG002-052069 | PCG002-052090 | 6/26/2010 | Period 067 - 069 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0008 | PCG002-052091 | PCG002-052123 | 6/29/2010 | Period 070 - 076 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0009 | HCG037-003333 | HCG037-003364 | 7/6/2010 | Period 077 - 083 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0010 | PCG002-052193 | PCG002-052228 | 7/19/2010 | Period 090 - 097 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0011 | PCG002-052229 | PCG002-052244 | 7/27/2010 | Period 097 - 118 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0012 | PCG002-052255 | PCG002-052263 | 8/24/2010 | Period 126 - 148 DWH MC252 IAP FLORIDA PENINSULA ICP |
| TREX-244066.0013 | IMT954-015202 | IMT954-015298 | 4/27/2010 | Period 007 DWH MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0014 | HCG042-008454 | HCG042-008620 | 4/28/2010 | Period 008 DWH MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0015 | HCG042-008621 | HCG042-008756 | 4/29/2010 | Period 009 DWH MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0016 | HCG042-007802 | HCG042-007968 | 4/30/2010 | Period 010 MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0017 | EPA017-040839 | EPA017-040938 | 5/1/2010 | Period 011 MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0018 | HCG042-008069 | HCG042-008156 | 5/2/2010 | Period 012 MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0019 | CGL003-0071645 | CGL003-0071744 | 5/3/2010 | Period 013 MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0020 | PCG002-052717 | PCG002-052832 | 5/4/2010 | Period 014 MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0021 | HCG642-000485 | HCG642-000594 | 5/5/2010 | Period 015 MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0022 | CGL002-0002401 | CGL002-0002507 | 5/6/2010 | Period 016 MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0023 | HCG850-021172 | HCG850-021322 | 5/7/2010 | Period 017 MC252 IAP HOUSTON & HOUMA ICP |
| TREX-244066.0024 | PCG051-016312 | PCG051-016358 | 5/8/2010 | Period 018 MC252 IAP HOUMA ICP |
| TREX-244066.0025 | HCF027-004622 | HCF027-004740 | 5/9/2010 | Period 019 MC252 IAP HOUMA ICP |
| TREX-244066.0026 | HCF027-004741 | HCF027-004842 | 5/10/2010 | Period 020 MC252 IAP HOUMA ICP |
| TREX-244066.0027 | HCF027-004843 | HCF027-004988 | 5/11/2010 | Period 021 MC252 IAP HOUMA ICP |
| TREX-244066.0028 | HCF027-004989 | HCF027-005149 | 5/12/2010 | Period 022 MC252 IAP HOUMA ICP |
| TREX-244066.0029 | HCF027-005150 | HCF027-005275 | 5/13/2010 | Period 023 MC252 IAP HOUMA ICP |
| TREX-244066.0030 | HCF027-005276 | HCF027-005382 | 5/14/2010 | Period 024 MC252 IAP HOUMA ICP |
| TREX-244066.0031 | HCF027-005383 | HCF027-005472 | 5/15/2010 | Period 025 MC252 IAP HOUMA ICP |
| TREX-244066.0032 | HCG850-021416 | HCG850-021543 | 5/17/2010 | Period 027 Deepwater Horizon IAP HOUMA ICP |
| TREX-244066.0033 | HCF027-005721 | HCF027-005852 | 5/18/2010 | Period 028 Deepwater Horizon IAP HOUMA ICP |
| TREX-244066.0034 | HCF027-005853 | HCF027-006000 | 5/19/2010 | Period 029 Deepwater Horizon IAP HOUMA ICP |
| TREX-244066.0035 | HCF027-006001 | HCF027-006132 | 5/20/2010 | Period 030 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0036 | HCF027-006938 | HCF027-007087 | 5/21/2010 | Period 031 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0037 | HCF027-006133 | HCF027-006271 | 5/22/2010 | Period 032 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0038 | CGL003-0155084 | CGL003-0155227 | 5/24/2010 | Period 034 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0039 | CGL003-0155228 | CGL003-0155360 | 5/25/2010 | Period 035 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0040 | CGL003-0155361 | CGL003-0155542 | 5/26/2010 | Period 036 DWH MC252 IAP HOUMA ICP |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0041 | HCF031-010160 | HCF031-010331 | 5/27/2010 | Period 037 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0042 | CGL003-0155543 | CGL003-0155784 | 5/28/2010 | Period 038 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0043 | CGL003-0155785 | CGL003-0155988 | 5/29/2010 | Period 039 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0044 | PCG002-005112 | PCG002-005293 | 5/30/2010 | Period 040 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0045 | HCF027-007088 | HCF027-007261 | 5/31/2010 | Period 041 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0046 | CGL003-0156163 | CGL003-0156341 | 6/1/2010 | Period 042 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0047 | HCF026-052275 | HCF026-052441 | 6/2/2010 | Period 043 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0048 | PCG002-005818 | PCG002-006010 | 6/3/2010 | Period 044-045 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0049 | HCF027-000001 | HCF027-000217 | 6/5/2010 | Period 046-047 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0050 | HCF027-000218 | HCF027-000456 | 6/7/2010 | Period 048-049 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0051 | HCF027-003024 | HCF027-003261 | 6/11/2010 | Period 052-053 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0052 | HCF027-003262 | HCF027-003495 | 6/13/2010 | Period 054-055 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0053 | HCF027-003496 | HCF027-003786 | 6/16/2010 | Period 058-059 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0054 | HCF027-002171 | HCF027-002534 | 6/19/2010 | Period 060-061 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0055 | HCF027-000959 | HCF027-001339 | 6/21/2010 | Period 062-063 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0056 | HCF027-001745 | HCF027-002170 | 6/25/2010 | Period 066-067 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0057 | HCF027-002535 | HCF027-003023 | 6/27/2010 | Period 068-069 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0058 | CGL003-0159305 | CGL003-0159895 | 6/29/2010 | Period 070-071 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0059 | HCF026-047021 | HCF026-047785 | 7/1/2010 | Period 072-073 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0060 | CGL001-0213508 | CGL001-0214189 | 7/3/2010 | Period 074-075 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0061 | PCG002-011900 | PCG002-012671 | 7/5/2010 | Period 076-077 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0062 | HCF026-049239 | HCF026-049840 | 7/7/2010 | Period 078-079 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0063 | HCF026-043467 | HCF026-044062 | 7/9/2010 | Period 080-081 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0064 | HCF026-044063 | HCF026-044683 | 7/11/2010 | Period 082-083 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0065 | PCG002-015117 | PCG002-015778 | 7/15/2010 | Period 086-087 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0066 | HCF026-049841 | HCF026-050628 | 7/17/2010 | Period 088-089 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0067 | HCF026-050629 | HCF026-051318 | 7/19/2010 | Period 090-091 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0068 | CGL001-0225233 | CGL001-0225970 | 7/21/2010 | Period 092-096 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0069 | HCF026-051319 | HCF026-052095 | 7/29/2010 | Period 100-103 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0070 | HCF026-040006 | HCF026-040633 | 8/2/2010 | Period 104-107 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0071 | CGL001-0169409 | CGL001-0169960 | 8/5/2010 | Period 108-111 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0072 | HCF026-042305 | HCF026-042917 | 8/10/2010 | Period 112-115 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0073 | HCF026-041186 | HCF026-041744 | 8/14/2010 | Period 114-119 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0074 | HCF026-042918 | HCF026-043466 | 8/17/2010 | Period 120-126 DWH MC252 IAP HOUMA ICP |
| TREX-244066.0075 | HCF077-001875 | HCF077-002059 | 9/1/2010 | Period 134-140 DWH MC252 IAP HOUMA ICP |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0076 | HCG214-000001 | HCG214-000249 | 9/29/2010 | Period 162-168 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-244066.0077 | PCG051-020663 | PCG051-020970 | 10/6/2010 | Period 169-175 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-244066.0078 | PCG051-020972 | PCG051-021228 | 10/13/2010 | Period 176-182 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-244066.0079 | HCG214-000250 | HCG214-000477 | 10/27/2010 | Period 190-196 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-244066.0080 | PCG051-021714 | PCG051-021988 | 11/3/2010 | Period 197-203 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-244066.0081 | HCG390-001750 | HCG390-001976 | 11/10/2010 | Period 204-210 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-244066.0082 | PCG051-022218 | PCG051-022473 | 11/17/2010 | Period 211-217 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-244066.0083 | PCG051-022714 | PCG051-022959 | 12/1/2010 | Period 225-231 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-244066.0084 | PCG051-022961 | PCG051-023189 | 12/8/2010 | Period 232-245 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-244066.0085 | PCG051-023444 | PCG051-023672 | 1/5/2011 | Period 260-273 DWH MC252 IAP GC IMT (NEW ORLEANS) |
| TREX-244066.0086 | HCG042-005589 | HCG042-005637 | 4/22/2010 | Period 002 MC252 IAP HOUSTON ICP |
| TREX-244066.0087 | HCG042-008157 | HCG042-008292 | 4/25/2010 | Period 005 MC252 IAP HOUSTON ICP |
| TREX-244066.0088 | PCG002-053190 | PCG002-053229 | 5/8/2010 | Period 018 MC252 IAP HOUSTON ICP |
| TREX-244066.0089 | PCG002-053230 | PCG002-053267 | 5/9/2010 | Period 019 MC252 IAP HOUSTON ICP |
| TREX-244066.0090 | PCG002-053268 | PCG002-053309 | 5/10/2010 | Period 020 MC252 IAP HOUSTON ICP |
| TREX-244066.0091 | PCG002-053310 | PCG002-053354 | 5/11/2010 | Period 021 MC252 IAP HOUSTON ICP |
| TREX-244066.0092 | PCG002-053355 | PCG002-053404 | 5/12/2010 | Period 022 MC252 IAP HOUSTON ICP |
| TREX-244066.0093 | PCG002-053405 | PCG002-053451 | 5/13/2010 | Period 023 MC252 IAP HOUSTON ICP |
| TREX-244066.0094 | PCG002-053452 | PCG002-053501 | 5/14/2010 | Period 024 MC252 IAP HOUSTON ICP |
| TREX-244066.0095 | PCG002-053590 | PCG002-053644 | 5/17/2010 | Period 027 Deepwater Horizon IAP HOUSTON ICP |
| TREX-244066.0096 | PCG002-053645 | PCG002-053698 | 5/18/2010 | Period 028 Deepwater Horizon IAP HOUSTON ICP |
| TREX-244066.0097 | PCG002-053699 | PCG002-053752 | 5/19/2010 | Period 029 Deepwater Horizon IAP HOUSTON ICP |
| TREX-244066.0098 | PCG002-053753 | PCG002-053807 | 5/20/2010 | Period 030 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0099 | PCG002-053808 | PCG002-053861 | 5/21/2010 | Period 031 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0100 | PCG002-053862 | PCG002-053916 | 5/22/2010 | Period 032 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0101 | PCG002-053917 | PCG002-053970 | 5/23/2010 | Period 033 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0102 | PCG002-054034 | PCG002-054102 | 5/25/2010 | Period 035 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0103 | PCG002-054103 | PCG002-054150 | 5/26/2010 | Period 036 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0104 | PCG002-054151 | PCG002-054200 | 5/27/2010 | Period 037 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0105 | PCG002-054201 | PCG002-054250 | 5/28/2010 | Period 038 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0106 | PCG002-054251 | PCG002-054301 | 5/29/2010 | Period 039 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0107 | PCG002-054302 | PCG002-054347 | 5/30/2010 | Period 040 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0108 | PCG002-054387 | PCG002-054433 | 5/31/2010 | Period 041 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0109 | PCG002-054434 | PCG002-054487 | 6/1/2010 | Period 042-43 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0110 | PCG002-054488 | PCG002-054539 | 6/3/2010 | Period 044-45 DWH MC252 IAP HOUSTON ICP |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0111 | PCG002-054540 | PCG002-054592 | 6/5/2010 | Period 046 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0112 | PCG002-054593 | PCG002-054648 | 6/7/2010 | Period 048-49 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0113 | PCG002-054649 | PCG002-054702 | 6/9/2010 | Period 050-51 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0114 | PCG002-054703 | PCG002-054756 | 6/11/2010 | Period 052-53 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0115 | PCG002-054758 | PCG002-054810 | 6/13/2010 | Period 054-55 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0116 | PCG002-054811 | PCG002-054865 | 6/15/2010 | Period 056-57 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0117 | PCG002-054866 | PCG002-054925 | 6/17/2010 | Period 058-59 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0118 | PCG002-054926 | PCG002-054987 | 6/19/2010 | Period 060-61 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0119 | PCG002-054988 | PCG002-055045 | 6/21/2010 | Period 062-63 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0120 | PCG002-055046 | PCG002-055109 | 6/23/2010 | Period 064-65 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0121 | PCG002-055179 | PCG002-055243 | 6/27/2010 | Period 068-69 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0122 | PCG002-055244 | PCG002-055307 | 6/29/2010 | Period 070-71 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0123 | PCG002-055308 | PCG002-055369 | 7/1/2010 | Period 072-73 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0124 | PCG002-055370 | PCG002-055431 | 7/3/2010 | Period 074-75 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0125 | PCG002-055432 | PCG002-055494 | 7/5/2010 | Period 076-77 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0126 | PCG002-055496 | PCG002-055557 | 7/7/2010 | Period 078-79 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0127 | PCG002-055558 | PCG002-055618 | 7/9/2010 | Period 080-81 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0128 | PCG002-055619 | PCG002-055678 | 7/11/2010 | Period 082-83 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0129 | PCG002-055679 | PCG002-055742 | 7/13/2010 | Period 084-85 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0130 | PCG002-055743 | PCG002-055815 | 7/15/2010 | Period 086-87 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0131 | PCG002-055816 | PCG002-055884 | 7/17/2010 | Period 088-89 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0132 | PCG002-055886 | PCG002-055953 | 7/19/2010 | Period 090-91 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0133 | PCG002-055954 | PCG002-056021 | 7/21/2010 | Period 092-93 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0134 | PCG002-056113 | PCG002-056181 | 7/26/2010 | Period 097-98 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0135 | PCG002-056182 | PCG002-056260 | 7/28/2010 | Period 099-100 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0136 | PCG002-056261 | PCG002-056340 | 7/31/2010 | Period 102-104 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0137 | PCG002-056342 | PCG002-056422 | 8/3/2010 | Period 105-107 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0138 | PCG002-056423 | PCG002-056499 | 8/6/2010 | Period 108-110 DWH MC252 IAP HOUSTON |
| TREX-244066.0139 | PCG002-056500 | PCG002-056576 | 8/9/2010 | Period 111-113 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0140 | PCG002-056577 | PCG002-056649 | 8/12/2010 | Period 114-116 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0141 | BP-HZN-2179MDL05114406 | BP-HZN-2179MDL05114478 | 8/15/2010 | Period 117-119 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0142 | PCG002-056723 | PCG002-056783 | 8/18/2010 | Period 120-122 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0143 | PCG002-057033 | PCG002-057094 | 9/2/2010 | Period 135-137 DWH MC252 IAP HOUSTON ICP |
| TREX-244066.0144 | PCG002-023116 | PCG002-023205 | 5/3/2010 | Period 012 MC252 IAP MOBILE ICP |
| TREX-244066.0145 | HCD014-163288 | HCD014-163374 | 5/4/2010 | Period 013 MC252 IAP MOBILE ICP |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0146 | PCG002-023314 | PCG002-023538 | 5/5/2010 | Period 014 MC252 IAP MOBILE ICP |
| TREX-244066.0147 | PCG002-023540 | PCG002-023704 | 5/6/2010 | Period 015 MC252 IAP MOBILE ICP |
| TREX-244066.0148 | CGL003-0159896 | CGL003-0160098 | 5/7/2010 | Period 016 Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-244066.0149 | CGL003-0160099 | CGL003-0160315 | 5/8/2010 | Period 017 Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-244066.0150 | CGL003-0160316 | CGL003-0160575 | 5/9/2010 | Period 018 Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-244066.0151 | CGL003-0160576 | CGL003-0160813 | 5/10/2010 | Period 019 Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-244066.0152 | CGL003-0160814 | CGL003-0161105 | 5/11/2010 | Period 020 Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-244066.0153 | CGL003-0161106 | CGL003-0161420 | 5/12/2010 | Period 021 Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-244066.0154 | CGL003-0161421 | CGL003-0161739 | 5/13/2010 | Period 022 Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-244066.0155 | CGL003-0161740 | CGL003-0162016 | 5/14/2010 | Period 023 Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-244066.0156 | CGL003-0162017 | CGL003-0162342 | 5/15/2010 | Period 024 Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-244066.0157 | CGL003-0162343 | CGL003-0162749 | 5/16/2010 | Period 025 Mississippi Canyon 252 IAP MOBILE ICP |
| TREX-244066.0158 | PCG002-026914 | PCG002-027121 | 5/19/2010 | Period 027 - 28 Deepwater Horizon IAP MOBILE ICP |
| TREX-244066.0159 | PCG002-027123 | PCG002-027338 | 5/21/2010 | Period 029 - 030 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0160 | CGL003-0163512 | CGL003-0163716 | 5/23/2010 | Period 031 - 032 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0161 | CGL003-0163717 | CGL003-0163916 | 5/25/2010 | Period 033 - 034 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0162 | CGL003-0163917 | CGL003-0164111 | 5/27/2010 | Period 035 - 036 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0163 | CGL003-0164112 | CGL003-0164323 | 5/29/2010 | Period 037 - 038 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0164 | CGL003-0164324 | CGL003-0164548 | 5/31/2010 | Period 039 - 040 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0165 | PCG002-040023 | PCG002-040362 | 6/1/2010 | Period 076 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0166 | CGL003-0164549 | CGL003-0164787 | 6/2/2010 | Period 041 - 042 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0167 | PCG002-029084 | PCG002-029436 | 6/4/2010 | Period 044 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0168 | PCG002-029438 | PCG002-029792 | 6/5/2010 | Period 045 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0169 | CGL003-0165951 | CGL003-0166408 | 6/6/2010 | Period 046 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0170 | CGL003-0166409 | CGL003-0166895 | 6/7/2010 | Period 047 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0171 | CGL003-0166896 | CGL003-0167369 | 6/8/2010 | Period 048 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0172 | CGL003-0167370 | CGL003-0167822 | 6/9/2010 | Period 049 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0173 | CGL003-0167823 | CGL003-0168302 | 6/10/2010 | Period 050 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0174 | CGL003-0168303 | CGL003-0168845 | 6/11/2010 | Period 051 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0175 | CGL003-0168846 | CGL003-0169436 | 6/12/2010 | Period 052 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0176 | HCG016-000507 | HCG016-001155 | 6/13/2010 | Period 053 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0177 | CGL003-0170086 | CGL003-0170535 | 6/14/2010 | Period 054 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0178 | CGL003-0170536 | CGL003-0170800 | 6/15/2010 | Period 055 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0179 | CGL003-0171046 | CGL003-0171303 | 6/17/2010 | Period 057 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0180 | CGL003-0171304 | CGL003-0171552 | 6/18/2010 | Period 058 DWH MC252 IAP MOBILE ICP |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0181 | CGL003-0171553 | CGL003-0171795 | 6/19/2010 | Period 059 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0182 | CGL003-0171796 | CGL003-0172039 | 6/20/2010 | Period 060 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0183 | CGL003-0172040 | CGL003-0172283 | 6/21/2010 | Period 061 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0184 | CGL003-0172284 | CGL003-0172527 | 6/22/2010 | Period 062 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0185 | CGL003-0172528 | CGL003-0172768 | 6/23/2010 | Period 063 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0186 | PCG002-036629 | PCG002-036894 | 6/24/2010 | Period 064 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0187 | PCG002-036896 | PCG002-037113 | 6/25/2010 | Period 065 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0188 | PCG002-037115 | PCG002-037390 | 6/26/2010 | Period 066 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0189 | PCG002-037392 | PCG002-037616 | 6/27/2010 | Period 067 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0190 | HCE127-001096 | HCE127-001363 | 6/28/2010 | Period 068 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0191 | CGL003-0173755 | CGL003-0174015 | 6/29/2010 | Period 069 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0192 | CGL003-0174016 | CGL003-0174334 | 6/30/2010 | Period 070 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0193 | CGL003-0174335 | CGL003-0174619 | 7/1/2010 | Period 071 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0194 | HCE127-002545 | HCE127-002886 | 7/3/2010 | Period 073 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0195 | HCE127-002887 | HCE127-003165 | 7/4/2010 | Period 074 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0196 | PCG002-039698 | PCG002-040021 | 7/5/2010 | Period 075 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0197 | HCG804-000001 | HCG804-000347 | 7/7/2010 | Period 077 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0198 | HCG804-000348 | HCG804-000723 | 7/8/2010 | Period 078 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0199 | HCG804-000724 | HCG804-001063 | 7/9/2010 | Period 079 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0200 | CGL001-0166663 | CGL001-0166990 | 7/11/2010 | Period 080 - 081 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0201 | HCG804-001392 | HCG804-001722 | 7/13/2010 | Period 082 - 083 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0202 | CGL001-0166991 | CGL001-0167333 | 7/17/2010 | Period 086 - 087 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0203 | CGL001-0024519 | CGL001-0024910 | 7/19/2010 | Period 088 - 089 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0204 | CGL001-0167334 | CGL001-0167744 | 7/21/2010 | Period 090 - 091 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0205 | CGL001-0167745 | CGL001-0168148 | 7/23/2010 | Period 092 - 093 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0206 | PCG002-044010 | PCG002-044404 | 7/25/2010 | Period 094 - 095 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0207 | HCI040-001361 | HCI040-001726 | 7/27/2010 | Period 096 - 097 DWH MC252 IAP MOBILE ICP |
| TREX-244066.0208 | CGL001-0168149 | CGL001-0168515 | 7/29/2010 | Period 098 - 099 DWH MC252 IAP MOBILE |
| TREX-244066.0209 | PCG002-045145 | PCG002-045545 | 7/31/2010 | Period 100 - 101 DWH MC252 IAP MOBILE |
| TREX-244066.0210 | PCG002-045547 | PCG002-045969 | 8/2/2010 | Period 102 - 103 DWH MC252 IAP MOBILE |
| TREX-244066.0211 | PCG002-046394 | PCG002-046799 | 8/6/2010 | Period 106 - 107 DWH MC252 IAP MOBILE |
| TREX-244066.0212 | HCG804-003318 | HCG804-003767 | 8/8/2010 | Period 108 - 109 DWH MC252 IAP MOBILE |
| TREX-244066.0213 | HCG804-006258 | HCG804-006662 | 8/10/2010 | Period 110 - 111 DWH MC252 IAP MOBILE |
| TREX-244066.0214 | CGL001-0168516 | CGL001-0168915 | 8/12/2010 | Period 112 - 113 DWH MC252 IAP MOBILE |
| TREX-244066.0215 | PCG002-048064 | PCG002-048494 | 8/14/2010 | Period 114 - 115 DWH MC252 IAP MOBILE |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0216 | HCG215-003843 | HCG215-004238 | 8/16/2010 | Period 116 - 117 DWH MC252 IAP MOBILE |
| TREX-244066.0217 | HCG215-004239 | HCG215-004629 | 8/18/2010 | Period 118 - 119 DWH MC252 IAP MOBILE |
| TREX-244066.0218 | PCG002-049289 | PCG002-049704 | 8/25/2010 | Period 120 - 126 DWH MC252 IAP MOBILE |
| TREX-244066.0219 | PCG002-049706 | PCG002-050139 | 9/1/2010 | Period 127 - 133 DWH MC252 IAP MOBILE |
| TREX-244066.0220 | PCG002-050533 | PCG002-050957 | 9/15/2010 | Period 141 - 147 DWH MC252 IAP MOBILE |
| TREX-244066.0221 | PCG002-050959 | PCG002-051250 | 9/22/2010 | Period 148 - 154 DWH MC252 IAP MOBILE |
| TREX-244066.0222 | HCG402-010106 | HCG402-010106 | | 5/31/2010 Email from S. Linsky to R. Laferriere et al. re IAP Process Flow.ppt, attaching IAP Process Flow.ppt |
| TREX-244066.0223 | HCG402-010107 | HCG402-010107 | 00/00/0000 | IAP Process Flow Chart |
| TREX-244066.0224 | BP-HZN-2179MDL08828821 | BP-HZN-2179MDL08828864 | 9/1/2010 | DWH - Galveston IAP 08-31 thru 9-29-10.pdf |
| TREX-244066.0225 | BP-HZN-2179MDL08829136 | BP-HZN-2179MDL08829165 | 7/11/2010 | DWH - Galveston IAP 07-12 thru 07-14 2010 revised.pdf |
| TREX-244066.0226 | BP-HZN-2179MDL08829198 | BP-HZN-2179MDL08829231 | 7/18/2010 | DWH - Galveston IAP 07-19 thru 07-22-10.pdf |
| TREX-244066.0227 | BP-HZN-2179MDL08829339 | BP-HZN-2179MDL08829371 | 7/15/2010 | DWH - Galveston IAP 07-16 thru 07-19 2010.pdf |
| TREX-244066.0228 | BP-HZN-2179MDL08829951 | BP-HZN-2179MDL08829973 | 7/14/2010 | DWH - Galveston IAP 07-14 thru 07-16 2010.pdf |
| TREX-244066.0229 | BP-HZN-2179MDL08830020 | BP-HZN-2179MDL08830053 | 7/21/2010 | DWH - Galveston IAP 07-22 thru 07-27-10.pdf |
| TREX-244066.0230 | BP-HZN-2179MDL08830054 | BP-HZN-2179MDL08830099 | 8/3/2010 | DWH - Galveston IAP 08-03 thru 08-17-10.pdf |
| TREX-244066.0231 | BP-HZN-2179MDL08830445 | BP-HZN-2179MDL08830477 | 7/27/2010 | DWH - Galveston IAP 07-27 thru 08-03-10.pdf |
| TREX-244066.0232 | BP-HZN-2179MDL08830839 | BP-HZN-2179MDL08830870 | 8/17/2010 | DWH - Galveston IAP 08-17 thru 08-31-10.pdf |
| TREX-244066.0233 | BP-HZN-2179MDL08831445 | BP-HZN-2179MDL08831529 | 3/27/2012 | GC IMT-IAP 01-01-12 thru 02-01-12.pdf |
| TREX-244066.0234 | BP-HZN-2179MDL08831530 | BP-HZN-2179MDL08831545 | 3/28/2012 | LA IAP 04-01-12 to 05-01-12.pdf |
| TREX-244066.0235 | BP-HZN-2179MDL08831546 | BP-HZN-2179MDL08831556 | 5/7/2014 | GCIMT IAP 01-01-14 to 05-14-14 Extended Version-Covers Days 1352-1485.pdf |
| TREX-244066.0236 | BP-HZN-2179MDL08831557 | BP-HZN-2179MDL08831574 | 3/27/2012 | LA IAP 02-01-12 to 03-01-12.pdf |
| TREX-244066.0237 | BP-HZN-2179MDL08831575 | BP-HZN-2179MDL08831583 | 3/12/2014 | GC IMT-IAP 01-01-14 to 03-31-14.pdf |
| TREX-244066.0238 | BP-HZN-2179MDL08831752 | BP-HZN-2179MDL08832026 | 11/3/2010 | GC IMT-IAP_1102-600.pdf |
| TREX-244066.0239 | BP-HZN-2179MDL08832403 | BP-HZN-2179MDL08832480 | 3/27/2012 | GC IMT-IAP 02-01-12 thru 03-01-12.pdf |
| TREX-244066.0240 | BP-HZN-2179MDL08832481 | BP-HZN-2179MDL08832495 | 5/2/2012 | LA IAP 05-01-12 to 06-01-12 Final.pdf |
| TREX-244066.0241 | BP-HZN-2179MDL08832496 | BP-HZN-2179MDL08832511 | 3/28/2012 | FL IAP 04-01-12 to 05-01-12.pdf |
| TREX-244066.0242 | BP-HZN-2179MDL08832512 | BP-HZN-2179MDL08832760 | 9/28/2010 | GCIMT-IAP_0929-0600.pdf |
| TREX-244066.0243 | BP-HZN-2179MDL08832761 | BP-HZN-2179MDL08832775 | 8/3/2012 | LA IAP 07-01-12 to 08-01-12.pdf |
| TREX-244066.0244 | BP-HZN-2179MDL08832776 | BP-HZN-2179MDL08832832 | 3/19/2013 | GC IMT-IAP 1Q 2013 01-01-13 thru 04-01-13.pdf |
| TREX-244066.0245 | BP-HZN-2179MDL08832833 | BP-HZN-2179MDL08832834 | 1/22/2013 | GC IMT-IAP 1Q 2013 West Point IAP Rev 01-22-13.pdf |
| TREX-244066.0246 | BP-HZN-2179MDL08832841 | BP-HZN-2179MDL08832861 | 5/25/2012 | AL IAP 06-01-12 to 07-01-12.pdf |
| TREX-244066.0247 | BP-HZN-2179MDL08833113 | BP-HZN-2179MDL08833340 | 12/8/2010 | GC IMT-IAP_1208-600.pdf |
| TREX-244066.0248 | BP-HZN-2179MDL08833366 | BP-HZN-2179MDL08833374 | 9/25/2013 | GCIMT IAP 4Q 2013 10-01-2013 thru 12-31-2013.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0249 | BP-HZN-2179MDL08833406 | BP-HZN-2179MDL08833642 | 11/23/2010 | GC IMT-IAP_1124-600.pdf |
| TREX-244066.0250 | BP-HZN-2179MDL08833656 | BP-HZN-2179MDL08833762 | 12/5/2011 | GC IMT-IAP 12-01-2011 thru 01-01-2012 .pdf |
| TREX-244066.0251 | BP-HZN-2179MDL08833763 | BP-HZN-2179MDL08833824 | 7/10/2012 | GC IMT-IAP 07-01-12 thru 08-01-12.pdf |
| TREX-244066.0252 | BP-HZN-2179MDL08833825 | BP-HZN-2179MDL08834051 | 11/9/2010 | GC IMT-IAP_1110-600.pdf |
| TREX-244066.0253 | BP-HZN-2179MDL08834052 | BP-HZN-2179MDL08834060 | 7/31/2012 | LA IAP 08-01-12 to 10-01-12(Final).pdf |
| TREX-244066.0254 | BP-HZN-2179MDL08834061 | BP-HZN-2179MDL08834069 | 5/19/2014 | A. GCIMT IAP 05-15-14 to 06-30-14 Covers Days 1486-1532.PDF |
| TREX-244066.0255 | BP-HZN-2179MDL08834089 | BP-HZN-2179MDL08834105 | 3/27/2012 | LA IAP 03-01-12 to 04-01-12 Rev1.pdf |
| TREX-244066.0256 | BP-HZN-2179MDL08834106 | BP-HZN-2179MDL08834131 | 3/27/2012 | LA IAP 01-01-12 to 02-01-12.pdf |
| TREX-244066.0257 | BP-HZN-2179MDL08834132 | BP-HZN-2179MDL08834377 | 11/30/2010 | GC IMT-IAP_1201-600.pdf |
| TREX-244066.0258 | BP-HZN-2179MDL08834378 | BP-HZN-2179MDL08834440 | 8/7/2012 | GC IMT-IAP 08-01-12 thru 10-01-12.pdf |
| TREX-244066.0259 | BP-HZN-2179MDL08834441 | BP-HZN-2179MDL08834453 | 7/3/2012 | FL IAP 07-01-12 to 08-01-12.pdf |
| TREX-244066.0260 | BP-HZN-2179MDL08834454 | BP-HZN-2179MDL08834716 | 12/22/2010 | GC IMT-IAP_1222-600.pdf |
| TREX-244066.0261 | BP-HZN-2179MDL08834717 | BP-HZN-2179MDL08834946 | 1/19/2011 | GC IMT-IAP_0119-600.pdf |
| TREX-244066.0262 | BP-HZN-2179MDL08834947 | BP-HZN-2179MDL08834962 | 8/3/2012 | FL IAP 06-01-12 to 07-01-12.pdf |
| TREX-244066.0263 | BP-HZN-2179MDL08835325 | BP-HZN-2179MDL08835580 | 10/12/2010 | GCIMT-IAP_1013-600.pdf |
| TREX-244066.0264 | BP-HZN-2179MDL08835581 | BP-HZN-2179MDL08835595 | 5/29/2012 | LA IAP 06-01-12 to 07-01-12.pdf |
| TREX-244066.0265 | BP-HZN-2179MDL08835596 | BP-HZN-2179MDL08835823 | 10/26/2010 | GC IMT-IAP_1027-600.pdf |
| TREX-244066.0266 | BP-HZN-2179MDL08835824 | BP-HZN-2179MDL08835844 | 5/2/2012 | AL IAP 05-01-12 to 06-01-12.pdf |
| TREX-244066.0267 | BP-HZN-2179MDL08835845 | BP-HZN-2179MDL08836004 | 11/18/2010 | GC IMT-IAP_1117-600.pdf |
| TREX-244066.0268 | BP-HZN-2179MDL08836005 | BP-HZN-2179MDL08836014 | 4/2/2014 | GC IMT-IAP 01-01-14 to 04-30-14 Extended Version-Covers Days 1352-1471.pdf |
| TREX-244066.0269 | BP-HZN-2179MDL08836015 | BP-HZN-2179MDL08836080 | 5/7/2012 | GC IMT-IAP 05-01-12 thru 06-01-12.pdf |
| TREX-244066.0270 | BP-HZN-2179MDL08836081 | BP-HZN-2179MDL08836307 | 1/5/2011 | GC IMT-IAP_0105-600.pdf |
| TREX-244066.0271 | BP-HZN-2179MDL08836897 | BP-HZN-2179MDL08836913 | 7/3/2012 | AL IAP 07-01-12 to 08-01-12.pdf |
| TREX-244066.0272 | BP-HZN-2179MDL08836914 | BP-HZN-2179MDL08836922 | 7/31/2012 | FL IAP 08-01-12 to 10-01-12.pdf |
| TREX-244066.0273 | BP-HZN-2179MDL08836923 | BP-HZN-2179MDL08836994 | 3/27/2012 | GC IMT-IAP 03-01-12 thru 04-01-12.pdf |
| TREX-244066.0274 | BP-HZN-2179MDL08836995 | BP-HZN-2179MDL08837056 | 7/5/2012 | GC IMT-IAP 06-01-12 thru 07-01-12.pdf |
| TREX-244066.0275 | BP-HZN-2179MDL08837057 | BP-HZN-2179MDL08837079 | 3/28/2012 | AL IAP 04-01-12 to 05-01-12.pdf |
| TREX-244066.0276 | BP-HZN-2179MDL08837080 | BP-HZN-2179MDL08837090 | 3/12/2014 | GC IMT-IAP 3Q 2013 07-01-13 to 09-31-13.pdf |
| TREX-244066.0277 | BP-HZN-2179MDL08837091 | BP-HZN-2179MDL08837105 | 5/2/2012 | FL IAP 05-01-12 to 06-01-12.pdf |
| TREX-244066.0278 | BP-HZN-2179MDL08837106 | BP-HZN-2179MDL08837119 | 8/2/2012 | AL IAP 08-01-12 to 10-01-12.pdf |
| TREX-244066.0279 | BP-HZN-2179MDL08837120 | BP-HZN-2179MDL08837169 | 10/2/2012 | GC IMT-IAP 10-01-12 thru 01-01-13.pdf |
| TREX-244066.0280 | BP-HZN-2179MDL08837170 | BP-HZN-2179MDL08837207 | 4/4/2013 | GC IMT-IAP 2Q 04-01-13 to 06-30-13.pdf |
| TREX-244066.0281 | BP-HZN-2179MDL08837208 | BP-HZN-2179MDL08837280 | 4/12/2012 | GC IMT-IAP 04-01-12 thru 05-01-12.pdf |
| TREX-244066.0282 | BP-HZN-2179MDL08837281 | BP-HZN-2179MDL08837373 | 8/31/2010 | Houma-IAP_0508-0600.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0283 | BP-HZN-2179MDL08837374 | BP-HZN-2179MDL08837590 | 6/27/2010 | Houma-IAP_0605-0600.pdf |
| TREX-244066.0284 | BP-HZN-2179MDL08837591 | BP-HZN-2179MDL08838361 | 7/5/2010 | Houma-IAP_0705-0600.pdf |
| TREX-244066.0285 | BP-HZN-2179MDL08838362 | BP-HZN-2179MDL08838742 | 6/27/2010 | Houma-IAP_0621-0600.pdf |
| TREX-244066.0286 | BP-HZN-2179MDL08838743 | BP-HZN-2179MDL08838909 | 9/2/2010 | Houma-IAP_0428-0600.pdf |
| TREX-244066.0287 | BP-HZN-2179MDL08838910 | BP-HZN-2179MDL08838999 | 6/27/2010 | Houma-IAP_0515-0600.pdf |
| TREX-244066.0288 | BP-HZN-2179MDL08839000 | BP-HZN-2179MDL08839590 | 6/29/2010 | Houma-IAP_0629-0600.pdf |
| TREX-244066.0289 | BP-HZN-2179MDL08839591 | BP-HZN-2179MDL08840211 | 7/11/2010 | Houma-IAP_0711_0600.pdf |
| TREX-244066.0290 | BP-HZN-2179MDL08840212 | BP-HZN-2179MDL08840901 | 7/19/2010 | Houma-IAP_0719-0600.pdf |
| TREX-244066.0291 | BP-HZN-2179MDL08840902 | BP-HZN-2179MDL08841583 | 7/3/2010 | Houma-IAP_0703-0600.pdf |
| TREX-244066.0292 | BP-HZN-2179MDL08841584 | BP-HZN-2179MDL08841988 | 6/23/2010 | Houma-IAP_0623-0600.pdf |
| TREX-244066.0293 | BP-HZN-2179MDL08841989 | BP-HZN-2179MDL08842125 | 9/2/2010 | Houma-IAP_0429-0600.pdf |
| TREX-244066.0294 | BP-HZN-2179MDL08842126 | BP-HZN-2179MDL08842160 | 7/7/2010 | 08-June-10 IAP.pdf |
| TREX-244066.0295 | BP-HZN-2179MDL08842161 | BP-HZN-2179MDL08842326 | 9/2/2010 | Houma-IAP_0430-0600.pdf |
| TREX-244066.0296 | BP-HZN-2179MDL08842413 | BP-HZN-2179MDL08843150 | 7/21/2010 | Houma-IAP_072110-0600-Final.pdf |
| TREX-244066.0297 | BP-HZN-2179MDL08843208 | BP-HZN-2179MDL08843822 | 7/13/2010 | Houma-IAP_0713-0600.pdf |
| TREX-244066.0298 | BP-HZN-2179MDL08843823 | BP-HZN-2179MDL08843966 | 6/27/2010 | Houma-IAP_0524-0600.pdf |
| TREX-244066.0299 | BP-HZN-2179MDL08843967 | BP-HZN-2179MDL08844112 | 8/31/2010 | Houma-IAP_0511-0600.pdf |
| TREX-244066.0300 | BP-HZN-2179MDL08844340 | BP-HZN-2179MDL08844441 | 6/27/2010 | Houma-IAP_0510-0600.pdf |
| TREX-244066.0301 | BP-HZN-2179MDL08844501 | BP-HZN-2179MDL08844527 | 7/7/2010 | 01-June-10 IAP.pdf |
| TREX-244066.0302 | BP-HZN-2179MDL08844649 | BP-HZN-2179MDL08844798 | 8/31/2010 | Houma-IAP_0521-0600.pdf |
| TREX-244066.0303 | BP-HZN-2179MDL08844799 | BP-HZN-2179MDL08844905 | 6/27/2010 | Houma-IAP_0514-0600.pdf |
| TREX-244066.0304 | BP-HZN-2179MDL08844975 | BP-HZN-2179MDL08845587 | 8/10/2010 | Houma-IAP_0810-1800.pdf |
| TREX-244066.0305 | BP-HZN-2179MDL08845588 | BP-HZN-2179MDL08845829 | 8/31/2010 | Houma-IAP_0528-0600.pdf |
| TREX-244066.0306 | BP-HZN-2179MDL08845830 | BP-HZN-2179MDL08846606 | 7/29/2010 | Houma-IAP_0728-1800.pdf |
| TREX-244066.0307 | BP-HZN-2179MDL08846670 | BP-HZN-2179MDL08846676 | 7/7/2010 | 01-May-10 IAP.pdf |
| TREX-244066.0308 | BP-HZN-2179MDL08846751 | BP-HZN-2179MDL08846794 | 7/7/2010 | 23-June-10 IAP.pdf |
| TREX-244066.0309 | BP-HZN-2179MDL08846840 | BP-HZN-2179MDL08846858 | 7/7/2010 | 17-May-10 IAP.pdf |
| TREX-244066.0310 | BP-HZN-2179MDL08846859 | BP-HZN-2179MDL08847519 | 7/15/2010 | Houma-IAP_0715-0600.pdf |
| TREX-244066.0311 | BP-HZN-2179MDL08847520 | BP-HZN-2179MDL08847543 | 7/7/2010 | 24-May-10 IAP.pdf |
| TREX-244066.0312 | BP-HZN-2179MDL08847544 | BP-HZN-2179MDL08847866 | 7/24/2010 | Houma-IAP_0724-1800.pdf |
| TREX-244066.0313 | BP-HZN-2179MDL08847867 | BP-HZN-2179MDL08848157 | 6/17/2010 | Houma-IAP_0617-0600.pdf |
| TREX-244066.0314 | BP-HZN-2179MDL08848158 | BP-HZN-2179MDL08848753 | 7/9/2010 | Houma-IAP_0709-0600.pdf |
| TREX-244066.0315 | BP-HZN-2179MDL08848969 | BP-HZN-2179MDL08849153 | 9/1/2010 | Houma-IAP_0831-1800.pdf |
| TREX-244066.0316 | BP-HZN-2179MDL08849154 | BP-HZN-2179MDL08849642 | 6/27/2010 | Houma-IAP_0627-0600.pdf |
| TREX-244066.0317 | BP-HZN-2179MDL08849643 | BP-HZN-2179MDL08850204 | 8/7/2010 | Houma-IAP_0805-1800.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0318 | BP-HZN-2179MDL08850205 | BP-HZN-2179MDL08850992 | 7/17/2010 | Houma-IAP_0717-600.pdf |
| TREX-244066.0319 | BP-HZN-2179MDL08850993 | BP-HZN-2179MDL08851067 | 9/2/2010 | Houma-IAP_0424-0600.pdf |
| TREX-244066.0320 | BP-HZN-2179MDL08851068 | BP-HZN-2179MDL08851228 | 6/27/2010 | Houma-IAP_0513-0600P23.pdf |
| TREX-244066.0321 | BP-HZN-2179MDL08851330 | BP-HZN-2179MDL08851416 | 9/2/2010 | Houma-IAP_0502-0600.pdf |
| TREX-244066.0322 | BP-HZN-2179MDL08851417 | BP-HZN-2179MDL08851548 | 6/27/2010 | Houma-IAP_0518-0600.pdf |
| TREX-244066.0323 | BP-HZN-2179MDL08851610 | BP-HZN-2179MDL08851719 | 9/2/2010 | Houma-IAP_0505-0600.pdf |
| TREX-244066.0324 | BP-HZN-2179MDL08851720 | BP-HZN-2179MDL08851858 | 6/27/2010 | Houma-IAP_0522-0600.pdf |
| TREX-244066.0325 | BP-HZN-2179MDL08851994 | BP-HZN-2179MDL08852041 | 9/2/2010 | Houma-IAP_0422-0600_signed.pdf |
| TREX-244066.0326 | BP-HZN-2179MDL08852042 | BP-HZN-2179MDL08852600 | 8/14/2010 | Houma-IAP_0813-1800.pdf |
| TREX-244066.0327 | BP-HZN-2179MDL08852719 | BP-HZN-2179MDL08853267 | 8/18/2010 | Houma-IAP_0817_1800.pdf |
| TREX-244066.0328 | BP-HZN-2179MDL08853391 | BP-HZN-2179MDL08853506 | 9/2/2010 | Houma-IAP_0504-0600.pdf |
| TREX-244066.0329 | BP-HZN-2179MDL08853507 | BP-HZN-2179MDL08853528 | 7/7/2010 | 20-May-10 IAP.pdf |
| TREX-244066.0330 | BP-HZN-2179MDL08853529 | BP-HZN-2179MDL08853553 | 7/7/2010 | 14-May-10 IAP.pdf |
| TREX-244066.0331 | BP-HZN-2179MDL08853602 | BP-HZN-2179MDL08853785 | 8/31/2010 | Houma-IAP_0530-0600.pdf |
| TREX-244066.0332 | BP-HZN-2179MDL08853786 | BP-HZN-2179MDL08853811 | 7/7/2010 | 12-May-10 IAP.pdf |
| TREX-244066.0333 | BP-HZN-2179MDL08853812 | BP-HZN-2179MDL08853944 | 8/31/2010 | Houma-IAP_0525-0600.pdf |
| TREX-244066.0334 | BP-HZN-2179MDL08853945 | BP-HZN-2179MDL08854064 | 6/27/2010 | Houma-IAP_0516-0600.pdf |
| TREX-244066.0335 | BP-HZN-2179MDL08854065 | BP-HZN-2179MDL08854666 | 7/7/2010 | Houma-IAP_0707-0600.pdf |
| TREX-244066.0336 | BP-HZN-2179MDL08854667 | BP-HZN-2179MDL08854832 | 8/31/2010 | Houma-IAP_0523-0600.pdf |
| TREX-244066.0337 | BP-HZN-2179MDL08854936 | BP-HZN-2179MDL08854985 | 7/8/2010 | 04-July-10 IAP.pdf |
| TREX-244066.0338 | BP-HZN-2179MDL08855180 | BP-HZN-2179MDL08855280 | 9/2/2010 | Houma-IAP_0503-0600.pdf |
| TREX-244066.0339 | BP-HZN-2179MDL08855552 | BP-HZN-2179MDL08855755 | 8/31/2010 | Houma-IAP_0529-0600.pdf |
| TREX-244066.0340 | BP-HZN-2179MDL08855802 | BP-HZN-2179MDL08855973 | 6/27/2010 | Houma-IAP_0527-0600.pdf |
| TREX-244066.0341 | BP-HZN-2179MDL08856018 | BP-HZN-2179MDL08856039 | 7/7/2010 | 28-May-10 IAP.pdf |
| TREX-244066.0342 | BP-HZN-2179MDL08856040 | BP-HZN-2179MDL08856069 | 7/7/2010 | 05-June-10 IAP.pdf |
| TREX-244066.0343 | BP-HZN-2179MDL08856070 | BP-HZN-2179MDL08856088 | 9/2/2010 | Houma-IAP_0825-1800_Final Addendum.pdf |
| TREX-244066.0344 | BP-HZN-2179MDL08856135 | BP-HZN-2179MDL08856271 | 9/2/2010 | Houma-IAP_0425-0600.pdf |
| TREX-244066.0345 | BP-HZN-2179MDL08856384 | BP-HZN-2179MDL08856646 | 7/31/2010 | Houma_IAP_072810-1800-LEGAL.pdf |
| TREX-244066.0346 | BP-HZN-2179MDL08856647 | BP-HZN-2179MDL08856676 | 7/7/2010 | 09-May-10 IAP.pdf |
| TREX-244066.0347 | BP-HZN-2179MDL08856844 | BP-HZN-2179MDL08856860 | 7/7/2010 | 07-May-10 IAP.pdf |
| TREX-244066.0348 | BP-HZN-2179MDL08856906 | BP-HZN-2179MDL08856957 | 9/2/2010 | Houma-IAP_0422-0600.pdf |
| TREX-244066.0349 | BP-HZN-2179MDL08857118 | BP-HZN-2179MDL08857159 | 7/7/2010 | 08-May-10 IAP.pdf |
| TREX-244066.0350 | BP-HZN-2179MDL08857240 | BP-HZN-2179MDL08857603 | 6/19/2010 | Houma-IAP_0619-0600.pdf |
| TREX-244066.0351 | BP-HZN-2179MDL08857710 | BP-HZN-2179MDL08857746 | 7/7/2010 | 14-June-10 IAP.pdf |
| TREX-244066.0352 | BP-HZN-2179MDL08857978 | BP-HZN-2179MDL08858109 | 6/27/2010 | Houma-IAP_0520-0600.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0353 | BP-HZN-2179MDL08858192 | BP-HZN-2179MDL08858819 | 8/1/2010 | Houma-IAP_0801-1800.pdf |
| TREX-244066.0354 | BP-HZN-2179MDL08858986 | BP-HZN-2179MDL08859224 | 6/27/2010 | Houma-IAP_0607-0600.pdf |
| TREX-244066.0355 | BP-HZN-2179MDL08859225 | BP-HZN-2179MDL08859989 | 7/1/2010 | Houma-IAP_0701-0600.pdf |
| TREX-244066.0356 | BP-HZN-2179MDL08860038 | BP-HZN-2179MDL08860165 | 6/27/2010 | Houma-IAP_0517-0600.pdf |
| TREX-244066.0357 | BP-HZN-2179MDL08860191 | BP-HZN-2179MDL08860221 | 7/7/2010 | 11-May-10 IAP.pdf |
| TREX-244066.0358 | BP-HZN-2179MDL08860263 | BP-HZN-2179MDL08860487 | 6/9/2010 | Houma-IAP_0609-0600.pdf |
| TREX-244066.0359 | BP-HZN-2179MDL08860542 | BP-HZN-2179MDL08860775 | 8/31/2010 | Houma-IAP_0613-0600.pdf |
| TREX-244066.0360 | BP-HZN-2179MDL08860776 | BP-HZN-2179MDL08860871 | 8/14/2010 | Plaquemines IAP 8.14-18 no coverpage.pdf |
| TREX-244066.0361 | BP-HZN-2179MDL08860872 | BP-HZN-2179MDL08861143 | 9/2/2010 | Houma-IAP_0426-0600.pdf |
| TREX-244066.0362 | BP-HZN-2179MDL08861185 | BP-HZN-2179MDL08861422 | 8/31/2010 | Houma-IAP_0611-0600.pdf |
| TREX-244066.0363 | BP-HZN-2179MDL08861423 | BP-HZN-2179MDL08861529 | 9/2/2010 | Houma-IAP_0506-0600.pdf |
| TREX-244066.0364 | BP-HZN-2179MDL08861695 | BP-HZN-2179MDL08861742 | 7/8/2010 | 30-June-10 IAP.pdf |
| TREX-244066.0365 | BP-HZN-2179MDL08861874 | BP-HZN-2179MDL08861908 | 7/7/2010 | 10-June-10 IAP.pdf |
| TREX-244066.0366 | BP-HZN-2179MDL08861909 | BP-HZN-2179MDL08861953 | 7/7/2010 | 11-June-10 IAP.pdf |
| TREX-244066.0367 | BP-HZN-2179MDL08861954 | BP-HZN-2179MDL08862379 | 6/27/2010 | Houma-IAP_0625-0600.pdf |
| TREX-244066.0368 | BP-HZN-2179MDL08862380 | BP-HZN-2179MDL08862406 | 7/7/2010 | 06-May-10 IAP.pdf |
| TREX-244066.0369 | BP-HZN-2179MDL08862446 | BP-HZN-2179MDL08862542 | 9/2/2010 | Houma-IAP_0427-0600.pdf |
| TREX-244066.0370 | BP-HZN-2179MDL08862543 | BP-HZN-2179MDL08862819 | 6/27/2010 | Houma-IAP_0615-0600.pdf |
| TREX-244066.0371 | BP-HZN-2179MDL08862820 | BP-HZN-2179MDL08862967 | 8/31/2010 | Houma-IAP_0519-0600.pdf |
| TREX-244066.0372 | BP-HZN-2179MDL08862968 | BP-HZN-2179MDL08863196 | 9/8/2010 | Houma-IAP_0907-1800.pdf |
| TREX-244066.0373 | BP-HZN-2179MDL08863319 | BP-HZN-2179MDL08863508 | 9/15/2010 | Houma-IAP_0914-1800.pdf |
| TREX-244066.0374 | BP-HZN-2179MDL08863509 | BP-HZN-2179MDL08863687 | 6/27/2010 | Houma-IAP_0601-0600.pdf |
| TREX-244066.0375 | BP-HZN-2179MDL08863727 | BP-HZN-2179MDL08863900 | 9/1/2010 | Houma-IAP_0531-0600.pdf |
| TREX-244066.0376 | BP-HZN-2179MDL08863901 | BP-HZN-2179MDL08863945 | 7/8/2010 | 02-July-10 IAP.pdf |
| TREX-244066.0377 | BP-HZN-2179MDL08863947 | BP-HZN-2179MDL08864065 | 8/31/2010 | Houma-IAP_0509-0600.pdf |
| TREX-244066.0378 | BP-HZN-2179MDL08864066 | BP-HZN-2179MDL08864625 | 8/25/2010 | Houma-IAP_0825-1800.pdf |
| TREX-244066.0379 | BP-HZN-2179MDL08864675 | BP-HZN-2179MDL08864825 | 8/31/2010 | Houma-IAP_0507-0600.pdf |
| TREX-244066.0380 | BP-HZN-2179MDL08864937 | BP-HZN-2179MDL08865118 | 6/27/2010 | Houma-IAP_0526-0600.pdf |
| TREX-244066.0381 | BP-HZN-2179MDL08865119 | BP-HZN-2179MDL08865218 | 9/2/2010 | Houma-IAP_0501-0600.pdf |
| TREX-244066.0382 | BP-HZN-2179MDL08865219 | BP-HZN-2179MDL08865385 | 6/27/2010 | Houma-IAP_0602-0600.pdf |
| TREX-244066.0383 | BP-HZN-2179MDL08865386 | BP-HZN-2179MDL08865577 | 6/27/2010 | Houma-IAP_0603-0600.pdf |
| TREX-244066.0384 | BP-HZN-2179MDL08865578 | BP-HZN-2179MDL08865738 | 6/27/2010 | Houma-IAP_0512-0600P23.pdf |
| TREX-244066.0385 | BP-HZN-2179MDL08865841 | BP-HZN-2179MDL08866234 | 7/23/2010 | IAP Period 94.pdf |
| TREX-244066.0386 | BP-HZN-2179MDL08866235 | BP-HZN-2179MDL08866600 | 7/25/2010 | IAP Period 96.pdf |
| TREX-244066.0387 | BP-HZN-2179MDL08866602 | BP-HZN-2179MDL08867034 | 8/25/2010 | IAP Period 127.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0388 | BP-HZN-2179MDL08867035 | BP-HZN-2179MDL08867430 | 8/14/2010 | IAP Period 116.pdf |
| TREX-244066.0389 | BP-HZN-2179MDL08867431 | BP-HZN-2179MDL08867841 | 7/19/2010 | IAP Period 90.pdf |
| TREX-244066.0390 | BP-HZN-2179MDL08867842 | BP-HZN-2179MDL08868241 | 8/10/2010 | IAP Period 112.pdf |
| TREX-244066.0391 | BP-HZN-2179MDL08868242 | BP-HZN-2179MDL08868662 | 8/2/2010 | IAP Period 104.pdf |
| TREX-244066.0392 | BP-HZN-2179MDL08868663 | BP-HZN-2179MDL08869091 | 8/12/2010 | IAP Period 114.pdf |
| TREX-244066.0393 | BP-HZN-2179MDL08869092 | BP-HZN-2179MDL08869496 | 8/8/2010 | 20100808 Deepwater Horizon MC252 Incident Period 110 IAP - Mobile - FINAL.pdf |
| TREX-244066.0394 | BP-HZN-2179MDL08869497 | BP-HZN-2179MDL08869836 | 7/8/2010 | IAP Period 79.pdf |
| TREX-244066.0395 | BP-HZN-2179MDL08869837 | BP-HZN-2179MDL08870164 | 7/9/2010 | IAP Period 80.pdf |
| TREX-244066.0396 | BP-HZN-2179MDL08870165 | BP-HZN-2179MDL08870540 | 7/7/2010 | IAP Period 78.pdf |
| TREX-244066.0397 | BP-HZN-2179MDL08870541 | BP-HZN-2179MDL08870961 | 7/31/2010 | IAP Period 102.pdf |
| TREX-244066.0398 | BP-HZN-2179MDL08870962 | BP-HZN-2179MDL08871292 | 7/11/2010 | IAP Period 82.pdf |
| TREX-244066.0399 | BP-HZN-2179MDL08871293 | BP-HZN-2179MDL08871696 | 7/21/2010 | IAP Period 92.pdf |
| TREX-244066.0400 | BP-HZN-2179MDL08871697 | BP-HZN-2179MDL08872086 | 9/1/2010 | IAP Period 134.pdf |
| TREX-244066.0401 | BP-HZN-2179MDL08872087 | BP-HZN-2179MDL08872477 | 8/16/2010 | IAP Period 118.pdf |
| TREX-244066.0402 | BP-HZN-2179MDL08872478 | BP-HZN-2179MDL08872820 | 7/15/2010 | IAP Period 86.pdf |
| TREX-244066.0403 | BP-HZN-2179MDL08872821 | BP-HZN-2179MDL08873212 | 7/17/2010 | IAP Period 88.pdf |
| TREX-244066.0404 | BP-HZN-2179MDL08873213 | BP-HZN-2179MDL08873662 | 8/6/2010 | 20100806 Deepwater Horizon MC252 Incident Period 108 IAP - Mobile - FINAL.pdf |
| TREX-244066.0405 | BP-HZN-2179MDL08873663 | BP-HZN-2179MDL08874076 | 8/18/2010 | IAP Period 120.pdf |
| TREX-244066.0406 | BP-HZN-2179MDL08874077 | BP-HZN-2179MDL08874424 | 7/13/2010 | IAP Period 84.pdf |
| TREX-244066.0407 | BP-HZN-2179MDL08874425 | BP-HZN-2179MDL08874828 | 8/4/2010 | 20100804 Deepwater Horizon MC 252 Incident Period 106 IAP - Mobile - FINAL.pdf |
| TREX-244066.0408 | BP-HZN-2179MDL08874829 | BP-HZN-2179MDL08875227 | 7/29/2010 | IAP Period 100.pdf |
| TREX-244066.0409 | BP-HZN-2179MDL08926029 | BP-HZN-2179MDL08926083 | 6/15/2010 | MC 252 - Period 56 IAP.pdf |
| TREX-244066.0410 | BP-HZN-2179MDL08926084 | BP-HZN-2179MDL08926152 | 7/16/2010 | MC 252 - Period 88 IAP.pdf |
| TREX-244066.0411 | BP-HZN-2179MDL08926153 | BP-HZN-2179MDL08926220 | 7/20/2010 | MC 252 - Period 92 IAP.pdf |
| TREX-244066.0412 | BP-HZN-2179MDL08926221 | BP-HZN-2179MDL08926279 | 6/26/2010 | MC 252 - Period 68 IAP.pdf |
| TREX-244066.0413 | BP-HZN-2179MDL08926280 | BP-HZN-2179MDL08926341 | 7/2/2010 | MC 252 - Period 74 IAP.pdf |
| TREX-244066.0414 | BP-HZN-2179MDL08926342 | BP-HZN-2179MDL08926405 | 6/28/2010 | MC 252 - Period 70 IAP.pdf |
| TREX-244066.0415 | BP-HZN-2179MDL08926406 | BP-HZN-2179MDL08926469 | 6/24/2010 | MC 252 - Period 64 IAP.pdf |
| TREX-244066.0416 | BP-HZN-2179MDL08926470 | BP-HZN-2179MDL08926523 | 6/14/2010 | MC 252 - Period 52 IAP.pdf |
| TREX-244066.0417 | BP-HZN-2179MDL08926524 | BP-HZN-2179MDL08926586 | 7/4/2010 | MC 252 - Period 76 (HOUSTON) IAP 48HR.pdf |
| TREX-244066.0418 | BP-HZN-2179MDL08926587 | BP-HZN-2179MDL08926659 | 7/14/2010 | MC 252 - Period 86 IAP.pdf |
| TREX-244066.0419 | BP-HZN-2179MDL08926660 | BP-HZN-2179MDL08926723 | 7/12/2010 | MC 252 Period 84 IAP.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244066.0420 | BP-HZN-2179MDL08926724 | BP-HZN-2179MDL08926791 | 6/24/2010 | MC 252 - Period 66 IAP.pdf |
| TREX-244066.0421 | BP-HZN-2179MDL08926792 | BP-HZN-2179MDL08926859 | 7/18/2010 | MC 252 - Period 90 IAP.pdf |
| TREX-244066.0422 | BP-HZN-2179MDL08926860 | BP-HZN-2179MDL08926921 | 6/18/2010 | MC 252 - Period 60 IAP.pdf |
| TREX-244066.0423 | BP-HZN-2179MDL08926922 | BP-HZN-2179MDL08926975 | 6/9/2010 | MC 252 - Period 50 IAP.pdf |
| TREX-244066.0424 | BP-HZN-2179MDL08926976 | BP-HZN-2179MDL08927033 | 6/21/2010 | MC 252 - Period 62 IAP.pdf |
| TREX-244066.0425 | BP-HZN-2179MDL08927034 | BP-HZN-2179MDL08927086 | 6/14/2010 | MC 252 - Period 54 IAP.pdf |
| TREX-244066.0426 | BP-HZN-2179MDL08927087 | BP-HZN-2179MDL08927148 | 6/30/2010 | MC 252 - Period 72 IAP.pdf |
| TREX-244066.0427 | BP-HZN-2179MDL08927149 | BP-HZN-2179MDL08927205 | 7/22/2010 | MC 252 - Period 94 IAP.pdf |
| TREX-244066.0428 | BP-HZN-2179MDL08927206 | BP-HZN-2179MDL08927265 | 6/16/2010 | MC 252 - Period 58 IAP.pdf |
| TREX-244066.0429 | BP-HZN-2179MDL08927266 | BP-HZN-2179MDL08927325 | 7/10/2010 | MC 252 - Period 82 IAP.pdf |
| TREX-244066.0430 | BP-HZN-2179MDL08927326 | BP-HZN-2179MDL08927381 | 6/6/2010 | MC 252 - Period 48 IAP.pdf |
| TREX-244066.0431 | BP-HZN-2179MDL08927382 | BP-HZN-2179MDL08927442 | 7/8/2010 | MC 252 - Period 80 IAP.pdf |
| TREX-244066.0432 | BP-HZN-2179MDL08972532 | BP-HZN-2179MDL08972569 | 5/7/2010 | IAP Houston Period 18 Signed.pdf |
| TREX-244066.0433 | BP-HZN-2179MDL08974315 | BP-HZN-2179MDL08974353 | 5/8/2010 | IAP Period 19 Signed.pdf |
| TREX-244066.0434 | BP-HZN-2179MDL08977972 | BP-HZN-2179MDL08978010 | 5/8/2010 | IAP Houston Period 19 Signed.pdf |
| TREX-244067 | | | 6/1/2013 | Jacqueline Michel et al., Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA. http://www.plosone.org/article/info%3Adoi%2F10.1371%2Fjournal.pone.0065087 |
| TREX-244068 | | | 8/12/2010 | "Deepwater Horizon Oil Spill: HHS Efforts Fact Sheet," Aug. 12, 2010, http://www.hhs.gov/gulfoilspill/factsheet_gulfoilspill_08122010.html |
| TREX-244069 | | | | BP, Completing the Response, http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/deepwater-horizon-accident-and-response/completing-the-response.html |
| TREX-244070 | | | | Seafood industry recovery http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-economy/seafood-industry-recovery.html |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244071 | | | 6/10/2013 | BP, "Active Cleanup from Deepwater Horizon Accident Ends in Florida, Alabama and Mississippi" http://www.bp.com/en/global/corporate/press/press-releases/active-cleanup-for-deepwater-horizon-accident-ends.html |
| TREX-244072 | | | 11/8/2011 | RestoreTheGulf.gov, "Signed plan defines oil removal completion process for affected shoreline, transition to restoration projects" http://www.restorethegulf.gov/release/2011/11/08/signed-plan-defines-oil-removal-completion-process-affected-shoreline-transition- |
| TREX-244073 | | | 11/14/2011 | RestoreTheGulf.gov, "Walker relieves Hein as Federal On-Scene Coordinator" http://www.restorethegulf.gov/release/2011/11/14/walker-relieves-hein-federal-scene-coordinator |
| TREX-244074 | | | 7/2/2013 | RestoreTheGulf.gov, "Sparks relieves Walker as Federal On-Scene Coordinator" http://www.restorethegulf.gov/release/2013/07/02/sparks-relieves-walker-federal-scene-coordinator |
| TREX-244075 | | | | "What is a Federal On-Scene Coordinator?" https://www.osha.gov/SLTC/etools/ics/focs.html |
| TREX-244076 | | | 6/16/2011 | Turtle nesting. http://cgvi.uscg.mil/media/main.php?g2_itemId=1301346 |
| TREX-244077 | | | | BP, "Restoring the Environment,"http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-environment.html |
| TREX-244078 | | | | BP, NRDA Studies, http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-environment/nrda-studies.html |
| TREX-244079 | | | 4/20/2012 | Deepwater Horizon Oil Spill; Final Phase I Early Restoration Plan and Environmental Assessment, 77 Fed. Reg. 23741 (Apr. 20, 2012), available at https://s3.amazonaws.com/public-inspection.federalregister.gov/2012-09581.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244080 | | | 2/5/2013 | Deepwater Horizon Oil Spill; Final Phase II Early Restoration Plan and Environmental Review, 78 Fed. Reg. 8184 (Feb. 5, 2013), available at https://s3.amazonaws.com/public-inspection.federalregister.gov/2013-02430.pdf |
| TREX-244081 | | | 5/6/2013 | Deepwater Horizon Oil Spill; Proposal of Future Early Restoration Projects and Environmental Reviews, 78 Fed. Reg. 26319 (May 6, 2013), available at http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/Future-Early-Restoration-Projects_5-3-13.pdf |
| TREX-244082 | | | 9/1/2011 | "BP Deepwater Horizon – After the Spill: Emergency Restoration," (Sept. 2011) http://www.doi.gov/deepwaterhorizon/upload/EmergencyRestoration.pdf |
| TREX-244083 | | | 4/25/2011 | Emergency Restoration Implementation Agreement. (final execution May 2011) http://www.doi.gov/deepwaterhorizon/adminrecord/upload/Emergency-Restoration-Implementation-Agreement-FinalBPSignature.pdf |
| TREX-244084 | | | 4/1/2012 | Deepwater Horizon Natural Resource Damage Assessment - Emergency Restoration. (Spring 2012) http://www.doi.gov/deepwaterhorizon/upload/Spring2012_TCToolkit_EmergRest_FINAL-1.pdf |
| TREX-244085 | | | 6/9/2010 | BP Announces Second Block Grant of $25 Million to the State of Alabama. http://www.bp.com/en/global/corporate/press/press-releases/bp-announces-second-block-grant-of-25-million-to-the-state-of-alabama.html |
| TREX-244086 | | | 6/9/2010 | BP Announces Second Block Grant of $25 Million to the State of Florida. http://www.bp.com/en/global/corporate/press/press-releases/bp-announces-second-block-grant-of-25-million-to-the-state-of-florida.html |
| TREX-244087 | | | 5/30/2013 | Associated Press, "Mississippi to give $15M for Biloxi minor league stadium," http://www.knoxnews.com/news/2013/may/30/miss-to-give-15m-for-biloxi-minor-league-stadium/ |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244088 | | | 7/11/2012 | GULF OF MEXICO RESEARCH INITIATIVE MASTER RESEARCH AGREEMENT Between BP EXPLORATION & PRODUCTION INC. and GULF OF MEXICO ALLIANCE AS AMENDED AND RESTATED JULY 11, 2012. http://gulfresearchinitiative.org/wp-content/uploads/2011/04/Amended-and-Restated-GoMRI-Master-Research-Agreement-7.11.2012-Executed-Copy.pdf |
| TREX-244089 | | | 7/17/2013 | Gulf of Mexico Progress of Restoration Efforts (July 17, 2013), available at http://www.bp.com/content/dam/bp/pdf/gulf-of-mexico/Gulf_Progress_Fact_Sheet_V6.pdf |
| TREX-244090 | | | 6/6/2013 | Testimony of Jeff Trandahl, Executive Director, National Fish and Wildlife Foundation, Before the Senate Committee on Commerce Regarding "Gulf Restoration: A Progress Report Three Years After the Deepwater Horizon Disaster," (June 6, 2013), available at http://www.nfwf.org/gulf1/NFWF-and-the-Gulf-Senate-Testimony-060613.pdf |
| TREX-244091 | | | 7/12/2010 | The Deepwater Horizon Oil Spill Chain of Command: An Examination of Information Sharing Practices During a Spill of National Significance: Field Hearing Before the Subcommittee on Management, Investigations, and Oversight of the Committee on Homeland Security House of Representatives, July 12, 2010, available at http://www.gpo.gov/fdsys/pkg/CHRG-111hhrg64700/pdf/CHRG-111hhrg64700.pdf |
| TREX-244092 | | | | "What is a Unified Command?" http://www.osha.gov/SLTC/etools/ics/what_is_uc.html |
| TREX-244093 | | | 8/18/1997 | National Oceanic and Atmospheric Administration, Office of Response and Restoration, Open-water Response Strategies: In-situ Burning 3 (1997), available at http://response.restoration.noaa.gov/sites/default/files/open-water-response_ISBatPST_1997.pdf |
| TREX-244094 | | | 4/21/2011 | NOAA Office of Response and Restoration, NRDA Trustees Announce $1 Billion Agreement to Fund Early Gulf Coast Restoration Projects, Apr. 21, 2011, http://response.restoration.noaa.gov/about/media/nrda-trustees-announce-1-billion-agreement-fund-early-gulf-coast-restoration-projects.html (last visited July 26, 2013). |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244095 | | | | NRDA Workplans (NOAA, Gulf Spill Restoration, NRDA Work Plans and Data, http://www.gulfspillrestoration.noaa.gov/oilspill/gulf-spill-data/) |
| TREX-244096 | | | | Deepwater Horizon accident and response, available at http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/deepwater-horizon-accident-and-response.html ("Ernst & Young Assurance Statement") |
| TREX-244097 | | | 5/3/2013 | BP Fact Sheet - Early Environmental Restoration: BP's $1 billion pledge to accelerate restoration efforts in the Gulf of Mexico (May 2013), available at http://www.bp.com/content/dam/bp/pdf/gulf-of-mexico/Early_Restoration_Fact_Sheet.pdf. |
| TREX-244098 | | | 6/9/2010 | Governor Riley Announces Protection Project to Fill in Katrina Cut, June 9, 2010 available at http://www.wtvy.com/home/headlines/95996209.html |
| TREX-244099 | | | 8/26/2010 | Bowman, Jessica, "BP awards $3 million to coast tourism," WLOX (Biloxi, MS) available at http://www.wlox.com/story/13046634/bp-awards-3-million-to-coast-tourism |
| TREX-244100 | | | | Memorandum of Understanding Between BP Exploration & Production Inc. and Florida's Coastal Northwest Communications Counsel, Inc. available at http://agenda.myescambia.com/docs/2011/REGBCC/20110421_167/692_BP%20FCNCC%20MOU,%20sh.pdf |
| TREX-244101 | | | 3/9/2011 | "Lt. Governor Dardenne Announces Receipt of BP Tourism Funds," Louisiana Lieutenant Government Press Release, March 9, 2011, available at http://www.crt.state.la.us/press/2011/20110309BPInstallment.pdf |
| TREX-244102 | | | | Gulf Coast Regional Tourism Partnership, Report of First Quarter 2012 Activities, available at http://www.visitmscoast.org/wp-content/uploads/2012/06/1st-Quarter-2012-FINALHR.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244103 | | | 3/8/2011 | "Alabama gets $16 million from BP to promote Gulf tourism", March 8, 2011, available at http://blog.al.com/spotnews/2011/03/alabama_gets_16_million_from_b.html |
| TREX-244104 | | | | Promoting tourism along the Gulf Coast; Gulf Coast tourism continued to demonstrate strong visitor numbers in 2013, available at http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-economy/promoting-tourism-along-the-gulf-coast.html |
| TREX-244105 | | | 5/6/2010 | "Gulf Coast oil spill creates big business for Mobile's hotels, restaurants," Al.com, http://blog.al.com/live/2010/05/gulf_coast_oil_spill_creates_b.html |
| TREX-244106 | | | | Community development in the Gulf states, available at http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-economy/community-development-in-the-gulf-states.html |
| TREX-244107 | | | | Lubchenco et al., Science in Support of the Deepwater Horizon Response, 2012 |
| TREX-244108 | | | 02/00/2007 | An FOSC's Guide to NOAA Scientific Support |
| TREX-244109 | | | | Responses to the Gulf Coast Oil Spill. Hearing Before the Committee on Commerce, Science, and Transportation United States Senate, 5/18/2010 |
| TREX-244110 | | | | 5/18/2010 Transcript of May 12 Press Briefing |
| TREX-244111 | | | | Winter, Gulf Spill: U.S. Reopens Another Large Fishing Area, 11/10/2010 |
| TREX-244112 | | | | Workplan for Estimating Wintering Waterfowl Oiling and Mortality Bird Study Plan #10, 11/30/2010 |
| TREX-244113 | | | | Ford, Work Plan for Aerial Surveys and Photographic Census for Birds in the Vicinity of the Deepwater Horizon (MSC 252) Oil Spill - Bird Study #2, 6/7/2010 |
| TREX-244114 | | | 00/00/0000 | U.S. Fish & Wildlife Service and the National Oceanic and Atmospheric Administration, Cumulative Impacts to Wildlife and Actions to Protect Wildlife in the Gulf of Mexico: The Deepwater Horizon/BP Oil Spill Response |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244115 | | | | Evers, Work Plan for Estimating Oiling and Mortality of Breeding Colonial Waterbirds from the Deepwater Horizon (MC 252) Oil Spill (Bird Study # 4), 7/10/2010 |
| TREX-244116 | | | | Brown Pelican Population Roaring Back, 6/29/2011 |
| TREX-244117 | | | | United States' First Supplemental Response to Defendants' First Set of Discovery Requests to the United States of America. Relating to the Clean Water Act Penalty Phase, 5/20/2014 |
| TREX-244118 | | | | 6/18/2011 Email from J. Hein to M. Utsler et al. re WPI |
| TREX-244119 | | | | Stipulation Regarding Early Restoration Project--Alabama Dune Restoration Cooperative Project, 6/6/2012 |
| TREX-244120 | | | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Marsh Island (Portersville Bay) Restoration Project, 6/6/2012 |
| TREX-244121 | | | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Florida (Pensacola Beach) Dune Restoration Project |
| TREX-244122 | | | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Florida Boat Ramp Enhancement and Construction Project, 6/6/2012 |
| TREX-244123 | | | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Lake Hermitage Marsh Creation--NRDA Early Restoration Project, 6/6/2012 |
| TREX-244124 | | | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Louisiana Oyster Cultch Project, 6/6/2012 |
| TREX-244125 | | | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Mississippi Artificial Reef Habitat Project |
| TREX-244126 | | | | BP Defendants' Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, 8/13/2012 |
| TREX-244127 | | | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Enhanced Management of Avian Breeding Habitat Injured by Response Activities in the Florida Panhandle, Alabama, and Mississippi, 1/9/2013 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244128 | | | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Improving Habitat Injured by Spill Response: Restoring the Night Sky |
| TREX-244129 | | | | BP and the Gulf of Mexico Alliance Announce Implementation of BP's $500 Million Independent Research Initiative, 9/29/2010 |
| TREX-244130 | | | | BP Makes Gulf of Mexico Environmental Data Publicly Available, 11/18/2013 |
| TREX-244131 | | | | Deepwater Horizon (MC252) Oil Spill Bird Impact Data from DOI-ERDC Database Downloaded 21 Sept. 2010 |
| TREX-244132 | | | | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, 4/20/2011 |
| TREX-244133 | | | 00/00/0000 | 2013 GoM SMOG Excel Spreadsheet |
| TREX-244134 | | | 00/00/0000 | GRM Trial Balance Excel Spreadsheet |
| TREX-244135 | | | 00/00/0000 | 2013 4Q Results Excel Spreadsheet |
| TREX-244136 | | | 00/00/0000 | 2011 4Q Results Excel Spreadsheet |
| TREX-244137 | | | 00/00/0000 | BP Exploration & Prod Inc. Spreadsheet |
| TREX-244138 | | | 00/00/0000 | GRM Cash Flow Excel Spreadsheet |
| TREX-244139 | | | | BP in America, 2/7/2014 |
| TREX-244140 | | | | Marine Well Containment Company About Us Webpage |
| TREX-244141 | | | | BP in America 2/13/2013 |
| TREX-244142 | | | | 6/30/2011 Memo from T.D. Lampton to J.A. Hein re Authority of FOSC to Disapprove Further Analysis or Removal of Louisiana Orphan Anchors |
| TREX-244143 | | | 00/00/0000 | Approval Summary Excel Spreadsheet |
| TREX-244144 | | | 00/00/0000 | Command Post Directories Excel Spreadsheet |
| TREX-244145 | | | 00/00/0000 | Strategic Planning Unit Excel Spreadsheet |
| TREX-244146 | | | 00/00/0000 | Deepwater Horizon MC252 Response Alternative Technology Projects Evaluation 8/13/2010 |
| TREX-244147 | | | | Transcript of Facebook Q&A Session with Gulf Coast Restoration Organization COO Mike Utsler, 8/31/2010 |
| TREX-244148 | | | | Transcript of Facebook Q&A Session #2 with Mike Utsler, COO of BP's Gulf Coast Restoration Organization (GCRO) |
| TREX-244149 | | | | Transcript of Facebook Q&A Session #3 with Mike Utsler, COO of BP's Gulf Coast Restoration Organization (GCRO) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244150 | | | 00/00/0000 | Facility and Vessel Response Plans Dispersant & Aerial Observation Regulations, Homeland Security & United States Coast Guard |
| TREX-244151 | | | 00/00/0000 | Spreadsheet re Facility Rentals, Contribution, Invoices Paid, Donations |
| TREX-244152 | | | | 9/14/2011 Memo from P. Zukunft, M. Landry, J. Watson, & R. Nash to The National Response Team re Deepwater Horizon On-Scene Coordinator's Report, attaching On-Scene Coordinator Report |
| TREX-244153 | | | 00/00/0000 | Environmental Protection Agency Parts 300.106 - 300.170 |
| TREX-244154 | | | | Department of Homeland Security Office of Inspector General, The USCG's Oversight of Recommendations from Deepwater Horizon After Action Reports, 2/00/2014 |
| TREX-244155 | | | 00/00/0000 | Trajectory Shoreline Impact vs. SCAT vs. Aerial Dispersant Application Graph |
| TREX-244156 | | | 00/00/0000 | Penalty Phase Depositions Topics List |
| TREX-244157 | | | | EPA Response to BP Spill in the Gulf of Mexico Questions and Answers on Dispersants |
| TREX-244158 | | | | Conference Call - Moderator: Adora Andy, EPA 5/12/2010 |
| TREX-244159 | | | 08/00/2011 | Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Oxygen Levels in the Vicinity of MC252#1, May 8 to August 9, 2010 Silver Spring, Maryland, August 2011 |
| TREX-244160 | | | | OSAT Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring, 12/17/2010 |
| TREX-244161 | | | | Hearing before a Subcommittee of the Committee on Appropriations United States Senate, 7/15/2010 |
| TREX-244162 | | | | Statement by EPA Administrator Lisa P. Jackson from Press Conference on Dispersant Use in the Gulf of Mexico with US Coast Guard Rear Admiral Landry, 5/24/2010 |
| TREX-244163 | | | 00/00/0000 | Indicators Used to Monitor Subsurface Oil During the Deepwater Horizon Event presentation by Jan Kurtz and Robyn Conmy |
| TREX-244164 | | | 00/00/0000 | Summary of EPA's Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244165 | | | 08/00/2011 | Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Subsurface Oil in the Vicinity of MC252#1, May 19 to June 19, 2010, Silver Spring Maryland, August 2011 |
| TREX-244166 | | | | Joint Analysis Group, Deepwater Horizon Oil Spill: Review of R/V Brooks McCall Data to Examine Subsurface Oil, Silver Spring, Maryland, 6/1/2011 |
| TREX-244167 | | | | After Action Report: Deepwater Horizon MC252 Aerial Dispersant Response |
| TREX-244168 | | | | Environmental Monitoring for Atypical Dispersant Operations: Including Guidance for Subsea Application & Prolonged Surface Application, 5/30/2013 |
| TREX-244169 | | | 08/00/2006 | Special Monitoring of Applied Response Technologies developed by USCG, NOAA, EPA, CDC, MMS |
| TREX-244170 | | | | Panel I of a Joint Hearing of the Senate Environment and Public Works Committee and the Oversight Subcommittee of the Senate Environment and Public Works Committee, 8/4/2010 |
| TREX-244171 | | | | Work Plan for Estimating Mortality of Birds Using Beached Bird Surveys in Louisiana for the Mississippi Canyon 252 Oil Spill, 5/22/2010 |
| TREX-244172 | | | | Work Plan for Estimating Secretive Marsh Bird Mortality Deepwater Horizon (MSC 252) Oil Spill NRDA Bird Study #3, 6/7/2010 |
| TREX-244173 | | | | Work Plan for Estimating Oiling and Mortality of Breeding Colonial Waterbirds from the Deepwater Horizon (MC 252) Oil Spill (Bird Study #4) |
| TREX-244174 | | | | Work Plan for Estimating Shorebird Oiling and Mortality Deepwater Horizon (Mississippi Canyon 252) Oil Spill Bird Study #5, 8/12/2010 |
| TREX-244175 | | | | Work Plan for Estimating Oiling Rates Among Pelagic Birds Using Ship Based Surveys in the Vicinity of the Deepwater Horizon (MSC 252) Oil Spill (Bird Study #6) |
| TREX-244176 | | | | Workplan for Estimating Wintering Waterfowl Oiling and Mortality Bird Study Plan #10, 11/30/2010 |
| TREX-244177 | | | | Live Animal Assessment Form, 8/2/2010 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244178 | | | | Live Animal Assessment Form - Non-Breeding Shorebird Oiling Observations, 10/18/2010 |
| TREX-244179 | | | | Coastal Bird Conservation - 2011 Breeding Shorebird: Live Animal Assessment Survey, 6/11/2011 |
| TREX-244180 | | | | Work Plan: Detection Probability (Searcher Efficiency) (Study 1B), 10/12/2010 |
| TREX-244181 | | | | Work Plan (Bird Study #1C): Beached Carcass Persistence Study, 6/7/2011 |
| TREX-244182 | | | | Using Radio Telemetry to Determine the Fates of Bird Carcasses Drifting in the Northern Gulf of Mexico (Bird Study #1D), 7/12/2011 |
| TREX-244183 | | | | Work Plan for Aerial Surveys and Photographic Census for Birds in the Vicinity of the Deepwater Horizon (MSC 252) Oil Spill - Bird Study #2, 6/7/2010 |
| TREX-244184 | | | | 2011 Colony Counts Work Plan, Addendum: Assessment Plan: Analysis of 2011 Colony Photographic Census Data Collected Under the Preassessment Plan for Bird Colony Aerial Photography - 2011 |
| TREX-244185 | | | | Final 2012 Colony Counts Work Plan, Addendum: Assessment Plan: Analysis of 2012 Colony Photographic Census Data Collected Under the Assessment Plan for Bird Colony Aerial Photography-2012 |
| TREX-244186 | | | | Final 2013 Bird Colony Aerial Photography and Analysis of Colony Photographic Census Data Work Plan, Addendum: Assessment Plan: Bird Colony Aerial Photography and Analysis of Colony Photographic Census Data-2013 |
| TREX-244187 | | | | Final 2013 Bird Colony Aerial Photography and Analysis of Colony Photographic Census Data Work Plan, Addendum: Assessment Plan: Bird Colony Aerial Photography and Analysis of Colony Photographic Census Data-2013 |
| TREX-244188 | | | | Mississippi Canyon 252 Laboratory Avian Toxicology Studies to Determine the Effects of the Deepwater Horizon/MC252 Oil Spill on Bird Viability (Bird Study #20) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244189 | | | 00/00/2013 | Franci, Endocrine status of a migratory bird potentially exposed to the Deepwater Horizon oil spill: A case study of northern gannets breeding on Bonaventure Island, Eastern Canada |
| TREX-244190 | | | | Brown Pelican population roaring back, 6/29/2011 |
| TREX-244191 | | | | Raines, Baby bird boom for pelicans and terns on Mobile Bay's Gaillard Islands (photo gallery, video), 7/4/2011 |
| TREX-244192 | | | | Louisiana Has Record Waterfowl Harvest: Abundant Harvest Emphasizes Importance of Louisiana to Waterfowl |
| TREX-244193 | | | | Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 |
| TREX-244194 | | | | Searcher Efficiency Study Data Sheet, 9/22/2010 |
| TREX-244195 | | | 00/00/0000 | Data entries where bird was not detected by bird searcher teams chart |
| TREX-244196 | | | | Mississippi Canyon 252 Oil Spill NRDA: Carcass Persistence Data form, 6/12/2011 |
| TREX-244197 | | | 00/00/0000 | Spreadsheet re bird data 6/12/2011-6/16/2011 |
| TREX-244198 | | | | Data Showing "Active" or "Final" Carcasses as of August 20, 2011 |
| TREX-244199 | | | 00/00/0000 | Chart re carcass drop data |
| TREX-244200 | | | 00/00/0000 | Ford et al., Estimating Morality of Seabirds from Oil Spills |
| TREX-244201 | | | 00/00/0000 | Ground Tracking Form, 7/24/2010 |
| TREX-244202 | | | 00/00/0000 | Bird Study #1 |
| TREX-244203 | | | | Work Plan for Estimating Mortality of Birds Using Beached Bird Surveys in the Gulf of Mexico Near the Mississippi Canyon 252 Oil Spill (Bird Study #1), 5/23/2010 |
| TREX-244204 | | | 00/00/0000 | Bird Study spreadsheet, 383 Total Birds |
| TREX-244205 | | | 00/00/0000 | Bird Study spreadsheet, 448 Total Birds |
| TREX-244206 | | | 00/00/0000 | Bird Study spreadsheet, 767 Total Birds |
| TREX-244207 | | | 00/00/0000 | Bird Study spreadsheet, 1397 Total Birds |
| TREX-244208 | | | 00/00/0000 | Bird Study spreadsheet, 444,623 Total Birds |
| TREX-244209 | | | | EPA Response to BP Spill in the Gulf of Mexico: Questions and Answers on Dispersants |
| TREX-244210 | | | | US Environmental Protection Agency National Contingency Plan Product Schedule April 2014, 4/17/2014 |
| TREX-244211 | | | 00/00/0000 | Use of Dispersants in Region IV |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244212 | | | | Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application, 5/10/2010 |
| TREX-244213 | | | | Hemmer et al., Comparative Toxicity of Eight Oil Dispersant Products on Two Gulf of Mexico Aquatic Test Species, 7/30/2010 |
| TREX-244214 | | | | Testimony of Lisa P. Jackson Before the Committee on Transportation and Infrastructure US /House of Representatives, 5/19/2010 |
| TREX-244215 | | | | Dispersants Toxicity Testing - Phase II Questions and Answers, 8/2/2010 |
| TREX-244216 | | | | U.S. EPA, Analysis of Eight Oil Spill Dispersants Using In Vitro Tests for Endocrine and Other Biological Activity, 6/30/2010 |
| TREX-244217 | | | | Assistant Administrator Paul Anastas Dispersant testing Release, 6/30/2010 |
| TREX-244218 | | | | 5/20/2010 Letter from D. Suttles to M. Landry et al. re May 19, 2010 Addendum 2 to Dispersant Monitoring and Assessment Directive ("Addendum 2") |
| TREX-244219 | | | | 5/26/2010 Letter from L. Jackson to D. Rainey re Importance of Finding Alternative Dispersant for BP Oil Spill Response |
| TREX-244220 | | | | EPA Releases First Round of Toxicity Testing Data for Eight Oil Dispersants, 6/30/2010 |
| TREX-244221 | | | | Dispersant Monitoring and Assessment Directive - Addendum 3, 5/26/2010 |
| TREX-244222 | | | | L. Jackson, EPA kept close watch on use of dispersants, 8/26/2010 |
| TREX-244223 | | | | Conference call with EPA Assistant Administrator Paul T. Anastas, EPA's second round of independent dispersant testing (transcript), 8/2/2010 |
| TREX-244224 | | | | EPA Response to BP Spill in the Gulf of Mexico Mobile Air Monitoring on the Gulf Coast: TAGA Buses Webpage, 2/14/2013 |
| TREX-244225 | | | | Transcript of Press Conference Call to Discuss Dispersants, 5/12/2010 |
| TREX-244226 | | | 00/00/0000 | Seafood Safety and Dispersants |
| TREX-244227 | | | | 7/28/2010 Letter from J. Ireland to E. Markey re Response to questions about the use of chemical dispersants and safety of seafood |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244228 | | | | Press Release, NOAA and FDA Announce Chemical Test for Dispersant in Gulf Seafood; All Samples Test Within Safety Threshold, 10/29/2010 |
| TREX-244229 | | | | Written Statement of David Westerholm Hearing on the Use of Dispersant for the Deepwater Horizon BP Oil Spill, 8/4/2010 |
| TREX-244230 | | | | Testimony of Paul Anastas Before the Committee on Energy and Commerce Subcommittee on Energy and Environment US House of Representatives, 8/19/2010 |
| TREX-244231 | | | 00/00/0000 | Dickey et al., Dispersants and Seafood Safety Assessment of the potential impact of COREXIT oil dispersants on seafood safety |
| TREX-244232 | | | | Ylitalo et al., Federal seafood safety response to the Deepwater Horizon oil spill, 6/2/2011 |
| TREX-244233 | | | | Fitzgerald et al., Containment levels in Gulf of Mexico reef fish after the Deepwater Horizon oil spill as measured by a fishermen-led testing program, 6/8/2014 |
| TREX-244234 | | | | Dispersant Monitoring and Assessment Directive - Addendum, 5/20/2010 |
| TREX-244235 | | | 00/00/0000 | QM Sediment Data Download Spreadsheet |
| TREX-244236 | | | 00/00/0000 | East of Longitude -87.31 Spreadsheet |
| TREX-244237 | | | 00/00/0000 | Map with -87.31 Longitude Marking |
| TREX-244238 | | | 00/00/0000 | West of Longitude -91.78 Spreadsheet |
| TREX-244239 | | | 00/00/0000 | Map with -91.78 Longitudinal Marking |
| TREX-244240 | | | 00/00/0000 | Box and >5 m Spreadsheet |
| TREX-244241 | | | 00/00/0000 | Box and >5 m Map |
| TREX-244242 | | | 00/00/0000 | 50-600 meters 2011 Spreadsheet |
| TREX-244243 | | | 00/00/2010 | 2010 Mark_Recapture Dolphin PAH Biopsy from Query Manager_(EAST_67510884_1) |
| TREX-244244 | | | | 5/28/2014 Letter from Himmelhoch to Shushan re MDL 2179 - 10-4536 Penalty Phase Document Production |
| TREX-244245 | | | 03/00/2013 | Apeti et al., Assessing the Impacts of the Deepwater Horizon Oil Spill: The National Status and Trends Program Response, 3/00/2013 |
| TREX-244246 | | | | Powers et al., Investigative Plan for Fish and Invertebrate Kills in the Northern Gulf of Mexico, 12/1/2010 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244247 | | | | Atlantic Bluefin Tuna Status Review Team, Status Review Report of Atlantic Bluefin Tuna, 5/20/2011 |
| TREX-244248 | | | | The Associated Press, Bluefin tuna probably OK after BP oil spill, 12/5/2011 |
| TREX-244249 | | | 00/00/2012 | MS External Engagement Numbers, Excel Spreadsheet |
| TREX-244250 | | | 00/00/0000 | Excel Spreadsheet of Facility Rentals, Contributions, Invoices Paid, and Donations |
| TREX-244251 | | | 00/00/2011 | 2011 Sponsorships Spreadsheet |
| TREX-244252 | | | 00/00/0000 | GCRO GPA Total State Monthly Totals Spend for AL, FL, LA, and MS 2012 |
| TREX-244253 | | | 00/00/0000 | GCRO GPA Total State Spend Monthly for AL, FL, LA, and MS 2013 |
| TREX-244254 | | | | 2011 & 2012 Expense Sponsorship Spreadsheet for AL, FL, and MS |
| TREX-244255 | | | 00/00/2011 | 2011 & 2012 Sponsorship Spreadsheet |
| TREX-244256 | | | | The Situation Room, BP Collects 15,000 Barrels a Day; Hard Times in the Harbor; Missing Iranian Scientist Mystery, 6/9/2010 |
| TREX-244257 | | | | Bureau of Ocean Energy Management (BOEM) organizational chart, 9/30/2011 |
| TREX-244258 | | | | BOEM, The Reorganization of the Former MMS |
| TREX-244259 | | | | 6/16/2014 Email from S. Peters to M. Rose re Drilling Pause Questionu |
| TREX-244260 | | | | EPA: BP Must Use Less Toxic Dispersant, 5/20/2010 |
| TREX-244261 | | | | Dispersant Monitoring and Assessment Directive - Addendum, 5/20/2010 |
| TREX-244262 | | | | Dispersant Monitoring and Assessment Directive - Addendum 3, 5/26/2010 |
| TREX-244263 | | | 00/00/0000 | Memo from Dispersant Operations Group to Unified Command-Robert re Request that pre-approved aerial and boat spray application of surface dispersants be restored |
| TREX-244264 | | | 00/00/0000 | Trajectory Shoreline Impact vs SCAT vs Aerial Dispersant Application |
| TREX-244265 | | | | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program, 2/15/2011 |
| TREX-244266 | | | 00/00/0000 | Color Native Version of BP-HZN-2179MDL05200410-BP-HZN-2179MDL05200470 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244267 | | | 00/00/0000 | Michel, Deepwater Horizon Spill: Response Technologies and Lessons Learned Powerpoint |
| TREX-244268 | | | | Owens et al., Shoreline Treatment during the Deepwater Horizon-Macondo Response, 2/4/2011 |
| TREX-244269 | | | | Grunwald, The BP Spill: Has the Damage Been Exaggerated? |
| TREX-244270 | | | 04/00/2013 | NOAA Technical Memorandum NOS OR&R 42, Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment Testing, and Treatment History in Northern Baratria Bay, Louisiana, 10/00/2011 |
| TREX-244271 | | | 06/00/2010 | Zengel and Michel, Deepwater Horizon Oil Spill Marsh Treatment Tests: Monitoring Results, 2012 Powerpoint Presentation |
| TREX-244272 | | | 00/00/0000 | Michel and Zengel, Deepwater Horizon: Marsh Treatments and Challenges, Powerpoint Presentation |
| TREX-244273 | | | 00/00/0000 | Excel Spreadsheet Tracking Bottlenose Dolphin Activity |
| TREX-244274 | | | 09/00/2011 | On Scene Coordinator Report, Deepwater Horizon Oil Spill, 09/00/2011 |
| TREX-244275 | | | | Memorandum in Support of Federal Defendants' Motion to Dismiss, 7/9/2010 |
| TREX-244276 | | | | Federal Register: Department of Commerce, National Oceanic and Atmospheric Administration, Sea Turtle Conservation; Shrimp Trawling Requirements, 5/10/2012 |
| TREX-244277 | | | | Marine Mammal and Sea Turtle Health and Response, 9/10/2010 |
| TREX-244278 | | | | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, 4/20/2011 |
| TREX-244279 | | | 00/00/0000 | Lubchenco, Oil Spill Clarifies Road Map for Sea Turtle Recovery |
| TREX-244280 | | | | NOAA, Probing the Deaths of Sea Turtles in the Gulf of Mexico |
| TREX-244281 | | | | US Fish & Wildlife Service, Sea Turtle Late-Term Nest Collection and Hatchling Release Plan, FAQ, 7/28/2010 |
| TREX-244282 | | | | NOAA Fisheries 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico Summary |
| TREX-244283 | | | | NOAA Fisheries, FAQs on the Ongoing Gulf of Mexico Dolphin Die-off |
| TREX-244284 | | | | 12/13/2010 Memo from E. Schwaab to R. Crabtree re Declaration of 2010 Cetacean Unusual Mortality Event (UME) in the Northern Gulf of Mexico |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244285 | | | | NOAA Fisheries, Office of Protected Resources, Marine Mammal Unusual Mortality Events |
| TREX-244286 | | | | NOAA Fisheries, Brucella and 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico |
| TREX-244287 | | | | NOAA Fisheries, Kemp's Ridley Turtle (Lepidochelys kempii) |
| TREX-244288 | | | | CV of Richard James Lockhart Heron |
| TREX-244289 | | | 00/00/0000 | Heron, Deepwater Horizon Response: Protecting Health, Powerpoint Presentation |
| TREX-244290 | | | | Personal Exposure Monitoring Results Summary |
| TREX-244291 | | | | MC252 Personal Sample Results - Benzene, 05/10/2013-06/13/2010 |
| TREX-244292 | | | 07/00/2012 | Open Water Oil Identification Job Aid for Aerial Observation, Powerpoint Presentation, 07/00/2012 |
| TREX-244293 | | | | BP Director History, Excel Spreadsheet |
| TREX-244294 | | | | BP Board Appoints Independent Expert to Monitor Progress on Baker Panel Report, 5/8/2007 |
| TREX-244295 | | | | US First Supplemental Response to Defendant's First Set of Discovery Requests to the US of America Relating to the Clean Water Act Penalty Phase, 5/20/2014 |
| TREX-244296 | | | | 8/10/2010 Letter from E. Fleming to R. Harper re DNR Operation of the Caernarvon Diversion Structure |
| TREX-244297 | | | 00/00/0000 | Political Demands Issue Paper Prep Version 4 Draft |
| TREX-244298 | | | 00/00/0000 | 30(b)(6) Topics and Defendants |
| TREX-244299 | | | 5/21/2014 | US's Objections to Defendants' 30(b)(6) Deposition Notice of the US' in the Penalty Phase |
| TREX-244300 | | | | Supplemental Order re BPXP's Motion to Compel Discovery from U.S. (Rec. Doc. 12859), 5/30/2014 |
| TREX-244301 | | | 00/00/0000 | ISPR Team & Support Staff Travel Cost Summary Spreadsheet |
| TREX-244302 | | | 00/00/0000 | Political Demands Issue Paper Prep Version 4 Draft |
| TREX-244303 | | | | The National Strike Force Overview Webpage |
| TREX-244304 | | | | Deepwater Horizon Incident Skimmer Supply Status Power Point, 6/29/2010 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244305 | | | | Austin & Laferriere, The Importance of Stakeholder Outreach and Risk Communications in a Major Oil Spill: A Case Study of the Deepwater Horizon MC-252 Oil Spill, 2011 International Oil Spill Conference, 2/24/2011 |
| TREX-244306 | | | | BP dispersant less toxic than Oil, EPA finds, 8/2/2010 |
| TREX-244307 | | | | Austin, Engage the media Coast Guard's public affiars posture during the response to Hurricane Katrina, 2007 |
| TREX-244308 | | | 8/13/2012 | Declaration of Tre' Wharton in MDL 2179 (E.D. La), Case 2:10-md-02179-CJB-SS, Document 7114-23 (Aug. 13, 2012). |
| TREX-244309 | | | 00/00/0000 | Wyatt, L.E., Nickelson, R. II, and Vanderzant, C. Naturally Occurring Hydrocarbon Seeps in the Gulf of Mexico and Caribbean, Texas A&M University Report No. TAMU-SG-79-806, available at http://texas-sea-grant.tamu.edu/WhatWeDo/PublicationsArchives/1979Publications/79-806.pdf. |
| TREX-244310 | | | 4/9/1910 | Soley, J. C. 1910. Oil Fields of the Gulf of Mexico. Scientific American Supplement 69:1933-1938. |
| TREX-244311 | | | 2011-02-00 | American Academy of Microbiology. 2011. Microbes and Oil Spills FAQ, available at http://academy.asm.org/images/stories/documents/Microbes_and_Oil_Spills.pdf. |
| TREX-244312 | | | 12/17/2010 | Memorandum from Adm. P. F. Zukunft to Adm. R. C. Parker re: Operational Science Advisory Team Report at 3. |
| TREX-244313 | | | 00/00/0000 | 40 C.F.R. § 300.910(a). |
| TREX-244314 | | | 10/8/1996 | Region IV Regional Response Team. 1996. Use of Dispersants in Region IV. |
| TREX-244315 | | | 1/24/2001 | RRT-6. 2001. FOSC Dispersant Pre-Approval Guidelines and Checklist. |
| TREX-244316 | | | 6/8/2010 | Letter from James A. Watson, Rear Admiral U.S. Coast Guard (FOSC) to Doug Suttles, CEO (BP) re GoM Drilling, Completions, and Interventions - MC252: Guidance on Subsea Dispersant Application OPS Note #3. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244317 | | | 8/20/2010 | Letter from T. W. Allen, Admiral, U.S. Coast Guard (Ret.), National Incident Commander, to Hon. Chairman Edward J. Markey, Senate Subcommittee on Energy and Environment re authorizing use of dispersants during the DWH oil spill response. |
| TREX-244318 | | | 12/31/2010 | Houma ICP Aerial Dispersant Group. 2011. After Action Report: Deepwater Horizon MC252 Aerial Dispersant Response at 4. |
| TREX-244319 | | | 7/15/2010 | Use of Dispersants in Response to the BP Gulf of Mexico Oil Spill: Hearing Before the Senate Appropriations Subcommittee on Commerce, Justice and Science, and Related Agencies (July 15, 2010) (testimony of Lisa P. Jackson & testimony of Dr. Paul Anastas). |
| TREX-244320 | | | 00/00/0000 | U.S. EPA. Mobile Air Monitoring on the Gulf Coast: TAGA Buses. |
| TREX-244321 | | | 7/28/2010 | Letter from J. Ireland, Assistant Commissioner for Legislation, Department of Health and Human Services, Food and Drug Administration, to Hon. E.J. Markey, House of Representatives re use of chemical dispersants for crude oil. |
| TREX-244322 | | | 10/29/2010 | NOAA. NOAA and FDA Announce Chemical Test for Dispersant in Gulf Seafood; All Samples Test Within Safety Threshold (Oct. 29, 2010). |
| TREX-244323 | | | 8/23/2010 | Jackson, L.P. "EPA Kept Close Watch on Use of Dispersants," Tampa Bay Times. |
| TREX-244324 | | | 5/20/2010 | U.S. EPA. 2010. Dispersant Monitoring and Assessment Directive - Addendum (Addendum 2). |
| TREX-244325 | | | 6/3/2010 | BP Gulf of Mexico Strategic Performance Unit, Dispersant Studies of the Deepwater Horizon Oil Spill Response, Vol. 1. |
| TREX-244326 | | | 6/17/2010 | BP Gulf of Mexico Strategic Performance Unit, Dispersant Studies of the Deepwater Horizon Oil Spill Response, Vol. 2. |
| TREX-244327 | | | 7/15/2010 | BP Gulf of Mexico Strategic Performance Unit, Dispersant Studies of the Deepwater Horizon Oil Spill Response, Vol. 3. |
| TREX-244328 | | | 5/26/2010 | U.S. EPA. 2010. Dispersant Monitoring and Assessment Directive - Addendum 3. |
| TREX-244329 | | | 2013-00-00 | Coelho, G., Clark, J., and Aurand D. 2013. Toxicity testing of dispersed oil requires adherence to standardized protocols to assess potential real work effects. Environ. Poll. 177:185-188. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244330 | | | 4/20/2011 | Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill. |
| TREX-244331 | | | 6/6/2013 | U.S. Senate Commttee on Commerce, Science, and Transportation. 2013. Gulf Restoration: A Progress Report Three Years after the Deepwater Horizon Disaster hearing testimony, available at http://www.commerce.senate.gov/public/index.cfm?p=Hearings&ContentRecord_id=02200024-8f04-429f-bd1f-038e8597a0d9&ContentType_id=14f995b9-dfa5-407a-9d35-56cc7152a7ed&Group_id=b06c39af-e033-4cba-9221-de668ca1978a&MonthDisplay=6&YearDisplay=2013. |
| TREX-244332 | | | 6/6/2012 | Notice of Filing of Stipulations Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill," In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL No. 2179 (E.D. La. June 6, 2012). |
| TREX-244333 | | | 12/21/2012 | Notice of Filing of Stipulations (Phase II) Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill," In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL No. 2179 (E.D. La. Dec. 21, 2012). |
| TREX-244334 | | | 2011-05-00 | Emergency Restoration Implementation Agreement for the MC252 Oil Spill (fully executed in May 2011), available at http://www.doi.gov/deepwaterhorizon/adminrecord/upload/Emergency-Restoration-Implementation-Agreement-FinalBPSignature.pdf. |
| TREX-244335 | | | 5/12/2011 | U.S. FWS. Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011. |
| TREX-244336 | | | 6/15/2011 | GDNR. "Pelicans Rescued from Gulf Spill Nesting in Georgia," (June 15, 2011). |
| TREX-244337 | | | 10/20/2010 | U.S. FWS. URL for "VIDEO: Noise Cannons keep birds from landing in contaminated areas," (Oct. 20, 2010). |
| TREX-244338 | | | 1/20/2014 | BP. Gulf Science Data. Data Publication Summary Report, Live Bird Oiling, Reference No. B-01v01-02. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244339 | | | 7/22/2011 | Ducks Unlimited, "Louisiana Has Record Waterfowl Harvest," (July 22, 2011). |
| TREX-244340 | | | 4/15/2014 | Memorandum from the FOSC re FOSC Update on Deepwater Horizon Response. |
| TREX-244341 | | | 4/15/2014 | Press Release, FOSC Update on Deepwater Horizon Response, available at http://www.restorethegulf.gov/release/2014/04/15/fosc-update-deepwater-horizon-response. |
| TREX-244342 | | | 5/15/2013 | Memorandum from the FOSC re "Middle R" Process. |
| TREX-244343 | | | 6/8/2013 | SCAT Database, Maximum Oiling Breakdown. |
| TREX-244344 | | | 3/31/2014 | Correspondence from B. Stong (BP) to the FOSC re Status Report for Post-Response NRDA Shoreline Survey. |
| TREX-244345 | | | 2000-08-00 | NOAA. 2000. Shoreline Assessment Manual, Third Edition. HAZMAT Report No. 2000-1. |
| TREX-244346 | | | 11/2/2011 | Unified Command. 2011. Deepwater Horizon Shoreline Cleanup Completion Plan (SCCP). |
| TREX-244347 | | | 2013-11-00 | OSAT-3, Eastern States, Appendix G: Buried Oil Project Eastern States Area of Response. |
| TREX-244348 | | | 5/20/2013 | OSAT-3, Louisiana, Appendix C: Application of Hydrodynamic and Sediment Transport Models for Cleanup Efforts Related to the Deepwater Horizon Oil Spill Along the Coast of Mississippi and Louisiana. |
| TREX-244349 | | | 1995-12-00 | NOAA. 1995. Responding to Oil Spills in Coastal Marshes: The Fine Line Between Help and Hindrance. HAZMAT Report 96-1. |
| TREX-244350 | | | 2010-00-00 | Anderson, C.J., et al. 2010. Prospects for Wetland Recovery in the Northern Gulf of Mexico. Environ. Law Institute 40 ELR 11090. |
| TREX-244351 | | | 2013-04-00 | Zengel, S. and Michel, J. 2013. Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment, Testing, and Treatment History in Northern Barataria Bay, Louisiana (Interim Report October 2011). NOAA Technical Memorandum NOS OR&R 42. |
| TREX-244352 | | | 10/28/2011 | Letter from T. Zimmer (BP) to Capt. Julia Hein re Recommendation for Shoreline Cleanup Completion at the Middle Ground Marsh ("Middle Ground Report"). |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244353 | | | 6/10/2013 | BP Press Release, "Active Cleanup from Deepwater Horizon Accident Ends in Florida, Alabama, and Mississippi," (June 10, 2013). |
| TREX-244354 | | | 2013-08-00 | Appendix I: Material Segregation Project Grand Isle, Lousiana. |
| TREX-244355 | | | 2013-08-00 | NOAA. 2013. Shoreline Assessment Manual, 4th Edition. |
| TREX-244356 | | | 2/1/2014 | SCAT Database, Maximum Oiling. |
| TREX-244357 | | | 2012-00-00 | Silliman, B.R., et al. 2012. Degradation and resilience in Louisiana salt marshes after the BP–Deepwater Horizon oil spill. PNAS. |
| TREX-244358 | | | 2012-06-00 | Mendelssohn, I.A., et al. 2012. Oil Impacts on Coastal Wetlands: Implications for the Mississippi River Delta Ecosystem after the Deepwater Horizon Oil Spill. BioScience 62(6):562-574. |
| TREX-244359 | | | 9/9/2013 | NRDA Work Plan for the Assessment of Post-Response Oiling Conditions and Natural Attenuation of Surface MC252 Oil on Shorelines in the Gulf of Mexico. |
| TREX-244360 | | | 1999-00-00 | Baker, J.M. 1999. Ecological effectiveness of oil spill countermeasures: how clean is clean? Pure Appl. Chem. 71(1):135-151. |
| TREX-244361 | | | 2011-09-00 | DeLaune, R.D. and Wright, A.L. 2011. Projected Impact of Deepwater Horizon Oil Spill on U.S. Gulf Coast Wetlands. Soil Sci. Soc. Am. J. 75(5):1602-1612. |
| TREX-244362 | | | 2014-00-00 | Michel, J. and Rutherford, N. 2014. Impacts, recovery rates, and treatment options for spilled oil in marshes. Mar. Pollut. Bull. In press. |
| TREX-244363 | | | 1995-00-00 | Sell, D.L., et al. 1995. Scientific criteria to optimize oil spill cleanup. Proceedings, 1995 International Oil Spill Conference, American Petroleum Institute, Washington, D.C., pp. 595-610 |
| TREX-244364 | | | 2013-00-00 | Atlas, R.M. 2013. Microbial Population Dynamics in Louisiana Coastal Marsh Sediments Following the Deepwater Horizon Oil Release. Presentation at the American Society for Microbiology. |
| TREX-244365 | | | 10/28/2011 | Recommendations by Dr. Irving Mendelssohn, Louisiana State University, Appendix B to the October 28, 2011 Recommendation for Shoreline Clean-up Completion, Middle Ground Marsh, Pass-a-Loutre Wildlife Management Area. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244366 | | | 10/30/2012 | Wu, W. et al. 2012. Modeling photosynthesis of Spartina alterniflora (smooth cordgrass) impacted by the Deepwater Horizon oil spill using Bayesian inference. Environ. Res. Lett. 7:045302. |
| TREX-244367 | | | 2012-00-00 | Zengel, S. and Michel, J. 2012. Deepwater Horizon Oil Spill Salt Marsh Treatment Tests: Monitoring Results. Invited Presentation for INTECOL Wetland Conference. |
| TREX-244368 | | | 00/00/0000 | Coastal Wetlands Planning, Protection and Restoration Act (CWPPRA) website, http://lacoast.gov/new/About/Default.aspx. |
| TREX-244369 | | | 00/00/0000 | Audubon Nature Institute website, http://www.auduboninstitute.org/louisiana-wetlands. |
| TREX-244370 | | | 00/00/0000 | URL for USGS video animating historic land loss in LA and simulated future loss by 2050 -- https://www.youtube.com/watch?v=zQhrgqaQiwQ. |
| TREX-244371 | | | 2013-00-00 | Kindinger, J., et al. 2013. Louisiana Barrier Island Comprehensive Monitoring (BICM) Program Summary Report: Data and Analyses, 2006 through 2010. U.S. Geological Survey, Open File Report 2013-1083. |
| TREX-244372 | | | 2004-01-00 | Barras, J., et al. 2004. Historical and Projected Coastal Louisiana Land Changes: 1978-2050. U.S. Geological Survey, Open File Report OFR 03-334. |
| TREX-244373 | | | 2011-07-00 | Fodrie, F.J. and Heck, K.L. 2011. Response of Coastal Fishes to the Gulf of Mexico Oil Disaster. PLoS ONE 6(7):e21609, doi:10.1371/journal.pone.0021609. |
| TREX-244374 | | | 2011-05-00 | LDWF, Comprehensive Report of the 2010 Oyster Mortality Study in Breton Sound and Barataria Basins - May 2011. |
| TREX-244375 | | | 00/00/0000 | Supan, J. Research Committee Report. Available at http://www.wlf.louisiana.gov/sites/default/files/4.6.10_meeting_materials.pdf (describing effects of diversion operations in 2009). |
| TREX-244376 | | | 6/22/2011 | Letter from Governor Barbour (MS) to The Honorable Gary Locke, Secretary of Commerce re opening of Bonnet Carre Spillway. Available at http://www.nmfs.noaa.gov/sfa/sf3/disasters/MS_Flood_2011/MS_Request.pdf. |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244377 | | | 3/26/2012 | Letter from Governor Perry (TX) to The Honorable Gary Locke, Secretary of Commerce re MSA. Available at http://www.nmfs.noaa.gov/sfa/sf3/disasters/TX_RedTide/TX_Request.pdf . |
| TREX-244378 | | | 9/6/2012 | Letter from Governor Scott (FL) to Rebecca Blank, Acting Secretary, U.S. Dept of Commerce, re oyster industry. Available at http://www.nmfs.noaa.gov/sfa/sf3/disasters/FL_Oysters_2011/Request_Gov.pdf (requesting a declaration of commercial fishery failure due to a fishery resource disaster Florida's oyster harvesting areas in the Gulf of Mexico). |
| TREX-244379 | (ILLEGIBLE)-001590 | (ILLEGIBLE)-001590 | | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, 11/2/2010 |
| TREX-244380 | BLANKI | | | Hearing before the Committee on Oversight and Government Reform House of Representatives, 6/2/2011 |
| TREX-244381 | BP-HZN-2179MDL00131245 | BP-HZN-2179MDL00131249 | | Execute Financial Memorandum BPXP - Gulf of Mexico Exploration Macondo Exploration Well, 9/30/2009 |
| TREX-244382 | BP-HZN-2179MDL01077178 | BP-HZN-2179MDL01077178 | 00/00/0000 | Diagram of SCAT Employees |
| TREX-244383 | BP-HZN-2179MDL01442110 | BP-HZN-2179MDL01442112 | 5/5/2010 | Email from D. Suttles to R. Malone & K. Sliger, et al. re RE: 4 - state Block Grant - Talking Points |
| TREX-244384 | BP-HZN-2179MDL01539052 | BP-HZN-2179MDL01539063 | 7/1/2010 | 2010-07-01 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244385 | BP-HZN-2179MDL01635521 | BP-HZN-2179MDL01635533 | 5/14/2010 | 2010-05-14 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244386 | BP-HZN-2179MDL01637603 | BP-HZN-2179MDL01637613 | 7/20/2010 | 2010-07-20 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244387 | BP-HZN-2179MDL01641867 | BP-HZN-2179MDL01641880 | 5/15/2010 | 2010-05-15 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244388 | BP-HZN-2179MDL01784716 | BP-HZN-2179MDL01784724 | | Agreement between BP Exploration & Production Inc. and the State of Florida, 5/6/2010 |
| TREX-244389 | BP-HZN-2179MDL01864298 | BP-HZN-2179MDL01864308 | 12/17/2010 | Memorandum of Understanding Among BP and Louisiana re Partially Reallocating Berm Funding to Fortification and Enhancement Projects. |
| TREX-244390 | BP-HZN-2179MDL01865232 | BP-HZN-2179MDL01865234 | 7/30/2010 | Alternative Response Technology Weekly Report (July 30, 2010) |
| TREX-244391 | BP-HZN-2179MDL01874170 | BP-HZN-2179MDL01874300 | | OSAT Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring, 12/17/2010 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244392 | BP-HZN-2179MDL01874525 | BP-HZN-2179MDL01874526 | | BP Press Release, BP Pledges $500 Million For Independent Research into Impact of Spill on Marine Development, 5/24/2010 |
| TREX-244393 | BP-HZN-2179MDL01948239 | BP-HZN-2179MDL01948245 | 9/21/2010 | 2010-09-21 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244394 | BP-HZN-2179MDL01954550 | BP-HZN-2179MDL01954550 | | BP p.l.c. Safety, Ethics and Environment Assurance Committee Meeting Agenda, 3/24/2010 |
| TREX-244395 | BP-HZN-2179MDL01995139 | BP-HZN-2179MDL01995141 | 11/12/2010 | 2010-11-12 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244396 | BP-HZN-2179MDL02012952 | BP-HZN-2179MDL02012963 | | 8/5/2010 Email from W. Goetzee to J. Hanzalik et al. re Status of USDA Pilot Study for proposed use of UROC (For Internal Use among Unified Command and Trustee Agencies-Not intended for Wide Scale Distribution), attaching Deepwater RRT6_NRCS Alternative Remediation Pilot 7-21-10.docx; UROC Pilot NPS Response.docx; RRT Call #17 Deepwater Horizon 17 JUNE 2010.doc; Deep Horizon Spill LA (13) -- 05-29-2010.pdf |
| TREX-244397 | BP-HZN-2179MDL02176528 | BP-HZN-2179MDL02176536 | 5/23/2010 | 2010-05-23 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244398 | BP-HZN-2179MDL02185893 | BP-HZN-2179MDL02185893 | | 7/29/2010 Email from C. Huber to J. Hanzalik re Additional points to make in support of Dispersants, attaching Request Re-Consider Operational Procedures for Aerial Application of Dispersant FINAL.doc |
| TREX-244399 | BP-HZN-2179MDL02188628 | BP-HZN-2179MDL02188637 | 8/2/2010 | 2010-08-02 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244400 | BP-HZN-2179MDL02190999 | BP-HZN-2179MDL02191000 | 7/17/2010 | Email from P. Zukunft to C. Huber, et al., re RE: Dispersant Approval Process |
| TREX-244401 | BP-HZN-2179MDL02466105 | BP-HZN-2179MDL02466111 | 9/24/2010 | 2010-09-24 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244402 | BP-HZN-2179MDL02578202 | BP-HZN-2179MDL02578202 | 6/23/2010 | 06/23/2010 Email from R. Perry to C. Huber re FW: Dispersant Proposal, attaching Strategic Issue Paper Dispersants 22JUN.docx |
| TREX-244403 | BP-HZN-2179MDL02578203 | BP-HZN-2179MDL02578207 | | Dispersant Use for The Deep Water Horizon Oil Spill, 6/23/2010 |
| TREX-244404 | BP-HZN-2179MDL02638869 | BP-HZN-2179MDL02638870 | | 8/26/2010 Email from S. Mason to A. Beveridge et al. re Final RRT SOP, attaching RRT Job Aid 1-8-08 (Rev 12).doc |
| TREX-244405 | BP-HZN-2179MDL02638871 | BP-HZN-2179MDL02638893 | | Regional Response Team Standard Operating Procedure, 8/26/2010 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244406 | BP-HZN-2179MDL02685008 | BP-HZN-2179MDL02685008 | | 6/11/2010 Email from D. Rainey to M. Utsler et al. re Houma Unified Command - Aerial Dispersant Request - June 11, 2010 |
| TREX-244407 | BP-HZN-2179MDL02801192 | BP-HZN-2179MDL02801204 | 5/28/2010 | 2010-05-28 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244408 | BP-HZN-2179MDL03512701 | BP-HZN-2179MDL03512707 | | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned - Summary in Brief Slide Pack |
| TREX-244409 | BP-HZN-2179MDL03899283 | BP-HZN-2179MDL03899289 | 11/16/2010 | EPA, Gulf Oil Spill: Assessment of Dioxin Emissions from in situ Oil Burns |
| TREX-244410 | BP-HZN-2179MDL04461680 | BP-HZN-2179MDL04461689 | 8/15/2010 | Letter from M. Utsler to R. Wright |
| TREX-244411 | BP-HZN-2179MDL04466267 | BP-HZN-2179MDL04466279 | | Deepwater Horizon MC252, New Orleans LA (NOLA) Unified Area Command (UAC), Heat Stress Management Plan, 8/4/2010 |
| TREX-244412 | BP-HZN-2179MDL04571922 | BP-HZN-2179MDL04571931 | 6/4/2010 | 2010-06-04 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244413 | BP-HZN-2179MDL04572064 | BP-HZN-2179MDL04572071 | 6/20/2010 | 2010-06-20 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244414 | BP-HZN-2179MDL04572186 | BP-HZN-2179MDL04572196 | 6/15/2010 | 2010-06-15 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244415 | BP-HZN-2179MDL04572207 | BP-HZN-2179MDL04572217 | 6/27/2010 | 2010-06-27 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244416 | BP-HZN-2179MDL04572330 | BP-HZN-2179MDL04572340 | 5/24/2010 | 2010-05-24 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244417 | BP-HZN-2179MDL04572503 | BP-HZN-2179MDL04572514 | 6/2/2010 | 2010-06-02 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244418 | BP-HZN-2179MDL04572854 | BP-HZN-2179MDL04572865 | 7/28/2010 | 2010-07-28 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244419 | BP-HZN-2179MDL04572938 | BP-HZN-2179MDL04572945 | 7/6/2010 | 2010-07-06 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244420 | BP-HZN-2179MDL04572957 | BP-HZN-2179MDL04572967 | 6/3/2010 | 2010-06-03 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244421 | BP-HZN-2179MDL04573190 | BP-HZN-2179MDL04573200 | 6/21/2010 | 2010-06-21 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244422 | BP-HZN-2179MDL04573345 | BP-HZN-2179MDL04573353 | 6/12/2010 | 2010-06-12 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244423 | BP-HZN-2179MDL04573527 | BP-HZN-2179MDL04573539 | 6/16/2010 | 2010-06-16 BP's Community Support Teams - Community Outreach Efforts |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244424 | BP-HZN-2179MDL04573602 | BP-HZN-2179MDL04573610 | 6/8/2010 | 2010-06-08 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244425 | BP-HZN-2179MDL04573618 | BP-HZN-2179MDL04573628 | 6/28/2010 | 2010-06-28 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244426 | BP-HZN-2179MDL04573738 | BP-HZN-2179MDL04573750 | 6/22/2010 | 2010-06-22 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244427 | BP-HZN-2179MDL04573752 | BP-HZN-2179MDL04573762 | 6/18/2010 | 2010-06-18 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244428 | BP-HZN-2179MDL04573764 | BP-HZN-2179MDL04573771 | 6/10/2010 | 2010-06-10 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244429 | BP-HZN-2179MDL04578209 | BP-HZN-2179MDL04578216 | 8/16/2010 | 2010-08-16 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244430 | BP-HZN-2179MDL04578587 | BP-HZN-2179MDL04578590 | 11/5/2010 | 2010-11-05 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244431 | BP-HZN-2179MDL04578684 | BP-HZN-2179MDL04578690 | 8/17/2010 | 2010-08-17 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244432 | BP-HZN-2179MDL04578776 | BP-HZN-2179MDL04578781 | 10/1/2010 | 2010-10-01 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244433 | BP-HZN-2179MDL04578930 | BP-HZN-2179MDL04578938 | 10/22/2010 | 2010-10-22 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244434 | BP-HZN-2179MDL04578979 | BP-HZN-2179MDL04578987 | 7/10/2010 | 2010-07-10 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244435 | BP-HZN-2179MDL04579017 | BP-HZN-2179MDL04579027 | 5/16/2010 | 2010-05-16 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244436 | BP-HZN-2179MDL04579115 | BP-HZN-2179MDL04579121 | 9/2/2010 | 2010-09-02 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244437 | BP-HZN-2179MDL04579247 | BP-HZN-2179MDL04579256 | 8/25/2010 | 2010-08-25 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244438 | BP-HZN-2179MDL04579262 | BP-HZN-2179MDL04579269 | 9/10/2010 | 2010-09-10 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244439 | BP-HZN-2179MDL04579294 | BP-HZN-2179MDL04579302 | 8/10/2010 | 2010-08-10 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244440 | BP-HZN-2179MDL04579316 | BP-HZN-2179MDL04579324 | 7/17/2010 | 2010-07-17 BP's Community Support Teams - Community Outreach Efforts |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244441 | BP-HZN-2179MDL04579347 | BP-HZN-2179MDL04579351 | 7/24/2010 | 2010-07-24 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244442 | BP-HZN-2179MDL04579520 | BP-HZN-2179MDL04579530 | 6/24/2010 | 2010-06-24 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244443 | BP-HZN-2179MDL04579545 | BP-HZN-2179MDL04579552 | 9/22/2010 | 2010-09-22 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244444 | BP-HZN-2179MDL04579555 | BP-HZN-2179MDL04579563 | 8/18/2010 | 2010-08-18 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244445 | BP-HZN-2179MDL04579599 | BP-HZN-2179MDL04579608 | 7/3/2010 | 2010-07-03 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244446 | BP-HZN-2179MDL04579655 | BP-HZN-2179MDL04579665 | 5/19/2010 | 2010-05-19 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244447 | BP-HZN-2179MDL04579690 | BP-HZN-2179MDL04579693 | 8/29/2010 | 2010-08-29 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244448 | BP-HZN-2179MDL04579789 | BP-HZN-2179MDL04579792 | 11/8/2010 | 2010-11-08 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244449 | BP-HZN-2179MDL04579802 | BP-HZN-2179MDL04579813 | 6/23/2010 | 2010-06-23 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244450 | BP-HZN-2179MDL04579818 | BP-HZN-2179MDL04579825 | 10/20/2010 | 2010-10-20 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244451 | BP-HZN-2179MDL04579859 | BP-HZN-2179MDL04579865 | 10/25/2010 | 2010-10-25 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244452 | BP-HZN-2179MDL04579884 | BP-HZN-2179MDL04579895 | 5/13/2010 | 2010-05-13 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244453 | BP-HZN-2179MDL04579957 | BP-HZN-2179MDL04579963 | 9/15/2010 | 2010-09-15 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244454 | BP-HZN-2179MDL04579973 | BP-HZN-2179MDL04579979 | 9/20/2010 | 2010-09-20 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244455 | BP-HZN-2179MDL04579990 | BP-HZN-2179MDL04579996 | 7/11/2010 | 2010-07-11 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244456 | BP-HZN-2179MDL04580051 | BP-HZN-2179MDL04580057 | 8/14/2010 | 2010-08-14 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244457 | BP-HZN-2179MDL04580150 | BP-HZN-2179MDL04580155 | 10/4/2010 | 2010-10-04 BP's Community Support Teams - Community Outreach Efforts |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244458 | BP-HZN-2179MDL04580167 | BP-HZN-2179MDL04580168 | | 10/4/2010 Email from G. Graves to M. Utsler et al. re Memorandum of Understanding - BP and the State of Louisiana - Forward transitioning from Temporary Berm to Permanent Barrier Islands |
| TREX-244459 | BP-HZN-2179MDL04580190 | BP-HZN-2179MDL04580198 | 9/16/2010 | 2010-09-16 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244460 | BP-HZN-2179MDL04580203 | BP-HZN-2179MDL04580212 | 7/30/2010 | 2010-07-30 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244461 | BP-HZN-2179MDL04580284 | BP-HZN-2179MDL04580294 | 6/29/2010 | 2010-06-29 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244462 | BP-HZN-2179MDL04580339 | BP-HZN-2179MDL04580345 | 10/8/2010 | 2010-10-08 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244463 | BP-HZN-2179MDL04580407 | BP-HZN-2179MDL04580412 | 9/1/2010 | 2010-09-01 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244464 | BP-HZN-2179MDL04580445 | BP-HZN-2179MDL04580453 | 7/12/2010 | 2010-07-12 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244465 | BP-HZN-2179MDL04580500 | BP-HZN-2179MDL04580508 | 8/31/2010 | 2010-08-31 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244466 | BP-HZN-2179MDL04580546 | BP-HZN-2179MDL04580552 | 9/17/2010 | 2010-09-17 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244467 | BP-HZN-2179MDL04580574 | BP-HZN-2179MDL04580578 | 8/21/2010 | 2010-08-21 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244468 | BP-HZN-2179MDL04580619 | BP-HZN-2179MDL04580626 | 9/9/2010 | 2010-09-09 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244469 | BP-HZN-2179MDL04580629 | BP-HZN-2179MDL04580633 | 9/30/2010 | 2010-09-30 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244470 | BP-HZN-2179MDL04580644 | BP-HZN-2179MDL04580649 | 10/14/2010 | 2010-10-14 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244471 | BP-HZN-2179MDL04580652 | BP-HZN-2179MDL04580657 | 9/7/2010 | 2010-09-07 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244472 | BP-HZN-2179MDL04580664 | BP-HZN-2179MDL04580672 | 8/12/2010 | 2010-08-12 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244473 | BP-HZN-2179MDL04580896 | BP-HZN-2179MDL04580907 | 5/12/2010 | 2010-05-12 BP's Community Support Teams - Community Outreach Efforts |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244474 | BP-HZN-2179MDL04580912 | BP-HZN-2179MDL04580918 | 7/9/2010 | 2010-07-09 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244475 | BP-HZN-2179MDL04580968 | BP-HZN-2179MDL04580978 | 7/14/2010 | 2010-07-14 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244476 | BP-HZN-2179MDL04580997 | BP-HZN-2179MDL04581005 | 8/4/2010 | 2010-08-04 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244477 | BP-HZN-2179MDL04581150 | BP-HZN-2179MDL04581156 | 10/27/2010 | 2010-10-27 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244478 | BP-HZN-2179MDL04581158 | BP-HZN-2179MDL04581169 | 5/17/2010 | 2010-05-17 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244479 | BP-HZN-2179MDL04581174 | BP-HZN-2179MDL04581179 | 8/1/2010 | 2010-08-01 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244480 | BP-HZN-2179MDL04581207 | BP-HZN-2179MDL04581212 | 10/12/2010 | 2010-10-12 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244481 | BP-HZN-2179MDL04581216 | BP-HZN-2179MDL04581221 | 8/30/2010 | 2010-08-30 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244482 | BP-HZN-2179MDL04581224 | BP-HZN-2179MDL04581230 | 10/18/2010 | 2010-10-18 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244483 | BP-HZN-2179MDL04581244 | BP-HZN-2179MDL04581254 | 7/29/2010 | 2010-07-29 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244484 | BP-HZN-2179MDL04581329 | BP-HZN-2179MDL04581335 | 9/23/2010 | 2010-09-23 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244485 | BP-HZN-2179MDL04581363 | BP-HZN-2179MDL04581371 | 6/25/2010 | 2010-06-25 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244486 | BP-HZN-2179MDL04581417 | BP-HZN-2179MDL04581425 | 8/13/2010 | 2010-08-13 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244487 | BP-HZN-2179MDL04581428 | BP-HZN-2179MDL04581432 | 10/15/2010 | 2010-10-15 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244488 | BP-HZN-2179MDL04581636 | BP-HZN-2179MDL04581638 | 11/3/2010 | 2010-11-03 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244489 | BP-HZN-2179MDL04581699 | BP-HZN-2179MDL04581708 | 6/7/2010 | 2010-06-07 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244490 | BP-HZN-2179MDL04581711 | BP-HZN-2179MDL04581719 | 8/19/2010 | 2010-08-19 BP's Community Support Teams - Community Outreach Efforts |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244491 | BP-HZN-2179MDL04581752 | BP-HZN-2179MDL04581756 | 8/28/2010 | 2010-08-28 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244492 | BP-HZN-2179MDL04581763 | BP-HZN-2179MDL04581764 | 11/10/2010 | 2010-11-10 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244493 | BP-HZN-2179MDL04581869 | BP-HZN-2179MDL04581875 | 8/20/2010 | 2010-08-20 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244494 | BP-HZN-2179MDL04581902 | BP-HZN-2179MDL04581909 | 8/23/2010 | 2010-08-23 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244495 | BP-HZN-2179MDL04581931 | BP-HZN-2179MDL04581940 | 7/15/2010 | 2010-07-15 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244496 | BP-HZN-2179MDL04581953 | BP-HZN-2179MDL04581960 | 8/9/2010 | 2010-08-09 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244497 | BP-HZN-2179MDL04582156 | BP-HZN-2179MDL04582163 | 9/13/2010 | 2010-09-13 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244498 | BP-HZN-2179MDL04582278 | BP-HZN-2179MDL04582285 | 8/27/2010 | 2010-08-27 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244499 | BP-HZN-2179MDL04582451 | BP-HZN-2179MDL04582457 | 9/14/2010 | 2010-09-14 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244500 | BP-HZN-2179MDL04582620 | BP-HZN-2179MDL04582627 | 10/5/2010 | 2010-10-05 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244501 | BP-HZN-2179MDL04582718 | BP-HZN-2179MDL04582720 | 11/1/2010 | 2010-11-01 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244502 | BP-HZN-2179MDL04582731 | BP-HZN-2179MDL04582737 | 9/3/2010 | 2010-09-03 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244503 | BP-HZN-2179MDL04582748 | BP-HZN-2179MDL04582755 | 5/10/2010 | 2010-05-10 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244504 | BP-HZN-2179MDL04582758 | BP-HZN-2179MDL04582761 | 8/8/2010 | 2010-08-08 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244505 | BP-HZN-2179MDL04582764 | BP-HZN-2179MDL04582767 | 9/5/2010 | 2010-09-05 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244506 | BP-HZN-2179MDL04582791 | BP-HZN-2179MDL04582795 | 9/4/2010 | 2010-09-04 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244507 | BP-HZN-2179MDL04582814 | BP-HZN-2179MDL04582823 | 7/21/2010 | 2010-07-21 BP's Community Support Teams - Community Outreach Efforts |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244508 | BP-HZN-2179MDL04582853 | BP-HZN-2179MDL04582862 | 8/3/2010 | 2010-08-03 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244509 | BP-HZN-2179MDL04583013 | BP-HZN-2179MDL04583019 | 10/13/2010 | 2010-10-13 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244510 | BP-HZN-2179MDL04583031 | BP-HZN-2179MDL04583040 | 7/16/2010 | 2010-07-16 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244511 | BP-HZN-2179MDL04583050 | BP-HZN-2179MDL04583062 | 5/22/2010 | 2010-05-22 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244512 | BP-HZN-2179MDL04583111 | BP-HZN-2179MDL04583116 | 10/7/2010 | 2010-10-07 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244513 | BP-HZN-2179MDL04583180 | BP-HZN-2179MDL04583190 | 7/23/2010 | 2010-07-23 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244514 | BP-HZN-2179MDL04583231 | BP-HZN-2179MDL04583244 | 7/2/2010 | 2010-07-02 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244515 | BP-HZN-2179MDL04583403 | BP-HZN-2179MDL04583408 | 9/29/2010 | 2010-09-29 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244516 | BP-HZN-2179MDL04583474 | BP-HZN-2179MDL04583481 | 10/6/2010 | 2010-10-06 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244517 | BP-HZN-2179MDL04583491 | BP-HZN-2179MDL04583494 | 9/6/2010 | 2010-09-06 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244518 | BP-HZN-2179MDL04583505 | BP-HZN-2179MDL04583513 | 8/24/2010 | 2010-08-24 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244519 | BP-HZN-2179MDL04583627 | BP-HZN-2179MDL04583631 | 8/15/2010 | 2010-08-15 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244520 | BP-HZN-2179MDL04583732 | BP-HZN-2179MDL04583741 | 7/26/2010 | 2010-07-26 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244521 | BP-HZN-2179MDL04583766 | BP-HZN-2179MDL04583771 | 9/8/2010 | 2010-09-08 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244522 | BP-HZN-2179MDL04583882 | BP-HZN-2179MDL04583887 | 9/28/2010 | 2010-09-28 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244523 | BP-HZN-2179MDL04583923 | BP-HZN-2179MDL04583930 | 8/26/2010 | 2010-08-26 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244524 | BP-HZN-2179MDL04584123 | BP-HZN-2179MDL04584132 | 8/6/2010 | 2010-08-06 BP's Community Support Teams - Community Outreach Efforts |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244525 | BP-HZN-2179MDL04584138 | BP-HZN-2179MDL04584145 | 7/22/2010 | 2010-07-22 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244526 | BP-HZN-2179MDL04584161 | BP-HZN-2179MDL04584171 | 8/5/2010 | 2010-08-05 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244527 | BP-HZN-2179MDL04584212 | BP-HZN-2179MDL04584218 | 10/11/2010 | 2010-10-11 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244528 | BP-HZN-2179MDL04584335 | BP-HZN-2179MDL04584342 | 9/27/2010 | 2010-09-27 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244529 | BP-HZN-2179MDL04584601 | BP-HZN-2179MDL04584606 | 8/7/2010 | 2010-08-07 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244530 | BP-HZN-2179MDL04584624 | BP-HZN-2179MDL04584633 | 10/29/2010 | 2010-10-29 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244531 | BP-HZN-2179MDL04584635 | BP-HZN-2179MDL04584644 | 5/11/2010 | 2010-05-11 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244532 | BP-HZN-2179MDL04584647 | BP-HZN-2179MDL04584655 | 8/11/2010 | 2010-08-11 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244533 | BP-HZN-2179MDL04584693 | BP-HZN-2179MDL04584700 | 7/31/2010 | 2010-07-31 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244534 | BP-HZN-2179MDL04584822 | BP-HZN-2179MDL04584830 | 6/13/2010 | 2010-06-13 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244535 | BP-HZN-2179MDL04584883 | BP-HZN-2179MDL04584893 | 6/30/2010 | 2010-06-30 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244536 | BP-HZN-2179MDL04790404 | BP-HZN-2179MDL04790421 | 5/6/2010 | Near Shore and Shoreline Stage I and II Response Plan, Louisiana Division, Version 1.0 |
| TREX-244537 | BP-HZN-2179MDL04790451 | BP-HZN-2179MDL04790456 | 5/6/2010 | 2010-05-06 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244538 | BP-HZN-2179MDL04796720 | BP-HZN-2179MDL04796720 | | BP p.l.c. Safety, Ethics and Environment Assurance Committee Meeting Agenda, 2/23/2011 |
| TREX-244539 | BP-HZN-2179MDL04801590 | BP-HZN-2179MDL04801591 | 8/6/2010 | Alternative Response Technology Weekly Report (August 6, 2010) |
| TREX-244540 | BP-HZN-2179MDL04808716 | BP-HZN-2179MDL04808722 | 6/26/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 26, 2010) |
| TREX-244541 | BP-HZN-2179MDL04827120 | BP-HZN-2179MDL04827124 | | 7/9/2010 Email from J. Mutschler to M. Utsler et al. re Critical Resource Request: Offshore Skimming Assets |
| TREX-244542 | BP-HZN-2179MDL04858865 | BP-HZN-2179MDL04858867 | 7/16/2010 | Alternative Response Technology Weekly Report (July 16, 2010) |
| TREX-244543 | BP-HZN-2179MDL04865110 | BP-HZN-2179MDL04865114 | 7/1/2010 | Factsheet on BP Vessels of Opportunity Program (Version I) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244544 | BP-HZN-2179MDL04869786 | BP-HZN-2179MDL04869792 | 6/29/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 29, 2010) |
| TREX-244545 | BP-HZN-2179MDL04885000 | BP-HZN-2179MDL04885002 | | 6/9/2010 Email from J. Mutschler to M. Utsler et al. re Skimmer & buster order summary, attaching TENTATIVE ORDERS OF SKIMMERS |
| TREX-244546 | BP-HZN-2179MDL04885003 | BP-HZN-2179MDL04885005 | | 6/8/2010 Email from S. Knutson to J. Mutschler & D. Harness re TENTATIVE ORDERS OF SKIMMERS |
| TREX-244547 | BP-HZN-2179MDL04910867 | BP-HZN-2179MDL04910875 | 6/11/2010 | 2010-06-11 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244548 | BP-HZN-2179MDL04920124 | BP-HZN-2179MDL04920124 | | 8/14/2010 Email from M. Cortez to E. Faurot-Daniels et al. re ARTs Weekly Summary-Aug 13, attaching ART Weekly Report-081310 FINAL.DOC; ART Operational Period Objectives Wk Aug 16.doc; ART Stage 4 Summary _13Aug10.xlsx; Technology Success Stores ARTs 13Aug10.pdf; ARTs Org 8-13-10 FINAL.ZIP |
| TREX-244549 | BP-HZN-2179MDL04920125 | BP-HZN-2179MDL04920127 | | Alternative Response Technology Weekly Report, 8/13/2010 |
| TREX-244550 | BP-HZN-2179MDL04920128 | BP-HZN-2179MDL04920128 | 08/16/0000 | ART Program Objectives, Date: Week Beginning Aug 16 |
| TREX-244551 | BP-HZN-2179MDL04920129 | BP-HZN-2179MDL04920129 | 00/00/0000 | Document Produced Natively BP-HZN-2179MDL04920129 |
| TREX-244552 | BP-HZN-2179MDL04920130 | BP-HZN-2179MDL04920160 | | Deepwater Horizon Event Unified Area Command: Improving Response by Leveraging Technology: Success Stories presentation, 8/13/2010 |
| TREX-244553 | BP-HZN-2179MDL04920161 | BP-HZN-2179MDL04920162 | | Alternative Response Technologies (ARTs) Organization slides, 8/13/2010 |
| TREX-244554 | BP-HZN-2179MDL04920163 | BP-HZN-2179MDL04920163 | | Alternative Response Technologies (ARTs) Organization slides, 6/11/2010 |
| TREX-244555 | BP-HZN-2179MDL04933423 | BP-HZN-2179MDL04933423 | 5/9/2010 | 5/9/2010 Email from M. Utsler to D. Rainey re Simple Descriptor for NCP - Regional ACP - GoM BP Spill Response Plan, attaching 0532_001.tif; 0532_001.tif |
| TREX-244556 | BP-HZN-2179MDL04933424 | BP-HZN-2179MDL04933426 | 00/00/0000 | 6/30/2009 National Contingency Plans Summary and Notes |
| TREX-244557 | BP-HZN-2179MDL04934545 | BP-HZN-2179MDL04934546 | 7/23/2010 | Alternative Response Technology Weekly Report (July 23, 2010) |
| TREX-244558 | BP-HZN-2179MDL04936707 | BP-HZN-2179MDL04936715 | 6/9/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 9, 2010) |
| TREX-244559 | BP-HZN-2179MDL04948710 | BP-HZN-2179MDL04948978 | 3/2/2011 | BP 2010 Annual Report |
| TREX-244560 | BP-HZN-2179MDL04999720 | BP-HZN-2179MDL04999721 | | 6/8/2010 Email from L. Thomas to K. Connor et al. re Final Claims Fact Sheet - For Media Use, attaching Final Claims Fact Sheet 6.8.10.doc |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244561 | BP-HZN-2179MDL04999722 | BP-HZN-2179MDL04999725 | 00/00/0000 | Fact Sheet: BP Claims as of June 7, 2010 |
| TREX-244562 | BP-HZN-2179MDL05013515 | BP-HZN-2179MDL05013528 | 6/17/2010 | 2010-06-17 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244563 | BP-HZN-2179MDL05022852 | BP-HZN-2179MDL05022860 | 6/19/2010 | 2010-06-19 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244564 | BP-HZN-2179MDL05071157 | BP-HZN-2179MDL05071157 | | 5/29/2010 Email from J. Hanzalik to M. Easley et al. re Surface dispersant application Approval |
| TREX-244565 | BP-HZN-2179MDL05207305 | BP-HZN-2179MDL05207305 | | 7/27/2010 Email from A. Walker to M. Austin, M. Utsler, et al. re DWH Risk Comms project - Houma, attaching DWH Spill Response Risk Communication Project.doc; Invitation.pdf; LA_Scientitists_Initial_Dispersant_Meeting[1].pdf |
| TREX-244566 | BP-HZN-2179MDL05207306 | BP-HZN-2179MDL05207319 | 00/00/0000 | DWH Oil Spill Response Risk Communications Project |
| TREX-244567 | BP-HZN-2179MDL05207320 | BP-HZN-2179MDL05207320 | | 7/21/2010 Invitation re Meeting on the Aerial Dispersants Use during the Deepwater Horizon Incident and Response |
| TREX-244568 | BP-HZN-2179MDL05207321 | BP-HZN-2179MDL05207322 | 00/00/0000 | Initial Scientific Meeting - Technical Information on DWH Use of Dispersants sponsored by Louisiana Sea Grant Program 8/3 |
| TREX-244569 | BP-HZN-2179MDL05216512 | BP-HZN-2179MDL05216515 | | 7/19/2010 Email from D. Fritz to A. Hayward-Walker re Please send invitation for dispersants and scientists meeting on Aug 3rd |
| TREX-244570 | BP-HZN-2179MDL05218516 | BP-HZN-2179MDL05218518 | | 12/19/2010 Letter from T. Manolio to R. Heron re NIH Funding |
| TREX-244571 | BP-HZN-2179MDL05237184 | BP-HZN-2179MDL05237199 | | ICP Mobile Deep Water Horizon (MC - 252) Situation Brief 2 September 2010 - 0600 Period 135 |
| TREX-244572 | BP-HZN-2179MDL05237200 | BP-HZN-2179MDL05237216 | 00/00/0000 | State Branch Boom Status chart and graphs |
| TREX-244573 | BP-HZN-2179MDL05237217 | BP-HZN-2179MDL05237221 | 00/00/0000 | Mobile ICP charts and graphs |
| TREX-244574 | BP-HZN-2179MDL05237222 | BP-HZN-2179MDL05237236 | 00/00/0000 | State Boom Cleaning Summary - September, 01, 2010 graph and other charts |
| TREX-244575 | BP-HZN-2179MDL05237237 | BP-HZN-2179MDL05237240 | 00/00/0000 | Weather charts re East Coast Hurricanes/Storms |
| TREX-244576 | BP-HZN-2179MDL05251746 | BP-HZN-2179MDL05251750 | 00/00/0000 | Speech Transcript from BP affiliate at 20th anniversary conference |
| TREX-244577 | BP-HZN-2179MDL05262724 | BP-HZN-2179MDL05262733 | 7/27/2010 | 2010-07-27 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244578 | BP-HZN-2179MDL05282531 | BP-HZN-2179MDL05282531 | | 5/13/2010 Email from S. Pallavicini to N. Block and D. Johnson attaching image.001.png; 5-13-10 PERSONNEL.xls |
| TREX-244579 | BP-HZN-2179MDL05282533 | BP-HZN-2179MDL05282533 | 00/00/0000 | Document Produced Natively, BP-HZN-2179MDL05282533-BP-HZN-2179MDL05282533 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244580 | BP-HZN-2179MDL05303959 | BP-HZN-2179MDL05303980 | | Order and Reasons re granting plaintiffs' motion for preliminary injuction, 6/22/2010 |
| TREX-244581 | BP-HZN-2179MDL05304165 | BP-HZN-2179MDL05304167 | | 7/9/2010 Email from D. Rainey to D. Tulis et al. re Follow up on Dispersant Call between USCG, EPA and BP, attaching 06081001.PDF |
| TREX-244582 | BP-HZN-2179MDL05304168 | BP-HZN-2179MDL05304175 | | 6/8/2010 Letter from J. Watson to D. Suttles re receipt of GoM Drilling, Completions, and Interventions - MC252: Guidance on Subsea Dispersant Application OPS Note #3 |
| TREX-244583 | BP-HZN-2179MDL05306107 | BP-HZN-2179MDL05306115 | 6/9/2010 | 2010-06-09 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244584 | BP-HZN-2179MDL05366866 | BP-HZN-2179MDL05366866 | 00/00/0000 | Document Produced Natively - BP-HZN-2179MDL05366866 |
| TREX-244585 | BP-HZN-2179MDL05385126 | BP-HZN-2179MDL05385135 | 5/26/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 26, 2010) |
| TREX-244586 | BP-HZN-2179MDL05413028 | BP-HZN-2179MDL05413033 | 12/1/2010 | 2010-12-01 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244587 | BP-HZN-2179MDL05487156 | BP-HZN-2179MDL05487164 | 11/17/2010 | 2010-11-17 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244588 | BP-HZN-2179MDL05696822 | BP-HZN-2179MDL05696831 | 5/24/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 24, 2010) |
| TREX-244589 | BP-HZN-2179MDL05738149 | BP-HZN-2179MDL05738163 | 5/8/2010 | 2010-05-08 Unified Area Command - Daily Operational Report |
| TREX-244590 | BP-HZN-2179MDL05741163 | BP-HZN-2179MDL05741172 | 5/27/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 27, 2010) |
| TREX-244591 | BP-HZN-2179MDL05743810 | BP-HZN-2179MDL05743819 | 5/25/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 25, 2010) |
| TREX-244592 | BP-HZN-2179MDL05748637 | BP-HZN-2179MDL05748646 | 5/23/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 23, 2010) |
| TREX-244593 | BP-HZN-2179MDL05750109 | BP-HZN-2179MDL05750110 | | 5/19/2010 Email from G. Schau to B. Bauer and M. Utsler re Update on Action Items, attaching Creating the common operational picture_v2.ppt; 051810 Strat Planning Unit.xls; SPG Update 17May rev 4.ppt; Strategic Planning Unit Strategy.xls |
| TREX-244594 | BP-HZN-2179MDL05750111 | BP-HZN-2179MDL05750115 | 00/00/0000 | Working Draft Response Plan |
| TREX-244595 | BP-HZN-2179MDL05750117 | BP-HZN-2179MDL05750130 | | Working Draft of Strategic Planning Update, Deepwater Horizon, 5/17/2010 |
| TREX-244596 | BP-HZN-2179MDL05810848 | BP-HZN-2179MDL05810850 | 7/9/2010 | Alternative Response Technology Weekly Report (July 9, 2010) |
| TREX-244597 | BP-HZN-2179MDL05813755 | BP-HZN-2179MDL05813756 | 5/7/2010 | (0630) Interface Meeting Notes |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244598 | BP-HZN-2179MDL05815676 | BP-HZN-2179MDL05815685 | 6/3/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 3, 2010) |
| TREX-244599 | BP-HZN-2179MDL05816348 | BP-HZN-2179MDL05816358 | 5/28/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 28, 2010) |
| TREX-244600 | BP-HZN-2179MDL05819398 | BP-HZN-2179MDL05819407 | 5/31/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 31, 2010) |
| TREX-244601 | BP-HZN-2179MDL05820810 | BP-HZN-2179MDL05820819 | 5/22/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 22, 2010) |
| TREX-244602 | BP-HZN-2179MDL05827620 | BP-HZN-2179MDL05827629 | 6/1/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 1, 2010) |
| TREX-244603 | BP-HZN-2179MDL05831900 | BP-HZN-2179MDL05831901 | 6/16/2010 | 6/16/2010 Email from M. Utsler to R. Fryar and R. Button re FW: Houma CR Report, attaching 06 15 10 Houma CR Report - Deepwater Horizon (2).doc; 06-13-10 CR Daily Summary Deepwater (2).docx |
| TREX-244604 | BP-HZN-2179MDL05831902 | BP-HZN-2179MDL05831906 | | Community Relations Field Report, 6/15/2010 |
| TREX-244605 | BP-HZN-2179MDL05831907 | BP-HZN-2179MDL05831920 | | Unified Area Command Community Relations Daily Summary, 6/13/2010 |
| TREX-244606 | BP-HZN-2179MDL05832792 | BP-HZN-2179MDL05832793 | | 6/2/2010 Email from J. Hanzalik to M. Easley re Request for June 2nd surface dispersant |
| TREX-244607 | BP-HZN-2179MDL05836716 | BP-HZN-2179MDL05836725 | 6/2/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 2, 2010) |
| TREX-244608 | BP-HZN-2179MDL05934933 | BP-HZN-2179MDL05934934 | 6/8/2010 | 6/8/2010 Email from M. Utsler to M. Austin et al. re Threshold Wave Height Revision Recommendation, attaching pic20634.gif; pic03284.gif; MASTER Wave ht flexibility request_Rev3.doc |
| TREX-244609 | BP-HZN-2179MDL05934937 | BP-HZN-2179MDL05934947 | | Criteria for Conduct of Aerial Dispersant Operations MC 252 Response draft |
| TREX-244610 | BP-HZN-2179MDL05937140 | BP-HZN-2179MDL05937142 | | 6/22/2010 Email from J. Mutschler to M. Utsler & L. Keller re MSRC Ocean Boom, attaching ICS213RR_03_OF_03.xls; Skimmer Planning Update final 6-19-10 correct slide 5 |
| TREX-244611 | BP-HZN-2179MDL05940171 | BP-HZN-2179MDL05940174 | 8/9/2010 | Email from M. Utsler to P. Zukunft & J. Korn, et al., re UAC Summary Input on Dispersant Use Talking Points, with attachment |
| TREX-244612 | BP-HZN-2179MDL05970419 | BP-HZN-2179MDL05970425 | 9/3/2010 | Alternative Response Technology Weekly Report (September 3, 2010) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244613 | BP-HZN-2179MDL05978323 | BP-HZN-2179MDL05978324 | 8/20/2010 | Alternative Response Technology Weekly Report (August 20, 2010) |
| TREX-244614 | BP-HZN-2179MDL05993744 | BP-HZN-2179MDL05993745 | 9/17/2010 | Alternative Response Technology Weekly Report (September 17, 2010) |
| TREX-244615 | BP-HZN-2179MDL06025214 | BP-HZN-2179MDL06025216 | 9/10/2010 | Alternative Response Technology Weekly Report (September 10, 2010) |
| TREX-244616 | BP-HZN-2179MDL06037208 | BP-HZN-2179MDL06037209 | 8/27/2010 | Alternative Response Technology Weekly Report (August 27, 2010) |
| TREX-244617 | BP-HZN-2179MDL06146953 | BP-HZN-2179MDL06146963 | 5/21/2010 | 2010-05-21 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244618 | BP-HZN-2179MDL06225093 | BP-HZN-2179MDL06225094 | 5/15/2010 | Email from M. Utsler to N. Badmus & A. Chapman, et al., re RE: May 13, 2010 Meeting Minutes: IH Support and Communication Required on Vessels |
| TREX-244619 | BP-HZN-2179MDL06235440 | BP-HZN-2179MDL06235441 | 7/16/2010 | Email from M. Utsler to C. Huber and D. Toenshoff, et al., re RE: Stennis Demobilization of C-130s |
| TREX-244620 | BP-HZN-2179MDL06550809 | BP-HZN-2179MDL06550817 | 8/10/2011 | Advancing Global Deepwater Capability (Richard Morrsion, BP Head of Global Deepwater Response) |
| TREX-244621 | BP-HZN-2179MDL06638954 | BP-HZN-2179MDL06638957 | 5/3/2010 | 2010-05-03 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244622 | BP-HZN-2179MDL06671343 | BP-HZN-2179MDL06671347 | | Harnessing Lessons Learned - Surface Response - Stiuation we experienced in the DWH |
| TREX-244623 | BP-HZN-2179MDL06689925 | BP-HZN-2179MDL06689943 | 6/25/2010 | GoM Drilling, Completions and Interventions - Deepwater Horizon MC252 Response - Offshore Air Monitoring Plan for Source Control |
| TREX-244624 | BP-HZN-2179MDL06844339 | BP-HZN-2179MDL06844348 | 6/5/2010 | 2010-06-05 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244625 | BP-HZN-2179MDL06847295 | BP-HZN-2179MDL06847374 | 00/00/0000 | Response: Stories from the Gulf of Mexico, A BP Horizon Magazine Special |
| TREX-244626 | BP-HZN-2179MDL06847375 | BP-HZN-2179MDL06847415 | 00/00/0000 | Response: Stories from the Gulf of Mexico, A BP Horizon Magazine Special |
| TREX-244627 | BP-HZN-2179MDL06848594 | BP-HZN-2179MDL06848600 | 5/30/2010 | 2010-05-30 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244628 | BP-HZN-2179MDL06849978 | BP-HZN-2179MDL06849989 | 5/26/2010 | 2010-05-26 BP's Community Support Teams - Community Outreach Efforts |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244629 | BP-HZN-2179MDL06851482 | BP-HZN-2179MDL06851486 | 7/18/2010 | 2010-07-18 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244630 | BP-HZN-2179MDL06852114 | BP-HZN-2179MDL06852121 | 7/5/2010 | 2010-07-05 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244631 | BP-HZN-2179MDL06853117 | BP-HZN-2179MDL06853127 | 7/13/2010 | 2010-07-13 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244632 | BP-HZN-2179MDL06857985 | BP-HZN-2179MDL06857994 | 7/19/2010 | 2010-07-19 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244633 | BP-HZN-2179MDL06861416 | BP-HZN-2179MDL06861420 | 7/4/2010 | 2010-07-04 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244634 | BP-HZN-2179MDL06861520 | BP-HZN-2179MDL06861533 | 7/7/2010 | 2010-07-07 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244635 | BP-HZN-2179MDL06861872 | BP-HZN-2179MDL06861882 | 5/27/2010 | 2010-05-27 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244636 | BP-HZN-2179MDL06863143 | BP-HZN-2179MDL06863152 | 7/8/2010 | 2010-07-08 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244637 | BP-HZN-2179MDL06863874 | BP-HZN-2179MDL06863875 | 5/5/2010 | (1630) Interface Meeting Notes |
| TREX-244638 | BP-HZN-2179MDL06865630 | BP-HZN-2179MDL06865637 | 5/31/2010 | 2010-05-31 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244639 | BP-HZN-2179MDL06981518 | BP-HZN-2179MDL06981518 | | 7/23/2010 Email from M. Cortez to P. Smith, G. Pospisil, et al. re FYI-ARTs Org Update & Technology Success Stories, attaching ARTs Org 7-16-10 Final.ppt; Technology Success Stories ARTs 23Jul10.ppt |
| TREX-244640 | BP-HZN-2179MDL06981519 | BP-HZN-2179MDL06981520 | | Alternative Response Technologies (ARTs) Organization slide, 7/16/2010 |
| TREX-244641 | BP-HZN-2179MDL06981521 | BP-HZN-2179MDL06981521 | | Alternative Response Technologies (ARTs) Organization slide, 6/11/2010 |
| TREX-244642 | BP-HZN-2179MDL06981522 | BP-HZN-2179MDL06981542 | | Deepwater Horizon Event Unified Area Command: Improving Response by Leveraging Technology: Success Stories presentation, 7/23/2010 |
| TREX-244643 | BP-HZN-2179MDL07230634 | BP-HZN-2179MDL07230679 | | Special Monitoring of Applied Response Technologies (SMART) |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244644 | BP-HZN-2179MDL07608101 | BP-HZN-2179MDL07608109 | 5/17/2010 | Testimony of Janet Napolitano, Department of Homeland Security, May 17, 2010, Gulf Catastrophe Assessing the Nation's Response to the Deepwater Horizon Oil Spill, Hearing Before the S. Comm. on Homeland Security and Governmental Affairs, available at http://www.hsgac.senate.gov/download/2010-05-17-napolitano-and-neffenger-testimony |
| TREX-244645 | BP-HZN-2179MDL07620004 | BP-HZN-2179MDL07620006 | 5/4/2010 | 2010-05-04 BP's Community Support Teams - Community Outreach Efforts |
| TREX-244646 | BP-HZN-2179MDL07645326 | BP-HZN-2179MDL07645326 | | BP Press Release Office, BP Announces First Payment on Barrier Islands Project for State of Louisiana, 6/7/2010 |
| TREX-244647 | BP-HZN-2179MDL07719364 | BP-HZN-2179MDL07719366 | | 7/15/2010 Email from S. Hickman to J. Walsh re Poor Quality Boom |
| TREX-244648 | BP-HZN-2179MDL07844259 | BP-HZN-2179MDL08389250 | | NRD Production Materials - Drive 3 |
| TREX-244649 | BP-HZN-2179MDL08431215 | BP-HZN-2179MDL08431217 | 4/24/2014 | BP In America: Our Commitment to Safety |
| TREX-244650 | BP-HZN-2179MDL08431231 | BP-HZN-2179MDL08431231 | 11/15/2013 | Letter from M. Diaz to C. Schaivenato re IADC Well Control Accreditation Program (WellCAP) Program Number W1041208 |
| TREX-244651 | BP-HZN-2179MDL08431232 | BP-HZN-2179MDL08431233 | 3/26/2014 | Letter from J. Morrison to C. Schaivenato re Primary Centre Accreditation |
| TREX-244652 | BP-HZN-2179MDL08431234 | BP-HZN-2179MDL08431343 | 4/2/2014 | Global Wells Institute 2014 Course Catalogue (Rev2) |
| TREX-244653 | BP-HZN-2179MDL08431344 | BP-HZN-2179MDL08431355 | 6/26/2013 | Spill Response and Drilling Safety: Learning from BP's Experience, Presentation by Felipe Bayon, Senior Vice President BP America and Head of Global Deepwater Response with Speakers Notes |
| TREX-244654 | BP-HZN-2179MDL08431356 | BP-HZN-2179MDL08431358 | 12/00/2011 | "Houston, we have a solution," Houston Monitoring Centre |
| TREX-244655 | BP-HZN-2179MDL08431367 | BP-HZN-2179MDL08431378 | 6/25/2013 | Spill Response and Drilling Safety: Learning from BP's Experience, Presentation by Felipe Bayon, Senior Vice President BP America and Head of Global Deepwater Response |
| TREX-244656 | BP-HZN-2179MDL08431379 | BP-HZN-2179MDL08431380 | 10/2/2013 | Center for Offshore Safety: COS Governing Board |
| TREX-244657 | BP-HZN-2179MDL08431381 | BP-HZN-2179MDL08431382 | 4/9/2014 | COS Second Annual Forum Program, Wednesday, April 9, 2014, Westin Houston Memorial City, Houston, Texas |
| TREX-244658 | BP-HZN-2179MDL08431390 | BP-HZN-2179MDL08431394 | 5/6/2013 | "Informal Dialogue on offshore oil and gas exploration and exploitation," 31 May 2013, Oceanographic Institute of Paris, France |
| TREX-244659 | BP-HZN-2179MDL08471220 | BP-HZN-2179MDL08471222 | 4/16/2013 | Snorkel SCAT SOP.docx |
| TREX-244660 | BP-HZN-2179MDL08471223 | BP-HZN-2179MDL08471223 | 8/22/2011 | Summary _kv4310.mail |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244661 | BP-HZN-2179MDL08471224 | BP-HZN-2179MDL08471224 | | 8/19/2011 Memorandum re Status & Recommendation for Submerged Oil Mat Tactical Plan |
| TREX-244662 | BP-HZN-2179MDL08471225 | BP-HZN-2179MDL08471330 | 8/22/2011 | Aug 19 Final DWH SOM Phase I Report.pdf |
| TREX-244663 | BP-HZN-2179MDL08471360 | BP-HZN-2179MDL08471360 | 1/17/2013 | FW Burie_kv56854.mail |
| TREX-244664 | BP-HZN-2179MDL08471361 | BP-HZN-2179MDL08471383 | 1/17/2013 | Buried Oil Plan SOSC 20130117 Final.pdf |
| TREX-244665 | BP-HZN-2179MDL08471384 | BP-HZN-2179MDL08471398 | 12/2/2011 | Deepwater Horizon Response Orphan Anchors Timeline Dec 2011 V7 Final.pdf |
| TREX-244666 | BP-HZN-2179MDL08471399 | BP-HZN-2179MDL08471399 | 8/18/2010 | Response_kv6836.mail |
| TREX-244667 | BP-HZN-2179MDL08471400 | BP-HZN-2179MDL08471402 | 8/18/2010 | Waste Audits 9Aug10 Rev 1.ppt |
| TREX-244668 | BP-HZN-2179MDL08471403 | BP-HZN-2179MDL08471405 | 8/18/2010 | Waste Team_descriptions_August 11.ppt |
| TREX-244669 | BP-HZN-2179MDL08471406 | BP-HZN-2179MDL08471407 | 11/14/2012 | Cortez _kv2064.mail |
| TREX-244670 | BP-HZN-2179MDL08471408 | BP-HZN-2179MDL08471423 | 11/14/2012 | CG12_Cortez-Rowe_ARTs.pdf |
| TREX-244671 | BP-HZN-2179MDL08471424 | BP-HZN-2179MDL08471424 | 4/24/2013 | Pensacol_kv2112.mail |
| TREX-244672 | BP-HZN-2179MDL08471425 | BP-HZN-2179MDL08471434 | 4/24/2013 | BOP_FLES2-018-020.pdf |
| TREX-244673 | BP-HZN-2179MDL08471435 | BP-HZN-2179MDL08471435 | 4/24/2013 | Pensacola Operations One Pager.docx |
| TREX-244674 | BP-HZN-2179MDL08471436 | BP-HZN-2179MDL08471436 | 6/14/2011 | SCAT SRB_kv41140.mail |
| TREX-244675 | BP-HZN-2179MDL08471437 | BP-HZN-2179MDL08471440 | 6/14/2011 | SCAT Background.docx |
| TREX-244676 | BP-HZN-2179MDL08471441 | BP-HZN-2179MDL08471443 | 6/14/2011 | SCAT-BackgroundTarball(AttachmentC).docx |
| TREX-244677 | BP-HZN-2179MDL08471444 | BP-HZN-2179MDL08471465 | 6/14/2011 | Final_DWH_Stage_4_Eastern_States_Plan_9-Mar-11 (2).pdf |
| TREX-244678 | BP-HZN-2179MDL08471466 | BP-HZN-2179MDL08471467 | 8/19/2010 | FW Waste_kv12007.mail |
| TREX-244679 | BP-HZN-2179MDL08471468 | BP-HZN-2179MDL08471468 | 8/19/2010 | RRESST Program Workplan.docx |
| TREX-244680 | BP-HZN-2179MDL08471469 | BP-HZN-2179MDL08471469 | 6/21/2012 | Borrow A_kv53604.mail |
| TREX-244681 | BP-HZN-2179MDL08471561 | BP-HZN-2179MDL08471561 | 7/19/2012 | BRAF Upd_kv50797.mail |
| TREX-244682 | BP-HZN-2179MDL08471562 | BP-HZN-2179MDL08471563 | 7/19/2012 | BRAF Review 07192012.ppt |
| TREX-244683 | BP-HZN-2179MDL08471564 | BP-HZN-2179MDL08471565 | 4/11/2013 | RE Perdi_kv2120.mail |
| TREX-244684 | BP-HZN-2179MDL08471566 | BP-HZN-2179MDL08471566 | 7/23/2013 | FW Water_kv909.mail |
| TREX-244685 | BP-HZN-2179MDL08471567 | BP-HZN-2179MDL08471578 | 7/23/2013 | Summary_Waterborne_BOP_Purpose_and_Scope.docx |
| TREX-244686 | BP-HZN-2179MDL08471579 | BP-HZN-2179MDL08471582 | 7/23/2013 | Near Shore Recovery Technologies.docx |
| TREX-244687 | BP-HZN-2179MDL08572161 | BP-HZN-2179MDL08616404 | | NRD Production Materials - Drive 6 |
| TREX-244688 | BP-HZN-2179MDL08616406 | BP-HZN-2179MDL08639768 | | NRD Production Materials - Drive 7 |
| TREX-244689 | BP-HZN-2179MDL08684584 | BP-HZN-2179MDL08684586 | 1/31/2011 | Approval_kv1196.mail |
| TREX-244690 | BP-HZN-2179MDL08684587 | BP-HZN-2179MDL08684603 | 1/31/2011 | Alternative Response Technology Program for the Deepwater Horizon in the Gulf of Mexico - An Overview By Michael J. Cortez |
| TREX-244691 | BP-HZN-2179MDL08684604 | BP-HZN-2179MDL08684604 | 1/31/2011 | ~VTB86_kv0.vsd |
| TREX-244692 | BP-HZN-2179MDL08684605 | BP-HZN-2179MDL08684610 | 8/20/2012 | BP's ART Program Lessons Learned v1.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244693 | BP-HZN-2179MDL08684611 | BP-HZN-2179MDL08684624 | 9/9/2011 | Learning the Lessons from the Deepwater Horizon Incident (Mike Utsler - Sept 8-9, 2011) |
| TREX-244694 | BP-HZN-2179MDL08684625 | BP-HZN-2179MDL08684636 | | Advancing Global Deepwater Capabilities |
| TREX-244695 | BP-HZN-2179MDL08684637 | BP-HZN-2179MDL08684648 | 3/7/2012 | SCCP Other MSJK4 001-014 017 037-044 094.pdf |
| TREX-244696 | BP-HZN-2179MDL08684649 | BP-HZN-2179MDL08684656 | 9/24/2012 | SCCP SIR1 FLWA2-020.pdf |
| TREX-244697 | BP-HZN-2179MDL08684657 | BP-HZN-2179MDL08684693 | 5/23/2012 | SCCP Other Exception LALF02-004-20 Island West of Miss Lena.pdf |
| TREX-244698 | BP-HZN-2179MDL08684694 | BP-HZN-2179MDL08684705 | 4/18/2012 | SCCP SIR2-SAP to repeat SIR2 FLWA1-012.pdf |
| TREX-244699 | BP-HZN-2179MDL08684706 | BP-HZN-2179MDL08684714 | 3/8/2013 | SCCP Other MSJK1-048 2013-02-25(FEB).pdf |
| TREX-244700 | BP-HZN-2179MDL08684715 | BP-HZN-2179MDL08684752 | 4/18/2014 | SCCP Other ALARP LAJF01-016-30 2014-03-29(MAR).pdf |
| TREX-244701 | BP-HZN-2179MDL08684753 | BP-HZN-2179MDL08684768 | 1/16/2012 | SCCP-PHS FLBA1-021-023.pdf |
| TREX-244702 | BP-HZN-2179MDL08684769 | BP-HZN-2179MDL08684773 | 6/21/2012 | SCCP SIR1 FLES2-043.pdf |
| TREX-244703 | BP-HZN-2179MDL08684774 | BP-HZN-2179MDL08684788 | 3/26/2012 | SCCP SIR 2 MSHR2-054.pdf |
| TREX-244704 | BP-HZN-2179MDL08684789 | BP-HZN-2179MDL08684803 | 3/14/2014 | RTT Elmer's Is LAJF01-002-10B_03-14-2014.pdf |
| TREX-244705 | BP-HZN-2179MDL08684804 | BP-HZN-2179MDL08684815 | 6/15/2012 | SCCP SAP to MON2 FLWA1-009.pdf |
| TREX-244706 | BP-HZN-2179MDL08684816 | BP-HZN-2179MDL08684823 | 2/21/2013 | SCCP SIR2 MSHR1-012 2013-02-20-2013(FEB).pdf |
| TREX-244707 | BP-HZN-2179MDL08684824 | BP-HZN-2179MDL08684837 | 4/2/2013 | SCCP PHS LATB04-045-10 046-30.pdf |
| TREX-244708 | BP-HZN-2179MDL08684838 | BP-HZN-2179MDL08684840 | 3/19/2013 | SCCP EPEVP MSHR5-020 2013-03-06(MAR).pdf |
| TREX-244709 | BP-HZN-2179MDL08684841 | BP-HZN-2179MDL08684849 | 6/15/2012 | SCCP SIR2 FLWA2-034.pdf |
| TREX-244710 | BP-HZN-2179MDL08737631 | BP-HZN-2179MDL08737643 | 5/3/2011 | STR S3-013.r.1 Fort Livingston.pdf |
| TREX-244711 | BP-HZN-2179MDL08737644 | BP-HZN-2179MDL08737648 | 9/5/2010 | STR - AL052_ALMO1_046 and Multi_04Sept2010.pdf |
| TREX-244712 | BP-HZN-2179MDL08737649 | BP-HZN-2179MDL08737649 | 7/12/2010 | Cameron_Parish_Cover.doc |
| TREX-244713 | BP-HZN-2179MDL08737650 | BP-HZN-2179MDL08737659 | 10/22/2010 | STR FL-3-020 Recon and Recovery 08-Oct-2010.pdf |
| TREX-244714 | BP-HZN-2179MDL08737660 | BP-HZN-2179MDL08737667 | 8/16/2010 | STR 154 LALF02-014.Fourchon.Aug-16-2010.pdf |
| TREX-244715 | BP-HZN-2179MDL08737668 | BP-HZN-2179MDL08737687 | 8/9/2012 | STR MS-4-017b Horn Island North.pdf |
| TREX-244716 | BP-HZN-2179MDL08737688 | BP-HZN-2179MDL08737709 | 3/4/2012 | MS-SCR-001 WSI Beach Renourishment.pdf |
| TREX-244717 | BP-HZN-2179MDL08737710 | BP-HZN-2179MDL08737725 | 3/14/2011 | STR S3-004.r.6 Grand Terre III.pdf |
| TREX-244718 | BP-HZN-2179MDL08737726 | BP-HZN-2179MDL08737738 | 12/2/2010 | STR West Dauphin Island AL-3-041.pdf |
| TREX-244719 | BP-HZN-2179MDL08737739 | BP-HZN-2179MDL08737750 | 11/6/2010 | STR FL-3-011 Perdido Key - GUIS 02Oct10.pdf |
| TREX-244720 | BP-HZN-2179MDL08737751 | BP-HZN-2179MDL08737762 | 7/16/2012 | STR S4-038 r 1 (Keelboat, Creole Gap Bay, Turtle Pen Isl) UC Signed_Issued 16-July-12.pdf |
| TREX-244721 | BP-HZN-2179MDL08737763 | BP-HZN-2179MDL08737772 | 10/22/2010 | STR FL-3-017 Okaloosa Div 2.pdf |
| TREX-244722 | BP-HZN-2179MDL08737773 | BP-HZN-2179MDL08737793 | 2/6/2014 | STR S4-021 Grand Terre III - Re-Current Oiling.pdf |
| TREX-244723 | BP-HZN-2179MDL08737794 | BP-HZN-2179MDL08737807 | 1/31/2011 | STR Elgin AFB - Amenity FL-3-004a.pdf |
| TREX-244724 | BP-HZN-2179MDL08737808 | BP-HZN-2179MDL08737824 | 5/25/2011 | STR S4-020 Grand Terre II Re-Current Oiling.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244725 | BP-HZN-2179MDL08740416 | BP-HZN-2179MDL08740434 | 6/21/2013 | STR S4-045 Chaland Beach_Bay La Mer Issued to Operations 21-June-2013.pdf |
| TREX-244726 | BP-HZN-2179MDL08740566 | BP-HZN-2179MDL08740585 | 9/11/2012 | Fourchon Breach Delineation Final Plan 9-11.pdf |
| TREX-244727 | BP-HZN-2179MDL08742330 | BP-HZN-2179MDL08742347 | 6/21/2013 | STR S4-046 West Timbalier Issued to Operations 21-June-2013.pdf |
| TREX-244728 | BP-HZN-2179MDL08742397 | BP-HZN-2179MDL08742411 | 3/14/2014 | STR S4-043 (Grand Terre I) Issued 31-Jan-2013.pdf |
| TREX-244729 | BP-HZN-2179MDL08749051 | BP-HZN-2179MDL08749066 | 2/6/2014 | STR S4-042 (Grand Terre II) Issued to Ops 24-Jan-2013.pdf |
| TREX-244730 | BP-HZN-2179MDL08753339 | BP-HZN-2179MDL08753339 | 7/16/2011 | BeachProfileGraphTemplate.xls |
| TREX-244731 | BP-HZN-2179MDL08753340 | BP-HZN-2179MDL08753340 | 7/16/2011 | BeachProfileGraph.xls |
| TREX-244732 | BP-HZN-2179MDL08753341 | BP-HZN-2179MDL08753346 | 6/21/2013 | LA Beach Profile Database System.docx |
| TREX-244733 | BP-HZN-2179MDL08753347 | BP-HZN-2179MDL08753347 | 10/4/2013 | BeachProfileElevationGraph.xls |
| TREX-244734 | BP-HZN-2179MDL08753348 | BP-HZN-2179MDL08753348 | 5/13/2014 | MC-252 Beach Profiles Interface304.mdb |
| TREX-244735 | BP-HZN-2179MDL08753349 | BP-HZN-2179MDL08753349 | 1/13/2014 | MC-252 Beach Profiles Data.mdb |
| TREX-244736 | BP-HZN-2179MDL08753350 | BP-HZN-2179MDL08753405 | 10/18/2013 | Battelle_O13-0495-GCFID_L2.pdf |
| TREX-244737 | BP-HZN-2179MDL08753406 | BP-HZN-2179MDL08753816 | 1/9/2014 | Battelle_O13-0593-GCFID_L4.pdf |
| TREX-244738 | BP-HZN-2179MDL08753817 | BP-HZN-2179MDL08753863 | 6/28/2013 | Battelle_O13-0265-GCFID_L2.pdf |
| TREX-244739 | BP-HZN-2179MDL08753864 | BP-HZN-2179MDL08754202 | 7/22/2013 | Battelle_S13-0282-GCFID_L4.pdf |
| TREX-244740 | BP-HZN-2179MDL08754203 | BP-HZN-2179MDL08754635 | 7/26/2013 | Battelle_O13-0294-GCFID_L4.pdf |
| TREX-244741 | BP-HZN-2179MDL08754636 | BP-HZN-2179MDL08756191 | 12/31/2013 | Battelle_L13-0592-GCMS_L4.pdf |
| TREX-244742 | BP-HZN-2179MDL08756192 | BP-HZN-2179MDL08758558 | 2/25/2014 | Battelle_O14-0069-GCMS_L4.pdf |
| TREX-244743 | BP-HZN-2179MDL08758559 | BP-HZN-2179MDL08758641 | 7/19/2013 | Battelle_S13-0282-GCMS_L2(rev1).pdf |
| TREX-244744 | BP-HZN-2179MDL08758642 | BP-HZN-2179MDL08758722 | 11/11/2013 | Battelle_O13-0541-GCMS_L2.pdf |
| TREX-244745 | BP-HZN-2179MDL08758723 | BP-HZN-2179MDL08758769 | 1/2/2014 | Battelle_O13-0601-GCFID_L2_REV1.pdf |
| TREX-244746 | BP-HZN-2179MDL08758770 | BP-HZN-2179MDL08760424 | 7/22/2013 | Battelle_O13-0281-GCMS_L4.pdf |
| TREX-244747 | BP-HZN-2179MDL08760425 | BP-HZN-2179MDL08760971 | 12/12/2013 | Battelle_O13-0558-GCFID_L4.pdf |
| TREX-244748 | BP-HZN-2179MDL08760972 | BP-HZN-2179MDL08762742 | 12/12/2013 | Battelle_O13-0541-GCMS_L4.pdf |
| TREX-244749 | BP-HZN-2179MDL08762743 | BP-HZN-2179MDL08763137 | 9/17/2013 | Battelle_O13-0396-GCFID_L4.pdf |
| TREX-244750 | BP-HZN-2179MDL08763138 | BP-HZN-2179MDL08765014 | 2/5/2014 | Battelle_O14-0024-GCMS_L4.pdf |
| TREX-244751 | BP-HZN-2179MDL08765015 | BP-HZN-2179MDL08765367 | 12/12/2013 | Battelle_O13-0541-GCFID_L4.pdf |
| TREX-244752 | BP-HZN-2179MDL08765368 | BP-HZN-2179MDL08765447 | 10/21/2013 | Battelle_O13-0498-GCMS_L2.pdf |
| TREX-244753 | BP-HZN-2179MDL08765448 | BP-HZN-2179MDL08765516 | 11/4/2013 | Battelle_S13-0524-GCMS_L2.pdf |
| TREX-244754 | BP-HZN-2179MDL08765517 | BP-HZN-2179MDL08765583 | 11/21/2013 | Battelle_O13-0558-GCFID_L2.pdf |
| TREX-244755 | BP-HZN-2179MDL08765584 | BP-HZN-2179MDL08765605 | 8/16/2013 | i1989BTP02_SUMMARY_13AUG.pdf |
| TREX-244756 | BP-HZN-2179MDL08765606 | BP-HZN-2179MDL08765695 | 12/23/2013 | Battelle_O13-0596-GCMS_L2.pdf |
| TREX-244757 | BP-HZN-2179MDL08765696 | BP-HZN-2179MDL08765902 | 11/21/2013 | Battelle_O13-0558-GCMS_L2.pdf |
| TREX-244758 | BP-HZN-2179MDL08765903 | BP-HZN-2179MDL08766210 | 7/22/2013 | Battelle_O13-0281-GCFID_L4.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244759 | BP-HZN-2179MDL08766211 | BP-HZN-2179MDL08766583 | 2/25/2014 | Battelle_O14-0069-GCFID_L4.pdf |
| TREX-244760 | BP-HZN-2179MDL08766584 | BP-HZN-2179MDL08766199 | 1/9/2014 | Battelle_S13-0594-GCMS_L4.pdf |
| TREX-244761 | BP-HZN-2179MDL08769200 | BP-HZN-2179MDL08769237 | 8/16/2013 | i1989BTP02_I_13AUG.pdf |
| TREX-244762 | BP-HZN-2179MDL08769238 | BP-HZN-2179MDL08769308 | 12/23/2013 | Battelle_L13-0592-GCMS_L2.pdf |
| TREX-244763 | BP-HZN-2179MDL08769309 | BP-HZN-2179MDL08769671 | 1/21/2014 | Battelle_O14-0004-GCFID_L4.pdf |
| TREX-244764 | BP-HZN-2179MDL08769672 | BP-HZN-2179MDL08769689 | 8/9/2013 | i1989BTO97_SUMMARY_13AUG.pdf |
| TREX-244765 | BP-HZN-2179MDL08769690 | BP-HZN-2179MDL08772389 | 9/17/2013 | Battelle_O13-0396-GCMS_L4.pdf |
| TREX-244766 | BP-HZN-2179MDL08772390 | BP-HZN-2179MDL08772602 | 7/22/2013 | 13-0281 Shared QC Addenda.pdf |
| TREX-244767 | BP-HZN-2179MDL08772603 | BP-HZN-2179MDL08772683 | 10/29/2013 | Battelle_O13-0510-GCMS_L2.pdf |
| TREX-244768 | BP-HZN-2179MDL08772684 | BP-HZN-2179MDL08772723 | 2/24/2014 | Battelle_O14-0069-GCFID_L2.pdf |
| TREX-244769 | BP-HZN-2179MDL08772724 | BP-HZN-2179MDL08772763 | 11/18/2013 | Battelle_S13-0551-GCFID_L2.pdf |
| TREX-244770 | BP-HZN-2179MDL08772764 | BP-HZN-2179MDL08774624 | 11/19/2013 | Battelle_O13-0510-GCMS_L4.pdf |
| TREX-244771 | BP-HZN-2179MDL08774625 | BP-HZN-2179MDL08774657 | 12/23/2013 | Battelle_L13-0592-GCFID_L2.pdf |
| TREX-244772 | BP-HZN-2179MDL08774658 | BP-HZN-2179MDL08774995 | 10/28/2013 | Battelle_O13-0498-GCFID_L4.pdf |
| TREX-244773 | BP-HZN-2179MDL08774996 | BP-HZN-2179MDL08775013 | 8/20/2013 | i1989BTO99_SUMMARY_13AUG.pdf |
| TREX-244774 | BP-HZN-2179MDL08775014 | BP-HZN-2179MDL08776665 | 11/19/2013 | Battelle_S13-0524-GCMS_L4.pdf |
| TREX-244775 | BP-HZN-2179MDL08776666 | BP-HZN-2179MDL08776733 | 9/16/2013 | Battelle_O13-0395-GCFID_L2.pdf |
| TREX-244776 | BP-HZN-2179MDL08776734 | BP-HZN-2179MDL08776771 | 12/6/2013 | Battelle_O13-0573-GCFID_L2.pdf |
| TREX-244777 | BP-HZN-2179MDL08776772 | BP-HZN-2179MDL08779049 | 7/1/2013 | Battelle_O13-0265-GCMS_L4.pdf |
| TREX-244778 | BP-HZN-2179MDL08779050 | BP-HZN-2179MDL08779528 | 1/9/2014 | Battelle_S13-0594-GCMS_L4.pdf |
| TREX-244779 | BP-HZN-2179MDL08779529 | BP-HZN-2179MDL08779857 | 11/19/2013 | Battelle_S13-0524-GCFID_L4.pdf |
| TREX-244780 | BP-HZN-2179MDL08779858 | BP-HZN-2179MDL08780207 | 12/12/2013 | Battelle_S13-0551-GCFID_L4.pdf |
| TREX-244781 | BP-HZN-2179MDL08780208 | BP-HZN-2179MDL08780526 | 12/3/2013 | Battelle_O13-0521-GCFID_L4.pdf |
| TREX-244782 | BP-HZN-2179MDL08780527 | BP-HZN-2179MDL08782417 | 1/21/2014 | Battelle_O14-0004-GCMS_L4.pdf |
| TREX-244783 | BP-HZN-2179MDL08782418 | BP-HZN-2179MDL08784182 | 10/28/2013 | Battelle_O13-0506-GCMS_L4.pdf |
| TREX-244784 | BP-HZN-2179MDL08784183 | BP-HZN-2179MDL08784263 | 2/14/2014 | Battelle_O14-0061-GCMS_L2.pdf |
| TREX-244785 | BP-HZN-2179MDL08784264 | BP-HZN-2179MDL08784600 | 12/12/2013 | Battelle_O13-0565-GCFID_L4.pdf |
| TREX-244786 | BP-HZN-2179MDL08784601 | BP-HZN-2179MDL08784637 | 11/27/2013 | Battelle_O13-0565-GCFID_L2.pdf |
| TREX-244787 | BP-HZN-2179MDL08784638 | BP-HZN-2179MDL08784670 | 8/20/2013 | i1989BTO99_I_13AUG.pdf |
| TREX-244788 | BP-HZN-2179MDL08784671 | BP-HZN-2179MDL08784673 | 6/28/2013 | 13-0265-Gravimetric Addenda.pdf |
| TREX-244789 | BP-HZN-2179MDL08784674 | BP-HZN-2179MDL08784676 | 7/19/2013 | 13-0281-Gravimetric Addenda.pdf |
| TREX-244790 | BP-HZN-2179MDL08784677 | BP-HZN-2179MDL08784785 | 9/16/2013 | Battelle_O13-0396-GCMS_L2.pdf |
| TREX-244791 | BP-HZN-2179MDL08784786 | BP-HZN-2179MDL08784823 | 8/20/2013 | i1989BTP01_I_13AUG.pdf |
| TREX-244792 | BP-HZN-2179MDL08784824 | BP-HZN-2179MDL08786492 | 10/31/2013 | Battelle_O13-0498-GCMS_L4.pdf |
| TREX-244793 | BP-HZN-2179MDL08786493 | BP-HZN-2179MDL08786527 | 11/1/2013 | Battelle_O13-0521-GCFID_L2.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244794 | BP-HZN-2179MDL08786528 | BP-HZN-2179MDL08786561 | 10/21/2013 | i1989BTP04_I_13OCT.pdf |
| TREX-244795 | BP-HZN-2179MDL08786562 | BP-HZN-2179MDL08786581 | 10/21/2013 | i1989BTP04_SUMMARY_13OCT.pdf |
| TREX-244796 | BP-HZN-2179MDL08786582 | BP-HZN-2179MDL08786689 | 2/24/2014 | Battelle_O14-0069-GCMS_L2.pdf |
| TREX-244797 | BP-HZN-2179MDL08786690 | BP-HZN-2179MDL08787094 | 7/1/2013 | Battelle_O13-0265-GCFID_L4.pdf |
| TREX-244798 | BP-HZN-2179MDL08787095 | BP-HZN-2179MDL08787132 | 9/23/2013 | Battelle_O13-0410-GCFID_L2.pdf |
| TREX-244799 | BP-HZN-2179MDL08787133 | BP-HZN-2179MDL08787256 | 12/27/2013 | Battelle_O13-0593-GCMS_L2.pdf |
| TREX-244800 | BP-HZN-2179MDL08787257 | BP-HZN-2179MDL08787337 | 11/1/2013 | Battelle_O13-0521-GCMS_L2.pdf |
| TREX-244801 | BP-HZN-2179MDL08787338 | BP-HZN-2179MDL08787664 | 1/9/2014 | Battelle_O13-0596-GCFID_L4.pdf |
| TREX-244802 | BP-HZN-2179MDL08787665 | BP-HZN-2179MDL08787755 | 12/6/2013 | Battelle_O13-0573-GCMS_L2.pdf |
| TREX-244803 | BP-HZN-2179MDL08787756 | BP-HZN-2179MDL08787789 | 8/9/2013 | i1989BTO98_I_13AUG.pdf |
| TREX-244804 | BP-HZN-2179MDL08787790 | BP-HZN-2179MDL08787834 | 12/23/2013 | Battelle_O13-0593-GCFID_L2.pdf |
| TREX-244805 | BP-HZN-2179MDL08787835 | BP-HZN-2179MDL08790242 | 2/25/2014 | Battelle_O14-0018-GCMS_L4.pdf |
| TREX-244806 | BP-HZN-2179MDL08790243 | BP-HZN-2179MDL08790273 | 11/4/2013 | Battelle_S13-0524-GCFID_L2.pdf |
| TREX-244807 | BP-HZN-2179MDL08790274 | BP-HZN-2179MDL08790372 | 1/10/2014 | Battelle_O14-0004-GCMS_L2.pdf |
| TREX-244808 | BP-HZN-2179MDL08790373 | BP-HZN-2179MDL08790407 | 2/14/2014 | Battelle_O14-0061-GCFID_L2.pdf |
| TREX-244809 | BP-HZN-2179MDL08790408 | BP-HZN-2179MDL08790763 | 10/28/2013 | Battelle_O13-0477-GCFID_L4.pdf |
| TREX-244810 | BP-HZN-2179MDL08790764 | BP-HZN-2179MDL08793162 | 7/26/2013 | Battelle_O13-0294-GCMS_L4.pdf |
| TREX-244811 | BP-HZN-2179MDL08793163 | BP-HZN-2179MDL08793199 | 7/19/2013 | Battelle_S13-0282-GCFID_L2(rev1).pdf |
| TREX-244812 | BP-HZN-2179MDL08793200 | BP-HZN-2179MDL08794104 | 2/25/2014 | Battelle_O14-0061-GCFID_L4.pdf |
| TREX-244813 | BP-HZN-2179MDL08794105 | BP-HZN-2179MDL08794225 | 6/28/2013 | Battelle_O13-0265-GCMS_L2.pdf |
| TREX-244814 | BP-HZN-2179MDL08794226 | BP-HZN-2179MDL08797202 | 9/17/2013 | Battelle_O13-0395-GCMS_L4.pdf |
| TREX-244815 | BP-HZN-2179MDL08797203 | BP-HZN-2179MDL08797237 | 10/15/2013 | Battelle_O13-0477-GCFID_L2.pdf |
| TREX-244816 | BP-HZN-2179MDL08797238 | BP-HZN-2179MDL08797259 | 8/20/2013 | i1989BTP01_SUMMARY_13AUG.pdf |
| TREX-244817 | BP-HZN-2179MDL08797260 | BP-HZN-2179MDL08797343 | 10/9/2013 | Battelle_O13-0438-GRAV_L4.pdf |
| TREX-244818 | BP-HZN-2179MDL08797344 | BP-HZN-2179MDL08799129 | 10/28/2013 | Battelle_O13-0495-GCMS_L4.pdf |
| TREX-244819 | BP-HZN-2179MDL08799130 | BP-HZN-2179MDL08799478 | 2/5/2014 | Battelle_O14-0024-GCFID_L4.pdf |
| TREX-244820 | BP-HZN-2179MDL08799479 | BP-HZN-2179MDL08801258 | 12/12/2013 | Battelle_O13-0573-GCMS_L4.pdf |
| TREX-244821 | BP-HZN-2179MDL08801259 | BP-HZN-2179MDL08801292 | 10/21/2013 | Battelle_O13-0498-GCFID_L2.pdf |
| TREX-244822 | BP-HZN-2179MDL08801293 | BP-HZN-2179MDL08801362 | 7/19/2013 | Battelle_O13-0281-GCMS_L2.pdf |
| TREX-244823 | BP-HZN-2179MDL08801363 | BP-HZN-2179MDL08803048 | 1/9/2014 | Battelle_O13-0596-GCMS_L4.pdf |
| TREX-244824 | BP-HZN-2179MDL08803049 | BP-HZN-2179MDL08803189 | 9/16/2013 | Battelle_O13-0395-GCMS_L4.pdf |
| TREX-244825 | BP-HZN-2179MDL08803190 | BP-HZN-2179MDL08803270 | 10/25/2013 | Battelle_O13-0506-GCMS_L2.pdf |
| TREX-244826 | BP-HZN-2179MDL08803271 | BP-HZN-2179MDL08803614 | 12/12/2013 | Battelle_O13-0573-GCFID_L4.pdf |
| TREX-244827 | BP-HZN-2179MDL08803615 | BP-HZN-2179MDL08803617 | 7/19/2013 | 13-0282-Gravimetric Addenda.pdf |
| TREX-244828 | BP-HZN-2179MDL08803618 | BP-HZN-2179MDL08803637 | 8/9/2013 | i1989BTO98_SUMMARY_13AUG.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244829 | BP-HZN-2179MDL08803638 | BP-HZN-2179MDL08805216 | 10/1/2013 | Battelle_O13-0410-GCMS_L4.pdf |
| TREX-244830 | BP-HZN-2179MDL08805217 | BP-HZN-2179MDL08805306 | 1/24/2014 | Battelle_O14-0024-GCMS_L4.pdf |
| TREX-244831 | BP-HZN-2179MDL08805307 | BP-HZN-2179MDL08805626 | 10/9/2013 | Battelle_O13-0410-GCFID_L4.pdf |
| TREX-244832 | BP-HZN-2179MDL08805627 | BP-HZN-2179MDL08807399 | 2/25/2014 | Battelle_O14-0061-GCMS_L4.pdf |
| TREX-244833 | BP-HZN-2179MDL08807400 | BP-HZN-2179MDL08807432 | 8/20/2013 | i1989v2BTO99_I_13AUG.pdf |
| TREX-244834 | BP-HZN-2179MDL08807433 | BP-HZN-2179MDL08807462 | 8/9/2013 | i1989BTO97_I_13AUG.pdf |
| TREX-244835 | BP-HZN-2179MDL08807463 | BP-HZN-2179MDL08807890 | 1/9/2014 | Battelle_O13-0601-GCFID_L4.pdf |
| TREX-244836 | BP-HZN-2179MDL08807891 | BP-HZN-2179MDL08807971 | 9/23/2013 | Battelle_O13-0410-GCMS_L2.pdf |
| TREX-244837 | BP-HZN-2179MDL08807972 | BP-HZN-2179MDL08808317 | 10/28/2013 | Battelle_O13-0495-GCFID_L4.pdf |
| TREX-244838 | BP-HZN-2179MDL08808318 | BP-HZN-2179MDL08810103 | 12/12/2013 | Battelle_O13-0565-GCMS_L4.pdf |
| TREX-244839 | BP-HZN-2179MDL08810104 | BP-HZN-2179MDL08810138 | 10/3/2013 | Battelle_O13-0438-GRAV_L2.pdf |
| TREX-244840 | BP-HZN-2179MDL08810139 | BP-HZN-2179MDL08810198 | 9/16/2013 | Battelle_O13-0396-GCFID_L2.pdf |
| TREX-244841 | BP-HZN-2179MDL08810199 | BP-HZN-2179MDL08810216 | 8/20/2013 | i1989v2BTO99_SUMMARY_13AUG.pdf |
| TREX-244842 | BP-HZN-2179MDL08810217 | BP-HZN-2179MDL08811967 | 11/19/2013 | Battelle_O13-0521-GCMS_L4.pdf |
| TREX-244843 | BP-HZN-2179MDL08811968 | BP-HZN-2179MDL08812027 | 12/23/2013 | Battelle_S13-0594-GCFID_L2.pdf |
| TREX-244844 | BP-HZN-2179MDL08812028 | BP-HZN-2179MDL08812117 | 11/27/2013 | Battelle_O13-0565-GCMS_L2.pdf |
| TREX-244845 | BP-HZN-2179MDL08812118 | BP-HZN-2179MDL08812154 | 12/23/2013 | Battelle_O13-0596-GCFID_L2.pdf |
| TREX-244846 | BP-HZN-2179MDL08812155 | BP-HZN-2179MDL08812577 | 9/17/2013 | Battelle_O13-0395-GCFID_L4.pdf |
| TREX-244847 | BP-HZN-2179MDL08812578 | BP-HZN-2179MDL08814684 | 1/9/2014 | Battelle_O13-0593-GCMS_L4.pdf |
| TREX-244848 | BP-HZN-2179MDL08814685 | BP-HZN-2179MDL08814983 | 1/9/2014 | Battelle_L13-0592-GCFID_L4.pdf |
| TREX-244849 | BP-HZN-2179MDL08814984 | BP-HZN-2179MDL08818139 | 12/12/2013 | Battelle_O13-0558-GCMS_L4.pdf |
| TREX-244850 | BP-HZN-2179MDL08818140 | BP-HZN-2179MDL08818220 | 10/15/2013 | Battelle_O13-0477-GCMS_L2.pdf |
| TREX-244851 | BP-HZN-2179MDL08818221 | BP-HZN-2179MDL08818360 | 1/20/2014 | Battelle_O14-0018-GCMS_L2.pdf |
| TREX-244852 | BP-HZN-2179MDL08818361 | BP-HZN-2179MDL08818395 | 10/29/2013 | Battelle_O13-0510-GCFID_L2.pdf |
| TREX-244853 | BP-HZN-2179MDL08818396 | BP-HZN-2179MDL08818447 | 7/25/2013 | Battelle_O13-0294-GCFID_L2.pdf |
| TREX-244854 | BP-HZN-2179MDL08818448 | BP-HZN-2179MDL08820517 | 12/12/2013 | Battelle_S13-0551-GCMS_L4.pdf |
| TREX-244855 | BP-HZN-2179MDL08820518 | BP-HZN-2179MDL08820554 | 1/24/2014 | Battelle_O14-0024-GCFID_L4.pdf |
| TREX-244856 | BP-HZN-2179MDL08820555 | BP-HZN-2179MDL08820695 | 7/25/2013 | Battelle_O13-0294-GCMS_L2.pdf |
| TREX-244857 | BP-HZN-2179MDL08820696 | BP-HZN-2179MDL08820797 | 10/18/2013 | Battelle_O13-0495-GCMS_L2.pdf |
| TREX-244858 | BP-HZN-2179MDL08820798 | BP-HZN-2179MDL08820845 | 1/20/2014 | Battelle_O14-0018-GCFID_L2.pdf |
| TREX-244859 | BP-HZN-2179MDL08820846 | BP-HZN-2179MDL08820880 | 11/11/2013 | Battelle_O13-0541-GCFID_L2.pdf |
| TREX-244860 | BP-HZN-2179MDL08820881 | BP-HZN-2179MDL08821234 | 11/19/2013 | Battelle_O13-0510-GCFID_L4.pdf |
| TREX-244861 | BP-HZN-2179MDL08821235 | BP-HZN-2179MDL08821247 | 7/2/2013 | i19891400215-MC252 Oil Spill 06-27-2013 1.pdf |
| TREX-244862 | BP-HZN-2179MDL08821248 | BP-HZN-2179MDL08821572 | 10/28/2013 | Battelle_O13-0506-GCFID_L4.pdf |
| TREX-244863 | BP-HZN-2179MDL08821573 | BP-HZN-2179MDL08823161 | 10/28/2013 | Battelle_O13-0477-GCMS_L4.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244864 | BP-HZN-2179MDL08823162 | BP-HZN-2179MDL08823295 | 1/2/2014 | Battelle_O13-0601-GCMS_L2.pdf |
| TREX-244865 | BP-HZN-2179MDL08823296 | BP-HZN-2179MDL08823333 | 1/10/2014 | Battelle_O14-0004-GCFID_L2.pdf |
| TREX-244866 | BP-HZN-2179MDL08823334 | BP-HZN-2179MDL08823495 | 12/23/2013 | Battelle_S13-0594-GCMS_L2.pdf |
| TREX-244867 | BP-HZN-2179MDL08823496 | BP-HZN-2179MDL08825179 | 7/22/2013 | Battelle_S13-0282-GCMS_L4.pdf |
| TREX-244868 | BP-HZN-2179MDL08825180 | BP-HZN-2179MDL08825214 | 7/19/2013 | Battelle_O13-0281-GCFID_L2.pdf |
| TREX-244869 | BP-HZN-2179MDL08825215 | BP-HZN-2179MDL08828205 | 1/9/2014 | Battelle_O13-0601-GCMS_L4.pdf |
| TREX-244870 | BP-HZN-2179MDL08828206 | BP-HZN-2179MDL08828240 | 10/25/2013 | Battelle_O13-0506-GCFID_L2.pdf |
| TREX-244871 | BP-HZN-2179MDL08828241 | BP-HZN-2179MDL08828686 | 1/21/2014 | Battelle_O14-0018-GCFID_L4.pdf |
| TREX-244872 | BP-HZN-2179MDL08828687 | BP-HZN-2179MDL08828789 | 11/18/2013 | Battelle_S13-0551-GCMS_L2.pdf |
| TREX-244873 | BP-HZN-2179MDL08828790 | BP-HZN-2179MDL08828790 | 5/13/2014 | MC-252 ES Beach Profiles Interface203.mdb |
| TREX-244874 | BP-HZN-2179MDL08828791 | BP-HZN-2179MDL08828791 | 7/16/2011 | BeachProfileGraphTemplate.xls |
| TREX-244875 | BP-HZN-2179MDL08828792 | BP-HZN-2179MDL08828792 | 5/12/2014 | MC-252 ES Beach Profiles Data.mdb |
| TREX-244876 | BP-HZN-2179MDL08828793 | BP-HZN-2179MDL08828793 | 7/16/2011 | BeachProfileGraph.xls |
| TREX-244877 | BP-HZN-2179MDL08828794 | BP-HZN-2179MDL08828797 | 7/28/2010 | Executive Summary 7-7-10 per 77.pdf |
| TREX-244878 | BP-HZN-2179MDL08828798 | BP-HZN-2179MDL08828820 | 7/17/2010 | UAC Daily Report - 17th July 2010.pdf |
| TREX-244879 | BP-HZN-2179MDL08828865 | BP-HZN-2179MDL08828886 | 7/13/2010 | UAC Daily Report - 10th July 2010.pdf |
| TREX-244880 | BP-HZN-2179MDL08828887 | BP-HZN-2179MDL08828887 | 10/15/2010 | Manpower Summary A 10-14-2010.xls |
| TREX-244881 | BP-HZN-2179MDL08828888 | BP-HZN-2179MDL08828890 | 7/9/2010 | Command General Staff meeting 07.09.10 0900.docx |
| TREX-244882 | BP-HZN-2179MDL08828891 | BP-HZN-2179MDL08828892 | 7/20/2010 | Executive Summary 7-20-10.pdf |
| TREX-244883 | BP-HZN-2179MDL08828893 | BP-HZN-2179MDL08828928 | 7/17/2010 | 07172010_0700 IC_AC Briefing.ppt |
| TREX-244884 | BP-HZN-2179MDL08828929 | BP-HZN-2179MDL08828939 | 7/25/2010 | EA_Daily_Report_072410.docx |
| TREX-244885 | BP-HZN-2179MDL08828940 | BP-HZN-2179MDL08828947 | 7/17/2010 | EA_Daily Report_071510.docx |
| TREX-244886 | BP-HZN-2179MDL08828948 | BP-HZN-2179MDL08828978 | 8/2/2010 | 08022010_0700 IC_AC Briefing.ppt |
| TREX-244887 | BP-HZN-2179MDL08828979 | BP-HZN-2179MDL08829013 | 7/21/2010 | 07212010_0700 IC_AC Briefing.ppt |
| TREX-244888 | BP-HZN-2179MDL08829014 | BP-HZN-2179MDL08829047 | 7/19/2010 | 07192010_0700 IC_AC Briefing.ppt |
| TREX-244889 | BP-HZN-2179MDL08829048 | BP-HZN-2179MDL08829051 | 7/28/2010 | Executive Summary 7-24-10 Per 94.pdf |
| TREX-244890 | BP-HZN-2179MDL08829052 | BP-HZN-2179MDL08829083 | 7/28/2010 | 07282010_0700 IC_AC Briefing.ppt |
| TREX-244891 | BP-HZN-2179MDL08829084 | BP-HZN-2179MDL08829086 | 7/28/2010 | Executive Summary 7-4-10 per 74.pdf |
| TREX-244892 | BP-HZN-2179MDL08829087 | BP-HZN-2179MDL08829089 | 7/8/2010 | Command General Staff meeting 07.08.10 0900.docx |
| TREX-244893 | BP-HZN-2179MDL08829090 | BP-HZN-2179MDL08829112 | 7/28/2010 | UAC Daily Report - 28th July 2010.pdf |
| TREX-244894 | BP-HZN-2179MDL08829113 | BP-HZN-2179MDL08829135 | 7/13/2010 | UAC Daily Report - 12th July 2010.pdf |
| TREX-244895 | BP-HZN-2179MDL08829166 | BP-HZN-2179MDL08829197 | 7/30/2010 | 07302010_0700 IC_AC Briefing.ppt |
| TREX-244896 | BP-HZN-2179MDL08829232 | BP-HZN-2179MDL08829232 | 10/16/2010 | Manpower Summary A 10-15-2010.xls |
| TREX-244897 | BP-HZN-2179MDL08829233 | BP-HZN-2179MDL08829268 | 7/22/2010 | 07222010_0700 IC_AC Briefing.ppt |
| TREX-244898 | BP-HZN-2179MDL08829269 | BP-HZN-2179MDL08829290 | 7/8/2010 | UAC Daily Report - 8th July 2010.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244899 | BP-HZN-2179MDL08829291 | BP-HZN-2179MDL08829291 | 10/14/2010 | Manpower Summary A 10-13-2010.xls |
| TREX-244900 | BP-HZN-2179MDL08829292 | BP-HZN-2179MDL08829295 | 7/28/2010 | Executive Summary 7-10-10 Per 80.pdf |
| TREX-244901 | BP-HZN-2179MDL08829296 | BP-HZN-2179MDL08829299 | 7/28/2010 | Executive Summary 7-27-10 Per 97.pdf |
| TREX-244902 | BP-HZN-2179MDL08829300 | BP-HZN-2179MDL08829308 | 8/1/2010 | EA_Daily_Report_0731101.docx |
| TREX-244903 | BP-HZN-2179MDL08829309 | BP-HZN-2179MDL08829336 | 7/12/2010 | 07122010_0700 IC_AC Briefing.ppt |
| TREX-244904 | BP-HZN-2179MDL08829337 | BP-HZN-2179MDL08829338 | 7/23/2010 | Executive Summary 7-23-10.pdf |
| TREX-244905 | BP-HZN-2179MDL08829372 | BP-HZN-2179MDL08829379 | 8/5/2010 | EA_Daily_Report_0080410.docx |
| TREX-244906 | BP-HZN-2179MDL08829380 | BP-HZN-2179MDL08829380 | 7/10/2010 | 10_JULY_SITUATION_1530.pdf |
| TREX-244907 | BP-HZN-2179MDL08829381 | BP-HZN-2179MDL08829387 | 7/28/2010 | Executive Summary 7-5-10 per 75.pdf |
| TREX-244908 | BP-HZN-2179MDL08829388 | BP-HZN-2179MDL08829389 | 7/17/2010 | Executive Summary 7-17-10.pdf |
| TREX-244909 | BP-HZN-2179MDL08829390 | BP-HZN-2179MDL08829390 | 10/16/2010 | Manpower Summary A 10-15-2010 Rev 1.xls |
| TREX-244910 | BP-HZN-2179MDL08829391 | BP-HZN-2179MDL08829392 | 7/17/2010 | Executive Summary 7-14-10.pdf |
| TREX-244911 | BP-HZN-2179MDL08829393 | BP-HZN-2179MDL08829394 | 7/18/2010 | Executive Summary 7-18-10.pdf |
| TREX-244912 | BP-HZN-2179MDL08829395 | BP-HZN-2179MDL08829425 | 8/8/2010 | 08082010_0700 IC_AC Briefing.ppt |
| TREX-244913 | BP-HZN-2179MDL08829426 | BP-HZN-2179MDL08829448 | 7/14/2010 | UAC Daily Report - 14th July 2010.pdf |
| TREX-244914 | BP-HZN-2179MDL08829449 | BP-HZN-2179MDL08829471 | 7/21/2010 | UAC Daily Report - 21st July 2010 .pdf |
| TREX-244915 | BP-HZN-2179MDL08829472 | BP-HZN-2179MDL08829482 | 7/20/2010 | EA_Daily_Report_071910.docx |
| TREX-244916 | BP-HZN-2179MDL08829483 | BP-HZN-2179MDL08829505 | 7/30/2010 | UAC Daily Report - 30th July 2010.pdf |
| TREX-244917 | BP-HZN-2179MDL08829506 | BP-HZN-2179MDL08829534 | 8/7/2010 | 08072010_0700 IC_AC Briefing.ppt |
| TREX-244918 | BP-HZN-2179MDL08829535 | BP-HZN-2179MDL08829570 | 7/29/2010 | 07292010_0700 IC_AC Briefing.ppt |
| TREX-244919 | BP-HZN-2179MDL08829571 | BP-HZN-2179MDL08829599 | 7/15/2010 | 07152010_0700 IC_AC Briefing.ppt |
| TREX-244920 | BP-HZN-2179MDL08829600 | BP-HZN-2179MDL08829630 | 8/3/2010 | 08032010_0700 IC_AC Briefing.ppt |
| TREX-244921 | BP-HZN-2179MDL08829631 | BP-HZN-2179MDL08829632 | 7/29/2010 | Executive Summary 7-29-10.pdf |
| TREX-244922 | BP-HZN-2179MDL08829633 | BP-HZN-2179MDL08829641 | 7/24/2010 | EA_Daily_Report_072310.docx |
| TREX-244923 | BP-HZN-2179MDL08829642 | BP-HZN-2179MDL08829650 | 7/17/2010 | EA_Daily Report_071610.docx |
| TREX-244924 | BP-HZN-2179MDL08829651 | BP-HZN-2179MDL08829684 | 7/26/2010 | 07262010_0700 IC_AC Briefing.ppt |
| TREX-244925 | BP-HZN-2179MDL08829685 | BP-HZN-2179MDL08829685 | 10/21/2010 | Manpower Summary A and B 10-20-2010.xls |
| TREX-244926 | BP-HZN-2179MDL08829686 | BP-HZN-2179MDL08829713 | 8/5/2010 | 08052010_0700 IC_AC Briefing.ppt |
| TREX-244927 | BP-HZN-2179MDL08829714 | BP-HZN-2179MDL08829735 | 7/7/2010 | UAC Daily Report - 7th July 2010.pdf |
| TREX-244928 | BP-HZN-2179MDL08829736 | BP-HZN-2179MDL08829765 | 7/31/2010 | 07312010_0700 IC_AC Briefing.ppt |
| TREX-244929 | BP-HZN-2179MDL08829766 | BP-HZN-2179MDL08829769 | 7/28/2010 | Executive Summary 7-9-10 Per 79.pdf |
| TREX-244930 | BP-HZN-2179MDL08829770 | BP-HZN-2179MDL08829777 | 7/24/2010 | EA_Daily_Report_072310 docx(2).docx |
| TREX-244931 | BP-HZN-2179MDL08829778 | BP-HZN-2179MDL08829800 | 7/16/2010 | UAC Daily Report - 16th July 2010.pdf |
| TREX-244932 | BP-HZN-2179MDL08829801 | BP-HZN-2179MDL08829801 | 7/12/2010 | 12_July_Bolivar Pennisula.pdf |
| TREX-244933 | BP-HZN-2179MDL08829802 | BP-HZN-2179MDL08829802 | 1/10/2014 | FRAT_RAT_DAILY_MAPPING_LA_20131002.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244934 | BP-HZN-2179MDL08829803 | BP-HZN-2179MDL08829825 | 7/25/2010 | UAC Daily Report - 25th July 2010.pdf |
| TREX-244935 | BP-HZN-2179MDL08829826 | BP-HZN-2179MDL08829834 | 8/3/2010 | EA_Daily_Report_0080210.docx |
| TREX-244936 | BP-HZN-2179MDL08829836 | BP-HZN-2179MDL08829858 | 7/24/2010 | UAC Daily Report - 24th July 2010.pdf |
| TREX-244937 | BP-HZN-2179MDL08829859 | BP-HZN-2179MDL08829881 | 7/31/2010 | UAC Daily Report - 31st July 2010.pdf |
| TREX-244938 | BP-HZN-2179MDL08829882 | BP-HZN-2179MDL08829913 | 7/28/2010 | Executive Summary 7-28-10 Per 98.ppt |
| TREX-244939 | BP-HZN-2179MDL08829914 | BP-HZN-2179MDL08829917 | 7/28/2010 | Executive Summary 7-26-10 Per 96.pdf |
| TREX-244940 | BP-HZN-2179MDL08829918 | BP-HZN-2179MDL08829919 | 7/15/2010 | Executive Summary 7-15-10.pdf |
| TREX-244941 | BP-HZN-2179MDL08829920 | BP-HZN-2179MDL08829920 | 1/10/2014 | TexasFinalFRATSamples-Draft.xlsx |
| TREX-244942 | BP-HZN-2179MDL08829921 | BP-HZN-2179MDL08829922 | 7/19/2010 | Executive Summary 7-19-10.pdf |
| TREX-244943 | BP-HZN-2179MDL08829923 | BP-HZN-2179MDL08829926 | 7/28/2010 | Executive Summary 7-8-10 Per 78.pdf |
| TREX-244944 | BP-HZN-2179MDL08829927 | BP-HZN-2179MDL08829949 | 7/29/2010 | UAC Daily Report - 29th July 2010.pdf |
| TREX-244945 | BP-HZN-2179MDL08829950 | BP-HZN-2179MDL08829950 | 7/15/2010 | 15_July_SITU_Bolivar.pdf |
| TREX-244946 | BP-HZN-2179MDL08829974 | BP-HZN-2179MDL08830011 | 12/30/2013 | DWH MC252 tarball analysis beach cleaning comparisons.pdf |
| TREX-244947 | BP-HZN-2179MDL08830012 | BP-HZN-2179MDL08830018 | 12/30/2013 | DWH MC252 updated tarball analysis TGLO_Entrix 09-15-10 complete.pdf |
| TREX-244948 | BP-HZN-2179MDL08830019 | BP-HZN-2179MDL08830019 | 7/13/2010 | 13_July_Bolivar Pennisula.pdf |
| TREX-244949 | BP-HZN-2179MDL08830100 | BP-HZN-2179MDL08830133 | 7/27/2010 | 07272010_0700 IC_AC Briefing.ppt |
| TREX-244950 | BP-HZN-2179MDL08830134 | BP-HZN-2179MDL08830134 | 7/11/2010 | 11_JULY_SITUATION.pdf |
| TREX-244951 | BP-HZN-2179MDL08830135 | BP-HZN-2179MDL08830157 | 7/26/2010 | UAC Daily Report -26th July 2010.pdf |
| TREX-244952 | BP-HZN-2179MDL08830158 | BP-HZN-2179MDL08830180 | 7/27/2010 | UAC Daily Report -27th July 2010.pdf |
| TREX-244953 | BP-HZN-2179MDL08830181 | BP-HZN-2179MDL08830181 | 10/20/2010 | Manpower Summary A and B 10-19-2010.xls |
| TREX-244954 | BP-HZN-2179MDL08830182 | BP-HZN-2179MDL08830204 | 7/23/2010 | UAC Daily Report -23rd July 2010.pdf |
| TREX-244955 | BP-HZN-2179MDL08830205 | BP-HZN-2179MDL08830212 | 7/24/2010 | EA_Daily_Report_072310.docx(2).docx |
| TREX-244956 | BP-HZN-2179MDL08830213 | BP-HZN-2179MDL08830217 | 7/15/2010 | EA_Daily_Report_071410.doc |
| TREX-244957 | BP-HZN-2179MDL08830218 | BP-HZN-2179MDL08830251 | 7/25/2010 | 07252010_0700 IC_AC Briefing.ppt |
| TREX-244958 | BP-HZN-2179MDL08830252 | BP-HZN-2179MDL08830252 | 7/12/2010 | 12_JULY_SITUATION_1600.pdf |
| TREX-244959 | BP-HZN-2179MDL08830253 | BP-HZN-2179MDL08830275 | 7/22/2010 | UAC Daily Report - 22nd July 2010.pdf |
| TREX-244960 | BP-HZN-2179MDL08830276 | BP-HZN-2179MDL08830277 | 7/22/2010 | Executive Summary 7-22-10.pdf |
| TREX-244961 | BP-HZN-2179MDL08830278 | BP-HZN-2179MDL08830303 | 7/11/2010 | 07112010_0700 IC_AC Briefing.ppt |
| TREX-244962 | BP-HZN-2179MDL08830304 | BP-HZN-2179MDL08830326 | 7/15/2010 | UAC Daily Report - 15th July 2010.pdf |
| TREX-244963 | BP-HZN-2179MDL08830327 | BP-HZN-2179MDL08830361 | 7/18/2010 | 07182010_0700 IC_AC Briefing.ppt |
| TREX-244964 | BP-HZN-2179MDL08830362 | BP-HZN-2179MDL08830391 | 8/6/2010 | 08062010_0700 IC_AC Briefing.ppt |
| TREX-244965 | BP-HZN-2179MDL08830392 | BP-HZN-2179MDL08830414 | 7/18/2010 | UAC Daily Report - 18th July 2010.pdf |
| TREX-244966 | BP-HZN-2179MDL08830415 | BP-HZN-2179MDL08830437 | 7/13/2010 | UAC Daily Report - 13th July 2010.pdf |
| TREX-244967 | BP-HZN-2179MDL08830438 | BP-HZN-2179MDL08830444 | 8/2/2010 | EA_Daily_Report_0801101.docx |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-244968 | BP-HZN-2179MDL08830478 | BP-HZN-2179MDL08830485 | 8/4/2010 | EA_Daily_Report_0080310.docx |
| TREX-244969 | BP-HZN-2179MDL08830486 | BP-HZN-2179MDL08830494 | 7/18/2010 | EA_Daily Report_071710.docx |
| TREX-244970 | BP-HZN-2179MDL08830495 | BP-HZN-2179MDL08830530 | 7/23/2010 | 07232010_0700 IC_AC Briefing.ppt |
| TREX-244971 | BP-HZN-2179MDL08830531 | BP-HZN-2179MDL08830540 | 8/7/2010 | EA_Daily_Report_0080610.docx |
| TREX-244972 | BP-HZN-2179MDL08830541 | BP-HZN-2179MDL08830542 | 7/21/2010 | Executive Summary 7-21-10.pdf |
| TREX-244973 | BP-HZN-2179MDL08830543 | BP-HZN-2179MDL08830564 | 7/13/2010 | UAC Daily Report - 11th July 2010.pdf |
| TREX-244974 | BP-HZN-2179MDL08830565 | BP-HZN-2179MDL08830565 | 10/13/2010 | Manpower Summary A 10-12-2010.xls |
| TREX-244975 | BP-HZN-2179MDL08830566 | BP-HZN-2179MDL08830598 | 7/20/2010 | 07202010_0700 IC_AC Briefing.ppt |
| TREX-244976 | BP-HZN-2179MDL08830599 | BP-HZN-2179MDL08830599 | 8/6/2010 | 05.04.10 Designation as Federal on-scene coordinator representative for sector Houston-Galveston area of responsibility.pdf |
| TREX-244977 | BP-HZN-2179MDL08830600 | BP-HZN-2179MDL08830632 | 8/1/2010 | 08012010_0700 IC_AC Briefing.ppt |
| TREX-244978 | BP-HZN-2179MDL08830633 | BP-HZN-2179MDL08830636 | 7/28/2010 | Executive Summary 7-6-10 per 76.pdf |
| TREX-244979 | BP-HZN-2179MDL08830637 | BP-HZN-2179MDL08830637 | 7/11/2010 | 11_July_Bolivar Pennisula.pdf |
| TREX-244980 | BP-HZN-2179MDL08830638 | BP-HZN-2179MDL08830648 | 7/14/2010 | EA_Daily_Report_071310.doc |
| TREX-244981 | BP-HZN-2179MDL08830649 | BP-HZN-2179MDL08830657 | 7/21/2010 | EA_Daily_Report_072010.docx |
| TREX-244982 | BP-HZN-2179MDL08830658 | BP-HZN-2179MDL08830679 | 7/6/2010 | UAC Daily Report - 6th July 2010.pdf |
| TREX-244983 | BP-HZN-2179MDL08830680 | BP-HZN-2179MDL08830702 | 7/20/2010 | UAC Daily Report - 20th July 2010.pdf |
| TREX-244984 | BP-HZN-2179MDL08830703 | BP-HZN-2179MDL08830724 | 7/9/2010 | UAC Daily Report - 9th July 2010.pdf |
| TREX-244985 | BP-HZN-2179MDL08830725 | BP-HZN-2179MDL08830753 | 7/13/2010 | 07132010_0700 IC_AC Briefing.ppt |
| TREX-244986 | BP-HZN-2179MDL08830754 | BP-HZN-2179MDL08830782 | 7/14/2010 | 07142010_0700 IC_AC Briefing.ppt |
| TREX-244987 | BP-HZN-2179MDL08830783 | BP-HZN-2179MDL08830791 | 7/19/2010 | EA_Daily_Report_071810.docx |
| TREX-244988 | BP-HZN-2179MDL08830792 | BP-HZN-2179MDL08830801 | 7/22/2010 | EA_Daily_Report_072110.docx |
| TREX-244989 | BP-HZN-2179MDL08830802 | BP-HZN-2179MDL08830836 | 7/24/2010 | 07242010_0700 IC_AC Briefing_1.ppt |
| TREX-244990 | BP-HZN-2179MDL08830837 | BP-HZN-2179MDL08830837 | 10/22/2010 | Manpower Summary A and B 10-21-2010.xls |
| TREX-244991 | BP-HZN-2179MDL08830838 | BP-HZN-2179MDL08830838 | 10/18/2010 | Manpower Summary A 10-17-2010.xls |
| TREX-244992 | BP-HZN-2179MDL08830871 | BP-HZN-2179MDL08830892 | 7/13/2010 | EA_Daily_ Report_071310_2.docx |
| TREX-244993 | BP-HZN-2179MDL08830893 | BP-HZN-2179MDL08830914 | 7/5/2010 | UAC Daily Report - 4th July 2010.pdf |
| TREX-244994 | BP-HZN-2179MDL08830915 | BP-HZN-2179MDL08830943 | 8/4/2010 | 08042010_0700 IC_AC Briefing.ppt |
| TREX-244995 | BP-HZN-2179MDL08830944 | BP-HZN-2179MDL08830953 | 8/6/2010 | EA_Daily_Report_0080510.docx |
| TREX-244996 | BP-HZN-2179MDL08830954 | BP-HZN-2179MDL08830963 | 7/23/2010 | EA_Daily_Report_072210.docx |
| TREX-244997 | BP-HZN-2179MDL08830964 | BP-HZN-2179MDL08830986 | 7/19/2010 | UAC Daily Report - 19th July 2010.pdf |
| TREX-244998 | BP-HZN-2179MDL08830987 | BP-HZN-2179MDL08831022 | 7/16/2010 | 07162010_0700 IC_AC Briefing.ppt |
| TREX-244999 | BP-HZN-2179MDL08831023 | BP-HZN-2179MDL08831023 | 10/19/2010 | Manpower Summary A 10-18-2010.xls |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245000 | BP-HZN-2179MDL08831024 | BP-HZN-2179MDL08831024 | 9/14/2010 | 09.13.10 Memo from Adm Z to Galveston - Revocation of Designation as Federal On-Scene Coordinator Representatives.pdf |
| TREX-245001 | BP-HZN-2179MDL08831025 | BP-HZN-2179MDL08831028 | 7/28/2010 | Executive Summary 7-25-10 Per 95.pdf |
| TREX-245002 | BP-HZN-2179MDL08831029 | BP-HZN-2179MDL08831050 | 7/5/2010 | UAC Daily Report - 5th July 2010.pdf |
| TREX-245003 | BP-HZN-2179MDL08831051 | BP-HZN-2179MDL08831052 | 7/16/2010 | Executive Summary 7-16-10.pdf |
| TREX-245004 | BP-HZN-2179MDL08831053 | BP-HZN-2179MDL08831053 | 7/14/2010 | 14_July_Bolivar Pennisula.pdf |
| TREX-245005 | BP-HZN-2179MDL08831054 | BP-HZN-2179MDL08831054 | 10/17/2010 | Manpower Summary A 10-16-2010.xls |
| TREX-245006 | BP-HZN-2179MDL08831055 | BP-HZN-2179MDL08831055 | 5/15/2014 | FL Daily Summary Tracker.xlsx |
| TREX-245007 | BP-HZN-2179MDL08831056 | BP-HZN-2179MDL08831056 | 5/15/2014 | MS Daily Summary Tracker.xlsx |
| TREX-245008 | BP-HZN-2179MDL08831057 | BP-HZN-2179MDL08831057 | 5/15/2014 | AL Daily Summary Tracker.xlsx |
| TREX-245009 | BP-HZN-2179MDL08831059 | BP-HZN-2179MDL08831079 | 3/12/2014 | MS BAP 03-01-12 to 04-01-12.pdf |
| TREX-245010 | BP-HZN-2179MDL08831080 | BP-HZN-2179MDL08831583 | 3/11/2011 | GC IMT PMP 03-01-11 to 04-01-11.pdf |
| TREX-245011 | BP-HZN-2179MDL08831584 | BP-HZN-2179MDL08831613 | 4/12/2012 | MS BAP 04-01-12 to 05-01-12.pdf |
| TREX-245012 | BP-HZN-2179MDL08831614 | BP-HZN-2179MDL08831751 | 11/4/2011 | GC IMT-PMP 11-01 thru 12-01 2011.pdf |
| TREX-245013 | BP-HZN-2179MDL08832027 | BP-HZN-2179MDL08832402 | 10/3/2012 | GC IMT PMP 06-01-11 to 07-01-11.pdf |
| TREX-245014 | BP-HZN-2179MDL08832835 | BP-HZN-2179MDL08832840 | 5/14/2014 | Att. 05-13-2014 Post Storm Assessments.pdf |
| TREX-245015 | BP-HZN-2179MDL08832862 | BP-HZN-2179MDL08833112 | 6/30/2011 | GC IMT PMP 07-01-11 to 09-30-11.pdf |
| TREX-245016 | BP-HZN-2179MDL08833341 | BP-HZN-2179MDL08833341 | 5/19/2014 | Att. ICS-230-Meeting Schedule-Battle Rhthym.pdf |
| TREX-245017 | BP-HZN-2179MDL08833342 | BP-HZN-2179MDL08833365 | 5/29/2012 | MS BAP 06-01-12 to 07-01-12.pdf |
| TREX-245018 | BP-HZN-2179MDL08833375 | BP-HZN-2179MDL08833403 | 5/2/2012 | MS BAP 05-01-12 to 06-01-12.pdf |
| TREX-245019 | BP-HZN-2179MDL08833404 | BP-HZN-2179MDL08833405 | 5/6/2014 | Att. 05-05-2014 Post SCCP Plan Memo.pdf |
| TREX-245020 | BP-HZN-2179MDL08833643 | BP-HZN-2179MDL08833655 | 7/31/2012 | MS_BAP 08-01-12 to 10-01-12.pdf |
| TREX-245021 | BP-HZN-2179MDL08834070 | BP-HZN-2179MDL08834088 | 7/3/2012 | MS BAP 07-01-12 to 08-01-12.pdf |
| TREX-245022 | BP-HZN-2179MDL08834963 | BP-HZN-2179MDL08835324 | 5/17/2011 | GC IMT PMP 05-01-11 to 06-01-11.pdf |
| TREX-245023 | BP-HZN-2179MDL08836321 | BP-HZN-2179MDL08836625 | 2/3/2011 | GC IMT PMP 02-01-11 to 02-28-11.pdf |
| TREX-245024 | BP-HZN-2179MDL08836626 | BP-HZN-2179MDL08836896 | 4/27/2011 | GC IMT PMP 04-01-11 to 05-01-11.pdf |
| TREX-245025 | BP-HZN-2179MDL08842327 | BP-HZN-2179MDL08842412 | 8/6/2010 | Jefferson.pdf |
| TREX-245026 | BP-HZN-2179MDL08843151 | BP-HZN-2179MDL08843182 | 8/24/2010 | Cameron BAP 002[1].pdf |
| TREX-245027 | BP-HZN-2179MDL08843183 | BP-HZN-2179MDL08843207 | 8/11/2010 | Orleans-StTammany BAP SIGNED 8-11-2010 NUMBERED COMPRESSED.pdf |
| TREX-245028 | BP-HZN-2179MDL08844113 | BP-HZN-2179MDL08844131 | 9/13/2010 | St Mary-Iberia Branch BAP for 9-15-10 thru 9-21-10.pdf |
| TREX-245029 | BP-HZN-2179MDL08844132 | BP-HZN-2179MDL08844289 | 7/31/2010 | BAP Plaquemines.pdf |
| TREX-245030 | BP-HZN-2179MDL08844290 | BP-HZN-2179MDL08844339 | 9/8/2010 | Plaquemines BAP 9-7.pdf |
| TREX-245031 | BP-HZN-2179MDL08844442 | BP-HZN-2179MDL08844478 | 8/8/2010 | LA-ORLEANS-STTAMMANY BAP 090910.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245032 | BP-HZN-2179MDL08844479 | BP-HZN-2179MDL08844500 | 9/14/2010 | Vermillion BAP.pdf |
| TREX-245033 | BP-HZN-2179MDL08844528 | BP-HZN-2179MDL08844610 | 8/6/2010 | St. Bernard BAP 8-6-2010.pdf |
| TREX-245034 | BP-HZN-2179MDL08844611 | BP-HZN-2179MDL08844648 | 8/31/2010 | Cameron BAP 135-141.pdf |
| TREX-245035 | BP-HZN-2179MDL08844906 | BP-HZN-2179MDL08844974 | 7/25/2010 | 22-July-10 BAP.pdf |
| TREX-245036 | BP-HZN-2179MDL08846607 | BP-HZN-2179MDL08846669 | 7/31/2010 | BAP StBernard.pdf |
| TREX-245037 | BP-HZN-2179MDL08846677 | BP-HZN-2179MDL08846760 | 9/14/2010 | Lafource BAP Sept 15 - Sept 22.pdf |
| TREX-245038 | BP-HZN-2179MDL08846795 | BP-HZN-2179MDL08846839 | 7/7/2010 | 18-June-10 BAP.pdf |
| TREX-245039 | BP-HZN-2179MDL08848754 | BP-HZN-2179MDL08848813 | 9/14/2010 | 09 14 10 Jefferson BAP.pdf |
| TREX-245040 | BP-HZN-2179MDL08848814 | BP-HZN-2179MDL08848857 | 7/7/2010 | 12-June-10 BAP.pdf |
| TREX-245041 | BP-HZN-2179MDL08848858 | BP-HZN-2179MDL08848906 | 9/7/2010 | Branch Action Plan - LA - TERREBONNE BRANCH (Terrebone Parish) 09-7-10.pdf |
| TREX-245042 | BP-HZN-2179MDL08848907 | BP-HZN-2179MDL08848968 | 8/21/2010 | Plaquemines BAP 8-18.pdf |
| TREX-245043 | BP-HZN-2179MDL08851229 | BP-HZN-2179MDL08851329 | 8/6/2010 | Plaquemines.pdf |
| TREX-245044 | BP-HZN-2179MDL08851549 | BP-HZN-2179MDL08851609 | 8/24/2010 | Plaquemines BAP 8-25 to 9-1.pdf |
| TREX-245045 | BP-HZN-2179MDL08851859 | BP-HZN-2179MDL08851907 | 7/7/2010 | 28-June-10 BAP.pdf |
| TREX-245046 | BP-HZN-2179MDL08851908 | BP-HZN-2179MDL08851933 | 9/6/2010 | St. Mary-Iberia Branch BAP for 9-8-10 thru 9-14-10.pdf |
| TREX-245047 | BP-HZN-2179MDL08851934 | BP-HZN-2179MDL08851993 | 9/15/2010 | BAP St Bernard 9-14.pdf |
| TREX-245048 | BP-HZN-2179MDL08852601 | BP-HZN-2179MDL08852671 | 8/31/2010 | Jefferson - BAP - FINAL.pdf |
| TREX-245049 | BP-HZN-2179MDL08852672 | BP-HZN-2179MDL08852718 | 7/19/2010 | 12-July-10 BAP.pdf |
| TREX-245050 | BP-HZN-2179MDL08853268 | BP-HZN-2179MDL08853304 | 8/13/2010 | Vermillion Bap 13Aug10.pdf |
| TREX-245051 | BP-HZN-2179MDL08853305 | BP-HZN-2179MDL08853347 | 8/9/2010 | LA-VERMILLION BAP 080910.pdf |
| TREX-245052 | BP-HZN-2179MDL08853348 | BP-HZN-2179MDL08853390 | 9/14/2010 | Orleans BAP SIGNED 9-14-2010 NUMBERED COMPRESSED.pdf |
| TREX-245053 | BP-HZN-2179MDL08853554 | BP-HZN-2179MDL08853601 | 9/15/2010 | Plaq BAP 9-14.pdf |
| TREX-245054 | BP-HZN-2179MDL08854833 | BP-HZN-2179MDL08854882 | 8/17/2010 | Terrebonne Branch (Terrebonne Parrish)Branch Action Plan-LA- 8-18-10.pdf |
| TREX-245055 | BP-HZN-2179MDL08854883 | BP-HZN-2179MDL08854935 | 8/23/2010 | St. Mary-Iberia Branch BAP 8-25-10 thru 8-31-10.pdf |
| TREX-245056 | BP-HZN-2179MDL08854986 | BP-HZN-2179MDL08855033 | 8/31/2010 | Orleans St Tammany BAP.pdf |
| TREX-245057 | BP-HZN-2179MDL08855034 | BP-HZN-2179MDL08855083 | 7/11/2010 | 10-July-10 BAP.pdf |
| TREX-245058 | BP-HZN-2179MDL08855084 | BP-HZN-2179MDL08855179 | 8/10/2010 | LA-PLAQUEMINES BAP 080910.pdf |
| TREX-245059 | BP-HZN-2179MDL08855342 | BP-HZN-2179MDL08855430 | 8/24/2010 | Lafourche BAP Aug 25 - Sept 01.pdf |
| TREX-245060 | BP-HZN-2179MDL08855431 | BP-HZN-2179MDL08855508 | 8/21/2010 | Jefferson 00_-_BAP_-_18AUG10_-_Final[1].pdf |
| TREX-245061 | BP-HZN-2179MDL08855509 | BP-HZN-2179MDL08855551 | 8/31/2010 | LA - TERREBONNE BRANCH.pdf |
| TREX-245062 | BP-HZN-2179MDL08855756 | BP-HZN-2179MDL08855801 | 8/16/2010 | Orleans-StTammany BAP SIGNED 8-16-2010 NUMBERED COMPRESSED.pdf |
| TREX-245063 | BP-HZN-2179MDL08855974 | BP-HZN-2179MDL08856017 | 7/7/2010 | 24-June-10 BAP.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245064 | BP-HZN-2179MDL08856089 | BP-HZN-2179MDL08856134 | 9/3/2010 | 06-July-10 BAP.pdf |
| TREX-245065 | BP-HZN-2179MDL08856272 | BP-HZN-2179MDL08856295 | 9/8/2010 | Vermillion.pdf |
| TREX-245066 | BP-HZN-2179MDL08856296 | BP-HZN-2179MDL08856338 | 9/14/2010 | Branch Action Plan - LA - TERREBONNE BRANCH (Terrebone Parish) 09-14-10.pdf |
| TREX-245067 | BP-HZN-2179MDL08856339 | BP-HZN-2179MDL08856383 | 8/9/2010 | LA-TERREBONNE BRANCH BAP 080910.pdf |
| TREX-245068 | BP-HZN-2179MDL08856677 | BP-HZN-2179MDL08856740 | 9/7/2010 | Lafourche BAP Sept 8 - Sept 15.pdf |
| TREX-245069 | BP-HZN-2179MDL08856741 | BP-HZN-2179MDL08856786 | 8/8/2010 | LA-STMARY-IBERIA BAP 080910.pdf |
| TREX-245070 | BP-HZN-2179MDL08856787 | BP-HZN-2179MDL08856843 | 9/7/2010 | Orleans-StTammany.pdf |
| TREX-245071 | BP-HZN-2179MDL08856861 | BP-HZN-2179MDL08856905 | 8/6/2010 | Branch Action Plan - LA - TERREBONNE BRANCH (Terrebone Parish) 08-05-10.pdf |
| TREX-245072 | BP-HZN-2179MDL08856958 | BP-HZN-2179MDL08857012 | 8/17/2010 | StMary BAP for 8-18-10 thru 8-25-10.pdf |
| TREX-245073 | BP-HZN-2179MDL08857013 | BP-HZN-2179MDL08857074 | 7/21/2010 | 18-July-10 BAP.pdf |
| TREX-245074 | BP-HZN-2179MDL08857075 | BP-HZN-2179MDL08857117 | 8/9/2010 | LA-CAMERON BAP 080910.pdf |
| TREX-245075 | BP-HZN-2179MDL08857160 | BP-HZN-2179MDL08857200 | 8/6/2010 | Vermillion.pdf |
| TREX-245076 | BP-HZN-2179MDL08857201 | BP-HZN-2179MDL08857239 | 8/21/2010 | Vermillion BAP 18Aug10.pdf |
| TREX-245077 | BP-HZN-2179MDL08857604 | BP-HZN-2179MDL08857683 | 8/21/2010 | Lafourche 8-17-10 Signed BAP.pdf |
| TREX-245078 | BP-HZN-2179MDL08857684 | BP-HZN-2179MDL08857709 | 9/14/2010 | Cameron BAP 149-155.pdf |
| TREX-245079 | BP-HZN-2179MDL08857747 | BP-HZN-2179MDL08857793 | 8/6/2010 | StMary-Iberia.pdf |
| TREX-245080 | BP-HZN-2179MDL08857794 | BP-HZN-2179MDL08857832 | 7/7/2010 | 16-June-10 BAP.pdf |
| TREX-245081 | BP-HZN-2179MDL08857833 | BP-HZN-2179MDL08857905 | 9/7/2010 | Jefferson- BAP - FINAL.pdf |
| TREX-245082 | BP-HZN-2179MDL08857906 | BP-HZN-2179MDL08857977 | 9/3/2010 | StBernard- BAP_0902-0600.pdf |
| TREX-245083 | BP-HZN-2179MDL08858110 | BP-HZN-2179MDL08858191 | 8/9/2010 | LA-JEFFERSON BAP 080910.pdf |
| TREX-245084 | BP-HZN-2179MDL08858820 | BP-HZN-2179MDL08858892 | 8/9/2010 | LA-LAFOURCHE BAP 080910.pdf |
| TREX-245085 | BP-HZN-2179MDL08858893 | BP-HZN-2179MDL08858936 | 7/7/2010 | 26-June-10 BAP.pdf |
| TREX-245086 | BP-HZN-2179MDL08858937 | BP-HZN-2179MDL08858985 | 7/15/2010 | 14-July-10 BAP.pdf |
| TREX-245087 | BP-HZN-2179MDL08859990 | BP-HZN-2179MDL08860037 | 8/14/2010 | Lafourche 8-13-10 Signed BAP.pdf |
| TREX-245088 | BP-HZN-2179MDL08860166 | BP-HZN-2179MDL08860190 | 9/7/2010 | Cameron BAP 142-148.pdf |
| TREX-245089 | BP-HZN-2179MDL08860222 | BP-HZN-2179MDL08860262 | 8/14/2010 | Branch Action Plan - LA - TERREBONNE BRANCH (Terrebone Parish) 08-14-10.pdf |
| TREX-245090 | BP-HZN-2179MDL08860488 | BP-HZN-2179MDL08860541 | 7/19/2010 | 16- July-10 BAP.pdf |
| TREX-245091 | BP-HZN-2179MDL08861144 | BP-HZN-2179MDL08861184 | 8/6/2010 | orleans-sttammany.pdf |
| TREX-245092 | BP-HZN-2179MDL08861530 | BP-HZN-2179MDL08861618 | 8/6/2010 | Lafourche Branch BAP 8-6.pdf |
| TREX-245093 | BP-HZN-2179MDL08861619 | BP-HZN-2179MDL08861694 | 8/24/2010 | Jefferson- BAP - 240810 - FINAL.pdf |
| TREX-245094 | BP-HZN-2179MDL08861743 | BP-HZN-2179MDL08861778 | 8/17/2010 | Cameron BAP121-127.pdf |
| TREX-245095 | BP-HZN-2179MDL08861779 | BP-HZN-2179MDL08861821 | 8/24/2010 | TERREBONNE BRANCH 08-24-10 Rev1a.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245096 | BP-HZN-2179MDL08861822 | BP-HZN-2179MDL08861873 | 8/23/2010 | Orleans-St Tammany.pdf |
| TREX-245097 | BP-HZN-2179MDL08862407 | BP-HZN-2179MDL08862445 | 8/31/2010 | Vermillion BAP.pdf |
| TREX-245098 | BP-HZN-2179MDL08863197 | BP-HZN-2179MDL08863270 | 9/6/2010 | BAP St Bernard1.pdf |
| TREX-245099 | BP-HZN-2179MDL08863271 | BP-HZN-2179MDL08863318 | 7/11/2010 | 08-July-10 BAP.pdf |
| TREX-245100 | BP-HZN-2179MDL08863688 | BP-HZN-2179MDL08863726 | 8/24/2010 | Vermillion_BAP.pdf |
| TREX-245101 | BP-HZN-2179MDL08863946 | BP-HZN-2179MDL08863946 | 8/10/2010 | St Bernard.jpg |
| TREX-245102 | BP-HZN-2179MDL08864626 | BP-HZN-2179MDL08864674 | 8/31/2010 | Plaquemines BAP 9-1 to 9-8.pdf |
| TREX-245103 | BP-HZN-2179MDL08864826 | BP-HZN-2179MDL08864871 | 8/6/2010 | Cameron.pdf |
| TREX-245104 | BP-HZN-2179MDL08864936 | BP-HZN-2179MDL08864936 | 8/31/2010 | Lafourche BAP Sept 01 - Sept 08.pdf |
| TREX-245105 | BP-HZN-2179MDL08865739 | BP-HZN-2179MDL08865801 | 7/21/2010 | 20-July-10 BAP.pdf |
| TREX-245106 | BP-HZN-2179MDL08865802 | BP-HZN-2179MDL08865840 | 8/30/2010 | St. Mary-Iberia BAP for 9-1-10 thru 9-7-10.pdf |
| TREX-245107 | BP-HZN-2179MDL08866601 | BP-HZN-2179MDL08866601 | 7/27/2010 | 20100627 Deepwater Horizon MC252 Incident Period 69 - Mobile - FINAL.pdf |
| TREX-245108 | BP-HZN-2179MDL08875228 | BP-HZN-2179MDL08875250 | 1/8/2014 | Grand Isle Material Segregation Report August 2013.pdf |
| TREX-245109 | BP-HZN-2179MDL08875251 | BP-HZN-2179MDL08875259 | 5/15/2014 | Material Segregation Plan 27AUG13.pdf |
| TREX-245110 | BP-HZN-2179MDL08875608 | BP-HZN-2179MDL08875613 | 5/13/2014 | Situation Executive Summary - February 2014.pdf |
| TREX-245111 | BP-HZN-2179MDL08875614 | BP-HZN-2179MDL08875619 | 5/13/2014 | Situation Executive Summary - March 2014.pdf |
| TREX-245112 | BP-HZN-2179MDL08875620 | BP-HZN-2179MDL08875625 | 5/13/2014 | Situation Executive Summary - January 2014.pdf |
| TREX-245113 | BP-HZN-2179MDL08875626 | BP-HZN-2179MDL08875631 | 5/13/2014 | Situation Executive Summary - April 2014.pdf |
| TREX-245114 | BP-HZN-2179MDL08875652 | BP-HZN-2179MDL08875652 | | 7/8/2010 Email from M. Gelakoska to R. Laferriere et al. re Emergency POC |
| TREX-245115 | BP-HZN-2179MDL08875653 | BP-HZN-2179MDL08875654 | 7/14/2010 | 154325F9-00000D6A.eml |
| TREX-245116 | BP-HZN-2179MDL08875696 | BP-HZN-2179MDL08875697 | 6/29/2012 | Email from M. Utsler to W. Wallace & D. McIlroy, et al. re RE: Florida 365 Safe Day Milestone CONGRATULATIONS!! |
| TREX-245117 | BP-HZN-2179MDL08875701 | BP-HZN-2179MDL08875701 | | 7/8/2010 Email from M. Gelakoska to R. Laferriere et al. re Urgent: Sherriff in Plaquermines Threatening to Shut Down Cleanup Ops |
| TREX-245118 | BP-HZN-2179MDL08875724 | BP-HZN-2179MDL08875725 | 8/7/2010 | RE _kv1792.mail |
| TREX-245119 | BP-HZN-2179MDL08875742 | BP-HZN-2179MDL08875743 | 3/12/2012 | Email from M. Utsler to D. McIlroy & T. Davenport, et al., re RE: Alabama 365 Safe Day Milestone CONGRATULATIONS!! |
| TREX-245120 | BP-HZN-2179MDL08927443 | BP-HZN-2179MDL08927454 | 6/5/2010 | Email from E Levine to J. Stout, et al., re Fw: Final Copy RRT VI Incident specific Convene #13: MC-252 Incident, with attachment |
| TREX-245121 | BP-HZN-2179MDL08927465 | BP-HZN-2179MDL08927470 | 7/6/2010 | Request for RRT Concurrence - BP Sand Cleaning Machine - Grand Isle, LA - July 6, 2010 |
| TREX-245122 | BP-HZN-2179MDL08927472 | BP-HZN-2179MDL08927475 | 5/18/2010 | Email from E. Stanton to B. Benson & M. Utsler, et al., re FW: archaeological site guide, with attachment |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245123 | BP-HZN-2179MDL08927496 | BP-HZN-2179MDL08927497 | | Houma IMT Plan - Proactive Identification and response to Sightings of Potential Oil on or near Coastal Areas - Mississippi Canyon 252 Incident |
| TREX-245124 | BP-HZN-2179MDL08927730 | BP-HZN-2179MDL08927730 | 00/00/0000 | Document Produced Natively - BP-HZN-2179MDL08927730 |
| TREX-245125 | BP-HZN-2179MDL08927761 | BP-HZN-2179MDL08927769 | 3/20/2013 | AL Seafood Marketing and Testing MOU Agreement 9M.PDF |
| TREX-245126 | BP-HZN-2179MDL08927778 | BP-HZN-2179MDL08927785 | 00/00/0000 | Memorandum of Understanding Between BP Exploration & Production Inc. and Florida's Coastal Northwest Communications Council, Inc. |
| TREX-245127 | BP-HZN-2179MDL08927827 | BP-HZN-2179MDL08927833 | 12/23/2013 | MS Seafood MOU Fully Executed_1 (2).PDF |
| TREX-245128 | BP-HZN-2179MDL08927834 | BP-HZN-2179MDL08927840 | 4/19/2012 | Signed MOU - FINAL[1].pdf |
| TREX-245129 | BP-HZN-2179MDL08927841 | BP-HZN-2179MDL08927841 | 7/20/2010 | Email from R. Ellis to M. Utsler re ICP Houma - Food & Facility |
| TREX-245130 | BP-HZN-2179MDL08927844 | BP-HZN-2179MDL08927845 | 7/26/2010 | Memo from UAC to Forward Operating Brach St. Bernard-Hopedale re New Approval Procedures for ICS-204, ICS-213 RR, ICS-215 |
| TREX-245131 | BP-HZN-2179MDL08927846 | BP-HZN-2179MDL08927846 | 8/6/2010 | Email from S. Linsky to M. Utsler re New Assignment |
| TREX-245132 | BP-HZN-2179MDL08927855 | BP-HZN-2179MDL08927855 | 10/29/2010 | Email from D. Lauer to M. Utsler & I. Cross re Pinning on Commander |
| TREX-245133 | BP-HZN-2179MDL08927856 | BP-HZN-2179MDL08927856 | 6/9/2010 | Letter from Doug Suttles to Gulf Coast Region Incident Commanders re Clarification of Media Access |
| TREX-245134 | BP-HZN-2179MDL08927857 | BP-HZN-2179MDL08927859 | 8/15/2010 | Email from J. Zeringue to M. Usler & G. Graves re RE: Barrier Island 40% letter |
| TREX-245135 | BP-HZN-2179MDL08927862 | BP-HZN-2179MDL08927866 | 6/17/2010 | Email from M. Utsler to K. Chauvin & S. Rudolph, et al., re RE: Thank you for your time |
| TREX-245136 | BP-HZN-2179MDL08927867 | BP-HZN-2179MDL08927868 | | 2/24/2013 M. Utsler Email to L. Stroh re Greetings |
| TREX-245137 | BP-HZN-2179MDL08927869 | BP-HZN-2179MDL08927869 | 5/29/2012 | Email from J. Hein to M. Utsler re BP Commercial |
| TREX-245138 | BP-HZN-2179MDL08927871 | BP-HZN-2179MDL08927873 | 7/25/2011 | Email from J. Hein to M. Utsler re RE: AL news story of interest |
| TREX-245139 | BP-HZN-2179MDL08927874 | BP-HZN-2179MDL08927876 | 6/29/2011 | Email from M. Harrell to M. Utsler re RE: Plaquemines S.O. |
| TREX-245140 | BP-HZN-2179MDL08927881 | BP-HZN-2179MDL08941953 | | NRD Production Materials - Drive 11 |
| TREX-245141 | BP-HZN-2179MDL08950933 | BP-HZN-2179MDL08950942 | 12/00/2012 | Deepwater Horizon Response Situation Executive Summary December 2012 |
| TREX-245142 | BP-HZN-2179MDL08952189 | BP-HZN-2179MDL08952193 | 00/00/2014 | The State of the Gulf: BP's Economic Restoration Work |
| TREX-245143 | BP-HZN-2179MDL08952283 | BP-HZN-2179MDL08952283 | 9/23/2011 | FW 08.19_kv6587.mail |
| TREX-245144 | BP-HZN-2179MDL08952284 | BP-HZN-2179MDL08952285 | 9/23/2011 | 08.19.11 Memorandum Status and Recommendation for SOM Tactical Plan.pdf |
| TREX-245145 | BP-HZN-2179MDL08952286 | BP-HZN-2179MDL08952286 | 10/30/2013 | RE OSAT _kv12525.mail |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245146 | BP-HZN-2179MDL08952287 | BP-HZN-2179MDL08952354 | 10/30/2013 | Annex B Spatial.pdf |
| TREX-245147 | BP-HZN-2179MDL08952355 | BP-HZN-2179MDL08952365 | 10/30/2013 | Annex J Terrestrial Mammals.pdf |
| TREX-245148 | BP-HZN-2179MDL08952366 | BP-HZN-2179MDL08952413 | 10/30/2013 | Annex M NEBA from OSAT 2 data.pdf |
| TREX-245149 | BP-HZN-2179MDL08952415 | BP-HZN-2179MDL08952415 | 4/21/2011 | SOM Tact_kv3754.mail |
| TREX-245150 | BP-HZN-2179MDL08952416 | BP-HZN-2179MDL08952432 | 4/21/2011 | SOM Tactical Plan_d5.docx |
| TREX-245151 | BP-HZN-2179MDL08952433 | BP-HZN-2179MDL08952433 | 4/21/2011 | Microsoft_PowerPoint_Slide11.sldx |
| TREX-245152 | BP-HZN-2179MDL08952434 | BP-HZN-2179MDL08952434 | 4/21/2011 | oleObject2.bin |
| TREX-245153 | BP-HZN-2179MDL08952435 | BP-HZN-2179MDL08952435 | 4/21/2011 | oleObject1.bin |
| TREX-245154 | BP-HZN-2179MDL08952436 | BP-HZN-2179MDL08952436 | 2/26/2013 | Draft OS_kv4322.mail |
| TREX-245155 | BP-HZN-2179MDL08952437 | BP-HZN-2179MDL08952439 | 2/26/2013 | OSAT III - BOP memo.docx |
| TREX-245156 | BP-HZN-2179MDL08952440 | BP-HZN-2179MDL08952440 | 2/26/2013 | frank_csulak.vcf |
| TREX-245157 | BP-HZN-2179MDL08952441 | BP-HZN-2179MDL08952441 | 6/29/2012 | image001.jpg |
| TREX-245158 | BP-HZN-2179MDL08952442 | BP-HZN-2179MDL08952442 | 10/30/2013 | RE OSAT _kv12513.mail |
| TREX-245159 | BP-HZN-2179MDL08952443 | BP-HZN-2179MDL08952478 | 10/30/2013 | OSAT-2 Report FINAL.pdf |
| TREX-245160 | BP-HZN-2179MDL08952479 | BP-HZN-2179MDL08952484 | 10/30/2013 | Annex A OSAT-2 Charter.pdf |
| TREX-245161 | BP-HZN-2179MDL08952485 | BP-HZN-2179MDL08952495 | 10/30/2013 | Annex C Weathering and Depletion.pdf |
| TREX-245162 | BP-HZN-2179MDL08952496 | BP-HZN-2179MDL08952509 | 10/30/2013 | Annex D SEAM3D (2).pdf |
| TREX-245163 | BP-HZN-2179MDL08952510 | BP-HZN-2179MDL08952522 | 10/30/2013 | Annex E BIOMARUN.pdf |
| TREX-245164 | BP-HZN-2179MDL08952523 | BP-HZN-2179MDL08952550 | 10/30/2013 | Annex F Human Health.pdf |
| TREX-245165 | BP-HZN-2179MDL08952551 | BP-HZN-2179MDL08952561 | 10/30/2013 | Annex G Ecological Framework.pdf |
| TREX-245166 | BP-HZN-2179MDL08952562 | BP-HZN-2179MDL08952567 | 10/30/2013 | Annex H Sea Turtles.pdf |
| TREX-245167 | BP-HZN-2179MDL08952568 | BP-HZN-2179MDL08952583 | 10/30/2013 | Annex I Water Birds.pdf |
| TREX-245168 | BP-HZN-2179MDL08952584 | BP-HZN-2179MDL08952603 | 10/30/2013 | Annex K Aquatic Toxicity.pdf |
| TREX-245169 | BP-HZN-2179MDL08952604 | BP-HZN-2179MDL08952616 | 10/30/2013 | Annex L Misc Receptors (3).pdf |
| TREX-245170 | BP-HZN-2179MDL08952617 | BP-HZN-2179MDL08952617 | 6/14/2011 | image001.gif |
| TREX-245171 | BP-HZN-2179MDL08952618 | BP-HZN-2179MDL08952618 | 6/21/2012 | image001.gif |
| TREX-245172 | BP-HZN-2179MDL08952619 | BP-HZN-2179MDL08952619 | 6/19/2013 | FW STR S_kv9033.mail |
| TREX-245173 | BP-HZN-2179MDL08952620 | BP-HZN-2179MDL08952636 | 6/19/2013 | STR S4-042 GT2 SOW-Work Plan (Secondary Treatment Areas #6-18) Issued to Operations 10-Apr-2013.pdf |
| TREX-245174 | BP-HZN-2179MDL08952637 | BP-HZN-2179MDL08952637 | 9/29/2011 | FW Lette_kv10477.mail |
| TREX-245175 | BP-HZN-2179MDL08952638 | BP-HZN-2179MDL08952641 | 9/29/2011 | image2011-09-29-100917.pdf |
| TREX-245176 | BP-HZN-2179MDL08952642 | BP-HZN-2179MDL08952642 | 1/30/2012 | SCAT Vis_kv3971.mail |
| TREX-245177 | BP-HZN-2179MDL08952643 | BP-HZN-2179MDL08952672 | 1/30/2012 | SCAT Visualization Report_Louisiana_01.27.2012_final submittal.pdf |
| TREX-245178 | BP-HZN-2179MDL08952673 | BP-HZN-2179MDL08952675 | 5/14/2012 | FW Secon_kv62244.mail |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245179 | BP-HZN-2179MDL08952676 | BP-HZN-2179MDL08952685 | 5/14/2012 | Submerged Oil Recovery Toolbox Description.pdf |
| TREX-245180 | BP-HZN-2179MDL08952686 | BP-HZN-2179MDL08952686 | 8/4/2011 | TAC-Stat_kv32845.mail |
| TREX-245181 | BP-HZN-2179MDL08952687 | BP-HZN-2179MDL08952688 | 8/4/2011 | OSR Technology-for TAC.doc.docx |
| TREX-245182 | BP-HZN-2179MDL08964026 | BP-HZN-2179MDL08964026 | 11/3/2010 | Deep Dive Master Database 11.3.10.xlsx |
| TREX-245183 | BP-HZN-2179MDL08964057 | BP-HZN-2179MDL08964083 | 10/26/2010 | GC_IMT_Weekly_Progress_Review_Oct_27_FINAL.pptx |
| TREX-245184 | BP-HZN-2179MDL08964206 | BP-HZN-2179MDL08964206 | 12/2/2010 | Long Term Plan - Template for Actuals - November 30 2010 final.xlsx |
| TREX-245185 | BP-HZN-2179MDL08964227 | BP-HZN-2179MDL08964230 | 12/7/2010 | Deep Dive Dec 2 Template 4.pptx |
| TREX-245186 | BP-HZN-2179MDL08964288 | BP-HZN-2179MDL08964296 | 10/4/2010 | GC IMT Weekly Progress Review Sep 28.pptx |
| TREX-245187 | BP-HZN-2179MDL08964427 | BP-HZN-2179MDL08964428 | 11/3/2010 | 11.02.10 Daily Deep Dive Charts DRAFT.pptx |
| TREX-245188 | BP-HZN-2179MDL08964431 | BP-HZN-2179MDL08964431 | 12/1/2010 | VacuumTruck215Comparison_113010_1.xlsx |
| TREX-245189 | BP-HZN-2179MDL08964436 | BP-HZN-2179MDL08964450 | 3/19/2014 | GCIMT Monthly Brief 03-19-14.pdf |
| TREX-245190 | BP-HZN-2179MDL08964706 | BP-HZN-2179MDL08964721 | 10/31/2010 | 10.30.10 Daily Deep Dive Charts DRAFT.pptx |
| TREX-245191 | BP-HZN-2179MDL08964708 | BP-HZN-2179MDL08964721 | 4/7/2011 | GC IMT Deep Dive 04 07 11.pdf |
| TREX-245192 | BP-HZN-2179MDL08965164 | BP-HZN-2179MDL08965165 | 10/28/2010 | Daily Oct 28 2010 Deep Dive Charts.pptx |
| TREX-245193 | BP-HZN-2179MDL08965554 | BP-HZN-2179MDL08965569 | 4/9/2013 | GC IMT Monthly Update 04-10-13.pdf |
| TREX-245194 | BP-HZN-2179MDL08965707 | BP-HZN-2179MDL08965753 | 9/30/2011 | GC IMT Deep Dive 09.30.11.pdf |
| TREX-245195 | BP-HZN-2179MDL08965754 | BP-HZN-2179MDL08965800 | 9/4/2013 | 2013-09-04(SEPT) LA Segment Zone Plan Presentation.pdf |
| TREX-245196 | BP-HZN-2179MDL08966341 | BP-HZN-2179MDL08966341 | 10/6/2010 | non-VOO Vessels.xls |
| TREX-245197 | BP-HZN-2179MDL08966380 | BP-HZN-2179MDL08966404 | 1/13/2012 | GCIMT Bi-Weekly Brief 01-11-12.pdf |
| TREX-245198 | BP-HZN-2179MDL08966591 | BP-HZN-2179MDL08966602 | 11/2/2010 | GC_IMT_Weekly_Progress_Review_Nov 3_FINAL.pptx |
| TREX-245199 | BP-HZN-2179MDL08966674 | BP-HZN-2179MDL08966674 | 12/1/2010 | VacuumTruck215Comparison_113010_1 (2).xlsx |
| TREX-245200 | BP-HZN-2179MDL08966729 | BP-HZN-2179MDL08966747 | 11/20/2013 | GC IMT Monthly Update 11-20-13.pdf |
| TREX-245201 | BP-HZN-2179MDL08966749 | BP-HZN-2179MDL08966758 | 10/19/2010 | GC IMT Weekly Progress Review wk Oct 18 draft.pptx |
| TREX-245202 | BP-HZN-2179MDL08966897 | BP-HZN-2179MDL08966897 | 12/1/2010 | 215ResourceComparison_112810.xlsx |
| TREX-245203 | BP-HZN-2179MDL08967298 | BP-HZN-2179MDL08967315 | 1/4/2011 | Safety and Environmental Deep Dives.pptx |
| TREX-245204 | BP-HZN-2179MDL08967316 | BP-HZN-2179MDL08967335 | 8/14/2012 | GC IMT Monthly Update 08-15-12.pdf |
| TREX-245205 | BP-HZN-2179MDL08967424 | BP-HZN-2179MDL08967432 | 10/5/2010 | Bullets GC IMT Weekly Progress Review Oct 06.pptx |
| TREX-245206 | BP-HZN-2179MDL08967517 | BP-HZN-2179MDL08967518 | 10/22/2010 | Daily Oct 21 2010 Deep Dive Charts.pptx |
| TREX-245207 | BP-HZN-2179MDL08967736 | BP-HZN-2179MDL08967745 | 10/26/2010 | GC_IMT_Weekly_Progress_Review_Oct_27.pptx |
| TREX-245208 | BP-HZN-2179MDL08967918 | BP-HZN-2179MDL08967918 | 10/24/2010 | Deep Dive Master updated 10 22 10 - Draft.xls |
| TREX-245209 | BP-HZN-2179MDL08967990 | BP-HZN-2179MDL08968003 | 8/14/2013 | GC IMT Monthly Update 08-14-13.pdf |
| TREX-245210 | BP-HZN-2179MDL08968121 | BP-HZN-2179MDL08968145 | 2/22/2012 | GCIMT Bi-Weekly Brief 02-22-12.pdf |
| TREX-245211 | BP-HZN-2179MDL08968248 | BP-HZN-2179MDL08968284 | 8/25/2011 | GC IMT Deep Dive 08.25.11.pdf |
| TREX-245212 | BP-HZN-2179MDL08968347 | BP-HZN-2179MDL08968349 | 12/8/2010 | RPB Piling Removal Projects 8Dec2010.pptx |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245213 | BP-HZN-2179MDL08968382 | BP-HZN-2179MDL08968400 | 12/18/2013 | GC IMT Monthly Update 12-18-13.pdf |
| TREX-245214 | BP-HZN-2179MDL08968418 | BP-HZN-2179MDL08968419 | 10/25/2010 | Daily Oct 25 2010 Deep Dive Charts.pptx |
| TREX-245215 | BP-HZN-2179MDL08968429 | BP-HZN-2179MDL08968430 | 10/29/2010 | Daily Oct 29 2010 Deep Dive Charts.pptx |
| TREX-245216 | BP-HZN-2179MDL08968431 | BP-HZN-2179MDL08968461 | 7/28/2011 | GC IMT Deep Dive 07.28.11.pdf |
| TREX-245217 | BP-HZN-2179MDL08968462 | BP-HZN-2179MDL08968477 | 1/6/2011 | GC IMT Deep Dive Jan 6 (2).pdf |
| TREX-245218 | BP-HZN-2179MDL08968513 | BP-HZN-2179MDL08968527 | 5/9/2012 | GC IMT Monthly Brief 05-09-12.pdf |
| TREX-245219 | BP-HZN-2179MDL08968692 | BP-HZN-2179MDL08968692 | 12/1/2010 | Deep Dive Master Database 11 30 10.xlsx |
| TREX-245220 | BP-HZN-2179MDL08968697 | BP-HZN-2179MDL08968731 | 6/23/2011 | GC IMT Deep Dive 06.23.11.pdf |
| TREX-245221 | BP-HZN-2179MDL08969001 | BP-HZN-2179MDL08969017 | 12/12/2012 | GC IMT Monthly Update 12-13-12.pdf |
| TREX-245222 | BP-HZN-2179MDL08969027 | BP-HZN-2179MDL08969053 | 1/25/2012 | GCIMT Bi Weekly Brief 01-25-12.pdf |
| TREX-245223 | BP-HZN-2179MDL08969071 | BP-HZN-2179MDL08969071 | 10/19/2010 | Deep Dive Master updated 10 18 10.xls |
| TREX-245224 | BP-HZN-2179MDL08969073 | BP-HZN-2179MDL08969098 | 5/5/2011 | GC IMT Deep Dive 05 05 11.pdf |
| TREX-245225 | BP-HZN-2179MDL08969103 | BP-HZN-2179MDL08969103 | 11/29/2010 | Daily_Metrics_ResourceSums_112910_1.xlsx |
| TREX-245226 | BP-HZN-2179MDL08969398 | BP-HZN-2179MDL08969398 | 12/1/2010 | Daily_Metrics_ResourceSums_113010_1.xlsx |
| TREX-245227 | BP-HZN-2179MDL08969584 | BP-HZN-2179MDL08969625 | 4/21/2011 | GC IMT Deep Dive 04 21 11 Rev8.pdf |
| TREX-245228 | BP-HZN-2179MDL08970203 | BP-HZN-2179MDL08970204 | 10/23/2010 | Daily Oct 23 2010 Deep Dive Charts.pptx |
| TREX-245229 | BP-HZN-2179MDL08970698 | BP-HZN-2179MDL08970698 | 11/1/2010 | Vessels Reqmts Version 2.xls |
| TREX-245230 | BP-HZN-2179MDL08970736 | BP-HZN-2179MDL08970751 | 3/7/2012 | GCIMT Bi-Weekly Brief 03-07-12.pdf |
| TREX-245231 | BP-HZN-2179MDL08971073 | BP-HZN-2179MDL08971092 | 7/11/2012 | GC IMT Monthly Brief 07-12-12.pdf |
| TREX-245232 | BP-HZN-2179MDL08971385 | BP-HZN-2179MDL08971413 | 11/18/2010 | Final Slides for 11 18 2010.ppt |
| TREX-245233 | BP-HZN-2179MDL08971442 | BP-HZN-2179MDL08971443 | 10/25/2010 | Daily Oct 26 2010 Deep Dive Charts.pptx |
| TREX-245234 | BP-HZN-2179MDL08971562 | BP-HZN-2179MDL08971567 | 1/5/2011 | maps_20110105v.pptx |
| TREX-245235 | BP-HZN-2179MDL08971874 | BP-HZN-2179MDL08971874 | 12/8/2010 | Daily_Metrics_ResourceSums_111610_2.xlsx |
| TREX-245236 | BP-HZN-2179MDL08972304 | BP-HZN-2179MDL08972345 | 7/14/2011 | GC IMT Deep Dive 07.14.11.pdf |
| TREX-245237 | BP-HZN-2179MDL08972375 | BP-HZN-2179MDL08972390 | 2/20/2013 | GC IMT Monthly Update 02-20-13.pdf |
| TREX-245238 | BP-HZN-2179MDL08972413 | BP-HZN-2179MDL08972448 | 6/9/2011 | GC IMT Deep Dive 06.09.11 Rev2.pdf |
| TREX-245239 | BP-HZN-2179MDL08972679 | BP-HZN-2179MDL08972690 | 10/25/2010 | GC IMT Weekly Progress Review Oct 27 DRAFT.pptx |
| TREX-245240 | BP-HZN-2179MDL08972767 | BP-HZN-2179MDL08972813 | 9/4/2013 | GC IMT Monthly Update 09-04-13.pdf |
| TREX-245241 | BP-HZN-2179MDL08972815 | BP-HZN-2179MDL08972829 | 4/18/2012 | GC IMT Bi-Weekly Brief 04-18-12.pdf |
| TREX-245242 | BP-HZN-2179MDL08972836 | BP-HZN-2179MDL08972853 | 12/2/2010 | Deep Dive December 2 2010 - 0700 presentation.pdf |
| TREX-245243 | BP-HZN-2179MDL08972878 | BP-HZN-2179MDL08972894 | 3/13/2013 | GC IMT Monthly Update 03-13-13.pdf |
| TREX-245244 | BP-HZN-2179MDL08973119 | BP-HZN-2179MDL08973158 | 11/11/2011 | GC IMT Deep Dive 11-11-11.pdf |
| TREX-245245 | BP-HZN-2179MDL08973787 | BP-HZN-2179MDL08973796 | 10/26/2010 | GC_IMT_Weekly_Progress_Review_Oct_27_DRAFT.pptx |
| TREX-245246 | BP-HZN-2179MDL08973995 | BP-HZN-2179MDL08974013 | 10/16/2013 | GC IMT Monthly Update 10-16-13.pdf |
| TREX-245247 | BP-HZN-2179MDL08974037 | BP-HZN-2179MDL08974037 | 12/1/2010 | Stage Rental Report-2.xlsx |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245248 | BP-HZN-2179MDL08974707 | BP-HZN-2179MDL08974707 | 11/4/2010 | Deep Dive Master Database.xlsx |
| TREX-245249 | BP-HZN-2179MDL08974728 | BP-HZN-2179MDL08974728 | 11/30/2010 | Stage Rental Report.xlsx |
| TREX-245250 | BP-HZN-2179MDL08975129 | BP-HZN-2179MDL08975130 | 10/25/2010 | Daily Oct 25-1 2010 Deep Dive Charts.pptx |
| TREX-245251 | BP-HZN-2179MDL08975161 | BP-HZN-2179MDL08975194 | 10/14/2011 | GC IMT Deep Dive 10-14-11.pdf |
| TREX-245252 | BP-HZN-2179MDL08975195 | BP-HZN-2179MDL08975226 | 12/15/2011 | GC IMT Bi-Weekly Brief 12-15-11.pdf |
| TREX-245253 | BP-HZN-2179MDL08975227 | BP-HZN-2179MDL08975251 | 1/13/2012 | GCIMT Bi-Weekly Brief 01-11-12.pdf |
| TREX-245254 | BP-HZN-2179MDL08975253 | BP-HZN-2179MDL08975269 | 4/4/2012 | GC IMT Bi-Weekly 04-04-12.pdf |
| TREX-245255 | BP-HZN-2179MDL08975271 | BP-HZN-2179MDL08975287 | 3/21/2012 | GCIMT Bi-Weekly Brief 03-21-12.pdf |
| TREX-245256 | BP-HZN-2179MDL08975861 | BP-HZN-2179MDL08975864 | 12/7/2010 | Deep Dive Dec 2 Template (3).pptx |
| TREX-245257 | BP-HZN-2179MDL08976480 | BP-HZN-2179MDL08976483 | 12/8/2010 | Deep Dive Dec 9 - Draft.pptx |
| TREX-245258 | BP-HZN-2179MDL08976507 | BP-HZN-2179MDL08976531 | 2/22/2012 | GCIMT Bi-Weekly Brief 02-22-12.pdf |
| TREX-245259 | BP-HZN-2179MDL08976552 | BP-HZN-2179MDL08976569 | 1/4/2011 | Safety and Environmental Deep Dives.pdf |
| TREX-245260 | BP-HZN-2179MDL08976599 | BP-HZN-2179MDL08976613 | 4/18/2012 | GC IMT Bi-Weekly Brief 04-18-12.pdf |
| TREX-245261 | BP-HZN-2179MDL08976663 | BP-HZN-2179MDL08976695 | 8/11/2011 | GC IMT Deep Dive 08.11.11.pdf |
| TREX-245262 | BP-HZN-2179MDL08976758 | BP-HZN-2179MDL08976777 | 6/13/2012 | GC IMT Monthly Brief 06-13-12.pdf |
| TREX-245263 | BP-HZN-2179MDL08976780 | BP-HZN-2179MDL08976794 | 10/7/2010 | GC IMT Weekly Progress Review Oct 06.pptx |
| TREX-245264 | BP-HZN-2179MDL08977069 | BP-HZN-2179MDL08977069 | 10/20/2010 | Deep Dive Master updated 10 19 10 - Draft.xls |
| TREX-245265 | BP-HZN-2179MDL08977070 | BP-HZN-2179MDL08977089 | 8/14/2012 | GC IMT Monthly Update 08-15-12.pdf |
| TREX-245266 | BP-HZN-2179MDL08977090 | BP-HZN-2179MDL08977091 | 10/26/2010 | Daily Oct 26 2010 Deep Dive Charts_Rev.pptx |
| TREX-245267 | BP-HZN-2179MDL08977094 | BP-HZN-2179MDL08977107 | 11/10/2010 | GC_IMT_Weekly_Progress_Review_Nov 17-Draft.pptx |
| TREX-245268 | BP-HZN-2179MDL08977110 | BP-HZN-2179MDL08977126 | 4/4/2012 | GC IMT Bi-Weekly Brief 04-04-12.pdf |
| TREX-245269 | BP-HZN-2179MDL08977395 | BP-HZN-2179MDL08977411 | 2/19/2014 | GCIMT Monthly Brief 02-19-14.pdf |
| TREX-245270 | BP-HZN-2179MDL08977427 | BP-HZN-2179MDL08977442 | 1/6/2011 | GC IMT Deep Dive Jan 6 (2).pptx |
| TREX-245271 | BP-HZN-2179MDL08977443 | BP-HZN-2179MDL08977461 | 9/12/2012 | GC IMT Monthly Update 09-12-12.pdf |
| TREX-245272 | BP-HZN-2179MDL08977491 | BP-HZN-2179MDL08977492 | 10/27/2010 | Daily Oct 27 2010 Deep Dive Charts_Rev.pptx |
| TREX-245273 | BP-HZN-2179MDL08977519 | BP-HZN-2179MDL08977538 | 7/11/2012 | GC IMT Monthly Brief 07-12-12.pdf |
| TREX-245274 | BP-HZN-2179MDL08977916 | BP-HZN-2179MDL08977959 | 12/2/2011 | GC IMT Bi-Weekly Brief 12-02-11.pdf |
| TREX-245275 | BP-HZN-2179MDL08978211 | BP-HZN-2179MDL08978238 | 2/22/2012 | GCIMT Bi-Weekly Brief 02-08-12.pdf |
| TREX-245276 | BP-HZN-2179MDL08978449 | BP-HZN-2179MDL08978484 | 6/9/2011 | GC IMT Deep Dive 06.09.11.pdf |
| TREX-245277 | BP-HZN-2179MDL08978686 | BP-HZN-2179MDL08978714 | 5/19/2011 | GC IMT Deep Dive 05 19 11.pdf |
| TREX-245278 | BP-HZN-2179MDL08979547 | BP-HZN-2179MDL08979567 | 12/7/2010 | Long Range Plan December 4a highlighted version.xlsx |
| TREX-245279 | BP-HZN-2179MDL08979599 | BP-HZN-2179MDL08979599 | 10/21/2010 | Deep Dive Master updated 10 20 10 - Draft.xls |
| TREX-245280 | BP-HZN-2179MDL08979600 | BP-HZN-2179MDL08979600 | 12/2/2010 | Deep Dive Master Database 12 01 10.xlsx |
| TREX-245281 | BP-HZN-2179MDL08979602 | BP-HZN-2179MDL08979602 | 12/1/2010 | CriticalEquip215Data_113010_1 - Copy.xlsx |
| TREX-245282 | BP-HZN-2179MDL08979604 | BP-HZN-2179MDL08979639 | 6/9/2011 | GC IMT Deep Dive 06.09.11 Rev1.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245283 | BP-HZN-2179MDL08980297 | BP-HZN-2179MDL08980315 | 10/10/2012 | GC IMT Monthly Update 10-10-12.pdf |
| TREX-245284 | BP-HZN-2179MDL08980316 | BP-HZN-2179MDL08980316 | 10/5/2010 | Deep Dive Total Vessels.xls |
| TREX-245285 | BP-HZN-2179MDL08980499 | BP-HZN-2179MDL08980513 | 7/17/2013 | GC IMT Monthly Update 07-17-13.pdf |
| TREX-245286 | BP-HZN-2179MDL08980514 | BP-HZN-2179MDL08980514 | 12/1/2010 | Daily_Metrics_ResourceSums_111610_2.xlsx |
| TREX-245287 | BP-HZN-2179MDL08980584 | BP-HZN-2179MDL08980603 | 6/13/2012 | GC IMT Monthly Brief 06-13-12.pdf |
| TREX-245288 | BP-HZN-2179MDL08980725 | BP-HZN-2179MDL08980755 | 10/27/2011 | GCIMT Deep Dive 10-27-11.pdf |
| TREX-245289 | BP-HZN-2179MDL08981258 | BP-HZN-2179MDL08981273 | 3/7/2012 | GCIMT Bi-Weekly Brief 03-07-12.pdf |
| TREX-245290 | BP-HZN-2179MDL08981362 | BP-HZN-2179MDL08981362 | 11/10/2010 | Deep Dive Master Database.xlsx |
| TREX-245291 | BP-HZN-2179MDL08981461 | BP-HZN-2179MDL08981497 | 8/25/2011 | GC IMT Deep Dive 08.25.11 Rev. 2.pdf |
| TREX-245292 | BP-HZN-2179MDL08981618 | BP-HZN-2179MDL08981618 | 12/8/2010 | 215ResourceComparison_120710.xlsx |
| TREX-245293 | BP-HZN-2179MDL08981745 | BP-HZN-2179MDL08981786 | 9/16/2011 | GC IMT Deep Dive 09.16.11.pdf |
| TREX-245294 | BP-HZN-2179MDL08981879 | BP-HZN-2179MDL08981879 | 12/8/2010 | Have and Need Vessels 09 Dec 2010.xlsx |
| TREX-245295 | BP-HZN-2179MDL08982042 | BP-HZN-2179MDL08982042 | 10/6/2010 | Deep Dive Data 20101006.xls |
| TREX-245296 | BP-HZN-2179MDL08982072 | BP-HZN-2179MDL08982072 | 11/29/2010 | Daily_Metrics_ResourceSums_112310_1.xlsx |
| TREX-245297 | BP-HZN-2179MDL08982214 | BP-HZN-2179MDL08982214 | 10/22/2010 | Long Term Plan - performance dashboard - Oct 20 2010 update-working.xls |
| TREX-245298 | BP-HZN-2179MDL08982493 | BP-HZN-2179MDL08982509 | 2/13/2014 | GCIMT Monthly Brief 01-22-14.pdf |
| TREX-245299 | BP-HZN-2179MDL08982739 | BP-HZN-2179MDL08982739 | 10/22/2010 | Deep Dive Master updated 10 21 10 - Draft.xls |
| TREX-245300 | BP-HZN-2179MDL08982788 | BP-HZN-2179MDL08982811 | 10/22/2010 | GC IMT Weekly Progress Review Oct 20 FINAL.pptx |
| TREX-245301 | BP-HZN-2179MDL08982812 | BP-HZN-2179MDL08982813 | 10/25/2010 | Daily Oct 24 2010 Deep Dive Charts.pptx |
| TREX-245302 | BP-HZN-2179MDL08982853 | BP-HZN-2179MDL08982880 | 2/22/2012 | GCIMT Bi-Weekly Brief 02-08-12.pdf |
| TREX-245303 | BP-HZN-2179MDL08982895 | BP-HZN-2179MDL08982910 | 6/12/2013 | GC IMT Monthly Update 06-12-13.pdf |
| TREX-245304 | BP-HZN-2179MDL08982953 | BP-HZN-2179MDL08982979 | 1/25/2012 | GCIMT Bi Weekly Brief 01-25-12.pdf |
| TREX-245305 | BP-HZN-2179MDL08982986 | BP-HZN-2179MDL08982986 | 12/1/2010 | Have and Need Vessels 29 Nov 2010.xlsx |
| TREX-245306 | BP-HZN-2179MDL08983014 | BP-HZN-2179MDL08983014 | 10/20/2010 | Long Term Plan - performance dashboard - Oct 20 2010.xls |
| TREX-245307 | BP-HZN-2179MDL08983205 | BP-HZN-2179MDL08983219 | 5/9/2012 | GC IMT Monthly Brief 05-09-12.pdf |
| TREX-245308 | BP-HZN-2179MDL08983535 | BP-HZN-2179MDL08983542 | 10/13/2010 | GC IMT Weekly Progress Review Oct 13 .pptx |
| TREX-245309 | BP-HZN-2179MDL08983563 | BP-HZN-2179MDL08983580 | 1/16/2013 | GC IMT Monthly Update 01-16-13.pdf |
| TREX-245310 | BP-HZN-2179MDL08983909 | BP-HZN-2179MDL08983909 | 12/2/2010 | Actual Table 11-30-2010.xlsx |
| TREX-245311 | BP-HZN-2179MDL08984044 | BP-HZN-2179MDL08984060 | 3/21/2012 | GCIMT Bi-Weekly Brief 03-21-12.pdf |
| TREX-245312 | BP-HZN-2179MDL08984088 | BP-HZN-2179MDL08984088 | 11/1/2010 | Owned vs Rented 10.30.10 Revision 2.xls |
| TREX-245313 | BP-HZN-2179MDL08984301 | BP-HZN-2179MDL08984301 | 10/6/2010 | Daily Metrics Deep Dive 10.6.10.xlsx |
| TREX-245314 | BP-HZN-2179MDL08984320 | BP-HZN-2179MDL08984335 | 11/14/2012 | GC IMT Monthly Update 11-14-12.pdf |
| TREX-245315 | BP-HZN-2179MDL08984382 | BP-HZN-2179MDL08984402 | 5/15/2013 | GC IMT Monthly Update 05-15-13.pdf |
| TREX-245316 | BP-HZN-2179MDL08984480 | BP-HZN-2179MDL08984497 | 12/2/2010 | Deep Dive December 2 2010 - 0700 presentation.pptx |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245317 | BP-HZN-2179MDL08984665 | BP-HZN-2179MDL08984666 | 10/22/2010 | Daily Oct 22 2010 Deep Dive Charts.pptx |
| TREX-245318 | BP-HZN-2179MDL08984861 | BP-HZN-2179MDL08984862 | 10/20/2010 | Daily Oct 19 2010 Deep Dive Charts.pptx |
| TREX-245319 | BP-HZN-2179MDL08986080 | BP-HZN-2179MDL08986081 | 10/21/2010 | Daily Oct 20 2010 Deep Dive Charts.pptx |
| TREX-245320 | BP-HZN-2179MDL08986082 | BP-HZN-2179MDL08986133 | 3/26/2014 | BP_Sustainability_Review_2013.pdf |
| TREX-245321 | BP-HZN-2179MDL08986134 | BP-HZN-2179MDL08986185 | 3/19/2013 | BP_Sustainability_Review_2012.pdf |
| TREX-245322 | BP-HZN-2179MDL08986186 | BP-HZN-2179MDL08986239 | 4/20/2012 | bp_sustainability_review_2011.pdf |
| TREX-245323 | BP-HZN-2179MDL08987343 | BP-HZN-2179MDL08987343 | 7/16/2014 | Raw droplet size data BP paper Brandvik et al 2013.xlsx |
| TREX-245324 | BP-HZN-2179MDL08998754 | BP-HZN-2179MDL08998754 | 5/27/2013 | 20101216_03_site14.JPG |
| TREX-245325 | BP-HZN-2179MDL08998755 | BP-HZN-2179MDL08998755 | 5/27/2013 | 20100906_03_site13.JPG |
| TREX-245326 | BP-HZN-2179MDL08998756 | BP-HZN-2179MDL08998756 | 5/27/2013 | 20120425_04_site14.jpg |
| TREX-245327 | BP-HZN-2179MDL08998757 | BP-HZN-2179MDL08998757 | 5/27/2013 | 20120424_03_site13.jpg |
| TREX-245328 | BP-HZN-2179MDL08998758 | BP-HZN-2179MDL08998758 | 5/27/2013 | 20100906_11_site14.JPG |
| TREX-245329 | BP-HZN-2179MDL08998759 | BP-HZN-2179MDL08998759 | 7/24/2014 | 2011-06-26.jpg |
| TREX-245330 | BP-HZN-2179MDL08998760 | BP-HZN-2179MDL08998760 | 5/27/2013 | 20120127_01_site10.jpg |
| TREX-245331 | BP-HZN-2179MDL08998761 | BP-HZN-2179MDL08998761 | 5/27/2013 | 20100906_05_site13.JPG |
| TREX-245332 | BP-HZN-2179MDL08998762 | BP-HZN-2179MDL08998762 | 9/27/2010 | 6375028 - 2010-09-26.jpg |
| TREX-245333 | BP-HZN-2179MDL08998763 | BP-HZN-2179MDL08998763 | 5/27/2013 | 20120425_03_site14.jpg |
| TREX-245334 | BP-HZN-2179MDL08998764 | BP-HZN-2179MDL08998764 | 5/27/2013 | 20101216_01_site14.JPG |
| TREX-245335 | BP-HZN-2179MDL08998765 | BP-HZN-2179MDL08998765 | 7/24/2014 | Fourchon beach somewhere - unknown date.jpg |
| TREX-245336 | BP-HZN-2179MDL08998766 | BP-HZN-2179MDL08998766 | 6/13/2010 | 846453 - 2010-06-13.jpg |
| TREX-245337 | BP-HZN-2179MDL08998767 | BP-HZN-2179MDL08998767 | 5/27/2013 | 20120127_01_site14.jpg |
| TREX-245338 | BP-HZN-2179MDL08998768 | BP-HZN-2179MDL08998768 | 7/24/2014 | SIR2 Survey - 2014-08-03_Page_17.jpg |
| TREX-245339 | BP-HZN-2179MDL08998769 | BP-HZN-2179MDL08998769 | 5/27/2013 | 20120424_05_site13.jpg |
| TREX-245340 | BP-HZN-2179MDL08998770 | BP-HZN-2179MDL08998770 | 5/27/2013 | 20120127_01_site13.jpg |
| TREX-245341 | BP-HZN-2179MDL08998771 | BP-HZN-2179MDL08998771 | 5/27/2013 | 20120127_02_site10.jpg |
| TREX-245342 | BP-HZN-2179MDL08998772 | BP-HZN-2179MDL08998772 | 12/10/2012 | 14449451 - 2012-12-08.jpg |
| TREX-245343 | BP-HZN-2179MDL08998773 | BP-HZN-2179MDL08998773 | 5/27/2013 | 20120127_03_site14.jpg |
| TREX-245344 | BP-HZN-2179MDL08998774 | BP-HZN-2179MDL08998774 | 5/27/2013 | 20120519_04_site13.jpg |
| TREX-245345 | BP-HZN-2179MDL08998775 | BP-HZN-2179MDL08998775 | 5/27/2013 | 20120425_06_site14.jpg |
| TREX-245346 | BP-HZN-2179MDL08998776 | BP-HZN-2179MDL08998776 | 7/24/2014 | Representative P&M crew - unknown location & date.jpg |
| TREX-245347 | BP-HZN-2179MDL08998777 | BP-HZN-2179MDL08998777 | 5/27/2013 | 20120330_04_site13.jpg |
| TREX-245348 | BP-HZN-2179MDL08998778 | BP-HZN-2179MDL08998778 | 5/27/2013 | 20120127_02_site14.jpg |
| TREX-245349 | BP-HZN-2179MDL08998779 | BP-HZN-2179MDL08998779 | 1/14/2013 | 14478085 - 2013-01-12.jpg |
| TREX-245350 | BP-HZN-2179MDL08998780 | BP-HZN-2179MDL08998780 | 7/24/2014 | Auger holes.xlsx |
| TREX-245351 | BP-HZN-2179MDL08998781 | BP-HZN-2179MDL08998781 | 5/27/2013 | 20120519_01_site14.jpg |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245352 | BP-HZN-2179MDL08998782 | BP-HZN-2179MDL08998782 | 5/27/2013 | 20100906_02_site13.JPG |
| TREX-245353 | BP-HZN-2179MDL08998783 | BP-HZN-2179MDL08998783 | 5/27/2013 | 20120330_03_site14.jpg |
| TREX-245354 | BP-HZN-2179MDL08998784 | BP-HZN-2179MDL08998784 | 5/27/2013 | 20101216_05_site10.JPG |
| TREX-245355 | BP-HZN-2179MDL08998785 | BP-HZN-2179MDL08998785 | 5/27/2013 | 20120424_04_site13.jpg |
| TREX-245356 | BP-HZN-2179MDL08998786 | BP-HZN-2179MDL08998786 | 5/27/2013 | 20120330_07_site13.jpg |
| TREX-245357 | BP-HZN-2179MDL08998787 | BP-HZN-2179MDL08998787 | 5/27/2013 | 20120425_02_site14.jpg |
| TREX-245358 | BP-HZN-2179MDL08998788 | BP-HZN-2179MDL08998788 | 5/27/2013 | 20100906_04_site13.JPG |
| TREX-245359 | BP-HZN-2179MDL08998789 | BP-HZN-2179MDL08998789 | 1/27/2012 | 8970811 - Date unknown.jpg |
| TREX-245360 | BP-HZN-2179MDL08998790 | BP-HZN-2179MDL08998790 | 7/24/2014 | 2010-11-09.jpg |
| TREX-245361 | BP-HZN-2179MDL08998791 | BP-HZN-2179MDL08998791 | 1/28/2012 | 8933071 - Date unknown.jpg |
| TREX-245362 | BP-HZN-2179MDL08998792 | BP-HZN-2179MDL08998792 | 5/27/2013 | 20100906_03_site14.JPG |
| TREX-245363 | BP-HZN-2179MDL08998793 | BP-HZN-2179MDL08998793 | 10/13/2010 | 2215921 - 2010-10-13.jpg |
| TREX-245364 | BP-HZN-2179MDL08998794 | BP-HZN-2179MDL08998794 | 6/20/2010 | 7468166 - 2010-06-20.jpg |
| TREX-245365 | BP-HZN-2179MDL08998795 | BP-HZN-2179MDL08998795 | 7/15/2010 | 7583947 - 2010-07-15.jpg |
| TREX-245366 | BP-HZN-2179MDL08998796 | BP-HZN-2179MDL08998796 | 5/27/2013 | 20101216_02_site14.JPG |
| TREX-245367 | BP-HZN-2179MDL08998797 | BP-HZN-2179MDL08998797 | 5/27/2013 | 20120424_02_site13.jpg |
| TREX-245368 | BP-HZN-2179MDL08998798 | BP-HZN-2179MDL08998798 | 1/27/2012 | 8952573 - Date unknown.jpg |
| TREX-245369 | BP-HZN-2179MDL08998799 | BP-HZN-2179MDL08998799 | 5/27/2013 | 20100906_10_site13.JPG |
| TREX-245370 | BP-HZN-2179MDL08998800 | BP-HZN-2179MDL08998800 | 5/27/2013 | 20120330_06_site13.jpg |
| TREX-245371 | BP-HZN-2179MDL08998801 | BP-HZN-2179MDL08998801 | 7/24/2014 | NRC Response Data.xlsb |
| TREX-245372 | BP-HZN-2179MDL08998802 | BP-HZN-2179MDL08998802 | 5/27/2013 | 20101216_11_site10.JPG |
| TREX-245373 | BP-HZN-2179MDL08998803 | BP-HZN-2179MDL08998803 | 5/27/2013 | 20101216_10_site10.JPG |
| TREX-245374 | BP-HZN-2179MDL08998804 | BP-HZN-2179MDL08998804 | 5/27/2013 | 20101216_06_site14.JPG |
| TREX-245375 | BP-HZN-2179MDL08998805 | BP-HZN-2179MDL08998805 | 5/25/2010 | 7525919 - 2010-05-25.jpg |
| TREX-245376 | BP-HZN-2179MDL08998806 | BP-HZN-2179MDL08998806 | 5/27/2013 | 20101216_05_site14.JPG |
| TREX-245377 | BP-HZN-2179MDL08998807 | BP-HZN-2179MDL08998807 | 5/27/2013 | 20100906_05_site14.JPG |
| TREX-245378 | BP-HZN-2179MDL08998808 | BP-HZN-2179MDL08998819 | 7/23/2014 | GCRO_ETOilingAugering_20140723_All.pdf |
| TREX-245379 | BP-HZN-2179MDL08998820 | BP-HZN-2179MDL08998820 | 5/27/2013 | 20120127_04_site14.jpg |
| TREX-245380 | BP-HZN-2179MDL08998821 | BP-HZN-2179MDL08998821 | 5/27/2013 | 20120424_01_site13.jpg |
| TREX-245381 | BP-HZN-2179MDL08998822 | BP-HZN-2179MDL08998822 | 12/18/2012 | 14890545.jpg |
| TREX-245382 | BP-HZN-2179MDL08998823 | BP-HZN-2179MDL08998823 | 3/28/2013 | 14924346 - 2013-03-27.jpg |
| TREX-245383 | BP-HZN-2179MDL08998824 | BP-HZN-2179MDL08998824 | 9/5/2010 | 467412 - 2010-09-05.jpg |
| TREX-245384 | BP-HZN-2179MDL08998825 | BP-HZN-2179MDL08998825 | 5/27/2013 | 20100906_11_site13.JPG |
| TREX-245385 | BP-HZN-2179MDL08998826 | BP-HZN-2179MDL08998826 | 5/27/2013 | 20120424_02_site10.jpg |
| TREX-245386 | BP-HZN-2179MDL08998827 | BP-HZN-2179MDL08998827 | 5/27/2013 | 20100906_02_site14.JPG |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245387 | BP-HZN-2179MDL08998828 | BP-HZN-2179MDL08998828 | 5/27/2013 | 20120519_03_site13.jpg |
| TREX-245388 | BP-HZN-2179MDL08998829 | BP-HZN-2179MDL08998829 | 5/27/2013 | 20101216_06_site10.JPG |
| TREX-245389 | BP-HZN-2179MDL08998830 | BP-HZN-2179MDL08998830 | 5/27/2013 | 20120127_03_site13.jpg |
| TREX-245390 | BP-HZN-2179MDL08998831 | BP-HZN-2179MDL08998831 | 5/1/2011 | 2756591 - 2011-04-29.jpg |
| TREX-245391 | BP-HZN-2179MDL08998832 | BP-HZN-2179MDL08998832 | 5/25/2010 | 7525923 - 2010-05-25.jpg |
| TREX-245392 | BP-HZN-2179MDL08998833 | BP-HZN-2179MDL08998833 | 10/13/2010 | 2215922 - 2010-10-13.jpg |
| TREX-245393 | BP-HZN-2179MDL08998834 | BP-HZN-2179MDL08998834 | 5/27/2013 | 20120330_02_site14.jpg |
| TREX-245394 | BP-HZN-2179MDL08998835 | BP-HZN-2179MDL08998835 | 1/28/2012 | 8932968 - Date unknown.jpg |
| TREX-245395 | BP-HZN-2179MDL08998836 | BP-HZN-2179MDL08998836 | 12/18/2012 | 14890424 - 2011-01-17.jpg |
| TREX-245396 | BP-HZN-2179MDL08998837 | BP-HZN-2179MDL08998837 | 5/27/2013 | 20100906_04_site14.JPG |
| TREX-245397 | BP-HZN-2179MDL08998838 | BP-HZN-2179MDL08998838 | 5/27/2013 | 20100906_07_site14.JPG |
| TREX-245398 | BP-HZN-2179MDL08998839 | BP-HZN-2179MDL08998839 | 5/27/2013 | 20101216_08_site10.JPG |
| TREX-245399 | BP-HZN-2179MDL08998840 | BP-HZN-2179MDL08998840 | 3/17/2013 | 14914019 - 2013-03-15.jpg |
| TREX-245400 | BP-HZN-2179MDL08998841 | BP-HZN-2179MDL08998841 | 5/27/2013 | 20100906_08_site14.JPG |
| TREX-245401 | BP-HZN-2179MDL08998842 | BP-HZN-2179MDL08998842 | 5/27/2013 | 20120127_04_site13.jpg |
| TREX-245402 | BP-HZN-2179MDL08998843 | BP-HZN-2179MDL08998843 | 5/27/2013 | 20101216_07_site10.JPG |
| TREX-245403 | BP-HZN-2179MDL08998844 | BP-HZN-2179MDL08998844 | 3/17/2013 | 14914039 - 2013-03-15.jpg |
| TREX-245404 | BP-HZN-2179MDL08998845 | BP-HZN-2179MDL08998845 | 5/27/2013 | 20120330_03_site13.jpg |
| TREX-245405 | BP-HZN-2179MDL08998846 | BP-HZN-2179MDL08998846 | 6/16/2010 | 7549600 - 2010-06-16.jpg |
| TREX-245406 | BP-HZN-2179MDL08998847 | BP-HZN-2179MDL08998847 | 10/4/2012 | 14892260.jpg |
| TREX-245407 | BP-HZN-2179MDL08998848 | BP-HZN-2179MDL08998848 | 5/27/2013 | 20100906_08_site13.JPG |
| TREX-245408 | BP-HZN-2179MDL08998849 | BP-HZN-2179MDL08998849 | 6/28/2011 | 14890547.jpg |
| TREX-245409 | BP-HZN-2179MDL08998850 | BP-HZN-2179MDL08998850 | 5/27/2013 | 20120127_02_site13.jpg |
| TREX-245410 | BP-HZN-2179MDL08998851 | BP-HZN-2179MDL08998851 | 6/6/2010 | 6578974 - 2010-06-06.jpg |
| TREX-245411 | BP-HZN-2179MDL08998852 | BP-HZN-2179MDL08998852 | 5/27/2013 | 20120425_01_site14.jpg |
| TREX-245412 | BP-HZN-2179MDL08998853 | BP-HZN-2179MDL08998856 | 7/24/2014 | Midde R and NRC Responses.docx |
| TREX-245413 | BP-HZN-2179MDL08998857 | BP-HZN-2179MDL08998857 | 7/31/2010 | 6972373 - 2010-05-21.jpg |
| TREX-245414 | BP-HZN-2179MDL08998858 | BP-HZN-2179MDL08998858 | 5/20/2010 | 7439266 - 2010-05-20.jpg |
| TREX-245415 | BP-HZN-2179MDL08998859 | BP-HZN-2179MDL08998859 | 5/27/2013 | 20101216_04_site10.JPG |
| TREX-245416 | BP-HZN-2179MDL08998860 | BP-HZN-2179MDL08998860 | 5/27/2013 | 20120330_02_site13.jpg |
| TREX-245417 | BP-HZN-2179MDL08998861 | BP-HZN-2179MDL08998861 | 7/24/2014 | SIR2 Survey - 2014-08-03_Page_13.jpg |
| TREX-245418 | BP-HZN-2179MDL08998862 | BP-HZN-2179MDL08998862 | 10/29/2010 | 2219318 - 2010-10-29.jpg |
| TREX-245419 | BP-HZN-2179MDL08998863 | BP-HZN-2179MDL08998863 | 5/27/2013 | 20120330_04_site14.jpg |
| TREX-245420 | BP-HZN-2179MDL08998864 | BP-HZN-2179MDL08998864 | 5/27/2013 | 20100906_01_site14.JPG |
| TREX-245421 | BP-HZN-2179MDL08998865 | BP-HZN-2179MDL08998865 | 5/27/2013 | 20120519_05_site13.jpg |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245422 | BP-HZN-2179MDL08998866 | BP-HZN-2179MDL08998866 | 10/10/2010 | 2211107 - 2010-10-10.jpg |
| TREX-245423 | BP-HZN-2179MDL08998867 | BP-HZN-2179MDL08998867 | 5/27/2013 | 20100906_06_site14.JPG |
| TREX-245424 | BP-HZN-2179MDL08998868 | BP-HZN-2179MDL08998868 | 5/27/2013 | 20120330_05_site14.jpg |
| TREX-245425 | BP-HZN-2179MDL08998869 | BP-HZN-2179MDL08998869 | 5/27/2013 | 20120330_05_site13.jpg |
| TREX-245426 | BP-HZN-2179MDL08998870 | BP-HZN-2179MDL08998870 | 5/27/2013 | 20120519_02_site13.jpg |
| TREX-245427 | BP-HZN-2179MDL08998871 | BP-HZN-2179MDL08998871 | 5/27/2013 | 20120424_01_site10.jpg |
| TREX-245428 | BP-HZN-2179MDL08998872 | BP-HZN-2179MDL08998872 | 5/27/2013 | 20120519_01_site13.JPG |
| TREX-245429 | BP-HZN-2179MDL08998873 | BP-HZN-2179MDL08998873 | 6/21/2010 | 855024 - 2010-06-21.jpg |
| TREX-245430 | BP-HZN-2179MDL08998874 | BP-HZN-2179MDL08998874 | 4/9/2013 | 14928921 - 2013-07-04.jpg |
| TREX-245431 | BP-HZN-2179MDL08998875 | BP-HZN-2179MDL08998875 | 5/31/2010 | 7530456 - 2010-05-31.jpg |
| TREX-245432 | BP-HZN-2179MDL08998876 | BP-HZN-2179MDL08998876 | 5/27/2013 | 20120519_02_site14.jpg |
| TREX-245433 | BP-HZN-2179MDL08998877 | BP-HZN-2179MDL08998877 | 5/7/2013 | 15157088 - 2013-05-04.jpg |
| TREX-245434 | BP-HZN-2179MDL08998878 | BP-HZN-2179MDL08998878 | 5/27/2013 | 20101216_07_site14.JPG |
| TREX-245435 | BP-HZN-2179MDL08998879 | BP-HZN-2179MDL08998879 | 5/27/2013 | 20101216_08_site14.JPG |
| TREX-245436 | BP-HZN-2179MDL08998880 | BP-HZN-2179MDL08998880 | 5/27/2013 | 20101216_04_site14.JPG |
| TREX-245437 | BP-HZN-2179MDL08998881 | BP-HZN-2179MDL08998881 | 1/14/2013 | 14479890 - 2013-01-12.jpg |
| TREX-245438 | BP-HZN-2179MDL08998882 | BP-HZN-2179MDL08998882 | 7/24/2014 | Fort Pickens Buried Oil Deposit - email to Capt Walker.pdf |
| TREX-245439 | BP-HZN-2179MDL08998883 | BP-HZN-2179MDL08998883 | 5/27/2013 | 20120424_06_site13.jpg |
| TREX-245440 | BP-HZN-2179MDL08998884 | BP-HZN-2179MDL08998884 | 10/12/2010 | 2211582 - 2010-10-12.jpg |
| TREX-245441 | BP-HZN-2179MDL08998885 | BP-HZN-2179MDL08998885 | 5/27/2013 | 20120330_01_site13.jpg |
| TREX-245442 | BP-HZN-2179MDL08998886 | BP-HZN-2179MDL08998886 | 6/20/2010 | 852736 - 2010-06-20.jpg |
| TREX-245443 | BP-HZN-2179MDL08998887 | BP-HZN-2179MDL08998887 | 5/27/2013 | 20120519_04_site14.jpg |
| TREX-245444 | BP-HZN-2179MDL08998888 | BP-HZN-2179MDL08998888 | 1/28/2012 | 8974691.jpg |
| TREX-245445 | BP-HZN-2179MDL08998889 | BP-HZN-2179MDL08998889 | 6/11/2010 | 845117 - 2010-06-11.jpg |
| TREX-245446 | BP-HZN-2179MDL08998890 | BP-HZN-2179MDL08998890 | 5/27/2013 | 20101216_01_site10.JPG |
| TREX-245447 | BP-HZN-2179MDL08998891 | BP-HZN-2179MDL08998891 | 5/27/2013 | 20100906_09_site14.JPG |
| TREX-245448 | BP-HZN-2179MDL08998892 | BP-HZN-2179MDL08998892 | 5/27/2013 | 20100906_01_site13.JPG |
| TREX-245449 | BP-HZN-2179MDL08998893 | BP-HZN-2179MDL08998893 | 4/9/2013 | 14928905 - 2013-07-04.jpg |
| TREX-245450 | BP-HZN-2179MDL08998894 | BP-HZN-2179MDL08998894 | 5/27/2013 | 20120519_01_site10.jpg |
| TREX-245451 | BP-HZN-2179MDL08998895 | BP-HZN-2179MDL08998895 | 5/27/2013 | 20120127_05_site13.jpg |
| TREX-245452 | BP-HZN-2179MDL08998896 | BP-HZN-2179MDL08998896 | 10/30/2010 | 2219450 - 2010-10-30.jpg |
| TREX-245453 | BP-HZN-2179MDL08998897 | BP-HZN-2179MDL08998897 | 3/17/2013 | 14914059 - 2013-03-15.jpg |
| TREX-245454 | BP-HZN-2179MDL08998898 | BP-HZN-2179MDL08998898 | 7/24/2014 | SIR2 Survey - 2014-08-03_Page_14.jpg |
| TREX-245455 | BP-HZN-2179MDL08998899 | BP-HZN-2179MDL08998899 | 10/25/2010 | 2218306 - 2010-10-25.jpg |
| TREX-245456 | BP-HZN-2179MDL08998900 | BP-HZN-2179MDL08998900 | 5/27/2013 | 20100906_06_site13.JPG |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245457 | BP-HZN-2179MDL08998901 | BP-HZN-2179MDL08998915 | 7/24/2014 | Fort Pickens FLES2-005.pdf |
| TREX-245458 | BP-HZN-2179MDL08998916 | BP-HZN-2179MDL08998916 | 5/27/2013 | 20120127_06_site10.jpg |
| TREX-245459 | BP-HZN-2179MDL08998917 | BP-HZN-2179MDL08998917 | 5/27/2013 | 20100906_07_site13.JPG |
| TREX-245460 | BP-HZN-2179MDL08998918 | BP-HZN-2179MDL08998918 | 5/27/2013 | 20120127_05_site10.jpg |
| TREX-245461 | BP-HZN-2179MDL08998919 | BP-HZN-2179MDL08998919 | 6/20/2010 | 7467907 - 2010-06-20.jpg |
| TREX-245462 | BP-HZN-2179MDL08998920 | BP-HZN-2179MDL08998920 | 5/27/2013 | 20120127_05_site14.jpg |
| TREX-245463 | BP-HZN-2179MDL08998921 | BP-HZN-2179MDL08998921 | 5/27/2013 | 20101216_02_site10.JPG |
| TREX-245464 | BP-HZN-2179MDL08998922 | BP-HZN-2179MDL08998922 | 5/27/2013 | 20120519_03_site14.jpg |
| TREX-245465 | BP-HZN-2179MDL08998923 | BP-HZN-2179MDL08998934 | 7/23/2014 | GCRO_ETOilingSubSurface_20140723_All.pdf |
| TREX-245466 | BP-HZN-2179MDL08998935 | BP-HZN-2179MDL08998935 | 5/27/2013 | 20120425_05_site14.jpg |
| TREX-245467 | BP-HZN-2179MDL08998936 | BP-HZN-2179MDL08998937 | 7/24/2014 | Ops Augering.docx |
| TREX-245468 | BP-HZN-2179MDL08998938 | BP-HZN-2179MDL08998938 | 5/27/2013 | 20120424_07_site13.jpg |
| TREX-245469 | BP-HZN-2179MDL08998939 | BP-HZN-2179MDL08998939 | 10/9/2010 | 2215131 - 2010-10-9.jpg |
| TREX-245470 | BP-HZN-2179MDL08998940 | BP-HZN-2179MDL08998940 | 7/24/2014 | SIR2 Survey - 2014-08-03_Page_12.jpg |
| TREX-245471 | BP-HZN-2179MDL08998941 | BP-HZN-2179MDL08998941 | 5/27/2013 | 20100906_10_site14.JPG |
| TREX-245472 | BP-HZN-2179MDL08998942 | BP-HZN-2179MDL08998942 | 5/27/2013 | 20101216_03_site10.JPG |
| TREX-245473 | BP-HZN-2179MDL08998943 | BP-HZN-2179MDL08998943 | 5/27/2013 | 20100906_12_site13.JPG |
| TREX-245474 | BP-HZN-2179MDL08998944 | BP-HZN-2179MDL08998944 | 5/27/2013 | 20101216_12_site10.JPG |
| TREX-245475 | BP-HZN-2179MDL08998945 | BP-HZN-2179MDL08998945 | 7/24/2014 | SIR2 Survey - 2014-08-03_Page_15.jpg |
| TREX-245476 | BP-HZN-2179MDL08998946 | BP-HZN-2179MDL08998946 | 1/28/2012 | 8943036.jpg |
| TREX-245477 | BP-HZN-2179MDL08998947 | BP-HZN-2179MDL08998947 | 5/27/2013 | 20120330_01_site14.jpg |
| TREX-245478 | BP-HZN-2179MDL08998948 | BP-HZN-2179MDL08998948 | 3/17/2013 | 14914023 - 2013-03-15.jpg |
| TREX-245479 | BP-HZN-2179MDL08998949 | BP-HZN-2179MDL08998949 | 1/28/2012 | 8951533.jpg |
| TREX-245480 | BP-HZN-2179MDL08998950 | BP-HZN-2179MDL08998950 | 12/4/2012 | 14441066 - 2012-12-02.jpg |
| TREX-245481 | BP-HZN-2179MDL08998951 | BP-HZN-2179MDL08998951 | 5/27/2013 | 20100906_09_site13.JPG |
| TREX-245482 | BP-HZN-2179MDL08998952 | BP-HZN-2179MDL08998952 | 5/27/2013 | 20120519_05_site14.jpg |
| TREX-245483 | BP-HZN-2179MDL08998953 | BP-HZN-2179MDL08998953 | 7/29/2010 | 1434595 - 2010-07-29.jpg |
| TREX-245484 | BP-HZN-2179MDL09139322 | BP-HZN-2179MDL09139322 | 8/11/2014 | Cumulative SSCAT_LA.pdf |
| TREX-245485 | BP-HZN-2179MDL09139334 | BP-HZN-2179MDL09139334 | 8/12/2014 | Dauphin Island Timeline 3-28-11.xlsx |
| TREX-245486 | BP-HZN-2179MDL09139339 | BP-HZN-2179MDL09139339 | 3/26/2011 | NMP3-26-11.xlsx |
| TREX-245487 | BP-HZN-2179MDL09248864 | BP-HZN-2179MDL09248864 | 8/18/2014 | Taylor Analysis Inputs_1.xlsx |
| TREX-245488 | BP-HZN-2179MDL09248865 | BP-HZN-2179MDL09248865 | 8/18/2014 | Taylor Analysis Inputs_2.xlsx |
| TREX-245489 | BP-HZN-2179MDL09248866 | BP-HZN-2179MDL09248866 | 8/18/2014 | Taylor Analysis Outputs_2.xlsx |
| TREX-245490 | BP-HZN-2179MDL09248867 | BP-HZN-2179MDL09248867 | 8/18/2014 | Taylor Analysis Outputs_1.xlsx |
| TREX-245491 | BP-HZN-2179MDL09253139 | BP-HZN-2179MDL09253142 | 8/16/2014 | Tab 16 - 2010-05-06 - Sacremento Bee 2010-05-06.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245492 | BP-HZN-2179MDL09253553 | BP-HZN-2179MDL09253560 | 8/16/2014 | Tab 17 - 2010-05-14 - Bloomberg 2010-05-14.pdf |
| TREX-245493 | C1A035-005202 | C1A035-005212 | | Zdravkovic, Time Critical Assessment: Gulf Coast Breeding, Beach-Nesting Bird Populations in Areas Impacted by the BP Deepwater Horizon/Mississippi Canyon 252 Oil Spill, Bird Study #8, 7/13/2010 |
| TREX-245494 | C1C003-000054 | C1C003-000056 | 7/6/2010 | Email from B. Temple to B. Temple, et al., re StrongPoint - USACE Gulf Oil Spill Response Water Flow |
| TREX-245495 | C1P003-000271 | C1P003-000274 | 6/21/2010 | Email from B. Ebersole to W. Martin, et al., re RE: Some fact checking |
| TREX-245496 | C3E018-000312 | C3E018-000315 | | 4/27/2010 Email from M. Walsh to J. Darcy et al. re Oil Spill |
| TREX-245497 | C3E026-000077 | C3E026-000080 | 4/27/2010 | Email from B. Ebersole - C. Shadie & B. Kleiss, et al., re |
| TREX-245498 | CGL001-0162947 | CGL001-0162949 | | 10/8/2010 D. Norton Email to J. Hein re FW: AvGro Marsh Grass Science |
| TREX-245499 | CGL001-0188486 | CGL001-0188488 | 1/12/2011 | 1/12/2011 Email from C. Bryant to R. Laferriere et al. re Deepwater Horizon OSC Report Contributor Forum, attaching ACC Value.docx; Agenda Contributor Forum 18 JAN 11.docx; Minutes Contributor Forum 11 JAN 2011.doc |
| TREX-245500 | CGL001-0188489 | CGL001-0188493 | 00/00/0000 | The Value of Aviation Coordination |
| TREX-245501 | CGL001-0188494 | CGL001-0188494 | | Meeting Agenda: Contributor Forum Deepwater Horizon OSC Report, 1/18/2011 |
| TREX-245502 | CGL001-0188495 | CGL001-0188495 | | Contributor's Forum, 1/11/2011 |
| TREX-245503 | CGL001-0189252 | CGL001-0189252 | | Meeting Agenda for the Contributor Forum Deepwater Horizon OSC Report, 1/11/2011 |
| TREX-245504 | CGL003-0189292 | CGL003-0189296 | 8/20/2010 | August 20, 2010 Letter from National Incident Commander, T.W. Allen to Chairman Edward Markey regarding Dispersant Use |
| TREX-245505 | EPC003-000155 | EPC003-000155 | | 5/21/2010 Email from P. Ballentine to D. Perry re ACTION: bullet inserted into talking points on environmental impact of sand berm |
| TREX-245506 | EPC023-008499 | EPC023-008556 | | R/V Brooks McCall Cruise Report Deepwater Horizon May 7-12, 2010 |
| TREX-245507 | EPE042-003598 | EPE042-003613 | 5/8/2010 | Near Shore and Shoreline Stage I and II Response Plan, Mobile Sector, Version 1.4 |
| TREX-245508 | EPF194-000194 | EPF194-000235 | 12/00/2010 | Integrated Laboratory Systems, Inc., Toxicity Assessment of Surface Water and Sediments from the Deepwater Horizon Response from the Coasts of Florida, Mississippi, and Alabama Final Report, 12/00/2010 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245509 | EPF232-007922 | EPF232-007927 | | 5/29/2010 Email from D. Tulis to E. Canzler re Fw:Fw: Marsh Cleanup/Shoreline Cleanup Assessment Potential Problem |
| TREX-245510 | HCD020-007514 | HCD020-007514 | | 6/25/2010 Memo from B. Kelley to Distribution re Laundry and Dry Cleaning Services Provided by BP |
| TREX-245511 | HCD020-017207 | HCD020-017207 | | 7/14/2010 Memo from P. Zukunft to R. Laferriere re Rescission of Delegation of Aerial Dispersant Application Approval Authority to FOSCR, ICP Houma |
| TREX-245512 | HCE003-001375 | HCE003-001376 | | 6/22/2010 Email from M. Austin to L. Brooks re OSC Course: Case Study |
| TREX-245513 | HCE004-001107 | HCE004-001108 | | 8/7/2010 Email from M. Austin to W. Lee et al. re My Schedule for the rest of August |
| TREX-245514 | HCE006-005747 | HCE006-005748 | | 5/5/2010 Email from E. Levine to R. Laferriere re Alternative Response Technologies (ARTs) Protocol, attaching Visio-Horizon Call - Email Center Processes v2.pdf; ATT176685.htm |
| TREX-245515 | HCE006-005750 | HCE006-005758 | 00/00/0000 | Horizon response (Phone) Call Center Process Charts |
| TREX-245516 | HCE007-000317 | HCE007-000318 | | 8/4/2010 Email from M. Austin to P. Zukunft et al. re Air Monitoring Moving Forward |
| TREX-245517 | HCE008-002603 | HCE008-002605 | 6/25/2010 | Email from J. Lehto to M. Austin re URGENT June 25, 2010 Request for Aerial Dispersant Application |
| TREX-245518 | HCE008-007935 | HCE008-007935 | | 7/29/2010 Email from M. Austin to R. Perry re Scanned from a Xerox multifunction device |
| TREX-245519 | HCE008-007980 | HCE008-007980 | | 8/2/2010 Email from M. Austin to H. Kostecki re BP dispesant mix less toxic than oil, EPA study finds |
| TREX-245520 | HCE008-008042 | HCE008-008042 | | 8/2/2010 Email from M. Austin to R. Laferriere et al. re BP dispersant mix less toxic than oil, EPA study finds |
| TREX-245521 | HCE010-006193 | HCE010-006194 | 6/11/2010 | 6/11/2010 Email from M. Utsler to D. Rainey et al. re Houma Unified Command - Aerial Dispersant Request - June 11, 2010 |
| TREX-245522 | HCE010-013377 | HCE010-013378 | | 7/2/2010 Email from M. Austin to J. Watson & M. Hanson re July 2, 2010 Request for Aerial Dispersant Application, attaching About WinZip Compressed Attachments.txt; July_2_request_for_aerial_spray_operations FINAL.zip |
| TREX-245523 | HCE010-013380 | HCE010-013386 | | 7/1/2010 Letter from Houma Unified Command to J. Watson re approval of the "Directive" |
| TREX-245524 | HCE011-000074 | HCE011-000075 | 6/15/2010 | Email from M. Austin to M. Utsler re FW: Houma Unified Command - June 15, 2010 - Aerial Dispersant Request |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245525 | HCE011-000076 | HCE011-000078 | | 6/13/2010 Email from M. Austin to R. Laferriere re June 13, 2010 Aerial Dispersant Request |
| TREX-245526 | HCE011-000136 | HCE011-000138 | | 6/25/2010 Email from M. Austin to J. Lehto & A. Lloyd re Urgent June 25, 2010 Request for Aerial Dispersant Application |
| TREX-245527 | HCE016-002577 | HCE016-002581 | | 6/15/2010 Email from F. Kulesa to P. Morris et al. re 42" SUPSALV Boom |
| TREX-245528 | HCE031-009690 | HCE031-009692 | | 6/10/2010 Email from R. Laferriere to Doody & E. Stanton re Follow-up |
| TREX-245529 | HCE031-010009 | HCE031-010010 | | 6/23/2010 Email from M. Austin to P. Neffenger, C. Stevens, et al. re LA involvement in planning |
| TREX-245530 | HCE032-000867 | HCE032-000870 | | 6/21/2010 Email from M. Austin to H. Kostecki re Former Vice Commandant Terry Cross Calls Support for USCG Budget in Congress "About Five Miles Wide and One Inch Deep" |
| TREX-245531 | HCE033-007931 | HCE033-007933 | | 8/13/2010 Email from M. Austin to H. Kostecki re USCG Agrees Not to Allow Any Oil Cleanup Hardware to be Removed from Louisiana for at least a Week |
| TREX-245532 | HCE035-019425 | HCE035-019426 | | 8/11/2010 Email from M. Austin to J. Korn re CRF: St. Tammany Parish President Kevin Davis Says He'll Risk Arrest rather than Obey Order from RADM Paul Zukunft to Allow Removal of Boom |
| TREX-245533 | HCE040-005908 | HCE040-005908 | | 5/12/2010 Email from P. Gugg to R. Laferriere et al. re In Case You Get Suggestions for Cleaning the Oil Spill in the Gulf... |
| TREX-245534 | HCE048-007168 | HCE048-007168 | | 6/18/2010 Email from R. Laferriere to C. Lee re NGA VIP Visit |
| TREX-245535 | HCE054-000220 | HCE054-000222 | | 6/7/2010 Email from T. Callahan to J. Hanzalik et al. re NOAA Comments on Saint Tammany Parish Proposal for Lake Borgne Shoreline Contamination Protection, attaching NOAA comments on NOD Emergency Permit 25 May 2010.docx |
| TREX-245536 | HCE054-000223 | HCE054-000225 | | National Oceanic and Atmospheric Administration, Agency Comments on United States Army Corps of Engineers New Orleans District Emergency Authorization Request Emergency Permit NOD-20, MVN 2010-1066-ETT Louisiana Barrier Island Berm, 5/25/2010 |
| TREX-245537 | HCE054-000334 | HCE054-000335 | | 6/11/2010 Email from M. Austin to R. Laferriere & R. Forgit re Plaquemines Parish Incidents |
| TREX-245538 | HCE054-000381 | HCE054-000382 | | 6/12/2010 Email from M. Austin to P. Gautier re Stop Sending to DHS |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245539 | HCE054-000469 | HCE054-000470 | | 6/16/2010 Email from M. Austin to P. Zukunft & R. Laferriere re S-1 Telecon |
| TREX-245540 | HCE054-003536 | HCE054-003536 | | 7/28/2010 Email from M. Austin to P. Zukunft re St. Bernard Parish |
| TREX-245541 | HCE054-004165 | HCE054-004165 | | 8/1/2010 Email from M. Austin to R. Ogrydziak re Plaquemine Parish President in North Barataria Bay |
| TREX-245542 | HCE058-003772 | HCE058-003772 | | 8/1/2010 Email from M. Austin to D. Ebbers et al. re Problems getting intel from Hopedale/St Bernard's Parish |
| TREX-245543 | HCE058-003837 | HCE058-003838 | | 8/17/2010 Email from M. Austin to R. Forgit re my two favortie O-6s |
| TREX-245544 | HCE058-003931 | HCE058-003932 | | 8/13/2010 Email from M. Austin to R. Laferriere re IOSC Abstracts |
| TREX-245545 | HCE059-000838 | HCE059-000840 | | 6/12/2010 Email from P. Gautier to M. Austin & R. Laferriere re Plaquemines Parish Incidents |
| TREX-245546 | HCE059-000855 | HCE059-000856 | | 6/11/2010 Email from M. Austin to P. Nefenger & R. Laferriere re Plaquemines Parish Incidents |
| TREX-245547 | HCE059-001141 | HCE059-001142 | | 8/12/2010 Email from L. Hewett to M. Austin re Letter from St. Tammany Parish President |
| TREX-245548 | HCE063-001764 | HCE063-001766 | 6/12/2010 | Email from M. Utsler to D. Suttles, et al., re FW: Plaq Meeting |
| TREX-245549 | HCE074-000603 | HCE074-000603 | | 5/25/2010 Email from A. Donis to E. Stanton et al. re Skimmers and Snare |
| TREX-245550 | HCE076-000762 | HCE076-000764 | | 9/18/2010 Email from R. Walker to J. Brand re Waste Samples Failing TCLP, attaching Waste Disposal Directive Declination Letter.docx |
| TREX-245551 | HCE088-003059 | HCE088-003060 | | 6/24/2010 Email from R. Laferriere to R. Perry & J. DAlessandro re EPA RCRA sampling issue |
| TREX-245552 | HCE088-006749 | HCE088-006750 | | 7/17/2010 Email from R. Laferriere to W. Carter et al. re CAPT Laferriere |
| TREX-245553 | HCE091-003429 | HCE091-003443 | | 10/3/2010 Email from J. Michel to C. Pitts et al. re Revisions to Elmer's Island STR S3-007, attaching STR Elmers Island 2-Oct-2010 FINAL #S3-007.pdf; ATT1983729.htm |
| TREX-245554 | HCE092-007003 | HCE092-007005 | | 6/30/2010 Email from R. Laferriere to S. Knutson re Skimmers |
| TREX-245555 | HCE096-006150 | HCE096-006151 | | 7/4/2010 Email from F. Kulesa to jtwstrat@msn.com et al. re Barataria Bay, attaching MSS MAP Image 031_032.jpg |
| TREX-245556 | HCE108-009465 | HCE108-009466 | | 6/14/2010 Email from S. Knutson to R. Laferriere et al. re ME DEP JBR 420 Oil Skimming Task Force and ME DEP SCAT Task Force |
| TREX-245557 | HCE123-000092 | HCE123-000092 | | 8/26/2010 Email from L. Hewett to P. Zukunft et al. re Trip Report |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245558 | HCE133-000605 | HCE133-000612 | | June 25-28 Dispersant Request Summary, 6/29/2010 |
| TREX-245559 | HCE134-002717 | HCE134-002720 | | 6/4/2010 Email from R. Forgit to T. Allen et al. re IC Houma Answers for ADM Allen, attaching Skimmer Force for Louisiana.doc |
| TREX-245560 | HCE134-002721 | HCE134-002721 | | Isom, Skimmer Force Status for Louisiana, 6/4/2010 |
| TREX-245561 | HCE141-001877 | HCE141-001877 | | 7/9/2010 Email from M. Austin to W. Carter re Emergency POC |
| TREX-245562 | HCE142-000930 | HCE142-000930 | 00/00/0000 | Memo from J. Watson to R. Laferriere re Delegation of Authority |
| TREX-245563 | HCE142-000932 | HCE142-000934 | 00/00/0000 | Memo from J. Watson to W. Baumgartner et al. re Designation of Senior Leader Positions within Unified Area Command and of Federal On-Scene Coordinator Representatives |
| TREX-245564 | HCE152-006885 | HCE152-006885 | | 6/24/2010 Email from M. Austin to J. Lehto et al. re Strategic Issue Paper Dispersants 24JUN (2) |
| TREX-245565 | HCE156-008610 | HCE156-008611 | | 9/30/2010 Email from S. McCleary to C. Leonard-Cho re Barrier Berm Daily Report - September 28, 2010, attaching 139551-PMD-120-S.pdf |
| TREX-245566 | HCE156-008612 | HCE156-008614 | | Shaw Environmental & Infrastructure Group, Barrier Berm Project - Daily Report Day 120, 9/29/2010 |
| TREX-245567 | HCE774-001376 | HCE774-001376 | | 8/17/2010 Email from S. Poulin to J. Boudrow et al. re Areas of Emphasis |
| TREX-245568 | HCE913-000340 | HCE913-000340 | | 6/9/2010 Email from P. Morris to B. Brown et al. re MSTC Brown has Demobed - Welcome LT Frank Kulesa |
| TREX-245569 | HCE913-000482 | HCE913-000482 | | 6/15/2010 Email from F. Kulesa to B. Henderson re Improved/Revised Strategy for Maximizing Resource Effectiveness |
| TREX-245570 | HCE914-000647 | HCE914-000647 | | 6/18/2010 Email from F. Kulesa to B. Henderson re Terrebonne Parish Boom and Skimmers |
| TREX-245571 | HCE914-001150 | HCE914-001151 | | 6/12/2010 Email from F. Kulesa to P. Eiland et al. re Operational Planning and 215 Numbers |
| TREX-245572 | HCE914-001166 | HCE914-001166 | | Shoreline Operations team tree, 6/15/2010 |
| TREX-245573 | HCE946-000801 | HCE946-000803 | | Call request re Community Relations -- Capt. Laferriere and Paul Rainwater (Gov. Jindal Deputy COS), 6/7/2010 |
| TREX-245574 | HCE993-001879 | HCE993-001879 | | 5/18/2010 Email from M. McCann to F. Kulesa et al. re Deployment eligible? |
| TREX-245575 | HCE999-006562 | HCE999-006565 | 6/20/2010 | Email from K. Hudson to R. Forgit & J. Lopez re DIRECTION ON CR TEAMS FROM DOUG AND ADMIRAL, with attachment |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245576 | HCF002-001119 | HCF002-001119 | | 8/20/2010 Email from S. Mannion to S. McCleary et al. re L-0103 (Parish Plans) |
| TREX-245577 | HCF064-003180 | HCF064-003182 | | 9/2/2010 Email from P. Zukunft to J. Hanzalik et al. re BP Liquid Waste Issue |
| TREX-245578 | HCF064-004500 | HCF064-004502 | | 8/24/2010 Email from S. McCleary to P. Zukunft et al. re Proposed Revisions to Parish Plans |
| TREX-245579 | HCF064-005154 | HCF064-005157 | | 9/3/2010 Email from L. Hewett to S. McCleary et al. re Lake Pontchartrain Protection Barges |
| TREX-245580 | HCF084-000463 | HCF084-000463 | | 7/12/2010 Email from F. Kulesa to M. Olsen et al. re Additions to 204s |
| TREX-245581 | HCF100-008247 | HCF100-008247 | | 7/1/2010 Email from R. Laferriere to R. Laferriere et al. re CAPT Austin - Acting IC |
| TREX-245582 | HCF108-005464 | HCF108-005465 | | 7/12/2010 Email from F. Kulesa to J. Nguyen et al. re Monday Pass Down |
| TREX-245583 | HCG027-000556 | HCG027-000556 | 5/3/2010 | May 3, 2010 Letter from J. Dupree to T. Morrison re DEEPWATER HORIZON FPN: N10036 |
| TREX-245584 | HCG042-015115 | HCG042-015281 | | 3/18/2011 Memo from RJ Papp to Distribution re Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill |
| TREX-245585 | HCG183-001344 | HCG183-001357 | | 8/27/2010 Email from S. McCleary to J. Kaiser re Point by Point Response to Markey Dispersant Letter, attaching Markey.DispersantLtr.Questions.doc |
| TREX-245586 | HCG190-065454 | HCG190-065456 | 6/23/2010 | Joint Information Center (JIC) Fact Sheet: Skimmers (available at http://docs.lib.noaa.gov/noaa_documents/DWH_IR/reports/Skimmers_Fact_Sheets.716959.pdf) |
| TREX-245587 | HCG190-087603 | HCG190-087606 | | 9/15/2010 Email from J. Hein to A. Goulet re One additional EPA comment on the Gulf-wide plan |
| TREX-245588 | HCG191-081298 | HCG191-081346 | | Part I Dispersed Plume Characterization Plan Proof of Concept |
| TREX-245589 | HCG191-083711 | HCG191-083746 | 7/29/2010 | 7/29/10 IC/AC Morning Briefing |
| TREX-245590 | HCG191-085796 | HCG191-085798 | | 5/26/2010 Email from J. Hanzalik to R. Pond re Signed Directive |
| TREX-245591 | HCG193-008909 | HCG193-008910 | 6/22/2010 | BP Press Release, Formation of Gulf Coast Restoration Organization (June 22, 2010) |
| TREX-245592 | HCG194-019925 | HCG194-019926 | | 6/23/2010 Email from H. Parker to R. Laferriere et al. re Flash Request: WX Forecast to Shift Oil East, More Skimmers are Needed |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245593 | HCG194-023416 | HCG194-023416 | | 7/20/2010 Email from R. Laferriere to W. Carter et al. re Deepwater Horizon Situation Report #25, USACE Regulatory / Construction of Sand Berm Barrier Update, attaching DeepwaterHorizonOil Spill permits.xlsx; Deepwater Horizon Situation Report 19jul10.docx |
| TREX-245594 | HCG194-030873 | HCG194-030880 | | 8/2/2010 Email from R. Laferriere to J. Watson re Coast_Guard_Daily_NewsBreak_&_Blogsum U.S. Coast Guard Newsbreak & Blogsum--July 31/August1, 2010 5:30 P.M. - 5:30 A.M. |
| TREX-245595 | HCG244-022683 | HCG244-022685 | | 8/22/2010 Email from R. Schultz to A. Myers et al. re Legal Issue Reguarding Paris Annexes to Transition Plans, attaching Control of Assets for the Deepwater Horizon Spill Response (Nic edits) (2).docx |
| TREX-245596 | HCG244-022686 | HCG244-022687 | 00/00/0000 | Control and Disposition of Phsical Assets for the Deepwater Horizon Spill Response |
| TREX-245597 | HCG253-017299 | HCG253-017306 | | 6/8/2010 Letter from J. Watson to D. Suttles re approval of GoM Drilling, Completions, and Interventions - MC 252: Guidance on Subsea Dispersant Application OPS Note #3 |
| TREX-245598 | HCG253-017465 | HCG253-017467 | | 6/3/2010 Email from M. Landry to G. Buie re N10036 Mississippi Canyon Block 252 NPFC Daily Financial Summary for 2 June 10 |
| TREX-245599 | HCG254-019441 | HCG254-019441 | | 7/22/2010 Email from G. Tate to H. Wright et al. re FW: Potential Issue |
| TREX-245600 | HCG258-032137 | HCG258-032137 | | 7/8/2010 Email from M. Gelakoska to R. Laferriere et al. re Urgent: Sherriff in Plaquermines Threatening to Shut Down Cleanup Ops |
| TREX-245601 | HCG267-012152 | HCG267-012153 | | 12/16/2010 Email from D. Montoya to Henleyhd@bp.com et al. re UAC Transition....Forwarded on behalf of RADM Paul Zukunft |
| TREX-245602 | HCG276-005068 | HCG276-005069 | | 6/21/2010 Email from J. Mutschler to J. Watson et al. re Flash Request: WX Forecast to Shift Oil East, More Skimmers are Needed |
| TREX-245603 | HCG284-013985 | HCG284-013988 | 1/21/2011 | 1/21/2011 Email from J. Hanzalik to J. Watson re NOAA Assistance with FOSC Report |
| TREX-245604 | HCG287-003653 | HCG287-003656 | | 8/16/2011 Email from D. Boudreau to J. Hein et al. Gulf Islands National Seashore NEBA |
| TREX-245605 | HCG287-008283 | HCG287-008309 | | 8/3/2011 Email from D. Norton to J. Hein re Gulf Islands National Seashore NEBA, attaching CUIS NEBA Final.pdf |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245606 | HCG287-010136 | HCG287-010139 | | 7/19/2011 Email from M. LaGuardia to J. Hein re CFG: A Year Later, Oil from the BP Spill Continues to Wash Ashore in the Gulf |
| TREX-245607 | HCG287-018375 | HCG287-018375 | | 3/3/2011 Email from J. Michel to G. Hayward et al. re Final DWH 2011_Shoreline_Plan Louisiana 3-Mar-2011.doc - attached, attaching Final DWH 2011 Shoreline Plan Louisiana 3-Mar-2011.pdf |
| TREX-245608 | HCG287-018376 | HCG287-018387 | | Deepwater Horizon 2011 Shoreline Plan for Louisiana, Unified Command Gulf Coast Incident Management Team Gulf Coast Restoration Organization |
| TREX-245609 | HCG287-018464 | HCG287-018466 | | 3/21/2011 Email from J. Michel to S. Broussard et al. re Final DWH SCAT Plan for Louisiana 18-Mar_2011 |
| TREX-245610 | HCG288-004977 | HCG288-004978 | | 4/30/2011 Email from J. Carstenbrock to J. Hanzalik et al. re Draft - Dealing with Potential Non -MC252 Oil.pptx, attaching Know Your Oil.pptx; Diagram.pptx; Description.docx; Protocol - Spill Response in MC 252 area of responsibility (AOR).zip; District 8 Communication.docx |
| TREX-245611 | HCG288-004979 | HCG288-004980 | 00/00/0000 | Description: Non-MC252 Spill Protocol |
| TREX-245612 | HCG288-004981 | HCG288-004981 | | Non-MC252 Spill Protocol Diagram |
| TREX-245613 | HCG288-004982 | HCG288-004983 | | 4/27/2011 Email from D. Lauer to R. Harrison et al. re FW: Gulf of Mexico Oil Spill Response Refocused Actions |
| TREX-245614 | HCG288-004995 | HCG288-004996 | | Gulf Coast Incident Management Team, Protocol - Spill Response in MC 252 area of Responsibility (AOR) |
| TREX-245615 | HCG293-036702 | HCG293-036769 | | Deepwater Horizon MC 252 Branch Action Plan, 7/19/2010 |
| TREX-245616 | HCG300-007864 | HCG300-007866 | | Order re prohibiting enforcing the Moratorium (Suspension of Outer Continental Shelf (OCS) Drilling of New Deepwater Wells), 6/22/2010 |
| TREX-245617 | HCG307-013900 | HCG307-013903 | | 11/23/2010 Email from A. McGuire to D08-DG-UAC-CRESManager re FOSC Report |
| TREX-245618 | HCG311-003014 | HCG311-003015 | 10/18/2010 | 10/18/2010 Email from M. Landry to R. Nash et al. re Your Deepwater Horizon experience |
| TREX-245619 | HCG311-004621 | HCG311-004622 | | 8/22/2010 Email from M. Landry to R. Nash re Report writing |
| TREX-245620 | HCG315-012989 | HCG315-012989 | | 6/7/2010 Email from R. Laferriere to J. Watson et al. re Grand Isle Barge Proposal Update |
| TREX-245621 | HCG315-017472 | HCG315-017473 | | 6/16/2010 Email from R. Laferriere to T. Allen re Moving Ahead ... NIC Intent |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245622 | HCG317-025217 | HCG317-025217 | | 6/2/2010 Email from R. Laferriere to M. McKean et al. re Parish Open House Events |
| TREX-245623 | HCG317-038184 | HCG317-038185 | | 6/12/2010 Email from J. Higgins to T. Hooper re Instance of potential price-gouging with impacts to response operations in Grand Isle |
| TREX-245624 | HCG317-046165 | HCG317-046165 | | 6/13/2010 Email from R. Laferriere to J. Watson, R. Nash, et al. re Spot Report: Potential Price Gouging |
| TREX-245625 | HCG318-000100 | HCG318-000100 | 5/9/2010 | Email from M. Landry to V. Gifford & E. Stanton, et al., re FW: Mississippi River Flow Diversion |
| TREX-245626 | HCG318-009089 | HCG318-009089 | | 5/29/2010 Email from > Austin to J. Hanzalik re Berm Construction Project W9 |
| TREX-245627 | HCG318-009253 | HCG318-009253 | | 7/29/2010 Email from R. Perry to R. Pond et al. re Scanned from a Xerox multifunction device, attaching Scanned from a Xerox multifunction device.pdf |
| TREX-245628 | HCG318-009254 | HCG318-009255 | | House Spill Bill Bars Dispersant Use Pending Inter-Agency Study Results, 7/27/2010 |
| TREX-245629 | HCG318-009952 | HCG318-009954 | | 9/27/2010 Email from R. Laferriere to T. Offutt et al. re By 27 Sep, pls: Review of CH Markey ltr re: Dispersants |
| TREX-245630 | HCG320-021899 | HCG320-021899 | | 6/13/2010 Email from F. Kulesa to P. Eiland et al. re Quick Reaction Force (QRF) Up and Running, attaching QRF_SOG (Draft).doc; Annex A to QRF SOG.docx; Annex B to QRF SOG.docx |
| TREX-245631 | HCG320-021900 | HCG320-021900 | 00/00/0000 | Annex A (Personnel) to QRF SOG Quick Reaction Force (QRF) Personnel |
| TREX-245632 | HCG320-021901 | HCG320-021901 | 00/00/0000 | Appendix B to QRF SOG(Equipment) Quick Reaction Force (QRF) Equipment |
| TREX-245633 | HCG320-021902 | HCG320-021907 | | Oil Spill Quick Reaction Force (QRF) Standard Operating Guide, 6/11/2010 |
| TREX-245634 | HCG321-015563 | HCG321-015563 | | 9/15/2010 Email from M. Bella to T. Eastman et al. re EPA Headquarters PRFA Amendment #2 |
| TREX-245635 | HCG324-004919 | HCG324-004921 | | 6/17/2010 Email from R. Laferriere to P. Neffenger et al. re Baton Rouge LNOs - Governor Jindal's Open-Actions - 17JUNE |
| TREX-245636 | HCG333-008236 | HCG333-008240 | | Dispersant Use for the Deep Water Horizon Oil Spill, 6/23/2010 |
| TREX-245637 | HCG372-009633 | HCG372-009634 | | 12/20/2010 Email R. Nash to R. Laferriere et al. re FOSC Report...operational pieces |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245638 | HCG375-038327 | HCG375-038328 | | 2/2/2011 Email from R. Nash to M. Landry et al. re Chronology April 20 - May 31, attaching Chronology of DWH Events 20APR through 31MAY.docx |
| TREX-245639 | HCG375-038329 | HCG375-038333 | 00/00/0000 | Chronology of Related Deepwater Horizon Events from April 20 - May 31, 2010 |
| TREX-245640 | HCG375-040125 | HCG375-040125 | | 3/23/2011 Email from S. McCleary to P. Zukunft et al. re Draft FOSC Report Chapter 2 Command & Control, attaching 2.0 Command and Control Draft 23 Mar 11.docx |
| TREX-245641 | HCG375-040149 | HCG375-040149 | 00/00/0000 | U.S. Government Response Chart |
| TREX-245642 | HCG383-022284 | HCG383-022286 | | 8/30/2010 Email from W. Grawe to R. Nash et al. re FOSC Letter for St. Bernard Shoals Berm Project |
| TREX-245643 | HCG397-050572 | HCG397-050572 | 10/22/2010 | 10/22/2010 Email from J. Hanzalik to P. Gautier re Observations_for DWH, attaching Observations_for DWH.doc |
| TREX-245644 | HCG397-050573 | HCG397-050618 | | Observations and Recommendations concerning the NRT and/or the NRT's interaction with the member agencies |
| TREX-245645 | HCG401-004609 | HCG401-004612 | 1/7/2011 | 1/7/2011 Email from F. Esposito to K. Kelley re Request for Input for the DWH FOSC Report, attaching OSC Report Contributor Master List 7Jan11 Draft.docx; Agenda Contributor Forum 11JAN11 (07JAN11 Draft).docx |
| TREX-245646 | HCG401-004613 | HCG401-004613 | | Meeting Agenda for the Contributor Forum Deepwater Horizon OSC Report, 11/11/2011 |
| TREX-245647 | HCG401-004614 | HCG401-004620 | | Section Contributors for the Contributor Forum Deepwater Horizon OSC Report |
| TREX-245648 | HCG401-010721 | HCG401-010726 | 4/24/2010 | Email from M. LaGuardia to T. Allen, et al. re FW: 10am NICCL call summary |
| TREX-245649 | HCG401-028235 | HCG401-028237 | | 7/19/2010 Email from R. Laferriere to N. Auth re Glasses |
| TREX-245650 | HCG415-002746 | HCG415-002747 | 10/1/2010 | 10/1/2010 Email from R. Laferriere to R. Wagner re DWH Awards for FOSC's |
| TREX-245651 | HCG443-002870 | HCG443-002898 | 7/15/2010 | Unified Area Command IC/AC Briefing, Thursday July 15, 2010, Operating Period 86 |
| TREX-245652 | HCG449-018817 | HCG449-018819 | 5/12/2010 | Email from M. Utsler to B. Cooper & B. Bauer, et al., re FW: Summary of Air Monitoring for the Public |
| TREX-245653 | HCG450-015423 | HCG450-015427 | 6/22/2011 | 6/22/2011 Email from T. Pratt to T. Shuler re VISIBILITY BRIEF///Alabama///Correspondence received//Letter from Mayor Jeff Collier |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245654 | HCG452-004136 | HCG452-004140 | | 4/22/2011 Email from M. Landry to J. Hanzalik re RestoreTheGulf.gov Press Release: NRDA Trustees Announce $1 Billion Agreement to Fund Early Gulf Coast Restoration Projects |
| TREX-245655 | HCG453-020025 | HCG453-020026 | | 5/28/2010 Email from J. Hanzalik to R. Laferriere et al. re Marsh Cleanup/Shoreline Cleanup Assessment Potential Problem |
| TREX-245656 | HCG453-025487 | HCG453-025488 | | 9/8/2010 Email from C. Moulton to J. Hanson re USCG Key Leadership Under Consolidated UAC/IMT (shift to html) |
| TREX-245657 | HCG454-029224 | HCG454-029224 | | 4/22/2010 Email from T. Hooper to J. Hanzalik et al. re Mississippi Canyon 252 Well Incident |
| TREX-245658 | HCG458-014721 | HCG458-014724 | 8/7/2010 | August 7, 2010 email from Rear Adm. Paul Zukunft, USCG, to Adm. Robert Papp, USCG, et al., re: Update |
| TREX-245659 | HCG464-000500 | HCG464-000502 | | 5/24/2010 Email from J. Hanzalik to R. Laferriere et al. re Press conference |
| TREX-245660 | HCG466-022547 | HCG466-022549 | | 8/1/2010 Email from T. Allen to C. Browner et al. re Fw: Plaquemine Parish President in North Barataria Bay |
| TREX-245661 | HCG467-006274 | HCG467-006280 | | 7/22/2010 Email from J. Korn to J. Kayyem re nungesser holding presser in 20 mins FW: St. Bernard Update |
| TREX-245662 | HCG541-002789 | HCG541-002791 | | 5/18/2010 Email from J. Watson to T. Allen et al. re FW: Meeting with USACE, attaching State Barrier Island Defense locations.pdf; Meeting Notes 17MAY10Office of Coastal Protection and Restoration emergency 404b permit request for Barrier Island Defense Project.docx; FW: Update on the State of LA's Emergency Permit 15 May 10 |
| TREX-245663 | HCG542-000264 | HCG542-000264 | | 6/17/2010 Email from M. Weakley to J. Hanzalik et al. re Status: ~300 Unused Skimmers |
| TREX-245664 | HCG542-000269 | HCG542-000273 | | 6/17/2010 Email from J. Hanzalik to A. Lloyd re Canadian CG pulls plug on controlled oil spill in Lancaster Sound, attaching Status: ~300 Unused Skimmers |
| TREX-245665 | HCG542-000274 | HCG542-000274 | | 6/17/2010 Email from M. Weakley to J. Hanzalik re Status: ~300 Unused Skimmers |
| TREX-245666 | HCG548-006442 | HCG548-006444 | | 6/15/2011 Email from J. Hanson to T. Mahan et al. re WPI Redeployment Decision: Yes or No |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245667 | HCG590-011520 | HCG590-011521 | | 8/14/2010 Email from S. McCleary to M. Vaughn re Draft documents for tomorrow's meeting with ADM Allen and RADM Zukunft, attaching SOL - Stafford and Deepwater Horizon - Kieserman 042910 FINAL.pdf |
| TREX-245668 | HCG595-005593 | HCG595-005596 | | 7/13/2010 Email from S. Abdrabbo to S. Smith re Concern with statements by local officials |
| TREX-245669 | HCG596-001933 | HCG596-001938 | | 5/25/2010 Email from A. Lloyd to J. Hanzalik re letter/directive, attaching Addendum 3 Draft#2.5.25.10.doc; BP Letter 5-25 v1.docx |
| TREX-245670 | HCG596-002898 | HCG596-002902 | | 9/29/2010 Email from T. Offutt to M. Landry et al. re 2nd FOSC Review of Markey Letter, attaching About WinZip Compressed Attachments.txt; Markey_Response_Draft_28SEP10.zip |
| TREX-245671 | HCG596-002904 | HCG596-002916 | 00/00/0000 | Letter from T. Allen to E. Markey re response to letter of requested information on dispersant use in response to the Deepwater Horizon spill, draft |
| TREX-245672 | HCG669-005215 | HCG669-005215 | 00/00/0000 | Hein, Summary of Action for the Meritorious Service Medal |
| TREX-245673 | HCG690-011119 | HCG690-011122 | | 7/28/2010 C. Polk Email to B. Moreland re FW: Emerging Information - St Bernard Parish |
| TREX-245674 | HCG691-007137 | HCG691-007143 | | Deepwater Horizon Response Joint Information Center Submission for External Affairs Daily Summary, 7/20/2010 |
| TREX-245675 | HCG709-013370 | HCG709-013370 | | 8/9/2010 Email from S. McCleary to P. Markland re Previous Section 106 Correspondence, attaching FOSC letter re Historic Properties Specialist (14 June).docx; PRFA 106 Team.pdf; Tentative Structure of Section 106 Response Final.pdef |
| TREX-245676 | HCG709-013371 | HCG709-013371 | | 7/14/2010 Memo from J. Watson re Designation of D. Odess as the Historic Properties Specialist |
| TREX-245677 | HCG709-013372 | HCG709-013375 | | Amendment to Pollution Removal Funding Authorization Issued by USCG Unified Area Command to U.S. Department of Interior National Park Service, 7/2/2010 |
| TREX-245678 | HCG709-013376 | HCG709-013376 | | Proposed Structure of Section 106 Response Chart, 6/17/2010 |
| TREX-245679 | HCG809-000781 | HCG809-000783 | 6/12/2010 | Email from J. Watson to M. Utsler & R. Perry, et al., re RE: EPA Inquiry response - Houma Unified Command Aerial Dispersant Request for June 12, 2010 |
| TREX-245680 | HCG842-009994 | HCG842-009999 | | Interview Summary Form CAPT James Hanzalik, 8/25/2010 |
| TREX-245681 | HCG866-000161 | HCG866-000163 | 6/8/2010 | Email from J. Mutschler to D. Lauer & M. Austin, et al., re RE: Governor Jindal Brief |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245682 | HCG871-006353 | HCG871-006353 | 6/7/2010 | Email from M. Austin to M. Utsler re FW: Request for Supporting Documentation |
| TREX-245683 | HCG875-002574 | HCG875-002576 | | 5/19/2010 Email from M. Austin to B. Cooper re Fed Skimming .ppt |
| TREX-245684 | HCG878-001618 | HCG878-001619 | | 4/29/2010 Email from C. Boes to D. Kane & R. Laferriere re USCG MSIB 12-10 Oil Spill Removal Organization Availability |
| TREX-245685 | HCG879-004011 | HCG879-004011 | | 6/30/2010 Email from R. Laferriere to M. Utsler & M. Austin re ART Billets |
| TREX-245686 | HCG890-000539 | HCG890-000545 | | 6/26/2010 Email from M. Austin to B. Cooper re CGF: Louisiana Wants U.S. Help, and Its Own Way |
| TREX-245687 | HCG890-001746 | HCG890-001747 | | 6/19/2010 Email from R. LaBrec to R. Laferriere re Foreign vessels |
| TREX-245688 | HCG890-003939 | HCG890-003941 | 6/25/2010 | Email from J. Watson to C. Carroll, et al., re RE: FW: June 25, 2010 Request for Aerial Dispersant Application |
| TREX-245689 | HCG894-002881 | HCG894-002884 | 1/23/2011 | 1/23/2011 Email from L. Stroh to A. Avanni re M&M |
| TREX-245690 | HCG896-005450 | HCG896-005452 | | 5/17/2010 Email from J. Jewess to T. Farris et al. re PACAREA Deepwater Horizon Report - 17 May 2010, attaching PACAREA MC252 - 17May10 Report.docx |
| TREX-245691 | HCG896-005453 | HCG896-005455 | | PACAREA Daily Report Mississippi Canyon 252, 5/17/2010 |
| TREX-245692 | HCG905-006160 | HCG905-006161 | | 9/16/2010 Email from R. Laferriere to R. Perrt re Request Your (FOSCR) Input |
| TREX-245693 | HCG909-003306 | HCG909-003307 | 6/10/2010 | Email from T. Allan to C. Lee re RE: Secretary Solis Visit Report |
| TREX-245694 | HCG924-001762 | HCG924-001765 | | 8/2/2010 Email from R. Laferriere to M. Austin re Future Plans - Available 26 Aug to 01 Oct |
| TREX-245695 | HCG935-011250 | HCG935-011250 | | General PPE Matrix |
| TREX-245696 | HCG941-001279 | HCG941-001287 | 5/20/2010 | 2010-05-20 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245697 | HCG945-001735 | HCG945-001736 | 5/18/2010 | NOAA "Using Boom in Response to Oil Spills" |
| TREX-245698 | HCG952-003999 | HCG952-004002 | 5/20/2010 | Email from B. Cooper to M. Utsler & M. Stultz, et al., re FW: Tasking / Education of CG personnel in the field -- CBS News Story |
| TREX-245699 | HCG952-005754 | HCG952-005762 | 5/4/2010 | Email from B. Cooper to T. Hooper re FW: Surfactant -- Statutory Authorities to Order Private Parties to Assist in Cleanup Efforts, with attachments |
| TREX-245700 | HCG962-014565 | HCG962-014568 | | 8/25/2010 Email from S. McCleary to P. Maguire re Proposed Revisions to Parish Plans, attaching LA Transition Plan working copy (UAC rev 25 Aug 10 1800).doc |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245701 | HCG962-014569 | HCG962-014578 | 00/00/0000 | Deepwater Horizon Response Unified Area Command Louisiana Transition Plan |
| TREX-245702 | HCG963-008159 | HCG963-008159 | | 8/6/2010 Email from R. Laferriere to M. Austin & A. Lloyd re IOSC Abstracts Based on DWH, attaching IOSCICS.doc |
| TREX-245703 | HCG974-004559 | HCG974-004559 | | 6/2/2010 Email from F. Kulesa to S. Linsky re Houma bound? |
| TREX-245704 | HCH095-002168 | HCH095-002168 | | 7/11/2011 Email from M. Austin to P. Gautier et al. re 21 May 2010 Revised UCCP, attaching 0296_001.pdf |
| TREX-245705 | HCH095-002169 | HCH095-002171 | | 5/21/2010 Letter from Unified Command. Deepwater Horizon Incident (MC-252)-Houma ICP to Unified Area Commander -- Robert, LA re Revised Unified Command Contingency Plan - Louisiana |
| TREX-245706 | HCP010-000683 | HCP010-000687 | | 8/4/2010 Email from A. Weller to S. McCleary & S. Gilreath re FOSC Report, attaching Signed ISPR Charter |
| TREX-245707 | HCP010-000888 | HCP010-000888 | | 8/3/2010 Email from F. Sturm to P. Maguire et al. re DOI projects for consideration as removal projects, attaching Need NPFC feedback on DOI projects for evaluation as Response vice Restoration; Ms Dohner Revised (2).doc |
| TREX-245708 | Huston_Dep-000001 | Huston_Dep-000003 | | Appendix 3, Wildlife Branch Organizational Chart Broken out of Operations Section. Version 6, 5/5/2010 |
| TREX-245709 | IIG015-045677 | IIG015-045677 | | 5/24/2010 Email from C. Ogawa to R. Wright et al. re Captain Roger Laferriere |
| TREX-245710 | IMT543-025745 | IMT543-025754 | 8/15/2010 | Letter from Michael Utsler to Harold Wright re Daily Skimming Operations |
| TREX-245711 | IMV033-001479 | IMV033-001486 | 1/26/2011 | 1/26/2011 Email from P. Roscingno to L. Herbst et al. re request for Input for the Deepwater Horizon FOSC Report, attaching OSC Report Table of Contents 09JAN11 Draft.docx |
| TREX-245712 | IMV033-001487 | IMV033-001491 | | Contents Page, 1/9/2011 |
| TREX-245713 | LA-GOV 00000068 | LA-GOV 00000166 | 5/27/2010 | 2010/05/27 News Release by US Army Corps of Engineers re Corps decision on state's emergency permit request (containing Letter from K. Cantu to P. Serio on May 11, 2010) |
| TREX-245714 | LA-GOV 00021172 | LA-GOV 00021173 | 9/20/2010 | Joint Information Center (JIC) Update, Gulf Coast Incident Management Team Established in New Orleans, Deepwater Horizon Response Leadership Consolidated to Reflect Ongoing Operations |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245715 | LA-GOV 00032140 | LA-GOV 00032143 | 4/28/2010 | Letter from Thomas Morrison (US Coast Guard) to Transocean Holdings re DEEPWATER HORIZON N10036 (April 28, 2010) |
| TREX-245716 | N/A | N/A | 8/13/2012 | DECLARATION OF ALAN W.A. JEFFREY, PH.D. in support of BP Defendants' Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement As Amended On May 2, 2012 |
| TREX-245717 | N/A | N/A | 2/15/2011 | The Use of Controlled Burning During the Gulf of Mexico Deepwater Horizon (MC-252) Oil Spill Response, February 15, 2011 |
| TREX-245718 | N/A | N/A | 6/6/2013 | Senate Commerce Committee Hearing - Gulf Restoration: A Progress Report Three Years after the Deepwater Horizon Disaster (including Testimony of Lois Schiffer, Rachel Jacobsen, Jeff Trandahl, et al.) |
| TREX-245719 | N/A | N/A | 6/2/2010 | "Parishes requesting emergency funding; Jindal asks BP to set up separate grant," The Times Picayune, June 2, 2010 |
| TREX-245720 | N/A | N/A | 5/9/2012 | Gulf Coast Incident Management Team (GCIMT) Phase III Response Activities Completion Plan, available at http://www.restorethegulf.gov/sites/default/files/u361/GCIMT%20Phase%20III%20Response%20Activities%20Completion%20Plan.pdf |
| TREX-245721 | N/A | N/A | 9/10/2012 | Sept. 10, 2012 Executive Order on Gulf Coast Ecosystem Restoration, available at http://www.whitehouse.gov/the-press-office/2012/09/10/executive-order-gulf-coast-ecosystem-restoration |
| TREX-245722 | N/A | N/A | 9/1/2010 | Agreement between BP Exploration & Production, Inc. and the State of Texas, September 2010 |
| TREX-245723 | N/A | N/A | 5/20/2010 | Block Grant Agreement between BP and State of Florida |
| TREX-245724 | N/A | N/A | 2/28/2011 | NIH launches largest oil spill health study |
| TREX-245725 | N/A | N/A | 12/1/2013 | Deepwater Horizon Response Situation Executive Summary - Day 1321 - 1351 (December 2013), available at http://www.restorethegulf.gov/sites/default/files/u372/Situation%20Executive%20Summary%20-%20December%202013.pdf |
| TREX-245726 | N/A | N/A | 10/1/2013 | Operational Science Advisory Team (OSAT-3), Unified Command Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility, October 2013 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245727 | N/A | N/A | 3/27/2011 | "New Orleans tourism breaks record in 2011, BP cash for marketing gives industry a boost," The Times Picayune, Mar. 27, 2012 |
| TREX-245728 | N/A | N/A | 8/31/2012 | "Sentell touts weekend events for travelers, State beaches Labor Day ready," Birmingham News, Aug. 31, 2012 |
| TREX-245729 | N/A | N/A | 4/24/2011 | "Tourism up, but bed tax receipts still down," Northwest Florida Daily News, April 24, 2011 |
| TREX-245730 | N/A | N/A | 5/6/2011 | "Oil spill; BP money could bring 1M more visitors," Pensacola News Journal, May 6, 2011. |
| TREX-245731 | N/A | N/A | 11/9/2010 | "Feinberg listens to coast complaints, appoints casino liaison", The Biloxi Sun Herald, Nov. 9, 2010 |
| TREX-245732 | N/A | N/A | 4/1/2003 | EPA Press Release, U.S. Reaches Landmark Settlement with Colonial Pipeline for Oil Spills in Five States -- $34 Million Civil Penalty Is the Largest Paid by a Company in EPA History, April 1, 2003: |
| TREX-245733 | N/A | N/A | 10/22/1998 | EPA Press Release, DOJ, EPA ANNOUNCE ONE BILLION DOLLAR SETTLEMENT WITH DIESEL ENGINE INDUSTRY FOR CLEAN AIR VIOLATIONS, Oct. 22, 1998 |
| TREX-245734 | N/A | N/A | 00/00/2002 | EPA Annual Results - FY 2002 |
| TREX-245735 | N/A | N/A | 00/00/2003 | EPA Annual Results - FY 2003 |
| TREX-245736 | N/A | N/A | 00/00/2004 | EPA Annual Results - FY 2004 |
| TREX-245737 | N/A | N/A | 00/00/2005 | EPA Annual Results - FY 2005 |
| TREX-245738 | N/A | N/A | 00/00/2006 | EPA Annual Results - FY 2006 |
| TREX-245739 | N/A | N/A | 00/00/2007 | EPA Annual Results - FY 2007 |
| TREX-245740 | N/A | N/A | 00/00/2008 | EPA Annual Results - FY 2008 |
| TREX-245741 | N/A | N/A | 00/00/2009 | EPA Annual Results - FY 2009 |
| TREX-245742 | N/A | N/A | 00/00/2010 | EPA Annual Results - FY 2010 |
| TREX-245743 | N/A | N/A | 00/00/2011 | EPA Annual Results - FY 2011 |
| TREX-245744 | N/A | N/A | 4/1/2003-9/16/2014 | EPA Civil Cases and Settlements - Press Releases |
| TREX-245745 | N/A | N/A | 4/22/2010 | Press Release: BP Initiates Response to Gulf of Mexico Oil Spill (April 22, 2010) |
| TREX-245746 | N/A | N/A | 1/14/2014 | Gulf of Mexico Progress Fact Sheet (January 14, 2014) |
| TREX-245747 | N/A | N/A | | Infographic: Scale of the Commitment to Gulf Coast Response and Recovery |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245748 | N/A | N/A | 00/00/0000 | BP's US Economic Impact Report 2013 |
| TREX-245749 | N/A | N/A | 8/26/2010 | BP awards $3 million to coast tourism, WLOX.com |
| TREX-245750 | N/A | N/A | 3/9/2011 | Lt. Governor Dardenne Announces Receipt of BP Tourism Funds; Negotiations for Administrative Costs Allow More Money to be Spent to Promote Louisiana as a Tourist Destination |
| TREX-245751 | N/A | N/A | 00/00/2012 | Gulf Coast Regional Tourism Partnership Report of 1st Quarter 2012 Activities |
| TREX-245752 | N/A | N/A | 3/8/2011 | Alabama gets $16 million from BP to promote Gulf tourism, AL.com |
| TREX-245753 | N/A | N/A | 00/00/0000 | Promoting tourism along the Gulf Coast: Gulf Coast tourism continued to demonstrate strong visitor numbers in 2013, BP.com |
| TREX-245754 | N/A | N/A | 3/27/2012 | New Orleans tourism breaks record in 2011, Nola.com |
| TREX-245755 | N/A | N/A | 8/31/2012 | Sentell touts weekend events for travelers; State beaches Labor Day ready, Birmingham News |
| TREX-245756 | N/A | N/A | 3/16/2012 | Local tourism industry is red-hot, Northwest Florida Daily News |
| TREX-245757 | N/A | N/A | 4/24/2011 | Tourism up, but bed tax receipts still down, Northwest Florida Daily News |
| TREX-245758 | N/A | N/A | 9/14/2011 | Transcript: Gov. Scott on the Situation in Florida, MSNBC Morning Joe |
| TREX-245759 | N/A | N/A | 5/6/2011 | BP money could bring 1M more visitors, Pensacola News Journal |
| TREX-245760 | N/A | N/A | 00/00/0000 | National Consumer Perception Survey Results Bode Well for New Orleans Economy, New Orleans Convention & Visitors Bureau |
| TREX-245761 | N/A | N/A | 5/29/2012 | Gulf Coast tourism rebounds after BP oil spill, report says, Nola.com |
| TREX-245762 | N/A | N/A | 4/30/2014 | Gulf of Mexico Oil Spill Claims and Other Payments Public Report - 4/30/2014 |
| TREX-245763 | N/A | N/A | 2/19/2013 | Partial Consent Decree Between Plf. United States and Def. Transocean (Rec. Doc. 8608) |
| TREX-245764 | N1A010-002838 | N1A010-002838 | 00/00/0000 | Lubchenco et al. Seafood Safety Op-Ed, 12/00/2010 |
| TREX-245765 | N1D057-000296 | N1D057-000297 | | 9/1/2010 Email from HHS/OPHS to FDA/CFSAN re Seafood Testing & Subsurface Oil Detection |
| TREX-245766 | N1G027-001738 | N1G027-001739 | | 2/16/2011 Email from J. Baran to D. Helton et al. re FOSC report: Sections NOAA needs to write: Due COB Feb 25, attaching OSC Report Contributor Master List 29 Jan 11.doc; Environmental Compliance with the Endangered Species Act (28 Jan 11).docx |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245767 | N1G027-001740 | N1G027-001744 | 00/00/0000 | Section 8.3 Environmental Compliance with the Endangered Species Act |
| TREX-245768 | N1G033-002700 | N1G033-002702 | | 8/11/2010 Email from M. Huston to T. Rowles re Wildlife Brief for Area Command-input requested |
| TREX-245769 | N1N006-000033 | N1N006-000039 | 00/00/0000 | Oil Trajectory and Amount |
| TREX-245770 | N1Q026-000285 | N1Q026-000292 | 1/27/2011 | 1/27/2011 Email from C. Henry to D. Payton et al. re request for Input for the Deepwater Horizon FOSC Report |
| TREX-245771 | N4F006-001117 | N4F006-001125 | 1/27/2011 | 1/27/2011 Email from C. Henry to D. Payton et al. re Request for Input for the Deepwater Horizon FOSC Report |
| TREX-245772 | N4T003-003164 | N4T003-003165 | | National Oceanic and Atmospheric Administration, Office of Response and Restoration, In Situ Burning, http://response.restoration.noaa.gov/ISB, last visited July 18, 2013 |
| TREX-245773 | N5G356-000832 | N5G356-000834 | 12/17/2010 | Memo from P.F. Zukunft to R.C. Parker re OPERATIONAL SCIENCE ADVISORY TEAM REPORT (OSAT) |
| TREX-245774 | N9F001-004211 | N9F001-004212 | | Murtaugh, Gulf Coast Oil Spill Creates Big Business for Mobile's Hotels, Restaurants, 5/06/2010 |
| TREX-245775 | N9G001-000470 | N9G001-000470 | | 2/22/2011 Email from J. Baran to C. Henry re Status of FOSC Report, attaching Section. FOCS.doc; Environmental Compliance with the Endangered Species Act (28 JAN 11)-1.docx; Bullets on Dispersants and Burning.doc |
| TREX-245776 | N9G001-000471 | N9G001-000491 | 00/00/0000 | 3.4 In Situ Burning and 3.5 Dispersant Use and Monitoring |
| TREX-245777 | N9G001-000492 | N9G001-000496 | 00/00/0000 | Section 8.3 Environmental Compliance with the Endangered Species Act with Comments |
| TREX-245778 | N9G001-000497 | N9G001-000497 | 00/00/0000 | Section's Authors and Status Chart |
| TREX-245779 | N9G038-011698 | N9G038-011701 | | 5/5/2010 Memo from J. Hanzalik to RRT VI Consensus Network Participants re Region VI RRT Incident Specific Request to Perform Third Sub-Sea Dispersant Test Via an Infuser Quil Into Sea-Floor Well Pipe |
| TREX-245780 | NOA063-000612 | NOA063-000646 | | Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill |
| TREX-245781 | OSE014-007176 | OSE014-007179 | | 5/28/2010 Email from J. Hanzalik to T. Hooper re FW: Barrier Plan Questions |
| TREX-245782 | OSE019-004574 | OSE019-004577 | 8/26/2010 | Hein, Julia Interview Summary Form |
| TREX-245783 | OSE052-002228 | OSE052-002232 | 9/17/2010 | Wieczynski, Phil Interview Summary Form |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245784 | OSE110-016913 | OSE110-016918 | 8/31/2010 | Neffenger, Peter Interview Summary Form |
| TREX-245785 | OSE232-007597 | OSE232-007600 | 10/28/2010 | Munoz, Cecilia Interview Summary Form |
| TREX-245786 | OSE232-012904 | OSE232-012928 | | Estimating the Economic Effects of the Deepwater Drilling Moratorium on the Gulf Coast Economy Inter-Agency Economic Report, 9/16/2010 |
| TREX-245787 | OSE481-006007 | OSE481-006012 | 10/8/2010 | Dear, Eric Interview Summary Form |
| TREX-245788 | OSE481-006207 | OSE481-006212 | 9/1/2010 | Tullis, Dana Interview Summary Form |
| TREX-245789 | PCG033-031487 | PCG033-031488 | 8/2/2010 | FLORIDA DEEPWATER HORIZON RESPONSE AUGUST 2, 2010 |
| TREX-245790 | PCG034-041133 | PCG034-041195 | 8/12/2010 | Aerial Dispersant Group, Houma Operations Interim Plan (July 23, 2010) |
| TREX-245791 | PCG045-016160 | PCG045-016162 | 5/1/2010 | 2010-05-01 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245792 | PCG045-016163 | PCG045-016165 | 5/2/2010 | 2010-05-02 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245793 | PCG045-016173 | PCG045-016175 | 5/5/2010 | 2010-05-05 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245794 | PCG045-016182 | PCG045-016188 | 5/7/2010 | 2010-05-07 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245795 | PCG045-016189 | PCG045-016191 | 5/8/2010 | 2010-05-08 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245796 | PCG045-016192 | PCG045-016203 | 5/9/2010 | 2010-05-09 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245797 | PCG045-016284 | PCG045-016318 | 5/18/2010 | 2010-05-18 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245798 | PCG045-016395 | PCG045-016414 | 6/1/2010 | 2010-06-01 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245799 | PCG045-016504 | PCG045-016513 | 6/14/2010 | 2010-06-14 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245800 | PCG067-020735 | PCG067-020739 | 11/22/2010 | 2010-11-22 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245801 | PCG072-004970 | PCG072-004980 | | 2/18/2011 Email from M. Lewis to J. Douglas et al. re Request for Input for the Deepwater Horizon FOSC Report |
| TREX-245802 | PCG106-006171 | PCG106-006182 | 5/25/2010 | 2010-05-25 BP's Community Support Teams - Community Outreach Efforts |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245803 | PCG106-006590 | PCG106-006594 | 6/6/2010 | 2010-06-06 BP's Community Support Teams - Community Outreach Efforts |
| TREX-245804 | PCG111-007066 | PCG111-007084 | | Email from C. Bryant to E. Watson et al. re 2/1/2011 Copy: Deepwater Horizon OSC Report Contributor Telephone Forum, attaching Contributor Forum 21 JAN 2011; Homeport Guidance.doc |
| TREX-245805 | PCGF087-011298 | PCGF087-011300 | | 6/22/2011 Memo from T.A. Stutin to J.A. Hein re Authority of FOSC to Disapprove the Assessment of Human Health Risk on Louisiana Beaches Proposal |
| TREX-245806 | S2N015-000161 | S2N015-000165 | | 12/29/2010 Email from T. Parker to R. Allen et al. re Attached please find this week's public report, attaching Public Report 12.29.10.pdf |
| TREX-245807 | S2O001-000340 | S2O001-000344 | 1/31/2011 | 1/31/2011 Email from J. Baran to C. Henry re Request for Input for the Deepwater Horizon FOSC Report, attaching OSC Report Contributor Master List 29 Jan 11.doc |
| TREX-245808 | S2O001-000345 | S2O001-000352 | | Section Contributors Outline, 1/29/2011 |
| TREX-245809 | S2O001-004358 | S2O001-004359 | | 8/6/2010 Email from S. McCleary to W. Grawe et al. re DWH Nontraditional Response - Oiled Pelican Monitoring Project Proposal |
| TREX-245810 | S2O001-007214 | S2O001-007215 | 1/19/2011 | 1/19/2011 Email from S. McCleary to C. Henry et al. re NOAA Assistance with FOSC Report, attaching Subsea Monitoring outline.docx; In Situ Burning Outline (18 Jan 11).docx |
| TREX-245811 | S2O001-007216 | S2O001-007217 | 00/00/0000 | Section 3.4 In Situ Burning Outline |
| TREX-245812 | S2O001-007218 | S2O001-007218 | 00/00/0000 | 8.2 Subsea Monitoring Outline |
| TREX-245813 | S2P002-001289 | S2P002-001290 | | 5/17/2010 Email from M. Croom to R. Crabtree et al. re NOAA Comments on LA Barrier Island Berm proposal, attaching NOAA comments on Louisiana Barrier Island Berm project.eml; miles_croom.vcf |
| TREX-245814 | S2P002-001296 | S2P002-001298 | | NMFS SER Protected Resources - (PR) Concerns re Construction of Proposed Emergency Barrier Island Defense (Berm) to protect Louisiana Wetlands from BP DWH Oil Coming Ashore, 5/17/2010 |
| TREX-245815 | SNL006-012900 | SNL006-012900 | 5/26/2010 | Dispersant Monitoring and Assessment Directive or Subsurface Application, Addendum 3 (May 26, 2010) |
| TREX-245816 | TREX 006113.0001 | TREX 006113.0084 | | TREX-006113. Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned. 9/1/2010 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245817 | TREX 009105.0001 | TREX 009105.0244 | 09/00/2011 | TREX-009105. On Scene Coordinator Report, Deepwater Horizon Oil Spill, 9/00/2011 |
| TREX-245818 | TREX 009114.0001 | TREX 009114.0006 | | CAPT James Hanzalik's Interview Summary Form, 8/25/2010 |
| TREX-245819 | TREX 009124-0001 | TREX 009124-0167 | | 3/18/2011 Memo from RJ Papp to Distribution re Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill |
| TREX-245820 | TREX 009124.0001 | TREX 009124.0167 | | TREX-009124. 3/18/2011 Memo from R.J. Papp to Distribution List re Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill |
| TREX-245821 | TREX 150022.0001 | TREX 150022.0011 | | RADM Zukunft's Interview Summary Form, 8/26/2010 |
| TREX-245822 | TREX 150027.0001 | TREX 150027.0004 | | Rusty Wright's Interview Summary Form, 10/20/2010 |
| TREX-245823 | TREX 150028.0001 | TREX 150028.0009 | | Interview Summary Form RADM Roy Nash, 9/21/2010 |
| TREX-245824 | TREX 150031.0001 | TREX 150031.0008 | | Interview Summary Form RADM James Watson, 8/30/2010 |
| TREX-245825 | TREX 150031.0001 | TREX 150031.0001 | | RADM James Watson's Interview Summary Form, 8/30/2010 |
| TREX-245826 | US_PP_DOJ010384 | US_PP_DOJ010529 | | The Department of the Interior's Economic Contributions, 6/21/2011 |
| TREX-245827 | US_PP_EPA004728 | US_PP_EPA004729 | | 9/9/2010 Email from M. Barron to A. Mearns re got your message |
| TREX-245828 | US_PP_EPA004730 | US_PP_EPA004761 | | Dispersant Studies of the Deepwater Horizon Oil Spill Response Volume 3 |
| TREX-245829 | US_PP_EPA004762 | US_PP_EPA004860 | | Dispersant Studies of the Deepwater Horizon Oil Spill Response Volume 1 |
| TREX-245830 | US_PP_EPA004861 | US_PP_EPA004888 | | Dispersant Studies of the Deepwater Horizon Oil Spill Response Volume 2 |
| TREX-245831 | US_PP_EPA004889 | US_PP_EPA004891 | | Summary Sheets for Toxicology Studies - Dispersant Studies of the BP Deepwater Horizon Oil Spill Response, Volume 3: Appendix A |
| TREX-245832 | US_PP_EPA004892 | US_PP_EPA004893 | | 7/17/2010 Letter from T. Wood to D. Tulis re Final Volume of Studies Relating to EPA Directives for Application of Dispersants |
| TREX-245833 | US_PP_EPA010897 | US_PP_EPA010898 | | 5/27/2010 Email from M. Barron to W. Benson et al. re oil spills update (Wednesday) |
| TREX-245834 | US_PP_EPA013446 | US_PP_EPA013447 | 00/00/0000 | Barron et al., ORD Critical Review of Rico-Marinez et al. (2013) Synergistic toxicity of Macondo crude oil and dispersant Corexit 9500A to the Brachionus plicatilis species complex (Rotifera). Environ Poll 173:5-10 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245835 | US_PP_EPA027224 | US_PP_EPA027225 | | 5/2/2010 Email from R. Greene to GB ALL@EPA re Informative Update and NY Times Article on Dispersants |
| TREX-245836 | US_PP_EPA097284 | US_PP_EPA097330 | 02/00/2012 | NOAA Review of SMART Data for Aerial Dispersant Operations, 2/00/2012 |
| TREX-245837 | US_PP_EPA098492 | US_PP_EPA098493 | 02/00/2012 | Oil Spills Research Fact Sheet: EPA Evaluates the Potential Effects of Oil Dispersants on Ocean Life, 2012 |
| TREX-245838 | US_PP_HHS002735 | US_PP_HHS002736 | | 5/23/2010 Email from J. Howard to F. Hearl re Fwd: Louisiana, attaching ATT373046.HTM; Dr. Lurie ASPR Questions 5_22_10 NIOSH response.docx |
| TREX-245839 | US_PP_HHS002737 | US_PP_HHS002739 | 00/00/0000 | NIOSH reply to Dr. Lurie Questions, Occupational Health Needs |
| TREX-245840 | US_PP_HHS005677 | US_PP_HHS005678 | | 6/7/2010 Email from F. Hearl to L. McKernan re Use of Respirators for Oil Spill Responders |
| TREX-245841 | US_PP_NOAA037993 | US_PP_NOAA037999 | | 3/29/2011 Email from B. Stacy to W. Teas et al. re our 1:30 call |
| TREX-245842 | US_PP_NOAA080548 | US_PP_NOAA080548 | | Unnamed Image |
| TREX-245843 | US_PP_NOAA104503 | US_PP_NOAA104513 | | MC252 SCAT/OPS Liaison Daily Report, 5/1/2011 |
| TREX-245844 | US_PP_NOAA175960 | US_PP_NOAA175960 | | 3/11/2011 Email from J. Michel to L. Smith et al. re Issued:STR S3-044.r.3 (NW Grand Terre I - BMP Update Only - No Other Changes), attaching STR S3-044.r.3_BMP Update_Issued 11-Mar-2011.pdf |
| TREX-245845 | US_PP_NOAA175961 | US_PP_NOAA175972 | | Deepwater Horizon MC252 Operational Permit to Work, 3/11/2011 |
| TREX-245846 | US_PP_NOAA201814 | US_PP_NOAA201822 | | SIR-1 Segment LAPL07-002-10 South Pass - Plaquemines Parish, Received, 2/23/2012 |
| TREX-245847 | US_PP_NOHD311895 | US_PP_NOHD311896 | | 12/04/2010 Email from R. Smith to G. Petrae et al re OSAT Report |
| TREX-245848 | US_PP_UCCG202097 | US_PP_UCCG202098 | | 7/19/2011 Memo from J. Hein to Strange et al. re Submerged Oil Mats (SOMS) Located Off the Coastlines of Affected Coastal States |
| TREX-245849 | US_PP_USACE017339 | US_PP_USACE017340 | 8/10/2010 | Letter from E. Fleming (US Army) to Sec. R. Harper (LDNR) re Caernarvon Diversion Structure. |
| TREX-245850 | US_PP_USCG141031 | US_PP_USCG141039 | 00/00/0000 | Contractor Support Services for the Deepwater Horizon Incident Federal On Scene Coordinator's Report: Task Order Performance Work Statement |
| TREX-245851 | US_PP_USCG2_1956268 | US_PP_USCG2_1956363 | | Deepwater Horizon MC 252 Response. United Area Command. Strategic Plan for Sub-Sea and Sub-Surface Oil and Dispersant Detection, Sampling and Monitoring, 11/13/2010 |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245852 | US_PP_USCG2_2633391 | US_PP_USCG2_2633393 | | 5/25/2010 Email from E. Stanton to M. Landry re Townhall Meetings |
| TREX-245853 | US_PP_USCG2_2648300 | US_PP_USCG2_2648304 | 00/00/0000 | Handwritten journal entries |
| TREX-245854 | US_PP_USCG2_2648371 | US_PP_USCG2_2648374 | 00/00/0000 | Welcome! to Incident Command Post Deepwater Horizon response Venice, Louisiana |
| TREX-245855 | US_PP_USCG206241 | US_PP_USCG206243 | | 5/23/2010 Email from D. Matthews to M. Landry re FW: OSHA Letter (from Dr. Michaels) to BP, attaching Michaels letter to BP draft-1.doc |
| TREX-245856 | US_PP_USCG206244 | US_PP_USCG206245 | 00/00/0000 | Letter from D. Michaels to D. Nagle re OSHA Concern |
| TREX-245857 | US_PP_USCG206261 | US_PP_USCG206265 | | 5/25/2010 Email from D. Matthews to J. Hanzalik re OSHA Letter (from Dr. Michaels) to BP |
| TREX-245858 | US_PP_USCG206304 | US_PP_USCG206304 | | 6/25/2010 Email from D. Bradshaw to J. Watson and J. Hanzalik re Proposed EPA/USCG Directive, attaching Region 6 Waste Management Plan and Appendices.6.25.1145am.doc |
| TREX-245859 | US_PP_USCG206305 | US_PP_USCG206313 | | Recovered Oil, Contaminated Materials and Liquid and Solid Wastes Management Directive, 6/25/2010 |
| TREX-245860 | US_PP_USCG206545 | US_PP_USCG206546 | | 8/23/2010 Email from J. Hanzalik to P. Maguire et al. re 13 August Venice Waste Sampling, attaching Information request |
| TREX-245861 | US_PP_USCG206547 | US_PP_USCG206548 | | 8/23/2010 Email from N. Jones to S. Coleman et al. re Information request |
| TREX-245862 | US_PP_USCG206984 | US_PP_USCG206986 | | 8/16/2010 Email from J. Paradis to L. Hewett et al. re Legal Issue Regarding Parish Annexes to Transition Plans |
| TREX-245863 | US_PP_USCG218974 | US_PP_USCG218975 | 6/8/2010 | Email from B. Kelley to D. Lauer, et al., re RE: Governor Jindal Brief |
| TREX-245864 | US_PP_USCG226688 | US_PP_USCG226689 | | 5/1/2010 Email from J. Hanzalik to D08-DG-District-IMT Watch re FW: Summary of Air Quality Testing, attaching Daily Summary MC 252 Oil Spill 4_31.pdf |
| TREX-245865 | US_PP_USCG226690 | US_PP_USCG226692 | | Center for Toxicology and Environmental Health LLC-Draft Summary of CTEH's Air Monitoring Activities for the Community in Response to MC 252 Oil Spill, 4/30/2010 |
| TREX-245866 | US_PP_USCG230790 | US_PP_USCG230790 | | 6/7/2010 Email from M. Easley to D. Tulis et al. re June 7th aerial dispersant, attaching June_7_request_for_aerial_spray_operations_FINAL (2).doc |
| TREX-245867 | US_PP_USCG230791 | US_PP_USCG230793 | | 6/7/2010 Letter from D. Suttles to J. Watson re response to the "Directive" |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245868 | US_PP_USCG231075 | US_PP_USCG231076 | | 6/12/2010 Email from P. Gautier to P. Neffenger et al. re FW:, attaching Nungesser 5 June incident.doc |
| TREX-245869 | US_PP_USCG231077 | US_PP_USCG231078 | | Summary of the 5 June 2010 incident regarding Plaquemines parish President Nungesser |
| TREX-245870 | US_PP_USCG232619 | US_PP_USCG232619 | | 8/7/2010 Email from J. Paradis to M. Austin re RRT Meeting Minutes 20 May 10, attaching Deep Horizon Spill LA (12) -- 05-20-2010.pdf |
| TREX-245871 | US_PP_USCG232620 | US_PP_USCG232621 | | Region 6 Regional Response Team Call Summary Memorandum, 5/20/2010 |
| TREX-245872 | US_PP_USCG240088 | US_PP_USCG240089 | | 7/26/2010 Memo from P. Zukunft to M. Austin et al. re Federal On-Scene Coordinator Representative Designation |
| TREX-245873 | US_PP_USCG240807 | US_PP_USCG240809 | | 8/4/2010 Email from M. Austin to R. Laferriere re IOSC papers |
| TREX-245874 | US_PP_USCG240813 | US_PP_USCG240813 | | 8/14/2010 Email from M. Austin to B. Cooper, J. Paradis, et al. re Irrational oil fears in the Parish |
| TREX-245875 | US_PP_USCG240826 | US_PP_USCG240827 | | 7/29/2010 Email from M. Austin to D. Whitson re Latest Hopedale Incident Detailed by OSCM Daniel R. Whitson, USCG |
| TREX-245876 | US_PP_USCG241126 | US_PP_USCG241127 | | 7/2/2010 Email from M. Austin to otterx@earthlink.net re Unified Command Establishes Safety Zone Around Boom and Cleanup Activities in Louisiana |
| TREX-245877 | US_PP_USCG241235 | US_PP_USCG241235 | | 6/19/2010 Email from M. Petta to B. Robinson et al. re FOSC Approves BP's Use of French Skimmers, attaching FOSC Approval of French Skimmers.Signed.pdf |
| TREX-245878 | US_PP_USCG241236 | US_PP_USCG241236 | | 6/19/2010 Letter from J. Watson to D. Suttles re Contracting with ECOCEANE |
| TREX-245879 | US_PP_USCG241302 | US_PP_USCG241303 | | 6/29/2010 Email from S. Knutson to S. Poulin et al. re Skimmers, attaching Skimmer Report 6_29_10 rev1.ppt |
| TREX-245880 | US_PP_USCG241304 | US_PP_USCG241304 | 00/00/0000 | PowerPoint Placeholder for Skimmer Report 6_29_10 rev 1.ppt |
| TREX-245881 | US_PP_USCG242151 | US_PP_USCG242151 | | 7/8/2010 Email from R. Laferriere to P. Zukunft, M. Austin, et al. re Sampling protocols - TX |
| TREX-245882 | US_PP_USCG245078 | US_PP_USCG245079 | | 7/30/2010 Email from C. Polk to D. Lauer et al. re Police Pulling over Trucks |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245883 | US_PP_USCG258378 | US_PP_USCG258388 | | 8/6/2012 Email from S. Walker to J. Callesto et al. re WPI White Paper with attachments, attaching 7 12 2012 Mayor Collier to Mobile Press Register.docx; 9 19 2011 West Dauphin LLC Letter to Capt Hein.pdf; 2011 Mayor Collier Clean Up WPI Jenkins.pdf; WPI White Paper 2.docx |
| TREX-245884 | US_PP_USCG261344 | US_PP_USCG261346 | | 4/11/2013 Email from S. Walker to J. Hein re Supplemental OSC Report Request |
| TREX-245885 | US_PP_USCG263291 | US_PP_USCG263293 | | 11/9/2011 Email from S. Kerver to R. LaBrec re AP Follow-on Questions on Oil Spill |
| TREX-245886 | US_PP_USCG328779 | US_PP_USCG328786 | 9/2/2010 | Walker, Roderick Interview Summary Form |
| TREX-245887 | US_PP_USCG554528 | US_PP_USCG554604 | | 11/24/2009 Memo from J. Elliott to COMDT (CG-533) re Federal On-Scene Coordinator Report and Dispersants After-Action Report |
| TREX-245888 | US_PP_USCG656427 | US_PP_USCG656428 | | 12/17/2010 Memo from R. Nash to DCO re Executive Steering Committee for DWH OSC Report |
| TREX-245889 | US_PP_USCG664850 | US_PP_USCG664851 | | 6/4/2010 Email from S. Lundgren to D. Ormes et al. re Saint Tammany Parish Proposal for Lake Borgne Shoreline Contamination Protection |
| TREX-245890 | US_PP_USCG675155 | US_PP_USCG675155 | | 8/5/2010 Email from B. Moreland to D. Precourt et al. re Update on St. Tammany Letter |
| TREX-245891 | US_PP_USCG689070 | US_PP_USCG689070 | | 9/28/2010 Email from R. Nash to S. McCleary re Input for FOSC Report, attaching Input for FOSC Report.docx |
| TREX-245892 | US_PP_USCG689071 | US_PP_USCG689076 | | Capt. S. D. Poulin's Input for FOSC Report, 9/19/2010 |
| TREX-245893 | US_PP_USCG689202 | US_PP_USCG689202 | | 9/30/2010 Email from P. Zukunft to R. Nash, J. Caplis, et al. re OSC Report Documents |
| TREX-245894 | US_PP_USCG689221 | US_PP_USCG689221 | | 9/30/2010 Email from R. Nash to C. Ryan et al. re Follow up with Your Thoughts |
| TREX-245895 | US_PP_USCG698517 | US_PP_USCG698517 | | 9/27/2010 Email from S. McCleary to P. Gautier et al. re FOSC report |
| TREX-245896 | US_PP_USCG699924 | US_PP_USCG699924 | | 10/5/2010 Email from R. Nash to E. Stanton et al. re Your Thoughts on Deepwater Horizon Response |
| TREX-245897 | US_PP_USCG700524 | US_PP_USCG700525 | 10/18/2010 | 10/18/2010 Email from R. Nash to P. Zukunft & S. McCleary re FOSC Report Writing |
| TREX-245898 | US_PP_USCG700607 | US_PP_USCG700607 | 10/15/2010 | 10/15/2010 Email from R. Nash to S. McCleary re Request Your (FOSCR) Input, attaching FOSC report.doc |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245899 | US_PP_USCG700608 | US_PP_USCG700615 | 00/00/0000 | Deepwater Horizon Response Issues and Recommendations from CAPT Meredith Austin |
| TREX-245900 | US_PP_USCG702636 | US_PP_USCG702637 | | 12/10/2010 Email from R. Nash to S. McCleary re FOSC Report Status |
| TREX-245901 | US_PP_USCG702817 | US_PP_USCG702817 | | 12/17/2010 Email from R. Nash to R. Laferriere et al. re FOSC Report...operational pieces |
| TREX-245902 | US_PP_USCG703136 | US_PP_USCG703137 | | 12/20/2010 Email from R. Laferriere to R. Nash et al. re FOSC Report...operational pieces |
| TREX-245903 | US_PP_USCG703657 | US_PP_USCG703658 | 1/5/2011 | 1/5/2011 Email from A. Weller to S. McCleary, E. Watson, & D. Casey re OSC Report -- releases |
| TREX-245904 | US_PP_USCG704062 | US_PP_USCG704062 | | Contributor's Forum Outline, 1/11/2011 |
| TREX-245905 | US_PP_USCG705459 | US_PP_USCG705461 | 1/26/2011 | 1/26/2011 Email from E. Watson to M. Austin et al. re OSC Report -- proposed Section 10 revision and organizational meeting notes, attaching Interaction with Feds 24Jan11 Meeting Notes.one; Sitreps and Updates Meeting Notes 24JAN11.one |
| TREX-245906 | US_PP_USCG705462 | US_PP_USCG705462 | | OSC Report -- meeting notes -- Interaction with Federal, State, Local, etc. (Section 10.3), 1/24/2011 |
| TREX-245907 | US_PP_USCG705463 | US_PP_USCG705463 | | OSC Report -- meeting notes -- Situation Reports and Updates (under Section 10.4), 1/24/2011 |
| TREX-245908 | US_PP_USCG706371 | US_PP_USCG706371 | 1/31/2011 | 1/31/2011 Email from E. Watson to R. Laferriere et al. re OSC Report -- "point zero" contributors -- meeting notes, attaching About WinZip Compressed Attachments.txt; 31JAN11 Meeting Notes.zip |
| TREX-245909 | US_PP_USCG706373 | US_PP_USCG706373 | | 1/31/2011 OSC Report -- "Point Zero" Contributors -- meeting notes |
| TREX-245910 | US_PP_USCG706444 | US_PP_USCG706444 | 1/31/2011 | 1/31/2011 Email from E. Watson to R. LaBrec et al. re OSC Report -- checking in -- Strategic Communication (Section 10.1), attaching About WinZip Compressed Attachments.txt; WinZip Compressed Attachments(1).zip |
| TREX-245911 | US_PP_USCG706446 | US_PP_USCG706453 | | Section Contributors Outline, 1/29/2011 |
| TREX-245912 | US_PP_USCG706454 | US_PP_USCG706456 | | OSC Report -- proposed meeting re-schedule -- Congressional Interaction (Section 10.5), 1/21/2011 |
| TREX-245913 | US_PP_USCG706457 | US_PP_USCG706458 | 00/00/0000 | 10.1 Strategic Communications |

9/26/2014

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245914 | US_PP_USCG706496 | US_PP_USCG706497 | 1/28/2011 | 1/28/2011 Email from E. Watson to C. Bryant et al. re FOSC Report Section on Dispersants, attaching About WinZip Compressed Attachments.txt; WinZip Compressed Attachments.zip |
| TREX-245915 | US_PP_USCG706499 | US_PP_USCG706500 | 00/00/0000 | Chapter 4.B Dispersants Draft |
| TREX-245916 | US_PP_USCG706501 | US_PP_USCG706502 | 00/00/0000 | Section 3.5 Dispersant Use and Monitoring Draft |
| TREX-245917 | US_PP_USCG706996 | US_PP_USCG706996 |  | 2/4/2011 Email from J. Paradis to S. McCleary et al. re DWH FOSC Report Input, attaching FOSCReport(2).docx |
| TREX-245918 | US_PP_USCG706997 | US_PP_USCG707002 | 00/00/0000 | Deepwater Horizon FOSC Report Input - Captain J. Scott Paradis |
| TREX-245919 | US_PP_USCG707142 | US_PP_USCG707142 |  | 2/9/2011 Email from E. Watson to S. McCleary re Section 2.1 (OSC Authority/NCP) - 09FEB11 Draft, attaching 2.1 OSC Authority 09 Feb11 Section Draft.doc; 2.1 OSC Authority 20JAN11 Section Draft.doc |
| TREX-245920 | US_PP_USCG707143 | US_PP_USCG707147 | 00/00/0000 | Section 2.1 On Scene Coordinator Authority Under the Oil Pollution Act of 1990 and the National Contingency Plan |
| TREX-245921 | US_PP_USCG707159 | US_PP_USCG707165 |  | Section Contributors Outline, 2/9/2011 |
| TREX-245922 | US_PP_USCG707261 | US_PP_USCG707261 | 1/19/2011 | 1/19/2011 Email from D. Nichols to S. McCleary re Impact of Declaring a SONS, attaching FOSC Report Chapter 3 Declaring SONS (30 Oct 10 draft).doc; Impact of Declaring a SONS Outline 3 Jan 11.doc |
| TREX-245923 | US_PP_USCG707262 | US_PP_USCG707263 | 00/00/0000 | Draft of Chapter 3 - Impact of Declaring a Spill of National Significance |
| TREX-245924 | US_PP_USCG707264 | US_PP_USCG707264 | 00/00/0000 | Outline of Impact of Declaring SONS Chapter |
| TREX-245925 | US_PP_USCG707307 | US_PP_USCG707307 |  | 2/9/2011 Email from M. Austin to C. Bryant et al. re OSC Report - Operations - Skimming 3.7, attaching Skimmers.doc |
| TREX-245926 | US_PP_USCG707308 | US_PP_USCG707314 | 00/00/0000 | Input for Skimmers from Ops Section Leadership at ICP Houma |
| TREX-245927 | US_PP_USCG707564 | US_PP_USCG707566 |  | 2/8/2011 Email from K. Sligh to C. Bryant et al. re OSC Report - Shoreline Protection 3.9, attaching Shoreline Protection 3.9 - ICP Houma.docx; Shoreline protection 3.0 - ICP Mobile.docx |
| TREX-245928 | US_PP_USCG707567 | US_PP_USCG707570 | 00/00/0000 | LCDR Kevin Sligh, ICP Houma Shoreline Protection Contribution to DWH FOSC Report |
| TREX-245929 | US_PP_USCG707571 | US_PP_USCG707579 | 00/00/0000 | CDR Tory Cobb and LT Steven Caskey, ICP Mobile Shoreline Protection Contribution to DWH FOSC Report |
| TREX-245930 | US_PP_USCG708731 | US_PP_USCG708732 |  | 3/2/2011 Email from D. Jones to S. McCleary re 2 MAR 11 FOSC Report Steering Committee Agenda |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245931 | US_PP_USCG709721 | US_PP_USCG709721 | | 3/4/2011 Email from A. Lloyd to S. McCleary et al. re Section 5 2 NRT RRT Involvement OUTLINE, attaching Section 5 2 NRT RRT Involvement OUTLINE.docx |
| TREX-245932 | US_PP_USCG709722 | US_PP_USCG709729 | 00/00/0000 | Section 5.2 NRT/RRT Involvement |
| TREX-245933 | US_PP_USCG710746 | US_PP_USCG710746 | | 3/17/2011 Email from P. Zukunft to R. Nash et al. re FOSC Report Status-- National Way Forward |
| TREX-245934 | US_PP_USCG710872 | US_PP_USCG710873 | | 3/2/2011 Email from J. Baran to S. McCleary et al. re FOSC Report Input, attaching NOAA5.3_110301.doc; NOAA8.1_110301.doc; NOAA8.2_110301.doc; NOAA8.3_110301.doc; NOAA10.2_110301.doc; NOAABulletPointSections_110301.doc |
| TREX-245935 | US_PP_USCG710909 | US_PP_USCG710914 | 00/00/0000 | Draft of Sections 2.5, 3.1, 3.4, 3.5, 3.11, & 5.4 |
| TREX-245936 | US_PP_USCG713366 | US_PP_USCG713367 | | 4/14/2011 Memo from R. Nash to L. Berney re Assistance with Deepwater Horizon FOSC Report |
| TREX-245937 | US_PP_USCG715541 | US_PP_USCG715541 | | 5/17/2011 Email from R. Nash to S. McCleary re 092 RTQs |
| TREX-245938 | US_PP_USCG715910 | US_PP_USCG715910 | | 5/26/2011 Email from R. Hennessy to S. McCleary re Final Draft - FOSC Report |
| TREX-245939 | US_PP_USCG716828 | US_PP_USCG716829 | | 6/17/2011 Email from J. Caplis S. McCleary re FOSC Report |
| TREX-245940 | US_PP_USCG716837 | US_PP_USCG716838 | | 6/10/2011 Email from K. Oditt to S. McCleary re FOSC Report |
| TREX-245941 | US_PP_USCG716879 | US_PP_USCG716879 | | 6/17/2011 Email from K. Oditt to S. McCleary et al. re Final Action and FOSC Report Timeline, attaching CCG Final Action & FOSC Report Timeline.doc |
| TREX-245942 | US_PP_USCG716880 | US_PP_USCG716880 | 00/00/0000 | CCG Final Action & FOSC Report Timeline |
| TREX-245943 | US_PP_USCG719670 | US_PP_USCG719671 | | 6/20/2010 Email from R. Perry to R. Laferriere et al. re Max dispersant number for ADM Allen |
| TREX-245944 | US_PP_USCG719815 | US_PP_USCG719815 | | 6/19/2010 Email from R. Laferriere to R. Laferriere et al. re Flash: EPA Request to Conduct Air Monitoring for In-Situ Burn |
| TREX-245945 | US_PP_USCG719992 | US_PP_USCG719992 | | 6/2/2010 Email from M. Austin to R. Laferriere re Terrebonne parish - ISB |
| TREX-245946 | US_PP_USCG720271 | US_PP_USCG720272 | | 7/8/2010 Email from D. Lauer to R. Laferriere re 08 July LA LNO Brief |
| TREX-245947 | US_PP_USCG720312 | US_PP_USCG720312 | | 6/5/2010 Email from J. Watson to R. Laferriere et al. re Grand Isle Barge and Boom Plan |
| TREX-245948 | US_PP_USCG720431 | US_PP_USCG720431 | | 5/31/2010 Email from R. Laferriere to R. Laferriere re SCAT Comms Issues |

**MDL 2179**
**BPXP's 9/26/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| TREX-245949 | US_PP_USCG720543 | US_PP_USCG720543 | | 7/15/2010 Email from R. Laferriere to A. Walker re Risk comm plan for DWH |
| TREX-245950 | US_PP_USCG720562 | US_PP_USCG720562 | | 6/13/2010 Email from R. Nash to R. Laferriere et al. re CHG...Inshore Skimmers |