10/04/2010   9 59AM  (GMT-04 00)

**Gulf Coast Claims Facility ("GCCF")**
Kenneth R. Feinberg, Administrator
P O Box 9658
Dublin, OH 43017-4958
Toll Free (Multilingual)  1-800-916-4893
TTY Telephone Line: 1-866-682-1758
Website  www.GulfCoastClaimsFacility.com



ICF

Claimant Identification Number 3039522

Control Number 4548456620

CAPT JAY



3 0 3 9 5 2 2

4 5 4 8 4 5 6 6 2 0

# SUPPORTING DOCUMENTATION FOR A CLAIM

As noted throughout the Claim Form, you **must** submit supporting documentation  Exhibit A of the Claim Form is a checklist that will help you prepare and submit a complete Claim Form. You should use it to collect documentation for your claim  Pay attention to which part of Exhibit A applies to you, because the GCCF requests different types of documentation for Emergency Advance Payments than it does for Final Payments  If you are seeking an Emergency Advance Payment, you must provide each of the documents required in that column for your claim  Please submit the completed Exhibit A, attached hereto, with your documentation.

## PLEASE MAIL/FAX YOUR DOCUMENTS BY ONE OF THE FOLLOWING METHODS:

**1.   U.S. Postal Service:**   Gulf Coast Claims Facility ("GCCF")
Kenneth R  Feinberg, Administrator
P.O  Box 9658
Dublin, OH 43017-4958

**2.   Overnight, Certified
or Registered Mail:**   Gulf Coast Claims Facility ("GCCF")
Kenneth R. Feinberg, Administrator
5151 Blazer Pkwy., Suite A
Dublin, OH 43017

**3.   Fax:**   1-866-682-1772

**4.   Email:**   info@gccf-claims.com

QUESTIONS? CALL TOLL FREE (MULTILINGUAL), 1-800-916-4893
TTY TELEPHONE LINE: 1-866-682-1758

6 44 PM

10/01/10

Accrual Basis

## Capt.Jay LLC
## Account QuickReport
### January through December 2009

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Gulf Equipment Corporation** | | | | | | |
| **Crowder-Gulf** | | | | | | |
| Deposit | 3/27/2009 | | Regions | Deposit | Regions | 11,500 00 |
| Deposit | 4/10/2009 | | Regions | Deposit | Regions | 10,156 61 |
| Deposit | 5/22/2009 | | Regions | Deposit | Regions | 800 00 |
| Deposit | 8/1/2009 | | Regions | Deposit | Regions | 500 00 |
| Deposit | 7/2/2009 | | Regions | Deposit | Regions | 41,245 20 |
| Deposit | 7/10/2009 | | Regions | Deposit | Regions | 4,151 25 |
| Deposit | 7/29/2009 | | Regions | Deposit | Regions | 2,956 50 |
| Deposit | 7/30/2009 | | Regions | Deposit | Regions | 3,800.00 |
| Deposit | 11/6/2009 | | Regions | Deposit | Regions | 1,710 00 |
| Deposit | 12/28/2009 | | Regions | Deposit | Regions | 1,347 75 |
| **Total Crowder-Gulf** | | | | | | 77,967 31 |
| **Total Gulf Equipment Corporation** | | | | | | 77,967 31 |
| **TOTAL** | | | | | | 77,967 31 |

6 43 PM

10/01/10

Accrual Basis

**CaptJay LLC**
# Account QuickReport
### January through December 2009

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Seafood Stock** | | | | | | |
| Deposit | 7/17/2009 | | Regions | Deposit | Regions | 2,731 35 |
| Deposit | 7/29/2009 | | Regions | Deposit | Regions | 2,995 35 |
| Deposit | 8/9/2009 | | Regions | Deposit | Regions | 3,112 20 |
| Deposit | 8/17/2009 | | Regions | Deposit | Regions | 3,720 40 |
| Deposit | 8/31/2009 | | Regions | Deposit | Regions | 3 000 00 |
| Deposit | 9/9/2009 | | Regions | Deposit | Regions | 3,284 90 |
| Deposit | 10/6/2009 | | Regions | Deposit | Regions | 4,050 20 |
| Deposit | 10/16/2009 | | Regions | Deposit | Regions | 2,483 40 |
| Deposit | 10/28/2009 | | Regions | Deposit | Regions | 2,678 78 |
| Deposit | 11/23/2009 | | Regions | Deposit | Regions | 1,600 00 |
| Deposit | 12/3/2009 | | Regions | Deposit | Regions | 2,000 00 |
| **Total Seafood Stock** | | | | | | 31,656 58 |
| **TOTAL** | | | | | | 31,656 58 |

6 41 PM

10/01/10

Accrual Basis

# Capt.Jay LLC
## Account QuickReport
### May 15 through October 1, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Rent** | | | | | | |
| Check | 6/14/2010 | 2039 | Jeanette Barnes | dock rent | Regions | 60 00 |
| Check | 7/22/2010 | 2043 | ? | dock rent | Regions | 130 00 |
| Check | 9/1/2010 | 2075 | Lillian Hebert | kenny | Regions | 120 00 |
| Check | 9/1/2010 | | Pontchartrain Landing | dock rent | Regions | 250 00 |
| Check | 9/1/2010 | | Pontchartrain Landing | park rent | Regions | 644 35 |
| Check | 9/1/2010 | 2077 | Juanita Zirfott | kenny | Regions | 30 00 |
| Total Rent | | | | | | 1,234 35 |
| **TOTAL** | | | | | | 1,234 35 |



Oyster Dredging + Capt Lic Oyster O
007  24  9  $210  License Number 1021262  04/30/2011
Agent Co Type  Price  Length  Expiration Date
Date of Purchase  42  Doc-Reg No
05/10/2010  647608

**9**

Capt  Alt Capt
JASON D ZIRLOTT  KENNETH ZIRLOTT
Name
ZIRLOTT, JASON
Street Address
Gear Type
City  MS
1
Agent Signature  Out of State Lic
Russell Dorat
Name of Business
or Boat  **CAPT. JAY**



Oyster Tonging + Capt Lic Oyster Ou
007  24  8  $110  License Number 1021263  04/30/2011
Agent Co Type  Price  Length  Expiration Date
Date of Purchase  42  Doc-Reg No
05/10/2010  647608

**8**

Capt  Alt Capt
JASON D ZIRLOTT  KENNETH ZIRLOTT
Name
ZIRLOTT, JASON
Street Address
Gear Type
City
1
Agent Signature  Out of State Lic
Russell Dorat
Name of Business
or Boat  **CAPT. JAY**

 **Print this License**    <u>Return to menu</u>

<span style="text-align:center">Cut here for license</span> 

Dept, of Conservation and Natural Resources
**ALABAMA CONSERVATION LICENSE**
Bob Riley, Governor • M Barnett Lawley, Commissioner
2010000035949150    T1M143107550261214    49-150

**LICENSE PRIVILEGES ISSUED**
2010000035949150    T1M143107550261214    49-150

| DL# | [redacted] | 01/14/2010 DATE 09 58 33 |
|---|---|---|

HUNTER ED XXXXXXXXXX    SEAFOOD ID 6572

ISSUED TO Jason Darrell Zirlott

ADDRESS [redacted]

VESSEL REG XXXXXXXXXXXXXXXXXXX
VESSEL REG XXXXXXXXXXXXXXXXXXX
VEHICLE TAG XXXXX    XXXXX
SFD DLR LIC# XXXXX

BIRTHDATE ____ HEIGHT 6'1" WEIGHT 195
EYE COLOR Green ___ HAIR COLOR Brown SEX M

ISSUING AGENT City of Bayou La Batre

SIGNATURE ____

| License Type | Valid Period | Fee |
|---|---|---|
| Res Commercial Oyster Catcher | 01/14/2010 - 09/30/2010 | $26 00 |
| | ——Total Fees (1) | $26 00 |

XXXXXXXXXXXXXXXXXXXX
XXXXXXXXXXXXXXXXXXXX
XXXXXXXXXXXXXXXXXXXX
XXXXXXXXXXXXXXXXXXXX
XXXXXXXXXXXXXXXXXXXX
XXXXXXXXXXXXXXXXXXXX
XXXXXXXXXXXXXXXXXXXX
XXXXXXXXXXXXXXXXXXXX
XXXXXXXXXXXXXXXXXXXX
XXXXXXXXXXXXXXXXXXXX

**This permit MUST be in the possession of the license holder**

 <span style="text-align:center">Cut here for license</span> 

**2010000035949150**

*Instructions*
1 Retain the bottom portion for your records
2 Cut along the dotted lines for your license

**Thank you for your purchase!**

License Number: 2010000035949150
Name             Jason Darrell Zirlott
Mailing Address  [redacted]

E-Mail
DLN
DOB              [redacted]
Seafood ID       6572
Sfd Dlr Lic#
Vehicle Tag#
Vessel #1
AMRD Vessel ID,
Registration #
Name
HIN
Vessel Length    ft
Busi Lic#
Health Permit #,
Comments

Confirmation #:  T1M143107550261214
Telephone
Physical Address [redacted] 

Name and address will be excluded from ADCNR lists sold
Personal Information
  Gender    Male
  Race      White, not of Hispanic origin
  Height    6'1"      Weight,        195 lbs
  Eye Color Green  Hair Color   Brown
Vehicle Tag #
Vessel #2
AMRD Vessel ID,
Registration #
Name
HIN
Vessel Length,     ft

| Purchases | Price |
|---|---|
| Res Commercial Oyster Catcher | $26.00 |
| Sub-Total | $26 00 |

Sales Agent
  City of Bayou La Batre

  251-824-2171

**OFFICIAL LICENSE**

DOB

LIC#: 359205      EXP: 12-31-2010

JASON D ZIRLOTT

1 N-R COMMERCIAL FISHERMAN

NOT VALID UNLESS SIGNED ON REVERSE SIDE

**OFFICIAL LICENSE**

DOB:

LIC#  359208      EXP: 12-31-2010

JASON D ZIRLOTT

2 N-R SHRIMP TRAWL

NOT VALID UNLESS SIGNED ON REVERSE SIDE

**OFFICIAL LICENSE**

LIC#: 359209      EXP: 12-31-2010

JASON D AND KENNETH D ZIRLOTT

1 N-R VESSEL LICENSE
647608          42 FT      CAPT JAY

NOT VALID UNLESS SIGNED ON REVERSE SIDE

**OFFICIAL LICENSE**

DOB:

LIC#: 359207      EXP. 12-31-2010

JASON D ZIRLOTT

1 N-R SHRIMP GEAR FEE

NOT VALID UNLESS SIGNED ON REVERSE SIDE

**OFFICIAL LICENSE**

DOB:

LIC#: 359206      EXP: 12-31-2010

JASON D ZIRLOTT

1 RES-NR TRNSPRT COMM FISHERMAN

NOT VALID UNLESS SIGNED ON REVERSE SIDE



Alabama Shrimp/Captain 30'-45'

| 007 | 24 | 76 | $85 | 1019017 | 04/30/2011 |
|-----|----|----|-----|---------|------------|
| Agent | Co | Type | Price | License Number | Expiration Date |

Date of Purchase 06/10/2010    Length 42    Doc-Reg No 647609

Capt
JASON D ZIRLOTT    Alt Capt KENNETH ZIRLOTT

Name
ZIRLOTT, JASON

Street Address

Gear Type                                    MS

City

1

Agent Signature                    Out of State Lic
Russell Overstreet

Name of Business
or Boat          **CAPT. JAY**

10/04/2010 9:59AM (GMT-04:00)

**Print this License**

**Return to menu**

 Cut here for license

**Dept of Conservation and Natural Resources**
**ALABAMA CONSERVATION LICENSE**
Bob Riley, Governor • M Barnett Lawley, Commisioner

2009000141672720       T1MN41196790261907       72-720

| | |
|---|---|
| DL# | DATE 11 55 00  11/07/2008 |
| HUNTER EL | XXXXXXXXXX      SEAFOOD ID 6568 |
| ISSUED TO | Kenneth Darrell Zirlott |
| ADDRESS | |
| VESSEL REG | (V-100883)647608 CAPT JAY |
| VESSEL REG | XXXXXXXXXXXXXXXXXXXX |
| VEHICLE TAG | XXXXX            XXXXX |
| SFD DLR LIC# | XXXXX |
| BIRTHDATE | HEIGHT 6'1" WEIGHT 250 |
| EYE COLOR | Brown  HAIR COLOR Brown SEX M |
| ISSUING AGENT | Marine Resources Division |
| SIGNATURE | |

**LICENSE PRIVILEGES ISSUED**

2009000141672720       T1MN41196790261907       72-720

| License Type | Valid Period | Fee |
|---|---|---|
| Res Commercial Shrimp Boat (30-45) | 11/07/2008 - 09/30/2009 | $76 00 |
| | Total Fees (1) | $76 00 |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXX | |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXX | |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXX | |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXX | |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXX | |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXX | |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXX | |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXX | |

This permit MUST be in the possession
of the license holder

---

 Cut here for license

**2009000141672720**

*Instructions*
1 Retain the bottom portion for your records
2. Cut along the dotted lines for your license

**Thank you for your purchase!**

| | |
|---|---|
| License Number | 2009000141672720 |
| Name | Kenneth Darrell Zirlott |
| Mailing Address | |
| E-Mail | |
| DLN | |
| DOB | |
| Seafood ID | 6568 |
| Sfd Dlr Lic#. | |
| Vehicle Tag# | |
| **Vessel #1** | |
| AMRD Vessel ID | V-100883 |
| Registration # | 647608 |
| Name | CAPT JAY |
| HIN | |
| Vessel Length. | ft |
| Busl Lic# | |
| Health Permit # | |
| Comments | |

Confirmation #.      T1MN41196780261907
Telephone
Physical Address

Name and address will be excluded from ADCNR lists sold
**Personal Information**

| | | | |
|---|---|---|---|
| Gender | Male | | |
| Race | White, not of Hispanic origin | | |
| Height | 6'1" | Weight | 250 lbs |
| Eye Color. | Brown | Hair Color | Brown |

Vehicle Tag #
**Vessel #2**
AMRD Vessel ID
Registration #
Name
HIN
Vessel Length      ft

| Purchases | Price |
|---|---|
| Res Commercial Shrimp Boat (30-45) | $76.00 |
| Sub-Total | $76.00 |

**Sales Agent**
Marine Resources Division

(251)861-2882

Purchase Summary  Page 1 of 1

---

**Print this License**                    **Return to Main Search**

 Cut here for license

Dept. of Conservation and Natural Resources
**ALABAMA CONSERVATION LICENSE**
Bob Riley, Governor • M. Barnett Lawley, Commissioner
2010000110072720    T1MO41100690261908    72-720

| | |
|---|---|
| DL# [redacted] | DATE 10/08/2009  11 36 05 |
| HUNTER EQ XXXXXXXXXX | SEAFOOD ID 6568 |
| ISSUED TO | Kenneth Darrell Zirlott |
| ADDRESS | |
| VESSEL REG | (V-100883)647608 CAPT JAY |
| VESSEL REG | XXXXXXXXXXXXXXXXXXXX |
| VEHICLE TAG | XXXXX        XXXXX |
| SFD DLR LIC# | XXXXX |
| BIRTHDATE [redacted] | HEIGHT  6'1"  WEIGHT  250 |
| EYE COLOR  Brown | HAIR COLOR  Brown  SEX  M |
| ISSUING AGENT | Marine Resources Division |
| SIGNATURE | |

**LICENSE PRIVILEGES ISSUED**
2010000110072720    T1MO41100690261908    72-720

| License Type | Valid Period | Fee |
|---|---|---|
| Res Commercial Shrimp Boat (30-45) | 10/08/2009 - 09/30/2010 | $76 00 |
| | ----------Total Fees (1) | $76 00 |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXX | XXXXX |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXX | XXXXX |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXX | XXXXX |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXX | XXXXX |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXX | XXXXX |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXX | XXXXX |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXX | XXXXX |
| XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXX | XXXXX |

This permit MUST be in the possession
of the license holder

---

 Cut here for license

*Instructions*
1  Retain the bottom portion for your records
2  Cut along the dotted lines for your license

| | |
|---|---|
| License Number | 2010000110072720 |
| Name | Kenneth Darrell Zirlott |
| Mailing Address | [redacted] |
| E-Mail | [redacted] |
| DLN | [redacted] |
| DOB | |
| Seafood ID | 6568 |
| Sfd Dlr Lic# | |
| Vehicle Tag# | |
| **Vessel #1** | |
| AMRD Vessel ID | V-100883 |
| Registration # | 647608 |
| Name | CAPT JAY |
| HIN | |
| Vessel Length | ft |
| Busi. Lic# | |
| Health Permit #. | |
| Comments | |

Thank you for your purchase!

Confirmation #    T1MO41100890261908
Telephone
Physical Address [redacted]

Name and address will be excluded from ADCNR lists sold
**Personal Information**

| | | | |
|---|---|---|---|
| Gender | Male | | |
| Race | White  not of Hispanic origin | | |
| Height | 6'1" | Weight | 250 lbs |
| Eye Color | Brown | Hair Color | Brown |

Vehicle Tag #
**Vessel #2**
AMRD Vessel ID
Registration #
Name
HIN
Vessel Length        ft

| Purchases | Price |
|---|---|
| Res Commercial Shrimp Boat (30-45) | $76 00 |
| Sub-Total | $76 00 |

Sales Agent
  Marine Resources Division

(251)861-2882

DHS, USCG, CG-1270 (REV 06-04)

OMB APPROVED
1625-0027



# UNITED STATES OF AMERICA

### DEPARTMENT OF HOMELAND SECURITY
### UNITED STATES COAST GUARD

### NATIONAL VESSEL DOCUMENTATION CENTER

# CERTIFICATE OF DOCUMENTATION

| VESSEL NAME | | OFFICIAL NUMBER | IMO OR OTHER NUMBER | | YEAR COMPLETED |
|---|---|---|---|---|---|
| CAPT JAY | | 647808 | 1 | | 1982 |
| HAILING PORT | | HULL MATERIAL | | | MECHANICAL PROPULSION |
| FOWL RIVER, AL | | STEEL | | | YES |
| GROSS TONNAGE | NET TONNAGE | | LENGTH | BREADTH | DEPTH |
| 31 GRT | 21 NRT | | 42 1 | 17 8 | 5 3 |

| PLACE BUILT |
|---|
| CHAUVIN LA |

| OWNERS | OPERATIONAL ENDORSEMENTS |
|---|---|
| JASON D ZIRLOTT<br>KENNETH D ZIRLOTT | FISHERY |

**MANAGING OWNER**

JASON D ZIRLOTT

**RESTRICTIONS**

NONE

**ENTITLEMENTS**

NONE

**REMARKS**

NONE

| ISSUE DATE | |
|---|---|
| MAY 18, 2010 | |
| THIS CERTIFICATE EXPIRES | DIRECTOR NATIONAL VESSEL DOCUMENTATION CENTER |
| JUNE 30, 2011 | |

VDS
12034780

| Form **1065** | | | **U.S. Return of Partnership Income** | | OMB No 1545 0099 |
|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax year beginning _____, 2007, ending _____ 20 _____
► **See separate instructions**

**2007**

| **A** Principal business activity | Use the IRS label Other- wise, print or type | Name of partnership | **D** Employer identification number |
|---|---|---|---|
| COMMERCIAL FISH | | CAPT JAY LLC | |
| **B** Principal product or service | | Number, street, and room or suite no. If a P.O. box, see the instructions | **E** Date business started |
| FISHING | | | 01-31-2006 |
| **C** Business code number | | City or town, state, and ZIP code | **F** Total assets (see the instructions) |
| 114110 | | | $ 21,250 |

**G** Check applicable boxes (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ►

**I** Number of Schedules K-1 Attach one for each person who was a partner at any time during the tax year ► 2

**J** Check if Schedule M 3 attached ☐

**Caution.** Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information

| | | | | | |
|---|---|---|---|---|---|
| **I n c o m e** | 1a | Gross receipts or sales | 1a | 148,458 | |
| | b | Less returns and allowances | 1b | | 1c 148,458 |
| | 2 | Cost of goods sold (Schedule A, line 8) | | | 2 |
| | 3 | Gross profit Subtract line 2 from line 1c | | | 3 148,458 |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 |
| | 7 | Other income (loss) (attach statement) | | | 7 |
| | 8 | Total income (loss) Combine lines 3 through 7 | | | 8 148,458 |
| **D e d u c t i o n s** (see the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 |
| | 10 | Guaranteed payments to partners | | | 10 61,904 |
| | 11 | Repairs and maintenance | | | 11 15,779 |
| | 12 | Bad debts | | | 12 |
| | 13 | Rent | | | 13 135 |
| | 14 | Taxes and licenses | | See ATT_PTL | 14 1,928 |
| | 15 | Interest | | | 15 1,242 |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | 7,672 | |
| | b | Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c 7,672 |
| | 17 | Depletion (**Do not deduct oil and gas depletion**) | | | 17 |
| | 18 | Retirement plans, etc | | | 18 |
| | 19 | Employee benefit programs | | | 19 |
| | 20 | Other deductions (attach statement) | | STATEMENT # 1 | 20 98,892 |
| | 21 | **Total deductions** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 187,552 |
| | 22 | **Ordinary business income (loss)** Subtract line 21 from line 8 | | | 22 (39,094) |

**Sign Here**

Under penalties of perjury I declare that I have examined this return including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge

► _____ Signature of general partner or limited liability company member manager

Date 09-12-2008

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date 09-12-2008 | Check if self employed ► ☐ | Preparer's SSN or PTIN P00338979 |
|---|---|---|---|---|
| Firm's name (or yours if self employed) address, and ZIP code | Jane E Johnson CPA PC ► P O Box 1065 Theodore AL 36590-1065 | | EIN ► 20-5147736 | |
| | | | Phone no | (251) 653-5575 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form 1065 (2007)

EEA

Form 1065 (2007)     CAPT JAY LLC                                                                 Page 2

**Schedule A   Cost of Goods Sold** (see the instructions)

| | | |
|---|---|---|
| 1 | Inventory at beginning of year | 1 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 |
| 3 | Cost of labor | 3 |
| 4 | Additional section 263A costs (attach statement) | 4 |
| 5 | Other costs (attach statement) | 5 |
| 6 | **Total** Add lines 1 through 5 | 6 |
| 7 | Inventory at end of year | 7 |
| 8 | **Cost of goods sold** Subtract line 7 from line 6 Enter here and on page 1, line 2 | 8 |

9 a   Check all methods used for valuing closing inventory
   (i)  ☐ Cost as described in Regulations section 1 471-3
   (ii)  ☐ Lower of cost or market as described in Regulations section 1 471-4
   (iii)  ☐ Other (specify method used and attach explanation)  ▶
   b   Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1 471-2(c)  ▶ ☐
   c   Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)  ▶ ☐
   d   Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership?  ☐ Yes ☐ No
   e   Was there any change in determining quantities, cost, or valuations between opening and closing inventory?  ☐ Yes ☐ No
       If "Yes," attach explanation.

**Schedule B   Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box | | |

   a  ☐ Domestic general partnership            b  ☐ Domestic limited partnership
   c  ☒ Domestic limited liability company      d  ☐ Domestic limited liability partnership
   e  ☐ Foreign partnership                     f  ☐ Other ▶

| | | Yes | No |
|---|---|---|---|
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations section 301 7701-2 and 301 7701-3? If "Yes," see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000, | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000, and | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return | X | |
| | If "Yes," the partnership is not required to complete Schedules L, M 1, and M-2, Item F on page 1 of Form 1065, or Item L on Schedule K-1 | | |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813 See the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 | At any time during calendar year 2007, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90 22 1  If "Yes," enter the name of the foreign country  ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520  See the instructions | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year?  If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership in the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U S Persons With Respect to Certain Foreign Partnerships, attached to this return  ▶  0 | | |

**Designation of Tax Matters Partner** (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return

| Name of designated TMP ▶ | JASON ZIRLOTT | Identifying number of TMP ▶ | 1676 |
|---|---|---|---|
| Address of designated TMP ▶ | | | |

No 4870  P  13                                                            Oct  4 2010  8 52AM  suburban

Form 1065 (2007)   CAPT JAY LLC   Page **3**

## Schedule K   Partners' Distributive Share Items

| | | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | (39,094) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3 a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss)  Subtract line 3b from line 3a | | 3c | |
| | 4 | Guaranteed payments | | 4 | 61,904 |
| | 5 | Interest income | | 5 | |
| | 6 | Dividends  a Ordinary dividends | | 6a | |
| | | b Qualified dividends | 6b | | |
| | 7 | Royalties | | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9 a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b | Collectibles (28%) gain (loss) | 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | | 11 | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562)  STATEMENT # 2 | | 12 | |
| | 13 a | Contributions | | 13a | 267 |
| | b | Investment interest expense | | 13b | |
| | c | Section 59(e)(2) expenditures   (1) Type ▶     (2) Amount ▶ | | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶ STATEMENT # 3 | | 13d | 3,540 |
| **Self-Employment** | 14 a | Net earnings (loss) from self-employment | | 14a | 22,810 |
| | b | Gross farming or fishing income | | 14b | |
| | c | Gross nonfarm income | | 14c | 148,458 |
| **Credits** | 15 a | Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b | Low-income housing credit (other) | | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | 15c | |
| | d | Other rental real estate credits (see instructions)     Type ▶ | | 15d | |
| | e | Other rental credits (see instructions)     Type ▶ | | 15e | |
| | f | Other credits (see instructions)     Type ▶ | | 15f | |
| **Foreign Transactions** | 16 a | Name of country or U S  possession   ▶ | | | |
| | b | Gross income from all sources | | 16b | |
| | c | Gross income sourced at partner level | | 16c | |
| | | Foreign gross income sourced at partnership level | | | |
| | d | Passive category ▶     e General category ▶     f Other ▶ | | 16f | |
| | | Deductions allocated and apportioned at partner level | | | |
| | g | Interest expense ▶     h Other ▶ | | 16h | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i | Passive category ▶     j General category ▶     k Other ▶ | | 16k | |
| | l | Total foreign taxes (check one)  ▶ Paid ☐  Accrued ☐ | | 16l | |
| | m | Reduction in taxes available for credit (attach statement) | | 16m | |
| | n | Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | 17 a | Post-1986 depreciation adjustment | | 17a | (573) |
| | b | Adjusted gain or loss | | 17b | |
| | c | Depletion (other than oil and gas) | | 17c | |
| | d | Oil, gas, and geothermal properties gross income | | 17d | |
| | e | Oil, gas, and geothermal properties deductions | | 17e | |
| | f | Other AMT items (attach statement) | | 17f | |
| **Other Information** | 18 a | Tax-exempt interest income | | 18a | |
| | b | Other tax-exempt income | | 18b | |
| | c | Nondeductible expenses | | 18c | 1,279 |
| | 19 a | Distributions of cash and marketable securities | | 19a | 9,531 |
| | b | Distributions of other property | | 19b | |
| | 20 a | Investment income | | 20a | |
| | b | Investment expenses | | 20b | |
| | c | Other items and amounts (attach statement) | | | |

EEA

Form 1065 (2007)

Form 1065 (2007)   CAPT JAY LLC

Page 4

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) Combine Schedule K, lines 1 through 11 From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | 1 | 19,003 |

| 2 | Analysis by partner type | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | 19,003 | | | | |
| b | Limited partners | | | | | | |

## Schedule L    Balance Sheets per Books

| | Assets | | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|---|
| 1 | Cash | | | 4,392 | | 323 |
| 2 a | Trade notes and accounts receivable | | 1,000 | | 500 | |
| b | Less allowance for bad debts | | | 1,000 | | 500 |
| 3 | Inventories | | | | | |
| 4 | U S government obligations | | | | | |
| 5 | Tax-exempt securities | | | | | |
| 6 | Other current assets (attach statement) | | | | | |
| 7 | Mortgage and real estate loans | | | | | |
| 8 | Other investments (attach statement) | | | | | |
| 9 a | Buildings and other depreciable assets | | 91,389 | | 92,978 | |
| b | Less accumulated depreciation | | 65,790 | 25,599 | 72,551 | 20,427 |
| 10 a | Depletable assets | | | | | |
| b | Less accumulated depletion | | | | | |
| 11 | Land (net of any amortization) | | | | | |
| 12 a | Intangible assets (amortizable only) | | | | | |
| b | Less accumulated amortization | | | | | |
| 13 | Other assets (attach statement) | | | | | |
| 14 | Total assets | | | 30,991 | | 21,250 |
| | **Liabilities and Capital** | | | | | |
| 15 | Accounts payable | | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | 7,200 | | 7,000 |
| 17 | Other current liabilities (attach statement) | | | | | |
| 18 | All nonrecourse loans | | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | | 9,597 | | 1,159 |
| 20 | Other liabilities (attach statement) | | | | | |
| 21 | Partners' capital accounts | | | 14,194 | | 13,091 |
| 22 | Total liabilities and capital | | | 30,991 | | 21,250 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note Schedule M 3 may be required instead of Schedule M-1 (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | (40,640) | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize) | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a 7, 8 9a, 10, and 11, not recorded on books this year (itemize) | | a | Tax exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | 58,364 | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize) | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16l (itemize) | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $   1,279 | 1,279 | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1) Subtract line 8 from line 5 | 19,003 |
| 5 | Add lines 1 through 4 | 19,003 | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 14,194 | 6 | Distributions   a Cash | 9,531 |
| 2 | Capital contributed   a Cash | 49,068 | | b Property | |
| | b Property | | 7 | Other decreases (itemize) | |
| 3 | Net income (loss) per books | (40,640) | | | |
| 4 | Other increases (itemize) | | | | |
| | | | 8 | Add lines 6 and 7 | 9,531 |
| 5 | Add lines 1 through 4 | 22,622 | 9 | Balance at end of year Subtract line 8 from line 5 | 13,091 |

EEA

Form 1065 (2007)

651159
OMB No 1545 0099

**Schedule K-1**
**(Form 1065)**

**2007**

*For calendar year 2007, or tax*

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2007
ending _____ , 20

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See page 2 of form and separate instructions.

| [ ] Final K 1 | [ ] Amended K 1 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1  Ordinary business income (loss)     (29,321) | 15  Credits |
| 2  Net rental real estate income (loss) | |
| 3  Other net rental income (loss) | 16  Foreign transactions |
| 4  Guaranteed payments     35,561 | |
| 5  Interest income | |
| 6a  Ordinary dividends | |
| 6b  Qualified dividends | |
| 7  Royalties | |
| 8  Net short term capital gain (loss) | |
| 9a  Net long-term capital gain (loss) | 17  Alternative minimum tax (AMT) items |
| 9b  Collectibles (28%) gain (loss) | A     (287) |
| 9c  Unrecaptured section 1250 gain | |
| 10  Net section 1231 gain (loss) | 18  Tax-exempt income and nondeductible expenses |
| 11  Other income (loss) | C     640 |
| 12  Section 179 deduction | 19  Distributions |
| 13  Other deductions     A     134     L     1,770 | A     4,766 |
| 14  Self-employment earnings (loss)     A     16,014     C     74,229 | 20  Other information |

*See attached statement for additional information

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name address, city, state, and ZIP code
CAPT JAY LLC
[redacted]

**C** IRS Center where partnership filed return
OGDEN

**D** [ ] Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
[redacted]-1676

**F** Partner's name address city, state and ZIP code
JASON ZIRLOTT
[redacted]

**G** [X] General partner or LLC member-manager     [ ] Limited partner or other LLC member

**H** [X] Domestic partner     [ ] Foreign partner

**I** What type of entity is this partner?   INDIVIDUAL

**J** Partner's share of profit loss and capital

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000 % | 50.000 % |
| Loss | 50.000 % | 75.000 % |
| Capital | 50 000 % | 50.000 % |

**K** Partner's share of liabilities at year end

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis

| | |
|---|---|
| Beginning capital account | $ 7,096 |
| Capital contributed during the year | $ 27,937 |
| Current year increase (decrease) | $ (30,095) |
| Withdrawals & distributions | $ ( 1,960 ) |
| Ending capital account | $ 2,978 |

[X] Tax basis   [ ] GAAP   [ ] Section 704(b) book
[ ] Other (explain)

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2007

EEA

(oo.'nu-iws) o.5u0m 9 0102/ho/01

651107

**Schedule K-1**
**(Form 1065)**

**2007**

For calendar year 2007 or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2007
ending _____ , 20 ____

**Partner's Share of Income, Deductions,**
**Credits, etc** ▶ See page 2 of form and separate Instructions.

| Final K 1 | | Amended K 1 | OMB No. 1545 0099 |
|---|---|---|---|

**Part III**  **Partner's Share of Current Year Income,**
**Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) (9,773) | | **15** Credits | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **16** Foreign transactions | |
| **4** Guaranteed payments 26,343 | | | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | | |
| **7** Royalties | | | |
| **8** Net short term capital gain (loss) | | | |
| **9a** Net long-term capital gain (loss) | | **17** Alternative minimum tax (AMT) items  A  (286) | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | **18** Tax exempt income and nondeductible expenses  C   639 | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | **19** Distributions  A   4,765 | |
| **13** Other deductions  A    133  L   1,770 | | **20** Other information | |
| **14** Self employment earnings (loss)  A   6,796  C   74,229 | | | |

*See attached statement for additional information

**Part I**  **Information About the Partnership**

**A** Partnership's employer identification number
███████████

**B** Partnership's name, address, city, state, and ZIP code
CAPT JAY LLC

**C** IRS Center where partnership filed return
OGDEN

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II**  **Information About the Partner**

**E** ...entifying number
2617

**F** Partner's name, address, city, state, and ZIP code
KENNETH D ZIRLOTT

**G** ☒ General partner or LLC member manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?   INDIVIDUAL

**J** Partner's share of profit, loss, and capital

| | Beginning | • Ending |
|---|---|---|
| Profit | 50.000 % | 50 000 % |
| Loss | 50.000 % | 25 000 % |
| Capital | 50.000 % | 50.000 % |

**K** Partner's share of liabilities at year end

| | |
|---|---|
| Nonrecourse  .  . | $ _____ |
| Qualified nonrecourse financing | $ _____ |
| Recourse  .  .  .  .  .  . | $ _____ |

**L** Partner's capital account analysis

| | |
|---|---|
| Beginning capital account  .  .  .  . | $ 7,098 |
| Capital contributed during the year | $ 21,131 |
| Current year increase (decrease)  . | $ (10,545) |
| Withdrawals & distributions | $ ( 7,571 ) |
| Ending capital account  .  .  . | $ 10,113 |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2007

No 4870   P   17

uequnqns   WA5G 8 0102 4 100

Oct 4 2010 8 54AM   suburban

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0099 | |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2008, or tax year beginning _____ , 2008, ending _____ , 20 ____  ▶ **See separate instructions.** | | **2008** | |

| A  Principal business activity COMMERCIAL FISH | Use the IRS label Other- wise, print or type. | Name of partnership  CAPT JAY LLC | D  Employer identification number |
|---|---|---|---|
| B  Principal product or service FISHING | | Number, street, and room or suite no. If a P O box, see the instructions | E  Date business started 01-31-2006 |
| C  Business code number 114110 | | City or town, state, and ZIP code | F  Total assets (see the instructions) $  14,191 |

G  Check applicable boxes  (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return
(6) ☐ Technical termination - also check (1) or (2)

H  Check accounting method.  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶ _____

I  Number of Schedules K-1  Attach one for each person who was a partner at any time during the tax year  ▶  2

J  Check if Schedule M-3 attached  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution** Include only trade or business income and expenses on lines 1a through 22 below  See the instructions for more information

| | | | | |
|---|---|---|---|---|
| **I n c o m e** | 1a  Gross receipts or sales | 1a | 118,418 | |
| | b  Less returns and allowances | 1b | | |
| | | 1c | | 118,418 |
| | 2  Cost of goods sold (Schedule A, line 8) | 2 | | |
| | 3  Gross profit. Subtract line 2 from line 1c | 3 | | 118,418 |
| | 4  Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | 4 | | |
| | 5  Net farm profit (loss) (attach Schedule F (Form 1040)) | 5 | | |
| | 6  Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 6 | | |
| | 7  Other income (loss) (attach statement) | 7 | | |
| | 8  **Total income (loss)**  Combine lines 3 through 7 | 8 | | 118,418 |
| **D e d u c t i o n s** (see the instructions for limitations) | 9  Salaries and wages (other than to partners) (less employment credits) | 9 | | |
| | 10  Guaranteed payments to partners | 10 | | 7,115 |
| | 11  Repairs and maintenance | 11 | | 9,293 |
| | 12  Bad debts | 12 | | |
| | 13  Rent | 13 | | 202 |
| | 14  Taxes and licenses  See ATT_PTL . | 14 | | 912 |
| | 15  Interest | 15 | | 503 |
| | 16a  Depreciation (if required, attach Form 4562) | 16a | 6,584 | |
| | b  Less depreciation reported on Schedule A and elsewhere on return | 16b | | |
| | | 16c | | 6,584 |
| | 17  Depletion (**Do not deduct oil and gas depletion.**) | 17 | | |
| | 18  Retirement plans, etc | 18 | | |
| | 19  Employee benefit programs | 19 | | |
| | 20  Other deductions (attach statement)  STATEMENT # 4 . | 20 | | 116,756 |
| | 21  **Total deductions**  Add the amounts shown in the far right column for lines 9 through 20 | 21 | | 141,365 |
| | 22  **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | | (22,947) |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief  it is true, correct, and complete  Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge

May the IRS discuss this return with the preparer shown below (see instructions)?  ☒ Yes  ☐ No

▶ _____   03-18-2009
Signature of general partner or limited liability company member manager   Date

| **Paid Preparer's Use Only** | Preparer's signature  Jane E Johnson | Date 03-18-2009 | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN P00338979 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) address, and ZIP code ▶ | Jane E Johnson CPA PC P O Box 1065 Theodore AL 36590-1065 | EIN ▶ 20-5147736  Phone no  (251) 653-5575 | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.   EEA   Form **1065** (2008)

Form 1065 (2008)   CAPT JAY LLC                                                                    Page **2**

### Schedule A   Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Purchases less cost of items withdrawn for personal use . . . . . . . . . | **2** | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Additional section 263A costs (attach statement) . . . . . . . . . . . . | **4** | |
| 5 | Other costs (attach statement) . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | **Total** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | **Cost of goods sold** Subtract line 7 from line 6 Enter here and on page 1, line 2 . . . | **8** | |

**9 a** Check all methods used for valuing closing inventory
  (i) ☐ Cost as described in Regulations section 1 471-3
  (ii) ☐ Lower of cost or market as described in Regulations section 1 471-4
  (iii) ☐ Other (specify method used and attach explanation) ▶ _____
**b** Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1 471-2(c) . . ▶ ☐
**c** Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . ▶ ☐
**d** Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . ☐ Yes ☐ No
**e** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . ☐ Yes ☐ No
  If "Yes," attach explanation.

### Schedule B   Other Information

| | Yes | No |
|---|---|---|
| **1** What type of entity is filing this return? Check the applicable box | | |

**a** ☐ Domestic general partnership       **b** ☐ Domestic limited partnership
**c** ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership
**e** ☐ Foreign partnership               **f** ☐ Other ▶ _____

**2** At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including
an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner),
or a nominee or similar person? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **X**

**3** At the end of the tax year:
**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own, directly
or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive
ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . .    **X**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the
partnership? For rules of constructive ownership, see instructions If "Yes," complete (i) through (iv) below . . . .    **X**

| (i) Name of Individual or Estate | (ii) Social Security Number or Employer Identification Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**4** At the end of the tax year, did the partnership.
**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock
entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions If "Yes,"
complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . .    **X**

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

EEA                                                                             Form **1065** (2008)

Form 1065 (2008)   CAPT JAY LLC   Page **3**

| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions  If "Yes," complete (i) through (v) below | | | | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit Loss or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | | X |
| 6 | Does the partnership satisfy **all four** of the following conditions? | | | |
| a | The partnership's total receipts for the tax year were less than $250,000 | | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million | | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return | | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | | X | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065, or Item L on Schedule K-1 | | | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | | X |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | | X |
| 10 | At any time during calendar year 2008, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22 1, Report of Foreign Bank and Financial Accounts  If "Yes," enter the name of the foreign country. ▶ | | | X |
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return to Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts  See Instructions | | | X |
| 12 a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See Instructions for details regarding a section 754 election | | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment  See Instructions | | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of an substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment  See Instructions | | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (including a disregarded entity) ▶ ☐ | | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U S Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached  See Instructions ▶ | | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | | X |
| 17 | Enter the number of Forms 8865, Return of U S Persons With Respect to Certain Foreign Partnerships, attached to this return ▶   0 | | | |

**Designation of Tax Matters Partner (see Instructions)**

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return

| Name of designated TMP ▶ | JASON ZIRLOTT | Identifying number of TMP ▶ | -1676 |
|---|---|---|---|
| Address of designated TMP ▶ | | | |

EEA

Form **1065** (2008)

Form 1065 (2008)   **CAPT JAY LLC**    Page **4**

| | | **Schedule K** | **Partners' Distributive Share Items** | | | Total amount |
|---|---|---|---|---|---|---|
| Income (Loss) | 1 | | Ordinary business income (loss) (page 1, line 22) | | 1 | (22,947) |
| | 2 | | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3 a | | Other gross rental income (loss) | 3a | | |
| | b | | Expenses from other rental activities (attach statement) | 3b | | |
| | c | | Other net rental income (loss)  Subtract line 3b from line 3a | | 3c | |
| | 4 | | Guaranteed payments | | 4 | 7,115 |
| | 5 | | Interest income | | 5 | |
| | 6 | | Dividends    a Ordinary dividends | | 6a | |
| | | | b Qualified dividends | 6b | | |
| | 7 | | Royalties | | 7 | |
| | 8 | | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9 a | | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b | | Collectibles (28%) gain (loss) | 9b | | |
| | c | | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 | | Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 | | Other income (loss) (see instructions) Type ▶ | | 11 | |
| Deductions | 12 | | Section 179 deduction (attach Form 4562) | | 12 | |
| | 13 a | | Contributions | | 13a | |
| | b | | Investment interest expense | | 13b | |
| | c | | Section 59(e)(2) expenditures  (1) Type ▶ | (2) Amount  ▶ | 13c(2) | |
| | d | | Other deductions (see instructions)  Type ▶     STATEMENT # 14 | | 13d | 7,115 |
| Self-Employment | 14 a | | Net earnings (loss) from self-employment | | 14a | (15,832) |
| | b | | Gross farming or fishing income | | 14b | |
| | c | | Gross nonfarm income | | 14c | 118,418 |
| Credits | 15 a | | Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b | | Low-income housing credit (other) | | 15b | |
| | c | | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | 15c | |
| | d | | Other rental real estate credits (see instructions)    Type ▶ | | 15d | |
| | e | | Other rental credits (see instructions)    Type ▶ | | 15e | |
| | f | | Other credits (see instructions)    Type ▶ | | 15f | |
| Foreign Transactions | 16 a | | Name of country or U S possession    ▶ | | | |
| | b | | Gross income from all sources | | 16b | |
| | c | | Gross income sourced at partner level | | 16c | |
| | | | Foreign gross income sourced at partnership level | | | |
| | d | | Passive category ▶          e General category ▶          f Other ▶ | | 16f | |
| | | | Deductions allocated and apportioned at partner level | | | |
| | g | | Interest expense ▶          h Other | | 16h | |
| | | | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | j | | Passive category ▶          j General category ▶          k Other ▶ | | 16k | |
| | l | | Total foreign taxes (check one)  ▶ Paid ☐  Accrued ☐ | | 16l | |
| | m | | Reduction in taxes available for credit (attach statement) | | 16m | |
| | n | | Other foreign tax information (attach statement) | | | |
| Alternative Minimum Tax (AMT) Items | 17 a | | Post-1986 depreciation adjustment | | 17a | (1,635) |
| | b | | Adjusted gain or loss | | 17b | |
| | c | | Depletion (other than oil and gas) | | 17c | |
| | d | | Oil, gas, and geothermal properties gross income | | 17d | |
| | e | | Oil, gas, and geothermal properties-deductions | | 17e | |
| | f | | Other AMT items (attach statement) | | 17f | |
| Other Information | 18 a | | Tax-exempt interest income | | 18a | |
| | b | | Other tax-exempt income | | 18b | |
| | c | | Nondeductible expenses | | 18c | 1,058 |
| | 19 a | | Distributions of cash and marketable securities | | 19a | |
| | b | | Distributions of other property | | 19b | |
| | 20 a | | Investment income | | 20a | |
| | b | | Investment expenses | | 20b | |
| | c | | Other items and amounts (attach statement)      STATEMENT # 23 | | | |

EEA                                                                 Form **1065** (2008)

(00 90/2010 9 59AM (GMT-04 00)

Form 1065 (2008)   CAPT JAY LLC   Page **5**

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss) Combine Schedule K, lines 1 through 11 From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | | 1 | (22,947) |

| 2 | Analysis by partner type | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | (22,947) | | | | |
| b | Limited partners | | | | | | |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 323 | | 348 |
| 2a | Trade notes and accounts receivable | 500 | | | |
| b | Less allowance for bad debts | | 500 | | |
| 3 | Inventories | | | | |
| 4 | U S government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 92,978 | | 90,478 | |
| b | Less accumulated depreciation | 72,551 | 20,427 | 76,635 | 13,843 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 21,250 | | 14,191 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | 7,000 | | |
| 17 | Other current liabilities (attach statement) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 1,159 | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 13,091 | | 14,191 |
| 22 | Total liabilities and capital | | 21,250 | | 14,191 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note. Schedule M-3 may be required instead of Schedule M-1 (see instructions)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | (24,005) | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize). | | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize) | | a | Tax-exempt interest $ | | | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize). | | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize) | | a | Depreciation $ | | | |
| a | Depreciation $ | | | | | | |
| b | Travel and entertainment $ 1,058 | 1,058 | 8 | Add lines 6 and 7 | | | |
| 5 | Add lines 1 through 4 | (22,947) | 9 | Income (loss) (Analysis of Net Income (Loss), line 1) Subtract line 8 from line 5 | | | (22,947) |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 13,091 | 6 | Distributions | a Cash | | |
| 2 | Capital contributed   a Cash | 25,105 | | | b Property | | |
| | b Property | | 7 | Other decreases (itemize) | | | |
| 3 | Net income (loss) per books | (24,005) | | | | | |
| 4 | Other increases (itemize) | | 8 | Add lines 6 and 7 | | | |
| 5 | Add lines 1 through 4 | 14,191 | 9 | Balance at end of year Subtract line 8 from line 5 | | | 14,191 |

EEA   Form **1065** (2008)

651108

## Schedule K-1 (Form 1065)

**2008**

Department of the Treasury
Internal Revenue Service

For calendar year 2008, or tax
year beginning _____ 2008
ending _____ , 20 ___

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See page 2 of form and separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| 1 Ordinary business income (loss) | (11,474) |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | 3,557 |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss)  C | 529 |
| 12 Section 179 deduction | |
| 13 Other deductions   M | 3,557 |
| 14 Self-employment earnings (loss)  A | (7,917) |
|                         C | 59,209 |

| | |
|---|---|
| 15 Credits | |
| 16 Foreign transactions | |
| 17 Alternative minimum tax (AMT) items   A | (818) |
| 18 Tax-exempt income and nondeductible expenses   C | 529 |
| 19 Distributions | |
| 20 Other information   L | 740 |

### Part I — Information About the Partnership

A  Partnership's employer identification number

B  Partnership's name, address, city, state, and ZIP code
CAPT JAY LLC

C  IRS Center where partnership filed return
OGDEN

D  ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

E  Partner's identifying number
   -1676

F  Partner's name, address, city, state, and ZIP code
JASON ZIRLOTT

G  ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

H  ☒ Domestic partner   ☐ Foreign partner

I  What type of entity is this partner?   INDIVIDUAL

J  Partner's share of profit, loss, and capital (see instructions)

| | Beginning | | Ending | |
|---|---|---|---|---|
| Profit | 50.000 | % | 50.000 | % |
| Loss | 75.000 | % | 50.000 | % |
| Capital | 50.000 | % | 50.000 | % |

K  Partner's share of liabilities at year end

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

L  Partner's capital account analysis

| | |
|---|---|
| Beginning capital account | $ 2,978 |
| Capital contributed during the year | $ 8,849 |
| Current year increase (decrease) | $ (12,003) |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ (176) |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information

For Information Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2008

EEA

651108

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See page 2 of form and separate instructions.

**2008**

For calendar year 2008 or tax
year beginning _____ , 2008
ending _____ , 20

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

## Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) (11,473) | | **15** Credits | |
| **2** Net rental real estate income (loss) | | **16** Foreign transactions | |
| **3** Other net rental income (loss) | | | |
| **4** Guaranteed payments 3,558 | | | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | | |
| **7** Royalties | | **17** Alternative minimum tax (AMT) items | |
| **8** Net short-term capital gain (loss) | | A (817) | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **18** Tax-exempt income and nondeductible expenses | |
| **10** Net section 1231 gain (loss) | | C 529 | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | **19** Distributions | |
| **13** Other deductions M 3,558 | | **20** Other information L 740 | |
| **14** Self-employment earnings (loss) A (7,916) C 59,209 | | | |

### Part I — Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code
CAPT JAY LLC

**C** IRS Center where partnership filed return
OGDEN

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
KENNETH D ZIRLOTT

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner?   INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000 % | 50.000 % |
| Loss | 25.000 % | 50.000 % |
| Capital | 50.000 % | 50.000 % |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 10,113 |
| Capital contributed during the year | $ 16,256 |
| Current year increase (decrease) | $ (12,002) |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 14,367 |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

EEA

Schedule K-1 (Form 1065) 2008

(00-40-TWO) (GMT) 9.59AM 10/01/2010

| Form **8879-PE** | IRS e-file Signature Authorization for Form 1065 | OMB No 1545-2042 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2008, or tax year beginning _____ , 2008, ending _____ , 20 _____ ▶ **See Instructions  Do not send to the IRS  Keep for your records.** | **2008** |

| Name of partnership | Employer identification number |
|---|---|
| CAPT JAY LLC | ████████ |

**Part I  Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c)  .  .  . | **1** | 118,418 |
| 2 | Gross profit (Form 1065, line 3)  .  .  . | **2** | 118,418 |
| 3 | Ordinary business income (loss) (Form 1065, line 22)  .  .  .  .  . | **3** | (22,947) |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2)  .  . | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c)  .  . | **5** | |

**Part II  Declaration & Signature Authorization of General Partner or Limited Liability Company Member Manager** (Be sure to get a copy of the partnership's return)

Under penalties of perjury, I declare that I am a general partner or limited liability company member manager of the above partnership and that I have examined a copy of the partnership's 2008 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete  I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic tax return  I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, and (b) the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic income tax return

**General Partner or Limited Liability Company Member Manager's PIN: check one box only**

[X] I authorize  Jane E Johnson CPA PC  to enter my PIN  12345  as my signature
                       ERO firm name                                          do not enter all zeros
on the partnership's 2008 electronically filed income tax return

[ ] As a general partner or limited liability company member manager of the partnership, I will enter my PIN as my signature
on the partnership's 2008 electronically filed income tax return

General partner or limited liability company member manager's signature  ▶ _____

Title ▶ MEMBER                                        Date ▶ 03-18-2009

**Part III  Certification and Authentication**

**ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN**  ████████
                                                                                               do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2008 electronically filed income tax return for the partnership indicated above  I confirm that I am submitting this return in accordance with the requirements of Pub. 3112, IRS e-file Application and Participation, and Pub  4163, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns

ERO's signature  ▶ Jane E Johnson                              Date ▶ 03-18-2009

**ERO Must Retain This Form – See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see Instructions.                    EEA                    Form **8879-PE** (2008)

(00:00) (GMT-04:00) 9 59AM 10/07/2010 **DEPARTMENT OF REVENUE**

**AL8453-C**

INDIVIDUAL & CORPORATE TAX DIVISION
# Corporation / Partnership
## Income Tax Declaration for Electronic Filing
To be filed electronically with the company's tax return  Do not send paper copies.

**2008**

For the tax period _____ , 20 ___ , through _____ , 20 ___

| NAME OF COMPANY | FEDERAL EMPLOYER IDENTIFICATION NUMBER |
|---|---|
| CAPT JAY LLC | ███████ |

| ADDRESS OF COMPANY | TELEPHONE NUMBER |
|---|---|
| ████████ | ███████ |

### PART I   Tax Return Information (Whole Dollars Only)

| | | |
|---|---|---|
| 1 | Alabama taxable income (Form 20C, line 14, Form 20C-C, line 1), or Non Separately Stated Income Allocated and Apportioned to Alabama (Forms 20S/65, line 20) . . . . . . . . . . . . . . . | 1 | (22,947) |
| 2 | Total tax liability (Form 20C, line 15, Form 20C-C, line 2c,  Form 20S, line 21) . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total payments and credits (Form 20C, line 16h, Form 20C-C, line 3h, Form 20S, line 22e)   . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Refund (negative number reported on Form 20C, line 18, Form 20C-C, line 5, Form 20S, line 25)   . . . . . . . . . . . . . . . | 4 | |
| 5 | Amount you owe (positive number reported on Form 20C, line 18; Form 20C-C, line 5, Form 20S, line 26)   . . . . . . . . . . . . . . . . | 5 | |
| 6 | Amount of payment remitted electronically . . .   . . . . . . . . . . . . . . . . . . | 6 | |

### PART II   Declaration of Officer (Sign only after Part I is completed)

Under penalties of perjury, I declare that I am an officer of the above company and that the information I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the company's Alabama income tax return  To the best of my knowledge and belief, the company's return is true, correct, and complete  I consent to my ERO, transmitter, and/or ISP sending the company's return, this declaration, and accompanying schedules and statements to the Alabama Department of Revenue  I also consent to the Alabama Department of Revenue sending my ERO, transmitter, and/or ISP an acknowledgment of receipt of transmission and an indication of whether or not the company's return is accepted, and, if rejected, the reason(s) for the rejection

☒ I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer

**Sign Here** ▶

| Signature of Officer | Date | Title |
|---|---|---|

### PART III   Declaration of Electronic Return Originator (ERO) and Paid Preparer (See Instructions)

I declare that I have reviewed the above company's return and that the entries on Form AL8453-C are complete and correct to the best of my knowledge  If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return  The company's officer will have signed this form before I submit the return  I will give the officer a copy of all forms and information to be filed with the Alabama Department of Revenue, and have followed all other requirements in Pub 3112, IRS e-file Application and Participation, and Pub 4163, Modernized e-File Information for Authorized IRS e-file Providers and Pub AL4164 Software Developers and Transmitters Guidelines and Schemas for Alabama Corporation and Partnership Income Tax Returns  If I am also the Paid Preparer, under penalties of perjury I declare that I have examined the above company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete  This Paid Preparer declaration is based on all information of which I have any knowledge

| ERO's Use Only | ERO's signature ▶ | Date 03-18-2009 | Check if also paid preparer ☐ | Check if self-employed ☐ | ERO's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address and ZIP code ▶ | Jane E Johnson CPA PC   P O Box 1065 | | | EIN 20-5147736 |
| | | Theodore AL          TH   36590-1065 | | | Phone No  2516535575 |

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete  Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge

| Paid Preparer's Use Only | Preparer's signature ▶ Jane E Johnson | Date 03-18-2009 | Check if self-employed ☐ | Preparer's SSN or PTIN P00338979 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address and ZIP code ▶ | Jane E Johnson CPA PC   P O Box 1065 | | EIN 20-5147736 |
| | | Theodore                AL   36590-1065 | | Phone No 251-653-5575 |

AL24

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | | OMB No 1545-0172 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions     ▶ Attach to your tax return | | **2008** Attachment Sequence No **67** |
| Name(s) shown on return | Business or activity to which this form relates | | Identifying number |
| CAPT JAY LLC | FORM 1065 | | |

**Part I    Election To Expense Certain Property Under Section 179**

**Note** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount  See the instructions for a higher limit for certain businesses . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions)   . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions)   . . . . | **3** | |
| 4 | Reduction in limitation  Subtract line 3 from line 2  If zero or less, enter -0-   . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year  Subtract line 4 from line 1  If zero or less, enter -0-  If married filing separately, see instructions   . . . . . . . . . . . . . . . . . . . | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|
| 6 | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property  Enter the amount from line 29   . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property  Add amounts in column (c), lines 6 and 7   . | **8** | |
| 9 | Tentative deduction  Enter the **smaller** of line 5 or line 8   . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562  . . . . . . | **10** | |
| 11 | Business income limitation  Enter the smaller of business income (not less than zero) or line 5   (see instructions) | **11** | |
| 12 | Section 179 expense deduction  Add lines 9 and 10, but do not enter more than line 11   . . | **12** | |
| 13 | Carryover of disallowed deduction to 2009  Add lines 9 and 10, less line 12   ▶ | **13** | |

**Note**  Do not use Part II or Part III below for listed property  Instead, use Part V

**Part II    Special Depreciation Allowance and Other Depreciation** (Do not include listed property ) (See Instructions )

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions)   . .   . .   . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election   . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS)   . . . . .   . . . . . . . . . . . . . . . . . | **16** | |

**Part III    MACRS Depreciation** (Do not include listed property ) (See Instructions )

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008   .   . | **17** | 6,584 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here   . .   .   . . . . ▶ ☐ | | |

**Section B – Assets Placed in Service During 2008 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs | | S/L | |
| h  Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27 5 yrs | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C – Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs | | S/L | |
| c  40-year | | | 40 yrs | MM | S/L | |

**Part IV    Summary** (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property  Enter amount from line 28   . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total**  Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21  Enter here and on the appropriate lines of your return  Partnerships and S corporations - see instr   . . | **22** | 6,584 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs   . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions           EEA           Form **4562** (2008)

| Federal Supporting Statements | 2008 PG01 |
|---|---|
| Name(s) as shown on return | FEIN |
| CAPT JAY LLC | |

## Form 1065 Line 20 - Other Deductions

STATEMENT # 4

| DESCRIPTION | AMOUNT |
|---|---|
| AUTOMOBILE AND TRUCK EXPENSE | 51,230 |
| BANK CHARGES | 438 |
| CELL PHONE | 998 |
| DUES AND SUBSCRIPTIONS | 40 |
| FUEL | 1,484 |
| LEGAL AND PROFESSIONAL | 525 |
| MEALS AND ENTERTAINMENT @ 50% LIMITATION | 1,059 |
| MISCELLANEOUS | 460 |
| SUPPLIES | 8,498 |
| TOOLS | 4,343 |
| TRAVEL | 420 |
| UTILITIES | 723 |
| BOAT SHARES | 4,306 |
| DECKHAND MEDICAL | 624 |
| BOAT FUEL AND ICE | 26,749 |
| GROCERIES FOR BOAT CREW | 6,149 |
| NETS TEDS BULLGEAR | 8,710 |
| TOTAL | 116,756 |

PG01
STATEMENT # 14

## FORM 1065, SCHEDULE K, LINE 13D

| DESCRIPTION | AMOUNT |
|---|---|
| AMOUNTS PAID FOR MEDICAL INSURANCE | 7,115 |
| TOTAL | 7,115 |

PG00
STATEMENT # 23

## SCHEDULE K LINE 20C

| DESCRIPTION | AMOUNT |
|---|---|
| DISPOSITIONS OF PROPERTY WITH SEC 179 DEDUCTION | 1,480 |
| TOTAL | 1,480 |

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No 1545-0099 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2009 or tax year beginning _____ , 2009 ending _____ 20 ____<br>▶ See separate instructions | | **2009** |

| **A** Principal business activity<br>COMMERCIAL FISH | Use the IRS label Other-wise, print or type | Name of partnership<br>CAPT JAY LLC | **D** Employer identification number |
|---|---|---|---|
| **B** Principal product or service<br>FISHING | | Number, street, and room or suite no If a P O box, see the instructions | **E** Date business started<br>01-31-2006 |
| **C** Business code number<br>114110 | | City or town, state, and ZIP code | **F** Total assets (see the instructions)<br>$   8,128 |

**G** Check applicable boxes **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)
**H** Check accounting method **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶
**I** Number of Schedules K-1 Attach one for each person who was a partner at any time during the tax year . . . . . ▶ 2
**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** Include only trade or business income and expenses on lines 1a through 22 below See the instructions for more information

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** 162,364 | |
| | **b** Less returns and allowances | **1b** | **1c** 162,364 |
| | **2** Cost of goods sold (Schedule A, line 8) | **2** | |
| | **3** Gross profit Subtract line 2 from line 1c | **3** 162,364 | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| | **7** Other income (loss) (attach statement) . . . . . STATEMENT #2 . | **7** 4,600 | |
| | **8** Total income (loss). Combine lines 3 through 7 | **8** 166,964 | |
| **Deductions** (see the instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) | **9** | |
| | **10** Guaranteed payments to partners | **10** 58,240 | |
| | **11** Repairs and maintenance | **11** 4,576 | |
| | **12** Bad debts | **12** | |
| | **13** Rent | **13** 480 | |
| | **14** Taxes and licenses . . . . . . See ATT_PTL . | **14** 2,802 | |
| | **15** Interest | **15** | |
| | **16a** Depreciation (if required, attach Form 4562) **16a** 6,133 | | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return **16b** | **16c** 6,133 | |
| | **17** Depletion (**Do not deduct oil and gas depletion**) | **17** | |
| | **18** Retirement plans, etc | **18** | |
| | **19** Employee benefit programs | **19** | |
| | **20** Other deductions (attach statement) . . . . . STATEMENT #4 . | **20** 128,767 | |
| | **21** **Total deductions** Add the amounts shown in the far right column for lines 9 through 20 | **21** 200,998 | |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | **22** (34,034) | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements and to the best of my knowledge and belief it is true, correct, and complete Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

▶ _____  03-13-2010
Signature of general partner or limited liability company member manager   Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

| **Paid Preparer's Use Only** | Preparer's signature  Jane E Johnson | Date 03-13-2010 | Check if self employed ▶ ☐ | Preparer's SSN or PTIN P00338979 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | Jane E Johnson CPA PC<br>P O Box 1065<br>Theodore AL 36590-1065 | EIN ▶ 20-5147736<br>Phone no (251) 653-5575 | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.   EEA   Form **1065** (2009)

Form 1065 (2009)   CAPT JAY LLC                                                                                    Page **2**

## Schedule A   Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . | **2** | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Additional section 263A costs (attach statement) . . . . . . . . . . . . . . . . | **4** | |
| 5 | Other costs (attach statement) . . . . . . . . . . . | **5** | |
| 6 | **Total** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Cost of goods sold Subtract line 7 from line 6 Enter here and on page 1, line 2 . . . . . . . . | **8** | |

9a    Check all methods used for valuing closing inventory

    (i) ☐ Cost as described in Regulations section 1 471-3

    (ii) ☐ Lower of cost or market as described in Regulations section 1 471-4

    (iii) ☐ Other (specify method used and attach explanation)   ▶

b    Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . . ▶ ☐

c    Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . ▶ ☐

d    Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . ☐ Yes ☐ No

e    Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . . ☐ Yes ☐ No
    If "Yes," attach explanation

## Schedule B   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box· | | |
| a | ☐ Domestic general partnership    b ☐ Domestic limited partnership | | |
| c | ☒ Domestic limited liability company    d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership    f ☐ Other ▶ | | |
| 2 | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | At the end of the tax year | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . | | X |
| 4 | At the end of the tax year, did the partnership | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions If "Yes," complete (i) through (v) below . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EEA                                                                                                    Form **1065** (2009)

Form 1065 (2009)   CAPT JAY LLC   Page 3

| | | Yes | No |
|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this year? See Form 8893 for more details . . . . . . . . . . | | |
| 6 | Does the partnership satisfy all four of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000 | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return | | |
| d | The partnership is not filing and is not required to file Schedule M-3 . . . . . . | X | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2, Item F on page 1 of Form 1065, or Item L on Schedule K-1 | | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . | | X |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . | | |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . | | X |
| 10 | At any time during calendar year 2009, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22 1, Report of Foreign Bank and Financial Accounts. If "Yes," enter the name of the foreign country    ► | | X |
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return to Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See Instructions . . . . . . . . . . . . | | X |
| 12 a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . See instructions for details regarding a section 754 election | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . | | |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . | | |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than entities wholly-owned by the partnership throughout the tax year) . . .   . . .   . . . . . . . . . . . .   . .   ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . .   . . .   . . . . . .   . .   . . | | |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions   ▶ | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.   ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U S Persons With Respect to Certain Foreign Partnerships, attached to this return   ▶   0 | | |

**Designation of Tax Matters Partner (see instructions)**

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| | | | |
|---|---|---|---|
| Name of designated TMP ▶ | JASON ZIRLOTT | Identifying number of TMP ▶ | -1676 |
| If the TMP is an entity, name of TMP representative ▶ | | Phone number of TMP ▶ | |
| Address of designated TMP ▶ | | | |

EEA   Form **1065** (2009)

Form 1065 (2009)    CAPT JAY LLC    Page 4

| Schedule K | | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|
| | 1 | Ordinary business income (loss) (page 1, line 22) | **1** | | (34,034) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | **2** | | |
| | 3 a | Other gross rental income (loss) | **3a** | | |
| | b | Expenses from other rental activities (attach statement) | **3b** | | |
| | c | Other net rental income (loss) Subtract line 3b from line 3a | **3c** | | |
| | 4 | Guaranteed payments | **4** | | 58,240 |
| | 5 | Interest income | **5** | | |
| Income (Loss) | 6 | Dividends   a Ordinary dividends | **6a** | | |
| | | b Qualified dividends   **6b** | **6b** | | |
| | 7 | Royalties | **7** | | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | | |
| | 9 a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | | |
| | b | Collectibles (28%) gain (loss)   **9b** | **9b** | | |
| | c | Unrecaptured section 1250 gain (attach statement)   **9c** | **9c** | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | **10** | | |
| | 11 | Other income (loss) (see instructions) Type ▶ | **11** | | |
| Deductions | 12 | Section 179 deduction (attach Form 4562) | **12** | | 15,477 |
| | 13 a | Contributions | **13a** | | |
| | b | Investment interest expense | **13b** | | |
| | c | Section 59(e)(2) expenditures   (1) Type ▶   (2) Amount ▶ | **13c(2)** | | |
| | d | Other deductions (see instructions) Type ▶   STATEMENT # 14 | **13d** | | 8,028 |
| Self-Employment | 14 a | Net earnings (loss) from self-employment | **14a** | | 24,206 |
| | b | Gross farming or fishing income | **14b** | | |
| | c | Gross nonfarm income | **14c** | | 166,964 |
| | 15 a | Low-income housing credit (section 42(j)(5)) | **15a** | | |
| | b | Low-income housing credit (other) | **15b** | | |
| Credits | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | **15c** | | |
| | d | Other rental real estate credits (see instructions)   Type ▶ | **15d** | | |
| | e | Other rental credits (see instructions)   Type ▶ | **15e** | | |
| | f | Other credits (see instructions)   Type ▶ | **15f** | | |
| | 16 a | Name of country or U.S. possession   ▶ | | | |
| | b | Gross income from all sources | **16b** | | |
| | c | Gross income sourced at partner level | **16c** | | |
| | | Foreign gross income sourced at partnership level | | | |
| Foreign Trans-actions | d | Passive category ▶   e General category ▶   f Other ▶ | **16f** | | |
| | | Deductions allocated and apportioned at partner level | | | |
| | g | Interest expense ▶   h Other   ▶ | **16h** | | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i | Passive category ▶   j General category ▶   k Other ▶ | **16k** | | |
| | l | Total foreign taxes (check one)  ▶ Paid ☐   Accrued ☐ | **16l** | | |
| | m | Reduction in taxes available for credit (attach statement) | **16m** | | |
| | n | Other foreign tax information (attach statement) | | | |
| Alternative Minimum Tax (AMT) Items | 17 a | Post-1986 depreciation adjustment | **17a** | | (1,354) |
| | b | Adjusted gain or loss | **17b** | | |
| | c | Depletion (other than oil and gas) | **17c** | | |
| | d | Oil, gas, and geothermal properties-gross income | **17d** | | |
| | e | Oil, gas, and geothermal properties-deductions | **17e** | | |
| | f | Other AMT items (attach statement) | **17f** | | |
| Other Infor-mation | 18 a | Tax-exempt interest income | **18a** | | |
| | b | Other tax-exempt income | **18b** | | |
| | c | Nondeductible expenses | **18c** | | 3,059 |
| | 19 a | Distributions of cash and marketable securities | **19a** | | |
| | b | Distributions of other property | **19b** | | |
| | 20 a | Investment income | **20a** | | |
| | b | Investment expenses | **20b** | | |
| | c | Other items and amounts (attach statement) | | | |

EEA

Form **1065** (2009)

Form 1065 (2009)   CAPT JAY LLC

Page **5**

## Analysis of Net Income (Loss)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Net Income (loss)  Combine Schedule K, lines 1 through 11  From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | | **1** | 701 |

| 2 | Analysis by partner type | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | 701 | | | | |

### Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 348 | | 418 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 90,478 | | 105,955 | |
| b | Less accumulated depreciation | 76,635 | 13,843 | 98,245 | 7,710 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 14,191 | | 8,128 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | 1,081 |
| 17 | Other current liabilities (attach statement) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 14,191 | | 7,047 |
| 22 | Total liabilities and capital | | 14,191 | | 8,128 |

### Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note  Schedule M-3 may be required instead of Schedule M-1 (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | (52,570) | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize) | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5  6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize) | | a | Tax-exempt interest  $ | |
| 3 | Guaranteed payments (other than health insurance) | 50,212 | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize) | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize) | | a | Depreciation  $ | |
| a | Depreciation  $ | | | | |
| b | Travel and entertainment  $ ____3,059____ | 3,059 | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1)  Subtract line 8 from line 5 | 701 |
| 5 | Add lines 1 through 4 | 701 | | | |

### Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 14,191 | 6 | Distributions    a Cash | |
| 2 | Capital contributed:  a Cash | 45,426 | | b Property | |
| | b Property | | 7 | Other decreases (itemize) | |
| 3 | Net income (loss) per books | (52,570) | | | |
| 4 | Other increases (itemize) | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 7,047 | 9 | Balance at end of year  Subtract line 8 from line 5 | 7,047 |

EEA

Form 1065 (2009)

651109

**Schedule K-1**
**(Form 1065)**

**2009**

For calendar year 2009, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____, 2009
ending _____ 20 ____

**Partner's Share of Income, Deductions, Credits, etc.** ▶

See page 2 of form and separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0099

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | (17,017) | **15** Credits |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | **16** Foreign transactions |
| **4** Guaranteed payments | 30,385 | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long term capital gain (loss) | | **17** Alternative minimum tax (AMT) items<br>A   (677) |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | **18** Tax exempt income and nondeductible expenses<br>C   1,530 |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | 7,739 | **19** Distributions |
| **13** Other deductions<br>M | 4,014 | |
| **14** Self-employment earnings (loss)<br>A   13,368<br>C   83,482 | | **20** Other information |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
▮▮▮▮▮▮▮▮▮

**B** Partnership's name, address, city, state, and ZIP code
CAPT JAY LLC

**C** IRS Center where partnership filed return
OGDEN

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
▮▮▮▮▮▮▮

**F** Partner's name, address, city, state, and ZIP code
JASON ZIRLOTT

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?   INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000 % | 50.000 % |
| Loss | 50.000 % | 50.000 % |
| Capital | 50.000 % | 50.000 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ (176) |
| Capital contributed during the year | $ 27,989 |
| Current year increase (decrease) | $ (26,286) |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 1,527 |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes" attach statement (see instructions)

*See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2009

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

**Depreciation and Amortization**

**(Including Information on Listed Property)**

▶ See separate instructions.     ▶ Attach to your tax return

OMB No 1545-0172

**2009**

Attachment
Sequence No **67**

Name(s) shown on return

CAPT JAY LLC

Business or activity to which this form relates

FORM 1065

Identifying number

**Part I**  **Election To Expense Certain Property Under Section 179**

**Note** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount See the instructions for a higher limit for certain businesses | **1** | 250,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 15,477 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 800,000 |
| 4 | Reduction in limitation Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 | Dollar limitation for tax year Subtract line 4 from line 1 If zero or less, enter -0- If married filing separately, see instructions | **5** | 250,000 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** STATEMENT # 50 | | 15,477 |
| | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 15,477 |
| 9 | Tentative deduction Enter the **smaller** of line 5 or line 8 | **9** | 15,477 |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 | **10** | |
| 11 | Business income limitation Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 16,178 |
| 12 | Section 179 expense deduction Add lines 9 and 10, but do not enter more than line 11 | **12** | 15,477 |
| 13 | Carryover of disallowed deduction to 2010 Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Do not use Part II or Part III below for listed property Instead, use Part V

**Part II**  **Special Depreciation Allowance and Other Depreciation** (Do not include listed property ) (See instructions )

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**  **MACRS Depreciation** (Do not include listed property ) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 | **17** | 6,133 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

**Section B – Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C – Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 40-year | | | 40 yrs | MM | S/L | |

**Part IV**  **Summary** (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property Enter amount from line 28 | **21** | |
| 22 | Total Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21 Enter here and on the appropriate lines of your return Partnerships and S corporations - see instructions | **22** | 6,133 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.        EEA        Form **4562** (2009)