# Exhibit A

Anadarko's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-000001 | BP-HZN-BLY00000001 | BP-HZN-BLY00000192 | Report: Deepwater Horizon Accident Investigation Report ("Bly" Report) | 9/8/2010 | FRE 802: Hearsay & Authentication |
| TREX-000093 | BP-HZN-2179MDL00057261 | BP-HZN-2179MDL00057372 | Drilling and Well Operations Practice; E&P Defined Operationg Practice GP10-00 | 11/23/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000098 | No Bates | No Bates | The BP Magazine - Issue 3 - 2006 - Safety The Number One Priority & The Zero Tolerance Approach | 7/1/2006 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000119E | BP-HZN-MBI00126333 | BP-HZN-MBI00126333 | E-Mail Chain - Top email From: Brian P Morel To: Gregory S Walz Sent: Tue Apr 13 12:13:29 2010 - Subject: FW: Macondo | 4/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000184 | BP-HZN-2179MDL00269659 | BP-HZN-2179MDL00269673 | GP 10-60 Zonal Isolation Requirements  During Drilling Operations and Well Abandonment  and Suspension; BP Group Engineering Technical Practices | 4/16/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000215 | BP-HZN-2179MDL00408005 | BP-HZN-2179MDL00408026 | GP 10-10 Well Control Group Practice | 11/18/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000268 | BP-HZN-2179MDL00344829 | BP-HZN-2179MDL00344899 | GoM D&C Operating Plan/ Local OMS Manual | 11/1/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000275 | BP-HZN-IIT-0008871 | BP-HZN-IIT-0008930 | Deepwater Horizon - Follow Up Rig Audit Marine Assurance - Audit and Out of Service Period - September 2009 | 9/30/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000277 | No Bates | No Bates | BOOZ ALLEN HAMILTON, "MANAGEMENT  SYSTEM REVIEW,2006  BPXA GPB OTL INCIDENTS: BP AMERICA INC. FINAL REPORT MARCH 2007". | 3/30/2007 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-000529 | BP-HZN-MBI00125959 | BP-HZN-MBI00125959 | Email Chain- Top email From: Brian P Morel To: Murry R Seuplvado, Ronald W Sepulvado, and John Guide Sent: Mon Apr 12 12:21:30 2010 Subject: RE: Procedures | 4/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000533 | BP-HZN-2179MDL00041229 | BP-HZN-2179MDL00041230 | E-Mail Chain- Top email From: Murry R Sepulvado  To: Brian P Morel, Ronald W Sepulvado and John Guide Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure | 4/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000537 | BP-HZN-MBI00126982 | BP-HZN-MBI00126982 | E-mail Chain Top email From: Brian P Morel To: Ronald W Sepulvado Sent: Wed Apr 14 19:24:50 2010 Subject: RE: Forward Ops | 4/14/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000545 | BP-HZN-2179MDL00249965 | BP-HZN-2179MDL00249987 | E-Mail - From: Morel Brian P to Ronald Sepulvado et. al. Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure Attachment: "GoM Exploration Wells" MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | 4/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000549 | BP-HZN-MBI00109672 | BP-HZN-MBI00109672 | Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | 2/17/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000569 | BP-HZN-BLY00193967 | BP-HZN-BLY00193996 | Document: BP Wellsite Checklists - Cementing Responsibilities | 1/1/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000570 | BP-HZN-MBI00127907 | BP-HZN-MBI00127910 | Form MMS-124 - Electronic Version: Application for Permit to Modify | 4/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000720 | No Bates | No Bates | American Petroleum Institute: "Cementing Shallow Water Flow Zones in Deepwater Wells" - API Recommended  Practice 65 First Edition September 2002 ERRATA August 2003 | 8/1/2003 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000755 | BP-HZN-MBI00193059 | BP-HZN-MBI00193063 | 2009: Annual Individual Objectives-EVALUATION OF JONATHAN SPRAGUE | 2/18/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-000757 | BP-HZN-2179MDL00670193 | BP-HZN-2179MDL00670193 | Spreadsheet - Risk Register for Project: Macondo (Last updated 20-June-09) | 6/20/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000760 | BP-HZN-2179MDL00394896 | BP-HZN-2179MDL00395038 | BP Gulf of Mexico STRATEGIC PERFORMANCE  UNIT - GoM Drilling and Completions - The Way We Work | 5/12/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000765 | BP-HZN-MBI00195280 | BP-HZN-MBI00195301 | Group Defined Operating Practice - Assessment, Prioritization and Management of Risk Document No: GDP3.1-0001  (formerly GDP31-00-01) | 1/30/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000768 | BP-HZN-2179MDL00001095 | BP-HZN-2179MDL00001218 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | 2/1/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000769 | BP-HZN-CEC019244 | BP-HZN-CEC019825 | BP Gulf of Mexico Regional Oil Spill Response Plan | 6/30/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000790 | BP-HZN-2179MDL00360844 | BP-HZN-2179MDL00360879 | BP - Gulf of Mexico SPU - Recommended  Practice for Cement Design and Operations in DW G0M | 10/7/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000793 | BP-HZN-CEC008574 | BP-HZN-CEC008574 | E-mail From: Brian P Morel To: Cynthia M Holik Sent: Monday, Apriool 26, 2010 6:40 AM Subject: FW: Ops Note | 4/26/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000796 | BP-HZN-2179MDL00081605 | BP-HZN-2179MDL00081606 | E-Mail Chain- Top email From: John Guide to David C Sims Sent: Fri Apr 16 18:27:43 2010 Subject: FW: Additional Centralizers | 4/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000835 | BP-HZN-2179MDL00395660 | BP-HZN-2179MDL00395660 | E-Mail Chain-Top email From: Edward Galloway To: Brad Tippet and Shane Albers, et. a;. Sent: Thu Feb 11 17:02:29 2010 - Subject: Re: Macondo lock down sleeve | 2/11/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-000836 | BP-HZN-2179MDL00272297 | BP-HZN-2179MDL00272317 | E-Mail - From: Brian Morel To: Murry Sepulvado and Ronald Sepulvado Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | 4/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000838 | BP-HZN-2179MDL00048824 | BP-HZN-2179MDL00048825 | E-Mail Chain -Top email From:  Brian P Morel To: Brad Tippetts, et. al. Sent: Mon Apr 12 17:19:29 2010 - Subject: RE: CONFIRM LDS Measurement  Tool Location - DRIL QUIP TOOL BOX | 4/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000866 | BP-HZN-2179MDL00333155 | BP-HZN-2179MDL00333195 | Gulf of Mexico SPU - Operating Plan (OMS Handbook) | 12/3/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000871 | BP-HZN-2179MDL00334341 | BP-HZN-2179MDL00334472 | Transcript of Tony Hayward's Testimony before the House Committee on Energy and Commerce's Hearing on the Role of B.P. in the Deepwater Horizon Explosion and Oil Spill | 6/17/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000889 | TRN-MDL-00467823 | TRN-MDL-00467830 | E-Mail - From: GOM34 [GOM34@deepwater.com] to Paul Johnson (Houston) Sent: Thursday February 04 2010 9:21 AM - Subject: GOM34734 has been scanned. Attachment: Letter from Paul Johnson to John Guide re: MC 727 #2 well Kodiak Prospect | 2/4/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000929 | TRN-HCEC-00090493 | TRN-HCEC-00090685 | Consulting Services - Lloyd's Register EMEA - Aberdeen Energy | 7/2/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-000948 | BP-HZN-BLY00076260 | BP-HZN-BLY00076264 | HSE Management System Bridging Document | 9/8/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001019 | BP-HZN-BLY00098875 | BP-HZN-BLY00098902 | Annotated Slides: Project Spacer (Rev 1.0 May 27th 2010) | 5/27/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001020 | BP-HZN-MBI00110484 | BP-HZN-MBI00110484 | Document: Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001045 | BP-HZN-2179MDL00895056 | BP-HZN-2179MDL00895060 | E-Mail - From: Bodek, Robert Sent: Tue Apr 06  15:26:40 2010 - Subject: RE: Good morning! | 4/6/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001046 | BP-HZN-MBI00071986; BP-HZN- MBI00071995; BP-HZN-MBI00071997; BP-HZN- MBI00071999; BP-HZN-MBI00072001; BP-HZN- MBI00072003; BP-HZN-MBI00072008 | BP-HZN-MBI00071986; BP-HZN- MBI00071995; BP-HZN- MBI00071997; BP-HZN- MBI00071999; BP-HZN- MBI00072001; BP-HZN- MBI00072003; BP-HZN- MBI00072008 | Pages from BP GoM Exploration and Appraisal Communication Plan (September 2009, Rev. 2) | 9/1/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001047 | BP-HZN-2179MDL00884526 | BP-HZN-2179MDL00884527 | E-Mail - From: Bodek, Robert Sent: Wed Oct 14  20:17:39 2009 - Subject: FW: Alex Voltaire | 10/14/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001048 | BP-HZN-2179MDL00891525 | BP-HZN-2179MDL00891526 | E-Mail - From: Bodek, Robert Sent: Wed Oct 21  20:48:02 2009 - Subject: RE: Macondo well flow event | 10/21/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001049 | BP-HZN-2179MDL00762245 | BP-HZN-2179MDL00762253 | E-Mail - From: LeBleu, John Sent: Tue May 04  18:28:39 2010 - Subject: Macondo Information | 5/4/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001050 | BP-HZN-2179MDL00884634 | BP-HZN-2179MDL00884636 | E-Mail - From: Bodek, Robert Sent: Mon Oct 26  18:23:04 2009 - Subject: FW: BP Request For MC 252 / MC 292 Drilling Information | 10/26/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001051 | BP-HZN-2179MDL00884296 | BP-HZN-2179MDL00884296 | E-Mail - From: Bodek, Robert Sent: Thu Oct 29  15:20:26 2009 - Subject: RE: Macondo | 10/29/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001052 | BP-HZN-MBI00099621 | BP-HZN-MBI00099621 | E-Mail - From: Bodek, Robert Sent: Tue Jan 26  15:53:02 2010 - Subject: Macondo: 18" CSG section review | 1/26/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001053 | BP-HZN-MBI00099622 | BP-HZN-MBI00099632 | Presentation:  BP - MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | 10/21/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001054 | BP-HZN-2179MDL00876761 | BP-HZN-2179MDL00876761 | E-Mail - From: Bodek, Robert Sent: Wed Nov 18  14:13:37 2009 - Subject: RE: Macondo | 11/18/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001055 | BP-HZN-2179MDL00894881 | BP-HZN-2179MDL00894882 | E-Mail - From: Bodek, Robert Sent: Wed Dec 02  16:17:16 2009 - Subject: RE: Hey | 12/2/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001056 | BP-HZN-2179MDL00888541 | BP-HZN-2179MDL00888541 | E-Mail - From: Bodek, Robert Sent: Fri Feb 12  20:28:43 2010 - Subject: RE: Macondo Update 2pm | 2/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001057 | BP-HZN-2179MDL00270472 | BP-HZN-2179MDL00270472 | E-Mail - From: Bodek, Robert Sent: Sat Feb 13  17:53:47 2010 - Subject: RE: Macondo LOT #4 | 2/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001058 | BP-HZN-2179MDL00284169 | BP-HZN-2179MDL00284170 | E-Mail - From: Albertin, Martin L. Sent: Tue Mar 09  21:39:19 2010 - Subject: FW: The event that started it all? | 3/9/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001059 | BP-HZN-2179MDL00002974 | BP-HZN-2179MDL00002975 | E-Mail - From: Bodek, Robert Sent: Wed Feb 24  16:53:54 2010 - Subject: RE: Macondo | 2/24/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001060 | BP-HZN-2179MDL00003391 | BP-HZN-2179MDL00003392 | E-Mail - From: Bodek, Robert Sent: Thu Feb 25  01:16:31 2010 - Subject: RE: LWD memory data | 2/25/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001061 | BP-HZN-2179MDL00006206 | BP-HZN-2179MDL00006216 | E-Mail - From: LeBleu, John Sent: Thu Feb 25  23:59:25 2010 - Subject: FW: LWD memory data from Macondo trip out / loss zone | 2/25/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001062 | BP-HZN-2179MDL00006483 | BP-HZN-2179MDL00006484 | E-Mail - From: Bondurant, Charles H. Sent: Thu Feb 25  01:41:34 2010 - Subject: Re: LWD memory data | 2/25/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001063 | TRN-MDL-00481787 | TRN-MDL-00481787 | E-Mail - From: Cocales, Brett W [Brett.Cocales@bp.com] Sent: Sunday, February 28, 2010 4:25 PM - Subject: RE: DWH - Updated 5 day Planner | 2/28/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001064 | BP-HZN-2179MDL00001935 | BP-HZN-2179MDL00001937 | E-Mail - From: Bodek, Robert Sent: Sat Mar 06  23:05:21 2010 - Subject: RE: 14 3/4" x 16" hole- section preview | 3/6/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001065 | BP-HZN-2179MDL00001898 | BP-HZN-2179MDL00001904 | E-Mail - From: Bodek, Robert Sent: Sun Mar 07  23:11:39 2010 - Subject: RE: Macondo daily update | 3/7/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001066 | BP-HZN-2179MDL00893376 | BP-HZN-2179MDL00893376 | E-Mail - From: Bodek, Robert Sent: Mon Mar 08  13:28:47 2010 - Subject: RE: Out of the office this week | 3/8/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001067 | BP-HZN-2179MDL00005606 | BP-HZN-2179MDL00005607 | E-Mail - From: Albertin, Martin L. Sent: Tue Mar 09  07:11:31 2010 - Subject: RE: Macondo kick | 3/9/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001068 | BP-HZN-2179MDL00876825 | BP-HZN-2179MDL00876826 | E-Mail - From: Greg Naverette Sent: Wed May 05  21:41:32 2010 - Subject: RE: MWD time data run 1000 | 5/5/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001069 | BP-HZN-2179MDL00039111 | BP-HZN-2179MDL00039112 | E-Mail - From: Albertin, Martin L. Sent: Wed Mar 10  16:10:32 2010 - Subject: RE: Remainder of Macondo | 3/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001070 | BP-HZN-2179MDL00044180 | BP-HZN-2179MDL00044182 | E-Mail - From: Bellow, Jonathan M Sent: Mon Mar 15 14:29:57 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | 3/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001071 | BP-HZN-2179MDL00004927 | BP-HZN-2179MDL00004928 | E-Mail - From: Johnson, Paul (Houston) Sent: Fri Mar 12 16:11:51 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | 3/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001072 | BP-HZN-2179MDL00032990 | BP-HZN-2179MDL00032991 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: FW: Some Thoughts and Help Requested PP detection Macondo | 3/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001073 | BP-HZN-2179MDL00063576 | BP-HZN-2179MDL00063580 | Daily Operations Report - Partners (Drilling) {3/13/2010} | 3/13/2010 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-001074 | BP-HZN-2179MDL00006076 | BP-HZN-2179MDL00006078 | E-Mail - From: Bodek, Robert Sent: Tue Mar 16  19:13:30 2010 - Subject: For your review with 2 attachments | 3/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001075 | BP-HZN-2179MDL00007208 | BP-HZN-2179MDL00007210 | E-Mail - From: Bodek, Robert Sent: Tue Mar 16  13:36:34 2010 - Subject: RE: INC000001455454: Add to Interact for BP Macondo | 3/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001076 | BP-HZN-2179MDL00015694 | BP-HZN-2179MDL00015695 | E-Mail - From: Bodek, Robert Sent: Thu Mar 18  16:13:49 2010 - Subject: FW: Lessons learned - plan forward: Macondo; one attachment | 3/18/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001077 | BP-HZN-2179MDL00243884; HAL_0358848; HAL_0001532; HAL_0025947; HAL_0509770 | BP-HZN-2179MDL00243884; HAL_0358848; HAL_0001533; HAL_0025952; HAL_0509772 | E-Mail - From: Gray, Kelly S (Sperry-Sun Drilling Services) Sent: Mon Mar 15 05:48:22 2010 - Subject: Future proposal and Best Crew Scenario | 3/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001078 | BP-HZN-2179MDL00021267 | BP-HZN-2179MDL00021268 | E-Mail - From: Bodek, Robert Sent: Thu Mar 18 18:49:07 2010 - Subject: RE: Lessons learned - plan forward: Macondo | 3/18/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001079 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 01:44:47 2010 - Subject: RE: Lesson Learned - Plan Forward: Macondo | 3/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001080 | BP-HZN-2179MDL00022579 | BP-HZN-2179MDL00022580 | E-Mail - From: Bodek, Robert Sent: Fri Mar 19 03:08:07 2010 - Subject: RE: Macondo Update 8pm | 3/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001081 | BP-HZN-2179MDL00031794 | BP-HZN-2179MDL00031795 | E-Mail - From: Johnston, Paul (Houston) Sent: Fri Mar 19 04:01;12 2010 - Subject: RE: Macondo Update 8pm | 3/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001082 | TRN-USCG_MMS-00030217 | TRN-USCG_MMS-00030222 | Transocean - Personnel On-Board: As of 22 Mar 2010 13:10:16 | 3/22/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001083 | BP-HZN-2179MDL00002160 | BP-HZN-2179MDL00002161 | E-Mail - From: Bodek, Robert Sent: Wed Mar 24 19:47:26 2010 - Subject: RE: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001084 | BP-HZN-2179MDL00890037 | BP-HZN-2179MDL00890037 | E-Mail - From: Bodek, Robert Sent: Wed Mar 24 23:12:11 2010 - Subject: Macondo LCM | 3/24/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001085 | BP-HZN-MBI00114962 | BP-HZN-MBI00114962 | E-Mail - From: Bodek, Robert Sent: Thu Mar 25  00:41:48 2010 - Subject: RE: 9 7/8" TD | 3/25/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001086 | BP-HZN-2179MDL00016499 | BP-HZN-2179MDL00016499 | E-Mail - From: Bodek, Robert Sent: Thu Mar 25  00:19:00 2010 - Subject: Macondo core | 3/25/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001087 | BP-HZN-2179MDL00011147 | BP-HZN-2179MDL00011149 | E-Mail - From: Bodek, Robert Sent: Sat Mar 27  02:30:19 2010 - Subject: RE: Kira Tushman - Macondo ops visit | 3/27/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001088 | BP-HZN-2179MDL00884559 | BP-HZN-2179MDL00884560 | E-Mail - From: Bodek, Robert Sent: Mon Mar 29  13:39:45 2010 - Subject: RE: | 3/29/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001089 | BP-HZN-2179MDL00881160 | BP-HZN-2179MDL00881160 | E-Mail - From: Bodek, Robert Sent: Mon Mar 29  11:54:15 2010 - Subject: RE: | 3/29/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001090 | BP-HZN-MBI00116545 | BP-HZN-MBI00116546 | E-Mail - From: Bodek, Robert Sent: Mon Mar 29  16:18:01 2010 - Subject: RE: Macondo bp1 Mar 29 model | 3/29/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001091 | BP-HZN-2179MDL00247819 | BP-HZN-2179MDL00247820 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Sent: Sat Apr 03 21:50:06 2010 - Subject: PP update Macondo BP01 17835MD | 4/3/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001092 | BP-HZN-2179MDL00246940 | BP-HZN-2179MDL00246941 | E-Mail - From: Morel, Brian P Sent: Mon Mar 29  16:24:49 2010 - Subject: RE: Macondo bp1 Mar 29 model | 3/29/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001093 | BP-HZN-2179MDL00006046 | BP-HZN-2179MDL00006046 | E-Mail - From: Albertin, Martin L. Sent: Fri Apr 02 16:34:40 2010 - Subject: RE: Macondo 9-78 LOT FIT Worksheet .xls | 4/2/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001094 | BP-HZN-2179MDL00247798 | BP-HZN-2179MDL00247799 | E-Mail - From: Skripnikova, Galina Sent: Sat Apr 03 03:18:35 2010 - Subject: Macondo Update with 1 attachment | 4/3/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001095 | BP-HZN-2179MDL00004909 | BP-HZN-2179MDL00004909 | E-Mail - From: Albertin, Martin L. Sent: Mon Apr 05 20:10:44 2010 - Subject: RE: Macondo Sand pressures | 4/5/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001096 | BP-HZN-2179MDL00002081 | BP-HZN-2179MDL00002083 | E-Mail - From: Bodek, Robert Sent: Mon Apr 05  14:00:07 2010 - Subject: RE: Macondo Reservoir Section | 4/5/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001097 | BP-HZN-2179MDL00034106 | BP-HZN-2179MDL00034109 | E-Mail - From: Morel, Brian P Sent: Mon Apr 05  14:00:07 2010 - Subject: RE: Macondo Sand pressures | 4/5/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001098 | BP-HZN-2179MDL00015683 | BP-HZN-2179MDL00015685 | E-Mail - From: Beirne, Michael Sent: Wed Apr 14  19:38:24 2010 - Subject: FW: Macondo  with 2 attachments | 4/14/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001099 | BP-HZN-2179MDL00028569 | BP-HZN-2179MDL00028569 | E-Mail - From: Bodek, Robert Sent: Fri Apr 09  12:15:59 2010 - Subject: Macondo | 4/9/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001109 | KMI-MDL-001249 | KMI-MDL-001264 | Kongsberg - Overview Kongsberg Maritime Safety system (ESD and F&G) | 9/11/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001111 | KMI-MDL-000669 | KMI-MDL-000739 | Kongsberg- Fire & Gas - Deepwater Horizon  - Operator Manual | 2/15/2001 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001127 | BP-HZN-2179MDL00286829 | BP-HZN-2179MDL00286830 | E-Mails between David Sims  and John Guide on March 13, 2010 - Subject: RE: call | 3/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001136 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | E-Mail - From: Paine Kate (QuaDril Energy LT) Sent: 01:44:47 - Subject: RE: Lesson Learned - Plan Forward: Macondo | 3/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001144 | BP-HZN-BLY00120105 | BP-HZN-BLY00120106 | E-Mail Chain- Top email From: David C Sims To John Guide Sent: Sat 4/17/2010 3:14:11 PM Subject: RE: Discussion - The way we work with engineering | 4/17/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001200 | BP-HZN-2179MDL00004320 | BP-HZN-2179MDL00004320 | E-Mail - From: McAughan, Kelly Sent: Fri Apr 09  16:51:56 2010 - Subject: Macondo | 4/9/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001201 | BP-HZN-2179MDL00884795 | BP-HZN-2179MDL00884795 | E-Mail - From: Bodek, Robert Sent: Sat Apr 10  02:22:55 2010 - Subject: RE: Core plugs and fluid sampling program | 4/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001202 | BP-HZN-2179MDL00033054 | BP-HZN-2179MDL00033056 | E-Mail - From: Bondurant, Charles H Sent: Tue Apr 13  00:12:23 2010 - Subject: RE: Pressure points | 4/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001203 | BP-HZN-2179MDL00876806 | BP-HZN-2179MDL00876807 | E-Mail - From: Bodek, Robert Sent: Fri May 07  13:17:11 2010 - Subject: FW: DSI Log Evaluation; 1 attachment | 5/7/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001204 | BP-HZN-2179MDL00876808 | BP-HZN-2179MDL00876813 | Technical Memo - MC252 #1 Synthetic CBL from a Dipole Sonic Tool  9 7/8", 11 7/8", 13 5/8" Liner Cement Evaluation | 5/4/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001205 | BP-HZN-BLY00069235 | BP-HZN-BLY00069238 | E-Mail - From: Morel, Brian P Sent: Fri Apr 16  18:49:44 2010 - Subject: RE: Pip Tags | 4/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001206 | BP-HZN-2179MDL00413908 | BP-HZN-2179MDL00413908 | E-Mail - From: Morel, Brian P Sent: Wed Apr 21  16:36:36 2010 - Subject: Re: | 4/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001207 | BP-HZN-2179MDL00427183 | BP-HZN-2179MDL00427183 | E-Mail - From: Bellow, Jonathan M Sent: Thu Apr 27 14:12:04 2010 - Subject: Tiger team support - two relief well operations | 4/22/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001208 | BP-HZN-2179MDL00877707 | BP-HZN-2179MDL00877708 | E-Mail - From: Bondurant, Charles H Sent: Wed May 05 10:38:15 2010 - Subject: OW project for Relief Wells | 5/5/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001209 | BP-HZN-2179MDL00877653 | BP-HZN-2179MDL00877656 | E-Mail - From: Bodek, Robert Sent: Wed May 05  21:10:51 2010; numerous attachments | 5/5/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001210 | BP-HZN-2179MDL00876814 | BP-HZN-2179MDL00876816 | E-Mail - From: Bodek, Robert Sent: Fri May 07  00:32:18 2010 - Subject: Re: 14" MoC Document | 5/7/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001211 | BP-HZN-2179MDL00890023 | BP-HZN-2179MDL00890024 | E-Mail - From: Bodek, Robert Sent: Fri Jun 14  18:20:11 2010 - Subject: FW: Macondo Relief Welgeochem  Sampling_05-12-10.ppt; 2 attachments | 6/4/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001212 | BP-HZN-2179MDL00891838 | BP-HZN-2179MDL00891838 | E-Mail - From: Bodek, Robert Sent: Thu Apr 15  16:56:10 2010 - Subject: Re: Diary & temp files? | 4/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001213 | BP-HZN-MBI00175753 | BP-HZN-MBI00175753 | E-Mail - From: Bodek, Robert Sent: Tue Jan 26  16:04:48 2010 - Subject: MC 252 #1 (Macondo) WellSpace | 1/26/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001214 | BP-HZN-MBI00074934 | BP-HZN-MBI00074935 | E-Mail - From: Beirne, Michael Sent: Tue Oct 27  18:21:06 2009 - Subject: FW: Macondo Latest AFE and Well Plan; 3 attachments | 10/27/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001215 | No Bates | No Bates | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] Sent: Tuesday, February 02, 2010 12:31 PM - Subject: Add to INSITEanywhere  access list for Macondo | 2/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001216 | DWHMX00070342 | DWHMX00070344 | E-Mail - From: Naoki Ishii [naoki_ishii@moexus.com] Sent: Friday, February 12, 2010 1:55 PM - Subject: RE: Macondo Update | 2/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001217 | No Bates | No Bates | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] Sent: Monday, April 05, 2010 4:27 PM - Subject: FW: Real time access | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001218 | ANA-MDL-000007262 | ANA-MDL-000007264 | E-mail Chain- Top email From: Paul Chandler To: Alan O'Donnell and Dawn Peyton Sent:        Wed 3/24/2010 10:04:57 PM Subject: FW: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001219 | No Bates | No Bates | E-Mail - From: Quitzau, Robert Sent: Monday, April 05, 2010 3:55 PM - Subject: FW: Macondo Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001220 | BP-HZN-2179MDL00044347 | BP-HZN-2179MDL00044348 | E-Mail - From: Beirne, Michael Sent: Tue Apr 13  14:11:43 2010 - Subject: FW: Macondo TD | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001221 | BP-HZN-MBI00129063 | BP-HZN-MBI00129064 | E-Mail - From: Beirne, Michael Sent: Tue Apr 20  13:13:19 2010 - Subject: RE: Macondo Forward Plan | 4/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001222 | No Bates | No Bates | Chief Counsel's Report - Chapter 4.2: Well Design | 4/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-001223 | BP-HZN-2179MDL00891532 | BP-HZN-2179MDL00891532 | E-Mail - From: Bodek, Robert Sent: Wed Oct 07  17:19:30 2009 - Subject: RE: Issues with INSITE | 10/7/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001224 | BP-HZN-2179MDL00876525 | BP-HZN-2179MDL00876525 | E-Mail - From: Bodek, Robert Sent: Wed Oct 14  12:27:22 2009 - Subject: Mudloggers; attachment | 10/14/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001225 | BP-HZN-2179MDL00876525 | BP-HZN-2179MDL00876525 | Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier | 4/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-001226 | BP-HZN-2179MDL00884286 | BP-HZN-2179MDL00884288 | E-Mail - From: Skripnikova, Galina Sent: Wed Apr 14 21:08:39 2010 - Subject: RE: Rotary Sidewall; attachment | 4/14/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001227 | BP-HZN-2179MDL00413817 | BP-HZN-2179MDL00413818 | E-Mail - From: Wydrinski, Ray Sent: Wed Apr 21 15:16:01 2010 - Subject: RE: Rotary Sidewall; attachment | 4/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001228 | BP-HZN-2179MDL00884444 | BP-HZN-2179MDL00884444 | E-Mail - From: Lacy, Stuart C (QO Inc.) Sent: Sat Apr 10 22:44:55 2010 - Subject: FW: BP Macondo MDT | 4/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001229 | BP-HZN-2179MDL00003761 | BP-HZN-2179MDL00003762 | E-Mail - From: Johnson, Paul (Houston) Sent: Sat Apr 03 01:19:21 2010 - Subject: Re: PP Update Macondo BP01 17321 MD | 4/3/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001230 | BP-HZN-2179MDL00884320 | BP-HZN-2179MDL00884321 | E-Mail - From: Bodek, Robert Sent: Thu Apr 15  20:32:53 2010 - Subject: Re: Brad Simpson | 4/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001231 | BP-HZN-2179MDL00889526 | BP-HZN-2179MDL00889526 | E-Mail - From: Lacy, Stuart C (QO Inc.) Sent: Wed Mar 17 20:04:12 2010 - Subject: Macondo Update | 3/17/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001232 | BP-HZN-MBI00196247 | BP-HZN-MBI00196247 | E-Mail - From: Bodek, Robert Sent: Tue Feb 09  19:34:53 2010 - Subject: Macondo real-time data transmission | 2/9/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001233 | BP-HZN-2179MDL00378603 | BP-HZN-2179MDL00378607 | E-Mail - From: Bodek, Robert Sent: Mon Feb 01  03:50:11 2010 - Subject: Re: Horizon POB | 2/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001234 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 05:06:10 2010 - Subject: FW: Lesson learned - Plan forward: Macondo | 3/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001235 | BP-HZN-2179MDL00888541 | BP-HZN-2179MDL00888541 | E-Mail - From: Bodek, Robert Sent: Fri Feb 12  20:28:43 2010 - Subject: RE: Macondo Update 2pm | 2/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001236 | BP-HZN-MBI00104421 | BP-HZN-MBI00104423 | E-Mail - From: Hafle, Mark E Sent: Tue Feb 23 04:31:04 2010 - Subject: Macondo Lost Circulation / Fracture modelling | 2/23/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001237 | BP-HZN-2179MDL00765359 | BP-HZN-2179MDL00765363 | 20" Open Hole Mud Loss Event Summary (Near 18" casing shoe) {Date: May 20, 2010} | 5/20/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001238 | BP-HZN-2179MDL00002933 | BP-HZN-2179MDL00002933 | E-Mail - From: Bodek, Robert Sent: Wed Mar 10  14:15:15 2010 - Subject: Remainder of Macondo | 3/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001239 | BP-HZN-2179MDL00004529 | BP-HZN-2179MDL00004530 | E-Mail - From: Johnson, Paul (Houston) Sent: Fri Mar 19 03:55:05 2010 - Subject: RE: Macondo Update 8pm | 3/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001240 | BP-HZN-2179MBI00118350 | BP-HZN-2179MBI00118354 | E-Mail - From: Maxie, Doyle Sent: Mon Apr 05 21:13:42 2010 - Subject: RE: Macondo Sand pressures | 4/5/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001241 | BP-HZN-2179MBI00126338 | BP-HZN-2179MBI00126339 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD | 4/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001244 | DWHMX00000247 | DWHMX00000260 | Lease Exchange Agreement between MOEX and BP. | 11/18/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001245 | DWHMX00070243 | DWHMX00070244 | E-Mail - From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Friday, February 19, 2010 3:36 PM - Subject: Re: Will K Drilling Plan | 2/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001246 | DWHMX00068855 | DWHMX00068886 | BP -DRILLING OPERATIONS  PROGRAM - Will K. Prospect | 10/25/2007 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001247 | DWHMX00070889 | DWHMX00070890 | E-Mail - From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Friday, January 15, 2010 11:23 AM - Subject: RE: Will K Drilling Plan | 1/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001248 | DWHMX00070166 | DWHMX00070167 | E-Mail - From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Thursday, March 04, 2010 5:57 PM - Subject: RE: Golf and Macondo | 3/4/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001249 | DWHMX00069946 | DWHMX00069947 | E-Mail - From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Wednesday, March 10, 2010 7:06 AM  - Subject: RE: Golf and Macondo | 3/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001250 | DWHMX00068887 | DWHMX00068887 | E-Mail - From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Thursday, April 01, 2010 08:43 AM - Subject: RE: Macondo - Information Request | 4/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001251 | DWHMX00068852 | DWHMX00068854 | E-Mail - From: Naoki Ishii [naoki_ishii@moexus.com] Sent: Thursday, April 01, 2010 9:13 AM  - Subject: RE: Macondo - Information Request | 4/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001252 | BP-HZN-MBI00137832;BP-HZN-2179MDL00609768;BP-HZN-2179MDL00609713 | BP-HZN-MBI00137837;BP-HZN-2179MDL00609772;BP-HZN- 2179MDL00609719 | Daily Operations Reports (dated 4/17/2010 - 4/19/2010) | 4/17/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001253 | HAL_0000456 | HAL_0000457 | E-Mail - From: Halliburton Central Data Hub Sent: Wednesday, January 06, 2010 1:12 PM  - Subject: RE: Access to MC 252 #1 (Macondo WellSpace) | 1/6/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001254 | HAL0050546 | HAL0050563 | INSITE Anywhere Access Log | 4/12/2011 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001255 | ANA-MDL-000002456 | ANA-MDL-000002456 | E-Mail - From: Quitzau, Robert Sent: Fri 4/9/2010 6:39:00 PM - Subject: Macondo TD Reached | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001256 | BP-HZN-MBI00178357 | BP-HZN-MBI00178358 | E-mail chain, top e-mail from Nick Huch to Michael Beime and Naoki Ishii dated Wed Apr 14 18:54:22 2010; Subject: RE: Macondo TD & Draft Sub. Op. AFE | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001257 | BP-HZN-MBI00126338 | BP-HZN-MBI00126339 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13  13:43:50 2010 - Subject: RE: Macondo TD | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001258 | APC-SHS2A-000007936 | APC-SHS2A-000007936 | E-Mail - From: Chandler, Paul <Paul.Chandler@Anadarko.com> Sent: Monday, April 19, 2010 1:05 PM - Subject: RE: Macondo CMR DLIS files | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001259 | BP-HZN-CEC021281 | BP-HZN-CEC021301 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect 7" X 9-7/8" Interval - April 15 2010 | 4/15/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001260 | BP-HZN-BLY00061325 | BP-HZN-BLY00061334 | BP Incident Investigation Team - Notes of Interview with Greg Walz - July 29, 2010 10:00 a.m CDT (Telephonic Interview from Washington D.C.) | 7/29/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001261 | BP-HZN-2179MDL00315197 | BP-HZN-2179MDL00315206 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions  Information with Co-Owners | 4/20/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001262 | BP-HZN-MBI00096551 | BP-HZN-MBI00096551 | E-Mail from Jay C. Thorseth | 12/9/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001263 | BP-HZN-2179MDL00209289 | BP-HZN-2179MDL00209292 | E-Mail - From: Lirette, Nicholas J Sent: Thu Sep 17  12:20:13 2009 - Subject: RE: It will all get sorted | 9/17/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001264 | BP-HZN-2179MDL00427055 | BP-HZN-2179MDL00427056 | E-Mail - From: Bodek, Robert Sent: Thu Apr 22  11:15:54 2010 - Subject: RE: PPFG for Macondo | 4/22/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001265 | BP-HZN-2179MDL00427519 | BP-HZN-2179MDL00427519 | E-Mail - From: Bellow, Jonathan M Sent: Thu Apr 22 21:06:15 2010 - Subject: FW: Macondo PPFG forecast | 4/22/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001266 | BP-HZN-2179MDL00449002 | BP-HZN-2179MDL00449002 | E-Mail - From: Bodek, Robert Sent: Tue Apr 27  18:25:02 2010 - Subject: PPFG plot: Macondo final "while drilling" plot | 4/27/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001267 | No Bates | No Bates | Macondo_MC 525-1-A Pressure Forecast: REV 8, 4/21/10 | 4/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001268 | No Bates | No Bates | Forecast Development  Historical Information | 4/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001367 | BP-HZN-MBI00128383 | BP-HZN-MBI00128385 | E-Mail - From: Cocales Brett W Sent: Fri Apr 16 21:14:54 2010 to Brian Morel - Subject: RE: Macondo STK geodetic | 4/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001371 | BP-HZN-2179MDL00470609 | BP-HZN-2179MDL00470613 | Annual Individual Performance Assessment - Name: Brett Cocales - Line Manager: John Guide - Job Title: Operations Drilling Engineer | 2/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001517 | BP-HZN-2179MDL00033079 | BP-HZN-2179MDL00033082 | Email Chain -Top email From: Brett W Cocales To: Brian P Morel Sent: Fri Apr 16 22:24:34 2010 Subject: RE: Macondo STK geodetic | 4/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001552 | BP-HZN-2179MDL00039787 | BP-HZN-2179MDL00039791 | Email from Bodek Subject: Lesson learned - Plan forward: Macondo attaching email from Bellow Subject: Some Thoughts and Help Requested PP detection Macondo & Lessons learned and path forward: Macondo subsurface NPT events | 3/18/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001555 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | E-Mail Chain- Top email From:Stuart C Lacy  (QO Inc.) to Jonathan M Bellow Sent: Fri Mar 12 19:11 2010 Subject: RE: Some Thoughts and Help Requested PP detection Macondo | 3/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001579 | ANA-MDL-000033441 | ANA-MDL-000033447 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 7/21/2009 9:41:08 PM  - Subject: FW: BP's Macondo Prospect (MC252) | 7/21/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001580 | ANA-MDL-000034501 | ANA-MDL-000034503 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Tue 8/18/2009 7:58:24 PM - Subject: FW: Follow-UP - Macondo Resource Volume Calculation | 8/18/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001581 | ANA-MDL-000034958; ANA-MDL- 000034193 | ANA-MDL-000034958; ANA-MDL- 000034193 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Wed 8/19/2009 5:54:54 PM - Subject: RE: Macondo Reserve Distribution | 8/19/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001582 | ANA-MDL-000034194 | ANA-MDL-000034194 | E-Mail - From: Sanders, Allen[Allen.Sanders@Anadarko.com] Sent: Wed 8/19/2009 9:43:04 PM - Subject: Macondo Prospect | 8/19/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001583 | ANA-MDL-000041230 | ANA-MDL-000041231 | E-Mail - From: Berg, Brad[Brad.Berg@Anadarko.com] Sent: Tue 10/20/2009 1;29:18 PM - Subject: RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels - 13th floor conference room | 10/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001584 | ANA-MDL-000041245 | ANA-MDL-000041245 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Wed 10/21/2009 6:15:29 PM - Subject: Macondo | 10/21/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001585 | ANA-MDL-000039054 | ANA-MDL-000039056 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Thu 10/22/2009 10:49:03 PM - Subject: Post RCT Ecos - macondo | 10/22/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001586 | ANA-MDL-000045796 | ANA-MDL-000045828 | Macondo Prospect October 2009 | 10/1/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001587 | ANA-MDL-000042525 | ANA-MDL-000042525 | E-Mail - From: Paul Chandler, To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Mon 1/25/2010 2:23:27 PM - Subject: RE: Macondo update | 1/25/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001588 | ANA-MDL-000045222 | ANA-MDL-000045222 | E-Mail - From: Paul Chandler, To: Kamm, John[John.Kamm@Anadarko.com] Sent: Mon 2/1/2010 4:17:57 PM - Subject: Prespud meeting with Bp concearnng Macondo | 2/1/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001589 | ANA-MDL-000042121 | ANA-MDL-000042122 | E-Mail - From: Paul Chandler, To: Burton, Forrest[Forrest.Burton@Anadarko.com] Sent: Tue 2/2/2010 10:01:22 PM - Subject: RE: Macondo | 2/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001590 | ANA-MDL-000002656 | ANA-MDL-000002656 | E-Mail - From: Paul Chandler, To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 3/30/2010 10:01:22 PM  - Subject: RE: Macondo Update | 3/30/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001591 | ANA-MDL-000007517 | ANA-MDL-000007518 | E-Mail - From: Paul Chandler, To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Sun 4/4/2010 6:48:10 PM  - Subject: RE: Macondo well update11:30 | 4/4/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001592 | ANA-MDL-000007964 | ANA-MDL-000007964 | E-Mail - From: Tim Trautman, To: Jacobs, Joe[Joe.Jacobs@Anadarko.com] Sent: Mon 4/12/2010 3:47:11 PM  - Subject: FW: Macondo | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001593 | ANA-MDL-000001946 | ANA-MDL-000001946 | E-Mail - From: Tim Trautman, To: Strife, Stuart[Stuart.Strife@Anadarko.com] Sent: Mon 4/12/2010 7:10:29 PM  - Subject: FW: Macondo TD | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001594 | ANA-MDL-000053061 | ANA-MDL-000053062 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Mon 4/12/2010 12:39:07 PM  - Subject: RE: Macondo logs | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001595 | ANA-MDL-000009518 | ANA-MDL-000009519 | E-Mail - From: Chandler, Paul To: Trautman, Tim[Tim.Trautman@Anadarko.com] Sent: Mon 4/19/2010 12:59:58 PM  - Subject: RE: Any Update on Macondo? | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001596 | ANA-MDL-000002795 | ANA-MDL-000002795 | E-Mail - From: Powell, Teri To: Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 4/14/2010 11:56:28 AM  - Subject: Macondo Pipe Setting Recommendation w/Hollek | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001597 | No Bates | No Bates | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(5) DOCUMENT REQUESTS) LexisNexis File & Serve 36836128 | 4/4/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001598 | APC-SHS2A-000001040 | APC-SHS2A-000001044 | E-Mail - From: Huch, Nick<Nick.Huch@Anadarko.com> Sent: Monday, January 25, 2010 2:36 PM  - Subject: FW: Real-time data | 1/25/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001599 | APC-SHS2A-000001266 | APC-SHS2A-000001272 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Tuesday, April 13, 2010 3:37 PM  - Subject: Final SLB MDT spreadsheet | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001671 | BP-HZN-2179MDL00655655 | BP-HZN-2179MDL00655657 | Annual Individual Performance Assessment - Gregory Walz | 1/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001690 | BP-HZN-BLY00179308 | BP-HZN-BLY00179308 | Schlumberger  Estimate | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001720 | TRN-MDL-00030442 | TRN-MDL-00030500 | Doug Brown Training Certificates | 5/12/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001721 | BP-HZN-2179MDL00643468 | BP-HZN-2179MDL00643481 | BP - GP 10-40 - Drilling Rig Audits and Rig Acceptance - Group Practice - BP Group - Engineering Technical Practices | 6/11/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001722 | TRN-MDL-00129254 | TRN-MDL-00129277 | Deepwater Horizon - BP CMID Audit Work list (Rev Date 03-29-10) | 3/29/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001723 | TRN-MDL-00265606 | TRN-MDL-00265607 | U.S. Coast Guard Witness Statement - Douglas Brown, dated 4-21-2010 | 4/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001724 | No Bates | No Bates | Statement of Douglas Harold Brown before the House Judiciary Committee, May 27, 2010 | 5/27/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001725 | No Bates | No Bates | MINIMUM SAFE MANNING CERTIFCATE - Republica De Panama | 7/18/2001 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001726 | TRN-MDL-00518614 | TRN-MDL-00518614 | MINIMUM SAFE MANNING CERTIFCATE - Republic of the Marshall Islands | 12/29/2004 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001727 | No Bates | No Bates | Excerpt from USCG/MMS Marine Board of Investigation Deposition Transcript | 5/26/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001728 | No Bates | No Bates | Transocean - Career Center-North American Offshore Fleet-Current Job Opening-Chief Mechanic | 5/14/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001729 | TRN-MDL-00077298; TRN-MDL- 00077325; TRN-MDL-00077324 | TRN-MDL-00077323; TRN-MDL- 00077325; TRN-MDL-00077324 | RMS II Morning Report, Rig: Deepwater Horizon, 19 Apr 2010 | 4/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001730 | No Bates | No Bates | RECORDED COAST GUARD INTERVIEW - BROWN, DOUGLAS | 5/4/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001731 | TRN-MDL-00692632 | TRN-MDL-00692632 | Watertight Door Inspection - Deepwater Horizon (6-Feb-10) | 2/6/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001732 | TRN-MDL-00034938 | TRN-MDL-00034938 | SAFETY MANAGEMENT SYSTEM Training Certificate, Doug Brown | 4/24/2000 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001733 | No Bates | No Bates | Handwritten Notes - Diagram | 5/12/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001740 | BP-HZN-BLY00209545 | BP-HZN-BLY00209546 | Emails between Grounds & Hosein Re: Investigation Report Feedback - Consolidation Template attaching Deepwater Horizon Accident Investigation Report Feedback chart | 8/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001742 | BP-HZN-BLY00205082 | BP-HZN-BLY00205105 | BP - GDP 4.4-0002 Incident Investigation (14 October 2009) - Operating Practice S&O Health Safety & Environment. | 10/14/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001748 | BP-HZN-BLY00301096 | BP-HZN-BLY00301097 | Email Chain- Top email From: Paul J Tooms To: Cheryl A Grounds Sent: Sal Apr 24 11:03:07 2010 Subject: Re: GOM Rig Incident | 4/24/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001806 | BP-HZN-MBI0127489 | BP-HZN-MBI0127489 | E-Mail Chain- Top email From: Mark E Hafle To: Brian P Morel Sent: Fri Apr 16 02:15:36 2010 Subject: Re: Negative Test | 4/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001816 | BP-HZN-BLY00070087 | BP-HZN-BLY00070087 | E-Mail Chain - Top email From: Brian P Morel To: John Guide Sent: Sun Apr 18 17:09:05 2010 Subject: Re: Negative Test | 4/18/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001844 | ANA-MDL-000020317 | ANA-MDL-000020321 | Directors/Officers Report (As of November 04, 2010) | 11/4/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001845 | No Bates | No Bates | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(5) REQUESTS) | 4/4/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, |
| TREX-001857 | ANA-MDL-000062706 | ANA-MDL-000062720 | COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | 5/19/2010 | FRE 402, Irrelevant |
| TREX-001858 | No Bates | No Bates | (DEEPWATER MILLENIUM) DAYWORK DRILLING CONTACT - OFFSHORE Between ANADARKO PETROLEUM CORPORATION (Operator) and TRANSOCEAN HOLDINGS, INC. (Contractor) dated November 1, 2005 | 11/1/2005 | FRE 402, Irrelevant, FRE 802, Hearsay |
| TREX-001859 | ANA-MDL-000197325; ANA-MDL- 000197327 | ANA-MDL-000197325; ANA-MDL- 000197327 | E-Mail - From: Foster, Steve Sent: Sat 6/19/2010 1:27:02 AM - Subject: Fw: Anadarko Issues Statement | 6/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001887 | BP-HZN-BLY00294766 | BP-HZN-BLY00294825 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period, Prepared by: Kevan Davies, Dated: September 2009 | 9/30/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-001900 | BP-HZN- 2179MDL00328841 | BP-HZN- 2179MDL00328843 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13 15:52:33 2010 - Subject: FW: Emailing: mc0252_1_st01_bp_msct_wire_run.csv | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001901 | APC-SHS2A-000007891 | APC-SHS2A-000007892 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Wednesday, April 14, 2010 1:18 PM  - Subject: FW: Pencor field report | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001902 | APC-SHS2A-000001254 | APC-SHS2A-000001255 | E-Mail - From: Chandler, Paul <Paul.Chandler@Anadarko.com> Sent: Monday, April 12, 2010 1:35 PM  - Subject: RE: Macondo MDT pressure fluid sampling | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001903 | APC-SHS2A-000001264 | APC-SHS2A-000001264 | E-Mail - Kamm, John Sent: Tuesday, April 13, 2010 2:32:43 PM  - Subject: FW: Macondo 1 BP01 OBMI | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001904 | ANA-MDL-000002886 | ANA-MDL-000002888 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Mon 4/5/2010 8:54:18 PM  - Subject: FW: Macondo Casing Plan & Pore Pressure Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001905 | ANA-MDL-000002625 | ANA-MDL-000002626 | E-Mail - From: Quitzau, Robert To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Mon 3/29/2010 12:25:05 PM  - Subject: Macondo Update | 3/29/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001906 | ANA-MDL-000003500 | ANA-MDL-000003500 | E-Mail - From: Quitzau, Robert To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 3/30/2010 12:26:00 PM  - Subject: RE: Macondo Update | 3/30/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001907 | ANA-MDL-000011081 | ANA-MDL-000011082 | E-Mail - From: Folger, Derek To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Sat 4/3/2010 11:33:12 PM  - Subject: RE: Macondo Update | 4/3/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001908 | ANA-MDL-000002144 | ANA-MDL-000002144 | E-Mail - From: Folger, Derek To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Sun 4/4/2010 4:07:29 PM  - Subject: RE: Macondo update | 4/4/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001909 | ANA-MDL-000009445 | ANA-MDL-000009445 | E-Mail - From: O'Donnell, Alan To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Mon 4/5/2010 12:52:29 PM  - Subject: RE: Macondo Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001910 | ANA-MDL-000003795 | ANA-MDL-000003795 | E-Mail - From: Chandler, Paul To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Mon 4/5/2010 6:42:44 PM  - Subject: RE: Macondo Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001911 | APC-SHS2A-000001252 | APC-SHS2A-000001252 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Friday, April 9, 2010 12:16 PM  - Subject: Macondo | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001912 | ANA-MDL-000002080 | ANA-MDL-000002081 | E-Mail - From: Chandler, Paul To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/9/2010 6:00:30 PM - Subject: Macondo update | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001913 | APC-HEC1-000004797 | APC-HEC1-000004798 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Friday, April 9, 2010 7:33 PM - Subject: Macondo update | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001914 | ANA-MDL-000041083 | ANA-MDL-000041084 | Redacted Macondo seismology | 3/15/2012 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001915 | ANA-MDL-000041237 | ANA-MDL-000041237 | E-Mail - to Robert.Strickling@Anadarko.com] Sent: Tue 10/20/2009 3:25:46 PM - Subject: RE: Economic Summary Slides for today's review with Bob Daniels. From Nick Huch. | 10/20/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001916 | ANA-MDL-000040182 | ANA-MDL-000040182 | E-Mail - to Stuart.Strife@Anadarko.com] Sent: Tue 10/20/2009 19:15:25 PM - Subject: Maconda. From Richard Hedley. | 10/20/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001917 | ANA-MDL-000039191 | ANA-MDL-000039192 | E-Mail - to Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Fri 11/20/2009 9:03:55 PM - Subject: FW: FYI. From Alan O'Donnell. | 11/20/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001918 | ANA-MDL-000041677 | ANA-MDL-000041681 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 12/16/2009 8:32:54 PM - Subject: Macondo economics. From Alan O'Donnell. | 12/16/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001919 | APC-SHS2A-000001082 | APC-SHS2A-000001084 | BP - Authorization  for Expenditure - Funds the drilling evaluation of the Macondo exploration well | 8/29/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001920 | ANA-MDL-000030713 | ANA-MDL-000030714 | Letter to Michael Beime, from Nicholas G. Huch of Anadarko, dated February 18, 2010, re: Supplement to BP's AFE No. x2-000X8 OCS-G 32306 (MC 252) No. 1 Well, Macondo Prospect, GOM. | 2/18/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001921 | ANA-MDL-000030687 | ANA-MDL-000030690 | Letter: From: Nicholas G Huch To: Mike Beirne Sent: March 30, 2010 Re: Second Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico | 3/30/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001922 | ANA-MDL-000030726 | ANA-MDL-000030728 | Letter to Aimee Patel, from Nicholas G. Huch of Anadarko, dated April 15, 2010, re: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well, Macondo Prospect, GOM. | 4/15/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001923 | ANA-MDL-000058506 | ANA-MDL-000058508 | E-Mail - to Allbritton, Bert[Bert.Albritton@Anadarko.com] Sent: Mon 3/29/2010 7:22:22 PM  - Subject: RE: 2nd Supplemental AFE for Macondo (MC 252 # 1 Well). From Ben Manoochehri. | 3/29/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001924 | ANA-MDL-000049703 | ANA-MDL-000049703 | E-Mail - to Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Sun 4/4/2010 8:54:18 PM  - Subject: FW: Macondo supplement. From Bert Albritton. | 4/4/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001925 | ANA-MDL-000008871 | ANA-MDL-000008872 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/8/2010 5:12:58 PM  - Subject: RE: Pompano Capacity. From Dawn Peyton. | 4/8/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001926 | ANA-MDL-000263338 | ANA-MDL-000263345 | Macondo Post Drill (Utilizing BP Amplitude Extraction ) 4/20/2010 | 4/20/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001927 | ANA-MDL-000262832 | ANA-MDL-000262838 | Invoice, Month of Operation: 06, 2010. To Anadarko from BP. | 7/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001928 | APC-HEC1-000004660 | APC-HEC1-000004661 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Friday, November 20, 2009 9:08 PM  - Subject: RE: FYI. To Darrell Holleck. | 11/20/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001929 | ANA-MDL-000007365 | ANA-MDL-000007368 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Mon 4/12/2010 3:11:58 PM  - Subject: Re: Macondo TD Reached. From Alan O'Donnell. | 4/12/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001930 | ANA-MDL-000002795 | ANA-MDL-000002795 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 4/14/2010 11:56:28 AM  - Subject: Macondo Pipe Setting Recommendation w/Hollek. From Teri Powell. | 4/14/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001931 | DWHMX00058228; DWHMX00058230 | DWHMX00058228; DWHMX00058231 | E-Mail - From: Huch, Nick[Nick.Huch@Anadarko.com] Sent: Tuesday, April 20, 2010 3:17 PM  - Subject: RE: Macondo TA Letter Agreement to T&A the MC 252 # 1 Well. To Michael Beirne, et al. | 4/20/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001932 | APC-HEC1-000004805 | APC-HEC1-000004805 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Tuesday, April 6, 2010 10:52 PM (GMT)  - Subject: Re: Macondo. To Darrell Holleck. | 4/6/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001933 | ANA-MDL-000008225 | ANA-MDL-000008225 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/15/2010 1:34:36 PM - Subject: FW: Evaluation complete at Macondo. From Paul Chandler. | 4/15/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001934 | ANA-MDL-000261741 | ANA-MDL-000261741 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/23/2010 3:07:38 PM - Subject: Macondo Flow Rates. From Dawn Peyton. | 4/23/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001935 | ANA-MDL-000002028 | ANA-MDL-000002029 | E-Mail - to Holley, Susan[Susan.Holley@Anadarko.com] Sent: Wed 4/7/2010 7:34:50 PM - Subject: RE: Pompano - Wattenburg Plant Discussion w BP. From Darrell Holleck. | 4/7/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001936 | BP-HZN-MBI00175774 | BP-HZN-MBI00175774 | E-Mail - From: Bodek, Robert Sent: Tue Feb 02  20:31:09 2010 - Subject: Add to INSITEanywhere list for Macondo | 2/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001937 | ANA-MDL-000031300 | ANA-MDL-000031303 | Bid Form | 5/6/2011 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001938 | ANA-MDL-000038300 | ANA-MDL-000038301 | E-Mail - From: Hedley, Richard[Hedley.Richard@Anadarko.com] Sent: Wed 10/7/2009 6:37:30 PM - Subject: RE: BP Trade | 10/7/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001939 | ANA-MDL-000036510 | ANA-MDL-000036511 | E-Mail - From: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Tue 10/13/2009 8:26:52 PM - Subject: FW: BP Macondo Proposal | 10/13/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001940 | ANA-MDL-000041474 | ANA-MDL-000041474 | E-Mail - From: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Tue 11/17/2009 8:54:28 PM - Subject: RE: Macondo | 11/17/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001941 | ANA-MDL-000041486 | ANA-MDL-000041487 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Tue 11/24/2009 1:52:00 PM  - Subject: RE: BP's Macondo (MC 252) Well Cost Update | 11/24/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001942 | APC-SHS2A-000008493 | APC-SHS2A-000008523 | Lease Exchange Agreement between BP Anadarko Petroleum Corp. and Anadarko E&P Company | 10/1/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001947 | APC-HEC1-000004654 | APC-HEC1-000004655 | E-Mail - From: Strife, Stuart<Stuart.Strife@Anadarko.com> Sent: Friday, November 20, 2009 9:08 PM  - Subject: RE: FYI Macondo | 11/20/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001948 | No Bates | No Bates | E-Mail - From: Buehner, Ron Sent: Thursday, April 08, 2010 6:43 PM - Subject: RE: Macondo | 4/8/2010 | FRE 402, Irrelevant |
| TREX-001951 | BP-HZN-2179MDL00353304 | BP-HZN-2179MDL00353305 | Email Chain- Top email From: John Guide To: Brett Cocales, et. al. Sent: Wed Oct 07 11:40:19 2009 Subject: FW: Deepwater Horizon Rig Audit | 10/7/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002233 | BP-HZN-2179MDL00001850 | BP-HZN-2179MDL00001852 | E-Mail Chain- Top email From: Tippetts Brad To: Barry Patterson Sent: Tue Mar 02 22:02:56 2010 - Subject: FW: LDS/LIT XO on Horizon - Final Plan | 3/2/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002236 | BP-HZN-2179MDL00048527 | BP-HZN-2179MDL00048531 | Email - From: Brian Morel To: Robert Kaluza Subject: FW: Macondo Temporary Abandonment Procedure for MMS with attachment | 4/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002242 | BP-HZN-2179MDL00045111 | BP-HZN-2179MDL00045111 | E-Mail Chain-Top email From: Brian P Morel to Gregory S Walz - Sent: Tue Apr 13 12:13:29 2010 Subject: FW: Macondo | 4/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002245 | BP-HZN-2179MDL01443369 | BP-HZN-2179MDL01443372 | E-Mail - From: Richard J Eaton To: Doug J Suttles et. al. Sent: Fri Oct 09 23:11:49 2009 - Subject: OpCo risk review with Attachments OpCo Risk Review.ppt; Group+Segment  level risks Sept 2009.pdf; GDP 31 Annex 1 &2 HSE Business Impact Levels.doc | 10/9/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002246 | BP-HZN-2179MDL00085288; BP-HZN-2179MDL00085330 | BP-HZN-2179MDL00085328; BP-HZN-2179MDL00085472 | E-Mail - From: Gaylene Allen (Contractor) To: Stephen S. Back et. al. Sent: Fri Mar 06 13:59:28 2009 - Subject: *printed* Bp Briefing Book with Attachment BP 2009 Strategy_BRIEFING BOOK.pdf | 3/6/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002247 | BP-HZN-2179MDL00980449 | BP-HZN-2179MDL00980481 | E-Mail - From:  Andy G Inglis (UPSTREAM)  To: G MOR Upstream SLT Sent: Wed Oct 14 22:17:59 2009 - Subject: SLT pre-read - 20/21 Oct 2009 Attachments:  EP 3QSLT pre-read vF_octl309,pdf; 20091g14_Forward Agenda Next Steps Sector Leadership Oct SLT Pre-read.pdf | 10/14/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002248 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | E-Mail - From:  Christina C Verchere To: G MOR Upstream SLT Sent: Tue Oct 27 20:54:03 2009 Subject: CONFIDENTIAL:  GL/SLL Telecon - Sector Leadership AGI's script; Attachments:  FINAL GLSLL Telecon_AGI_Oct 27 | 10/27/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002249 | BP-HZN-2179MDL00747543 | BP-HZN-2179MDL00747543 | E-Mail - From: Employee Communications Sent: Tue Feb 02 07:12:34 2010 - Subject: Results message from Tony Hayward | 2/2/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002250 | BP-HZN-2179MDL01444561 | BP-HZN-2179MDL01444644 | E-Mail - From: Inglis Andy G (UPSTREAM)  to Ellis Armstrong Mike Daly Neil Shaw & Doug Suttles - Sent: Thu Jun 25 11:43:58 2009 - Subject: 7th July Meeting | 6/25/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002251 | BP-HZN-2179MDL01434343 | BP-HZN-2179MDL01434344 | E-Mail - From: Mason Howard Sent: Sat Jun 06 19:18:50 2009 - Subject: Well work update | 6/6/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002252 | BP-HZN-2179MDL01438397 | BP-HZN-2179MDL01438405 | E-Mail - From:  Howard Mason To: Andy Inglis (UPSTREAM) Sent: Wed Nov 04 08:35:21 2009 - Subject: 2009 Well Work Summary Paper - AGI Question at SLT Attachments:  2009 Well Work Summary Paper October 27.doc | 11/4/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002253 | BP-HZN-2179MDL01462339 | BP-HZN-2179MDL01462358 | E-Mail - From:  Doug J Suttles To: Guillermo Quintero Sent: Fri Apr 24 13:18:16 2009 - Subject: PerFest Attachments:  GoM Pfest pre read April 09.pdf | 4/24/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002254 | BP-HZN-2179MDL01453107 | BP-HZN-2179MDL01453155 | E-Mail - From: Armstrong Ellis to dough Suttles & Bruce Price - Sent: Tue Feb 02 14:32:35 2010 - Subject: FW: Our next mission - SLT pack! Attachments:  SLT note February 2010 v2.doc; BLT pack Mid 1Q_VFeb1.ppt;  SLT Members - 2009 Year End Results Market Reaction and Implications for 2010 | 2/2/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002255 | BP-HZN-2179MDL00993765 | BP-HZN-2179MDL00993781 | E&P Segment SLT pack - Pre-read for February 10-11th meeting | 2/2/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002256 | BP-HZN-2179MDL01451630; BP- HZN-2179MDL01451632; BP-HZN-2179MDL01451710 | BP-HZN-2179MDL01451630; BP-HZN-2179MDL01451660; BP-HZN-2179MDL01451727 | E-Mail - From: Brian Bauer To: Doug J Suttles Sent: Fri Feb 12 21:34:08 2010 - Subject: Draft Pre- reads for Wednesday's Backbone Exec Meeting Attachments:  Backbone Cover Note February 2010.doc; Exec Team Preread Feb 2010 v5.ppt; Backbone Executive Messages.ppt;  GoM Lessons Learned Key Actions.ppt | 2/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002257 | BP-HZN-2179MDL01449396 | BP-HZN-2179MDL01449398 | E-Mail - From:  Ellis Armstrong To: Doug J Suttles Sent: Fri Dec 04 00:50:10 2009 - Subject: FW: 2010 IPCs Attachments:  SPULs 2010 IPC Cover note (3 Dec 2009)v2.doc; 2010 SPUL IPC Alaska_Post SET_Dec0209.xls; 2010 SPUL IPC_Andean_Post SET_Dec0209.xls; 2010 SPUL I PC-Angola-Post SET_Dec0209.xls; 2010 SPUL IPC_AsiaPac_Post SET_Dec0209.xis; 2010 SPUL IPC_Azerbaijan_Post SET_Dec0209.xls; 2010 SPUL IPC_Canada_Post SET_Dec0209,xis; 2010 SPUL IPC_Egypt_Post SET Dec0209.xls; 2010 SPUL IPC GoM Post SET Dec0209.xls; 2010 SPUL IPC_fraq_Post  SET Dec0209.xls; 2010 SPUL IPC_MEP_Post  SET_Dec0209.x1s; 2010 SPUL IPC_NAF_Post SET_Dec0209.xis; 2010 SPUL IPC_NAG_Post  SET Dec0209.xls; 2010 SPUL IPC_Trinidad_Post SET Dec0209,xls; 2010 Performance Plan_PAE_Post  SET_Dec0209.xls | 12/4/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002258 | BP-HZN-2179MDL00993710; BP-HZN-2179MDL00993713; BP-HZN-2179MDL00993719; BP-HZN-2179MDL00993743 | BP-HZN-2179MDL00993710; BP-HZN-2179MDL00993713; BP-HZN-2179MDL00993719; BP-HZN-2179MDL00993781 | E-Mail - From: Christina C Verchere To: G MOR Upstream SLT Sent: Fri Feb 05 18:41:15 2010 - Subject: SLT Pre-read - 10/11 Feb 2010 Attachments:  2010-02-10 Agenda for SLT.pdf; 2010 E&P IPCs signed.pdf; SLT note February 2010 v7.pdf; SLT pack-Feb 10 meeting.pdf | 2/5/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002259 | BP-HZN-2179MDL01463845 | BP-HZN-2179MDL01463872 | E-Mail - From: Wu Kathy to Inglis Armstrong Daly Drysdale Hopwood Lynch Peattie Read Shaw Suttles Verchere & MacLean - Sent: Fri Jan 15 16:05:26 2010 - Subject: 2010 Strategy Presentation - updated draft post 12th Jan SET review; Attachments: BP 2010 Strategy Presentation E&P submission v2 Jan 15 10.pdf | 1/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002260 | BP-HZN-2179MDL01454784 | BP-HZN-2179MDL01454806 | E-Mail - From:  Barbara Yilmaz To: Doug J Suttles Sent: Tue Jan 19 14:21:48 2010 - Subject: 2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt Attachments: 2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt | 1/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002261 | BP-HZN-2179MDL01453268 | BP-HZN-2179MDL01453308 | E-Mail - From: Karen Maclennan To: Ellis Armstrong et. al.  Sent: Fri Feb 26 19:14:27 2010 - Subject: OPR pre-read version 1 attached Attachments:  2010 IQ 0PR_v1_26 Feb.pdf; OPR cover note v2.doc | 2/26/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002262 | BP-HZN-2179MDL00321282 | BP-HZN-2179MDL00321283 | E-Mail - From: Morty Denholm To: Barbara Yilmaz et. al. Sent: Mon Mar 01 17:58:22 2010 - Subject: RE: 2010 NWD Capital Options | 3/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002263 | BP-HZN-2179MDL00975965; BP-HZN-2179MDL00975973 | BP-HZN-2179MDL00975968; BP-HZN-2179MDL00976004 | E-Mail - From:  Andy G Inglis (UPSTREAM)  To: G MOR Upstream SLT Sent: Fri Mar 12 18:08:46 2010 - Subject: 1Q Performance Attachments:  SLT cover note 12 March 2010,doof 2010 EP IQ 0PR_Final.pdit  Mi.d1Q GFO FINAL SLT (2),pdf, 207.0 SPU Performance Past 3chedule.ppt | 3/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002264 | BP-HZN-2179MDL01464525 | BP-HZN-2179MDL01464537 | E-Mail - From:  Barbara Yilmaz To: Doug J Suttles Sent: Fri Mar 05 14:06:55 2010 - Subject: FW: Purple Book Attachments:  DC 2009 Full Year Purple Book 3_5_10.pdf | 3/5/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002265 | BP-HZN-2179MDL01464112 | BP-HZN-2179MDL01464208 | E-Mail - From: Doug J Suttles To: G MCR Upstream SET Sent: Wed Mar 24 22:57:03 2010 - Subject: Purple Book Pre-read Attachments:  2009 Actuals Purple Book Final (with cover).pdf; Ops HSSE Purple Book YE09.pdf; DC Purple Book YE09.pdf; SSW Purple book YE09.pdf | 3/24/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002266 | BP-HZN-2179MDL01463140; BP- HZN- 2179MDL01463142; BP-HZN-2179MDL01463146; BP-HZN-2179MDL01463190; BP-HZN-2179MDL01463193; BP-HZN-2179MDL01463223; BP-HZN-2179MDL01463227; BP-HZN-2179MDL01463247; BP-HZN-2179MDL01463254; BP-HZN-2179MDL01463268; BP-HZN-2179MDL01463288; BP-HZN-2179MDL01463318 | BP-HZN-2179MDL01463140; BP-HZN-2179MDL01463144; BP-HZN-2179MDL01463188; BP-HZN- 2179MDL01463191; BP-HZN-2179MDL01463220; BP-HZN- 2179MDL01463225; BP-HZN-2179MDL01463245; BP-HZN- 2179MDL01463252; BP-HZN-2179MDL01463266; BP-HZN- 2179MDL01463286; BP-HZN-2179MDL01463316; BP-HZN- 2179MDL01463348 | E-Mail - From: Caitlin L Phillips To: Andy G Inglis (UPSTREAM)  et. al. Sent: Fri Mar 19 12:57:05 2010 - Subject: Pre-read: Resource Planning Meeting (RPM) March Attachments:  March RPM (FM review) pre-read.ZIP | 3/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002267 | BP-HZN-2179MDL01434943 | BP-HZN-2179MDL01434943 | E-Mail - From: Doug J Suttles To: Bruce Price Sent: Mon Apr 19 02:24:06 2010 - Subject: FW: Sector Leadership Update (to inform prior to SET Monday Op mtg) | 4/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002268 | BP-HZN-2179MDL00281190 | BP-HZN-2179MDL00281190 | E-Mail - From:  Doug J Suttles To: Barbara Yilmaz, James H Dupree and Doug J Suttles Sent: Thu Mar 04 20:59:39 2010 - Subject: GoM Rig Call | 3/4/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002269 | BP-HZN-2179MDL00281191 | BP-HZN-2179MDL00281191 | E-Mail - From: James H Dupree To: Doug J Suttles Sent: Thu Mar 04 21:02:53 2010 - Subject: Accepted: GoM Rig Call | 3/4/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002270 | BP-HZN-2179MDL00277701 | BP-HZN-2179MDL00277703 | E-Mail Chain - Top email From: James H Dupree To: Cory G Davis Sent: Mon Mar 01 14:06:44 2010 - Subject: FW: GL Meeting, Orlando - Admin note Attachments:  Admin note.doc; Accommodation  1- 03-10.xls; Arrivals 01-03-10.xls; Departures 01-03-10.xls | 3/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002271 | BP-HZN-2179MDL00320642 | BP-HZN-2179MDL00320647 | E-Mail - From: Jonathan D Sprague To: Steve S Benson Sent: Tue Apr 06 19:38:10 2010 - Subject: Visit with Doug Suttles Attachments:  D&CDSuttles.ppt | 4/6/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002272 | BP-HZN-2179MDL01124799; BP- HZN-2179MDL01124848 | BP-HZN-2179MDL01124846; BP-HZN-2179MDL01124933 | E-Mail - From: Ryan Yeley To: Steve S Benson et. al. Sent: Tue Apr 13 14:12:04 2010 - Subject: RE: Final Agenda for tomorrow's Suttle review Attachments:  Microsoft PowerPoint Doug Suttles GOM Visit 13 Apr 2010 FINAL.ZIP; image003.gif | 4/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002273 | BP-HZN-2179MDL01439980 | BP-HZN-2179MDL01439982 | E-Mail Chain - Top email From: Jane C. Wallace (HOU) To: Doug J Suttles Sent: Tue Apr 20 15:49:12 2010 - Subject: FW: Major Incident Notification - SMCHD0000002036512 - Microsoft Exchange servers are unavailable Attachments:  image001.Jpg; Image002.jpg | 4/20/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002276 | BP-HZN-2179MDL01462339; BP- HZN-CEC026501 | BP-HZN-2179MDL01462339; BP-HZN-CEC026519 | E-Mail - From: Doug J Suttles To: Guillermo Quintero Sent: Fri Apr 24 13:18:16 2009 - Subject: PerFest Attachments:  GoM Pfest pre read April 09.pdf | 4/24/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002277 | BP-HZN-CEC026436 | BP-HZN-CEC026436 | E-Mail - From:  Barbara Yilmaz To: Andy G Inglis (UPSTREAM), Doug J Suttles and Ian Cavanagh Sent: Thu Apr 30 23:04:40 2009 - Subject: FW: TO conversation | 4/30/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002278 | BP-HZN-CEC077459 | BP-HZN-CEC077499 | E-Mail - From: Dan R. Replogle To: Neil Shaw Sent: Tue Jun 16 17:54:46 2009 - Subject: FW: For Review and Comment: Thunder Horse Frontiers Article Attachments:  Thunder Horse TK3 16 June Rev 1.ZIP | 6/16/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002280 | BP-HZN-2179MDL01462359 | BP-HZN-2179MDL01462414 | E-Mail - From: Ellis Armstrong To: Andy G Inglis (UPSTREAM)  et. al. Sent: Fri Aug 28 21:06:29 2009 - Subject: ETM pre-read board pack Attachments:  Sept Board _E&P_to ETM_Group.ppt | 8/28/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002281 | BP-HZN-2179MDL00020934 | BP-HZN-2179MDL00020934 | E-Mail - From: Brian P Morel To: David C Sims Sent: Mon Apr 12 12:12:47 2010 - Subject: RE: Macondo times | 4/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002282 | BP-HZN-2179MDL00008880 | BP-HZN-2179MDL00008880 | E-Mail Chain- Top email From: Jayne Gates To: Doris Reiter Sent: Sun Apr 11 21:31:55 2010 - Subject: RE: Pompano - Suttles Review 2010_04.ppt | 4/11/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002283 | BP-HZN-2179MDL00045111 | BP-HZN-2179MDL00045111 | E-Mail Chain - Top email From:  Brian P Morel To: Gregory S Walz Sent: Tue Apr 13 12:13:29 2010 - Subject: FW: Macondo | 4/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002284 | BP-HZN-2179MDL00003007; BP- HZN-2179MDL00001970 | BP-HZN-2179MDL00003012; BP-HZN-2179MDL00001971 | E-Mail Chain - Top email From: David C Sims To: Dale S. Morrison  Sent: Mon Apr 19 21:44:15 2010 - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig Attachments: image005.Jpg; image006.Jpg;  image007.jpg;  image008.Jpg | 4/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002285 | BP-HZN-2179MDL00250838 | BP-HZN-2179MDL00250840 | Letter From: Dale B Morrsion To: Kevin Karl Dated: April 19 2010 Re: Request for Suspension of Operations (Unit SOO) Keathley Canyon Block 292 Unit Kaskida Unit Unit Agreement #754307002 Keathley Canyon Area Offshore Louisiana, Gulf of Mexico | 4/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002287 | BP-HZN-2179MDL01433806 | BP-HZN-2179MDL01433816 | Slides: BP - 2005 Plan | 9/9/2004 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002288 | BP-HZN-2179MDL01437553 | BP-HZN-2179MDL01437623 | Slides: BP - GOM Overview for Doug Suttles (April 13, 2010) | 4/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002289 | No Bates | No Bates | Slides: Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 | 9/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002293 | BP-HZN-2179MDL01440409 | BP-HZN-2179MDL01440414 | Safety performance talking points | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002294 | BP-HZN-2179MDL01433828 | BP-HZN-2179MDL01433850 | Summary of BP Environmental Performance | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002295 | No Bates | No Bates | H. Lamar McKay, Chairman & President, BP America Responses for US House Energy and Commerce Subcommittee on Energy and Environment - Pre-hearing Questions (June 15, 2010) | 6/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002296 | No Bates | No Bates | News Article: The Associated Press, "Oil spill cleanup technology underfunded" | 6/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-002297 | BP-HZN-2179MDL01426137 | BP-HZN-2179MDL01426257 | PCCI Marine and Environmental Engineering, "Oil Spill Containment Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies Final Report". 12 August 1999. | 8/12/1999 | FRE 802: Hearsay & Authentication |
| TREX-002298 | BP-HZN-2179MDL01447219 | BP-HZN-2179MDL01447221 | E-Mail - From: David B Vining To: Richard J Eaton et. al. Sent: Thu Aug 05 00:21:34 2010 - Subject: MC 252 Cost Update for August 4 Attachments: Aug 4_Cost Summary.xls; MC 252 Ml report August 4 2010.doc | 8/5/2010 | FRE 802: Hearsay, Admissibly Only Against BP |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002299 | No Bates | No Bates | Slides: Industry Initiatives to Ensure Safe, Protective Drilling Practices in the Deepwater Gulf of Mexico: The Marine Well Containment System. Bureau of Ocean Energy Management, Regulation and Enforcement Forum September 13, 2010 | 9/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-002305 | ANA-MDL-000040928 | ANA-MDL-000040933 | E-Mail - From: Klein, Andy[Andy.Klein@Anadarko.com] Sent: Wed 9/23/2009 9:44:52 PM  - Subject: FW: BP's Macondo Proposal | 9/23/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002306 | ANA-MDL-000037095 | ANA-MDL-000037098 | E-Mail - From: Allen O'Donnell To: Paul Chandler Sent: Wed 10/14/2009 10:27:35 PM  - Subject: FW: BP Macondo Proposal (New) | 10/14/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002307 | APC-SHS2A-000000330 | APC-SHS2A-000000337 | E-Mail - From: Beirne, Michael To: Jim Bryan Sent: 10/29/2009 09:55:11 PM - Subject: RE: Macondo Draft Documents | 10/29/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002308 | APC-SHS2A-000000509 | APC-SHS2A-000000510 | E-Mail - From: Huch, Nick To: Beirne, Michael Sent: 11/02/2009 11:15:31 PM - Subject: RE: Macondo Development  Cost | 11/2/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002309 | APC-SHS2A-000000589 | APC-SHS2A-000000591 | E-Mail - From: Huch, Nick Sent: 11/11/2009 05:09:39 PM - Subject: RE: Macondo Well Participation Agreement | 11/11/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002310 | APC-SHS2A-000000598 | APC-SHS2A-000000599 | E-Mail - From: Beirne, Michael Sent: 11/12/2009 03:31:17 PM - Subject: RE: Macondo Well Participation Agreement | 11/12/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002311 | ANA-MDL-000041474 | ANA-MDL-000041474 | E-Mail - From: O'Donnell, Allen To: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Tue 11/17/2009 8:54:28 PM  - Subject: RE: Macondo | 11/17/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002312 | ANA-MDL-000036799 | ANA-MDL-000036801 | E-Mail - From: Bryan, Jim To: Huch, Nick[Nick.Huch@Anadarko.com] Sent: Wed 11/18/2009 10:30:22 PM  - Subject: RE: Tie back language in WPA for Macondo | 11/18/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002313 | APC-SHS2A-000000895 | APC-SHS2A-000000897 | E-Mail - From: Huch, Nick Sent: 11/19/2009 03:41:00 PM - Subject: RE: Tie back language in WPA for Macondo | 11/19/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002314 | APC-SHS2A-000000929 | APC-SHS2A-000000931 | E-Mail - From: Huch, Nick<Nick.Huch@Anadarko.com> Sent: Thursday, September 17, 2009 11:05 PM (GMT)  - Subject: RE: BP's rig commitment Macondo | 9/17/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002315 | APC-SHS2A-000000958 | APC-SHS2A-000000959 | E-Mail - From: Beirne, Michael <Michael.Beirne@bp.com> Sent: Monday, January 4, 2010 3:49 PM (GMT) - Subject: RE: Executed Macondo (MC 252) OA | 1/4/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002316 | ANA-MDL-000038593 | ANA-MDL-000038593 | E-Mail - From: Huch, Nick To: Buehner, Ron[Ron.Buehner@Anadarko.com] Sent: Wed 11/11/2009 11:00:05 PM  - Subject: BP Issue - Lease Exchange Agreement with BP - Macondo | 11/11/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002317 | ANA-MDL-000023861 | ANA-MDL-000023866 | E-Mail - From: Beirne, Nick To: Naoki Ishii [naoki_ishii@moexus.com] Sent: Thur 6/10/2010 2:50:08 PM  - Subject: First Amendment of Macondo Operating Agreement | 6/10/2010 | FRE 402, Irrelevant |
| TREX-002318 | ANA-MDL-000038086 | ANA-MDL-000038086 | E-Mail - From: Huch, Nick To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 11/19/2009 9:08:22 PM  - Subject: RE: Nick, Who is the other partner in Macondo? Was it Mitsui? | 11/19/2009 | FRE 402, Irrelevant |
| TREX-002319 | ANA-MDL-000049322 | ANA-MDL-000049323 | E-Mail - From: O'Donnell, Allen To: Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Mon 4/12/2010 1:16:09 PM  - Subject: FW: Macondo TD Reached | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002320 | BP-HZN-2179MDL00003296 | BP-HZN-2179MDL00003297 | E-Mail - From: Beirne, Michael Sent: Wed Apr 14  20:33:21 2010 - Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002321 | BP-HZN-2179MDL00032130 | BP-HZN-2179MDL00032131 | E-Mail - From: Huch, Nick Sent: Tue Apr 20 14:17:15 2010  - Subject: RE: Macondo TA Letter Agreement to the T&A the MC 252 # 1 Well | 4/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002323 | APC-HEC1-000004681 | APC-HEC1-000004683 | E-Mail - From: Hollek, Darrell<Darrell.Hollek@Anadarko.com> Sent: Tuesday, October 27, 2009 8:52 PM (GMT)  - Subject: RE: Macondo AFE and Well Plan | 10/27/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002324 | BP-HZN-2179MDL00213147 | BP-HZN-2179MDL00213149 | E-Mail - From: Hafle, Mark E Sent: Thu Oct 29 21:27:12 2009 - Subject: RE: Macondo Draft Documents | 10/29/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002325 | BP-HZN-2179MDL00213251 | BP-HZN-2179MDL00213252 | E-Mail - From: Sims, David C  Sent: Sat Oct 31 02:28:51 2009 - Subject: Macondo Draft Documents | 10/31/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002326 | APC-HEC1-000002482 | APC-HEC1-000002482 | E-Mail - From: Trautman, Tim[Tim.Trautman@Anadarko.com] Sent: Tuesday, March 23, 2010 2:18 PM (GMT)  - Subject: Fw: Macondo | 3/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002327 | ANA-MDL-000046780 | ANA-MDL-000046781 | Email - From: Nick Huch To: John Kamm - Subject: RE: Prespud meeting with BP concerning Macondo. | 2/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002328 | ANA-MDL-000050789 | ANA-MDL-000050789 | E-Mail - From: Huch, Jim To: Trautman, Tim, et al. Sent: Tue 4/13/2010 6:06:16 PM - Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002370 | BP-HZN-2179MDL00256297 | BP-HZN-2179MDL00256310 | Email - From: Xuemei Liu To: Peter Zwart - Subject: FMs - Macondo with attachment | 5/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002390 | BP-HZN-2179MDL00336410 | BP-HZN-2179MDL00336757 | Well Control Manual - December 2000 Issue 3 - Volume 1 Procedures and Guidelines; Volume 2 Fundamentals  of Well Control; Volume 3 HPHT Guidelines | 12/1/2000 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002400 | BP-HZN-2179MDL01447472 | BP-HZN-2179MDL01447474 | E-Mail Chain- Top email From: Doug J Suttles To: Kent Wells Sent: Tue Jul 27 23:34:43 2010 - Subject: RE: Oil Spill Response | 7/27/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002401 | No Bates | No Bates | E-Mail Chain- Top email From: Doug J Suttles To: Richard Morrison Sent: Mon Aug 02 20:21:04 2010 - Subject: RE: Containment Development  Cost | 8/2/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002404 | BP-HZN-2179MDL01433475 | BP-HZN-2179MDL01433507 | Slides: BP - Sector Leadership SET Sustain Phase Decision Meeting, June 2010 | 6/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002411 | BP-HZN-2179MDL01452290 | BP-HZN-2179MDL01452295 | E-Mail Chain- Top email From: Richard Morrison To: Doug J Suttles Sent: Thu May 13 03:15:54 2010 - Subject: FW: LOTF letter to Gov Jindal LOTF Gov. Jindal 05-12-10.doc | 5/13/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002420 | BP-HZN-2179MDL01437916 | BP-HZN-2179MDL01437921 | Letter from Douglas J. Suttles  to Real Admiral James A. Watson in response to the request of BP's high-level description on use of despersants | 7/6/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002421 | No Bates | No Bates | NATIONAL OIL SPILL COMMITTEE MEETING CONDUCTED  ON MONDAY, September 27, 2010 | 9/27/2010 | FRE 802; Hearsay |
| TREX-002424 | BP-HZN-2179MDL00593599 | BP-HZN-2179MDL00593599 | ICS 207 - Organization Chart, Period 1, Prepared by: Emily Rosen | 4/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002425 | BP-HZN-2179MDL00593906 | BP-HZN-2179MDL00593906 | ICS 207 - Organization Chart, Period 3, Prepared by: Dave Hentrich | 4/22/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002426 | BP-HZN-2179MDL00597536 | BP-HZN-2179MDL00597536 | ICS 207 - Organization Chart, Period 17, Prepared by: Jeff Marshall | 5/6/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002427 | BP-HZN-2179MDL00594208 | BP-HZN-2179MDL00594208 | ICS 207 - Organization Chart, Period 8, Prepared by: Rick Englert | 4/27/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002428 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | E-Mail - From: Verchere Christina to GMor Upstream SLT - Sent: Tue Oct 27 20:54:03 2009 - Subject: Confidential: GL/SLL Telecon - Sector Leadership AGI's Script Attachment: Script for the GL/SLL telecon's. | 10/27/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002429 | BP-HZN-2179MDL00981514 | BP-HZN-2179MDL00981651 | BP - E&P Segment Leadership Team 2-3 June 2009 | 6/3/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002430 | BP-HZN-2179MDL01022710 | BP-HZN-2179MDL01023083 | Report: THE REPORT OF The BP U.S. Refineries Independent Safety Review Panel (Baker Panel Report) | 1/1/2007 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002431 | BP-HZN-2179MDL00085280 | BP-HZN-2179MDL00085287 | SEEAC pre-read for 24th March 2010 - E&P's Approach to US Regulatory Compliance | 3/24/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002432 | BP-HZN-2179MDL01094595 | BP-HZN-2179MDL01094620 | BP - e&pbackbone:  Introduction to the Backbone Program | 5/20/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002433 | BP-HZN-2179MDL01453501 | BP-HZN-2179MDL01453555 | Redacted Text Messages | 5/20/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002434 | BP-HZN-2179MDL01450770 | BP-HZN-2179MDL01450770 | E-Mail - From: Niall J Maguire Sent: Wed Apr 21 07:49:47 2010 To: Doug J Suttles, et al. - Subject: FW: Revised holding statement to be used in response to media calls | 4/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002435 | BP-HZN-2179MDL01444186 | BP-HZN-2179MDL01444187 | E-Mail - From: Doug J Suttles Sent: Mon Aug 02 20:21:04 2010 To: Richard Morrison - Subject: RE: Containment Development Cost | 8/2/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002436 | BP-HZN-2179MDL01444126 | BP-HZN-2179MDL01444128 | E-Mail - From: Doug J Suttles Sent: Fri Aug 06 23:11:04 2010 To: Daren J Beaudo, et al. - Subject: Re: Consideration  for clarifying statement - URGENT | 8/6/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002515 | No Bates | No Bates | BP - Drilling & Completions Leadership - As of April 2010 | 4/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002516 | No Bates | No Bates | PowerPoint: Presentation:  BP - DW D&C Organizational  Chart | 1/7/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002517 | BP-HZN-2179MDL01164126 | BP-HZN-2179MDL01164139 | BP GoM Drilling & Completions Leadership Team August 2008 | 8/1/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002518 | No Bates | No Bates | BP GoM Exploration Leadership Team August 2008 | 8/1/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002519 | No Bates | No Bates | GoM D&C Development  Well Delivery Raci Chart | 11/1/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002544 | No Bates | No Bates | PowerPoint: 2009 D&C Team Building; 2009 D&C TEAM BUILDING - JAN 14 & 15 2009 | 1/14/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002557 | No Bates | No Bates | Draft BP Org Chart for 4/10/10 | 4/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002579 | BP-HZN-2179MDL00081605 | BP-HZN-2179MDL00081606 | E-Mail Chain- Top email From:  John Guide to David C Sims Sent: Fri Apr 16 18:27:43 2010 Subject: FW: Additional Centralizers | 4/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002623 | ANA-MDL-000000117 | ANA-MDL-000000118 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Thur 3/11/2010 4:16:19 PM  - Subject: MC 252 #1 Macondo WellSpace | 3/11/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002624 | ANA-MDL-000002400 | ANA-MDL-000002403 | E-Mail - To: Folger, Derek[Derek  Folger@Anadarko.com] Sent: Tue 3/23/2010 12:12:46 PM  - Subject: RE: Macondo | 3/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002625 | ANA-MDL-000007262 | ANA-MDL-000007265 | E-Mail - To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Wed 3/24/2010 10:04:57 PM  - Subject: FW: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002626 | ANA-MDL-000005061 | ANA-MDL-000005078 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Wed 3/24/2010 1:42:01 PM  - Subject: Macondo Casing Plan | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002627 | ANA-MDL-000008797 | ANA-MDL-000008798 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 3/30/2010 12:20:35 PM  - Subject: Macondo Update | 3/30/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002628 | ANA-MDL-000004592 | ANA-MDL-000004593 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Sat 4/3/2010 2:15:08 PM  - Subject: Macondo Update | 4/3/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002629 | ANA-MDL-000062019 | ANA-MDL-000062020 | E-Mail - To: Folger, Derek[Derek_Folger@Anadarko.com] Sent: Mon 4/5/2010 12:20:47 PM  - Subject: Macondo Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002630 | ANA-MDL-000002157 | ANA-MDL-000002158 | E-Mail - To: Botevyle, Peter[Peter.Botevyle@Anadarko.com] Sent: Mon 4/5/2010 8:36:09 PM  - Subject:FW: Macondo Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002631 | ANA-MDL-000000503 | ANA-MDL-000000506 | E-Mail - To: Bodek, Robert [robert.bodek@bp.com] Sent: Mon 4/5/2010 8:37:49 PM  - Subject: RE: Real time access | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002632 | ANA-MDL-000007435 | ANA-MDL-000007436 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Thur 4/8/2010 6:17:34 PM  - Subject: FW: Macondo Update - Casing Plan | 4/8/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002633 | ANA-MDL-000007458 | ANA-MDL-000007460 | E-Mail - To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/9/2010 2:47:19 PM  - Subject: FW: Macondo Completion Question | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002634 | ANA-MDL-000007463 | ANA-MDL-000007467 | E-Mail - To: McDaniel, Dennis[Dennis McDaniel@Anadarko.com] Sent: Fri 4/9/2010 3:56:14 PM  - Subject: RE: Macondo Completion Question | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002635 | ANA-MDL-000005118 | ANA-MDL-000005119 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Fri 4/9/2010 8:25:14 PM  - Subject: RE: Macondo TD Reached | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002636 | ANA-MDL-000008106 | ANA-MDL-000008108 | E-Mail - From: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 4/13/2010 7:20:19 PM  - Subject: RE: Macondo TD & Draft Sub. Op. AFE | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002637 | No Bates | No Bates | Daily Operations Report - Partners (Drilling) {4/14/2010} | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002638 | No Bates | No Bates | Daily Operations Report - Partners (Drilling) {4/18/2010} | 4/18/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002639 | No Bates | No Bates | Daily Operations Report - Partners (Drilling) {4/19/2010} | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002652 | BP-HZN-MBI 00113144 | BP-HZN-MBI 00113146 | DAILY PPFG REPORT - Date and Time: Mar 19, 2009 | 3/19/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko, Excluded by Order on MIL |
| TREX-002653 | No Bates | No Bates | E-mail chain - From: Robert Quitzau To: Derek Folger Subject: RE: Macondo | 3/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002654 | BP-HZN-MBI 00114042 | BP-HZN-MBI 00114045 | DAILY PPFG REPORT - Date and Time: Mar 23, 2009 | 3/23/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko, Excluded by Order on MIL |
| TREX-002655 | ANA-MDL-000004180 | ANA-MDL-000004183 | E-Mail - To: Folger, Derek Sent: Wed 3/24/2010 5:24:02 PM - Subject: RE: Macondo | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002656 | No Bates | No Bates | E-Mail - From: Quitzau, Robert Sent: Saturday, April 03, 2010 10:15 AM - Subject: Macondo Update | 4/3/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002658 | BP-HZN-MBI 00110676 | BP-HZN-MBI 00110676 | E-Mail - From: Hafle, Mark E Sent: Sun Mar 14 14:16:19 2010 - Subject: RE: FIT or LOT for Bypass | 3/14/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002659 | BP-HZN-MBI00143259 | BP-HZN-MBI00143261 | Drilling & Completions MOC Initiate (date initiated 4/14/2010) | 4/14/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002660 | No Bates | No Bates | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | 9/8/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Authentication, Not Admissible Against Anadarko Anadarko |
| TREX-002661 | ANA-MDL-000007435 | ANA-MDL-000007436 | E-Mail - From: Quitzau, Robert Sent: Thur 4/8/2010 6:17:34 PM - Subject: FW: Macondo Update - Casing Plan | 4/8/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002662 | BP-HZN-2179MDL00010456 | BP-HZN-2179MDL00010456 | E-Mail - From: Bodek, Robert Sent: Thu Mar 11 14:45:18 2010 - Subject: Add to Macondo WellSpace | 3/11/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002663 | ANA-MDL-000056879; ANA-MDL-000055595 | ANA-MDL-000056881; ANA-MDL- 000055595 | E-Mail - From: Quitzau, Robert Sent: Fri 3/19/2010 2:12:46 PM - Subject: RE: Macondo | 3/19/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002664 | ANA-MDL-000050370 | ANA-MDL-000050371 | E-Mail - From: Burton, Forrest Sent: Mon 4/12/2010 11:55:19 AM - Subject: FW: Macondo TD Reached | 4/12/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002666 | ANA-MDL-000274636; ANA-MDL- 000274744 | ANA-MDL-000274741; ANA-MDL- 000275007 | Handwritten Notes | 5/26/2011 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002681 | BP-HZN-2179MDL00333308 | BP-HZN-2179MDL00333497 | BP Beyond the Best common Process | 6/1/2006 | FRE 402: Irrelevant, FRE 802: Hearsay, Authentication, Not Admissible Against Anadarko Anadarko |
| TREX-002682 | ANA-MDL-000020322 | ANA-MDL-000020329 | Directors/Officers Report, As of November 04, 2010, Anadarko Petroleum Corporation | 11/4/2010 | FRE 402, Irrelevant |
| TREX-002683 | ANA-MDL-000020330 | ANA-MDL-000020350 | Anadarko Petroleum Corporation, Org Charts | 11/4/2010 | FRE 402, Irrelevant |
| TREX-002684 | APC-HEC1-000003859 | APC-HEC1-000003860 | E-mail - From: Sanders, Allen To: Hollek, Darrell dated September 2, 2009; EGOM Weekly Update | 9/2/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002685 | ANA-MDL-000041294 | ANA-MDL-000041295 | Email - From: Hedley, Richard To: Gingrich, Daniel, et al., dated Mon 10/12/2009; FW: Macondo Recommendations | 10/12/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002686 | APC-HEC1-000004713 | APC-HEC1-000004713 | E-mail From: Hollek, Darrell To: Peyton, Dawn dated Thursday, October 15, 2009; Re: Macondo Recovery | 10/15/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002687 | ANA-MDL-000041227 | ANA-MDL-000041227 | E-mail - From Hollek, Darrell To: Meloy, Chuck dated Tue 10/20/2009; Re: Macondo | 10/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002688 | APC-HEC1-000000428 | APC-HEC1-000000428 | E-mail From: O'Donnell, Alan To: Hollek, Darrell dated Wednesday, October 21, 2009; Re: Power Point | 10/21/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002689 | ANA-MDL-000040222 | ANA-MDL-000040222 | October 28, 2009 e-mail from Mike Beattie to Darrell Hollek; RE: Macondo | 10/28/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002690 | ANA-MDL-000038718 | ANA-MDL-000038719 | Email - From: Alan O'Donnell To: Darrell Hollek; Sent: 11/19/2009 Re: Macondo tie-back language | 11/19/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002691 | ANA-MDL-000038648 | ANA-MDL-000038650 | Emails - From Ben Manoochehri  To Darrell Hollek Sent 11/20/2009; Re: FYI | 11/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002692 | ANA-MDL-000036772 | ANA-MDL-000036783 | Nov 30, 2009 e-mail from Dawn Peyton to Darrell Hollek; Subject: Macondo Economics | 11/30/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002693 | ANA-MDL-000036820 | ANA-MDL-000036820 | Email - from Darrell Hollek to Pat Watson, et al dated Dec 2, 2009 Subject: RE: Macondo | 12/2/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002694 | ANA-MDL-000038136 | ANA-MDL-000038142 | Email - from Darrell Hollek to Chuck Meloy, et al Sent 12/17/2009 Subject: Fw: Macondo economics with attachment | 12/17/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002695 | ANA-MDL-000039361 | ANA-MDL-000039365 | Email - from Chuck Meloy to Darrell Hollek, et al Sent 12/17/2009 Subject: Re: Macondo economics | 12/17/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002696 | ANA-MDL-000057327 | ANA-MDL-000057327 | Email - from Alan O'Donnell to Darrell Hollek Sent April 6, 2010 Subject: Re: Macondo | 4/6/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002697 | ANA-MDL-000049732 | ANA-MDL-000049753 | Email - from Dawn Peyton To Bert Allbritton  Sent 4/5/2010 Subject: RE: Macondo supplement with attachment | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002698 | APC-HEC1-000004799 | APC-HEC1-0000004800 | Email - from Alan O'Donnell to Darrell Hollek Sent: April 9, 2010 Subject: RE: Pompano - Wattenberg Plant Discussion w BP | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002699 | ANA-MDL-000055629 | ANA-MDL-000055631 | Series of e-mails dated April 9, 2010; from Darrell Hollek to Chuck Meloy; Subject: FW: Macondo update with attachments | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002807 | BP-HZN-IIT-002198 | TED045-000729 | MI SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G 32306 with handwritten notes - Leo Lindner | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002816 | BP-HZN-2179MDL00250997 | BP-HZN-2179MDL00250999 | E-mail  - From: James Hoggan To: John LeBleu et al. Sent: Sun Apr 18 12:19:36 2010 Subject: RE: Disposal | 1/23/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002818 | BP-HZN-MBI00173675 | BP-HZN-MBI00173678 | E-Mail From: Tom W Lee To: Kachi Tokio, et al. Sent: Wed 8/5/2009 19:34:05 Subject: FW: Production of Macondo | 8/5/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002822 | BP-HZN-MBI00173687 | BP-HZN-MBI00173697 | E-Mail From:  Michael Beirne Sent: Mon Aug 10 10:22:24:54 2009 To: Nick Huch Subject: BP Macondo Slides with attachment (Macondo Slide Pack 8-10-09) | 8/10/2009 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-002823 | BP-HZN-2179MDL02318965 | BP-HZN-2179MDL02318967 | Notes written by Mr. Beirne | 6/27/2011 | FRE 402: Irrelevant, FrE 802: Hearsay, Excluded by MIL, Not Admissible Against Anadarko |
| TREX-002826 | BP-HZN-MBI 00074960 | BP-HZN-MBI 00074964 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Tue Oct 27 22:15:04 2009 Subject: RE: macondo AFE and Well Plan with attachment (Macondo AFE and Well Plan) | 10/27/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002827 | BP-HZN-MBI 00075003 | BP-HZN-MBI 00075005 | E-Mail  From: Michael Beirne To: Mark Hafle, et al. Sent: Wed Oct 28 12:24:44 2009 Subject: RE: Macondo AFE and Well Plan | 10/28/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002828 | BP-HZN-MBI 00075102 | BP-HZN-MBI 00075102 | E-Mail From: Charles Bondurant To: Makr Hafle, et al. Sent: Thu Oct 29 18:31:52 2009 Subject: Macondo Objective Depth Definition | 10/29/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002829 | BP-HZN-2179MDL01973897 | BP-HZN-2179MDL01973939 | E-Mail From: Michael Beirne To: Nick Huch Sent: Thu Oct 29 14:40:19 2009 Subject: FW: Macondo Draft Documents with attachments (draft Macondo Well Participation Agreement, etc.) | 10/29/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002830 | BP-HZN-MBI00192549 | BP-HZN-MBI00192551 | BP Well plan Authorization for Expenditure signed 11/18/09 | 11/18/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002831 | BP-HZN-MBI 00097441 | BP-HZN-MBI 00097441 | E-Mail From: Mark Hafle To: Nick Huch Sent: Mon Jan 4 21:24:39 2010 Subject: Macondo Spend | 1/4/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002832 | BP-HZN-MBI 00099615 | BP-HZN-MBI 00099619 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Tue Jan 26 14:32:56 2010 Subject: RE: Macondo Supplemental AFE with attachment (Document.pdf) | 1/26/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002833 | BP-HZN-MBI00188571 | BP-HZN-MBI00188575 | E-Mail From: Michael Beirne To: Samina Sewani Sent: Thu Jan 28 18:13:38 2010 Subject: RE: Macondo Supplemental AFE | 1/28/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002834 | BP-HZN-MBI 00100287 | BP-HZN-MBI 00100292 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Thu Jan 28 21:46:09 2010 Subject: RE: Macondo Supplemental AFE with attachment (draft Macondo Suppl AFE.xls) | 1/28/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002835 | BP-HZN-2179MDL02319420 | BP-HZN-2179MDL02319425 | Letter From: Michael J Beirne To: Jim Bryan Dated: February 1, 2010 Re: Supplemental AFE #X2- 000X8, Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | 2/1/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002836 | BP-HZN-MBI00175767 | BP-HZN-MBI00175768 | E-Mail From: Robert Bodek To: Naoki Ishii, et al. Sent: Tue Feb 02 15:21:37 2010 Subject: RE: Macondo real-time data access | 2/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002837 | BP-HZN-MBI00175774 | BP-HZN-MBI00175774 | E-Mail From: Robert Bodek To: Jose Ortiz, et al. Sent: Tue Feb 02 20:31:09 2010 Subject: Add to INSITE anywhere access list for Macondo | 2/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002838 | BP-HZN-MBI 00104310 | BP-HZN-MBI 00104343 | E-Mail From: Michael Beirne To: Mark Hafle Sent: Mon Feb 22 14:56:08 2010 Subject: FW: Macondo Drilling Plan with attachment (Will-K.zip) | 2/22/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002839 | BP-HZN-2179MDL02337912 | BP-HZN-2179MDL02337921 | E-Mail From: Michael Beirne To: Kemper Howe Sent: Tue Feb 23 16:41:16 2010 Subject: Mike Beirne - 2009 Performance Assessment with attachments | 2/23/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002840 | BP-HZN-MBI 00110212 | BP-HZN-MBI 00110212 | E-Mail From: Michael Beirne To: Mark Hafle Sent: Fri Mar12 04:55:20 2010 Subject: Re: Pre-Spud Drilling Plan | 3/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002841 | BP-HZN-MBI 00111610 | BP-HZN-MBI 00111612 | E-Mail Fe=rom: Michael Beirne To: Robert Bodek, et al. Sent: Tue Mar 16 14:44:15 2010 Subject: FW: Macondo - Information Request | 3/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002842 | BP-HZN-MBI00175819 | BP-HZN-MBI00175819 | E-Mail From: Robert Bodek To: Naoki Ishii, et al. Sent: Sun Mar 21 21:27:45 2010 Subject: Macondo Update | 3/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002843 | BP-HZN-MBI 00113921 | BP-HZN-MBI 00113927 | E-Mail From: David Sims To: Ian Little, et al. Sent: Mon Mar 22 19:15:18 2010 Subject: FW: Rig Leadership Visits with attachment (DC HSSE Rig Talking Points 3-1-10.ppt) | 3/22/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002845 | BP-HZN-MBI 00114331 | BP-HZN-MBI 00114331 | E-Mail From: Michael Beirne To: Lloyd Kelly Sent: Tue Mar 23 21:59:57 2010 Subject: RE: Please review 'GoM-SPU-AFE-2010-14S2_Macondo_MC_252-1' with attachments | 3/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002846 | BP-HZN-2179MDL02319416 | BP-HZN-2179MDL02319419 | Letter to Naoki Ishii from Michael Beirne dated 3/29/10; Re: Second Supplemental AFE #X2-000X8 | 3/29/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002847 | BP-HZN-MBI00178328 | BP-HZN-MBI00178329 | E-Mail From: Naoki Ishii To: Mike Beirne, et al. Sent: Tue Mar 30 20:12:58 2010 Subject: RE: Macondo Supplemental AFE with attachment (2nd Suppl Authorization BP.pdf) | 3/30/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002848 | BP-HZN-2179MDL01303746 | BP-HZN-2179MDL01303749 | E-Mail From: Mark E. Hafle To: Brian P. Morel, et al. Sent: Fri Apr 02 00:47:33 2010 Subject: FW: Macondo - Information Request with attachment (Will K Plan.pdf) | 4/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002849 | BP-HZN-MBI00013897 | BP-HZN-MBI00013904 | BP Daily Operations Report: Site MC252 Report #133 | 4/3/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002850 | BP-HZN-MBI00178364 | BP-HZN-MBI00178367 | E-Mail From: Michael Beirne To: Shinjiro Naito, et al. Sent: Wed Apr 14 21:14:43 2010 Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002851 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | E-Mail From: Robert Bodek To: Michael Beirne, et al. Sent: Tue Apr 13 13:43:50 2010 Subject: RE: Macondo TD | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002852 | BP-HZN-MBI00178344 | BP-HZN-MBI00178345 | E-Mail From: Michael Beirne To: Nick Huch, et al. Sent: Tue Apr 13 16:01:41 2010 Subject: Macondo TD & Draft Sub. OP AFE with attachment (document.pdf) | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002853 | BP-HZN-MBI00178359 | BP-HZN-MBI00178362 | E-Mail From: Michael Beirne To: Naoki Ishii, et al. Sent: Wed Apr 14 19:04:45 2010 Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002854 | BP-HZN-2179MDL02318958 | BP-HZN-2179MDL02318959 | Letter From: Kemper Howe To: Naokii Ishii, et al., Dated: April 20, 2010 RE: Temporary Abandonment  OCS-G 32306 #1 Well ("Macondo") | 4/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002855 | BP-HZN-2179MDL00010635 | BP-HZN-2179MDL00010635 | Email - From: Michael Beirne To: Bryan Ritchie, et al. Sent: Wed Apr 14 20:29:05 2010 Subject: Macondo JOA Obligations | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002856 | BP-HZN-2179MDL00326889 | BP-HZN-2179MDL00326891 | E-Mail From: Naoki Ishii To:  Michael Beirne, et al. Sent: Wed Apr 21 02:28:38 2010 Subject: RE: Macondo TA Letter Agreement with attachment (MC 252 #1 Agreement to T&A signed by MOEX.pdf) | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002858 | BP-HZN-MBI00174135 | BP-HZN-MBI00174135 | Email: November 4, 2009, from Naoki Ishii to Michael Beirne; Subject: Macondo Safety Information | 11/4/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002859 | BP-HZN-2179MDL00267688 | BP-HZN-2179MDL00267689 | E-mail among Michael Beirne and Xuemei Liu, et al; 1/29/10; Subject: RE: revised Macondo AFE | 1/29/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002860 | BP-HZN-2179MDL01973897 | BP-HZN-2179MDL01973939 | E-mail string among Michael Beirne and Nick Huch, et al.; 10/29/09; Subject: FW: Macondo Draft Documents | 10/29/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002861 | BP-HZN-2179MDL00256376 | BP-HZN-2179MDL00256376 | Second Supplemental  Authorization  for Expenditure 3/22/2010 | 3/22/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002862 | BP-HZN-2179MDL00009447 | BP-HZN-2179MDL00009447 | E-mail string among Robert Bodek and John Kamm, et al.; 4/14/2010; Subject: Pencore preliminary field report | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002863 | BP-HZN-CEC021854 | BP-HZN-CEC021856 | Email String among Mark Hafle and Michael Beirne; 4/14/10; Subject: RE: macondo TD & Draft Sub. Op. AFE | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002864 | BP-HZN-2179MDL00010453 | BP-HZN-2179MDL00010455 | Email String  among Michael Beirne, Naoki Ishii, Nick Hutch; 4/20/10; Subject: macondo TA Letter Agreement | 4/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002865 | No Bates | No Bates | Transcript October 6, 2010, MBI Testimony of Michael Beirne | 10/6/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002866 | BP-HZN-2179MDL02336817 | BP-HZN-2179MDL02336817 | Email: April 12, 2010, from Michael Beirne to Kemper Howe; Subject: Macondo TD | 4/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002867 | APC-SHS2A-000007899 | APC-SHS2A-000007901 | Letter and e-mail with AFE attachment, Michael Beirne to Jim Bryan, et al.; 4/15/2010; RE: BP GoM SPU AFE 2010-31 | 4/15/2010 | FRE 402: Irrelevant, Excuded by Order on MIL |
| TREX-002868 | BP-HZN-2179MDL02335847 | BP-HZN-2179MDL02335847 | Email string; 11/05/09 between Michael Beirne and Mark Hafle; Subject: RE: Macondo Costs - Mooring Details | 11/5/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002869 | BP-HZN-2179MDL00264942 | BP-HZN-2179MDL00264942 | E-mail from Mark Hafle to Michael Beirne, et al.; 9/24/09; Subject: Macondo AFE | 9/24/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002870 | BP-HZN-CEC021001 | BP-HZN-CEC021002 | Email String btw. Mark Hafle to Gregg Walz, et al.; 4/16/10; Subject; FW: Macondo AFE-Proposed Subsequent Operation-Production Casing | 4/16/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002910 | BP-HZN-2179MDL00346407 | BP-HZN-2179MDL00346446 | Document: Gulf of Mexico SPU - Annual Engineering Plan 2009 | 1/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002919 | BP-HZN-2179MDL01109076 | BP-HZN-2179MDL01109092 | BP-Process Safety Planning 2010 Presentation | 1/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002939 | BP-HZN-CEC061703 | BP-HZN-CEC061705 | Group Leader Performance Summary Form for 2008 | 3/7/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002947 | BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333223 | Part 1 An overview of OMS GPD 0.0-.001; The BP Operating Management System Framework Part 1 An overview of OMS GFD 0.0-0001 Version 2 - 3 November 2008 | 3/7/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002952 | No Bates | No Bates | PowerPoint: GOM-D&C Major Hazard and Risk Management | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-002985 | ANA-MDL-000008991 | ANA-MDL-000008991 | Email - From Alan O'Donnell to Darrell Hollek Sent 4/14/2010 Subject: Macondo | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002986 | ANA-MDL-000002902 | ANA-MDL-000002903 | Email - From: Nick Huch To: Alan O'Donnell Sent: 4/15/2010 Subject: RE: Macondo AFE-Proposed Subsequent Operation-Production Casing | 4/15/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002987 | ANA-MDL-000013073 | ANA-MDL-000013073 | Email - From: Darrell Hollek To: Chuck Meloy Sent:4/21/2010 subject: Re: Macondo | 4/21/2010 | FRE 402, Irrelevant |
| TREX-002990 | ANA-MDL-000006924 | ANA-MDL-000006926 | Email - From: Bert Allbritton To: Diane Sease, et al. Sent: 4/15/2010 Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/15/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002991 | BP-HZN-2179MDL00032132 | BP-HZN-2179MDL00032133 | April 20, 2010 letter from Kemper Howe to Naoki ishii and Jim Bryan; RE: Temporary Abandonment | 4/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002993 | ANA-MDL-000262089 | ANA-MDL-000262089 | Email - From: Chuck Meloy To: Andrew (Andy) Inglis, et al Sent: Subject: FW: Macondo | 5/3/2010 | FRE 402, Irrelevant |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002995 | ANA-MDL-000197325 | ANA-MDL-000197327 | Email - From: Steve Foster To:John Christiansen Sent: 6/19/2010 Subject: Fw: Anadarko Issues Statement | 6/19/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002996 | ANA-MDL-000200328 | ANA-MDL-000200336 | Email - From: Rong (Mabel) Xing To: Monte Hamblin Sent: 8/12/2010 Subject: Int'l Operation Budget meeting; with attachment | 8/12/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-003006 | BP-HZN-2179MDL00266909 | BP-HZN-2179MDL00266911 | E-Mail - From: O. Kirk Wardlaw Sent: Tue Dec 15 16:29:37 2009 To: Michael Beirne - Subject: RE: Macondo Rig Update and revised AFE | 12/15/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003007 | BP-HZN-2179MDL01823216 | BP-HZN-2179MDL01823221 | E-Mail - From: Anne P McCutcheon Sent: Mon Jun 15 20:53:18 2009 To: David I Rainey - Subject: Action Required: Macondo | 6/15/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003008 | BP-HZN-2179MDL01943398 | BP-HZN-2179MDL01943402 | E-Mail - From: Tom W Lee Sent: Wed Aug 05 20:48:45 2009 To: Charles H Bondurant, et al. - Subject: Slide Pack for Anadarko | 8/5/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003009 | BP-HZN-2179MDL01832336 | BP-HZN-2179MDL01832336 | E-Mail - From: O. Kirk Wardlaw Sent: Mon Sep 14 15:07:43 2009 To: David I Rainey - Subject: FW: Request for  Macondo Presentation for JOGMEC | 9/14/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003010 | BP-HZN-2179MDL01951703 | BP-HZN-2179MDL01951703 | E-Mail - From: Michael Beirne Sent: Tue Sep 15 20:00:27 2009 To: Jay C Thorseth, et al. - Subject: JOGMEC/Mitusi  Presentation Attendees | 9/15/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003011 | BP-HZN-2179MDL01952702 | BP-HZN-2179MDL01952702 | E-Mail - From: Michael Beirne Sent: Wed Sep 30 14:40:39 2009 To: Bryan Ritchie, et al. - Subject: Mitusi Meeting Today | 9/30/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003012 | BP-HZN-2179MDL01832578 | BP-HZN-2179MDL01832580 | E-Mail - From: O Kirk Wardlaw Sent: Mon Oct 05 13:16:31 2009 To: Jay C Thorseth, et al. - Subject: FW: Macondo Proposal with attachment (Macondo Proposal Letter) | 10/5/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003013 | BP-HZN-2179MDL01934715 | BP-HZN-2179MDL01934716 | E-Mail - From: Michael Beirne Sent: Thu Nov 19 21:22:31 2009 To: O Kirk Wardlaw - Subject: RE: Golf | 11/19/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003014 | BP-HZN-2179MDL00330495 | BP-HZN-2179MDL00330497 | E-Mail - From: O Kirk Wardlaw Sent: Tue Feb 16 17:37:55 2010 To: Ishii Naoki - Subject: RE: Dinner plans in Tokyo with attachment (Agenda Mitsui - BP Meeting.ppt) | 2/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-003015 | BP-HZN-2179MDL00032853 | BP-HZN-2179MDL00032853 | E-Mail - From: Michael Beirne Sent: Fri Mar 12 16:34:12 2010 To: O Kirk Wardlaw - Subject: FW: Pre-Spud Drilling Plan | 3/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003016 | BP-HZN-2179MDL01293808 | BP-HZN-2179MDL01293843 | E-Mail - From: Mark E Hafle Sent: Fri Apr 02 00:47:33 2010 To: Brian P Morel - Subject: FW: Macondo - Information Request with attachment (Will K Plan.pdf) | 4/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003017 | DWHMX00077645 | DWHMX00077646 | E-Mail - From: Kachi Tokio Sent: Friday, June 26, 2009 12:49 PM To: Tom W Lee, et al. - Subject: RE: Macondo data room on June 19 | 6/26/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003018 | BP-HZN-2179MDL01873163 | BP-HZN-2179MDL01873166 | Annual Individual Performance Assessment - Name: Kirk Wardlaw | 6/1/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003200 | BP-HZN-2179MDL01566046 | BP-HZN-2179MDL01566080 | bp - DW D&C Organizational  Chart - August 10, 2009 | 8/10/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003201 | BP-HZN-2179MDL01026807 | BP-HZN-2179MDL01026838 | bp - DW D&C Organizational  Chart - January 7, 2010 | 1/7/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003202 | BP-HZN-2179MDL00263660 | BP-HZN-2179MDL00263661 | E-Mail - From: Hafle, Mark E Sent: Sun Sep 13 20:10:23 2009 - Subject: Macondo Incentive Data | 9/13/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003203 | BP-HZN-2179MDL01831893 | BP-HZN-2179MDL01831894 | Execute Financial Memorandum | 9/28/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003204 | No Bates | No Bates | Risk Management Matrix | 8/26/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-003205 | BP-HZN-2179MDL00650169 | BP-HZN-2179MDL00650175 | 2010 SPU OMS Gaps - Ranking Matrix | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003206 | BP-HZN-2179MDL01836565 | BP-HZN-2179MDL01836565 | Letter to GoMX team members | 12/1/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003208 | BP-HZN-2179MDL01888217; BP-HZN-2179MDL01888226 | BP-HZN-2179MDL01888224; BP-HZN-2179MDL01888226 | bp - GoMX Strategy and Plan | 6/3/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003209 | BP-HZN-2179MDL01558484; BP-HZN-2179MDL01558500; BP-HZN-2179MDL01558524; BP-HZN-2179MDL01558533 | BP-HZN-2179MDL01558487; BP-HZN-2179MDL01558500; BP-HZN-2179MDL01558525; BP-HZN-2179MDL01558535 | GOM SPU ELT Meeting - June 9th & 10th 2008 | 6/9/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003210 | BP-HZN-2179MDL01882238 | BP-HZN-2179MDL01882296 | U.S. Outer Continental Shelf Exploration Renewal Option - December 2008 | 12/1/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003218 | BP-HZN-2179MDL01446217 | BP-HZN-2179MDL01446230 | E-Mail - From: Doug J Suttles Sent: Wed May 19 16:43:10 2010 To: John E Lynch, Jr., et al., Subject: FW: Flow rate note? | 5/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003220 | BP-HZN-2179MDL01458008 | BP-HZN-2179MDL01458009 | Redacted E-Mail - From: John E Lynch Jr. To: David I Rainey, et al. Sent: Sun May 16 20:08:10 2010 Re: Macondo Oil Rate | 5/16/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003227 | BP-HZN-2179MDL01826006 | BP-HZN-2179MDL01826006 | E-Mail - From: Rainey, David I Sent: Wed Apr 07 23:04:20 2010 - Subject: RE: Macondo plan forward | 4/7/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-003228 | BP-HZN-2179MDL00005189 | BP-HZN-2179MDL00005189 | E-Mail - From: Daly, Mike Sent: Fri Apr 09 18:03:09 2010 | 4/9/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003229 | BP-HZN-CEC083577 | BP-HZN-CEC083579 | E-Mail - From: Rainey, David I Sent: Thu Apr 15 15:56:41 2010 - Subject: FW: Macondo deepening recommendation | 4/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003230 | BP-HZN-2179MDL01826776 | BP-HZN-2179MDL01826777 | E-Mail - From: Rainey, David I Sent: Mon Apr 19 13:21:29 2010 - Subject: RE: Macondo Discovery Review Board | 4/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003231 | BP-HZN-2179MDL00009348 | BP-HZN-2179MDL00009348 | E-Mail - From: Rainey, David I Sent: Tue Apr 20 23:44:56 2010 - Subject: Macondo Discovery Review Board | 4/20/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003232 | BP-HZN-2179MDL01828120 | BP-HZN-2179MDL01828121 | E-Mail - From: Liu, Xuemei Sent: Sat Mar 27 02:54:32 2010 - Subject: FW: Macondo FM Supplement | 3/27/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003233 | BP-HZN-2179MDL00009471 | BP-HZN-2179MDL00009471 | E-Mail - From: Beirne, Michael Sent: Tue Mar 30 21:02:06 2010 - Subject: Macondo Second Supplemental AFE - MOEX Approval | 3/30/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003234 | BP-HZN-2179MDL01825429 | BP-HZN-2179MDL01825430 | E-Mail - From: Little, Ian Sent: Mon Apr 20 21:26:26 2010 - Subject: Horizon Finger Injury Draft One Page Summary | 4/20/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003235 | BP-HZN-BLY00357532 | BP-HZN-BLY00357533 | E-mail chain, top e-mail from David I Rainey to Ian Little Sent: Thu Aug 20 12:55:17 2009 - Subject: RE: Evaluation Time | 8/20/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003236 | No Bates | No Bates | Transcript of a Hearing Before the Committee on Energy and Natural Resources, United States Senate, 111th Congress, First Session, to receive testimony on environmental stewardship policies related to offshore energy production | 11/19/2009 | FRE 402, Irrelevant, FRE 802, Hearsay |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-003237 | BP-HZN-2179MDL01617881 | BP-HZN-2179MDL01617881 | E-mail chain, top e-mail from David I Rainey to Michelle H Judson Sent: Sun Apr 25 23:58:34 2010 - Subject: RE: Macondo Discovery Review Board | 4/25/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003239 | BP-HZN-2179MDL01833704 | BP-HZN-2179MDL01833704 | E-mail chain, top e-mail from David I Rainey to Kemper Howe et al Sent: 21 October 2009 00:35 - Subject:  Macondo deals | 10/22/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003240 | BP-HZN-2179MDL01822297 | BP-HZN-2179MDL01822297 | E-Mail - From:  Jay C Thorseth to David I Rainey Sent: Wed Dec 09 18:09:48 2009 - Subject:  Rig schedule and Koala op | 12/9/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003241 | No Bates | No Bates | Statement of David Rainey Vice President, Gulf of Mexico Exploration, BP America Inc. Senate Energy and Natural Resources Committee Hearing on Environmental  Stewardship and Offshore Energy Production | 11/19/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003243 | BP-HZN-2179MDL01829370 | BP-HZN-2179MDL01829371 | E-mail chain, top e-mail from Jay C Thorseth to Cynthia Blankenship et al Sent: Thu Nov 19 17:14:57 2009 - Subject: RE: Macondo co-owners | 11/19/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003287 | TRN-MDL-00119512 | TRN-MDL-00119512 | Email from Deepwater Horizon Subsea to DWH Maintenance re: MOC for Lower ram | 11/21/2004 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003400 | TRN-MDL-00519065 | TRN-MDL-00519127 | Deepwater Horizon Technical Rig Audit January 2005 | 1/29/2005 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003404 | BP-HZN-CEC035424 | BP-HZN-CEC035479 | Deepwater Horizon Marine Assurance Audit and DP Proving Trials | 5/1/2007 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-003405 | TRN-MDL-00478589 | TRN-MDL-00478652 | Deepwater Horizon Follow-up Rig Audit Marine Assurance Audit and Out of Service Period September 2009 | 9/30/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003819 | No Bates | No Bates | Document: Plea Agreement United States of America vs. BP Products North America Inc. | 10/27/2007 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003820 | No Bates | No Bates | BP Press Release: BP America announces resolution of Texas City Alaska propane trading law enforcement investigations | 10/25/2007 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003822 | No Bates | No Bates | P.L.C. Involvement with SEEAC/GORC  Meetings - 01/09/2008 - 11/10/2010 | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003824 | BP-HZN-2179MDL02212862 | BP-HZN-2179MDL02212863 | Group Operations Risk Committee Minutes | 1/22/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003825 | BP-HZN-2179MDL02004466 | BP-HZN-2179MDL02004467 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in Rotterdam | 1/29/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003828 | BP-HZN-2179MDL02004468 | BP-HZN-2179MDL02004470 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in Washington D.C | 3/13/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003829 | BP-HZN-2179MDL02214082 | BP-HZN-2179MDL02214084 | Group Operations Risk Committee Minutes | 4/15/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003830 | BP-HZN-2179MDL02004471 | BP-HZN-2179MDL02004474 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 5/7/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-003833 | BP-HZN-2179MDL02212128 | BP-HZN-2179MDL02212130 | GORC Minutes 7/10/2008 | 7/10/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003834 | BP-HZN-2179MDL02004475 | BP-HZN-2179MDL02004478 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 7/23/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003837 | BP-HZN-2179MDL02004479 | BP-HZN-2179MDL02004482 | Report: Safety Ethics & Environment Assurance Committee Minutes | 10/23/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003838 | BP-HZN-2179MDL02004483 | BP-HZN-2179MDL02004484 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in Denver | 11/12/2008 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003840 | BP-HZN-2179MDL02004485 | BP-HZN-2179MDL02004489 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 1/7/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003842 | BP-HZN-2179MDL02004490 | BP-HZN-2179MDL02004493 | Minutes of a meeting of the Safety Ethics and Environment Assurance Committee Held at BP America Washington DC On 12th March 2009 | 3/12/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003845 | BP-HZN-2179MDL02004498 | BP-HZN-2179MDL02301477 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee Minutes | 7/22/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003849 | BP-HZN-2179MDL02004507 | BP-HZN-2179MDL02004508 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 11/11/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003850 | BP-HZN-2179MDL02212519 | BP-HZN-2179MDL02212523 | Group Operations Risk Committee Minutes | 2/3/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-003851 | BP-HZN-2179MDL02004509 | BP-HZN-2179MDL02004512 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London, dated February 24, 2010 [REDACTED] | 2/24/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003852 | BP-HZN-2179MDL020004513 | BP-HZN-2179MDL020004516 | Minutes of a meeting of the Safety Ethics and Environment Assurance Committee Held at BP Offices 1101 New York Avenue Washington DC on 24th March 2010 | 3/24/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003854 | BP-HZN-2179MDL02004517 | BP-HZN-2179MDL02004519 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 5/20/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003855 | BP-HZN-2179MDL02004520 | BP-HZN-2179MDL02004524 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 7/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003857 | BP-HZN-2179MDL02004525 | BP-HZN-2179MDL02004526 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 8/24/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003859 | BP-HZN-2179MDL02004530 | BP-HZN-2179MDL02004533 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee in London | 10/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003861C | BP-HZN-2179MDL02212497 | BP-HZN-2179MDL02212501 | GROUP OPERATIONS  RISK COMMITTEE MINUTES | 11/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003877 | BP-HZN-2179MDL02029324 | BP-HZN-2179MDL02029331 | Email - From: Martin Myers Sent: Thu May 28 20:40:09 2009 To: Ian Cavanagh - Subject: Plan Frame work pack and cover notes with attachments | 5/28/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003891 | BP-HZN-2179MDL03019430 | BP-HZN-2179MDL03019437 | BP Group HSE Standard (with Commentary)  - Process Safety / Integrity Management | 5/29/2001 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-003927 | TRN-MDL-00486091; TRN-MDL-00486094; TRN-MDL-00486096; TRN-MDL-00486098; TRN-MDL-00486100; TRN-MDL-00486102; TRN-MDL-00486104; TRN-MDL-00486106; TRN-MDL-00486108; TRN-MDL-00486110; TRN-MDL-00486112; TRN-MDL-00486114; TRN-MDL-00486116 | TRN-MDL-00486092; TRN-MDL-00486094; TRN-MDL-00486096; TRN-MDL-00486098; TRN-MDL-00486100; TRN-MDL-00486102; TRN-MDL-00486104; TRN-MDL-00486106; TRN-MDL-00486108; TRN-MDL-00486110; TRN-MDL-00486112; TRN-MDL-00486114; TRN-MDL-00486116 | E-Mail - From: DWH RadioOper Sent: Sunday March 07 2010 8:59 PM To: Strength Reports, et al. - Subject: Strength Report for Horizon with attachment (Strength Report Horizon 2010.xls) | 3/7/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003928 | No Bates | No Bates | Transocean Career Center - North American Offshore Fleet - Current Job Openings: Job description for Roustabout | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003929 | TRN-USCG_MMS-00024204 | TRN-USCG_MMS-00024227 | Safety Drill Report: Location (Deepwater Horizon), Operator (BP Exploration), Drill date and time: 4/17/10 at 10:15 | 4/17/2010 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003930 | TRN-MDL-00038100 | TRN-MDL-00038101 | Transocean Certificate for Nikalaus Watson on Roustabout training - Rig Name (DWH - Deepwater Horizon), Date Completed: Feb 26, 2009 | 2/26/2009 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003931 | TRN-INV-00001293 | TRN-INV-00001298 | Transocean Interviewing Form of Christopher Duhon, II, Interviewed by: Steve Myer, et al., Dated: 6/14/10 | 6/14/2010 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-003932 | TRN-INV-00217554 | TRN-INV-00217554 | E-Mail - From: Maintenance Sent: Tue Nov 18, 2008 3:03 AM To: John Keeton, et al. - Subject: Personnel | 11/18/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003933 | TRN-MDL-01292632 | TRN-MDL-01292640 | E-Mail - From: Paul Johnson Sent: Fri June 04 2010 3:15 PM To: Steve Myers - Subject: GOM34734 has been scanned with attachment (GOM34734.pdf) | 6/4/2010 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003934 | TRN-MDL-00026146 | TRN-MDL-00026198 | Daily Drilling Report dated 2/23/2010, Report No. 24 | 2/23/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-003935 | TRN-MDL-01316501 | TRN-MDL-01316528 | Training Transcript of Nickalus Watson | 5/6/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004143 | No Bates | No Bates | May 16, 2010 CBS News Report: Blowout: The Deepwater Horizon Disaster | 5/16/2010 | FRE 402, Irrelevant, FRE 802, Hearsay |
| TREX-004148 | No Bates | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004171 | BP-HZN-2179MDL02132297 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004185 | BP-HZN-2179MDL00359726 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-004187 | BP-HZN-2179MDL01002350 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004198 | BP-HZN-2179MDL00381604 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004200 | ANA-MDL-000008920; ANA-MDL-000042523; ANA-MDL-000044234; ANA-MDL-000046909 | ANA-MDL-000008920; ANA-MDL-000042523; ANA-MDL-000044234; ANA-MDL-000046909 | AFE Document Containing Recommenders and Approvers; AFE Documents | No Date | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004201 | ANA-MDL-000031079 | ANA-MDL-000031085 | Operator Invoice Dated 2/2/10 Number 0120100070003670 Month of Operation January 2010 [REDACTED] | 2/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004202 | ANA-MDL-000262826 | ANA-MDL-000262831 | Operator Invoice Number 042010007003670 Dated 5/11/10 | 5/11/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004203 | ANA-MDL-000049624 | ANA-MDL-000049627 | Email Chain, Primary Email Dated 4/12/10 from Kristen Valka to Alan Fitzgerald; Subject: RE: Domestic Exploration Update | 4/12/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004204 | BP-HZN-2179MDL02752577 | BP-HZN-2179MDL02752582 | Invoice Dated 2/2/10, Number 0120100070003670 Month of Operation January 2010 | 2/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004205 | ANA-MDL-000230694; ANA-MDL-000230693 | ANA-MDL-000230694; ANA-MDL-000230693 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110434005, Payment Date 2/26/10 | 2/26/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004206 | BP-HZN-2179MDL02379548 | BP-HZN-2179MDL02379548 | Invoice Dated 3/2/10 Number 02201000700367 Month of Operation February 2010 | 3/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-004207 | ANA-MDL-000230696 | ANA-MDL-000230695 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110439022, Payment Date 3/25/10 | 3/25/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004208 | BP-HZN-2179MDL02379484 | BP-HZN-2179MDL02379489 | Revised Invoice Dated 4/2/10 Number 0320100070003670 Month of Operation March 2010 | 4/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004209 | ANA-MDL-000230698; ANA-MDL-000230697 | ANA-MDL-000230698; ANA-MDL-000230697 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110445099, Payment Date 4/23/10 | 4/23/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004210 | BP-HZN-2179MDL02379499 | BP-HZN-2179MDL02379504 | Invoice Dated 5/6/10 Number 0420100070003670 Month of Operation April 2010 | 5/6/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004211 | ANA-MDL-000230700; ANA-MDL-000230699 | ANA-MDL-000230700; ANA-MDL-000230699 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110453088, Payment Date 6/1/10 | 6/1/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004212 | ANA-MDL-000073379 | ANA-MDL-000073383 | Invoice Dated 6/2/10 Number 0520100070003670 Month of Operation May 2010 | 6/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004213 | ANA-MDL-000197625 | ANA-MDL-000197627 | Email Chain, Primary Email Dated 6/25/10 from John Christiansen, Subject Fw:bp/questions | 6/25/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004214 | BP-HZN-MBI00176218 | BP-HZN-MBI00176218 | Second Supplemental Authorization for Expenditure | 3/22/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004215 | BP-HZN-MBI 00127321 | BP-HZN-MBI 00127323 | Letter Dated 4/15/10 from Nicholas Huch,in re: Proposal to Set Production Casing | 4/15/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004238 | BP-HZN-2179MDL02423117 | BP-HZN-2179MDL02423117 | 2010 PERFORMANCE CONTRACT: PAT O'BRYAN GULF OF MEXICO VP D&C | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004276 | TRN-HCEC-00077361 | TRN-HCEC-00077476 | Attachment 1.2A-Pricing Format Cameron Quotation #445415 marked as Confidential Treatment Requested by Transocean Holdings LLC | 3/1/1999 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-004276.1.1.CAM | No Bates | No Bates | CALLOUT of TREX-004276 | No Date | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004367 | TRN-INV-00003298 | TRN-INV-00003305 | Interviewing Form, Interviewee Name: Paul Meinhart, marked as Confidential | 6/21/2010 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004368 | BP-HZN-2179MDL01276044 | BP-HZN-2179MDL01276051 | Transocean Personnel On-Board dated March 8, 2010, marked as Confidential | 3/8/2010 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004369 | TRN-HCEC-00018420; TRN-MDL- 00060157 | TRN-HCEC-00018420; TRN-MDL- 00060157 | Schematic of second deck, marked as Confidential | 7/28/2011 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004370 | TRN-HCEC-00091292; TRN-MDL- 00120330 | TRN-HCEC-00091293; TRN-MDL- 00120331 | U.S. Coast Guard Witness/Investigator Statement Form, marked as Confidential | 4/21/2010 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004371 | TRN-MDL-01832367 | TRN-MDL-01832368 | Email - From: Matts Andersson To: DWH, MotorOper; DWH, MaintSup, Subject: Class Schedule, marked as Confidential | 1/22/2010 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004372 | TRN-MDL-01160814; TRN-MDL- 01160816 | TRN-MDL-01160814; TRN-MDL- 01160818 | Statement of Douglas Harold Brown, Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster before the House Judiciary Committee dated May 27, 2010, marked as Confidential | 5/27/2010 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004373 | TRN-HCEC-00064450; TRN-MDL- 00106187 | TRN-HCEC-00064498; TRN-MDL- 00106235 | Rough draft of sworn statement of Paul James Meinhart, III, dated April 21, 2010, marked as Confidential | 4/21/2010 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-004374 | BP-HZN-BLY00362076 | BP-HZN-BLY00362078 | Sept 17, 2009 E-mail from Kevan Davies to John Guide, Brett Cocales, Subject: Deepwater Horizon Rig Audit, marked as Confidential | 9/17/2009 | FRE 402, Irrelevant, FRE: 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004413 | BP-HZN-2179MDL00252252 | BP-HZN-2179MDL00252253 | Dispensation from Drilling and Well Ops Policy on Kick Tolerance less will likely occur | 3/7/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004423 | BP-HZN-2179MDL03106206 | BP-HZN-2179MDL03106207 | E-mail - From: Michael L. Byrd To: Curtis W. Jackson et al., Sent: Wed Nov 14 22:35:01 2001; Subject: PREP Exercise | 11/14/2001 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004451 | BP-HZN-BLY00125429 | BP-HZN-BLY00125435 | Handwritten notes of Kent Corser regarding interview of Mark Hafle | 5/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004455 | BP-HZN-2179MDL00367260 | BP-HZN-2179MDL00367267 | Annual Individual Performance Assessment of Mark Hafle | 3/7/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004456 | BP-HZN-MBI00010575 | BP-HZN-MBI00010575 | MC 252#1- Macondo Production casing and TA Forward Planning Decision Tree | 4/14/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004702 | BP-HZN-CEC009148 | BP-HZN-CEC009148 | Personnel Chart Aboard the DWH | 4/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004728 | IMS182-000001 | IMS182-000091 | "Destroyed IKE Platforms" | 4/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004830 | BP-HZN-CEC021260 | BP-HZN-CEC021279 | GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | 4/12/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-004861 | BP-HZN-2179MDL01566046 | BP-HZN-2179MDL01566080 | Slides: BP DW D&C Organizational  Chart, August 10 2009 | 8/10/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-004987 | ANA-MDL-000034816 | ANA-MDL-000034816 | E-mail from Ms. Peyton to Ms. Allbritton, dated 8/5/2009; Subject: Macondo Question | 8/5/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004988 | ANA-MDL-000034456 | ANA-MDL-000034458 | E-mail chain from Mr. Nikhil to Ms. Peyton, dated 8/6/2009; Subject: RE: This look right to you? | 8/6/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004989 | ANA-MDL-000033885 | ANA-MDL-000033925 | E-mail from Ms. Peyton to Mr. Morris, dated 8/19/2009; Attachment: Macondo Results.xls | 8/19/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004990 | APC-HEC1-000003865 | APC-HEC1-000003865 | E-mail from Mr. Sanders to Mr. Hollek, dated August 21, 2009; Subject: EGOM Weekly Update | 8/21/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004991 | ANA-MDL-000044080 | ANA-MDL-000044094 | Anadarko Macondo Prospect Presentation, dated Sept. 9, 2009 | 9/9/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004992 | ANA-MDL-000038825 | ANA-MDL-000038826 | E-mail from Mr. Sanders to Mr. Beecher, et al., dated 9/10/2009; Subject: Weekly EGOM Ops Report 09.10.09.doc | 9/10/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004993 | APC-HEC1-000004687 | APC-HEC1-000004687 | Macondo Prospect, MC 252, Offshore Eastern Gulf of Mexico, Risk Consistency Review and Summary, dated 10/22/2009 | 10/22/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004994 | APC-HEC1-000004652 | APC-HEC1-000004652 | E-mail from Mr. Hollek to Mr. O'Donnell, dated November 23, 2009; Subject: FW: BP's Macondo (MC 252) Well Cost Update | 11/23/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004995 | ANA-MDL-000039304 | ANA-MDL-000039306 | E-mail chain from Mr. Nikhil to Ms. Peyton, et al., dated 12/1/2009, Subject: RE: Macondo OLGA Model | 12/1/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004996 | ANA-MDL-000261741 | ANA-MDL-000261742 | E-mail from Ms. Peyton to Mr. O'Donnell, dated 4/23/2010; Subject: Macondo Flow Rates | 4/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-004997 | ANA-MDL-000005284 | ANA-MDL-000005288 | Anadarko Discovery Report Presentation - Redacted | 9/8/2011 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004998 | ANA-MDL-000277627 | ANA-MDL-000277646 | Economic Summary | 8/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004999 | ANA-MDL-000036761 | ANA-MDL-000036764 | E-mail chain from Ms. Peyton for Mr. Manoochehri, dated 11/30/2009 | 11/30/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005013 | ANA-MDL-000039354 | ANA-MDL-000039356 | E-mail from Ms. Peyton to Mr. O'Donnell, date 12/16/2009 | 12/16/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005014 | ANA-MDL-000277580 | ANA-MDL-000277580 | HC Recovery Yield Chart, dated 10-May-2010 | 5/10/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005015 | ANA-MDL-000011652 | ANA-MDL-000011654 | E-mail chain from Ms. Peyton to Mr. Allbritton, dated 4/19/2010 re: Macono (MC 252#1) information | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005016 | BP-HZN-2179MDL00646497 | BP-HZN-2179MDL00646534 | Technical Memorandum, dated 25th 2010, Post-Well Subsurface Description of Macondo well (MC 252) | 5/25/2010 | FRE 402, Irrelevant |
| TREX-005017 | ANA-MDL-000009364 | ANA-MDL-000009364 | E-mail chain, from Mr. Mowery to Ms. Peyton, dated 4/19/2010, Subject: Macondo Analogs | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005018 | ANA-MDL-000003792 | ANA-MDL-000003792 | E-mail from Mr. Nikhil to Ms. Peyton, dated 4/5/2010, Subject Macondo well update 11:30 | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005019 | ANA-MDL-000008010 | ANA-MDL-000008012 | E-mail chain from Mr. Folger to Mr. Botevyle, dated 4/6/2010, Subject: Macondo Update | 4/6/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005020 | APC-HEC1-000003355 | APC-HEC1-000003355 | E-mail chain from Mr. Hollek to Mr. Meloy, dated April 9, 2010, Subject: Macondo Update | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005021 | ANA-MDL-000020148 | ANA-MDL-000020150 | E-mail chain from Ms. McAughan to Ms. Peyton, dated 4/21/2010, Subject: Macondo Fluid | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-005022 | ANA-MDL-000277651 | ANA-MDL-000277651 | Hand written note | 9/8/2011 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005023 | APC-SHS2A-000001040 | APC-SHS2A-000001044 | E-mail from Mr. Huch to Mr. Bodek, dated January 25, 2010, Subject: Real-time data | 1/25/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005024 | ANA-MDL-000013074 | ANA-MDL-000013075 | E-mail chain from Ms. Peyton to Ms. Kemp, dated 4/21/2010, Subject: ACTION REQUIRED - #81521: AFE Recommendation Request | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005025 | ANA-MDL-000004620 | ANA-MDL-000004621 | E-mail from Ms. Peyton to Ms. Allbritton, dated 4/5/2010, Subject: Macondo pay log section | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005026 | ANA-MDL-000041749 | ANA-MDL-000041750 | E-mail from Ms. Peyton to Mr. Joshi, dated 1/19/2010, Subject: Macondo Fluid Sampling | 1/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005027 | ANA-MDL-000047991 | ANA-MDL-000047993 | E-mail from Ms. Peyton to Mr. Chandler, dated 4/10/2010, Subject: Macondo TD Reached | 4/10/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005028 | ANA-MDL-000017225 | ANA-MDL-000017226 | E-mail from Mr. Williams to Ms. Peyton, dated 4/21/2010, Subject: RE | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005029 | ANA-MDL-000016353 | ANA-MDL-000016355 | E-mail chain from Ms. Peyton to Mr. Morris, dated 4/21/10, Subject: Workers Missing after Oil-Rig Explosion - WSJ.com | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005030 | ANA-MDL-000073345 | ANA-MDL-000073346 | E-mail from Ms. Peyton to Mr. Manoochehri,  dated 6/5/2010, Subject: EGOM Wells | 6/15/2010 | FRE 402, Irrelevant |
| TREX-005031 | ANA-MDL-000020195 | ANA-MDL-000020195 | E-mail from Ms. Peyton to Mr. Manoochehri,  dated 4/21/2010, Subject: Preliminary Numbers on Macondo | 4/21/2010 | FRE 402, Irrelevant |
| TREX-005051 | BP-HZN-BLY00374760 | BP-HZN-BLY00374776 | E-mail from Roberta Wilson To: Ru Anand , et al. Sent: Fri Jun 11 14:20:21 2010 Subject: INFOR: Slide Pack to roll out during VP Lunches next week with attachments | 6/11/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko |
| TREX-005335 | BP-HZN-2179MDL00312135 | BP-HZN-2179MDL00312136 | 04/15/10 E-mail string among Earnest D. Bush and Dawn Allen, et al., Subject: Notes from Port Arthur Spill Presentation | 4/15/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-005543 | ANA-MDL-000041240 | ANA-MDL-000041241 | Oct 20, 2009 E-mail string among Diane Sease, Richard Hedley and Stuart Strife, Subject: 2010 G&G Budget, marked as CONFIDENTIAL  and REDACTED | 10/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005544 | ANA-MDL-000037216 | ANA-MDL-000037217 | Oct 23, 2009 E-mail string between Frank Meyer and David Janise, Subject: Redacted, marked as CONFIDENTIAL  and REDACTED | 10/23/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005545 | ANA-MDL-000036749 | ANA-MDL-000036750 | E-mail chain, top e-mail from Darrell Hollek to Todd Durkee et al., dated Fri Nov 20 08:11:56 2009; Subject: FYI | 11/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005546 | ANA-MDL-000004115 | ANA-MDL-000004115 | E-mail chain, top e-mail from Forrest Burton to Tim Trautman et al., dated Sat Mar 20 09:06:14 PM 2010 Subject: Macondo | 3/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005547 | ANA-MDL-000009518 | ANA-MDL-000009519 | E-mail chain, top e-mail from Paul Chandler to Tim Trautman, et al., dated Mon Apr 19 12:59:58 PM 2010; Subject: RE: Any Update on Macondo? | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005548 | ANA-MDL-000008659 | ANA-MDL-000008660 | E-mail chain, top e-mail from Paul Chandler to Tim Trautman et al., dated Sat Apr 10 02:06:57 PM 2010 Subject: Macondo TD Reached | 4/10/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005549 | APC-HEC1-000004573 | APC-HEC1-000004577 | E-mail chain, top e-mail from Chuck Meloy to Darrell Hollek et al., dated Thu Dec 17 08:01:00 PM 2010 Subject: Macondo economics | 12/17/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005550 | ANA-MDL-000003235 | ANA-MDL-000003236 | E-Mail - From: Tim Trautman To: Stuart Strife Sent: Tue 3/23/2010 2:17:45 PM - Subject: Fw: Macondo with attachment (MC252 5 Macondo well plan update 100322.pdf) | 3/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005551 | ANA-MDL-000003277 | ANA-MDL-000003277 | E-mail chain, top e-mail from Richard Hedley to Stuart Strife dated Wed Mar 24 01:48:33 PM 2010 Subject: Macondo | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005552 | ANA-MDL-000010811 | ANA-MDL-000010811 | E-mail from Stuart Strife to Bob Daniels Sent: Mon Apr 19 2010 03:48:08 PM Subject: Weekly, marked as CONFIDENTIAL  and REDACTED | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005553 | ANA-MDL-000011651 | ANA-MDL-000011651 | E-mail from Paul Chandler to Tim Trautman Sent: Mon Apr 19 2010 01:18:17 PM Subject: Macondo drilling reports | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-005554 | ANA-MDL-000001214 | ANA-MDL-000001214 | E-mail from Tim Trautman to Stuart Strife Sent: Mon Feb 22 2010 05:05:27 PM Subject: Well Updates, marked as CONFIDENTIAL and REDACTED | 2/22/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005555 | ANA-MDL-000008418 | ANA-MDL-000008419 | E-mail chain, top e-mail from Stuart Strife to Rob Brown, dated Mon Mar 15 12:26:03 PM 2010 Subject: Weekly, marked as CONFIDENTIAL and REDACTED | 3/15/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005556 | No Bates | No Bates | Iyoho, A.W., et. al., "Lessons From Integrated Analysis of GOM Drilling Performance". March 2005 SPE Drilling & Completion. | 3/1/2005 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-005557 | ANA-MDL-000205607 | ANA-MDL-000205608 | E-mail from Glenn Raney to Debbie Decker Sent: Tue May 04 2010 12:38:36 PM Subject: Macondo BOD Montage, with Attachment Macondo 2010 BOD PosterRevised.ppt | 5/4/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-005558 | ANA-MDL-000002058 | ANA-MDL-000002074 | Anadarko Authorization for Expenditure, marked as CONFIDENTIAL and REDACTED | 8/28/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-005559 | No Bates | No Bates | Schlumberger Logs, Depth Summary Listing, Equipment Description, Well Schematic, MAXIS Field Log, PIP Summary; 24 pages | 4/11/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-005560 | ANA-MDL-000263291 | ANA-MDL-000263293 | E-mail chain, top e-mail from Nick Huch to Tim Trautman et al., dated Tue Apr 13 01:06:00 PM 2010 Subject: Macondo TD & Draft Sub. Op. AFE, with Attachment Document.pdf | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005634 | TRN-MDL-01175982 | TRN-MDL-01175982 | E-mail chain, top e-mail from Steven Newman to Larry McMahan Sent: Saturday, May 15, 2010 12:58 PM Subject Re: Update on Subsea dispersant and other issues | 5/15/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-005880 | BP-HZN-2179MDL04456951 | BP-HZN-2179MDL04457136 | BP Handwritten Notes by Richard L Morrison | No Date | FRE 802: Hearsay & Authentication |
| TREX-005881 | BP-HZN-2179MDL01457809 | BP-HZN-2179MDL01457855 | Email - From: Richard Morrison To: Kent Wells, et al. Sent Tue Aug 10 19:46:11 2010 Subject: Mobile BOEM Public Forum Results Attachments: Mobile Forum August 10.pdf; FINAL Mobile Public Forum.doc | 8/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-005882 | BP-HZN-2179MDL04473369 | BP-HZN-2179MDL04473452 | BP Document: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 9/1/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-005887 | No Bates | No Bates | Letter: From: Richard Morrison To: Rules Processing Team (Comments) MS 4024 US Dept of Interior Re: Proposed Rule - Safety and Environmental  Management Systems Outer Continental Shelf Oil and Gas Operations | 9/14/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-005905H | BP-HZN-2179MDL02368258 | BP-HZN-2179MDL02368260 | DRAFT 2008 Performance Contract Kevin Lacy, VP Drilling & Completions, Gulf of Mexico | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-005957 | BP-HZN-2179MDL02389122 | BP-HZN-2179MDL02389177 | Independent Expert - Third Annual Report (Covering January - December 2009) Monitoring of BP's Progress in Implementing the Recommendations of the BP US Refineries Independent Safety Review Panel March 2010 | 3/1/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-005983 | No Bates | No Bates | Independent Expert Annual Report 2008 Monitoring of BP Progress in Implementing  the Recommendations of the BP U.S. Refineries Independent Safety Review Panel May 2008 | 5/1/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-005986 | No Bates | No Bates | Final Report on the Investigation of the Macondo Well Blowout - Deepwater Horizon Study Group | 3/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-005990 | N/A | N/A | Expert Report of Glen Benge | 8/26/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006001 | No Bates | No Bates | Wstlaw 2010 WL 2418444 - Verbatim Transcript: US House Subcommittee  on Oversight and Investigations  Committee Hearing on the Deepwater Horizon Oil Spill June 17, 2010 | 6/17/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006006 | No Bates | No Bates | Judgment in a Criminal Case - United States District Court Southern District of Texas United States of America v. BP Products North America Inc. | 3/13/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-006007 | No Bates | No Bates | BP Press Release: BP to Appoint Independent Panel to Review U.S. Refinery Safety | 8/17/2005 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006008 | No Bates | No Bates | Judgment in a Criminal Case - United States District Court For The District of Alaska United States of America v. BP Exploration (Alaska) Inc. | 10/24/2007 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006010 | No Bates | No Bates | Deferred Prosecution Agreement: United States District Court For The Northern District of Illinois Eastern Division United States of America v. BP America Inc. | 10/30/2007 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006011 | BP-HZN-2179MDL03019550 | BP-HZN-2179MDL03019566 | Michael Broadribb et al., "Lessons from Grangemouth:  A Case History" | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006013 | No Bates | No Bates | 2006 BPXA GPB OTL Incidents BP America Inc. Final Report March 2007 Booz Allen Hamilton Management Systems Review | 3/1/2007 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006014 | No Bates | No Bates | Guardian website printout - BP boss warns of shake-up after dreadful results by Terry Macallster | 9/26/2007 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006015 | No Bates | No Bates | Speech: Tony Hayward's speech at the 2008 Annual General Meeting | 4/17/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006026 | No Bates | No Bates | Report: Failure to Learn - The BP Texas City Refinery Disaster - by Andrew Hopkins | 6/1/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006028 | No Bates | No Bates | OSHA website Printout - OSHA Fact Sheet BP History Fact Sheet | 4/20/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-006033 | No Bates | No Bates | BP Annual Report and Form 20-F 2010, "What's inside?" | 3/2/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006070 | BP-HZN-MBI00193095 | BP-HZN-MBI00193098 | 2009 Annual Individual Performance Assessment of Robert Kaluza | 6/25/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006071 | BP-HZN-2179MDL01109991 | BP-HZN-2179MDL01109991 | E-Mail chain, top e-mail From: Steven Rushie To: A Steven Rushie, et al. Sent: Mon Jan 11 20:36:33 2010 Subject: RE: 2010 Planning Session with attachment (Process Safety 2010 Plan.ppt) | 1/11/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006086 | BP-HZN-2179MDL01793819 | BP-HZN-2179MDL01793840 | Email, dated June 18, 2009, from Kal Jassal to Harry Thierens Subject: Attachments attaching Gulf of Mexico SPU GoM D&C Risk Management Assessment Recommendations and Implementation Plan | 6/18/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006094 | BP-HZN-2179MDL00169270; BP-HZN-BLY00166244; BP-HZN-BLY00056043; TRN-MDL-00027625; BP-HZN-BLY00166356 | BP-HZN-2179MDL00169270; BP-HZN-BLY00166245; BP-HZN-BLY00056046; TRN-MDL-00027626; BP-HZN-BLY00166357 | Technical File Note - Issue: Test Ram Conversion Date: 4-Aug-04 Responsible Marty Ward | 8/4/2004 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006108 | BP-HZN-2179MDL00639545 | BP-HZN-2179MDL00639570 | BP Drilling Excellence Plan | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006113 | No Bates | No Bates | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 9/1/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006120 | TRN-HCEC-00064131 | TRN-HCEC-00064132 | October 11, 2004 Transocean letter to BP America Production Company Randy Rhoads from Christopher Young Subject: Letter Agreement for Conversion of VBR to a Test Ram | 10/11/2004 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-006142 | BP-HZN-BLY00360479 | BP-HZN-BLY00360479 | Handwritten notes by Norman Wong - Rig Audit of DWH Sept.13-17 | 7/12/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006144 | BP-HZN-2179MDL01160382 | BP-HZN-2179MDL01160384 | Email - From: Steve Haden To: Norman Wong - Sent: Thu Oct 08 07:18:47 2009 Subject: RE: Deepwater Horizon Rig Audit | 10/8/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006166 | BP-HZN-MBI00050937 | BP-HZN-MBI00051018 | Deepwater Horizon Technical Rig Audit January 2008 | 1/23/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006168 | BP-HZN-2179MDL00209289 | BP-HZN-2179MDL00209292 | Email chain, top email From: Nicholas J Lirette To: Brett W Cocales et al. Sent Thu Sep 17 12:20:13 Subject: RE: It will all get sorted | 9/17/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006205 | BP-HZN-2179MDL01164601 | BP-HZN-2179MDL01164804 | E&P OMS Manual, January 2009 Version 2.0 | 1/1/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006212 | BP-HZN-2179MDL01793905 | BP-HZN-2179MDL01793929 | Email - From: Paul J Tooms To: Harry H Thierens sent: Mon May 17 11:09:41 2010 Subject: FW: Top Preventer Peer Assist Recommendations | 5/17/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006233 | BP-HZN-2179MDL02136569 | BP-HZN-2179MDL02136593 | BP, Drilling and Completions Cementing Manual, Cement Laboratory Testing Section SRP 4.1-0003 | 11/1/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006246 | BP-HZN-2179MDL02003538 | BP-HZN-2179MDL02003545 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 8th May 2008 | 5/8/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006247 | BP-HZN-2179MDL02004462 | BP-HZN-2179MDL02004465 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee 9th January 2008 | 1/9/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-006248 | BP-HZN-2179MDL02004490 | BP-HZN-2179MDL02004493 | Minutes of a meeting of the Safety Ethics and Environmental Assurance Committee | 3/12/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006249 | BP-HZN-2179MDL02004527 | BP-HZN-2179MDL02004529 | Redacted Minutes of a meeting of the Safety Ethics and Environment Assurance Committee 17th September 2010 | 9/17/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006257 | BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333307 | BP - The BP Operating Management System Framework - Part 1 - An overview of OMS; Part 2 - Elements of Operating including Group Essentials; Part 2 - OMS Performance Improvement Cycle; Part 4 - OMS Governance and Implementation | 11/3/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006259 | BP-HZN-2179MDL02004414 | BP-HZN-2179MDL02004417 | Minutes of a meeting of the Board of Directors of BP p.l.c., dated June 20, 2010 | 6/20/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006261 | BP-HZN-2179MDL02004426 | BP-HZN-2179MDL02004433 | Minutes of a meeting of the Board of Directors of BP p.l.c., dated July 22, 2010 (CURED) | 7/22/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006262 | BP-HZN-BLY00188729 | BP-HZN-BLY00188920 | FATAL ACCIDENT INVESTIGATION  REPORT Isomerization  Unit Explosion Final Report Texas City Texas USA Date of Incident: March 23 2005 Date of Report December 9 2005 Approved for release by J. Mogford Investigation team leader marked as CONFIDENTI | 12/9/2005 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006263 | No Bates | No Bates | Article Titled: Safety - The Number One Priority | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006271 | BP-HZN-2179MDL00273856 | BP-HZN-2179MDL00273877 | BP Group Defined Operating Practice - Assessment prioritization and management of risk - Implementation  draft | 1/30/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-006272 | BP-HZN-2179MDL00997342 | BP-HZN-2179MDL00997372 | BP Group Defined Practice - GDP 3.1.0001 - Assessment Prioritization and Management of Risk | 10/14/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006279 | No Bates | No Bates | Speech Transcript - The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety | 4/24/2006 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006280 | BPISOM00488913 | BPISOM00488965 | BP Management Accountability  Project Texas City Isomerization Explosion Final Report | 2/1/2007 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006291 | BP-HZN-2179MDL00339799 | BP-HZN-2179MDL00339820 | BP GoM Drilling and Completions - D&C Recommended  Practice for Management of Change | 3/31/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006294 | BP-HZN-2179MDL00346653 | BP-HZN-2179MDL00346657 | 2009 Annual Individual Performance Assessment for John Guide | 1/1/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006299 | No Bates | No Bates | 2003 SPE/IAD Drilling Conference, dated February 21 2003 | 2/21/2003 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006309 | No Bates | No Bates | E-mail - From: David C Saul Sent: Mon Jan 19 12:44:54 2009 To: Steve Bedford, et al. Subject: DWOP & ETPs Mandated - Inglis Note | 1/19/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006312 | BP-HZN-2179MDL01854243 | BP-HZN-2179MDL01854245 | Email  - From: David Rainey I To: Sammye A Berryhill Sent: Tue Jul 28 00:54:20 2009 | 7/28/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006314 | BP-HZN-2179MDL02253259 | BP-HZN-2179MDL02253260 | GOM 2009 Performance - Highlights, Prepared by: Neil Shaw and James Depree | 12/7/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-006316 | BP-HZN-2179MDL02378626 | BP-HZN-2179MDL02378627 | BP America Production Company - Financial Memorandum - U.S. Capital Expenditure - Gulf of Mexico (GoM) Deepwater Development  Business Unit - Horizon Rig Contract Extension with signatures | 4/19/2004 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006318 | BP-HZN-2179MDL02348382 | BP-HZN-2179MDL02348385 | Lord Browne - GoM: Deepwater Horizon Drilling Unit Commitment & Financial Memorandum - Long Term Commercial Commitment - BP Exploration & Production Inc. - Gulf of Mexico Deepwater SPU - Transocean Deepwater Horizon Rig Contract with signatures | 3/29/2005 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006321 | BP-HZN-2179MDL00032979 | BP-HZN-2179MDL00031981 | E-Mail - From: Mike Daly Sent: Tue Apr 06 09:40:47 2010 To: Andy G Inglis, et al. - Subject: Exploration Updates with attachment | 4/6/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006324 | BP-HZN-2179MDL02977930 | BP-HZN-2179MDL02977950 | E-Mail - From: Barbara Yilmaz Sent: Wed Feb 20 03:14:57 2008 To: Andy G Inglis, et al. - Subject: DC Safety Focus_2008_v3_ppt with attachment | 2/20/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006325 | BP-HZN-2179MDL02212860 | BP-HZN-2179MDL02212861 | Group Operations Risk Committee Minutes | 2/15/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-006327 | BP-HZN-2179MDL00131245 | BP-HZN-2179MDL00131248 | Execute Financial Memorandum - BP Exploration & Production Inc. - Gulf of Mexico Exploration - Macondo Exploration Well - G0M SPU FM 2009-57 with Attachments 1-2 | 9/28/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007063 | BP-HZN-2179MDL01797934 | BP-HZN-2179MDL01797938 | Email - From: Ian Little To: Harry Thierens  Sent: Tue Jul 14 15:47:30 2009 Subject: Mid Year Review Attachments:  2009 Ian Little Performance Assessment DRAFT.doc | 7/14/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007096 | BP-HZN-2179MDL01484838 | BP-HZN-2179MDL01484842 | Annual Individual Performance Assessment for Ian Little | 3/8/2012 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-007157 | No Bates | No Bates | BP Products Plea Agreement in the USA v. BP Products North America Inc. | 10/24/2007 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007202 | BP-HZN-2179MDL02004462 | BP-HZN-2179MDL02301477 | Minutes of a meeting of the Safety Ethics & Environment Assurance Committee | 1/9/2008 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007203 | BP-HZN-2179MDL02286246; BP- HZN-2179MDL02310104; BP-HZN-2179MDL02212862; BP-HZN-2179MDL02212860; BP-HZN-2179MDL02212858; BP-HZN-2179MDL02214082; BP-HZN-2179MDL02214271; BP-HZN-2179MDL02212558; BP-HZN-2179MDL02212128; BP-HZN-2179MDL02212832; BP-HZN-2179MDL02213189; BP-HZN-2179MDL02212153; BP-HZN-2179MDL02212852; BP-HZN- | BP-HZN-2179MDL02286247; BP-HZN-2179MDL02310105; BP-HZN-2179MDL02212863; BP-HZN- 2179MDL02212861; BP-HZN-2179MDL02212859; BP-HZN- 2179MDL02214084; BP-HZN-2179MDL02214273; BP-HZN- 2179MDL02212560; BP-HZN-2179MDL02212130; BP-HZN- 2179MDL02212834; BP-HZN-2179MDL02213191; BP-HZN- 2179MDL02212156; BP-HZN-2179MDL02212857; BP-HZN- 2179MDL02212496; BP-HZN-2179MDL02212535; BP-HZN- 2179MDL02212987; BP-HZN-2179MDL02212523; BP-HZN- 2179MDL02214106; | Group Operations Risk Committee Minutes Meeting No. 9 | 1/29/2007 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-007211 | BP-HZN-2179MDL02275999 | BP-HZN-2179MDL02276025 | E-Mail chain, top e-mail From: John Baxter Sent: Thu Aug 18 07:34:41 2005 To: George E Holmes, et al. - Subject: RE: Approval needed: IM for Projects A Discussion for PLF with attachment (Integrity Management Standard for Projects August 2005 v3.ppt) | 8/18/2005 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007361 | BP-HZN-2179MDL04581962 | BP-HZN-2179MDL04581966 | Letter from Janet Napolitano and Lisa P. Jackson to Tony Hayward dated May 20, 2010 Requesting that BP Provide US and Public all Data and Information Regarding the Deepwater Horizon Oil Spill | 5/20/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007369 | BP-HZN-2179MDL01787718 | BP-HZN-2179MDL01787758 | Senate Committee On Energy And Natural Resources Holds a Hearing On the Deepwater Horizon Oil Rig Accident, Panel 2, May 11, 2010 | 5/11/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007392 | BP-HZN-MBI00127872 | TED423-003959 | E-mail dated April 16 2010 from John Guide to Heather Powell, et al., Subject: RE: Macondo Temporary Abandonment Procedure for MMS | 4/16/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007510 | No Bates | No Bates | Expert Report of Dr. Alan R. Huffman, dated August 26, 2011 | 8/26/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007535 | No Bates | No Bates | Expert Report - Macondo, Gregg S. Perkins, PE, Phase One, dated August 26, 2011 | 8/26/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007676 | No Bates | No Bates | Expert Report of Calvin Barnhill Macondo Engineering Operations and Well Control Response, dated September 23, 2011 | 9/23/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007802 | HCG042-010010 | HCG042-010016 | 8/27/10 Interview Summary Form of Interview Details of Admiral Mary Landry | 8/27/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-007810 | No Bates | No Bates | Expert Report of David L. O'Donnell, October 17, 2011 | 10/17/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007811 | No Bates | No Bates | Rebuttal Expert Report of David L. O'Donnell, November 7, 2011 | 11/7/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007812 | No Bates | No Bates | Curriculum Vitae of David O'Donnell, P.E. | 12/8/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007813 | No Bates | No Bates | Excerpt from Mineral Management Service, Interior, Section 250.413 | 12/8/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007814 | BP-HZN-2179MDL03547166 | BP-HZN-2179MDL03547187 | Appendix B, Application for Permit to Drill from Kodiak Appraisal | 8/1/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007815 | BP-HZN-2179MDL02439268; BP- HZN-2179MDL02439565 | BP-HZN-2179MDL02439268; BP-HZN-2179MDL02439566 | Excerpt from IADC Deepwater Well Control Guidelines | 5/1/1999 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007816 | TRN-HCEC-00077361 | TRN-HCEC-00077476 | Attachment 1.2A - Pricing Format Cameron Quotation No. 445415 | 2/6/2012 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007817 | CAM_CIV_0334751 | CAM_CIV_0334767 | Excerpt from Cameron PowerPoint presentation related to Shear Pressure | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007818 | TRN-HCEC-00077423; TRN-HCEC- 00077422 | TRN-HCEC-00077423; TRN-HCEC- 00077424 | Cameron TL BOP Shear Rams | 7/1/1998 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-007819 | BP-HZN-IIT-0002686; BP-HZN-MBI00132269 | BP-HZN-IIT-0002687; BP-HZN- MBI00132270 | Transocean Emergency Disconnect Procedure | 3/31/2006 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007820 | No Bates | No Bates | Appendix G Report - Hydraulic Analysis of Macondo #252 Well Prior to Incident on April 20, 2010 | 4/27/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007821 | No Bates | No Bates | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP | 8/29/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-007822 | CAM_CIV_0334582; CAM_CIV_0334751 | CAM_CIV_0334582; CAM_CIV_0334751 | Transocean, Drilling Systems Training,'TL' BOP Parts and Features | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-008069 | BP-HZN-2179MDL03019576 | BP-HZN-2179MDL03019746 | Major Incident Investigation Report - BP Grangemouth  Scotland 19th May - 10th June 2000 | 8/18/2003 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-008072 | No Bates | No Bates | 2010 Performance Contract: Pat O'Bryan - Gulf of Mexico VP D&C | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-008140 | No Bates | No Bates | Report: Revised Expert Report of Dr. Frederick Eugene Beck on Well Design, Control, Drilling, and Monitoring | 11/10/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-008141 | No Bates | No Bates | Rebuttal Expert Report of Dr. Frederick Gene Beck Dated: November 7, 2011 | 11/7/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-008524 | No Bates | No Bates | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling STOPPING THE SPILL, THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL" Staff Working Paper No. 6, updated January 11, 2011, 38 pages | 1/11/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-008900 | ANA-MDL2-000063952 | ANA-MDL2-000063953 | E-mail from Paul Chandler to Dawn Peyton, dated April 19, 2010 - Subject: Macondo Net Pay Work | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-008901 | ANA-MDL-000205607 | ANA-MDL-000205608 | E-mail from Glenn Raney to Debbie Decker, dated May 4, 2010 - Subject: Macondo BOD Montage | 5/4/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-008902 | ANA-MDL2-000089726 | ANA-MDL2-000089737 | E-mail from Dawn Peyton to Bert Allbritton, dated June 9, 2010 - Subject: Post Drill | 6/9/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-008903 | ANA-MDL2-000111398 | ANA-MDL2-000111440 | E-mail from Dawn Peyton to Richard Beecher, dated August 10, 2010 - Subject: Macondo | 8/10/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-008904 | ANA-MDL-000002758 | ANA-MDL-000002761 | E-mail from Dawn Peyton to Alan O'Donnell, dated April 9, 2010 - Subject: FW: OLGA Output | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-008905 | ANA-MDL-000037846 | ANA-MDL-000037848 | String of e-mails, top one from Darrell Hollek to Alan O'Donnell, dated October 27, 2009 - Subject: Re: Macondo AFE and Well Plan | 10/27/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-009100 | HCG254-009959; IMU710-002772 | HCG245-009959; IMU710-002798 | Letter from Thad Allen to The Honorable Janet Napolitano Dated 01 Oct 2010 submitting the National Incident Commander's personal report: MC252 Deepwater Horizon, marked as CONFIDENTIAL | 10/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009101 | HCG331-002698 | HCG331-002700 | Email - From: Thad Allen Sent: Sunday, May 23, 2010 7:02:05 AM To: jhl@dhs.gov, et al. Subject: RE: Question on the Top Kill Procedure | 5/23/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009102 | BP-HZN-2179MDL04574092 | BP-HZN-2179MDL04574093 | Email - From: Iain C Conn To: Lamar McKay, et al. Sent: Sat May 01 19:05:28 2010 Subject Senior Feedback | 5/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009104 | No Bates | No Bates | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR ADMISSION TO THE BP DEFENDANTS | 8/21/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-009105 | HCP008-002191 | HCP008-002434 | On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to National Response Team, Dated: September 2011 | 9/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009106 | BP-HZN-2179MDL01437159 | BP-HZN-2179MDL01437294 | National Incident Commander Deepwater Horizon Spill of National Significance, National Incident Commander Strategy Implementation dated July 12, 2010, Version 2.0 | 7/12/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009107 | No Bates | No Bates | AGREED 30(b)(6) DEPOSITION NOTICE OF THE UNITED STATES | 3/30/2012 | FRE 802: Hearsay |
| TREX-009108 | No Bates | No Bates | McClatchy Washington Bureau article titled Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster, posted on July 27, 2010; five pages | 7/27/2010 | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-009109 | No Bates | No Bates | July 16, 2012 Letter from Garret Graves to Hon. Mary L. Landrieu regarding ongoing challenges with USCG's management of the Deepwater Horizon oil spill | 7/16/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009110 | No Bates | No Bates | July 27, 2010 Letter from Greg Johnson to Lourdes Iturralde and Christopher Ratcliff, Re: Response to Paragraph V of Compliance Order (Interim Report #3) In the Matter of BP Exploration & Production Inc., Compliance Order and Notice of Potential Penalty | 7/30/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009112 | No Bates | No Bates | The White House, Office of the Press Secretary article titled Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner dated May 24, 2010 | 5/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-009113 | HCG330-009902 | HCG330-009903 | E-mail From: Clark Stevens To: Thad Allen, at al., Subject: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates | 5/19/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009114 | HCG042-009994 | HCG042-009999 | Interview Summary Form, Interviewee Name: CAPT James Hanzallk, dated 8/25/10 | 8/25/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-009115 | HCF111-016702; HCF111-016712; HCF111-016704 | HCF111-016703; HCF111-016715; HCF111-016711 | Email - From: Thad Allen To: Michael White, et al. Sent: Wednesday, May 19, 2010 1:22:07 PM Subject: FW: Flow Rate Note? | 5/19/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009116 | DOI001-000927 | DOI001-000930 | Email - From: Fay Iudicello To: Robert Howarth, et al. Sent: Monday, June 07, 2010 9:30 AM Subject: FW: Source Control Strategy with Attachments: 06061004.PDF | 6/7/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009117 | HCG013-009500 | HCG013-009501 | National Incident Commander Deepwater Horizon Spill Response Strategy Implementation  Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | 6/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009118 | HCG013-009502 | HCG013-009505 | National Incident Commander Deepwater Horizon Spill Response Strategy Implementation  Version 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | 6/9/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009119 | OSE672-001103 | OSE672-001103 | Letter from James Watson to Doug Suttles, dated June 19, 2010 Re: Updated and Accelerated Plan to Expand Collection Capacity | 6/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009120 | HCG267-004011 | HCG267-004012 | Letter from Douglas Suttles to Rear Admiral James A. Watson, dated June 21, 2010 Re: New Resources Made Available to the Deepwater Horizon Spill Response | 6/21/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009122 | BP-HZN-2179MDL04830442 | BP-HZN-2179MDL04830471 | BP GoM Drilling, Completions and Interventions  - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, dated 05/11/2010, Rev. 1 | 5/11/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009123 | HCG013-000604 | HCG013-001206 | DWH Strategy Implementation, Version 5.0 | 9/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009124 | No Bates | No Bates | USCG Memorandum  From: ADM R. J. Papp, Jr. To: Distribution Dated: Mar 18, 2011 Subj: Final Action Memorandum  - Incident Specific Preparedness  Review (ISPR) Deepwater Horizon Oil Spill | 3/18/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-009125 | SNL095-000474 | SNL095-000475 | Typewritten Notes - Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 EDT RE: working environment | 5/4/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-009126 | No Bates | No Bates | Transcript of Adm. Thad Allen Press Conference Call , Friday, May 21, 2010 | 5/21/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-009127 | BP-HZN-2179MDL01530769 | BP-HZN-2179MDL01530794 | BP Macondo Top Kil Procedure for MC252-1, Momentum Kill Pumping Operations, 5/23/2010 | 5/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009128 | OSE016-053366 | OSE016-053367 | May 26, 2010 Letter from Douglas Suttles to Rear Admiral Mary Landry | 5/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009129 | LAL147-005291 | LAL147-005292 | "End" of Day Update: 5-26-10 | 5/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009130 | IGS678-018015 | IGS678-018015 | Email - From: Rod OConnor To: Carol M Browner, et al., Sent: Wednesday, May 26, 2010 11:58 AM Subject: Re: Top Kill Decision | 5/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009131 | BP-HZN-2179MDL04858222 | BP-HZN-2179MDL04858224 | Email - From: Kate H Baker To: Mike C Mason, et al., Sent: Mon May 17 00:09:37 2010 Subject: Quetsions for National Labs, with Attachments | 5/17/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009132 | BP-HZN-2179MDL01089076 | BP-HZN-2179MDL01089078 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague and others, Subject: Draft for our comment; summary points from the KWOP discussion, with Attachments | 5/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009133 | No Bates | No Bates | The White House Blog article titled The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010 | 5/27/2010 | FRE 802: Hearsay & Authentication |
| TREX-009134 | IGS678-018015 | IGS678-018015 | Email - From: Rod OConnor To: Carol M. Browner, et al. Subject Re: Top Kill decision | 5/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009135 | LAL009-017476 | LAL009-017476 | Email - From: Curt N. Ammerman To: guffee@lanl.gov, jsims@lanl.gov  Date: Tue, 18 May 2010 10:06:06 AM Subject: Summary of Well Kill Meeting | 5/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-009136 | HCG043-009112 | HCG043-009115 | National Incident Commander Daily Situation Update, 1300 - 27 May 2010, Deepwater Horizon Spill Response (Updates in RED) | 5/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009137 | LAL097-009708 | LAL097-009717 | Email chain, top email From: Donald Q Sullivan To: Donald Q Sullivan, et al Date: Thu 27 May 2010 09:27:37 AM Subject: RE: Top Kill - Update Attachments:  Kill Data.xls | 5/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009138 | IES009-014148 | IES009-014148 | Email - From: Rod OConnor To: SLV Sent: Thursday, May 27, 2010 1:16 PM Subject Fw: 12:15 pm update - Thursday | 5/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009139 | No Bates | No Bates | Rec. Doc. 7076 Stipulated Facts Concerning Source Control Events | 8/9/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009140 | NVY001-000194 | NVY001-000198 | Email chain, top email From: Michael Dean To: Nicholas Kalathas, et al. Sent: Tuesday, June 15, 2010 Subject: RE: Need 04L lead - Re: BP Deepwater Horizon Containment Cap: Raw Mat'l | 6/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009141 | HCG195-014159 | HCG195-014159 | Email - From: Thad W Allen To: Carol Browner, et al. Sent: Monday, July 12, 2010 Subject: FW: BP Response Letter Attachments:  Letter to Admiral Allen.pdj; Attachment 2 MC252-1 Well Integrity Test.pdf | 7/12/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009142 | No Bates | No Bates | Environmental  Protection Agency National Contingency Plan Product Schedule, July 2010 (7/08/2010); 21 pages | 7/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009143 | N1A029-002028 | N1A029-002029 | Email - From: John Rapp To: NOAA HQ leadership, et al. Date: Fri, 21 May 2010 02:46:43 PM Subject: Notes from May 21, 11 AM NRT Call | 5/21/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009144 | No Bates | No Bates | Article from RestoreTheGulf.gov titled Teleconference  Allen May 21; three pages | 5/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-009145 | N1J012-000663 | N1J012-000663 | E-mail From: Doug Helton To: Jason Rolfe, et al. Sent: Friday, May 21, 2010 11:50 AM Subject: Re: Clarification on Claimed Sipper Recovery of 5000 bbls, marked as CONFIDENTIAL | 5/21/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009146 | HCG467-000446 | HCG467-000446 | E-mail - From: Carol M Browner To: Recos, Jim Messina, et al. Subject: Important news, marked as CONFIDENTIAL | 5/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-009147 | PCG047-019863 | PCG047-019871 | BP GoM Drilling, Completions and Interventions - MC252, Procedure Approval Process and Approval Authority, marked as CONFIDENTIAL | 6/28/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-009148 | IMS163-000250 | IMS163-000262 | BP Macondo Top Kill Procedure for MC252-1 Contingency: Alternative LCM Pills, marked as HIGHLY CONFIDENTIAL | 5/25/2010 | FRE 402, Irrelevant; Not Admissible as to Anadarko |
| TREX-009149 | BP-HZN-2179MDL00536325 | BP-HZN-2179MDL00536358 | BP Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations, marked as CONFIDENTIAL | 5/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009150 | HCG443-017034 | HCG443-017035 | E-mail - From: oterx@earthlink.net on behalf of Norm Paulhus To: CGF FORWARD, Subject: CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL, marked as CONFIDENTIAL | 5/23/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009151 | SNL002-003627 | SNL002-003629 | Email chain top email From: Tom Knox To: Ray Merewether, et al. Sent: Tuesday, May 25, 2010 10:41 AM Subject RE:The junk shot | 5/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009152 | DSE003-003730 | DSE003-003732 | E-mail - From: Ray Merewether To: SCHU, Sent: Friday, July 30, 2010 8:17 PM Subject: trusting BP marked as CONFIDENTIAL | 7/30/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009153 | LAL013-013053 | LAL013-013055 | E-mail string, top email From: John C Benner To: David S Decroix, et al., Date: Sun, 16 May 2010 02:28:03 PM Subject: Quetsions for National Labs, marked as CONFIDENTIAL | 5/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009154 | DSE003-001414 | DSE003-001416 | May 20, 2010 E-mail string among Arun Majumdar, Rod OConnor and others, Subject: Contingency plan on our side, marked as CONFIDENTIAL | 5/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009155 | HCG266-012219 | HCG266-012222 | May 10, 2010 E-mail from Doug Suttles to Mary Landry, Subject: 01090800.PDF - Adobe Reader, with Attachments, marked as CONFIDENTIAL | 5/10/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009160 | BP-HZN-2179MDL05710203 | BP-HZN-2179MDL05710203 | unreadable | 5/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009161 | BP-HZN-2179MDL04877178 | BP-HZN-2179MDL04877179 | May 28 and 29, 2010 E-mail string among Thad Allen, Doug Suttles and others, Subject: Top Kill, marked as CONFIDENTIAL | 5/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-009163 | BP-HZN-2179MDL00957442 | BP-HZN-2179MDL00957454 | May 29, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: Presentation for 1pm call, with Attachments,  marked as CONFIDENTIAL  and HIGHLY CONFIDENTIAL | 5/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009165 | DSE012-002121 | DSE012-002122 | June 6, 2010 E-mail from SCHU to Carol Browner, Thad Allen and others, Subject: Frozen out of the conference call and June 6, 2010 E-mail string among Carol Browner, SCHU and others, Subject: Update, marked as HIGHLY CONFIDENTIAL  and MAY CONTAIN CUI - SEE PTO #50 | 6/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009166 | HCG013-006858 | HCG013-007019 | National Incident Commander Memorandum:  Deepwater Horizon Response, Subj: Deepwater Horizon Strategy Implementation, Version 3.0, dated 29 July 2010; 162 pages | 7/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009168 | HCG205-020114 | HCG205-020114 | June 16, 2010 E-mail from Ken Salazar to Thad Allen, Carol Browner and Jacquee Wright, Subject: Update-leak containment, marked as CONFIDENTIAL | 6/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009169 | HCG264-006108 | HCG264-006109 | June 16, 2010 E-mail string between Thad Allen and Roger Laferriere, Subject: Moving Ahead...NIC Intent and June 15, 2010 E-mail from Roger Laferriere to James Watson and Roy Nash, Subject: REQUEST FOR FORCES, marked as CONFIDENTIAL | 6/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009170 | HCP008-011638 | HCP008-011638 | July 17, 2010 E-mail string among Thad Allen, Carol Browner and Kevin Cook, Subject: New Letter to BP | 7/17/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009171 | BP-HZN-2179MDL03132336 | BP-HZN-2179MDL03132341 | 4.2.1 Well Source Control Draft, marked as CONFIDENTIAL | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009172 | No Bates | No Bates | PowerPoint Slides of Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana, September 13, 2010; 11 pages | 9/13/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009173 | No Bates | No Bates | Wild Well Control PowerPoint Slides, Panel Discussion, Bureau of Ocean Energy Management, Regulation and Enforcement,  13 September, 2010, Lafayette, Louisiana; 17 pages | 9/13/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-009174 | ERP001-005693 | ERP001-005695 | June 5 and 6, 2010 E-mail string among Tom Hunter, SCHU, Roman Oliynyk and others, Subject: One more try on BP | 6/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009175 | BP-HZN-2179MDL04815850 | BP-HZN-2179MDL04815850 | April 22, 2010 E-mail string between Brian Black and James Grant, Subject: Worst Case Discharge Estimates, marked as CONFIDENTIAL | 4/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009176 | No Bates | No Bates | CNN.com - Transcripts, State of the Union with Candy Crowley, Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant  Thad Allen; interview with Senatorial Candidate Marco Rubio, aired May 2, 2010; eight pages | 5/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-009177 | No Bates | No Bates | Transcript of National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling dated September 27, 2010; 190 pages | 9/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009178 | No Bates | No Bates | DVD entitled MDL No. 2179, T. Allen Deposition Video, September 24-25, 2012 containing video clips Number 1, 2, 3, 5, 7, 8, 10 played during Volumes 1 and 2 of Admiral Allen's Deposition | 9/25/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009182 | No Bates | No Bates | Oil Budget Calculator - Technical Documentation  - November 2010 | 11/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009241 | AE-HZN-2179MDL00082855 | AE-HZN-2179MDL00082866 | May 10, 2010 E-mail string from Ole Rygg to William Burch and Kurt Mix, Subject: Updated presentation of blowout and dynamic kill results, with Attachments,  marked as CONFIDENTIAL,  ten pages | 5/10/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009495 | PPG010-000001; PCG107-000001 | PPG010-000114; PCG107-000178 | Handwritten notes of Adm. Mary Landry while serving as the Federal On-Scene Coordinator for the oil spill | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009496 | No Bates | No Bates | Transcript of Department of Defense Roundtable with the U.S. Coast Guard Rear Admiral Landry Federal On Scene Coordinator for the United AreaCommand  for the DEEPWATER HORIZON via teleconference  on May 17, 2010; 20 pages | 5/17/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009552 | BP-HZN-2179MDL01426136 | BP-HZN-2179MDL01426257 | E-mail dated May 05, 2010, From: Richard Lynch; To: Daniel Cost; Subject: FW: MMS/PCCI reference guide, with attachment | 5/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-009573 | No Bates | No Bates | BSEE MWCC Shell Capping Drill 24-31 July 2012 | 7/31/2012 | FRE 802: Hearsay |
| TREX-009574 | No Bates | No Bates | MWCC Overview and Demonstration  Results - August 2012 | 8/1/2012 | FRE 802: Hearsay |
| TREX-009618 | HCG042-009994 | HCG042-009999 | Interview Summary Form of CAPT James Hanzalik, dated 8/25/2010 | 8/25/2010 | FRE 802: Hearsay |
| TREX-009621 | PCG008-000373 | PCG008-000393 | BP SPU, Modified CofferdamInstallation Procedure with Helix Q4000 Vessel, marked CONFIDENTIAL | 5/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009930 | BP-HZN-2179MDL01177099 | BP-HZN-2179MDL01177104 | Top Kill Organizational  Chart,  marked as CONFIDENTIAL;12 pages | 5/14/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009931 | BP-HZN-2179MDL01187769 | BP-HZN-2179MDL01187769 | MC 252 Top Kill Organizational  Chart, marked as CONFIDENTIAL;  2 pages | 10/31/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009932 | BP-HZN-2179MDL00859108; BP- HZN-2179MDL00859112 | BP-HZN-2179MDL00859108; BP-HZN-2179MDL00859133 | July 26, 2010 E-mail from Robert Sanders to David Sims; Subject: FW: Gents - MoC and attached slide pack regarding accountabilities  et al during well kill and cementing operations; marked as CONFIDENTIAL;  attachments | 7/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009933 | ANA-MDL2-000123457 | ANA-MDL2-000123463 | May 2, 2010 E-mail string among  Al Walker, Bobby Reeves, Jim Hackett, and others; Subject: Fw: Macondo; marked as CONFIDENTIAL;  attachments | 2/05/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-009946 | WW-MDL-00002352 | WW-MDL-00002369 | Wild Well Control Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson and others; Subject: Summary & Conclusions From Top Kill Efforts 26 -28 May 2010 , marked as PRIVATE AND CONFIDENTIAL | 5/31/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009954 | ANA-MDL-000274636 | ANA-MDL-000274638 | Mark Bly handwritten notes; marked as CONFIDENTIAL | 9/8/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Authentication, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-009955 | ANA-MDL-000240672 | ANA-MDL-000240678 | Argonauta Drilling Services L.L.C. Well Control After Macondo Potential Blow-outs Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred; marked as CONFIDENTIAL | 7/27/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Authentication, Not Admissible Against Anadarko Anadarko |
| TREX-009962 | ANA-MDL-000244145 | ANA-MDL-000244146 | June 1, 2010 E-mail from Jim Hackett to zz.Anadarko All, Subject: Deepwater Horizon Response Update -- June 1, 2010, marked as CONFIDENTIAL | 6/1/2010 | FRE 402: Irrelevant |
| TREX-009963 | BP-HZN-2179MDL00610316 | BP-HZN-2179MDL00610329 | BP Gulf of Mexico SPU, Drilling & Completions, MC252-1 Top Kill Evaluation, marked as CONFIDENTIAL | 5/14/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-009964 | BP-HZN-2179MDL05094145 | BP-HZN-2179MDL05094161 | BP Gulf of Mexico SPU, Drilling & Completions, MC-252 #1 Top Kill Evaluation, marked as CONFIDENTIAL | 5/14/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010549 | HCG367-002183 | HCG367-002199 | E-mail string, top e-mail from Ms. Brown to RADM Watson, dated August 18, 2010, Subject: RE: Interview Transcript | 8/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010551 | HCG321-014203 | HCG321-014204 | E-mail string, top e-mail from RADM Watson to RADM Landry, et al., dated April 29, 2010, Subject: FW: Deputy FOSC | 4/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010553 | No Bates | No Bates | Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment May 27, 2010, eight pages | 5/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010558 | HCG324-004856 | HCG324-004856 | E-mail string, top e-mail from Mr. Lofgren to RADM Watson, et al., dated May 28, 2010, Subject: Re: Checking in on Support | 5/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010559 | HCG321-020866 | HCG321-020866 | E-mail from RADM Watson to RDML Cook, et al., dated May 26, 2010, Subject: House Natural Resource Cte Hearing | 5/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010566 | HCG205-009837 | HCG205-009837 | Letter from RADM James Watson to Doug Suttles, June 11, 2010 re:BP's capacity and redundancy for collecting oil | 6/11/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-010572 | HCG267-003910 | HCG267-003919 | BP Letter from Doug Suttles to RADM James Watson, June 21, 2010, re: plans for building additional capacity for containment | 6/21/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010576 | EPE082-053851 | EPE082-053851 | Dispersant Monitoring and Assessment Directive - Addendum 3, signed 5/26/2010 | 5/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010577 | HCG318-001480 | HCG318-001481 | BP Letter from Doug Suttles to RADM James Watson, dated May 31, 2010  re: Riser Cut and LMRP Cap Oil and Dispersant Management Plan | 5/31/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010578 | HCG253-016825 | HCG253-016827 | E-mail string from RADM James Watson to RADM Mary Landry, et al., dated November 17, 2010, Subject:  FW: Dispersants | 11/17/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010579 | EPE020-012095 | EPE020-012095 | E-mail string, from RADM James Watson to Dana Tulis, et al., 6/8/2010, re:  Follow up on Dispersant Call between USCG, EPA and BP | 6/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010580 | EPC072-001524 | EPC072-001529 | Letter from Houma Unified Command to RADM Watson, dated June 14, 2010; re: compliance with May 26, 2010 directive, addendum 3 | 6/14/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010581 | EPC018-000360 | EPC018-000386 | Dispersant Use Briefing, dated June 15, 2010 | 6/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010582 | EPC072-001530 | EPC072-001531 | E-mail string, from RADM James Watson to Ronnie Crossland, et al., 6/15/2010, S;  RE:  Houma Unified Command - June 15, 2010 - Aerial Dispersant Request | 6/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010583 | EPC018-000357 | EPC018-000359 | E-mail string, from Sam Coleman to Dana Tulis, et al., 6/16/2010, Re:  Dispersant Issues, one attachment, dispersant use briefing final.pdf | 6/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010584 | HCF113-007321 | HCF113-007325 | USCG Letter from RADM James Watson to Doug Suttles, unsigned; Re: containment strategy, contains copy of letter from Doug Suttles re: June 25, 2010 letter | 6/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010585 | EPE020-017247 | EPE020-017247 | E-mail from RADM James Watson to Lisa Jackson, et al., 6/28/2010, Re:  Dispersant applications | 6/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010586 | HCG395-001023 | HCG395-001035 | NIC Letter from ADM Thad Allen to Honorable Edward Markey, Chairman, Subcommittee  on Energy and Environment,  Oct 01, 2010 re: dispersant use | 10/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-010587 | HCF111-015652 | HCF111-015656 | E-mail string, from RADM James Watson to Capt. Scott Beeson, et al., May 15, 2010, Re:  FW: Alternative Technology Plan; one attachment: alternative technology.zip | 5/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010589 | HCF114-002580 | HCF114-002593 | NIC Governor Talking Points 3 July 2010 | 7/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010590 | HCF114-002200 | HCF114-002421 | Admiral Watson Working Binder | 4/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010592 | HCF114-000482 | HCF114-000582 | RADM James Watson; Notes Deepwater Horizon | 4/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010593 | HCG542-000291 | HCG542-000291 | E-mail from RADM James Watson to ADM Thad Allen, et al., June 06, 2010, Subject: Aerial dispersant temp increase | 6/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-010595 | HCG275-006413 | HCG275-006418 | Letter from Houma Unified Command to RADM James Watson, June 12, 2010, re: compliance with dispersant monitoring addendum 3 | 6/12/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011452 | BP-HZN-2179MDL04799584; BP- HZN-2179MDL07265901; BP-HZN-2179MDL04908488; BP-HZN-2179MDL06144176; BP-HZN-2179MDL04897017; BP-HZN-2179MDL00412974; SNL020- 009194 | BP-HZN-2179MDL04799589; BP-HZN-2179MDL07265901; BP-HZN-2179MDL04908507; BP-HZN- 2179MDL06144184; BP-HZN-2179MDL04897017; BP-HZN- 2179MDL00412974; SNL020- 009222 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated March 22, 2013, marked as CONFIDENTIAL  PER BP; total of 46 pages without Bates numbers | 3/22/2013 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011491R | No Bates | No Bates | REDACTED - Expert Rebuttal Report of Aaron A. Zick, dated June 10, 2013 | 6/10/2013 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011496 | No Bates | No Bates | Expert Report of Curtis Hays Whitson, PhD, dated May 1, 2013, marked as CONFIDENTIAL | 5/1/2013 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011758 | No Bates | No Bates | USDC/EDLA, Docket No. 2179, Doc. No. 12953, Supplemental Order Re: BPXP's Motion To Compel discovery from U.S. Rec. doc. 12859 | 5/30/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011759 | No Bates | No Bates | DOJ Letter from Sarah Himmelhoch to Judge Sally  Shushan, May 28, 2014, re: MDL 2179-10-4536 Penalty Phase Document Production | 5/28/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011760 | No Bates | No Bates | DWH Attorney Work Product/Attorney-Client Communications, re: Stratus Consulting 5/19/2014 | 5/19/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011761 | No Bates | No Bates | Spreadsheet lab test results | 9/12/2011 | FRE 802: Hearsay & Authentication |
| TREX-011762 | No Bates | No Bates | Memorandum  from Michel Gielazyn and Rob Ricker NOAA to Ralph Markarian, ENTRIX, inc., April 20, 2011, re: Preparation of water accommodated  fractions for toxicity testing | 4/20/2011 | FRE 802: Hearsay & Authentication |
| TREX-011763 | No Bates | No Bates | Article Aquatic Tolixology, Incardona, Swarts, et al re: Exxon Valdez to Deepwater Horizon: Comparable toxicity of both crude oils to fish early life stages | 8/20/2013 | FRE 802: Hearsay & Authentication |
| TREX-011764 | No Bates | No Bates | Article PNAS - Incardona, Gardner, et al. -  Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | 2/24/2014 | FRE 802: Hearsay & Authentication |
| TREX-011765 | No Bates | No Bates | Report - Brette, machado, et al. - Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish | 2/14/2014 | FRE 802: Hearsay & Authentication |
| TREX-011766 | No Bates | No Bates | ACS Article - Mager, Esbaugh, et al. - Acute Embryonic of Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus) | 5/23/2014 | FRE 802: Hearsay & Authentication |
| TREX-011767 | No Bates | No Bates | Fish Kill Plan MC252 | 12/1/2010 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011768 | No Bates | No Bates | Status Review Report of Atlantic Bluefin Tuna (Thunnus thynnus) prepared by the Atlantic Bluefin Tuna Status Review Team for the National Marine Fisheries Service national Oceanic and Atmospheric Administration | 5/20/2011 | FRE 802: Hearsay & Authentication |
| TREX-011769 | No Bates | No Bates | Tagging of Atlantic Bluefin Tune for Evaluation of Habitat Utilization of Gulf of Mexico Spawning Grounds Using Telemetry Data; prepared by the Fish Technical Working Group of the Mississippi Canyon 252 Trustees, Troy Baker | 4/30/2012 | FRE 802: Hearsay & Authentication |
| TREX-011770 | No Bates | No Bates | Report -Assessing the Impacts of the Deepwater Horizon Oil Spill:  The National Status and Trends Program Response, by Dennis Apeti, David Whitall, et al National Centers for Coastal Ocean Science (NCCOS), NOAA Technical Memorandum  NOS NCCOS 167 | 3/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-011771 | No Bates | No Bates | Assessing Potential Sublethal and Chronic Health Impacts from the Mississippi Canyon 252 Oil Spill on Coastal and Estuarine Bottlenose Dolphins by Dr. Lori Schwacke, National Ocean Service, National Centers for Coastal Ocean Science, Hollings Marine Lab, Version No. 2.7 | 4/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-011772 | No Bates | No Bates | ACS Article - Schwacke, et al., Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill | 12/18/2013 | FRE 802: Hearsay & Authentication |
| TREX-011773 | No Bates | No Bates | NRDA Plan:  Assessing Potential Sublethal & Chronic Impacts from the MC 252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 8/4/2011 | FRE 802: Hearsay & Authentication |
| TREX-011774 | No Bates | No Bates | Submerged Oil Characterization  Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments Deepwater Horizon Oil Spill (DWHOS) | 6/23/2011 | FRE 802: Hearsay & Authentication |
| TREX-011775 | No Bates | No Bates | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 8/4/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011776 | No Bates | No Bates | Addendum to Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 11/30/2011 | FRE 802: Hearsay & Authentication |
| TREX-011777 | No Bates | No Bates | Protocol for Fall 2012 Coastal Wetland Vegetation Sampling and Monitoring 12.14.2012; DWH Settlement Communication: Addendum to the Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 12/14/2012 | FRE 802: Hearsay & Authentication |
| TREX-011778 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections:  Cruise 3: Surface Water Sampling Plan for Dispersant Treated Oil Deepwater Horizon Oil Spill (DWHOS) | 5/29/2010 | FRE 802: Hearsay & Authentication |
| TREX-011779 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections:  NRDA Cruise 4 - Jack Fitz 3 Water Sampling Plan Deepwater Horizon Oil Spill (DWHOS) | 6/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-011780 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS) Plan for Adaptive Water Column NOAA - NRDA Sampling (PAWNNS)Cruise Plan - American Diver 1 and Ocean Veritas 9 July 17 2010; Prepared by: Debbie French-McCay  (ASA) et al.; Proposed Cruise Dates: American Diver 1: July 17 - 24 2010 Ocean Veritas 9: July 13 - 17 2010 | 7/29/2010 | FRE 802: Hearsay & Authentication |
| TREX-011781 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections:  Deepwater Horizon Oil Spill (DWHOS) Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan Hos Davis 1 | 8/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-011782 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections:  Deepwater Horizon Oil Spill (DWHOS) Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan HOS Davis 2 | 8/25/2010 | FRE 802: Hearsay & Authentication |
| TREX-011783 | No Bates | No Bates | Water Column Injury Ephemeral Data Collections:  Deepwater Horizon Oil Spill (DWHOS) Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan HOS Davis 3 | 9/3/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011784 | No Bates | No Bates | MC252 Deepwater Horizon Oil Spill Water Column Data Collection NOAA/BP- Cardno ENTRIX NRDA Cooperative Deep Tow Cruise 2 December 2010 Arctic-HOS Davis 5-Sarah Bordelon Cruise Plan | 12/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-011785 | No Bates | No Bates | MC252 Deepwater Horizon Oil Spill Deepwater Benthic Communities and Water Column Data Collection July- September 2011 HOSS Sweetwater ROV Sediment and Bottom-Water Sampling Cruise Plan | 7/15/2011 | FRE 802: Hearsay & Authentication |
| TREX-011786 | No Bates | No Bates | Deepwater Horizon Oil Spill (DWHOS) Water Column Technical Working Group Image Data Processing Plan: Holocam, DAVPR, VPRII | 6/7/2012 | FRE 802: Hearsay & Authentication |
| TREX-011787 | No Bates | No Bates | Deepwater Horizon Oil Spill (DWHOS) NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan Walton Smith 3 Water Column Technical Working Group | 11/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-011788 | No Bates | No Bates | Mississippi Canyon 252 Deepwater Horizon Oil Spill NRDA Sampling Plan MESOPHOTIC REEF FOLLOW-UP CRUISE PLAN Deepwater Benthic Communities Technical Working Group | 8/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-011789 | No Bates | No Bates | Mississippi Canyon 252 Incident NRDA Tier 1 Sampling Plan Reconnaissance Survey of Hard- Ground Megafauna Communities in the Vicinity of the Deepwater Horizon Spill Site | 10/19/2010 | FRE 802: Hearsay & Authentication |
| TREX-011790 | N8T052-002466 | N8T052-002466 | E-Mail From: Amy Merten Sent: Thursday August 26 2010 12:56 PM To: Christopher Barker Subject: Re: [Fwd: Fw: All Samples in Scribe Map as of 8.24.10] | 8/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-011791 | No Bates | No Bates | Diving Deeper: Episode 21 (April 7, 2010) - How do we respond to oil spills? transcript | 4/7/2010 | FRE 802: Hearsay & Authentication |
| TREX-011792 | No Bates | No Bates | Query Manager output file "East of Longitude -87.31" | 5/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-011794 | No Bates | No Bates | Map of spill area | No Date | FRE 802: Hearsay & Authentication |
| TREX-011795 | No Bates | No Bates | Query Manager output file "Box and >5 meters" | No Date | FRE 802: Hearsay & Authentication |
| TREX-011796 | No Bates | No Bates | Map of spill area | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011797 | No Bates | No Bates | Query Manager output file "50-600 Meters 2011" | No Date | FRE 802: Hearsay & Authentication |
| TREX-011798 | No Bates | No Bates | "2010 Mark_Recapture Dolphin PAH Biopsy from Query Manager_(East_6510884_1) | No Date | FRE 802: Hearsay & Authentication |
| TREX-011804 | No Bates | No Bates | Deposition Notice of Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation | 5/14/2014 | FRE 802: Hearsay |
| TREX-011805 | BP-HZN-2179MDL07817761 | BP-HZN-2179MDL07817761 | BP Exploration & Production, Inc. Appointment History (From 4/20/2010 to Present) | 4/20/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011806 | BP-HZN-2179MDL06659724 | BP-HZN-2179MDL06659740 | BP Gulf Coast Restoration Organization Organization Charts Version 15 | 1/27/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011807 | BP-HZN-2179MDL07516218 | BP-HZN-2179MDL07516221 | Power of Attorney | 6/23/2005 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011808 | BP-HZN-2179MDL02001803 | BP-HZN-2179MDL02001808 | Science, Technology and Environment - MOC Form | 8/18/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011809 | BP-HZN-2179MDL01873134 | BP-HZN-2179MDL01873147 | Science, Technology, Environment and Regulatory Affairs Jan 12, 2010 | 1/12/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011810 | BP-HZN-2179MDL01868843 | BP-HZN-2179MDL01868860 | Science, Technology, Environment and Regulatory Affairs Sept 9, 2010 | 9/9/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011811 | No Bates | No Bates | Deepwater Horizon GCRO NRDA 5/1/2014 Draft | 5/1/2014 | FRE 802: Hearsay, Authentication |
| TREX-011812 | No Bates | No Bates | Preliminary List of NRDA Data - Draft | 5/1/2014 | FRE 802: Hearsay, Authentication |
| TREX-011813 | BP-HZN-2179MDL05656532 | BP-HZN-2179MDL05656551 | Natural Resource Damage Assessment (NRDA) Briefing March 16 & 17, 2011 | 3/16/2011 | FRE 802: Hearsay, Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011814 | No Bates | No Bates | Stipulation Regarding Early Restoration Project-- Alabama Dune Restoration Cooperative Project | 6/6/2012 | FRE 802: Hearsay, Authentication |
| TREX-011815 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill -- Marsh Island (Portersville Bay) Restoration Project | 6/6/2012 | FRE 802: Hearsay, Authentication |
| TREX-011816 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Florida (Pensacola Beach) Dune Restoration Project | 6/6/2012 | FRE 802: Hearsay, Authentication |
| TREX-011817 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill-- Lake Hermitage Marsh Creation - NRDA Early Restoration Project | 6/6/2012 | FRE 802: Hearsay, Authentication |
| TREX-011818 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill-- Louisiana Oyster Cultch Project | 6/6/2012 | FRE 802: Hearsay, Authentication |
| TREX-011819 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill-- Mississippi Artificial Reef Habitat Project | 6/6/2012 | FRE 802: Hearsay, Authentication |
| TREX-011820 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Enhanced Management of Avian Breeding Habitat Injured by Response Activities in the Florida Panhandle, Alabama, and Mississippi | 1/9/2013 | FRE 802: Hearsay, Authentication |
| TREX-011821 | No Bates | No Bates | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Improving Habitat Injured by Spill Response: Restoring the Night sky | 1/9/2013 | FRE 802: Hearsay, Authentication |
| TREX-011822 | BP-HZN-2179MDL03453489 | BP-HZN-2179MDL03453572 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 9/1/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011823 | BP-HZN-2179MDL05960502 | BP-HZN-2179MDL05960503 | E-mail string, top e-mail from Ms. Folse to Ms. Stallworth, et al., dated Sep 28, 2010, Subject: INFO: NOAA Strategy for Future Re-Openings - re fisheries area | 9/28/2010 | FRE 802: Hearsay, Authentication |
| TREX-011824 | No Bates | No Bates | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, Date: April 20, 2011 | 4/20/2011 | FRE 802: Hearsay, Authentication |
| TREX-011825 | No Bates | No Bates | Bird Impact Data from DOI-ERDC Database Download 14 Dec. 2010 | 12/14/2010 | FRE 802: Hearsay, Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011826 | No Bates | No Bates | OPERATIONAL SCIENCE ADVISORY TEAM (OSAT-3) Unified Command, Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility | 10/1/2013 | FRE 802: Hearsay, Authentication |
| TREX-011829 | No Bates | No Bates | Gulf of Mexico Research Initiative Master Research Agreement Dated March 14, 2011 | 12/1/2011 | FRE 802: Hearsay, Authentication |
| TREX-011832 | No Bates | No Bates | Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations | 7/1/2010 | FRE 802: Hearsay, Authentication |
| TREX-011833 | No Bates | No Bates | Chemical and Physiological Measures on Oysters (Crassostrea virginica) from Oil-Exposed Sites in Louisiana | No Date | FRE 802: Hearsay, Authentication |
| TREX-011835 | US_PP_USCG226633 | US_PP_USCG226680 | RRT-6 FOSC DISPERSANT PRE-APPROVAL GUIDELINES and CHECKLIST | 1/24/2001 | FRE 802: Hearsay, Authentication |
| TREX-011839 | HCG188-067578 | HCG188-067687 | E-mail string, top e-mail from Captain Hanzalik to LCDR Lehto, dated June 22, 2010, Subject: FW: Dispersant meeting - Thank you | 6/22/2010 | FRE 802: Hearsay, Authentication |
| TREX-011844 | No Bates | No Bates | May 26, 2010 Dispersant Monitoring and Assessment Directive - Addendum 3 | 5/26/2010 | FRE 802: Hearsay, Authentication |
| TREX-011865 | No Bates | No Bates | Bureau of Economic Analysis, Gross Domestic Product by State (millions of current dollars) | 6/11/2014 | FRE 802: Hearsay, Authentication |
| TREX-011869 | No Bates | No Bates | Promoting tourism along the Gulf Coast, Gulf Coast tourism continued to demonstrate strong visitor numbers in 2013 | 6/17/2014 | FRE 802: Hearsay, Authentication |
| TREX-011872 | No Bates | No Bates | Mobile Register article, dated November 5, 2011, Tourism numbers top more records  Baldwin beaches bounce back strong | 11/5/2011 | FRE 802: Hearsay, Authentication |
| TREX-011873 | No Bates | No Bates | Alabama beach tourism on record-breaking pace; lodging revenue expected to hit $320 million (updated) | 11/6/2011 | FRE 802: Hearsay, Authentication |
| TREX-011875 | No Bates | No Bates | New Orleans Convention & Visitors Bureau, New Orleans Achieves Major Tourism Milestone: 8.3 Million Visitors in 2010 | 4/14/2011 | FRE 802: Hearsay, Authentication |
| TREX-011877 | No Bates | No Bates | Times-Picayune article, dated March 27, 2012, New Orleans tourism breaks record in 2011; BP cash for marketing gives industry a boost | 3/27/2012 | FRE 802: Hearsay, Authentication |
| TREX-011878 | No Bates | No Bates | Northwest Florida Tourism Experiences a Record Summer | 9/16/2011 | FRE 802: Hearsay, Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011879 | No Bates | No Bates | Northwest Florida Daily News article, dated November 10, 2011, Bed tax collections finish strong in 2011, exceed what many had hoped for | 11/10/2011 | FRE 802: Hearsay, Authentication |
| TREX-011880 | No Bates | No Bates | Northwest Florida Daily News article, dated March 16, 2012, Local tourism industry is red-hot | 3/16/2012 | FRE 802: Hearsay, Authentication |
| TREX-011922 | No Bates | No Bates | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities  Volume I: Methodology,  Timeline, Context, and Communities | 6/1/2014 | FRE 802: Hearsay, Authentication |
| TREX-011923 | No Bates | No Bates | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities  Volume II:  Key Economic Sectors, NGOs, and Ethnic Groups | 6/1/2014 | FRE 802: Hearsay, Authentication |
| TREX-011924 | IMT593-006789 | IMT593-006814 | Social Impact Assessment and Offshore Oil and Gas in the Gulf of Mexico - Draft | No Date | FRE 802: Hearsay, Authentication |
| TREX-011925 | DEO001-000991 | DEO001-001024 | Applied Social Science in MMS - A Framework for Decisionmaking | 2/3/2000 | FRE 802: Hearsay, Authentication |
| TREX-011926 | No Bates | No Bates | HHS Efforts Fact Sheet | 8/12/2010 | FRE 802: Hearsay, Authentication |
| TREX-011927 | HCG289-014547 | HCG289-014559 | U.S. Coast Guard Deepwater Horizon Incident - Response Summary | 4/25/2010 | FRE 802: Hearsay, Authentication |
| TREX-011928 | No Bates | No Bates | Offshore Oil and the Deepwater Horizon: Social Effects on Gulf Coast Communities  Interim Findings | 11/28/2011 | FRE 802: Hearsay, Authentication |
| TREX-011929 | US_PP_BOEM000107 | US_PP_BOEM000312 | Report of Eastern Research Group, Inc. | No Date | FRE 802: Hearsay, Authentication |
| TREX-011940 | LA-GOV 00008726 | LA-GOV 00008727 | NIC Barrier Island Berm Meeting, dated June 1, 2010 | 6/1/2010 | FRE 802: Hearsay, Authentication |
| TREX-011945 | HCE146-004548 | HCE146-004548 | E-mail from Captain Hewett to Rear Admiral Nash, et al., dated September 04, 2010, Subject: BOOM RECOVERY & DECON | 9/4/2010 | FRE 802: Hearsay, Authentication |
| TREX-011949 | OSE052-002694 | OSE052-002694 | Michel Claudet, Terrebonne Parish President Interview Highlights | 10/14/2010 | FRE 802: Hearsay, Authentication |
| TREX-011959 | BP-HZN-2179MDL07817761 | BP-HZN-2179MDL07817761 | BP Exploration & Production, Inc., Appointment History (From 4/20/2010 to Present) | 4/20/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011960 | BP-HZN-2179MDL08876900 | BP-HZN-2179MDL08876900 | BP Exploration & Production, Inc., Director History | 10/22/2013 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011961 | BP-HZN-2179MDL07516218 | BP-HZN-2179MDL07516221 | Power of Attorney, dated June 23, 2005 | 6/23/2005 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011962 | No Bates | No Bates | Letter from Mr. Langhan to Mr. Herman, et al., dated January 2, 2014, Re: MDL 2179 -- Notice of Corporate Reorganization | 1/2/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011963 | BP-HZN-2179MDL07817329 | BP-HZN-2179MDL07817329 | BP Organizational  Chart - Main US Subsidiaries | 2/3/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011964 | BP-HZN-2179MDL07817979 | BP-HZN-2179MDL07817998 | General Services Agreement | 12/31/2001 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011965 | BP-HZN-2179MDL07815600 | BP-HZN-2179MDL07815608 | Report: BP Exploration & Production, Inc., Consolidated Financial Reports, 4Q13, (Un-Audited) | 10/1/2013 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011967 | No Bates | No Bates | Exhibit 10, BP Exploration & Production Inc.'s Submission in Response to the Court's February 21, 2014 Order Regarding Preparation for Discovery in the Penalty Phase | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011968 | BP-HZN-2179MDL07817645 | BP-HZN-2179MDL07817645 | Spreadsheet: Production Header Sheet: Document Produce Natively | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011969 | BP-HZN-2179MDL07817999 | BP-HZN-2179MDL07817999 | Spreadsheet: Production Header Sheet: Document Produce Natively | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011970 | BP-HZN-2179MDL07818050 | BP-HZN-2179MDL07818050 | Royalty and Tax Payment Scorecard | 1/1/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011971 | BP-HZN-2179MDL07815610 | BP-HZN-2179MDL07815703 | BP America Inc. Consolidated  Financial Statements, December 31, 2013 | 12/31/2013 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011972 | BP-HZN-2179MDL08713516 | BP-HZN-2179MDL08713516 | GRM Cash Flow | 1/1/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011973 | No Bates | No Bates | BP in America, Our Commitment to the Deepwater Gulf of Mexico | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011974 | BP-HZN-2179MDL02667322 | BP-HZN-2179MDL02667335 | E-mail string, top e-mail from Frank Hernandez to Paula Barnett, et al., dated Nov 09, 2010, Subject:  FW: Nov 15th Recovery Planning Meeting Pre-read | 11/9/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011975 | BP-HZN-2179MDL08684142 | BP-HZN-2179MDL08684151 | BP Monthly Update - Gulf Coast Economy, March 2012 | 3/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011976 | BP-HZN-2179MDL0864317 | BP-HZN-2179MDL0864331 | Monthly Update on the Gulf Coast Economy, September 2012 | 9/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011979 | No Bates | No Bates | Interagency Coordinating Committee on Oil Pollution Research, Biennial Report for Fiscal Years 2008 and 2009, December 2009 | 12/1/2009 | FRE 802: Hearsay and Authentication |
| TREX-011980 | No Bates | No Bates | Interagency Coordinating  Committee on Oil Pollution 2010-2011 Research Report, 2012 Biennial Report to Congress, June 04, 2012 | 6/4/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011981 | No Bates | No Bates | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Requests in the Penalty Phase | 6/14/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-011982 | BP-HZN-2179MDL03352423 | BP-HZN-2179MDL03352450 | GoM D&C CoRE Project, 20 January 2010 | 1/20/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011983 | No Bates | No Bates | BP's US Economic Impact Report 2013 | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011984 | No Bates | No Bates | BP Financial and Operating Information 2009-2013 | 1/1/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011985 | No Bates | No Bates | 2009 to 2013 BPXP Employment Costs, GRM Supplemental | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011986 | No Bates | No Bates | 2009 to 2013 BPXP Cap Ex, GRM Cash Flow | 1/1/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-011987 | BP-HZN-2179MDL08431218 | BP-HZN-2179MDL08431230 | BP Advancing Global Deepwater Capabilities | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012011 | BP-HZN-2179MDL05192919 | BP-HZN-2179MDL05192921 | MC 252 - BP HSE Technical Safety Team Support | 6/1/2010 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012012 | BP-HZN-2179MDL01790324 | BP-HZN-2179MDL01790343 | E-mail from Maria Estrada-Stockton to Mike West, et al., dated June 4, 2010, with attachments | 6/4/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012013 | BP-HZN-2179MDL08471672 | BP-HZN-2179MDL08471698 | Slides with Notes: Deepwater Horizon Response: Protecting Health | 2/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012014 | No Bates | No Bates | PowerPoint: Deepwater Horizon Response: Protecting Health, Dr. Richard J L Heron | 2/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012015 | BP-HZN-2179MDL08471948 | BP-HZN-2179MDL08471994 | Slides with Notes: BP's Response to the Gulf Oil Spill | 6/21/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012016 | BP-HZN-2179MDL05815661 | BP-HZN-2179MDL05815669 | E-mail from Kal Johnson to Mary Kay Bradbury, et al., dated June 17, 2010, Subject: HSE Stats June 15, with attachments | 6/17/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012017 | US_PP_USCG047827 | US_PP_USCG047867 | E-mail from Mary Kay Bradbury to Amyo Taylor et al., dated September 3, 2010, Subject: HSE Stats 9-1-10, with attachments | 9/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012018 | US_PP_USCG058990 | US_PP_USCG059058 | E-mail from Mary Kay Bradbury to Amyo Taylor et al., dated November 20, 2010, Subject: HES Stats 11-19-10, with attachments | 11/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012019 | US_PP_USCG059059 | US_PP_USCG059127 | E-mail from Mary Kay Bradbury to Amyo Taylor et al., dated November 21, 2010, Subject: HSE Stats 11-20-10, with attachments | 11/21/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012020 | US_PP_USCG059338 | US_PP_USCG059407 | E-mail from Mary Kay Bradbury to Amyo Taylor et al., dated December 4, 2010, Subject: HSE Stats 12-3-10, with attachments | 12/4/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012021 | US_PP_USCG053894 | US_PP_USCG053910 | String of e-mails, top one from Kevin O'Shea to Lee Northcutt, dated June 11, 2010, Subject: FW: Food Safety Audit Data, with attachments | 6/11/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012022 | BP-HZN-2179MDL05403277 | BP-HZN-2179MDL05403321 | String of e-mails, top one from Joe Gallucci to Steve Briggs, dated June 15, 2010, Subject: RE: Air Monitoring Plans, with attachments | 6/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012023 | BP-HZN-2179MDL01822629 | BP-HZN-2179MDL01822630 | E-mail from May Chau to John Fink, et al., dated September 16, 2010, Subject: Health Monitoring Summary Report -- 15th September 2010, with attachment | 9/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012024 | US_PP_HHS002801 | US_PP_HHS002806 | String of e-mails, top one from John Howard to John Snawder, et al., dated July 2, 2010, Subject: RE: bulk samples of cleaners, with attachments | 7/2/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012025 | US_PP_HHS002807 | US_PP_HHS002808 | Email from John Snawder to John Howard, dated June 29, 2010, Subject: RE: Conference Call Monday (6/27) at 2:30 pm: Adding Biomonitoring to NIOSH Deepwater Horizon Exposure Monitoring | 6/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012026 | US_PP_HHS002809 | US_PP_HHS002812 | Email from John Howard to Teresa Schnorr, dated June 25, 2010, Subject: Biomonitoring Recommendation for DWH Response Workers, with attachment | 6/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012027 | BP-HZN-2179MDL02567823 | BP-HZN-2179MDL02567836 | String of e-mails, top one from Richard Heron to David Flower, et al., dated July 5, 2010, Subject: Fw: HHE Expansion and Biomonitoring, with attachment | 7/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012028 | BP-HZN-2179MDL01936015 | BP-HZN-2179MDL01936020 | E-mail from May Chau to Richard Heron, et al., dated July 5, 2010, Subject: RE: HHE Expansion and Biomonitoring | 7/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012029 | BP-HZN-HEW00000014 | BP-HZN-HEW00000260 | GoM HSSE Safe Practices Manual - 2008 | 6/1/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012030 | BP-HZN-2179MDL05015963 | BP-HZN-2179MDL05015975 | String of e-mails, top one from Mark Saperstein to Steve Briggs, et al., dated May 13, 2010, [REDACTED] | 5/13/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012031 | BP-HZN-2179MDL03320359 | BP-HZN-2179MDL03320403 | String of e-mails, top one from Mark Torrez to captvirgil@yahoo.com, et al., dated June 24, 2010, Subject: Re: MC 252 Vessel Required Documents, with attachments | 6/24/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012032 | BP-HZN-2179MDL01857927 | BP-HZN-2179MDL01857954 | String of e-mails, top one from Richard Heron to Donna Ward, et al., dated September 20, 2010, [REDACTED] | 9/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012033 | BP-HZN-2179MDL04842058 | BP-HZN-2179MDL04842062 | String of e-mails, top one from Richard Heron to David Rainey, et al., dated July 16, 2010, Subject: RE: OSHA Meeting Recap with Action Plan | 7/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012034 | BP-HZN-2179MDL04918592 | BP-HZN-2179MDL04918618 | E-mail from Carlos Moreno to Donna Ward, dated April 29, 2010, Subject: [REDACTED], with attachments | 4/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012035 | BP-HZN-2179MDL05016674 | BP-HZN-2179MDL05016678 | String of e-mails, top one from Steve Briggs to Richard Heron, et al., dated May 13, 2010, Subject: Re: Foul Odor and Nausea Reported on Fixed Platforms MP 153 and SP 65 | 5/13/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012036 | BP-HZN-2179MDL05001702 | BP-HZN-2179MDL05001702 | MC252 Minimum Training Requirements  for Response Workers | 6/20/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012037 | No Bates | No Bates | General PPE Matrix | 6/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012044 | No Bates | No Bates | Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application, May 10, 2010 - Plume Monitoring and Assessment Plan for Subsurface Dispersant Application | 5/10/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012045 | No Bates | No Bates | May 20, 2010, Dispersant Monitoring and Assessment Directive-Addendum | 5/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012046 | No Bates | No Bates | Letter dated May 20, 2010 Suttles to Landry Re:  May 19, 2010 Addendum 2 to Dispersant Monitoring and Assessment Directive ("Addendum 2") | 5/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012047 | No Bates | No Bates | Letter dated May 26, 2010 Jackson to Rainey, Re: use of alternative dispersants | 5/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012055 | HCG188-067580 | HCG188-067687 | Deepwater Horizon Dispersant Use Meeting Report, May 26-27, 2010 | 6/4/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012056 | No Bates | No Bates | Michael Hemmer, et al., "Comparative  Toxicity of Eight Oil Dispersants, Louisiana Sweet Crude Oil (LSC), and Chemically Dispersed LSC to Two Aquatic Test Species" | 6/16/2011 | FRE 802: Hearsay and Authentication |
| TREX-012066 | OSE204-004982 | OSE204-004983 | Memorandum  dated 10 May 10 from CAPT J.E. Hanzalik to RRT VI Consensus Network Participants, Subject: REGION VI RRT Incident Specific Request Notification that Sub-Sea Dispersant Application Test #3 Commenced | 5/10/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012067 | No Bates | No Bates | Operational Science Advisory Team (OSAT) Unified Area Command Report, Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | 12/17/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012069 | No Bates | No Bates | MC252/Deepwater Horizon Joint Analysis Group Subsurface Monitoring Data and Analysis | 12/14/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012071 | No Bates | No Bates | NOAA Technical Report NOS OR&R 25, Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Subsurface Oil in the Vicinity of MC252#1, May 19 to June 19, 2010 | 8/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012072 | No Bates | No Bates | NOAA Technical Report NOS OR&R 24, Joint Analysis Group, Deepwater Horizon Oil Spill: Review of R/V BROOKS MCCALL Data To Examine Subsurface Oil, Silver Spring, Maryland June 1, 2011 | 6/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012073 | No Bates | No Bates | NOAA Technical Report NOS OR&R 26, Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Oxygen Levels in the Vicinity of MC252#1, May 8 to August 9, 2010 | 8/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012075 | No Bates | No Bates | Environmental  Monitoring for Atypical Dispersant Operations: Including Guidance for - Subsea Application - Prolonged Surface Application Dated May 30, 2013 | 5/30/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012076 | No Bates | No Bates | Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application-Addendum 1, May 14, 2010 | 5/14/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012078 | No Bates | No Bates | Deepwater Horizon Response Consolidated  Fish and Wildlife Collection Report, Date:  April 20, 2011 | 4/20/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012079 | No Bates | No Bates | Oiling Criteria and Status Summary | 4/12/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012091 | No Bates | No Bates | U.S. Fish & Wildlife Service New Article Titled: Sea Turtle Late - Term Nest Collection and Hatching Release Plan, Frequently Asked Questions Updated: 07/28/2010 | 7/28/2010 | FRE 802: Hearsay & Authentication |
| TREX-012112 | No Bates | No Bates | June 6, 2014, 2:56:41 e-mail To:  Ky E. Kirby, Hariklia Karis, Andrew Langan, M. Brock, Douglas A. Hastings, David M. Halverson, Jorday Ray, Thomas R. Lotterman, Jim Dragna, From Steve O'Rourke Subject: RE: BPXP  Fact Witnesses Not Previously Withdrawn | 6/6/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012129 | Huston_Dep-000162 | Huston_Dep-000167 | Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 | 5/12/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012133 | Huston_Dep-000168 | Huston_Dep-000169 | Deepwater Horizon Response Consolidated  Fish and Wildlife Collection Report Date:  April 20, 2011 | 4/20/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012183 | BP-HZN-2179MDL5483559 | BP-HZN-2179MDL5483569 | E-mail from DWH Response StratCom Plans to Mr. Bary, et al., dated Aug 18, 2010, Subject:  EA Daily Report 17AUG2010 | 8/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012184 | PCG072-023415 | PCG072-023453 | Deepwater Horizon Shoreline Clean-up Completion Plan (SCCP) 02 November 2011 | 11/2/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012187 | US_PP_USCG202097 | US_PP_USCG202098 | Letter from Captain Hein to states Attorneys General, dated July 19, 2011 | 7/19/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012188 | NPS001-015677 | NPS001-015783 | Summary Technical Report for Submerged Oil Mat Tactical Plan Phase I Execution | 8/20/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012192 | PCG087-011298 | PCG087-011300 | Memorandum  from LTJG Stutin to Captain Hein, dated 22 Jun 2011 | 6/22/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012193 | No Bates | No Bates | Memorandum  from Lieutenant Commander Lampton to Captain Hein, dated 30 Jun 2011 | 6/30/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012199 | No Bates | No Bates | Michel, Jacqueline, et al., Extent and Degree of Shoreline Oiling: Deepwater Horizon Spill, Gulf of Mexico, USA, June 2013 | 6/12/2013 | FRE 802: Hearsay & Authentication |
| TREX-012204 | OSE019-004588 | OSE019-004593 | Interview Summary Form for Captain Scott Beeson NIC Chief of Staff, dated 9/2/10 | 9/2/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012220 | No Bates | No Bates | NIOSH OSHA Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers, July 26, 2010 | 7/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-012221 | No Bates | No Bates | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill: Protecting the Health and Safety of Cleanup Workers, July 18, 2012 | 7/18/2012 | FRE 802: Hearsay & Authentication |
| TREX-012223 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, August 2011 | 8/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-012224 | No Bates | No Bates | NIOSH Deepwater Horizon Roster Summary Report,  Prepared by DHHS | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012225 | US_PP_HHS011284 | US_PP_HHS011284 | E-Mail From: Glenn Miller to Mr. Tremmel, et al., dated May 07, 2010, Subject:  RE: NEED REVIEW and APPROVAL:  Worker rostering and linkages | 5/7/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012226 | US_PP_HHS011273 | US_PP_HHS011274 | E-Mail From: Fred J Tremmel  to Ms. Kitt, et al., dated 5/8/2010, Subject:  Funding Approval/Contract Request for Worker Rostering | 5/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012227 | US_PP_HHS010787 | US_PP_HHS010787 | E-Mail From: John Howard to Ms. Kitt, et al., dated 6/10/2010, Subject:  RE: Injury and Illness Data | 6/10/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012228 | No Bates | No Bates | NIOSH Report of Deepwater Horizon Response/Unified Area Command Illness and Injury Data (April23 - July 27, 2010) | 8/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-012229 | No Bates | No Bates | Pulmonary Effects of Inhaled Oil Dispersant (COREXIT EC9500A) in Rats | No Date | FRE 802: Hearsay & Authentication |
| TREX-012230 | No Bates | No Bates | Pulmonary Effects of Inhaled Oil Dispersant (COREXIT EC9500A) in Rats | No Date | FRE 802: Hearsay & Authentication |
| TREX-012231 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, June 23, 2010 | 6/23/2010 | FRE 802: Hearsay & Authentication |
| TREX-012232 | No Bates | No Bates | Immunological  Effects of Gulf Oil Spill:  Crude Oil, COREXIT EC9500A Dispersant and Oil/Dispersant Mixtures | No Date | FRE 802: Hearsay & Authentication |
| TREX-012233 | No Bates | No Bates | Immunological  Effects of Gulf Oil Spill:  Crude Oil, COREXIT EC9500A Dispersant and Oil/Dispersant Mixtures | No Date | FRE 802: Hearsay & Authentication |
| TREX-012234 | No Bates | No Bates | Lessons Learned from the Deepwater Horizon Response, December, 2011 | 12/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-012235 | No Bates | No Bates | Emergency Preparedness  and Response CDC Response to the Gulf of Mexico Oil Spill | 8/17/2010 | FRE 802: Hearsay & Authentication |
| TREX-012236 | No Bates | No Bates | OSHA's Efforts to Protect Workers | 3/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-012237 | No Bates | No Bates | Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection:  Sampling and Monitoring, December 17, 2010 | 12/17/2010 | FRE 802: Hearsay & Authentication |
| TREX-012238 | No Bates | No Bates | Summary Report for Fate and Effects of Remnant Oil in the Beach Environment,  February 10, 2011 | 2/10/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012239 | No Bates | No Bates | Evaluating the Health Impacts of the Gulf of Mexico Oil Spill, Hearing of the Committee on Health, Education, Labor, and Pensions US Senate June 15, 2010 | 6/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-012240 | No Bates | No Bates | Deepwater Horizon Oil Spill:  OSHA's Role in the Response, May 2011 | 5/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-012241 | US_PP_HHS002375 | US_PP_HHS002376 | E-Mail From: Eric J Esswein Mr. Esswein to Dr. Howard, et al., dated 6/12/2010 11:03:29 PM , Subject:  ASTM F 1788-97 (2003) | 6/12/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012242 | US_PP_HHS010412 | US_PP_HHS010415 | E-Mail From: Paul A Schulte to Mr. Hearl, et al., dated 7/8/2010 3:38:12 PM, Subject:  FW:  Opinion Re Health Risks (EPA Monitoring Data) | 7/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012243 | US_PP_HHS003139 | US_PP_HHS003140 | E-Mail From: Allison L Tepper to Mr. Hearl, et al., dated 6/25/2010 10:09:47 AM, Subject:  RE: Labor/workerCall today | 6/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012244 | US_PP_HHS005677 | US_PP_HHS005678 | E-Mail From: Frank J Hearl to Ms. McKernan, et al., dated 6/7/2010 3:52:03 PM, Subject:  RE:  Use of Respirators for Oil Spill Responders | 6/7/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012245 | No Bates | No Bates | Response of the Federal Government to Health Issues: Assessing the Human Health Effects of the Gulf of Mexico Oil Spill: An Institute of Medicine Workshop, June 22, 2010 | 6/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-012246 | No Bates | No Bates | OSHA Statement on 2-Butoxyethanol  and Worker Exposure | No Date | FRE 802: Hearsay & Authentication |
| TREX-012247 | No Bates | No Bates | Health Consequences  among Subjects Involved in Gulf Oil Spill Clean-up Activities | 5/13/2013 | FRE 802: Hearsay & Authentication |
| TREX-012248 | No Bates | No Bates | Journal of Occupational  and Environmental  Hygiene Case Study on Deepwater Horizon Response Workers Exposure Assessment at the Source: MC252 Well No. 1 | 6/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-012249 | US_PP_HHS010080 | US_PP_HHS010080 | E-Mail From: Leslie H. Holland to Mr. Hearl, dated 6/11/2010 6:48:58 PM, Subject:  Respirator issue - oil spill response | 6/11/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012250 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers,Prepared by: John Gibbins and Christine West, et al. July 12, 2010 | 7/12/2010 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012251 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, Prepared by: Robert McCleery and Bradley King, Dated: July 22, 2010 | 7/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-012252 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers,  Prepared by: Srinivas Durgam and Christine West, et al., Dated: August 11, 2010 | 8/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-012253 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, Prepared by: Doug Trout and Christine West, Dated: August 26, 2010 | 8/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-012254 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, Prepared by: Christine West and Melody Kawamoto, et al., Dated: September 13, 2010 | 9/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-012255 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers,  Prepared by: Doug Trout, Dated: October 15, 2010 | 10/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-012256 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, Prepared by: Bradley King and Ken Martinez, et al., Dated: October 25, 2010 | 10/25/2010 | FRE 802: Hearsay & Authentication |
| TREX-012257 | No Bates | No Bates | Health Hazard Evaluation of Deepwater Horizon Response Workers, Prepared by: Bradley King and Christine West, et al., Dated: December 7, 2010 | 12/7/2010 | FRE 802: Hearsay & Authentication |
| TREX-012258 | No Bates | No Bates | Quantitative sample results for Health Hazard Evaluation of Deepwater Horizon Response Workers, HETA 2010-0115 and HETA 2010-0129 | 11/16/2010 | FRE 802: Hearsay & Authentication |
| TREX-012259 | No Bates | No Bates | New England Journal of Medicine Review Article, The Gulf Oil Spill from The New England Journal of Medicine | 4/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-012260 | US_PP_HHS002796 | US_PP_HHS002796 | E-Mail From: John Howard Dr. Howard to Ms. Elmer, dated 7/26/2010 5:53:58 PM, Subject:  Fw: On behalf of Dr. Lurie: Time-sensitive:  Oil spill budget data request - Due by 8pm tonight | 7/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012261 | No Bates | No Bates | Journal of Toxicology and Environmental  Health Article: A Computer-Controlled Whole-Body Inhalation Exposure System for the Oil Dispersant COREXIT EC9500A | 1/1/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012262 | No Bates | No Bates | Journal of Toxicology and Environmental  Health: Acute Effects of COREXIT EC9500A On Cardiovascular  Functions in Rats | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-012263 | No Bates | No Bates | Journal of Toxicology and Environmental  Health Article: Neurotoxicity  Following Acute Inhalation Exposure to the Oil Dispersant Corexit EC9500A | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-012264 | No Bates | No Bates | Journal of Toxicology and Environmental  Health Article: Potential Immunotoxicological Health Effects Following Exposure to Corexit 9500A During Cleanup of the Deepwater Horizon Oil Spill | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-012265 | No Bates | No Bates | Journal of Toxicology and Environmental  Health Article: Pulmonary Effects of Acute Inhalation of Oil Dispersant (Corexit EC9500A) in Rats | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-012266 | No Bates | No Bates | Fast Track Article: Protecting Workers in Large-Scale Emergency Responses | 7/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-012267 | BP-HZN-2179MDL05262434 | BP-HZN-2179MDL05262442 | News Article from the Planet BP Titled: Mike Utsler Delivers Keynote at the Clean Gulf Conference, Dated: October 19, 2010 | 10/19/2010 | FRE 802: Hearsay & Authentication |
| TREX-012268 | BP-HZN-2179MDL05742491 | BP-HZN-2179MDL05742494 | E-Mail From: Mike J Utsler Sent: Thu May 27 19:44:20 2010 To: Ian Cavanagh Subject: FW: Recovery Task Force Plan Attachment: Recovery Task Force Plan.docx, BP Oil Spill ver 3.docx | 5/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012269 | OSE231-022652 | OSE231-022656 | Notes from Mike Utsler and Al Allen call (actually, no Al Allen) October 22, 2010 | 10/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012270 | LA-GOV 00000900 | LA-GOV 00000902 | Agreement between BPXP and State of Louisiana Re: The Explosion at the Deepwater Horizon Oil Rig and the Resulting Oil Spill | 5/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012271 | BP-HZN-2179MDL01863025 | BP-HZN-2179MDL01863145 | E-Mail From: Jerome Fitzgerald Sent: Tue Oct 12 23:58:50 2010 To: Michael J Utsler, et al. Subject: INFO: Gulf of Mexico Committee Pre-read Attachments:  GoM Committee agenda 15-Oct-10.doc, etc. | 10/12/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012272 | BP-HZN-2179MDL05207305 | BP-HZN-2179MDL05207322 | E-Mail From: Ann Hayward Walker Sent: Tue July 27 16:38:44 2010 To: Meredith L Austin, et al. Subject: DWH Risk Comms Project - Houma Attachments:  DWH Spill Response Risk Communication  Project.doc, etc. | 7/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012273 | BP-HZN-2179MDL07449627 | BP-HZN-2179MDL07449635 | E-Mail From: Shiva P McMahon Sent: Fri May 14 17:24:22 2010 To: Mike J Utsler, et al. Subject: FW: Request: Oil Handling Attachments: NEPA and Categorical Exclusions.doc, etc. | 5/14/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012274 | BP-HZN-2179MDL04919487 | BP-HZN-2179MDL04919491 | E-Mail From: Mike J Utsler Sent: Sat Jun 19 13:59:40 2010 To: Doug J Suttles, et al. Subject: FW: Plaquemines Parish Five-Point Plan, Attachments: image001.png; Plaquemines Parish Five Point Plan (06_18_2010).pdf | 6/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012275 | No Bates | No Bates | CNN News Release Titled: Officials Weigh Pros, Cons of using Dispersant Chemicals on Gulf Spill, Written by Caleb Hellerman, Dated: May 4, 2010 | 5/4/2010 | FRE 802: Hearsay and Authentication |
| TREX-012276 | No Bates | No Bates | Dispersant 'may make Deepwater Horizon oil spill more toxic,' 5 May 2010 | 5/5/2010 | FRE 802: Hearsay and Authentication |
| TREX-012277 | BP-HZN-2179MDL01612586 | BP-HZN-2179MDL01612750 | E-mail from Mr. Wood to Ms. Tulis, et al., dated Jul 19, 2010, Subject: Dispersant Studies Volume 3 | 7/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012278 | BP-HZN-2179MDL01874514 | BP-HZN-2179MDL01874548 | E-mail string, top e-mail from Mr. Pennington to Mr. Hernandez, et al., dated June 02, 2010, Subject: FW: Updated Talking Points | 6/2/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012279 | BP-HZN-2179MDL02716738; BP-HZN-2179MDL02716796 | BP-HZN-2179MDL02716794; BP-HZN-2179MDL02716806 | E-mail string, top e-mail from Ms. Walker to Mr. Heron, et al., dated Jun 21, 2010, Subject: FW: Assessing the Human Health Effects of the Gulf of Mexico Spill - Institute of Medicine - June 22-23 - New Orleans | 6/21/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012280 | BP-HZN-2179MDL01627846 | BP-HZN-2179MDL01627885 | E-mail string, top e-mail from Mr. Pennington to Ms. Munn, et al., dated Jun 23, 2010, Subject: FW: Talking Points - 23 June | 6/23/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012281 | BP-HZN-2179MDL03882320 | BP-HZN-2179MDL03882354 | E-mail from Ms. Feick to Mr. Nagel, et al., dated Jan 07, 2011, Subject: GCRO Talking Points - January 7 | 1/7/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012282 | No Bates | No Bates | Transcript of Facebook Q&A Session with Gulf Coast Restoration Organization COO Mike Utsler, August 31, 2010 | 8/31/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012283 | No Bates | No Bates | Transcript of Facebook Q&A Session #2 with Mike Utsler, BOO of BP's Gulf Coast Restoration Organization (GCRO) | 11/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012284 | BP-HZN-2179MDL01885328 | BP-HZN-2179MDL01885360 | E-mail from Mr. Cortez to Ms. Folse, et al., dated Sep 30, 2010, Subject: ARTs Final Report-MC252 DW Horizon | 9/30/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012285 | BP-HZN-2179MDL01881820 | BP-HZN-2179MDL01881854 | E-mail from Shahla Hosseini to David Rainey, dated Oct 08, 2010, Subject: DoA, attachments | 10/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012286 | No Bates | No Bates | Letter from Ms. Karis to Judge Shushan, dated May 16 2014 | 5/16/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012287 | BP-HZN-2179MDL08927477 | BP-HZN-2179MDL08927478 | Remarks by BP Managing Director Bob Dudley at June 7 Barrier Island Press Conference with Louisiana Governor Bobby Jindal, June 8, 2010 | 6/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012288 | No Bates | No Bates | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Request in the Penalty Phase | 6/12/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012289 | No Bates | No Bates | Transcript of Facebook Q&A Session #3 with Mike Utsler, BOO of BP's Gulf Coast Restoration Organization (GCRO) | 1/21/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012290 | BP-HZN-2179MDL07337194 | BP-HZN-2179MDL07337199 | E-mail from Ms. Stash to Mr. Suttles, et al., dated May 01, 2007, Subject: For today - all the doc's are attached | 5/1/2007 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012291 | HCG037-000090 | HCG037-000090 | Letter from Rear Admiral Watson to Mr. Suttles, dated June 4, 2010 | 6/4/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012293 | BP-HZN-2179MDL04826372 | BP-HZN-2179MDL04826374 | E-mail string, top e-mail from Mr. Suttles to Mr. Fryar, et al., dated Jun 03, 2010, Subject: FW: Statement by National Incident Commander Admiral Allen on his direction of BP to pay for five additional barrier island  projects in Louisiana | 6/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012294 | BP-HZN-2179MDL02185988 | BP-HZN-2179MDL02185988 | Spreadsheet of Unified Area Command's recommended dispersant delivery on a daily basis spreadsheet | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012295 | N5C017-000464 | N5C017-000470 | Interview Summary Form for Mike Utsler, 10/22/10 | 10/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012300 | BP-HZN-2179MDL00291008 | BP-HZN-2179MDL00291008 | E-Mail From: Cory G. Davis to James Dupree, et al., dated: Mon Mar 22 14:23:50 2010 Subject: FW: 2010 Athletic Allocations | 3/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012301 | BP-HZN-2179MDL00312435 | BP-HZN-2179MDL00312435 | E-Mail From: Larry Thomas to James Dupree, et al., dated: Thu Apr 15 21:37:58 2010 Subject: FW: Houston Chronicle Ads | 4/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012302 | BP-HZN-2179MDL01438163 | BP-HZN-2179MDL01438167 | E-Mail From: Keith Benton to Stephanie Atkins, et al, dated: Tue Jul 13 20:08:16 2010 Subject: WL Campus BST Contact Information Update | 7/13/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012303 | BP-HZN-2179MDL05699600 | BP-HZN-2179MDL05699630 | MC252 - IT/COMs 12 Hour Shift Response, Day: 6am - 6pm/Night: 6pm - 6am | 4/23/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012304 | BP-HZN-2179MDL01936830 | BP-HZN-2179MDL01936872 | North America Government and Public Affairs Incident Response Handbook dated July 2009 | 7/1/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012305 | BPISOM00394514 | BPISOM00394515 | ISOM IMT Organization Assignment List, Day Shift Beginning March 31, 2005 - 8:00 AM - 8:00 PM (Replacement  For ICS 203) | 3/31/2005 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012306 | BPISOME03078282 | BPISOME03078286 | E-Mail From: Richard T Peltier to Kathleen Lucas, dated: Jun 21 2005 1:56 PM Subject: Today's News Coverage | 6/21/2005 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012307 | BP-HZN-2179MDL00989284 | BP-HZN-2179MDL00989284 | E-Mail From: Frank Hernandez to Steve Cornell, et al, dated: Thu Jan 28 22:15:39 2010 Subject: BART Background | 1/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012308 | BP-HZN-2179MDL00989285 | BP-HZN-2179MDL00989285 | BP American Response Team (BART) | 1/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012309 | BP-HZN-2179MDL00989286 | BP-HZN-2179MDL00989288 | BP America Response Team (BART) Advisory Board Members | 1/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012310 | BP-HZN-2179MDL01936874 | BP-HZN-2179MDL01936874 | Flowchart entitled GPA Notification 'Map' | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012311 | BP-HZN-2179MDL06082010 | BP-HZN-2179MDL06084431 | Spreadsheet of BP Employee Data (REDACTED) | 6/26/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012312 | BP-HZN-2179MDL02690062 | BP-HZN-2179MDL02690075 | E-Mail From: Iris M Cross to Karl Connor, dated: Tue May 25 21:48:03 2010  Subject: FW: Daily Media Talking Points and Activities - May 24, 2010 | 5/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012313 | BP-HZN-2179MDL03188622 | BP-HZN-2179MDL03188626 | E-Mail from Angel Rodriguez to Bobby Quintos dated: Thu Aug 12, 2010 2:39:00 PM Subject: Gulf Coast Restoration Organization:  Staff Announcement | 8/12/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012314 | BP-HZN-2179MDL06659724 | BP-HZN-2179MDL06659740 | BP Gulf Coast Restoration Organization Charts Version 15 | 1/27/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012315 | BP-HZN-2179MDL05359203 | BP-HZN-2179MDL05359208 | E-Mail From: Mary Jo Jacobi to Miller Girvin, et al. dated: Wed Jan 12 13:41:53 2011 Subject: Daily Report | 1/12/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012316 | BP-HZN-2179MDL06338193 | BP-HZN-2179MDL06338220 | E-Mail from Iris Cross to Marc Ehrhardt, dated: Sat Oct 09 13:44:00 2010 Subject: External Affairs Transition Plan - Alabama | 10/9/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012317 | BP-HZN-2179MDL05403325 | BP-HZN-2179MDL05403348 | BP's Gulf Coast Restoration Organization (GCRO) Louisiana Strategic Overview | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012318 | BP-HZN-2179MDL00971993 | BP-HZN-2179MDL00972025 | E-Mail from Hejdl Feick to David Nagel, et al, dated: Fri Dec 10 22:05:47 2010 Subject: GCRO Media Talking Points - Dec 10 | 12/10/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012319 | BP-HZN-2179MDL03205693 | BP-HZN-2179MDL03205713 | Moving Issues Talking Points July 14th | 7/14/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012320 | BP-HZN-2179MDL07074048 | BP-HZN-2179MDL07074049 | E-Mail from Jim Schwartz to Iris Cross, et al., dated: Mon Dec 06 16:25:19 2010 Subject: Thank you letters | 12/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012321 | BP-HZN-2179MDL06859253 | BP-HZN-2179MDL06859332 | Publication entitled Response Stories from the Gulf of Mexico - A BP Horizon Magazine Special | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012322 | BP-HZN-2179MDL05262434 | BP-HZN-2179MDL05262442 | Planet BP [America/Westlake]: Mike Utsler Delivers Keynote at the Clean Gulf Conference | 10/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012323 | BP-HZN-2179MDL01907110 | BP-HZN-2179MDL01907122 | BP's Community Support Teams Community Outreach Efforts - AL, FL, MS, LA Friday May 28, 2010 | 5/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012324 | BP-HZN-2179MDL02188628 | BP-HZN-2179MDL02188637 | BP's Community Support Teams Community Outreach Efforts - AL, FL, MS, LA Monday August 2, 2010 | 8/2/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012325 | BP-HZN-2179MDL00949615 | BP-HZN-2179MDL00949623 | E-Mail from Valerie Corr to M Jacobi, et al, dated: Thu May 13 13:25:33 2010 Subject: Update - Thursday, May 12 | 5/13/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012326 | BP-HZN-2179MDL05441253 | BP-HZN-2179MDL05441265 | E-Mail from Heidi Grether to Mary Jo Jacobi, et al., dated: Sat Oct 02 12:18:40 2010 Subject: Mississippi GCRO External Relations and Community Engagement Plan | 10/2/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012327 | BP-HZN-2179MDL01601440 | BP-HZN-2179MDL01601446 | E-Mail from Daniel Rafter to A. Jones, A. Kauders, et al. dated: Wed Sep 01 20:00:07 2010 Subject: Gulf Oil Spill Media and Social Media Summary - 1 September 2010 - 1600 ET | 9/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012328 | BP-HZN-2179MDL05042991 | BP-HZN-2179MDL05042992 | E-Mail from Larry Thomas to G. Beurman, dated: Fri May 14 22:26:25 2010 Subject: Revised local Gulf of Mexico Response Ad | 5/14/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012329 | BP-HZN-2179MDL06858984 | BP-HZN-2179MDL06858985 | E-Mail from Georgia Godfrey to Georgia Godfrey, dated: Thu Oct 28 03:34:17 2010 Subject: Strategic Calendar and Advertising Grid | 10/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012330 | BP-HZN-2179MDL01830035 | BP-HZN-2179MDL01830057 | Presentation:  Tracking of Bloggers, Registered Voters, Opinion Formers - US Gulf States & DC | 9/12/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012331 | BP-HZN-2179MDL01863057 | BP-HZN-2179MDL01863060 | Response and Recovery: Outreach and Reputation Management | 10/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012332 | BP-HZN-2179MDL01863061 | BP-HZN-2179MDL01863088 | PowerPoint presentation dated 10/5/2010 by Purple Insights | 10/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012333 | BP-HZN-2179MDL04579945 | BP-HZN-2179MDL04579953 | E-Mail from Luc Bardin to Crystal Ashby, et al, dated: Sat Sep 25 21:26:04 2010 Subject: Social Media update - Week ending 9/23, 2010 | 9/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012334 | BP-HZN-2179MDL01870594 | BP-HZN-2179MDL01870597 | Presentation:  2010 GCRO Risk Profile November 1, 2010 | 11/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012335 | BPISOME00398764 | BPISOME00398766 | One-Pager Managing media and rebuilding reputation | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012336 | BP-HZN-2179MDL08927847 | BP-HZN-2179MDL08927849 | Deepwater Horizon - Information Note Deployment of Community Relations Outreach Teams dated 6/19/10 | 6/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012337 | BP-HZN-2179MDL05755172 | BP-HZN-2179MDL05755185 | Unified Area Command Community Relations Daily Summary | 6/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012338 | BP-HZN-2179MDL05024174 | BP-HZN-2179MDL05024184 | Deepwater Horizon Response: Joint DHS/BP Community Relations Field Report | 6/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012339 | BP-HZN-2179MDL05009170 | BP-HZN-2179MDL05009183 | E-Mail from Iris Cross to Janet Cohen, dated: Sun Jun 20 02:12:20 2010  Subject: CR Daily Summary, 6.19.10 Deepwater Horizon | 6/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012340 | BP-HZN-2179MDL01835711 | BP-HZN-2179MDL01835717 | Protocol for the Submission of Claims by Government Entities | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012341 | BP-HZN-2179MDL01901906 | BP-HZN-2179MDL01901945 | BP Claims Process Subject: MC 252 Incident dated 5/26/2010 Report Topic: Description of Claim Process | 5/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012342 | BP-HZN-2179MDL03368697 | BP-HZN-2179MDL03368707 | Gulf Coast Claims Facility Protocol for Interim and Final Claims November 22, 2010 | 11/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012343 | BP-HZN-2179MDL02314764 | BP-HZN-2179MDL02314780 | Moving Issues Talking Points: July 6th (REDACTED) | 7/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012344 | BP-HZN-2179MDL02156196 | BP-HZN-2179MDL02156204 | Agreement Between BP Exploration and Production, Inc. and Different States Regarding Payment and Use of Payment | 5/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012345 | LA-GOV 00000900 | LA-GOV 00000902 | Agreement Between BP Exploration and Production, Inc. and the State of Louisiana Regarding Payment and Use of Payment | 5/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012346 | BP-HZN-2179MDL05254635 | BP-HZN-2179MDL05254651 | E-mail From Leah Randall to Iris Cross and Mary Jo Jacobi, Sent: Fri jan 14 02:47:50 20111 Subject: LA State Report, Attachments: LAStateReport 01 11 2011.pdf; ATT00001.txt | 1/14/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012347 | BP-HZN-2179MDL08927660 | BP-HZN-2179MDL08927664 | E-mail: Fom Patricia Wright to Donna Ritchey, Joe Ellis, Heidi Grether, et al, Sent: Mon Mar 17 19:55:41 2014 Subject: February 2014 State reports; Attachments: Alabama BP Payments and Investments February 2014.ppt; Florida BP Payments and Investments February 2014.ppt; Louisiana BP Payments and Investments February 2014.ppt; Mississippi BP Payments and Investments February 2014.ppt | 3/17/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012348 | BP-HZN-2179MDL01864309 | BP-HZN-2179MDL01864331 | Memorandum of Understanding between BP Exploration & Production, Inc., the Louisiana Department of Wildlife and Fisheries and the Office of the Lieutenant Governor of the State of Louisiana dated 4/20/2010 | 11/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012349 | BP-HZN-2179MDL08683394 | BP-HZN-2179MDL08683394 | Excel spreadsheet entitled Overview of Payments by the GCCF Shown by Business Type as of January 26, 2012 | 1/26/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012350 | BP-HZN-2179MDL01875511 | BP-HZN-2179MDL01875555 | Presentation entitled Gulf Coast Restoration Organization 2011 Plan, Nov 15 | 11/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012351 | BP-HZN-2179MDL04579634 | BP-HZN-2179MDL04579641 | Meeting with Governor Jindal & Lamar McKay Thursday October 28, 2010 - 2:45 p.m., Governor's Mansion 1001 Capitol Access Road, Baton Rouge, Louisiana | 10/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012352 | BP-HZN-2179MDL02667322 | BP-HZN-2179MDL02667323 | E-mail From: Frank Hernandez to Paula Barnett, et al, Sent: Tue Nov 09 22:37:36 2010 Subject: Nov 15th Recovery Planning Meeting Pre-read, Attachments: Recovery Planning Pre-read.PPT | 11/9/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012353 | BP-HZN-2179MDL01875768 | BP-HZN-2179MDL01875787 | Presentation entitled Gulf Coast Recovery Planning Stakeholder Perceptions as of November 17, 2010 | 11/17/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012354 | BP-HZN-2179MDL02659277 | BP-HZN-2179MDL02659286 | E-mail: From Greg Fenton to Pat Forbes, Anita Parlow, Bill Young, et al, Sent: Wed Oct 06 20:27:00 2010 Subject: Long Term Planning Weekly Report - 10/6 | 10/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012355 | BP-HZN-2179MDL08684142 | BP-HZN-2179MDL08684151 | Presentation entitled Monthly Update - Gulf Coast Economy March 2012 | 3/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012356 | BP-HZN-2179MDL08684317 | BP-HZN-2179MDL08684331 | Presentation entitled Monthly Update on the Gulf Coast Economy September 2012 | 9/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012357 | BP-HZN-2179MDL08683320 | BP-HZN-2179MDL08683325 | Charts and graphs | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012358 | BP-HZN-2179MDL08684308 | BP-HZN-2179MDL08684316 | Presentation entitled Overview of 2012 Gulf Region Commercial Fishing Activity dated 11/14/2013 | 11/14/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012359 | BP-HZN-2179MDL01907009 | BP-HZN-2179MDL01907022 | Deepwater Horizon Oil Spill Substance Abuse and Mental Health Services Administration (SAMHSA) Plan to Address the Behavioral Health Needs in the Gulf states | 7/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012360 | BP-HZN-2179MDL02146743 | BP-HZN-2179MDL02146772 | Letter from Catholic Charities to Iris CrossRe: Proposal of Services, dated 6/30/2010 | 6/30/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012361 | BP-HZN-2179MDL05257897 | BP-HZN-2179MDL05257899 | Press release entitled Catholic Charities Archdiocese of New Orleans and Second Harvest Food Bank Receive Donation to Support Emergency Food Assistance, Direct Financial Aid and Counseling for Fisherman and Families in Affected Coastal Parishes | 5/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012362 | BP-HZN-2179MDL02099741 | BP-HZN-2179MDL02099766 | Letter From: Robin Keegan To: Robert Dudley Sent: November 18 2010 Re: BP Funding the Proposal of Services from Catholic Charities to support families impacted by Deepwater oil spill | 11/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012363 | BP-HZN-2179MDL02954283 | BP-HZN-2179MDL02954311 | Deepwater Horizon Oil Spill Template Behavioral Health Service Needs April 2010 through April 2011 with Estimates for Needs from April 2015 | 7/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012364 | BP-HZN-2179MDL04997853 | BP-HZN-2179MDL04997867 | E-mail From: Iris Cross to Lisa Houghton, Jack Rigg, Crystal Ashby, et al, Sent: Tue Apr 27 16:08:43 2010 Subject: BP Community Outreach Plan, Attachments:  Community Outreach Plan.doc | 4/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012365 | BP-HZN-2179MDL08927721 | BP-HZN-2179MDL08927723 | E-Mail From: Iris M. Cross Sent: Thu May 06 02:55:07 2010 To: Frank Hernandez Subject: Fw: Jefferson Parish Update 5/5/2010, Guy Rozas | 5/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012366 | BP-HZN-2179MDL05005585 | BP-HZN-2179MDL05005591 | E-Mail From: Annie Stack Sent: Wed Jun 23 13:33:28 2010 To: Iris M Cross Subject: Fw: Community Outreach Report - June 10 | 6/23/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012367 | BP-HZN-2179MDL08927719 | BP-HZN-2179MDL08927720 | E-Mail From: Gordon Wedge Sent: Thu Jun 24 23:43:30 2010 To: Iris M. Cross Subject: Fw: Grant Request | 6/24/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012368 | BP-HZN-2179MDL08471218 | BP-HZN-2179MDL08471219 | E-Mail From: C Heidi Grether To: Marcella V Christophe, et al. Sent: Wed Feb 20 15:25:50 2013 Subject: Fw: Kudos Letter with attachment | 2/20/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012369 | BP-HZN-2179MDL08927724 | BP-HZN-2179MDL08927730 | E-Mail From: Belinda Wenzel To: Gerald Ford, et al. Sent: Thu Jan 03 20:11:10 2013 Subject: Fw: Weekly Top Five & December Monthly Reports Due with attachments | 1/3/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012370 | BP-HZN-2179MDL05306103 | BP-HZN-2179MDL05306103 | Spreadsheet for Louisiana's budget | 11/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012371 | BP-HZN-2179MDL08927737 | BP-HZN-2179MDL08927741 | Redacted E-Mail From: Marcella V Christophe To: C Heidi Grether, et al. Sent: Mon Oct 08 15:27:39 2012 Subject: Re: 2011 and 2012 Contributions  and Sponsorship Spend by State with attachment | 10/8/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012372 | BP-HZN-2179MDL08927724 | BP-HZN-2179MDL08927729 | E-Mail From: Belinda Wenzel Sent: Thu Jan 03 20:11:10 2013 To: Ford, Gerald, et al. Subject: FW: Weekly Top Five & December Monthly reports due with attachments | 1/3/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012373 | BP-HZN-2179MDL08927756 | BP-HZN-2179MDL08927758 | E-Mail From: Belinda Wenzel To: Lee Cheng, et al. Sent: Wed Dec 11 21:54:38 2013 Subject: Gulf Coast State & Local External Affairs - November 2013 External Engagement & Monthly Spend Reports with attachments | 12/11/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012374 | BP-HZN-2179MDL08927732 | BP-HZN-2179MDL08927736 | Redacted: E-Mail From: C Heidi Grether To: Marcella V Christophe, et al. Sent: Mon Oct 08 14:58:00 2012 Subject: Re: 2011 and 2012 Contributions  and Sponsorship Spend by State with attachment | 10/8/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012400 | BP-HZN-2179MDL08713247 | BP-HZN-2179MDL08713248 | Redacted: BP Global Press Release: BP Sells LUKARCO Stake to LUKOIL, Release Date: 10 December 2009 | 12/10/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012401 | BP-HZN-2179MDL08713251 | BP-HZN-2179MDL08713254 | Press Release BP Enters Deepwater Brazil and Strengthens Core Portfolio | 3/10/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012402 | BP-HZN-2179MDL08713232 | BP-HZN-2179MDL08713234 | Press Release BP Signs North America and Egypt Asset Deals with Apache | 7/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012403 | BP-HZN-2179MDL08713274 | BP-HZN-2179MDL08713275 | Press Release BP Agrees to Sell Colombian Business to Ecopetrol and Talisman | 8/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012404 | BP-HZN-2179MDL08713273 | BP-HZN-2179MDL08713273 | Press Release BP to Sell Malaysian Ethylene and Polyethylene Interests to Petronas | 9/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012405 | BP-HZN-2179MDL08713279 | BP-HZN-2179MDL08713280 | BP Global Press Release: BP to Sell Venezuela and Vietnam Businesses to TNK-BP, Release Date: 18 October 2010 (REDACTED) | 10/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012406 | BP-HZN-2179MDL08713264 | BP-HZN-2179MDL08713265 | Press Release BP to Sell Interests in Four Gulf of Mexico Fields to Marubeni | 10/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012407 | BP-HZN-2179MDL08713241 | BP-HZN-2179MDL08713242 | BP Global Press Release: BP to Sell Upstream Interests in Pakistan to United Energy Group Limited, Release Date: 13 December 2010 (REDACTED) | 12/13/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012408 | BP-HZN-2179MDL08713262 | BP-HZN-2179MDL08713263 | BP Global Press Release: BP to Sell  Colorado Gas Plant, Release Date: 22 March 2011 | 3/22/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012409 | BP-HZN-2179MDL08713261 | BP-HZN-2179MDL08713261 | BP Global Press Release: BP Agrees to Sell of Arco Aluminum, Release Date: 04 April 2011 | 4/4/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012410 | BP-HZN-2179MDL08713298 | BP-HZN-2179MDL08713301 | BP Global Press Release: BP Agrees  Sell of Wytch Farm to Perenco UK Limited, Release Date: 17 May 2011 | 5/17/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012411 | BP-HZN-2179MDL08713297 | BP-HZN-2179MDL08713297 | BP Global Press Release: BP Completes Sale of Five Southern African Marketing Businesses to Puma Energy, Release Date: 08 September 2011 | 9/8/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012412 | BP-HZN-2179MDL08713237 | BP-HZN-2179MDL08713238 | Press Release BP Agrees to Sell Pompano and Mica Assets to Stone Energy Offshore | 11/17/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012413 | BP-HZN-2179MDL08713255 | BP-HZN-2179MDL08713257 | Press Release BP Agrees to Sell Canadian Natural Gas Liquids Business to Plains Midstream Canada | 11/30/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012414 | BP-HZN-2179MDL08713239 | BP-HZN-2179MDL08713240 | Redacted: BP Global Press Release: BP Agrees to Sell Kansas Gas Production and Processing Assets, Release Date: 28 February 2012 | 2/28/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012415 | BP-HZN-2179MDL08713266 | BP-HZN-2179MDL08713269 | Press release BP Agrees Sale of Southern Gas Assets to Perenco | 3/26/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012416 | BP-HZN-2179MDL08713294 | BP-HZN-2179MDL08713296 | Redacted BP Global Press Release: BP to Sell Jonah Gas Operations in Wyoming, U.S., Release Date: 24 June 2012 | 6/24/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012417 | BP-HZN-2179MDL08713284 | BP-HZN-2179MDL08713286 | Press release BP Announces Sale of Interests in Alba and Britannia Fields to Mitsui & CO., LTD. | 6/25/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012418 | BP-HZN-2179MDL08713281 | BP-HZN-2179MDL08713283 | Press Release BP To Sell Texas Midstream Gas Assets | 8/9/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012419 | BP-HZN-2179MDL08713302 | BP-HZN-2179MDL08713423 | Purchase and Sale Agreement by and among BP Exploration & Production Inc., BP America Production Company and Plains Exploration & Productions Company Sept. 4, 2012 | 9/4/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012420 | BP-HZN-2179MDL08713291 | BP-HZN-2179MDL08713293 | Redacted: BP Global Press Release: BP to Sell Non-Strategic US Gulf of Mexico Assets to Plains EXP Co., Release Date: 09 September 2012 | 9/9/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012421 | BP-HZN-2179MDL08713258 | BP-HZN-2179MDL08713260 | Press Release BP Announces Sale of Interest in Draugen to Shell | 9/12/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012422 | BP-HZN-2179MDL08713235 | BP-HZN-2179MDL08713236 | Press Release BP to Sell Malaysian PTA Interests to India's Reliance | 9/27/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012423 | BP-HZN-2179MDL08713270 | BP-HZN-2179MDL08713272 | Redacted: BP Global Press Release: BP to Sell Package of Central North Sea Assets to Taqa for $1.1 Billion, Release Date: 27 November 2012 | 11/27/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012424 | BP-HZN-2179MDL08713287 | BP-HZN-2179MDL08713289 | Press Release BP Announces Sale of Non-Operated  Interest in Sean to SSE PLC | 12/16/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012425 | BP-HZN-2179MDL08713276 | BP-HZN-2179MDL08713278 | BP Global Press Release: BP to Sell Yacheng Gas Field in China to KUFPEC, Release Date: 18 December 2012 | 12/18/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012426 | BP-HZN-2179MDL08713249 | BP-HZN-2179MDL08713250 | BP Global Press Release: BP Completes Sale of Texas City Refinery | 2/1/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012427 | BP-HZN-2179MDL08713243 | BP-HZN-2179MDL08713244 | BP Global Press Release: BP Announces Sale of Interest in Polvo Field, Brazil | 5/3/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012428 | BP-HZN-2179MDL07815838 | BP-HZN-2179MDL07815840 | BP Annual Report Form 20-F 2011, Our Strategy: In 2011, we put forward a clear 10-point plan that defines what you can expect from us, and what you will be able to measure, through to 2014 | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012429 | BP-HZN-2179MDL08941954 | BP-HZN-2179MDL08941960 | Redacted Minutes of a Meeting of the Board of Directors of BP p.l.c., Held on 5th December 2013 at 1 St James' Square, London SW1Y 4PD | 12/5/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012430 | BP-HZN-2179MDL08942839 | BP-HZN-2179MDL08942843 | Redacted Spreadsheet: Group Plan Template ($ million unless stated) 4Q feed | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012431 | No Bates | No Bates | Redacted Spreadsheet: Group Plan Template ($ million unless stated) 4Q feed | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012432 | BP-HZN-2179MDL07816677 | BP-HZN-2179MDL07816770 | BP Investor Update: The BP Proposition, Dated:  4 March 2014 | 3/4/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012433 | No Bates | No Bates | Contribution of E&P to Consolidated  BP Group Replacement Cost Profit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012434 | BP-HZN-2179MDL08714158 | BP-HZN-2179MDL08714158 | BP Delegation of Authority Unique Authority Treasury: Support on legal entity structure changes and transactions involving funding to BP subsidiaries | 9/10/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012435 | BP-HZN-2179MDL08942142 | BP-HZN-2179MDL08942158 | BP: Corporate Structure and Financing Process Guidance, January 2014 | 1/1/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012436 | BP-HZN-2179MDL08942069 | BP-HZN-2179MDL08942073 | Corporate Structure and Finance Note on Background and IFA Summary, etc., Prepared by: Dr. B.E. Grote, Dated: 05/15/2010 | 5/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012437 | BP-HZN-2179MDL08714143 | BP-HZN-2179MDL08714146 | Corporate Structure and Financing Note on Capital Injection from BP America Production Company Inc. to BPEXP., Dated: 12/02/11, Prepared by: Brian Gilvary | 2/11/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012438 | BP-HZN-2179MDL07817769 | BP-HZN-2179MDL07817769 | E-Mail From: BP Treasury Statements, Chicago Sent: Tue Feb 28 01:36:39 2012 To: LEELAG@DC.IBM.COM; Johnson, Cindie M Subject: GULF USD BP Finance Statement of Account Attachments: GULF_USNAF052_02736.DAT | 2/28/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012439 | BP-HZN-2179MDL08714147 | BP-HZN-2179MDL08714153 | Corporate Structure and Financing Note for Intra-Group Loan on Intercompany  Balances of BPEXP and Background, etc., Prepared by: Brian Gilvary, Dated 12/11/2013 | 12/11/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012440 | BP-HZN-2179MDL04465507 | BP-HZN-2179MDL04465514 | Redacted: E-Mail From: Rohloff, James M Sent: Mon Dec 06 20:41:50 2010 To: Detloff, Martin P, et al. | 12/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012441 | BP-HZN-2179MDL07721911 | BP-HZN-2179MDL07721912 | E-Mail From: Employee Communications Sent: Tuesday, June 22,2010 10:09 PM Subject: Message from Tony Hayward: Formation of Gulf Coast Restoration Organization | 6/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012442 | No Bates | No Bates | Contingent Liabilities (2013 BP Annual Report and Form 20-F) | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012443 | BP-HZN-2179MDL07817350 | BP-HZN-2179MDL07817371 | Intra Group Long Term Loan Facility Agreement, Term Sheet, Effective Date: January 13, 2014 | 1/13/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012451 | HCG449-012325 | HCG449-012325 | E-mail from LT Frank Kulesa to LCDR Peter Simonds, dated July 26, 2010 | 7/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012452 | HCF083-004488 | HCF083-004488 | E-mail from LT Frank Kulesa to CWO2 Todd Wardell and others, dated July 31, 2010 | 7/31/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012453 | BP-HZN-2179MDL06206579 | BP-HZN-2179MDL06206583 | String of e-mails, top one from Charles Huber to David Fritz, dated September 30, 2010, with attachments | 9/30/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012454 | No Bates | No Bates | Facility and Vessel Response Plans Dispersants & Aerial Observation Regulations | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012455 | HCG289-014553 | HCG289-014553 | Overall Organizational  Chart | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012456 | BP-HZN-2179MDL01078594 | BP-HZN-2179MDL01078594 | Organizational  Chart | 6/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012457 | HCG851-002921 | HCG851-002921 | Organizational  Chart | 6/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012458 | HCG973-002920 | HCG973-002936 | E-mail from LT Frank Kulesa to LTJG Jason Nguyen, dated June 24, 2010, with attachments | 6/24/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012459 | HCE084-004293 | HCE084-004295 | String of e-mails, top one from Quick Reaction Force to LT Frank Kulesa, dated June 19, 2010 | 6/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012460 | HCG965-004762 | HCG965-004767 | String of e-mails, top one from LT Frank Kulesa to CAPT Eduardo Pino and others, dated June 17, 2010 | 6/17/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012461 | HCG462-000042 | HCG462-000043 | String of e-mails, top one from Travis Stephenson to LT Frank Kulesa and others, dated July 13, 2010 | 7/13/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012462 | HCE060-003538 | HCE060-003538 | E-mail from LT Frank Kulesa to MSTC Michael Grubbs and others, dated June 23, 2010 | 6/23/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012463 | US_PP_USCG2_2648265 | US_PP_USCG2_2648299 | Handwritten Notes | 7/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012464 | No Bates | No Bates | Article: BP Board Appoints Independent Expert to Monitor Progress on Baker Panel Report | 5/8/2007 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012465 | BP-HZN-2179MDL02004827 | BP-HZN-2179MDL02004857 | Independent Expert Work Plan - 2008 | 1/24/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012466 | BP-HZN-2179MDL02004591 | BP-HZN-2179MDL02004615 | Group Response to the Independent Panel | 4/29/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012467 | No Bates | No Bates | Excerpt Transcript of Andrew Inglis, dated July 21, 2011 | 7/21/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012468 | BP-HZN-2179MDL04957689 | BP-HZN-2179MDL04957932 | The Report of The BP U.S. Refineries Independent Safety Review Panel | 1/1/2007 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012469 | BP-HZN-2179MDL04225444 | BP-HZN-2179MDL04225447 | String of e-mails, top one from Terri Harlan to Mark Bly and others, dated October 2, 1008 | 10/2/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012470 | BP-HZN-BLY00188729 | BP-HZN-BLY00188917 | Fatal Accident Investigation Report - Isomerization  Unit Explosion Final Report | 12/9/2005 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012471 | BP-HZN-2179MDL02004979 | BP-HZN-2179MDL02005015 | BP Highly Confidential Deposition Exhibit | 9/1/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012472 | BP-HZN-2179MDL03902665 | BP-HZN-2179MDL03902665 | String of e-mails, top one from Mark Bly to Richard Feill and others, dated August 31, 2008 | 8/31/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012473 | BP-HZN-2179MDL04734878 | BP-HZN-2179MDL04734899 | E-mail from David Harlan to James Wetherbee, dated October 27, 2008 | 10/27/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012474 | No Bates | No Bates | Fifth Annual Report, 2011 | 4/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012475 | BP-HZN-2179MDL04796764 | BP-HZN-2179MDL04796773 | Independent Expert Work Plan, 2011 | 1/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012476 | No Bates | No Bates | Spreadsheet | 6/20/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012477 | BP-HZN-2179MDL02003568 | BP-HZN-2179MDL02003575 | Minutes of Meeting of the Board of Directors of BP, March 12-13, 2009 | 3/13/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012478 | BP-HZN-2179MDL02003621 | BP-HZN-2179MDL02003629 | Minutes of a Meeting of the Board of Directors of BP, March 25, 2010 | 3/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012479 | BP-HZN-2179MDL01078594 | BP-HZN-2179MDL01078594 | Incident Command Org Chart, Approved: June 26, 2010, Final Edited: June 25, 2010 17:37, Head Count in Position 45 (D) 7 (N) | 6/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012480 | HCE011-001855 | HCE011-001855 | Incident Command Org Chart, Approved: July 26, 2010, Operating Period July 27, 2010 - 98, Position Count 23 D-22 N-1 | 7/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012481 | HCF083-003096 | HCF083-003096 | E-Mail From: CAPT Meredith Austin Sent: Monday, July 26, 2010 9:43:48 PM To: D08-DG-MC252 ALL HOUMA Subject: Assumption of Coast Guard Incident Commander for Houma, LA | 7/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012482 | US_PP_USCG240087 | US_PP_USCG240089 | E-Mail From: CAPT Meredith Austin To: CAPT Patrick Maguire Sent: 7/29/2010 9:34:34 PM Subject: FW: RDML Zukunft Memo 26 July 2010: FOSCR Designation | 7/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012483 | HCG387-010134 | HCG387-010144 | Working paper on Section Contributors for the Deepwater Horizon on Scene Coordinator's  Report | 1/7/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012488 | HCF064-000316 | HCF064-000316 | E-Mail From: CAPT Meredith Austin Sent: Friday, August 20, 2010 7:00:44 PM To: CDR Daniel Precourt, et al. CC: CAPT Larry Hewett, et al. Subject: Change of Watch | 8/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012489 | US_PP_USCG705663 | US_PP_USCG705694 | String of e-mails, top one from CDR Elizabeth Watson to CAPT Joseph Paradis, dated January 25, 2011, with attachments | 1/25/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012490 | HCE008-007986 | HCE008-007986 | E-Mail From: CAPT Meredith Austin Sent: Tuesday, August 03, 2010 9:17:07 AM To: Linda Baines Subject: RE: [Fwd: Excessive Dispersants Used] | 8/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012491 | HCE008-002688 | HCE008-002690 | E-Mail From: CAPT Meredith Austin Sent: Friday, June 25, 2010 8:04:25 AM To: CAPT Anthony Lloyd, et al. CC: CAPT James McPherson, et al. Subject: RE: Dispersant text - Proposed text + add 'l comment for the JIC to consider | 6/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012492 | HCE008-004614 | HCE008-004614 | E-mail from CAPT Meredith Austin to CAPT Meredith Austin, dated July 3, 2010 | 7/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012493 | US_PP_USCG707307 | US_PP_USCG707314 | String of e-mails, top one from CAPT Meredith Austin to BM2 Christal Bryant and others, dated February 9, 2011, with attachments | 2/9/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012494 | US_PP_USCG700607 | US_PP_USCG700615 | E-mail from RADM Roy Nash to CAPT Stephen McCleary, dated October 15, 2010 with attachments | 10/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012495 | HCG873-002270 | HCG873-002271 | String of e-mails, top one from 5 CAPT Meredith Austin to CAPT James Hanzalik, dated June 8, 2010 | 6/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012496 | HCE112-005135 | HCE112-005137 | String of e-mails, top one from CAPT Meredith Austin to CAPT Larry Hewett, dated August 12, 2010, with attachments | 8/12/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012497 | No Bates | No Bates | Engage the Media Coast Guard's Public Affairs Posture During the Response to Hurricane Katrina | 3/1/2007 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012498 | No Bates | No Bates | The Importance of Stakeholder Outreach and Risk Communications in a Major Oil Spill:  A Case Study of the Deepwater Horizon MC-252 Oil Spill - February 24, 2011 | 2/24/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012499 | HCE054-000054 | HCE054-000055 | String of e-mails, top one from CAPT Meredith Austin to CDR Heather Kostecki, dated June 2, 2010 | 6/2/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012546 | BP-HZN-2179MDL08952970 | BP-HZN-2179MDL08952977 | BP Highly Confidential Deposition Exhibit | 8/21/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012547 | BP-HZN-2179MDL08953054 | BP-HZN-2179MDL08953093 | BP Highly Confidential Deposition Exhibit | 2/25/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012549 | BP-HZN-2179MDL08962021 | BP-HZN-2179MDL08962049 | BP Highly Confidential Deposition Exhibit | 10/29/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012550 | BP-HZN-2179MDL08962181 | BP-HZN-2179MDL08962264 | BP Highly Confidential Deposition Exhibit | 2/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012552 | BP-HZN-2179MDL08962354 | BP-HZN-2179MDL08962400 | BP Highly Confidential Deposition Exhibit | 5/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012553 | BP-HZN-2179MDL08962540 | BP-HZN-2179MDL08962579 | BP Highly Confidential Deposition Exhibit | 5/1/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012554 | BP-HZN-2179MDL08962705 | BP-HZN-2179MDL08962735 | BP Highly Confidential Deposition Exhibit | 2/4/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012555 | BP-HZN-2179MDL08962949 | BP-HZN-2179MDL08962952 | BP Highly Confidential Deposition Exhibit | 1/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012556 | BP-HZN-2179MDL08962978 | BP-HZN-2179MDL08962982 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012557 | BP-HZN-2179MDL08962990 | BP-HZN-2179MDL08962993 | BP Highly Confidential Deposition Exhibit | 7/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012558 | BP-HZN-2179MDL08962994 | BP-HZN-2179MDL08963063 | BP Highly Confidential Deposition Exhibit | 6/20/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012559 | BP-HZN-2179MDL08963564 | BP-HZN-2179MDL08963570 | BP Highly Confidential Deposition Exhibit | 11/20/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012561 | BP-HZN-2179MDL08963292 | BP-HZN-2179MDL08963313 | BP Highly Confidential Deposition Exhibit | 5/4/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012562 | BP-HZN-2179MDL08963314 | BP-HZN-2179MDL08963334 | BP Highly Confidential Deposition Exhibit | 5/4/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012565 | BP-HZN-2179MDL08962130 | BP-HZN-2179MDL08962136 | BP Highly Confidential Deposition Exhibit | 4/1/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012566 | BP-HZN-2179MDL08962143 | BP-HZN-2179MDL08962166 | BP Highly Confidential Deposition Exhibit | 4/29/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012568 | BP-HZN-2179MDL08963591 | BP-HZN-2179MDL08963596 | BP Highly Confidential Deposition Exhibit | 10/9/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012569 | BP-HZN-2179MDL08963597 | BP-HZN-2179MDL08963598 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012570 | BP-HZN-2179MDL08955872 | BP-HZN-2179MDL08955968 | BP Highly Confidential Deposition Exhibit | 11/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012571 | BP-HZN-2179MDL08957664 | BP-HZN-2179MDL08957668 | BP Highly Confidential Deposition Exhibit | 3/20/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012572 | BP-HZN-2179MDL08958106 | BP-HZN-2179MDL08958121 | BP Highly Confidential Deposition Exhibit | 2/4/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012573 | BP-HZN-2179MDL08958336 | BP-HZN-2179MDL08958355 | BP Highly Confidential Deposition Exhibit | 2/18/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012582 | BP-HZN-2179MDL08943135 | BP-HZN-2179MDL08943137 | BP Highly Confidential Deposition Exhibit | 12/10/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012583 | BP-HZN-2179MDL08943159 | BP-HZN-2179MDL08943164 | BP Highly Confidential Deposition Exhibit | 3/17/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012584 | BP-HZN-2179MDL08943147 | BP-HZN-2179MDL08943158 | BP Highly Confidential Deposition Exhibit | 3/17/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012585 | BP-HZN-2179MDL08943216 | BP-HZN-2179MDL08943223 | BP Highly Confidential Deposition Exhibit | 3/18/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012605 | No Bates | No Bates | Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 | 5/12/2011 | FRE 802: Hearsay and Authentication |
| TREX-012619 | No Bates | No Bates | Photograph | No Date | FRE 802: Hearsay and Authentication |
| TREX-012621 | No Bates | No Bates | Photograph | 7/13/2010 | FRE 802: Hearsay and Authentication |
| TREX-012631 | No Bates | No Bates | Defendant BP Exploration & Production Inc.'s Third Amended Initial Disclosures Relating to the Clean Water Act Penalty Phase | 7/2/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012632 | BP-HZN-2179MDL03322280 | BP-HZN-2179MDL03322285 | Science Technology and Environment - MOC Form | 8/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012633 | BP-HZN-2179MDL08942054 | BP-HZN-2179MDL08942055 | BP Highly Confidential Deposition Exhibit | 4/22/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012634 | BP-HZN-2179MDL08942056 | BP-HZN-2179MDL08942057 | BP Highly Confidential Deposition Exhibit | 4/19/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012635 | BP-HZN-2179MDL03427522 | BP-HZN-2179MDL03427522 | Document Produced Natively Delegation of Authority Statement: 16th July 2010 | 7/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012636 | BP-HZN-2179MDL03823462 | BP-HZN-2179MDL03823481 | MI Account Category (All) | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012637 | BP-HZN-2179MDL03823449 | BP-HZN-2179MDL03823461 | 3Q 2010 Actuals GFO Instructions | 11/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012638 | BP-HZN-2179MDL04481111 | BP-HZN-2179MDL04481120 | Response, Reaction & Restoration Lamar McKay | 8/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012639 | BP-HZN-2179MDL03020968 | BP-HZN-2179MDL03020988 | BP Highly Confidential Deposition Exhibit | 10/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012640 | BP-HZN-2179MDL02003229 | BP-HZN-2179MDL02003230 | Gulf of Mexico Committee Charter | 7/9/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012641 | BP-HZN-2179MDL01863026 | BP-HZN-2179MDL01863026 | Gulf of Mexico Committee Meeting Friday 15th October at 08:00 CT (14:00 UK) Agenda | 10/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012642 | BP-HZN-2179MDL01863138 | BP-HZN-2179MDL01863143 | Gulf Coast Restoration Organization BP Board Pack-Finance Update, October 11, 2010 | 10/11/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012643 | BP-HZN-2179MDL05814967 | BP-HZN-2179MDL05814967 | E-mail undated from Robert (Bob) A. Malone Subject: Update from Bob Malone | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012644 | BP-HZN-2179MDL05814957 | BP-HZN-2179MDL05814958 | E-mail undated from Byron Grote Subject: MESSAGE FROM BYRON GROTE to the Leadership of the Financial Functions and IST | 10/12/2007 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012645 | BP-HZN-2179MDL08713777 | BP-HZN-2179MDL08713777 | BP Highly Confidential Deposition Exhibit | 2/25/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012646 | BP-HZN-2179MDL07817645 | BP-HZN-2179MDL07817645 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012647 | BP-HZN-2179MDL08389255 | BP-HZN-2179MDL08389255 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012648 | BP-HZN-2179MDL08714159 | BP-HZN-2179MDL08714159 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012649 | BP-HZN-2179MDL03410205 | BP-HZN-2179MDL03410208 | Control Detail (CET) Report (With Monitoring Activities) | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012650 | No Bates | No Bates | Agency Fedwire Message Detail Report For Fedwire ID 2651379 | 6/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012651 | BP-HZN-2179MDL07817831 | BP-HZN-2179MDL07817843 | BP Highly Confidential Deposition Exhibit | 8/9/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012652 | BP-HZN-2179MDL07817946 | BP-HZN-2179MDL07817960 | BP Highly Confidential Deposition Exhibit | 11/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012653 | BP-HZN-2179MDL07817794 | BP-HZN-2179MDL07817812 | BP Highly Confidential Deposition Exhibit | 2/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-012654 | BP-HZN-2179MDL07817885 | BP-HZN-2179MDL07817898 | BP Highly Confidential Deposition Exhibit | 5/16/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012655 | BP-HZN-2179MDL07817869 | BP-HZN-2179MDL07817881 | BP Highly Confidential Deposition Exhibit | 8/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012656 | BP-HZN-2179MDL07817844 | BP-HZN-2179MDL07817855 | BP Highly Confidential Deposition Exhibit | 11/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012657 | BP-HZN-2179MDL07817935 | BP-HZN-2179MDL07817945 | BP Highly Confidential Deposition Exhibit | 5/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012658 | BP-HZN-2179MDL07817961 | BP-HZN-2179MDL07817975 | BP Highly Confidential Deposition Exhibit | 8/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012659 | BP-HZN-2179MDL07817901 | BP-HZN-2179MDL07817912 | BP Highly Confidential Deposition Exhibit | 11/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012660 | BP-HZN-2179MDL07817883 | BP-HZN-2179MDL07817883 | BP Highly Confidential Deposition Exhibit | 8/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012661 | BP-HZN-2179MDL07817856 | BP-HZN-2179MDL07817867 | BP Highly Confidential Deposition Exhibit | 2/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012662 | BP-HZN-2179MDL07817660 | BP-HZN-2179MDL07817662 | BP Highly Confidential Deposition Exhibit | 5/10/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012663 | No Bates | No Bates | BP Highly Confidential Deposition Exhibit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012664 | BP-HZN-2179MDL03368036 | BP-HZN-2179MDL03368036 | Group of Documents Produced Natively including D&C Forecast, Accrual Template, Costs, Dispersants Detail, SAP Reports | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012665 | BP-HZN-2179MDL07648741 | BP-HZN-2179MDL07648762 | Desk Procedure Approving Invoices in Fuego Version - 1.1 October 19, 2010 | 11/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012666 | BP-HZN-2179MDL02584741 | BP-HZN-2179MDL02584750 | BP Regional Oil Spill Response Plan - Gulf of Mexico, Appendix D, Contractual Agreements | 6/30/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012667 | BP-HZN-2179MDL01153823 | BP-HZN-2179MDL01153855 | Marine Spill Response Corporation Service Agreement, Execution Agreement | 9/26/2001 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012668 | BP-HZN-2179MDL06740819 | BP-HZN-2179MDL06740821 | Fire Boom Replacement Agreement | 9/21/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012669 | BP-HZN-2179MDL05846245 | BP-HZN-2179MDL05846248 | Work Release: HOU-WL4-0043-002 Under CONTRACT RM-2010-011 | 5/17/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012670 | BP-HZN-2179MDL07709289 | BP-HZN-2179MDL07709295 | E-mail dated November 05, 2010 Mercier to Will Subject: FW: Key Vendors Listing for Bob Dudley | 11/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012671 | BP-HZN-2179MDL08875994 | BP-HZN-2179MDL08876103 | BP Highly Confidential Deposition Exhibit | 3/23/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012672 | BP-HZN-2179MDL08714361 | BP-HZN-2179MDL08714393 | BP p.l.c. Group Results, First quarter 2014 | 4/29/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012673 | BP-HZN-2179MDL07817691 | BP-HZN-2179MDL07817693 | BP Highly Confidential Deposition Exhibit | 10/1/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012674 | BP-HZN-2179MDL07817694 | BP-HZN-2179MDL07817696 | BP Highly Confidential Deposition Exhibit | 1/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012675 | BP-HZN-2179MDL07817715 | BP-HZN-2179MDL07817717 | BP Highly Confidential Deposition Exhibit | 4/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012676 | BP-HZN-2179MDL07817699 | BP-HZN-2179MDL07817705 | BP Highly Confidential Deposition Exhibit | 7/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012677 | BP-HZN-2179MDL07817707 | BP-HZN-2179MDL07817712 | BP Highly Confidential Deposition Exhibit | 10/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012678 | BP-HZN-2179MDL07817681 | BP-HZN-2179MDL07817690 | BP Highly Confidential Deposition Exhibit | 1/1/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012679 | BP-HZN-2179MDL07815588 | BP-HZN-2179MDL07815596 | BP Exploration and Production, Inc. Consolidated  Financial Reports1Q13  (Un-Audited) | 3/31/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012680 | BP-HZN-2179MDL07815579 | BP-HZN-2179MDL07815587 | BP Exploration and Production, Inc. Consolidated  Financial Reports 2Q13 (Un-Audited) | 6/30/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012681 | BP-HZN-2179MDL07815569 | BP-HZN-2179MDL07815578 | BP Exploration and Production, Inc. Consolidated  Financial Reports 3Q13 (Un-Audited) | 9/30/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012682 | BP-HZN-2179MDL07817670 | BP-HZN-2179MDL07817678 | BP Exploration and Production, Inc. Consolidated  Financial Reports 1Q14 (Un-Audited) | 3/31/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012683 | No Bates | No Bates | Defendant BP Exploration & Production Inc.'s Amended Initial Disclosures Relating To The Clean Water Act Penalty Phase | 4/4/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012684 | No Bates | No Bates | BP Exploration & Production Inc.'s Responses To The United States' Rule 30(b)(6) Deposition Notice in the Penalty Phase | 5/21/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012685 | No Bates | No Bates | Order Regarding U.S. Motion to Compel discovery from BPXP (Rec. doc. 12858) | 5/27/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012687 | No Bates | No Bates | Defendant BP Exploration & Production Inc.'s Third Amended Initial Disclosures Relating to the Clean Water Act Penalty Phase | 7/2/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012688 | No Bates | No Bates | E-mail dated July 01, 2014 Bartoszek to Gladstein and others Subject: MDL-2179 - 30(b)(6) Topic 7(e) | 7/1/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012690 | No Bates | No Bates | BP p.l.c. Ownership Chart (as of May 3, 2010) Source: BP 2009 AR01 Annual Return; Companies House; May 5, 2010 | 5/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012691 | BP-HZN-2179MDL08714394 | BP-HZN-2179MDL08714394 | Spreadsheet with columns for Pers No, Start Date, End Date, CoCd, Cost Ctr, Prcnt., and Code | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012692 | BP-HZN-2179MDL08942159 | BP-HZN-2179MDL08942162 | Certificate of Incorporation of BP Seahorse Company | 6/10/1996 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012693 | BP-HZN-2179MDL08942173 | BP-HZN-2179MDL08942175 | Certificate of Merger of Vastar Offshore, Inc. into BP Exploration & Production Inc. | 12/21/2001 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012694 | BP-HZN-2179MDL08942176 | BP-HZN-2179MDL08942179 | Certificate of Amendment of BP Seahorse Company Changing its name from BP Seahorse Company to BP Exploration & Production Inc. | 9/28/2000 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012695 | BP-HZN-2179MDL07817549 | BP-HZN-2179MDL07817557 | Moody's Investors Service Credit Opinion: BP p.l.c., Global Credit Research - 30 Apr 2014 | 4/30/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012696 | BP-HZN-2179MDL08389255 | BP-HZN-2179MDL08389255 | Spreadsheet with BPXP Response Costs, 2010-2014 1Q | 3/31/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012697 | BP-HZN-2179MDL08942188 | BP-HZN-2179MDL08942188 | Spreadsheet titled OPSTATS - Realization | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012698 | BP-HZN-2179MDL07817372 | BP-HZN-2179MDL07817372 | Spreadsheet Field/Asset, GoM Region, Production and Valuation Summary | 12/31/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012699 | BP-HZN-2179MDL07817829 | BP-HZN-2179MDL07817829 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 09 Aug 2010 | 8/9/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012700 | BP-HZN-2179MDL07817831 | BP-HZN-2179MDL07817843 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 09 Aug 2010 | 8/9/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012701 | BP-HZN-2179MDL07817828 | BP-HZN-2179MDL07817828 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Nov 2010 | 11/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012702 | BP-HZN-2179MDL07817946 | BP-HZN-2179MDL07817960 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Nov 2010 | 11/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012703 | BP-HZN-2179MDL07817884 | BP-HZN-2179MDL07817884 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc. , Dated: 15 Feb 2011 | 2/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012704 | BP-HZN-2179MDL07817794 | BP-HZN-2179MDL07817812 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Feb 2011 | 2/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012706 | BP-HZN-2179MDL07817978 | BP-HZN-2179MDL07817978 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 16 May 2011 | 5/16/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012707 | BP-HZN-2179MDL07817885 | BP-HZN-2179MDL07817898 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 16 May 2011 | 5/16/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012708 | BP-HZN-2179MDL07817868 | BP-HZN-2179MDL07817868 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc. IFA Statement Report, Dated: 05 Jul 2011 | 7/6/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012709 | BP-HZN-2179MDL07817899 | BP-HZN-2179MDL07817899 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Total Debits for $0.00, Dated: 05 Jul 2011 | 7/8/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012710 | BP-HZN-2179MDL07817900 | BP-HZN-2179MDL07817900 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 08 Jul 2011 | 7/8/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012711 | BP-HZN-2179MDL07817933 | BP-HZN-2179MDL07817934 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc. IFA Statement Report, Dated: 08 Jul 2011 | 7/31/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012712 | BP-HZN-2179MDL07817826 | BP-HZN-2179MDL07817826 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Total Debits for $75M, Dated: 05 Jul 2011 | 7/31/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012713 | BP-HZN-2179MDL07817882 | BP-HZN-2179MDL07817882 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 21 Jul 2011 | 7/21/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012714 | BP-HZN-2179MDL07817771 | BP-HZN-2179MDL07817771 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Aug 2011 | 8/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012715 | BP-HZN-2179MDL07817869 | BP-HZN-2179MDL07817881 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Aug 2011 | 8/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012716 | BP-HZN-2179MDL07817827 | BP-HZN-2179MDL07817827 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Nov 2011 | 11/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012717 | BP-HZN-2179MDL07817844 | BP-HZN-2179MDL07817855 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Nov 2011 | 11/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012718 | BP-HZN-2179MDL07817813 | BP-HZN-2179MDL07817825 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 28 Nov 2011 | 11/28/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012719 | BP-HZN-2179MDL07817977 | BP-HZN-2179MDL07817977 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 28 Nov 2011 | 11/28/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012720 | BP-HZN-2179MDL07817830 | BP-HZN-2179MDL07817830 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 17 Jan 2012 | 1/17/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012721 | BP-HZN-2179MDL07817773 | BP-HZN-2179MDL07817793 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 17 Jan 2012 | 1/17/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012722 | BP-HZN-2179MDL07817932 | BP-HZN-2179MDL07817932 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Feb 2012 | 2/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012723 | BP-HZN-2179MDL07817856 | BP-HZN-2179MDL07817867 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Feb 2012 | 2/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012724 | BP-HZN-2179MDL07817976 | BP-HZN-2179MDL07817976 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 May 2012 | 5/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012725 | BP-HZN-2179MDL07817935 | BP-HZN-2179MDL07817945 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 May 2012 | 5/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012726 | BP-HZN-2179MDL07817883 | BP-HZN-2179MDL07817883 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Aug 2012 | 8/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012727 | BP-HZN-2179MDL07817961 | BP-HZN-2179MDL07817975 | BP Treasury eBANK Balance and Transaction Details for NAFCO Debt and 3rd Party Payments, Dated: 15 Aug 2012 | 8/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012728 | BP-HZN-2179MDL07817772 | BP-HZN-2179MDL07817772 | BP Treasury eBANK IFA Account Report for Gulf of Mexico Incident - BP X&P Inc., Dated: 15 Nov 2012 | 11/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012729 | BP-HZN-2179MDL07817901 | BP-HZN-2179MDL07817912 | BP Highly Confidential Deposition Exhibit | 11/15/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012730 | BP-HZN-2179MDL07817330 | BP-HZN-2179MDL07817349 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012731 | BP-HZN-2179MDL07817770 | BP-HZN-2179MDL07817770 | BPAPC Capital Injection to BPX&P | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012732 | BP-HZN-2179MDL08942069 | BP-HZN-2179MDL08942073 | BP Highly Confidential Deposition Exhibit | 5/25/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012737 | BP-HZN-2179MDL08389251 | BP-HZN-2179MDL08389254 | BP Highly Confidential Deposition Exhibit | 12/20/2001 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012738 | BP-HZN-2179MDL08713506 | BP-HZN-2179MDL08713507 | BP Highly Confidential Deposition Exhibit | 12/18/2006 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012739 | BP-HZN-2179MDL07817746 | BP-HZN-2179MDL07817747 | BP Highly Confidential Deposition Exhibit | 3/27/2007 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012740 | BP-HZN-2179MDL07817748 | BP-HZN-2179MDL07817749 | BP Highly Confidential Deposition Exhibit | 6/19/2007 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012741 | BP-HZN-2179MDL07817734 | BP-HZN-2179MDL07817735 | BP Highly Confidential Deposition Exhibit | 9/17/2007 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012742 | BP-HZN-2179MDL07817740 | BP-HZN-2179MDL07817741 | BP Highly Confidential Deposition Exhibit | 12/10/2007 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012743 | BP-HZN-2179MDL07817732 | BP-HZN-2179MDL07817733 | BP Highly Confidential Deposition Exhibit | 3/20/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012744 | BP-HZN-2179MDL07817730 | BP-HZN-2179MDL07817731 | BP Highly Confidential Deposition Exhibit | 6/17/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-012745 | BP-HZN-2179MDL07817719 | BP-HZN-2179MDL07817720 | BP Highly Confidential Deposition Exhibit | 9/19/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012746 | BP-HZN-2179MDL07817750 | BP-HZN-2179MDL07817751 | BP Highly Confidential Deposition Exhibit | 12/9/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012747 | BP-HZN-2179MDL07817736 | BP-HZN-2179MDL07817737 | BP Highly Confidential Deposition Exhibit | 3/17/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012748 | BP-HZN-2179MDL07817744 | BP-HZN-2179MDL07817745 | BP Highly Confidential Deposition Exhibit | 6/16/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012749 | BP-HZN-2179MDL07817742 | BP-HZN-2179MDL07817743 | BP Highly Confidential Deposition Exhibit | 9/18/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012750 | BP-HZN-2179MDL07817738 | BP-HZN-2179MDL07817739 | BP Highly Confidential Deposition Exhibit | 12/30/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012751 | BP-HZN-2179MDL07817721 | BP-HZN-2179MDL07817725 | BP Highly Confidential Deposition Exhibit | 3/24/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012752 | BP-HZN-2179MDL07817726 | BP-HZN-2179MDL07817729 | BP Highly Confidential Deposition Exhibit | 12/22/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012755 | BP-HZN-2179MDL07818031 | BP-HZN-2179MDL07818049 | BP Highly Confidential Deposition Exhibit | 10/11/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012756 | BP-HZN-2179MDL07818000 | BP-HZN-2179MDL07818030 | BP Highly Confidential Deposition Exhibit | 7/2/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012757 | BP-HZN-2179MDL08942054 | BP-HZN-2179MDL08942055 | BP Highly Confidential Deposition Exhibit | 4/22/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012758 | BP-HZN-2179MDL08942056 | BP-HZN-2179MDL08942057 | BP Highly Confidential Deposition Exhibit | 4/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012762 | BP-HZN-2179MDL07817762 | BP-HZN-2179MDL07817768 | BP Highly Confidential Deposition Exhibit | 1/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012764 | BP-HZN-2179MDL08714160 | BP-HZN-2179MDL08714360 | Annual Report on Form 20-F 2009 | 3/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012765 | BP-HZN-2179MDL08731530 | BP-HZN-2179MDL08737630 | BP Highly Confidential Deposition Exhibit | 8/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012766 | BP-HZN-2179MDL08714395 | BP-HZN-2179MDL08720551 | BP Highly Confidential Deposition Exhibit | 9/8/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012767 | BP-HZN-2179MDL08720552 | BP-HZN-2179MDL08726281 | BP Highly Confidential Deposition Exhibit | 9/6/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012768 | BP-HZN-2179MDL08726282 | BP-HZN-2179MDL08731529 | BP Highly Confidential Deposition Exhibit | 9/4/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012769 | No Bates | No Bates | RPT-Fitch Affirms BP at 'A'; Outlook Stable, Monday Jul 7 2014 | 7/7/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012770 | BP-HZN-2179MDL08714093 | BP-HZN-2179MDL08714096 | BP Highly Confidential Deposition Exhibit | 12/10/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012771 | BP-HZN-2179MDL08717413 | BP-HZN-2179MDL08717417 | Moody's Investors Service Credit Opinion: BP Corporation North America, Inc., Global Credit Research - 28 Apr 2014 | 4/28/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012772 | BP-HZN-2179MDL07817372 | BP-HZN-2179MDL07817372 | BP Highly Confidential Deposition Exhibit | 1/1/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012773 | BP-HZN-2179MDL08714159 | BP-HZN-2179MDL08714159 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012774 | BP-HZN-2179MDL07817670 | BP-HZN-2179MDL07817678 | BP Highly Confidential Deposition Exhibit | 4/1/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012775 | BP-HZN-2179MDL07817679 | BP-HZN-2179MDL07817679 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012776 | BP-HZN-2179MDL07815598 | BP-HZN-2179MDL07815598 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012777 | BP-HZN-2179MDL07817681 | BP-HZN-2179MDL07817690 | BP Highly Confidential Deposition Exhibit | 1/1/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012778 | BP-HZN-2179MDL07817694 | BP-HZN-2179MDL07817696 | BP Highly Confidential Deposition Exhibit | 1/1/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012779 | BP-HZN-2179MDL07817756 | BP-HZN-2179MDL07817760 | BP Highly Confidential Deposition Exhibit | 10/1/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012780 | BP-HZN-2179MDL07817752 | BP-HZN-2179MDL07817755 | BP Highly Confidential Deposition Exhibit | 7/1/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012781 | BP-HZN-2179MDL08876435 | BP-HZN-2179MDL08876443 | BP Highly Confidential Deposition Exhibit | 3/31/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012782 | BP-HZN-2179MDL07815704 | BP-HZN-2179MDL07815799 | BP Highly Confidential Deposition Exhibit | 3/6/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012783 | BP-HZN-2179MDL08876662 | BP-HZN-2179MDL08876777 | BP Highly Confidential Deposition Exhibit | 3/6/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012784 | BP-HZN-2179MDL04575317 | BP-HZN-2179MDL04575414 | BP Highly Confidential Deposition Exhibit | 3/23/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012785 | BP-HZN-2179MDL08876623 | BP-HZN-2179MDL08876631 | BP Highly Confidential Deposition Exhibit | 3/31/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012786 | BP-HZN-2179MDL08876104 | BP-HZN-2179MDL08876221 | BP Highly Confidential Deposition Exhibit | 3/6/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012787 | BP-HZN-2179MDL04575206 | BP-HZN-2179MDL04575316 | BP Highly Confidential Deposition Exhibit | 3/23/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012788 | BP-HZN-2179MDL07817646 | BP-HZN-2179MDL07817659 | BP Highly Confidential Deposition Exhibit | 9/26/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012789 | BP-HZN-2179MDL08876632 | BP-HZN-2179MDL08876646 | BP Highly Confidential Deposition Exhibit | 10/31/2012 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012790 | BP-HZN-2179MDL08876647 | BP-HZN-2179MDL08876661 | BP Highly Confidential Deposition Exhibit | 9/29/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012791 | BP-HZN-2179MDL08876419 | BP-HZN-2179MDL08876434 | BP Highly Confidential Deposition Exhibit | 9/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012792 | No Bates | No Bates | BP Highly Confidential Deposition Exhibit | 3/24/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012796 | ANA-MDL3_0017784 | ANA-MDL3_0017786 | Information Document Request Form 4564 | 1/31/2012 | FRE 402, Irrelevant |
| TREX-012797 | ANA-MDL3_0016881 | ANA-MDL3_0016881 | Spreadsheet titled Assumptions Application to 7-21-2011 Projections, Draft | 7/21/2011 | FRE 402, Irrelevant |
| TREX-012798 | ANA-MDL3_0018157 | ANA-MDL3_0018167 | Letter dated December 12, 2011, Thau to U.S. Securities and Exchange Commission Re: Voluntary Request for Information, HO-11799 | 12/12/2011 | FRE 402, Irrelevant |
| TREX-012799 | ANA-MDL3_0009331 | ANA-MDL3_0009333 | KPMG Quarterly Status Meeting - Legal First Quarter 2014 | 5/16/2014 | FRE 402, Irrelevant |
| TREX-012800 | ANA-MDL3_0005464 | ANA-MDL3_0005470 | Environment Liability Reserve Projects - 2013 Reserve Activity (KPMG Meeting) | No Date | FRE 402, Irrelevant |
| TREX-012803 | No Bates | No Bates | E-mail dated April 28, 2014 Halverson to Himmelhoch and others, Subject: MDL 2179/4536: APC's Responses to US' First Set of Discovery Requests | 4/28/2014 | FRE 802, Hearsay |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012808 | ANA-MDL3_0018152 | ANA-MDL3_0018152 | Spreadsheet titled Anadarko Petroleum Corporation Analysis of Macondo Costs | No Date | FRE 402, Irrelevant |
| TREX-012809 | BP-HZN-2179MDL03455159 | BP-HZN-2179MDL03455161 | E-mail dated Nov 08, 2010, Vasentine to Champagne and others, Subject: BP Relief Well | 11/8/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012813 | ANA-MDL3_0017194 | ANA-MDL3_0017194 | Spreadsheet titled Tax Deductibility-Tronox Adversary Proceeding | No Date | FRE 402, Irrelevant |
| TREX-012814 | ANA-MDL3_0015671 | ANA-MDL3_0015672 | E-mail dated August 29, 2013, Eberhart to Douglas and others, Subject: RE: SEC Comment letter Dated 8-29-2013 | 8/29/2013 | FRE 402, Irrelevant |
| TREX-012815 | No Bates | No Bates | Steven Bray LinkedIn Profile | 7/10/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012816 | No Bates | No Bates | Journal of International Law Volume 18, Article 9, 1997, Sealing the Conceptual Cracks in the SEC's Environmental Disclosure Rules: A Risk Communication Approach | No Date | FRE 802: Hearsay & Authentication |
| TREX-012817 | No Bates | No Bates | "Environmental Insurance as Facilitator in Brownfields Transactions" 98-06-19 | 6/19/1998 | FRE 802: Hearsay & Authentication |
| TREX-012818 | No Bates | No Bates | BP Organizational Chart | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012819 | BP-HZN-2179MDL02003125 | BP-HZN-2179MDL02003150 | Minutes of the meeting of the Gulf of Mexico Committee held at McKinney & Company, 55E 52nd Street, New York on 10th August 2010 | 8/10/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012820 | No Bates | No Bates | AR01 Annual Return | 3/6/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012821 | No Bates | No Bates | AR01 Annual Return | 5/5/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012822 | BP-HZN-2179MDL07815569 | BP-HZN-2179MDL07815578 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Consolidated Financial Reports 3Q13 | 10/1/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012823 | US_PP_MAN001687 | US_PP_MAN001832 | State of Delaware Annual Franchise Tax Report | 1/13/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012824 | No Bates | No Bates | Corporate Charter Approval Sheet | 12/21/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012825 | BP-HZN-2179MDL08876892 | BP-HZN-2179MDL08876899 | BP Highly Confidential Deposition Exhibit: Consent Action of the Board of Directors in Liu of a Meeting | 2/11/2005 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012826 | BP-HZN-2179MDL08713908 | BP-HZN-2179MDL08713913 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Annual Meeting of the Stockholders of BP Exploration & Production, Inc. | 4/30/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012827 | BP-HZN-2179MDL08713935 | BP-HZN-2179MDL08713941 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production, Inc. | 6/11/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012828 | BP-HZN-2179MDL08714066 | BP-HZN-2179MDL08714072 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production, Inc. | 6/7/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012829 | BP-HZN-2179MDL08713917 | BP-HZN-2179MDL08713923 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production, Inc. | 10/4/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012830 | BP-HZN-2179MDL08713986 | BP-HZN-2179MDL08713992 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production, Inc. | 10/5/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012831 | BP-HZN-2179MDL08714031 | BP-HZN-2179MDL08714037 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production, Inc. | 10/13/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012832 | BP-HZN-2179MDL08714111 | BP-HZN-2179MDL08714117 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production, Inc. | 11/18/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012833 | BP-HZN-2179MDL08714083 | BP-HZN-2179MDL08714089 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production, Inc. | 11/22/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012834 | BP-HZN-2179MDL08713968 | BP-HZN-2179MDL08713974 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production, Inc. | 12/15/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012835 | BP-HZN-2179MDL08713995 | BP-HZN-2179MDL08714001 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production, Inc. | 1/7/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012836 | BP-HZN-2179MDL08714040 | BP-HZN-2179MDL08714042 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Annual Meeting of the Stockholders of BP Exploration & Production, Inc. | 1/14/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012837 | BP-HZN-2179MDL08714017 | BP-HZN-2179MDL08714019 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Board of Directors Meeting, Dated: February 8, 2011 | 2/8/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012838 | BP-HZN-2179MDL08714007 | BP-HZN-2179MDL08714008 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: March 15, 2011 | 3/15/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012839 | BP-HZN-2179MDL08714050 | BP-HZN-2179MDL08714054 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: April 19, 2011 | 4/19/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012840 | BP-HZN-2179MDL08714139 | BP-HZN-2179MDL08714140 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: April 20, 2011 | 4/20/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012841 | BP-HZN-2179MDL08714029 | BP-HZN-2179MDL08714030 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: April 26, 2011 | 4/26/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012842 | BP-HZN-2179MDL08714002 | BP-HZN-2179MDL08714006 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Board of Directors Meeting, Dated: May 3, 2011 | 5/3/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012843 | BP-HZN-2179MDL08714099 | BP-HZN-2179MDL08714101 | BP Highly Confidential Deposition Exhibit: Special Board of Directors Meeting, Dated:  May 17, 2011 | 5/17/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012844 | BP-HZN-2179MDL08714063 | BP-HZN-2179MDL08714065 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: June 18, 2011 | 6/18/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012845 | BP-HZN-2179MDL08713959 | BP-HZN-2179MDL08713961 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: June 21, 2011 | 6/21/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012846 | BP-HZN-2179MDL08714022 | BP-HZN-2179MDL08714023 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: June 27, 2011 | 6/27/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012847 | BP-HZN-2179MDL08714090 | BP-HZN-2179MDL08714092 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: July 14, 2011 | 7/14/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012848 | BP-HZN-2179MDL08714057 | BP-HZN-2179MDL08714059 | BP Highly Confidential Deposition Exhibit: Board of Directors Meeting, Dated: July 25, 2011 | 7/25/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012849 | BP-HZN-2179MDL08714038 | BP-HZN-2179MDL08714039 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: October 15, 2011 | 10/15/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012850 | BP-HZN-2179MDL08713956 | BP-HZN-2179MDL08713958 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: October 16, 2011 | 10/16/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012851 | BP-HZN-2179MDL08714045 | BP-HZN-2179MDL08714049 | BP Highly Confidential Deposition Exhibit: Board of Directors Meeting, Dated: November 1, 2011 | 11/1/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012852 | BP-HZN-2179MDL08714102 | BP-HZN-2179MDL08714102 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, November 7, 2011 | 11/7/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012853 | BP-HZN-2179MDL08714078 | BP-HZN-2179MDL08714079 | BP Highly Confidential Deposition Exhibit: Quarterly Board of Directors Meeting, Dated: November 28, 2011 | 11/28/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012854 | BP-HZN-2179MDL08713914 | BP-HZN-2179MDL08713916 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: December 12, 2011 | 12/12/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012855 | BP-HZN-2179MDL08714118 | BP-HZN-2179MDL08714120 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Monthly Board of Directors Meeting, Dated: January 24, 2012 | 1/24/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012856 | BP-HZN-2179MDL08714121 | BP-HZN-2179MDL08714123 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Quarterly Board of Directors, Dated: Meeting February 7, 2012 | 2/7/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012857 | BP-HZN-2179MDL08714124 | BP-HZN-2179MDL08714126 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: March 1, 2012 | 3/1/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012858 | BP-HZN-2179MDL08714127 | BP-HZN-2179MDL08714128 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: March 9, 2012 | 3/9/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012859 | BP-HZN-2179MDL08714129 | BP-HZN-2179MDL08714129 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Monthly Board of Directors, Dated: Meeting March 27, 2012 | 3/27/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012860 | BP-HZN-2179MDL08714130 | BP-HZN-2179MDL08714132 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: April 12, 2012 | 4/12/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012861 | BP-HZN-2179MDL08713942 | BP-HZN-2179MDL08713944 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Annual Meeting of the Stockholders of BP Exploration & Production, Inc. | 4/30/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012862 | BP-HZN-2179MDL08714103 | BP-HZN-2179MDL08714106 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Quarterly Board of Directors Meeting, Dated: May 1, 2012 | 5/1/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012863 | BP-HZN-2179MDL08714107 | BP-HZN-2179MDL08714108 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Monthly Board of Directors Meeting, Dated: May 29, 2012 | 5/29/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012864 | BP-HZN-2179MDL08714109 | BP-HZN-2179MDL08714110 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: June 20, 2012 | 6/20/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012865 | BP-HZN-2179MDL08714133 | BP-HZN-2179MDL08714135 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Quarterly Board of Directors Meeting, Dated: July 23, 2012 | 7/23/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012866 | BP-HZN-2179MDL08713980 | BP-HZN-2179MDL08713981 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Monthly Board of Directors Meeting, Dated: August 21, 2012 | 8/21/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012867 | BP-HZN-2179MDL08714012 | BP-HZN-2179MDL08714013 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Monthly Board of Directors Meeting, Dated: September 25, 2012 | 9/25/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012868 | BP-HZN-2179MDL08713930 | BP-HZN-2179MDL08713931 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: October 2, 2012 | 10/2/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012869 | BP-HZN-2179MDL08714073 | BP-HZN-2179MDL08714074 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: October 9, 2012 | 10/9/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012870 | BP-HZN-2179MDL08713993 | BP-HZN-2179MDL08713994 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: October 30, 2012 | 10/30/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012871 | BP-HZN-2179MDL08714097 | BP-HZN-2179MDL08714098 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: November 14, 2012 | 11/14/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012872 | BP-HZN-2179MDL08714060 | BP-HZN-2179MDL08714062 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc. Special Board of Directors Meeting, Dated: November 15, 2012 | 11/15/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012873 | BP-HZN-2179MDL08713953 | BP-HZN-2179MDL08713955 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production, Inc.  Quarterly Board of Directors Meeting, Dated: December 4, 2012 | 12/4/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012874 | BP-HZN-2179MDL08714026 | BP-HZN-2179MDL08714028 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: January 25 2013 | 1/25/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012875 | BP-HZN-2179MDL08714136 | BP-HZN-2179MDL08714138 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Quarterly Board of Directors Meeting, Dated: February 14 2013 | 2/14/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012876 | BP-HZN-2179MDL08713962 | BP-HZN-2179MDL08713963 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Telephonic Board of Directors Meeting, Dated: February 24 2013 | 2/24/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012877 | BP-HZN-2179MDL08714014 | BP-HZN-2179MDL08714016 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: April 1 2013 | 4/1/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012878 | BP-HZN-2179MDL08713945 | BP-HZN-2179MDL08713948 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Quarterly Board of Directors Meeting, Dated: April 29 2013 | 4/29/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012879 | BP-HZN-2179MDL08714075 | BP-HZN-2179MDL08714077 | BP Highly Confidential Deposition Exhibit, BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: May 28 2013 | 5/28/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012880 | BP-HZN-2179MDL08713975 | BP-HZN-2179MDL08713976 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: June 19 2013 | 6/19/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012881 | BP-HZN-2179MDL08714043 | BP-HZN-2179MDL08714044 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Special Board of Directors Meeting, Dated: July 9 2013 | 7/9/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012882 | BP-HZN-2179MDL08714009 | BP-HZN-2179MDL08714011 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Quarterly Board of Directors Meeting, Dated: July 31 2013 | 7/31/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012883 | BP-HZN-2179MDL08713982 | BP-HZN-2179MDL08713985 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: August 22 2013 | 8/22/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012884 | BP-HZN-2179MDL08714020 | BP-HZN-2179MDL08714021 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: September 23 2013 | 9/23/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012885 | BP-HZN-2179MDL08713977 | BP-HZN-2179MDL08713979 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: October 21 2013 | 10/21/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012886 | BP-HZN-2179MDL08713964 | BP-HZN-2179MDL08713967 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Quarterly Board of Directors Meeting, Dated: November 19 2013 | 11/19/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012887 | BP-HZN-2179MDL08714093 | BP-HZN-2179MDL08714096 | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Monthly Board of Directors Meeting, Dated: December 10 2013 | 12/10/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012888 | BP-HZN-2179MDL08714141 | BP-HZN-2179MDL08714142 | BP Highly Confidential Deposition Exhibit | 12/16/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012889 | BP-HZN-2179MDL08713927 | BP-HZN-2179MDL08713929 | BP Highly Confidential Deposition Exhibit | 1/20/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012890 | BP-HZN-2179MDL08713932 | BP-HZN-2179MDL08713934 | BP Highly Confidential Deposition Exhibit | 1/29/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012891 | BP-HZN-2179MDL08713924 | BP-HZN-2179MDL08713926 | BP Highly Confidential Deposition Exhibit | 2/5/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012892 | BP-HZN-2179MDL08714024 | BP-HZN-2179MDL08714025 | BP Highly Confidential Deposition Exhibit | 2/20/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012893 | BP-HZN-2179MDL08714080 | BP-HZN-2179MDL08714082 | BP Highly Confidential Deposition Exhibit | 3/11/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012894 | BP-HZN-2179MDL08713949 | BP-HZN-2179MDL08713950 | BP Highly Confidential Deposition Exhibit | 3/26/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012895 | BP-HZN-2179MDL08713951 | BP-HZN-2179MDL08713952 | BP Highly Confidential Deposition Exhibit | 3/26/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012896 | BP-HZN-2179MDL02366117 | BP-HZN-2179MDL02366138 | E&P Assurance, Networks and Governance | 2/4/2008 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012897 | BP-HZN-2179MDL08942923 | BP-HZN-2179MDL08942926 | BP Highly Confidential Deposition Exhibit | 12/17/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012898 | BP-HZN-2179MDL08942937 | BP-HZN-2179MDL08942946 | BP Highly Confidential Deposition Exhibit | 12/12/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012899 | BP-HZN-2179MDL08942947 | BP-HZN-2179MDL08942947 | BP Highly Confidential Deposition Exhibit | 12/12/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012900 | BP-HZN-2179MDL08944348 | BP-HZN-2179MDL08944355 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012901 | BP-HZN-2179MDL08945212 | BP-HZN-2179MDL08945214 | BP Highly Confidential Deposition Exhibit | 12/23/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012902 | BP-HZN-2179MDL08944423 | BP-HZN-2179MDL08944424 | BP Highly Confidential Deposition Exhibit | 11/25/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012903 | BP-HZN-2179MDL08944422 | BP-HZN-2179MDL08944422 | BP Highly Confidential Deposition Exhibit | 11/28/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012904 | BP-HZN-2179MDL08942163 | BP-HZN-2179MDL08942172 | BP Highly Confidential Deposition Exhibit | 10/9/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012905 | BP-HZN-2179MDL08714055 | BP-HZN-2179MDL08714056 | BP Highly Confidential Deposition Exhibit | 3/29/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012927 | BP-HZN-2179MDL01409542 | BP-HZN-2179MDL01409544 | E-Mail From: Richard Lynch Sent: Sun Jun 20 13:50:36 2010 To: Niall J Maguire Subject: FW: Summary of Industry Responses to BP Wish List - for your use and action Attachments: Consolidated Industry Response.xls, etc. | 6/20/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012944 | BP-HZN-2179MDL08952774 | BP-HZN-2179MDL08952843 | BP Highly Confidential Deposition Exhibit | 8/19/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012945 | BP-HZN-2179MDL08962063 | BP-HZN-2179MDL08962070 | BP Highly Confidential Deposition Exhibit | 4/1/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012946 | BP-HZN-2179MDL08962071 | BP-HZN-2179MDL08962072 | BP Highly Confidential Deposition Exhibit | 4/1/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012947 | BP-HZN-2179MDL08962167 | BP-HZN-2179MDL08962168 | BP Highly Confidential Deposition Exhibit | 4/17/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012948 | BP-HZN-2179MDL08962168 | BP-HZN-2179MDL08962176 | BP Highly Confidential Deposition Exhibit | 4/1/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012949 | BP-HZN-2179MDL08962351 | BP-HZN-2179MDL08962353 | BP Highly Confidential Deposition Exhibit | 10/22/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012950 | BP-HZN-2179MDL08962413 | BP-HZN-2179MDL08962475 | BP Highly Confidential Deposition Exhibit | 6/21/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012951 | BP-HZN-2179MDL08962652 | BP-HZN-2179MDL08962652 | BP Highly Confidential Deposition Exhibit | 8/8/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012952 | BP-HZN-2179MDL08962653 | BP-HZN-2179MDL08962699 | BP Highly Confidential Deposition Exhibit | 6/1/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012953 | BP-HZN-2179MDL08962740 | BP-HZN-2179MDL08962740 | BP Highly Confidential Deposition Exhibit | 7/1/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012957 | BP-HZN-2179MDL08963094 | BP-HZN-2179MDL08963166 | BP Highly Confidential Deposition Exhibit | 4/7/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012961 | BP-HZN-2179MDL08963340 | BP-HZN-2179MDL08963342 | BP Highly Confidential Deposition Exhibit | 11/20/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012962 | BP-HZN-2179MDL08960854 | BP-HZN-2179MDL08960854 | BP Highly Confidential Deposition Exhibit | 6/10/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012963 | BP-HZN-2179MDL08960855 | BP-HZN-2179MDL08960855 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012964 | BP-HZN-2179MDL08960856 | BP-HZN-2179MDL08960856 | BP Highly Confidential Deposition Exhibit | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012965 | BP-HZN-2179MDL08959437 | BP-HZN-2179MDL08959438 | BP Highly Confidential Deposition Exhibit | 8/11/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012967 | BP-HZN-2179MDL08959097 | BP-HZN-2179MDL08959103 | BP Highly Confidential Deposition Exhibit | 7/1/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012977 | BP-HZN-2179MDL08959811 | BP-HZN-2179MDL08959813 | E-Mail From: Matt DeGrove Sent: Mon Apr 07 08:47:53 2014 To: Nick MH Bamfield, et al. Subject: RE: Thoughts Prompted by Meeting with GS Yesterday | 4/7/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012978 | BP-HZN-2179MDL08959123 | BP-HZN-2179MDL08959154 | BP Debt Investor Relations on Debt Book Related Information and Questions and Answers BP Highly Confidential Deposition Exhibit | 5/1/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012979 | BP-HZN-2179MDL08961026 | BP-HZN-2179MDL08961028 | BP Debt Investor Relations on Debt Book Related Information and Questions and Answers | 12/6/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012980 | BP-HZN-2179MDL08959865 | BP-HZN-2179MDL08959866 | BP Debt Investor Relations on Debt Book Related Information and Questions and Answers | 6/28/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012981 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | BP Organization Chart: BP America Corporate Structure | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012987 | BP-HZN-2179MDL08959090 | BP-HZN-2179MDL08959092 | BP Balance Sheet Strength - Competitor Context, Dated: May 2013 | 11/1/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-012988 | BP-HZN-2179MDL08960054 | BP-HZN-2179MDL08960056 | E-Mail From: Nick MH Bamfield Sent: Fri Dec 06 09:25:21 2013 To: Martin F Giles Subject: RE: SFN for Review & Recommendation of Support - Intercompany  Balances of BP Exploration & Production Inc. | 12/6/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012990 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | BP Organization Chart: BP America Corporate Structure | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012991 | No Bates | No Bates | BP Debt Book Outlook for 4Q 2013 through 4Q 2014 | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012992 | No Bates | No Bates | BP Divestments for 2010 through 2013 | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012993 | No Bates | No Bates | BP Sources and Uses of Cash for 2012 and 2013 | 1/1/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012994 | No Bates | No Bates | BP Sources and Uses of Cash - FY 2011 | 1/1/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012995 | BP-HZN-2179MDL08959868 | BP-HZN-2179MDL08959868 | Current Simplified UK Legal Structure and Main Businesses | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012996 | BP-HZN-2179MDL08956144 | BP-HZN-2179MDL08956168 | BP Treasury on Andrew Shilston Visit, Dated: July 24, 2012 | 7/24/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012997 | No Bates | No Bates | Draft Current BP funding position Credit rating | 6/23/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-012998 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | BP Organization Chart: BP America Corporate Structure | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013000 | No Bates | No Bates | Overview of BP Treasury NB to update | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-013001 | No Bates | No Bates | TEC (Treasury Executive Committee) | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013002 | BP-HZN-2179MDL08956473 | BP-HZN-2179MDL08956474 | Financial Framework Refresh, Dated: March 2012 | 3/1/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013004 | US_PP_NOAA145122 | US_PP_NOAA145130 | PLOS article Titled: Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA, Vol 8 Issue 6, Authors: Jacqueline Michel, et al., Dated: June 2013 | 6/1/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013005 | No Bates | No Bates | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program, February 15, 2010 | 2/15/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013006 | No Bates | No Bates | Shoreline Treatment during the Deepwater Horizon-Macondo Response, February 4, 2011 | 2/4/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013008 | HCG040-044910 | HCG040-044946 | Operational Science Advisory Team (OSAT-2) Gulf Coast Incident Management Team, February 10, 2011 | 2/10/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013012 | N5C001-001879 | N5C001-001896 | Mississippi Canyon 252 Incident Near Shore and Shoreline Stage I and II Response Plan Louisiana Division, Version 1.0 | 5/4/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013013 | CGL001-0221060 | CGL001-0221158 | MC 252 Stage III SCAT - Shoreline Treatment Implementation Framework for Louisiana, 20 December 2010 | 12/20/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013014 | HCG289-007051 | HCG289-007064 | Final Deepwater Horizon 2011 Shoreline Plan for Louisiana Unified Command, Dated: March 23, 2011, Prepared by: Louisiana Core Group | 3/23/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013015 | No Bates | No Bates | NOAA Technical Memorandum  NOS OR&R 42 Subject: Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment Testing, and Treatment History in Northern Barataria Bay, Louisiana (Interim Report October 2011), Dated: April 2013 | 4/1/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013016 | No Bates | No Bates | Appendix D: Buried Oil Report Louisiana Area of Response March 2014 | 3/1/2014 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-013019 | No Bates | No Bates | Maximizing Dispersant Preparedness:  Lessons Learned from the 2007 Hawaiian Islands Full Scale Exercises | No Date | FRE 802: Hearsay & Authentication |
| TREX-013020 | N4Y016-004652 | N4Y016-004657 | Article: Managing Multiple Oil Spills From a Natural Disaster: The Katrina Oil Spill Responses, 2008 International Oil Spill Conference - Natural Disasters, Prepared by: CDR Roger Laferriere, et al. | No Date | FRE 802: Hearsay & Authentication |
| TREX-013023 | No Bates | No Bates | Commodore's  Bulletin & Director's Newsletter, Winter 2011 District 115R, Volume 11 Issue 1: Special Presentation by CAPT Roger Laferriere regarding the USCG response efforts on Deep Water Horizon (page 7) | 1/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-013024 | HCG966-003031 | HCG966-003033 | E-Mail From: John C King Sent: Wednesday June 09 2010 10:06:02 PM To: CAPT Roger Laferriere Subject: Re: Recovery Efforts at the Source | 6/9/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013027 | HCG596-002221 | HCG596-002249 | U.S. Coast Guard After Action Report: A Report from Captain Roger R. Laferriere for the Deepwater Horizon MC255 Oil Spill Response, 22 May - 22 July 10, Dated: September 26, 2010 | 9/26/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013040 | HCE058-004525 | HCE058-004526 | E-Mail From: CAPT Roger Laferriere Sent: Thursday August 19 2010 11:12:53 AM To: CAPT James Hanzalik Subject: RE: RRT Minutes for DWH Spill | 6/8/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013041 | HCE050-001952 | HCE050-001953 | E-Mail From: CAPT Roger Laferriere Sent: Tuesday June 15 2010 10:14:11 PM To: RADM James Watson, et al. Subject: Request for Forces | 6/15/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013042 | BP-HZN-2179MDL04802646 | BP-HZN-2179MDL04802646 | E-Mail From: Doug J Suttles Sent: Thu Jun 17 19:22:03: 2010  To: James A Watson, et al. Subject: Re: Offshore Skimmers Not for Dissemination | 6/17/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-013043 | BP-HZN-2179MDL04851703 | BP-HZN-2179MDL04851706 | E-Mail From: Jackie C Mutschler Sent: Wed Jun 09 11:37:39 2010 To: Mike J Utsler, et al. Subject: FW: Critical Resource Request: Offshore Skimming Assets | 6/9/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-020001 | No Bates | No Bates | Bea, Robert G. and Gale, William E., Jr.: Expert Report of Drs Bea & Gale, including Appendices (Phase One) | 8/26/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-020360 | BPISOM00122318 | BPISOM00122379 | The Telos Group, "BP Texas City Site Report of Findings: Texas City's Protection Performance Behaviors Culture Management and Leadership, 21 January 2005". | 1/21/2005 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-020369 | PSC-MDL2179037304 | PSC-MDL2179037372 | BP Magazine, Issue Three, 2006 | 1/1/2006 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-020377 | No Bates | No Bates | Letter From: Hariklia Karis To: Stephen Herman and James Roy RE: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL 2179 | 3/28/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-020481 | BP-HZN-2179MDL01305283 | BP-HZN-2179MDL01305287 | Annual Individual Performance Assessment for BRIAN MOREL 1/2009 - 8/2009 | 9/1/2009 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-020488 | BP-HZN-2179MDL00994605 | BP-HZN-2179MDL00994608 | Annual Individual Performance Assessment of DAVID SIMS 2010 | 1/1/2011 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-021722 | TREX-21722-DEM / D-2669 | TREX-21722-DEM / D-2669 | BP Organizational Chart - Interactive Chart | 2/24/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-022359 | PSC-MDL2179079840 | PSC-MDL2179085105 | Southern District of Texas: Criminal Docket in the USA v. BP Products North America Inc. | 10/22/2007 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-022361 | PSC-MDL2179085122 | PSC-MDL2179085126 | Case Information in the USA v. BP Exploration (Alaska) Inc. Bundy Robert | 9/23/1999 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-022394 | PSC-MDL2179085800 | PSC-MDL2179085845 | Plea Agreement in the USA v. BP Exploration (Alaska) Inc. Bundy Robert | 2/18/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-022412 | PSC-MDL2179086338 | PSC-MDL2179086557 | USDC - Alaska: Exemplification Certificate | 4/29/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-022566 | PSC-MDL2179093009 | PSC-MDL2179093350 | Incidents that define process safety (Center for Chemical Process safety) John Atherton & Frederic Gil | 2/18/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-022694 | No Bates | No Bates | Expert Report of Heenan Richard Dated: August 26, 2011 | 8/26/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-025001 | No Bates | No Bates | PSC & USA Deposition Designation of Anthony Hayward | 6/6/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025002 | No Bates | No Bates | PSC & USA Deposition Designation of Kevin Lacy | 6/1/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025003 | No Bates | No Bates | PSC & USA Deposition Designation of Castell Sir William | 6/22/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025004 | No Bates | No Bates | PSC & USA Deposition Designation of Armstrong Ellis | 7/13/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025005 | No Bates | No Bates | PSC & USA Deposition Designation of Cheryl Ann Grounds | 5/4/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025006 | No Bates | No Bates | PSC & USA Deposition Designation of Patrick O'Bryan | 7/14/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025010 | No Bates | No Bates | PSC & USA Deposition Designation of Henry Matthew Thierens | 6/9/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025011 | No Bates | No Bates | PSC & USA Deposition Designation of Daryl Kellingray | 6/20/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025012 | No Bates | No Bates | PSC & USA Deposition Designation of A John Guide | 5/9/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025016 | No Bates | No Bates | PSC & USA Deposition Designation of John Baxter | 6/21/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025023 | No Bates | No Bates | PSC & USA Deposition Designation of Frank Patton | 7/13/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025025 | No Bates | No Bates | PSC & USA Deposition Designation of Brett William Cocales | 4/25/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-025026 | No Bates | No Bates | PSC & USA Deposition Designation of Gregory Stephen Walz | 4/22/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025031 | No Bates | No Bates | PSC & USA Deposition Designation of Doug Suttles | 5/19/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025032 | No Bates | No Bates | PSC & USA Deposition Designation of Cindi K Skelton | 5/26/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025033 | No Bates | No Bates | PSC & USA Deposition Designation of Curtis Jackson | 7/21/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025034 | No Bates | No Bates | PSC & USA Deposition Designation of Daun Winslow | 4/20/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025037 | No Bates | No Bates | PSC & USA Deposition Designation of Jame Cowie | 6/29/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025043 | No Bates | No Bates | PSC & USA Deposition Designation of Michael Byrd | 7/13/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025047 | No Bates | No Bates | PSC & USA Deposition Designation of Melvin Whitby | 7/18/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025051 | No Bates | No Bates | PSC & USA Deposition Designation of Samuel John DeFranco | 4/12/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025052 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Kalwant Singh Jassel- July 21 2011 - Volume 1 | 7/21/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025065 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Mark David Hay- June 29 2011 - Volume 1 | 6/29/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025066 | No Bates | No Bates | Transcript - Deposition of David A. Rich- June 1 2011 | 6/1/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-025072 | No Bates | No Bates | Transcript - Deposition of John B. Lebleu- April 4 2011 - Volume 1 | 4/4/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025087 | No Bates | No Bates | Transcript - Deposition of Fereidoun Abbassian- May 3 2011 - Volume 1 | 5/3/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025114 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of David McWhorter- July 7 2011 - Volume 1 | 7/7/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025125 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Troy James Hardaway- July 12 2011 - Volume 1 | 7/12/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025134 | No Bates | No Bates | Transcript - Deposition of Murry Sepulvado- May 11 2011 - Volume 1 | 5/11/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025161 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Brad Billon- June 23 2011 - Volume 1 | 6/23/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025179 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Michael Saucier- July 27 2011 - Volume 1 | 7/27/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025188 | No Bates | No Bates | Transcript - Deposition of Ronald Sepulvado- March 10 2011 | 3/10/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025195 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Leo Thomas Lindner III- September 15 2011 - Volume 2 | 9/15/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025207 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of David James Trocquet, Individually and as a Corporate Representative- September 23 2011 - Volume 1 | 9/23/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025211 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Anthony Emmerson - September 28 2011 - Volume 1 | 9/28/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025230 | No Bates | No Bates | Transcript - Oral and Videotaped Deposition of Richard Lynn Morrison- October 18 2011 - Volume 1 | 10/18/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-025233 | No Bates | No Bates | Transcript - Deposition of Neil Shaw- October 26 2011 - Volume 1 | 10/26/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-025238 | No Bates | No Bates | Transcript - Deposition of Andrew Eric Frazelle- September 26 2011 - Volume 1 | 9/26/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-026139 | No Bates | No Bates | Agreed Stipulations (Record Doc. 5927) | 2/29/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-032031 | BP-HZN-2179MDL01577009 | BP-HZN-2179MDL01577011 | Muller Eric T: BP Management of Change (4/15/2010), DCMOC-10-0072 | 4/15/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-032048 | No Bates | No Bates | Transcript - Deposition ofDavid James Trocquet, Individually and as a Corporate Representative- September 23 2011 - Volume 1 | 9/23/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-036480 | DWHMX00299595 | DWHMX00299726 | Email Chain- Top email From: Naoki Ishii To: Kanno, Hiroto (MOECO) Sent:  Wednesday, January 13, 2010 4:29 PM Subject: FW: Marianas Rig Contract Attachments:    Marianas BPM-06-00369 Contract.pdf; Marianas BPM-06-00369  Amendment 3.pdf | 1/13/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-036667 | No Bates | No Bates | Book: Center for Chemical Process Safety, "Guidelines for Risk Based Process Safety" Copyright 2007 by American Institute of Chemical Engineers | 2/18/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-036728 | No Bates | No Bates | Slides: BP- Integrity Management in the GoM, A Basic Overview, February 2009 | 2/1/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-037005 | BP-HZN-2179MDL00360810 | BP-HZN-2179MDL00360834 | Email  - From: Tom Christopher To: Lowell R Crane et al. Sent: Wed Apr 08 21:17:53 2009 Subject: DEx Network -- April 6th, 2009 Telecon Minutes Attachments:  April 6th 2009 DEx Network telecom minutes.doc | 4/8/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-037031 | BP-HZN-BLY00377475 | BP-HZN-BLY00377572 | Robinson investigation notebook | 4/25/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-037031.42.1.TO | BP-HZN-BLY00377516 | BP-HZN-BLY00377516 | CALLOUT: Handwritten notes Hafle Interview | 4/16/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-037031.5.2.TO | BP-HZN-BLY00377479 | BP-HZN-BLY00377481 | CALLOUT: Handwritten Interview notes from Interview with David Sims | 4/15/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-037031.89.2.TO | BP-HZN-BLY00377563 | BP-HZN-BLY00377563 | CALLOUT: Handwritten notes Guide Interview | 4/9/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-045028 | BP-HZN-2179MDL03021175 | BP-HZN-2179MDL03021180 | BP Grangemouth,  "Summary of Task Force Findings". December 2000 | 12/4/2000 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-045044 | BP-HZN-2179MDL04789984 | BP-HZN-2179MDL04790033 | Independent Expert Second Annual Report2008 (Covering May-December  2008)  March 2009 | 3/1/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-045045 | BP-HZN-2179MDL02389122 | BP-HZN-2179MDL02389177 | Independent Expert Third Annual Report 2009: Monitoring of BP's Progress in Implementing  the Recommendations of the BP U.S. Refineries Independent Safety Review Panel | 3/1/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-045046 | BP-HZN-2179MDL02389018 | BP-HZN-2179MDL02389081 | Independent Expert Fourth Annual Report2010 (Covering January-December 2010) March 2011 | 3/1/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-045340 | BP-HZN-2179MDL03019197 | BP-HZN-2179MDL03019209 | Slides: BP-Learning the Lessons from Past Incidents, Pre-read for Lessons Learned Workshop 2nd December 2002 | 12/2/2002 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-045394 | BP-HZN-2179MDL04955050 | BP-HZN-2179MDL04955069 | Broadribb, Michael P., "Lessons from Texas City: A Case History". Presented to The American Institute of Chemical Engineers and Center for Chemical Process Safety April 2006. | 4/1/2006 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-045409 | BP-HZN-2179MDL04962776 | BP-HZN-2179MDL04962781 | Transcript of speech by  John Mogford, "The Texas City Refinery Explosion: The Lessons Learned" BP Global Press: Speeches April 24 2006 | 4/24/2006 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-051269 | TRN-USCG_MMS-00027281 | TRN-USCG_MMS-00027861 | Offshore Drilling Contract between BP Amerca and Transocean re Deepwater Horizon | 11/29/2007 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-051287 | BP-HZN-2179MDL01259832 | BP-HZN-2179MDL01259835 | Annual Individual Performance Assessment -John Guide | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-052673 | No Bates | No Bates | Guilty Plea Agreement [Doc. 2-1], United States v. BP Exploration and Production Inc., 2:12-cr- 00292-SSV-DEK  (E.D. La. Nov. 15, 2012) | 11/15/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-060702 | HAL_1253044 | HAL_1253170 | US Dept of Labor Citation and Notification of Penalty to BP Products North America, Inc. Inspection No. 311962674 | 10/29/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-060708 | No Bates | No Bates | Court Document: United States v. BP Products North American Inc. JUDGMENT IN A CRIMINAL CASE (For Organizational Defendants) Case 4:07-cr-00434  Document 127 | 3/13/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-061123 | No Bates | No Bates | Report: Amended Expert Report of Glen Stevick | 1/17/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-062241 | ANA-MDL-000001275 | ANA-MDL-000001276 | Email Chain- Top email From: Dawn Peyton To: Bert Allbritton Sent: Wed 2/24/2010 331:22 PM Subject: FW: Macondo Update | 2/24/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-063208 | No Bates | No Bates | Document: US v. BP - Reasons for Accepting Plea Agreement [Doc. 65] 2:12-cr-00292-SSV-DEK | 1/30/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-085002 | BP-HZN-2179MDL00605624 | BP-HZN-2179MDL00605630 | BP's Lease OCS-G 32306 covering MC 252 | 6/1/2008 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100002 | No Bates | No Bates | Transcript: Deposition of Thad Allen Deposition, Vol. I | 9/24/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100205 | No Bates | No Bates | Deposition Transcript of Cramond, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 4/25/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100207 | No Bates | No Bates | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 6/16/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100212 | No Bates | No Bates | Deposition Transcript of Emmerson, Antony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 9/28/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-100218 | No Bates | No Bates | Deposition Transcript of Grounds, Cheryl Ann (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 5/4/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100221 | No Bates | No Bates | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 6/6/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100223 | No Bates | No Bates | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 7/21/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100224 | No Bates | No Bates | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 7/22/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100232 | No Bates | No Bates | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 11/3/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100233 | No Bates | No Bates | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 11/4/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100236 | No Bates | No Bates | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 7/7/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100238 | No Bates | No Bates | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 10/18/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100239 | No Bates | No Bates | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 10/19/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100246 | No Bates | No Bates | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 6/2/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100247 | No Bates | No Bates | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 6/3/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100255 | No Bates | No Bates | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3/21/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-100256 | No Bates | No Bates | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3/22/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-100262 | No Bates | No Bates | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 6/9/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-11968 b | BP-HZN-2179MDL07817645 | BP-HZN-2179MDL07817645 | GRM Trial Balance: Company Code 0965 BP Exploration & Production, 0968 Verano Holdings LLC, 0969 BP Offshore Response Co. Fiscal Year  K4/2009 to K4/2013 IFRS - USGAAP IFRS Posting Period Beginning Balance, Quarter 1, Quarter 2, Quarter 3, Quarter 4, Special Period | 7/24/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-11969_b | BP-HZN-2179MDL07817999 | BP-HZN-2179MDL07817999 | BPX&P Intercompany  Billings Reflected in the Quarterly Financial Reports | 5/20/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12300 A | BP-HZN-2179MDL08942134 | BP-HZN-2179MDL08942141 | IFA Guidelines: BP's In-house Banks and Internal Finance Accounts , etc. | 12/1/2009 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12301 A | BP-HZN-2179MDL03368412 | BP-HZN-2179MDL03368413 | Quarterly Bank Exposures Reporting | 9/24/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12302 A | No Bates | No Bates | BP Global Press Release: BP Treasury | 10/1/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12303 A | BP-HZN-2179MDL07816849 | BP-HZN-2179MDL07817135 | BP Annual Report and Form 20-F 2013 | 3/16/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12304 A | BP-HZN-2179MDL07816408 | BP-HZN-2179MDL07816676 | BP Annual Report and Form 20-F 2010 | 3/22/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12305 A | BP-HZN-2179MDL04961424 | BP-HZN-2179MDL04961635 | BP Annual Report and Accounts 2009 | 2/26/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12306 A | BP-HZN-2179MDL07815800 | BP-HZN-2179MDL07816099 | BP Annual Report and Form 20-F 2011 | 3/6/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-12307 A | BP-HZN-2179MDL07816100 | BP-HZN-2179MDL07816401 | BP Annual Report and Form 20-F 2012 | 3/6/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12308 A (a) | No Bates | No Bates | DVD Disk Titled:  Annual Reports - Bucknall Deposition July 2, 2014 | 7/2/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12308 A (b) | BP-HZN-2179MDL04961424 | BP-HZN-2179MDL04961635 | BP Annual Report and Accounts 2009 | 2/26/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12308 A (c) | BP-HZN-2179MDL07815800 | BP-HZN-2179MDL07816099 | BP Annual Report and Form 20-F 2011 | 3/6/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12308 A (d) | BP-HZN-2179MDL07816100 | BP-HZN-2179MDL07816401 | BP Annual Report and Form 20-F 2012 | 3/6/2013 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12309 A | BP-HZN-2179MDL08714361 | BP-HZN-2179MDL08714393 | BP p.l.c. Group Results First Quarter 2014, London 29 April 2014 | 4/29/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-1243A | APC-HEC1-000001628 | APC-HEC1-000001628 | 4.4.2 Removal [of Operator] for Cause by Vote | 6/10/2011 | Rule 402, Irrelevant, Excluded by Order on MIL |
| TREX-12544 A | No Bates | No Bates | Companies in the UK Website: Mr. Nicholas Mark Hargrave Bamfield; Information from appointment at BP Investment Management Limited | 5/29/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-12545 A | No Bates | No Bates | LinkedIn Website: Nick Bamfield - Deputy Group Treasurer, BP plc at BP, Tonbridge, United Kingdom, Oil and Energy | 5/29/2014 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-130529 | No Bates | No Bates | BP 2011 Annual Report and Form 20-F | 3/6/2012 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-140641 | BP-HZN-2179MDL01876476 | BP-HZN-2179MDL01876643 | Department of Homeland Security, National Incident Management System, December 2008 | 12/1/2008 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-142229 | BP-HZN-2179MDL07776429 | BP-HZN-2179MDL07776500 | 33 U.S.C. 1321, Oils and Hazardous Substance Liability | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-150031 | OSE053-006679 | OSE053-006686 | Interview Summary Form for Team by Interviewee RADM James Watson+F1893+F1886 | 8/30/2010 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-160079 | No Bates | No Bates | Document: Transcript Deposition of Andrew Inglis (Phase I) | 7/21/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-160086 | No Bates | No Bates | Document: Transcript Deposition of John Guide (Phase I) | 5/9/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-160087 | No Bates | No Bates | Document: Transcript Deposition of Daun Winslow (Phase I) | 4/20/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-160091 | No Bates | No Bates | Transcript: Deposition of Greg Walz (Phase I) | 4/21/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-160094 | No Bates | No Bates | Transcript: Deposition of Neil Shaw (Phase I) | 10/26/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-160143 | No Bates | No Bates | Transcript: Deposition of James Dupree (Phase I) | 6/16/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230001 | ASI005009006 | ASI005009006 | Photo: Plane spraying dispersants | 6/13/2010 | FRE 802, Hearsay & Authentication, Not Admissible Against Anadarko Anadarko |
| TREX-230003 | APC-SHS2A-000001166 | APC-SHS2A-000001166 | E-Mail From John Kamm to Robert Bodek Sent: Wednesday, February 24, 2010 7:21:11 AM Subject: Macondo | 2/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230004 | APC-SHS2A-000001184 | APC-SHS2A-000001185 | E-Mail From: Robert Quitzau Sent: Wednesday, March 24 2010 8:04 PM (GMT) To: Robert Bodek, et al. Subject: Re: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230005 | ANA-MDL-000007258 | ANA-MDL-000007261 | E-Mail From: Paul Chandler To Robert Quitzau, et al. Sent: Wed 3/24/2010 6:10:41 PM Subject: RE: Macondo | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230006 | ANA-MDL-000015551 | ANA-MDL-000015553 | E-Mail From: Byron McDonald Sent: Wed 4/21/2010 3:20:25 PM To: James Wilde, et al. Subject: RE: rig blew up last nite in gulf | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230008 | ANA-MDL-000021803 | ANA-MDL-000021815 | Form MMS 123A/123S Application for Revised New Well for MC 252 | 1/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230011 | ANA-MDL-000232311 | ANA-MDL-000232318 | E-Mail From: Brian Weekley Sent: Thur 6/24/2010 2:33:16 PM To: tinkw@aol.com  Subject: FW: Anadarko Coverage 6-24-10 | 6/24/2010 | FRE 402: Irrelevant, FRE 802: Hearsay |
| TREX-230012 | ANA-MDL-000264448 | ANA-MDL-000264843 | Report: National Academy of Sciences: Oil Spill Dispersants - Efficacy and Effect | No Date | FRE 802: Hearsay & Authentication |
| TREX-230013 | ANA-MDL-000276038 | ANA-MDL-000276434 | Report: Deepwater The Gulf Oil Disaster and the Future of Offshore Drilling, Dated: January 2011 | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-230014 | ANA-MDL-000062499 | ANA-MDL-000062499 | E-Mail From: Darrell Hollek Sent: Fri 4/16/2010 4:19:28 PM To: Chuck Meloy Subject: Commercial Advisor | 4/16/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230015 | ANA-MDL-000082134 | ANA-MDL-000082135 | Email - From: Monica Lora Sent Fri 6/18/2010 To: Mary Stehling Subject: FW: | 6/18/2010 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-230016 | ANA-MDL-000111525 | ANA-MDL-000111533 | E-Mail From: David Janise To: Chris Alonzo Sent: Tue 6/22/2010 7:27:16 PM Subject: RE: GC 518#3 - SCSSV Changeout | 6/22/2010 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-230017 | ANA-MDL-000164254 | ANA-MDL-000164258 | Report: Qs and As on New Deepwater Drilling Suspensions, Dated: July 12, 2010 | 7/12/2010 | FRE 402, Irrelevant |
| TREX-230018 | ANA-MDL-000175955 | ANA-MDL-000175977 | Report: The Economic Cost of a Moratorium on Offshore Oil and Gas Exploration to the Gulf Region, Prepared by: Joseph R. Mason, Dated: July 2010 | 7/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-230019 | ANA-MDL-000199603 | ANA-MDL-000199603 | E-Mail From: Gary Mitchell Sent: Thur 8/19/2010 8:02:16 PM To: Michael Rafter Subject: Fw: Powerpoint from ehs | 8/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230022 | ANA-MDL-000046862 | ANA-MDL-000046863 | Email from John Kamm to Paul Chandler RE: Prespud meeting with BP concerning Macondo | 2/1/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230026 | ANA_MDL3-0018262 | ANA_MDL3-0018282 | E-Mail From: Chris Campbell Sent: Sat 4/13/2013 12:34:50 AM To: Cathy Douglas, et al. Subject: Fwd: Anadarko Petroleum Corp: Tales from the Road: Talking pts from 4 days with CEO, Attachments: APC_041213.pdf, ATT00001.htm | 4/13/2013 | FRE 402, Irrelevant |
| TREX-230027 | ANA_MDL3-0018284 | ANA_MDL3-0018300 | Report by Anadarko Petroleum Corp: Tales from the Road: Talking pts from 4 days with the CEO, Dated: April 12, 2013 | 4/12/2013 | FRE 402, Irrelevant |
| TREX-230028 | ANA-MDL3_0009484 | ANA-MDL3_0009498 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: E. Conkling, Dated: 12/2010 | 12/1/2010 | FRE 402, Irrelevant |
| TREX-230029 | ANA-MDL3_0009499 | ANA-MDL3_0009513 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: S. Yeung, Dated: 03/2010 | 3/1/2010 | FRE 402, Irrelevant |
| TREX-230030 | ANA-MDL3_0009514 | ANA-MDL3_0009528 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: S. Yeung, Dated: 06/2010 | 6/1/2010 | FRE 402, Irrelevant |
| TREX-230031 | ANA-MDL3_0009529 | ANA-MDL3_0009542 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: S. Yeung, Dated: 09/2010 | 9/1/2010 | FRE 402, Irrelevant |
| TREX-230032 | ANA-MDL3_0009935 | ANA-MDL3_0009949 | Spreadsheet: Anadarko - Balance Sheet 03/2011 | 3/1/2011 | FRE 402, Irrelevant |
| TREX-230033 | ANA-MDL3_0009950 | ANA-MDL3_0009964 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: E. Conkling, Dated: 6/2011 | 6/1/2011 | FRE 402, Irrelevant |
| TREX-230034 | ANA-MDL3_0009965 | ANA-MDL3_0009979 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: A. Garrison, Dated: 12/2011 | 2/4/2012 | FRE 402, Irrelevant |
| TREX-230035 | ANA-MDL3_0010095 | ANA-MDL3_0010109 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: E. Conkling, Dated: 9/2011 | 9/1/2011 | FRE 402, Irrelevant |
| TREX-230036 | ANA-MDL3_0010336 | ANA-MDL3_0010355 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: L. Jones, Dated: 1/31/2013 | 1/31/2013 | FRE 402, Irrelevant |
| TREX-230037 | ANA-MDL3_0010356 | ANA-MDL3_0010373 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: L. Jones, Dated: 3/1/2012 | 3/1/2012 | FRE 402, Irrelevant |
| TREX-230038 | ANA-MDL3_0010374 | ANA-MDL3_0010391 | Spreadsheet: Anadarko Balance Sheet, Prepared by: L. Jones | 6/1/2012 | FRE 402, Irrelevant |
| TREX-230039 | ANA-MDL3_0010392 | ANA-MDL3_0010409 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: L. Jones, Dated: 9/2012 | 9/1/2012 | FRE 402, Irrelevant |
| TREX-230040 | ANA-MDL3_0010955 | ANA-MDL3_0010971 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: L. Jones, Dated: 7/16/2013 | 7/16/2013 | FRE 402, Irrelevant |
| TREX-230041 | ANA-MDL3_0010972 | ANA-MDL3_0010985 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: L. Jones, Dated: 3/20/2014 | 2/20/2014 | FRE 402, Irrelevant |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230042 | ANA-MDL3_0010986 | ANA-MDL3_0010999 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: L. Jones, Dated: 10/28/2013 | 10/28/2013 | FRE 402, Irrelevant |
| TREX-230043 | ANA-MDL3_0011000 | ANA-MDL3_0011016 | Spreadsheet: Anadarko Summary - Consolidated  Operations, Prepared by: L. Jones, Dated: 5/2/2013 | 5/2/2013 | FRE 402, Irrelevant |
| TREX-230106 | ANA-MDL3_0011715 | ANA-MDL3_0011736 | Report by IHS Global Insight and IHS CERA: Restarting "The Engine" - Securing American Jobs, Investment, and Energy Security, Prepared by: Mohsen Bonakdarpour  and James Burkhard, et al., Dated: July 21, 2011 | 7/21/2011 | FRE 802: Hearsay and Authentication |
| TREX-230107 | ANA-MDL3_0011737 | ANA-MDL3_0011872 | Report Titled: The State of the Offshore U.S. Oil and Gas Industry: An in-depth study of the outlook of the industry investment flows offshore, Prepared by: Quest Offshore Resources, Inc., Dated: December 2011 | 12/1/2011 | FRE 802: Hearsay and Authentication |
| TREX-230108 | ANA-MDL3_0011873 | ANA-MDL3_0011873 | Spreadsheet: Anadarko Petroleum Corp: Wells Drilled 2010-Current | 5/24/2014 | FRE 402, Irrelevant |
| TREX-230109 | ANA-MDL3_0012066 | ANA-MDL3_0012066 | Spreadsheet: Anadarko Petroleum: 2010 - 2013 Capital and EBITDAX | 12/31/2013 | FRE 402, Irrelevant |
| TREX-230110 | ANA-MDL3_0019462 | ANA-MDL3_0019462 | Spreadsheet: Anadarko Petroleum 2010 - 2013 Capital and EBITDAX | No Date | FRE 402, Irrelevant |
| TREX-230111 | ANA-MDL3-0000001 | ANA-MDL3-0000005 | News article: Anadarko Announces 2009 Capital Program, Dated: Feb. 11, 2009 | 2/11/2009 | FRE 402: Irrelevant |
| TREX-230112 | ANA-MDL3-0000006 | ANA-MDL3-0000012 | News article: Anadarko Annouces 2011 Capital Program and Guidance, and Reaffirms Five-Year Plan, Dated: Feb. 24, 2011 | 2/24/2011 | FRE 402: Irrelevant |
| TREX-230113 | ANA-MDL3-0000013 | ANA-MDL3-0000020 | News article Titled: Anadarko Annouces 2012 Capital Program, Guidance and Highlights of Tomorrow's Investor Conference, Dated: March 12, 2012 | 3/12/2012 | FRE 402: Irrelevant |
| TREX-230116 | ANA-MDL3-0000354 | ANA-MDL3-0000407 | Report by Thomson Reuters Streetevents: Edited Transcript APC-Anadarko Petroluem Corportation Investor Conference, Dated: March 13, 2012 | 3/13/2012 | FRE 402: Irrelevant, FRE 802: Hearsay |
| TREX-230118 | ANA-MDL3-0003640 | ANA-MDL3-0003641 | Anadarko Announces $1.55 Billion Joint Venture in the Eagleford Shale | 3/21/2011 | FRE 402, Irrelevant |
| TREX-230125 | ANA-MDL3-0005996 | ANA-MDL3-0006082 | Model Form Operating Agreement | 1/1/2011 | FRE 402, Irrelevant |
| TREX-230133 | ANA-MDL3-0012279 | ANA-MDL3-0012283 | E-Mail From: John Colglazier To: Robert Gwin Recieved: Fri 20 May 2011 13:02:21 Subject: RE: Positive: Partner Macondo Settlement Very Positive for APC | 5/20/2011 | FRE 402, Irrelevant |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230134 | ANA-MDL3-0012702 | ANA-MDL3-0012702 | No title - Chart reflecting 2013 - 2017 Reserves Growth, Reserves Replacement and F&D Cost | No Date | Incomplete draft; FRE 802, Hearsay |
| TREX-230137 | BPCONG002629 | BPCONG002723 | Report: BP Pipeline Failure - Hearing Before the Committee on Energy and Natural Resources United State Senate, September 12, 2006 | 9/12/2006 | FRE 402, Irrelevant; FRE 802 Hearsay and Authentication, Not Admissible Against Anadarko Anadarko |
| TREX-230138 | BPCONG003287 | BPCONG003634 | Report: The 2006 Prudhoe Bay Shutdown: Will Recent Regulatory Changes and BP Management Reforms Prevent Future Failures? May 16, 2007 | 5/16/2007 | FRE 402, Irrelevant; FRE 802 Hearsay and Authentication, Not Admissible Against Anadarko Anadarko |
| TREX-230139 | No Bates | No Bates | Report: The Role of BP in the Deepwater Horizon Explosion and Oil Spill, Hearing Before the Subcommittee  on Oversight and Investigations,  June 17, 2010 | 6/17/2010 | FRE 402, Irrelevant; FRE 802 Hearsay and Authentication, Not Admissible Against Anadarko Anadarko |
| TREX-230140 | BP-HZN-BLY00109373 | BP-HZN-BLY00109419 | Report: Fatal Accident Investigation Report: Isomerization  Unit Explosion Interim Report, Date of Report: May 12, 2005 | 5/12/2005 | FRE 402, Irrelevant; FRE 802 Hearsay and Authentication, Not Admissible Against Anadarko Anadarko |
| TREX-230141 | BP-HZN-2179MDL00346564 | BP-HZN-2179MDL00346564 | Organization Hierarchy Chart: GoM SPU Leader | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230142 | BP-HZN-CEC028385 | BP-HZN-CEC028386 | Report: Integrity Management Incident Update 04/01/2006 | 4/1/2006 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230143 | BP-HZN-CEC028387 | BP-HZN-CEC028389 | Report: Integrity Management Incident Update May 2006 | 5/1/2006 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230144 | BP-HZN-2179MDL00000804 | BP-HZN-2179MDL00000837 | Letter from David C. Nagel  to Senator Mary L. Landrieu in response to Landrieu's request for additional information pertaining to BP's response to the oil spill, 09/29/2010 | 9/29/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230145 | BP-HZN-2179MDL00005871 | BP-HZN-2179MDL00005871 | Email from Daly, Mike to Inglis, Andy; Sent: Mon Mar 15 08:44:44 2010 Subject: Weekly update | 3/15/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230146 | BP-HZN-2179MDL00041387 | BP-HZN-2179MDL00041388 | Email from Verchere, Christina To Inglis, Andy; Sent Mon Apr 05 22:59:09 2010 Subject: Check in, Attachment: FW: BR BM-C-30 Wahoo #1 Well DST (1-APL-1-ESS)  Press Release; Macondo; Fw: Personnel Announcement  - Doug Handyside | 4/5/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230147 | BP-HZN-2179MDL00126768 | BP-HZN-2179MDL00126768 | E-Mail From: Yvonne S Prevallet; To: E&P Planning, et. al.,  Sent: Wed Sep 02 23:57:41 2009 Subject: GoM Preread for PerformanzFest  Attachment: GoM 2009 PerformanzFest Preread.ppt | 9/2/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230148 | BP-HZN-2179MDL00126769 | BP-HZN-2179MDL00126795 | BP PowerPoint: PerformanzFest  2009, Gulf of Mexico 09/01/2009 | 9/1/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230149 | BP-HZN-2179MDL00127126 | BP-HZN-2179MDL00127152 | PowerPoint by BP: 2009 GoM SPU Major Hazard Risk Review, 09/28/2009 | 9/28/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230150 | BP-HZN-2179MDL00128171 | BP-HZN-2179MDL00128172 | Report: 2010: Annual Individual Objectives Boundary condition: compliance with the BP Code of Conduct | 1/1/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230151 | BP-HZN-2179MDL00178846 | BP-HZN-2179MDL00178880 | BP PowerPoint: BP GoM HSSE and IM Lessons Learned Communications, 10/01/2007 | 10/1/2007 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230152 | BP-HZN-2179MDL00246420 | BP-HZN-2179MDL00246475 | Nile Decommissioning P&A SIMOPS Plan Addendum VK914, Well #1 ST 3 OCS-G 8785 (TOI Deepwater Horizon Rig) | 3/26/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230153 | BP-HZN-2179MDL00256298 | BP-HZN-2179MDL00256301 | Report: Execute Financial Memorandum BP Exploration & Production Inc. - Gulf of Mexico Exploration Macondo Exploration Well (GoM SPU FM 2009-57), 09/28/2009 | 9/28/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230154 | BP-HZN-2179MDL00256302 | BP-HZN-2179MDL00256304 | Report: Execute Financial Memorandum BP Exploration & Production Inc. - Gulf of Mexico Exploration Macondo Farm-out with Mitsui (GoM SPU FM 2009-121), 11/08/2009 | 11/8/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230155 | BP-HZN-2179MDL00265127 | BP-HZN-2179MDL00265133 | Authorization for Expenditure (MC 252 #1) | 8/28/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230156 | BP-HZN-2179MDL00302243 | BP-HZN-2179MDL00302243 | E-Mail From: David C Nagel Sent: Fri Apr 02 12:53:45 2010 To: James H. Dupree, et CC: et al Subject: "Hold the date" - April 21 - US Olympic Team Reception at White House Rose Garden - Congressional Reception at Supreme Court Building | 4/2/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230157 | BP-HZN-2179MDL00303946 | BP-HZN-2179MDL00303947 | Report: Role Definition - Title: D&C Wells Ops Manager E&A - David Sims, Function: GoM D&C Houston, Reports to SPU Wells Manager - Dave Rich, Summary: Accountable for safe, efficient, deliver of all E&A wells drilled in the GoM SPU in compliance with BOP and all BP policies and standards | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230158 | BP-HZN-2179MDL00303967 | BP-HZN-2179MDL00303968 | Report: BP Role Definition - Title: Wells Team Leader, Function: Drilling and Completion - (GOM), Reports to: Wells Operations Manager, Summary: The Wells Team Leader will be accountable for leading the rig operations team to deliver asset and GoM SPU Drilling, Completions and Interventions objective to upper quartile performance. | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230159 | BP-HZN-2179MDL00303969 | BP-HZN-2179MDL00303971 | Report: BP Role Definition - Title: Wells Team Leader, Function: Drilling and Completion, Reports to: Well Operations Manager, Summary: The Wells Team Leader will be accountable for leading the rig operations team to deliver asset and GoM SPU Drilling, Completions and Interventions objective of upper quartile performance. | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230160 | BP-HZN-2179MDL00303972 | BP-HZN-2179MDL00303973 | Report: BP Role Definition - Title: Wells Team Leader, Function: Drilling and Completion - (GOM), Reports to: Wells Operations Manager, Summary: The Wells Team Leader(WTL) will be accountable for leading the rig operations team to deliver asset and GoM SPU Drilling, Completions and Interventions objective of upper quartile performance. | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230161 | BP-HZN-2179MDL00303982 | BP-HZN-2179MDL00303983 | Report: BP Role Definition - Title: D&C Wells Ops Manager, Function: GoM D&C Houston, Reports to: SPU Wells Manager, Summary: Accountable for the execution of well construction activities through the safe, efficient, delivery of all wells drilled in the GoM SPU in compliance with BOD and all BP policies and standards. | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230162 | BP-HZN-2179MDL00304003 | BP-HZN-2179MDL00304004 | Report: BP Role Definition - Title: D&C Engineering Team Leader E&A - Gregg Walz, Function: GoM D&C Houston, Reports to Engineering Manager - Jon Sprague, Summary: Develop well options jointly with Exploration and Resource Appraisal teams to align with SPU rig schedule. | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230163 | BP-HZN-2179MDL00304008 | BP-HZN-2179MDL00304009 | Report: BP Role Definition - Title: GoM D&C Functional Performance Manager, Function: Drilling and Completion, Reports to Vice President - GoM D&C, Summary: Responsible for the leadership of the Houston based D&C support staff. | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230164 | BP-HZN-2179MDL00304012 | BP-HZN-2179MDL00304013 | Report: BP Role Definition - Title: D&C Wells Ops Manager, Function: GoM D&C Houston, Reports to SPU Wells Manager, Summary: Accountable for the execution of well construction activities through the safe, efficient, delievery of all wells drilled in the GoM SPU in compliance with BOD and all BP policies and standards | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230165 | BP-HZN-2179MDL00304014 | BP-HZN-2179MDL00304015 | Report: BP Role Definition - Title: Well Manager, Function: Drilling and Completions (Houston), Reports to VP D&C - Pat O'Bryan, Summary: The Wells Manager is accountable for managing a team focused on delivering safe Top Quartile Drilling and Completions operational performance and ensuring Operations and Engineering integration | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230166 | BP-HZN-2179MDL00304016 | BP-HZN-2179MDL00304017 | Report: BP Role Definition - Title: GoM SPU Drilling Engineering Manager, Function: GoM SPU Drilling and Completions | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230167 | BP-HZN-2179MDL00304018 | BP-HZN-2179MDL00304018 | Report: BP Role Definition - Title: VP Drilling and Completions - GoM, Function: GoM D&C Houston, Reports to: SPUL GoM, Summary: The VP D&C is accountable for delivering wells that enable maximum economic recover of BP's world class resource base in a safe and environmentally  friendly manner | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230168 | BP-HZN-2179MDL00316067 | BP-HZN-2179MDL00316092 | Chart: BP Drilling and Completions Leadership | 4/1/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230169 | BP-HZN-2179MDL00321677 | BP-HZN-2179MDL00321677 | E-Mail From: Patrick L O'Bryan Sent: Mon Mar 29 02:08:37 2010 To: Jason Caldwell Subject: What I'm Personally Doing to Improve Safety. | 3/29/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230170 | BP-HZN-2179MDL00333196 | BP-HZN-2179MDL00333211 | Report: The BP Operating Management Systems Framework: Part 1.  An Overview of OMS (Version 2), 11/03/2008 | 11/3/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230171 | BP-HZN-2179MDL00333223 | BP-HZN-2179MDL00333307 | Report: The BP Operating Management System Framework Part 2 - Elements of Operating including Group Essentials 11/03/2008 | 11/3/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230172 | BP-HZN-2179MDL00339208 | BP-HZN-2179MDL00339218 | United States Department of the Interior Minerals Management Service - Lease Forms Transmitted for Execution MC252 | 5/2/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230173 | BP-HZN-BLY00188728 | BP-HZN-BLY00188728 | E-Mail From: Jim (James) O'Brien Sent: Tue May 11 08:44:13 2010 To: Bronwyn F Pagram, et al Subject: FW: Texas City Report Attachments: Texas City Report.ZIP | 5/11/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230174 | BP-HZN-2179MDL00605624 | BP-HZN-2179MDL00605630 | Lease between United States (Regional Director, Gulf of Mexico OCS Region) and BPXP, signed, 05/14/2008 | 6/1/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230175 | BP-HZN-2179MDL00665965 | BP-HZN-2179MDL00666037 | GOM - D&C Major Hazard and Risk Management Leadership Action | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230176 | BP-HZN-2179MDL00981512 | BP-HZN-2179MDL00981513 | E-Mail From: Andy G Inglis (UPSTREAM) Sent: Fri May 29 18:27:08 2009 To: G MOR Upstream SLT, et al Subject: 2-3 June SLT Pre-read Attachments: SLT pre read material_290509.pdf | 5/29/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230177 | BP-HZN-2179MDL00991301 | BP-HZN-2179MDL00991301 | E-Mail From: Kent Wells Sent: Mon Feb 15 14:49:47 2010 To: Anthony Uerling Subject: FW: SLT pre read - 10/11 Feb 2010 Attachments: 2010-02-10 Agenda for SLT.pdf; 2010 E&P IPCs - signed.pdf; SLT note February 2010 v7.pdf; SLT pack_Feb 10 meeting.pdf | 2/15/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230178 | BP-HZN-OIG00077608 | BP-HZN-OIG00077628 | Emergency Response Service Agreement (ERSA): between BP America and Polaris Applied Sciences, 03/07,2007 | 1/31/2007 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230179 | BP-HZN-2179MDL01093604 | BP-HZN-2179MDL01093776 | BP Incident Management Handbook, 09/01/2009 | 9/1/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230180 | BP-HZN-2179MDL01156165 | BP-HZN-2179MDL01157088 | Mineral Management Service Final Environment Impact Statement: Gulf of Mexico OCS Oil and Gas Lease Sales: 2007-2012 | 4/1/2007 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230181 | BP-HZN-2179MDL01157117 | BP-HZN-2179MDL01157117 | Second Supplemental  Authorization  for Expenditure (MC 252 #1) | 3/22/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230182 | BP-HZN-2179MDL01157138 | BP-HZN-2179MDL01157141 | BP Exploration & Production Inc. OCS Bid Checklist Block Number 252 Sealed Bid for Oil and Gas Lease Sale 206 (BP), 03/19/2008 | 3/19/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230183 | BP-HZN-2179MDL01157142 | BP-HZN-2179MDL01157145 | BP Exploration & Production INc. - GOM company Number 02481 Mississippi Canyon (Map Number NH16-10) Block Number 252 | 3/19/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230184 | BP-HZN-2179MDL01166359 | BP-HZN-2179MDL01166359 | Letter From: David C Nagel To: The Honorable Mary L Landrieu Re: regarding the assistance fund for rig workers affected by the federal deepwater drilling moratorium, 10/18/2010 | 10/18/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230185 | BP-HZN-2179MDL01334168 | BP-HZN-2179MDL01334231 | Report: BP Gulf of Mexico Wells Development  Program, Macondo Decision Support Package (DSP) Stage Gate Sign-off Cover Sheets | 9/24/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230186 | BP-HZN-2179MDL01409544 | BP-HZN-2179MDL01409544 | Spreadsheet: Consolidated  Industry Responses.xls | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230187 | BP-HZN-2179MDL01429836 | BP-HZN-2179MDL01429836 | Chart: BP: Elements of Process Safety Management | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230188 | BP-HZN-2179MDL01429837 | BP-HZN-2179MDL01429837 | E-mail - From: Deb Grubbe Sent: Mon Jun 11 04:29:30 2007 To: Deb Grubbe Subject: Weekly Safety Note: 11 June 2007; Process Safety management (PSM); Definition of Process Safety Management and Hazard Assessment | 6/11/2007 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230189 | BP-HZN-2179MDL01429841 | BP-HZN-2179MDL01429847 | Newsletter by HSElinks: Issue 22, June 2007 Keeping it in the pipe | 6/1/2007 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230190 | BP-HZN-2179MDL01438164 | BP-HZN-2179MDL01438167 | Redacted: Westlake Campus Business Support Team Contact List | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230191 | BP-HZN-2179MDL01454315 | BP-HZN-2179MDL01454413 | Report by BP: Gulf of Mexico SPU Dispersant Studies of the Deepwater Horizon Oil Spill Response, Volume 1, 06/03/2010 | 6/3/2010 | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-230192 | BP-HZN-2179MDL01455490 | BP-HZN-2179MDL01455491 | Draft: Gulf Coast Restoration Phase I Organization | 6/22/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230196 | BP-HZN-2179MDL01566672 | BP-HZN-2179MDL01566708 | Report (Draft): GoM DWP "getting HSE right" Audit Report 2004 (January 2005) | 1/1/2005 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230197 | BP-HZN-2179MDL01606348 | BP-HZN-2179MDL01606362 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/23/2010 | 6/23/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230198 | BP-HZN-2179MDL01627551 | BP-HZN-2179MDL01627551 | All States Call Log dated 4/29/2010 through 8/23/2010 | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230199 | BP-HZN-2179MDL01748782 | BP-HZN-2179MDL01748788 | Q&A on Claims - Transition to the Gulf Coast Claims Facility and Escrow Fund - Key Messagesm 07/26/2010 | 7/26/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230200 | BP-HZN-2179MDL01773121 | BP-HZN-2179MDL01773123 | Email - From: Peter D. Carragher To: Max Easley, et al. Sent: Mon Jun 07 16:41:44 2010 Subject: Deepwater Horizon Dispersants Use Meeting Report with attachment | 6/7/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230201 | BP-HZN-2179MDL01773124 | BP-HZN-2179MDL01773209 | Deepwater Horizon Dispersant Meeting Report of 5/26-27, 2010.  Released by Coastal Response Research Center, UNH. | 6/4/2010 | FRE 802: Hearsay & Authentication |
| TREX-230202 | BP-HZN-2179MDL01822629 | BP-HZN-2179MDL01822629 | Redacted Email - From: May T. Chau To : John M. Fink, et al Sent: Thu Sep 16 19:33:56 2010, Subject: Health Monitoring Summary Report - 15th September 2010, Attachments:  Health Monitoring Summary Report 15 September 2010.DOC | 9/16/2010 | FRE 802: Hearsay & Authentication |
| TREX-230203 | BP-HZN-2179MDL01822630 | BP-HZN-2179MDL01822630 | Report: Personal Exposure Monitoring Results Summary | 9/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-230205 | BP-HZN-2179MDL01871492 | BP-HZN-2179MDL01871621 | Report: America's Gulf Coast A Long Term Recovery Plan after the Deepwater Horizon Oil Spill | 9/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-230206 | BP-HZN-2179MDL01876986 | BP-HZN-2179MDL01877011 | Oxford Economics Potential Impact of the Gulf Oil Spill on Tourism | No Date | FRE 802: Hearsay & Authentication |
| TREX-230207 | BP-HZN-2179MDL01881238 | BP-HZN-2179MDL01881240 | Draft: Detailed breakdown of the $30 Million tourism investment announced by British Petroleum as a result of the Deepwater Horizon tragedy | 11/15/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230208 | BP-HZN-2179MDL01883920 | BP-HZN-2179MDL01883926 | Memorandum  of Understanding  between BP Exploration & Production Inc. and the Florida Department of Agriculture and Consumer Services, 10/1/2010 | 10/22/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230209 | BP-HZN-2179MDL01885328 | BP-HZN-2179MDL01885328 | E-mail - From Michael J. Cortez To Laura Folse, et al ; Sent: Thu Sep 30 14:00:04 2010; Subject: ARTs Final Report - MC252 DW Horizon; Attachments: MC252 Deepwater Horizon ART Program Final Report.zip | 9/30/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230210 | BP-HZN-2179MDL01885561 | BP-HZN-2179MDL01885568 | Attachment 49 ART Stage 4 Summary Deepwater Horizon MC252 Response Alternative Response Technology Projects Evaluation | 9/24/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230211 | BP-HZN-2179MDL01888306 | BP-HZN-2179MDL01888367 | Report: A Study of the Economic Impact of the Deepwater Horizon Oil Spill  March 25, 2011 Part Three - Public Perception | 3/25/2011 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230212 | BP-HZN-2179MDL01888368 | BP-HZN-2179MDL01888386 | A Study of the Economic Impact of the Deepwater Horizon Oil Spill  January 13, 2011 Part Two - Moratoria | 1/13/2011 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230213 | BP-HZN-2179MDL01888387 | BP-HZN-2179MDL01888441 | Report: A Study of the Economic Impact of the Deepwater Horizon Oil Spill  October 15, 2010 Part One - Fisheries | 10/15/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230214 | BP-HZN-2179MDL01893536 | BP-HZN-2179MDL01893742 | Mineral Management Service Final Environmental  Impact Statement: Outer Continental Shelf Oil and Gas Leasing Program Volume II: 2007-2012, 04/01/2007 | 4/1/2007 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230215 | BP-HZN-2179MDL01894760 | BP-HZN-2179MDL01894904 | Mineral Management Service Proposed Final Program Outer Continental Shelf Oil and Gas Leasing Program 2007-2012, 04/01/2007 | 4/1/2007 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230216 | BP-HZN-2179MDL01903229 | BP-HZN-2179MDL01903234 | Report: Joint DHS/BP Community Relations Field Report Date: 21 July 2010,  Houma ICP, Prepared by: Roxann Crawford | 7/21/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230218 | BP-HZN-2179MDL01906959 | BP-HZN-2179MDL01906971 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/18/10 | 7/18/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230219 | BP-HZN-2179MDL01906993 | BP-HZN-2179MDL01906994 | BP Questions on Claims Issues: QA Re Compensation  and Unemployment  (3) (2).Docx) | 6/11/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230220 | BP-HZN-2179MDL01907091 | BP-HZN-2179MDL01907102 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/4/2010 | 7/4/2010 | FRE 802: Hearsay & Authentication |
| TREX-230221 | BP-HZN-2179MDL01918603 | BP-HZN-2179MDL01918612 | Report: Joint DHS/BP Community Relations Field Report Date: 8 July 2010 Houma ICP, Prepared By: Roxann Crawford | 7/8/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230222 | BP-HZN-2179MDL01919551 | BP-HZN-2179MDL01919574 | House Committee on Small Business Holds a Hearing on the B.P. Claims Fund for Small Businesses, 6/30/2010 | 6/30/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230223 | BP-HZN-2179MDL01970638 | BP-HZN-2179MDL01970644 | Report (Draft): BP Gulf Coast Recovery Issues Based on Stakeholder Perceptions Summary of Data Analysis December 3, 2010 | 12/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-230224 | BP-HZN-2179MDL01982873 | BP-HZN-2179MDL01982889 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/10/2010 | 7/10/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230225 | BP-HZN-2179MDL01985154 | BP-HZN-2179MDL01985165 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/20/2010 | 6/20/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230226 | BP-HZN-2179MDL01988256 | BP-HZN-2179MDL01988274 | Report: Unified Area Command DHS Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/17/2010 | 6/17/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230227 | BP-HZN-2179MDL01992531 | BP-HZN-2179MDL01992544 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/21/10 | 7/21/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230228 | BP-HZN-2179MDL02003124 | BP-HZN-2179MDL02003124 | Minutes of a meeting of the Gulf of Mexico Committee held at 1 St. James Square, London | 7/12/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230229 | BP-HZN-2179MDL02003125 | BP-HZN-2179MDL02003129 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at McKinsey & Company, 55 E 52nd Street, New York on 10th August 2010 (MDL2179-EX-00012819) | 8/10/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230230 | BP-HZN-2179MDL02003130 | BP-HZN-2179MDL02003134 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held by teleconference | 8/31/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230231 | BP-HZN-2179MDL02003135 | BP-HZN-2179MDL02003136 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at 1 St. James Square, London | 9/16/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230232 | BP-HZN-2179MDL02003137 | BP-HZN-2179MDL02003138 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held by teleconference | 9/28/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230233 | BP-HZN-2179MDL02003139 | BP-HZN-2179MDL02003142 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at BP Westlake 1, Houston | 10/15/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230234 | BP-HZN-2179MDL02003143 | BP-HZN-2179MDL02003146 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at BP's office in Washington DC | 11/8/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230235 | BP-HZN-2179MDL02003147 | BP-HZN-2179MDL02003150 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held by teleconference | 11/23/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230236 | BP-HZN-2179MDL02003519 | BP-HZN-2179MDL02003522 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. held on 9 January 2008 at 1st Street James' Square, London SW1Y 4PD | 1/9/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230237 | BP-HZN-2179MDL02003523 | BP-HZN-2179MDL02003531 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., Held on 31st January 2008 at St. Jamess Square, London SW1Y 4PD | 1/31/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230238 | BP-HZN-2179MDL02003532 | BP-HZN-2179MDL02003537 | Redacted Minutes of a meeting of the Board of Directors held at BP America, Washington D.C., on 13th and 14th of March 2008 | 3/13/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230239 | BP-HZN-2179MDL02003546 | BP-HZN-2179MDL02003552 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 24th of July 2008 at 1st James' Square, London SW1Y 4PD | 7/24/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230240 | BP-HZN-2179MDL02003553 | BP-HZN-2179MDL02003558 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held at 1 St. James Square, London SW1Y 4PD | 10/23/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230241 | BP-HZN-2179MDL02003559 | BP-HZN-2179MDL02003567 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held at Ritz-Carlton Hotel, Denver, Colorado on 13th of November 2008 | 11/13/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230242 | BP-HZN-2179MDL02003576 | BP-HZN-2179MDL02003582 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 7th of May 2009 at 1st James' Square, London SW1Y 4PD | 5/7/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230243 | BP-HZN-2179MDL02003583 | BP-HZN-2179MDL02003590 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | 7/23/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230244 | BP-HZN-2179MDL02003591 | BP-HZN-2179MDL02003600 | Redacted Minutes of a meeting of the Board of Directors of BP P.l.c., held on 12th of November 2009 at 1 St James' Square, London SW1Y 4PD | 11/12/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230245 | BP-HZN-2179MDL02003601 | BP-HZN-2179MDL02003606 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | 12/15/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230246 | BP-HZN-2179MDL02003607 | BP-HZN-2179MDL02003613 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 26th of January 2010 at 1 St. James' Square, London SW1Y 4PD | 1/26/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230247 | BP-HZN-2179MDL02003614 | BP-HZN-2179MDL02003620 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | 2/25/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230248 | BP-HZN02004404 | BP-HZN-2179MDL02004405 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 28th of May 2010 at 1 St. James' Square, London SW1Y 4PD | 5/28/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230249 | BP-HZN-2179MDL02004534 | BP-HZN-2179MDL02004579 | Expert Report submitted by L. Duane Wilson, Independent Expert: Independent Expert Annual Report 2008, Monitoring of BP Progress in Implementing  the Recommendations of the BP U.S. Refineries Independent Safety Review Panel, dated 07/05/08 | 5/1/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230250 | BP-HZN-2179MDL02005054 | BP-HZN-2179MDL02005056 | Signature sheet of BP's Safety, Ethics and Environment Assurance Committee Held at 1 St. James's Square on Wednesday 21st July 2010, Signature Sheet | 7/21/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230251 | BP-HZN-2179MDL02005670 | BP-HZN-2179MDL02005679 | Independent Expert Report by L. Duane Wilson, Independent Expert: Work Plan 2009, Monitoring of BP Progress in Implementing  the Recommendations of the BP U.S. Refineries Independent Safety Review Panel, Part 1 - Item 1 Ethics 12/03/09- Unsigned | 1/30/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230252 | BP-HZN-2179MDL02027606 | BP-HZN-2179MDL02027645 | Report (Draft): Mississippi Commission for Volunteer Service - Draft - Deepwater Horizon Oil Spill Volunteer Response Plan, Last Updated: May 20, 2010 | 5/20/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230253 | BP-HZN-2179MDL02028143 | BP-HZN-2179MDL02028157 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/25/2010 | 6/25/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230254 | BP-HZN-2179MDL02212153 | BP-HZN-2179MDL02212156 | Group Operations Risk Committee Minutes 4th December 2008 | 12/4/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230255 | BP-HZN-2179MDL02212490 | BP-HZN-2179MDL02212496 | Redacted Group Operations Risk Committee Minutes 29th April 2009 | 4/29/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230256 | BP-HZN-2179MDL02212530 | BP-HZN-2179MDL02212535 | Group Operations Risk Committee Minutes 31st July 2009 | 7/31/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230257 | BP-HZN-2179MDL02212558 | BP-HZN-2179MDL02212560 | Redacted Group Operations Risk Committee Minutes 13th June 2008 | 6/13/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230258 | BP-HZN-2179MDL02212751 | BP-HZN-2179MDL02212756 | Group Operations Risk Committee Minutes 2nd August 2010 | 8/2/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230259 | BP-HZN-2179MDL02212832 | BP-HZN-2179MDL02212834 | Redacted Group Operations Risk Committee Minutes 3rd Sept 2008 | 9/3/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230260 | BP-HZN-2179MDL02212852 | BP-HZN-2179MDL02212857 | Group Operations Risk Committee Minutes 4th February 2009 | 2/4/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230261 | BP-HZN-2179MDL02212858 | BP-HZN-2179MDL02212859 | Group Operations Risk Committee Minutes | 3/6/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230262 | BP-HZN-2179MDL02212981 | BP-HZN-2179MDL02212987 | Redacted Group Operations Risk Committee Minutes 6th November 2009 | 11/6/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230263 | BP-HZN-2179MDL02213189 | BP-HZN-2179MDL02213191 | Redacted Group Operations Risk Committee Minutes 9th Oct 2008 | 10/9/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230264 | BP-HZN-2179MDL02214102 | BP-HZN-2179MDL02214106 | Redacted Group Operations Risk Committee Minutes 14th May 2010 | 5/14/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230265 | BP-HZN-2179MDL02214271 | BP-HZN-2179MDL02214273 | Redacted Group Operations Risk Committee Minutes 23rd May 2008 | 5/23/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230266 | BP-HZN-2179MDL02268840 | BP-HZN-2179MDL02268962 | Integrity Management:  Learning from Past Major Industrial Incidents | 1/1/2004 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230267 | BP-HZN-2179MDL02300945 | BP-HZN-2179MDL02300970 | Letter from Bob Dudley to GoM Committee members re: materials on the claims process | 8/6/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230268 | BP-HZN-2179MDL02310104 | BP-HZN-2179MDL02310105 | Group Operations Risk Committee Minutes | 9/14/2007 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230269 | BP-HZN-2179MDL02418507 | BP-HZN-2179MDL02418624 | Deepwater Horizon Incident - Regulatory Actions Affecting OCS Operators | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230270 | BP-HZN-2179MDL02442970 | BP-HZN-2179MDL02443069 | Report: Talking Points Subjects of US Press Interest March, 2008 | 3/1/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230271 | BP-HZN-2179MDL02444278 | BP-HZN-2179MDL02444287 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/26/10 | 7/26/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230272 | BP-HZN-2179MDL02469756 | BP-HZN-2179MDL02469765 | Final Report: Community Relations Report, Deepwater Horizon Response: Report Issued on 7/29/10 | 7/29/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230273 | BP-HZN-2179MDL02488860 | BP-HZN-2179MDL02488869 | Report: Joint DHS/BP Community Relations Field Report Date: 8 July 2010 Houma ICP, Prepared By: Roxann Crawford | 7/8/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230274 | BP-HZN-2179MDL02504413 | BP-HZN-2179MDL02504429 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/15/10 through 7/15/10 | 7/16/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230275 | BP-HZN-2179MDL02534067 | BP-HZN-2179MDL02534081 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/16/10 through 7/16/10 | 7/17/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230276 | BP-HZN-2179MDL02568953 | BP-HZN-2179MDL02568967 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/13/10 through 7/13/10 | 7/14/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230277 | BP-HZN-2179MDL02596397 | BP-HZN-2179MDL02596405 | Report: Joint DHS/BP Community Relations Field Report, 07/20/2010 | 7/20/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230278 | BP-HZN-2179MDL02599348 | BP-HZN-2179MDL02599350 | Detailed breakdown of the $30 Million tourism investment recently announced by BP as a result of the Deepwater Horizon tragedy | 11/19/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230285 | BP-HZN-2179MDL02659277 | BP-HZN-2179MDL02659277 | E-Mail From Greg Fenton To Pat Forbes et al., dated Wed Oct 06 20:27:00 2010 Subject: Long Term Planning Weekly Report - 10/6; Attachments:  Weekly Long Planning Report 2010_10_6_gpf_ver2.pdf | 10/6/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230286 | BP-HZN-2179MDL02659278 | BP-HZN-2179MDL02659286 | Report: WITT Associates Weekly Long-Term Planning Report Reporting Period: September 26 - October 02, 2010 Report Version: 04-2010 Prepared For: BP | 10/6/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230287 | BP-HZN-2179MDL02667324 | BP-HZN-2179MDL02667335 | PowerPoint presentation:  WITT Associates Gulf Coast Recovery Planning Stakeholder Perceptions as of October 29, 2010 | 11/4/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230288 | BP-HZN-2179MDL02678051 | BP-HZN-2179MDL02678063 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/23/10 through 7/23/10 | 7/23/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230289 | BP-HZN-2179MDL02705640 | BP-HZN-2179MDL02705640 | E-Mail From Lynn Holmes To Frank Hernandez et al., dated Fri Dec 10 13:17:23 2010 Subject: RESEND: December 14th Recovery Team Meeting; Attachments:  FINAL December 14th Meeting Pre-read.ppt; December 14th 2010 Agenda.docx; FINAL Dec Meeting Read Ahead Data Analysis Summary.docx | 12/10/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230290 | BP-HZN-2179MDL02705641 | BP-HZN-2179MDL02705660 | PowerPoint: WITT Associates Gulf Coast Recovery Planning Stakeholder Perceptions as of November 17, 2010 | 11/4/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230291 | BP-HZN-2179MDL02705661 | BP-HZN-2179MDL02705661 | Report: BP Recovery Coordination  Team Meeting December 14th 2010 2:00pm - 6:00pm | 12/14/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230292 | BP-HZN-2179MDL02705662 | BP-HZN-2179MDL02705668 | Report by BP: BP Gulf Coast Recovery Issues Based on Stakeholder Perceptions Summary of Data Analysis December 3, 2010 | 12/3/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230293 | BP-HZN-2179MDL02707463 | BP-HZN-2179MDL02707472 | Report: Joint DHS/BP Community Relations Field Report Date: 8 July 2010. Houma ICP. | 7/8/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230294 | BP-HZN-2179MDL02777877 | BP-HZN-2179MDL02777902 | Expert report of L. Duane Wilson: Second Annual Report 2008 (Covering May - December 2008) | 2/1/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230296 | BP-HZN-2179MDL02963705 | BP-HZN-2179MDL02963714 | Redacted Report: Joint DHS/BP Community Relations Field Report Date: July 7, 2010. Houma ICP. | 7/7/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230297 | BP-HZN-2179MDL03017551 | BP-HZN-2179MDL03017740 | Transcript: Monday, September 27, 2010, Washington Marriott Wardman Park 2660 Woodley Road, NW Washington, DC 20008. Nat'l Commission on the BP DWH Oil Spill & Offshore Drilling. 3rd Meeting, Day One. | 9/27/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230298 | BP-HZN-2179MDL03082168 | BP-HZN-2179MDL03082223 | Report: Gulf of Mexico Exploration, " GoM Exploration The Way We Work" dated December 15, 2009 | 12/15/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230299 | BP-HZN-2179MDL03085427 | BP-HZN-2179MDL03085429 | Chart: BP Group: Monthly ET People Report - October 2010 | 10/1/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230302 | BP-HZN-BLY00377475 | BP-HZN-BLY00377475 | Handwritten notes: 4-25-10 Horizon Investigation | 4/25/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230303 | BP-HZN-2179MDL03302476 | BP-HZN-2179MDL03302479 | BP Press Release: BP Will Implement Recommendations of Independent Safety Review Panel, 1/16/2007 | 1/16/2007 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230304 | BP-HZN-2179MDL03302512 | BP-HZN-2179MDL03302572 | Report by BP: Wells IM Induction Pack | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230305 | BP-HZN-2179MDL03367325 | BP-HZN-2179MDL03367332 | Report by Samuel Addy and Ahmad Ijaz: Some Preliminary Macroeconomic  Impacts of the 2010 Deepwater Horizon Oil Gusher on Alabama, September 2010 | 10/1/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230306 | BP-HZN-2179MDL03426227 | BP-HZN-2179MDL03426229 | Letter from Martha Bergmark to Kenneth Feinberg re: Confirms the terms of agreement between the Gulf Coast Claims Facility and the Mississippi Center for Justice, 12/20/2010 | 12/20/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230307 | BP-HZN-2179MDL03458963 | BP-HZN-2179MDL03458984 | Agenda API Upstream Committee | 5/18/2011 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230315 | BP-HZN-2179MDL03609479 | BP-HZN-2179MDL03609509 | Expert Report (Draft) by L. Duane Wilson, Independent Expert: Work Plan 2008, Monitoring of BP Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel. | 1/24/2008 | FRE 802: Hearsay & Authentication |
| TREX-230316 | BP-HZN-2179MDL04469366 | BP-HZN-2179MDL04469386 | Letter from J.H. Dupree to Bureau of Ocean Energy Management,  Regulation and Enforcement re: General Certification, National Notice t lessees and Operators of Federal Oil and Gas Leases, outer Continental Shelf, Increased Safety Measures for Energy Development  on the OCS | 6/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230317 | BP-HZN-2179MDL04473356 | BP-HZN-2179MDL04473356 | Developing BP's Offer to the Gulf of Mexico - Oil Spill Response (Draft 1.0) | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230318 | BP-HZN-2179MDL04574983 | BP-HZN-2179MDL04574990 | Report by Lamar McKay: (Final) Strengthening  Safety, Restoring Trust, Building Value, 03/28/2011 | 3/28/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230319 | BP-HZN-2179MDL04575013 | BP-HZN-2179MDL04575021 | Report by Lamar McKay: Strengthening  Safety, Restoring Trust, Building Value, 03/28/2011 | 3/28/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230320 | BP-HZN-2179MDL04575121 | BP-HZN-2179MDL04575205 | BP America Inc., Consolidated  Financial Statements, December 31, 2009 | 12/31/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230321 | BP-HZN-2179MDL04582731 | BP-HZN-2179MDL04582737 | Report: BP's Community Support Teams Community Outreach Efforts - AL, FL, LA, MS, dated Friday, September 3, 2010 | 9/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230322 | BP-HZN-2179MDL04680897 | BP-HZN-2179MDL04681061 | Report: Incidents that Define Process Safety. BP Document. By John Atherton & Frederic Gil. | 6/5/2008 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230323 | BP-HZN-2179MDL04699643 | BP-HZN-2179MDL04699663 | Report by BP: Process Safety: Dave Fargie - EPTG April 2007 | 4/1/2007 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230324 | BP-HZN-2179MDL04743899 | BP-HZN-2179MDL04743919 | Report by BP: Leadership Forum, 10/20/2010 | 10/20/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230325 | BP-HZN-2179MDL04773889 | BP-HZN-2179MDL04774017 | BP Process Safety Fundamentals  Training Course Handout Pack | 3/1/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230326 | BP-HZN-2179MDL04779790 | BP-HZN-2179MDL04779912 | Report by BP: BP Group Process Safety Fundamentals:  Sunbury Septemeber 2009 | 9/1/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230327 | BP-HZN-2179MDL04796720 | BP-HZN-2179MDL04796720 | Report: BP p.l.c. Safety, Ethnics and Environment Assurance Committee Meeting, Wednesday 23rd February 2011 at 2:00 pm Executive Meeting Room, 1 St. James's Square | 2/23/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230328 | BP-HZN-2179MDL04801588 | BP-HZN-2179MDL04801589 | Email - From: Michael J. Cortez To: Ellen Faurot-Daniels,  et al. Subject: ARTs Weekly Summary-Aug 6 with attachments | 8/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230329 | BP-HZN-2179MDL04820571 | BP-HZN-2179MDL04820571 | Email - From: Michael J. Cortez To: Mark R. Adamski Subject: FYI-ARTs Technology Success Stories & Latest Org with attachments | 7/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230330 | BP-HZN-2179MDL04920130 | BP-HZN-2179MDL04920160 | Deepwater Horizon Event Unified Area Command Improving Response by Leveraging Technology: Success Stories | 8/13/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230331 | BP-HZN-2179MDL04935220 | BP-HZN-2179MDL04935221 | NOAA's Oil Spill Response Using Boom in Response to Oil Spills | 5/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230332 | BP-HZN-2179MDL04962358 | BP-HZN-2179MDL04962435 | Report by BP: Making energy more Sustainability  Report 2005 | 1/1/2005 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230333 | BP-HZN-2179MDL04962848 | BP-HZN-2179MDL04962865 | Settlement Agreement: Between Occupational  Safety and Health Administration  ("OSHA") and BP Productions North America Inc, 9/22/2005 | 9/22/2005 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230334 | BP-HZN-2179MDL04968480 | BP-HZN-2179MDL04968518 | Stipulation Agreement: Between the US Dept. of Labor, Secretary of Labor, OSHA and BP Production North America Inc (unsigned) | 8/12/2010 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230335 | BP-HZN-2179MDL04997708 | BP-HZN-2179MDL04997721 | Report: Unified Area Command Community Relations Daily Summary, 6/13/2010 | 6/13/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230336 | BP-HZN-2179MDL04999002 | BP-HZN-2179MDL04999015 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/05/2010 | 7/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230337 | BP-HZN-2179MDL04999254 | BP-HZN-2179MDL04999261 | Report: Joint DHS/BP Community Relations Field Report Date: 1 July 2010 | 7/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230338 | BP-HZN-2179MDL05003471 | BP-HZN-2179MDL05003474 | Report: Joint DHS/BP Community Relations Field Report Date: 11 July 2010; Houma ICP. | 7/11/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230339 | BP-HZN-2179MDL05003753 | BP-HZN-2179MDL05003768 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/14/2010 | 6/14/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230340 | BP-HZN-2179MDL05012282 | BP-HZN-2179MDL05012290 | Report: Joint DHS/BP Community Relations Field Report Date: 5 July 2010; Houma ICP. | 7/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230341 | BP-HZN-2179MDL05013401 | BP-HZN-2179MDL05013414 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/21/2010 | 6/21/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230342 | BP-HZN-2179MDL05014723 | BP-HZN-2179MDL05014728 | Report: Federal Emergency Management Agency Community Relations Daily Summary, Response: Report Issued on 6/11/2010 | 6/11/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230343 | BP-HZN-2179MDL05015536 | BP-HZN-2179MDL05015547 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/18/2010 | 6/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230344 | BP-HZN-2179MDL05017120 | BP-HZN-2179MDL05017130 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/11/2010 | 7/11/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230345 | BP-HZN-2179MDL05018107 | BP-HZN-2179MDL05018121 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/29/2010 | 6/29/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230346 | BP-HZN-2179MDL05021210 | BP-HZN-2179MDL05021223 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/26/2010 | 6/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230347 | BP-HZN-2179MDL05022063 | BP-HZN-2179MDL05022077 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/02/2010 | 7/2/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230348 | BP-HZN-2179MDL05026418 | BP-HZN-2179MDL05026424 | Report: Joint DHS/BP Community Relations Field Report Date: 28 June 2010 Parish/County:  Houma ICP, | 6/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230349 | BP-HZN-2179MDL05027195 | BP-HZN-2179MDL05027211 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/30/2010 | 6/30/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230350 | BP-HZN-2179MDL05031880 | BP-HZN-2179MDL05031887 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/15/2010 | 7/15/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230351 | BP-HZN-2179MDL05033658 | BP-HZN-2179MDL05033668 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/28/2010 | 6/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230352 | BP-HZN-2179MDL05041335 | BP-HZN-2179MDL05041344 | Report: Joint DHS/BP Community Relations Field Report Date: 30 June 2010 Parish/County:  Houma ICP | 6/30/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230353 | BP-HZN-2179MDL05047216 | BP-HZN-2179MDL05047224 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/12/2010 | 7/12/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230354 | BP-HZN-2179MDL05048791 | BP-HZN-2179MDL05048798 | Report: Joint DHS/BP Community Relations Field Report Date: 3 July 2010 Parish/County:  Houma ICP | 7/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230355 | BP-HZN-2179MDL05048938 | BP-HZN-2179MDL05048949 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/18/2010 | 6/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230356 | BP-HZN-2179MDL05049878 | BP-HZN-2179MDL05049889 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/19/2010 | 6/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230357 | BP-HZN-2179MDL05050859 | BP-HZN-2179MDL05050875 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/03/2010 | 7/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230358 | BP-HZN-2179MDL05052179 | BP-HZN-2179MDL05052190 | Report: Unified Area Command Community Relations Daily Summary: Report Issued on 6/27/2010 | 6/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230359 | BP-HZN-2179MDL05055029 | BP-HZN-2179MDL05055042 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/01/2010 | 7/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230360 | BP-HZN-2179MDL05055706 | BP-HZN-2179MDL05055720 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/24/2010 | 6/24/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230361 | BP-HZN-2179MDL05055937 | BP-HZN-2179MDL05055952 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/06/2010 | 7/6/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230362 | BP-HZN-2179MDL05060667 | BP-HZN-2179MDL05060675 | Report: Joint DHS/BP Community Relations Field Report Parish/County:  Houma ICP 7/9/2010 | 7/9/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230363 | BP-HZN-2179MDL05061953 | BP-HZN-2179MDL05061959 | Report: Joint DHS/BP Community Relations Field Report Parish/County:  Houma ICP 7/16/2010 | 7/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230364 | BP-HZN-2179MDL05067340 | BP-HZN-2179MDL05067342 | Letter: "Talking Points, June 23, 2010". BP Document. | 6/23/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230365 | BP-HZN-2179MDL05068593 | BP-HZN-2179MDL05068601 | Report: Joint DHS/BP Community Relations Field Report Parish/County:  Houma ICP, Date: 7/5/2010 | 7/5/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230366 | BP-HZN-2179MDL05106603 | BP-HZN-2179MDL05106644 | Deepwater Horizon Event Unified Area Command Improving Response by Leveraging Technology: Success Stories | 9/24/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230367 | BP-HZN-2179MDL05223702 | BP-HZN-2179MDL05223702 | Form: Release Against Master Services Contract - AE ADD Energy (formerly Well Flow Dynamics, AS), 6/19/2010 | 6/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230368 | BP-HZN-2179MDL05223763 | BP-HZN-2179MDL05223765 | Form: Work Release Against Response Action Contract - Alaska Clean Seas, 05/04/2010 | 5/4/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230369 | BP-HZN-2179MDL05223779 | BP-HZN-2179MDL05223780 | Form: Release Against Master Services Engineering Services Contract, Albert-Garaudy  and Associates, Inc , 05/22/2010. | 5/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230370 | BP-HZN-2179MDL05226619 | BP-HZN-2179MDL05226623 | Letter - From: Tucker, Roger of Chevron, To: BP America, Inc.: Re: Hold Harmless and Indemnity, Storage of Equipment at Chevron Ivanhoe Shorebase, 05/26/2010 | 5/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230371 | BP-HZN-2179MDL05316428 | BP-HZN-2179MDL05316440 | Report: Unified Area Command Community Relations Daily Summary Report Issued on 7/28/10 | 7/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230372 | BP-HZN-2179MDL05326161 | BP-HZN-2179MDL05326166 | Report: Joint DHS/BP Community Relations Field Report Parish/County:  Houma ICP,  Date: 22 July 2010 | 7/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230373 | BP-HZN-2179MDL05382902 | BP-HZN-2179MDL05382902 | Report: Unified Area Command Community Relations Daily Summary Report Issued on 7/27/10 | 7/27/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230374 | BP-HZN-2179MDL05437978 | BP-HZN-2179MDL05437986 | Report: Joint DHS/BP Community Relations Field Report Parish/County:  Houma ICP, Date: 19 July 2010 | 7/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230375 | BP-HZN-2179MDL05440024 | BP-HZN-2179MDL05440028 | Report: Joint DHS/BP Community Relations Field Report Parish/County:  Houma ICP, Dated 23 July 2010 | 7/23/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230376 | BP-HZN-2179MDL05441253 | BP-HZN-2179MDL05441253 | Email from Heidi Grether to Mary Jacobi, et. al., Sent: Sat Oct 02 12:18:40 2010; Subject: Mississippi GCRO External Relations and Community Engagement Plan, Attaching the GCRO Mississippi External Affairs Plan 10 1 10 | 10/2/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230377 | BP-HZN-2179MDL05441254 | BP-HZN-2179MDL05441265 | Report by Godwin Group: Gulf Coast Restoration Organization in Mississippi - External Relations and Community Engagement Plan October 1, 2010 | 10/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-230378 | BP-HZN-2179MDL05838423 | BP-HZN-2179MDL05838429 | Contract of Lease - between FWTK Properties, LLC and BP America, 05/18/2010 | 5/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230379 | BP-HZN-2179MDL05838518 | BP-HZN-2179MDL05838520 | Release Against Master Service Contract; Deepsea Technologies, Inc. 06/24/2010 | 6/24/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230380 | BP-HZN-2179MDL05839465 | BP-HZN-2179MDL05839474 | Contract of Lease - between Pintail Fishing Club, Inc. and BP America,  05/18/2010 | 5/18/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230381 | BP-HZN-2179MDL05840464 | BP-HZN-2179MDL05840466 | Form: Call Off; Swift Technical Group Ltd, 9/13/2010 | 9/13/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230382 | BP-HZN-2179MDL05847519 | BP-HZN-2179MDL05847533 | Addendum to Service Agreement: Between Marine Spill Response Corporation (MSRC) and BP America, Inc, 08/07/2007 | 8/7/2007 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230383 | BP-HZN-2179MDL05851790 | BP-HZN-2179MDL05851792 | Change Order to Work Release: Between BP America Inc., and Waste Management National Services, Inc., 12/22/2010 | 12/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230384 | BP-HZN-2179MDL05983642 | BP-HZN-2179MDL05983643 | Report by Cashman companies: Big Gulp Oil Skimmers | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230385 | BP-HZN-2179MDL06130525 | BP-HZN-2179MDL06130525 | Spreadsheet: Command Staff - Incident Commander | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230386 | BP-HZN-2179MDL06156916 | BP-HZN-2179MDL06157288 | Book by The National Academies Press: Hidden Costs of Energy: Unpriced Consequences of Energy Production and Use | No Date | FRE 802: Hearsay & Authentication |
| TREX-230387 | BP-HZN-2179MDL06231585 | BP-HZN-2179MDL06231588 | Science Magazine article by Richard Kerr, Eli Kintisch, and Erik Stockstad titled Will Deepwater Horizon Set a New Standard for Catastrophe? | 5/7/2010 | FRE 802: Hearsay & Authentication |
| TREX-230388 | BP-HZN-2179MDL06293373 | BP-HZN-2179MDL06293382 | MDL 2179 Pleading: The BP Parties' Second Supplemental Responses and Objections to Plaintiffs' Omnibus Discovery Requests on All Defendants | 1/14/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230389 | BP-HZN-2179MDL06338194 | BP-HZN-2179MDL06338220 | Report: BP's Gulf Coast Restoration Organization (GCRO) Alabama Transitional Overview October 9, 2010 | 10/9/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230390 | BP-HZN-2179MDL06389713 | BP-HZN-2179MDL06389714 | Email chain, top email From: Bruce Price; sent to Doug Suttles; sent Fri Jul 30 13:32:45 2010; Subject: FW: Press Release: Rig Worker assistance fund | 7/30/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230391 | BP-HZN-2179MDL06575639 | BP-HZN-2179MDL06575654 | Report: Unified Area Command Community Relations Daily Summary Report Issued on 7/19/10 | 7/19/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230392 | BP-HZN-2179MDL06728994 | BP-HZN-2179MDL06728994 | Master Services Agreement: Amendment No. 3 between BP America Production Company and BPXP | 12/8/2009 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230393 | BP-HZN-2179MDL06729002 | BP-HZN-2179MDL06729002 | Master Services Agreement: Amendment No. 2 between BP America Production Company and BPXP | 11/10/2008 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230394 | BP-HZN-2179MDL06733990 | BP-HZN-2179MDL06733990 | Letter - Re: confirmation of the agreement between BP and MSRC regarding payment of daily hire and outstanding repairs to vessels, 09/26/2010 | 9/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230395 | BP-HZN-2179MDL06736073 | BP-HZN-2179MDL06736078 | Notice of Assignment: To BP America, Inc. Payment and Disbursement Officer | 5/28/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230396 | BP-HZN-2179MDL06737172 | BP-HZN-2179MDL06737178 | Contract of Lease - Between Odyssey Aviation New Orleans and BP America, 05/18/2010 | 5/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230397 | BP-HZN-2179MDL06981519 | BP-HZN-2179MDL06981520 | Alternative Response Technologies (ARTs) Organization | 7/16/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230399 | BP-HZN-2179MDL07116042 | BP-HZN-2179MDL07116053 | USGS Article by Dawn Lavoie, James G. Flocks, Jack L. Kindinger, A.H. Sallenger, Jr., and David C. Twichell titled Effects of Building a Sand Barrier Berm to Mitigate the Effects of the Deepwater Horizon Oil Spill on Louisiana Marshes | 11/8/2010 | FRE 802: Hearsay & Authentication |
| TREX-230400 | BP-HZN-2179MDL07336540 | BP-HZN-2179MDL07336541 | Email - From: Candace J Campbell-Rhodenizer To: Geir Robinson, et al.; Sent: Mon Feb 07 21:22:36 2011 Subject: FW: Risk Register; Attachments: Risk Register v1.xls; GCRO-RMM-Nov-16 vo-.xls; Risks - MBAC.xls; INFO: GoM Committee Pre-read - GCRO Risks | 2/7/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230401 | BP-HZN-2179MDL07511996 | BP-HZN-2179MDL07511998 | Comprehensive Decommissioning Strategy - Gulf of Mexico Shelf | 5/30/2007 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230402 | BP-HZN-2179MDL07627190 | BP-HZN-2179MDL07627198 | Report: Gulf of Mexico Oil Spill Response Fact Sheet Updated - 05/11/10 8:00 CDT | 5/11/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230404 | BP-HZN-2179MDL07705501 | BP-HZN-2179MDL07705503 | E-mail: From: John E Lynch Jr to Christina Verchere; Sent: Monday, June 28, 2010 4:41 PM; Subject: FW: Staff Announcement: Jack Lynch Appointed Deputy Group General Counsel and Chief Counsel to GoM Restoration Organisation/ Legal Exec Team Restructured; Attachments: image003.gif, oledata.mso | 6/28/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230405 | BP-HZN-2179MDL07727410 | BP-HZN-2179MDL07727411 | E-mail: From Employee Communication; Sent: Tuesday, June 22 2010 10:10 PM; Subject: Message from Bob Dudley: Gulf Coast Restoration - Phase 1 Organization | 6/22/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230406 | BP-HZN-2179MDL07777618 | BP-HZN-2179MDL07777657 | Report by The National Response Team: Unified Command Technical Assistance Document | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230407 | BP-HZN-2179MDL07815597 | BP-HZN-2179MDL07815597 | Spreadsheet: Revenues per Quarter (1Q13) - Summary and Consolidation, etc. | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230408 | BP-HZN-2179MDL07815599 | BP-HZN-2179MDL07815599 | Spreadsheet: Revenues per Quarter (2Q13) - Summary and Consolidation, etc. | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230409 | BP-HZN-2179MDL07815609 | BP-HZN-2179MDL07815609 | Spreadsheet: Revenues per Quarter (3Q13) - Summary and Consolidation, etc. | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230410 | BP-HZN-2179MDL07816771 | BP-HZN-2179MDL07816808 | BP plc Group Results, Fourth Quarter and Full Year 2013 | 2/4/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230411 | BP-HZN-2179MDL07817183 | BP-HZN-2179MDL07817221 | BP plc Group Results, Third Quarter and nine months 2013 | 10/29/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230412 | BP-HZN-2179MDL07817222 | BP-HZN-2179MDL07817267 | BP plc Group Results, Second Quarter and half year 2013 | 7/30/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230413 | BP-HZN-2179MDL07817268 | BP-HZN-2179MDL07817301 | BP plc Group Results, First Quarter 2013 | 4/30/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230414 | BP-HZN-2179MDL07817320 | BP-HZN-2179MDL07817328 | Group Reporting Manual: Agreement of Intra-Group Transactions and Balances (1 of 9) | 8/1/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230415 | BP-HZN-2179MDL07817380 | BP-HZN-2179MDL07817395 | Report: S&P Research: BP PLC - Rationale and Business Description, etc., Dated: December 20, 20112 | 12/20/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230416 | BP-HZN-2179MDL07817413 | BP-HZN-2179MDL07817417 | Report: Moody's Credit Opinion on BP Corporation North America, Inc., Dated: April 28, 2014 | 4/28/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230417 | BP-HZN-2179MDL07817418 | BP-HZN-2179MDL07817437 | Report: Standard & Poor's Research: BP PLC - Major Rating Factors and Rationale, etc., October 15, 2009 | 10/15/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230418 | BP-HZN-2179MDL07817477 | BP-HZN-2179MDL07817494 | Report: Standard & Poor's Research: BP PLC - Major Rating Factors and Rationale, etc., December 30, 2010 | 12/30/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230419 | BP-HZN-2179MDL07817522 | BP-HZN-2179MDL07817529 | Report: Moody's Credit Opinion on BP p.l.c., Dated: Nov 6, 2013 | 11/6/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230420 | BP-HZN-2179MDL07817561 | BP-HZN-2179MDL07817563 | Moody's Issuer Comment: Fifth Circuit Court of Appeals Ruling Has No Impact on BP's Ratings | 1/15/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230421 | BP-HZN-2179MDL07817570 | BP-HZN-2179MDL07817584 | Report: Standard & Poor's Research: BP PLC - Major Rating Factors and Rationale, etc., December 23, 2011 | 12/23/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230422 | BP-HZN-2179MDL07817630 | BP-HZN-2179MDL07817636 | S&P Research: BP PLC - Rationale, Outlook, etc. dated June 27, 2013 | 6/27/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230423 | BP-HZN-2179MDL07817663 | BP-HZN-2179MDL07817663 | Form: Self-Insurance or Indemnity Information for BP Exploration & Production Inc., Dated: April 25, 2011 | 4/25/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230424 | BP-HZN-2179MDL07817664 | BP-HZN-2179MDL07817669 | Guarantee Agreement by and between BP Corporation North America, Inc. and Marubeni Oil & Gas (USA) Inc., Dated: October 28, 2010 | 10/28/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230425 | BP-HZN-2179MDL07817680 | BP-HZN-2179MDL07817680 | Spreadsheet of 2Q12 BPXP Unaudited Financial Statements - Worksheet and Summary, etc. | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230426 | BP-HZN-2179MDL07817697 | BP-HZN-2179MDL07817697 | Spreadsheet of 3Q11 BPXP Unaudited Financial Statements | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230427 | BP-HZN-2179MDL07817698 | BP-HZN-2179MDL07817698 | Spreadsheet of 3Q12 BPXP Unaudited Financial Statements | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230428 | BP-HZN-2179MDL07817706 | BP-HZN-2179MDL07817706 | Spreadsheet of 4Q12 BPXP Unaudited Financial Statements | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230429 | BP-HZN-2179MDL07817713 | BP-HZN-2179MDL07817713 | Spreadsheet of 2Q11 BPXP Unaudited Financial Statements | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230430 | BP-HZN-2179MDL07817714 | BP-HZN-2179MDL07817714 | Spreadsheet of 4Q11 BPXP Unaudited Financial Statements | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230431 | BP-HZN-2179MDL07817718 | BP-HZN-2179MDL07817718 | Spreadsheet of 1Q12 BPXP Unaudited Financial Statements | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230432 | BP-HZN-2179MDL08431201 | BP-HZN-2179MDL08431214 | Abstract - Alternative Response Technology Program for the Deepwater Horizon in the Gulf of Mexico, An Overview, Michael J. Cortez and Hunter G. Rowe | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230433 | BP-HZN-2179MDL08431379 | BP-HZN-2179MDL08431380 | Center for Offshore Safety Governing Board - list of representatives | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230434 | BP-HZN-2179MDL08431384 | BP-HZN-2179MDL08431389 | Slides: Global Wells Organization/BP, Real-Time Monitoring Capability | 5/22/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230435 | BP-HZN-2179MDL08471331 | BP-HZN-2179MDL08471359 | Slides: Alternative Response Technology Overview | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230436 | BP-HZN-2179MDL08471562 | BP-HZN-2179MDL08471563 | PowerPoint: BP America Production Company GCRO Presentation on Baton Rouge Area Foundation Update, Dated: July 20, 2012 | 7/20/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230437 | BP-HZN-2179MDL08472030 | BP-HZN-2179MDL08472030 | Spreadsheet of medical data | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230438 | BP-HZN-2179MDL08683396 | BP-HZN-2179MDL08683397 | Slides: Florida - Taxable Sales (May 10 - Nov 10) | 11/10/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230439 | BP-HZN-2179MDL08683442 | BP-HZN-2179MDL08683447 | Gulf of Mexico: Progress of Restoration Efforts | 5/24/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230440 | BP-HZN-2179MDL08683886 | BP-HZN-2179MDL08683886 | PowerPoint: BP Economic Overview Home Price Change | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230441 | BP-HZN-2179MDL08684059 | BP-HZN-2179MDL08684059 | Spreadsheet of Revenue loss calculation based on 2010 as % of 2008 and 2009 average. | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230442 | BP-HZN-2179MDL08684118 | BP-HZN-2179MDL08684131 | BP PowerPoint: GCRO LT Review - Economic Analysis, Dated: August 2, 2011 | 8/2/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230443 | BP-HZN-2179MDL08684161 | BP-HZN-2179MDL08684161 | Graph: Annual Harvest of all Recreational Fishing Species | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230444 | BP-HZN-2179MDL08713865 | BP-HZN-2179MDL08713873 | Exhibit 24B: BP P.L.C. Back-up Guarantee (USDC/EDLA, 10-02179 Doc. # 6430-43) | 4/16/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230445 | BP-HZN-2179MDL08713874 | BP-HZN-2179MDL08713882 | Exhibit 18: BP P.L.C. Back-Up Guarantee (USDC/EDLA, 10-02179, Doc. # 6427-20) | 4/16/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230446 | BP-HZN-2179MDL08714103 | BP-HZN-2179MDL08714110 | Redacted Quarterly Board of Directors Meeting, Dated:  May 1, 2012 | 5/1/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230447 | BP-HZN-2179MDL08714118 | BP-HZN-2179MDL08714132 | Redacted Monthly Board of Directors Meeting, Dated: January 24, 2012 | 1/24/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230448 | BP-HZN-2179MDL08875298 | BP-HZN-2179MDL08875335 | Michael J. Cortez et al, Alternative Response Technologies: Progressive Learnings | 2/15/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230449 | BP-HZN-2179MDL08875709 | BP-HZN-2179MDL08875711 | Signed Plan Defines Oil Removal Completion Process for Affected Shoreline, Transition to Restoration Projects, Press Article from RestoretheGulf.gov | 11/8/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230450 | BP-HZN-2179MDL08876222 | BP-HZN-2179MDL08876335 | Report of Ernst and Young LLP, Independent Auditors, Dated: March 6, 2012 | 3/6/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230451 | BP-HZN-2179MDL08876336 | BP-HZN-2179MDL08876418 | Report of Ernst and Young LLP, Independent Auditors | 3/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230452 | BP-HZN-2179MDL08876444 | BP-HZN-2179MDL08876525 | Report of Ernst and Young LLP, Independent Auditors | 3/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230453 | BP-HZN-2179MDL08876526 | BP-HZN-2179MDL08876622 | Report of Ernst and Young LLP, Independent Auditors | 3/23/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230454 | BP-HZN-2179MDL08876778 | BP-HZN-2179MDL08876891 | Report of Earnst and Young LLP, LLP Independent Auditors | 3/6/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230455 | BP-HZN-2179MDL08925907 | BP-HZN-2179MDL08925975 | Slides: ISB Operations - DWH Response | 1/1/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230456 | BP-HZN-2179MDL08927522 | BP-HZN-2179MDL08927529 | Memorandum of Understanding Between BP Exploration & Production, Inc. and Florida's Coastal Northwest Communications Council, Inc., Dated: April 11, 2011 | 4/11/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230457 | BP-HZN-2179MDL08927654 | BP-HZN-2179MDL08927654 | E-Mail From: Tom Mueller Sent: Wed Sep 07 12:37:43 2011 To: G US Press Office, et al. Subject: BRAF Q&A document re: release today with attachment (2010-07-30 Q&A Rig Workers Assistance Fund) | 9/7/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230458 | BP-HZN-2179MDL08927655 | BP-HZN-2179MDL08927657 | Report: Rig Workers Assistance Fund Q&A, Prepared by: Tom Mueller, Dated: July 31, 2010 | 7/31/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230459 | BP-HZN-2179MDL08927660 | BP-HZN-2179MDL08927660 | E-Mail From: Patricia D Wright Sent: Mon Mar 17 19:55:41 2014 To: Donna Ritchey, et al. Subject: February 2014 State reports with attachments (Alabama BP Payments and Investments February 2014, etc) | 3/17/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230460 | BP-HZN-2179MDL08927661 | BP-HZN-2179MDL08927661 | Chart: BP Payments and Investments - Alabama, Dated: February 28, 2014 | 2/28/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230461 | BP-HZN-2179MDL08927662 | BP-HZN-2179MDL08927662 | Chart: BP Payments and Investments - Florida, Dated: February 28, 2014 | 2/28/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230462 | BP-HZN-2179MDL08927663 | BP-HZN-2179MDL08927663 | Chart: BP Payments and Investments - Louisiana, Dated: February 28, 2014 | 2/28/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230463 | BP-HZN-2179MDL08927664 | BP-HZN-2179MDL08927664 | Chart: BP Payments and Investments - Mississippi, Dated: February 28, 2014 | 2/28/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230464 | BP-HZN-2179MDL08927667 | BP-HZN-2179MDL08927695 | Letter to Chairman Green From Karl Conner Re: to provide information requested from BP in advance of the March 21, 2013 Legislative Audit Advisory Council meeting, 03/19/2013 | 3/19/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230465 | BP-HZN-2179MDL08927742 | BP-HZN-2179MDL08927742 | E-Mail From: Iris M Cross Sent: Sun Oct 03 13:42:19 2010 To: Scott Angelle, et al. Subject: Letter with attachment (SAngelle Letter 10-01-10.pdf) | 10/3/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230466 | BP-HZN-2179MDL08927743 | BP-HZN-2179MDL08927744 | Letter From: Mary Jo Jacobi To: The Honorable Scott Angelle Re: Your Thoughts on Louisiana Tourism, dated October 1, 2010 | 10/1/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230467 | BP-HZN-2179MDL08927759 | BP-HZN-2179MDL08927759 | Document Produced Natively: Spreadsheet of Fund for the Future of the Gulf - as of February 1, 2013 | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230468 | BP-HZN-2179MDL08927761 | BP-HZN-2179MDL08927769 | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of Alabama, Dated: May 26, 2010 | 5/26/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230469 | BP-HZN-2179MDL08927770 | BP-HZN-2179MDL08927777 | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of the state of Mississippi, Dated: June 22, 2011 | 6/22/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230470 | BP-HZN-2179MDL08927778 | BP-HZN-2179MDL08927785 | Memorandum of Understanding Between BP Exploration & Production Inc. and Florida's Coastal Northwest Communications Counsel, Inc. | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230471 | BP-HZN-2179MDL08927786 | BP-HZN-2179MDL08927792 | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of the State of Alabama, Dated: March 7, 2011 | 3/7/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230472 | BP-HZN-2179MDL08927793 | BP-HZN-2179MDL08927826 | Memorandum of Understanding Between BP Exploration & Production Inc., The Louisiana Department of Wildlife and Fisheries and the Office of the Lieutenant Governor of The State of Louisiana, Dated: 4/27/2011 | 4/27/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230473 | BP-HZN-2179MDL08927827 | BP-HZN-2179MDL08927833 | Memorandum of Understanding Between BP Exploration & Production Inc., The Mississippi Department of Marine Resources, The Mississippi Department of Environmental Quality, and the Office of the Governor of the State of Mississippi | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230474 | BP-HZN-2179MDL08927834 | BP-HZN-2179MDL08927840 | Memorandum of Understanding Between BP Exploration & Production, Inc. and the Florida Department of Agriculture and Consumers Services, Dated: 10/22/2010 | 10/22/2010 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230476 | BP-HZN-2179MDL08942011 | BP-HZN-2179MDL08942037 | Redacted Fifth Amendment to Confidential Settlement Agreement Mutual Releases and Agreement to Indemnify | 2/21/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230477 | BP-HZN-2179MDL08942038 | BP-HZN-2179MDL08942046 | BP P.L.C., in Favor of U.S. D.O.J., Guarantee relating to the Guilty Plea Agreement signed 15 November 2012 in relation to U.S.A. v. BPXP | 1/28/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230478 | BP-HZN-2179MDL08942054 | BP-HZN-2179MDL08942055 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP America Production Company | 4/22/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230479 | BP-HZN-2179MDL08942056 | BP-HZN-2179MDL08942057 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP Exploration & Production, Inc. | 4/19/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230480 | BP-HZN-2179MDL08942074 | BP-HZN-2179MDL08942107 | BP Document Titled: BP Co. 0200 Bank Account Process Appraise Study Report, Dated: 06/2012 | 6/1/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230481 | BP-HZN-2179MDL08942126 | BP-HZN-2179MDL08942132 | BP document Titled: AFT Process & Data Team Overview Document Co 0200 Details, Dated: 6/1/2011 | 6/1/2011 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230482 | BP-HZN-2179MDL08942180 | BP-HZN-2179MDL08942187 | S&P's Ratings Services: Summary: BP PLC | 5/15/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230483 | BP-HZN-2179MDL08942743 | BP-HZN-2179MDL08942747 | GRM - Segmental Reporting | 8/1/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230484 | BP-HZN-2179MDL08942844 | BP-HZN-2179MDL08942845 | Information Note #100613 From: Jane Stricker To: Brian Smith, et al. Re: Deferral of declaration and payment of the June 30, 2010 preferred stock dividends from BP Exploration & Production, Inc.  and the BP Co. North America, Dated: June 23, 2010 | 6/23/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230485 | BP-HZN-2179MDL08942927 | BP-HZN-2179MDL08942936 | Corporate Structure and Finance Note - Executive Summary - Project DELI: Azerbaijan business integration [SFN - DELI - Azeri integration (for support 7 Dec 09).DOC] | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230486 | BP-HZN-2179MDL08944366 | BP-HZN-2179MDL08944421 | Letter dated Aug 10, 2009 to Diane Williams re: clearance for reorganization | 8/10/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230487 | BP-HZN-2179MDL08945220 | BP-HZN-2179MDL08945241 | Intra Group Current Account Facility / Internal Financing Accounts (IFA) Agreement - Term Sheet [IFA agree Deepwater (GOM) llc with BPI Dec 09.doc] | 12/23/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230488 | BP-HZN-2179MDL08945242 | BP-HZN-2179MDL08945244 | Unanimous Written Consent of the Sole Member of Deepwater (GOM) II LLC In Lieu of a Meeting - [Deepwater (GOM) II LLC member resolution.doc] | 12/31/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230489 | BP-HZN-2179MDL08945245 | BP-HZN-2179MDL08945257 | Limited Liability Company Agreement of Deepwater (GOM) II LLC  - [DGOM II llc agreement_1 DOC_1.DOC] | 12/31/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230490 | BP-HZN-2179MDL08945258 | BP-HZN-2179MDL08945259 | Form of Transfer - [Form of Loan Note Instrument Transfer_1.DOC] | 12/31/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230491 | BP-HZN-2179MDL08945260 | BP-HZN-2179MDL08945260 | Register of Noteholders [DEEPWATER  - register of loan notes 2_1.DOC] | 1/1/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230492 | BP-HZN-2179MDL08945261 | BP-HZN-2179MDL08945262 | Deepwater (GOM) LLC US$5.1B Floating Rate Unsecured Loan Notes 2012 - Certificate No. 0002 - [Note Certificate 2_1 (3).DOC] | 12/31/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230493 | BP-HZN-2179MDL08945818 | BP-HZN-2179MDL08945819 | BP America Selected Subsidiary Corporate Structure as of June 25, 2010 | 6/25/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230494 | BP-HZN-2179MDL08947341 | BP-HZN-2179MDL08947432 | BP- Valuation of BP's Interstes in Various Gulf of Mexico fields owned via BP GoM Holdings LTD | 3/11/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230495 | BP-HZN-2179MDL08947573 | BP-HZN-2179MDL08947586 | BP Policy: Group Subsidiary Corporate Governance, Dated: May 1, 2013 | 5/1/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230496 | BP-HZN-2179MDL08949751 | BP-HZN-2179MDL08949752 | BP Press release Titled: BP Takes Action to Fast-Track Claims for Gulf Coast Businesses, Dated: August 4, 2010 | 8/4/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230497 | BP-HZN-2179MDL08952189 | BP-HZN-2179MDL08952193 | Report: Has tourism in the Gulf rebounded since the oil spill? | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230498 | BP-HZN-2179MDL08957185 | BP-HZN-2179MDL08957185 | BP America Corporate Structure | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230499 | BP-HZN-2179MDL08958492 | BP-HZN-2179MDL08958493 | BP Financial Framework Refresh, Prepared by: BP Treasury, Dated: March 2012 | 3/1/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230500 | BP-HZN-2179MDL08958983 | BP-HZN-2179MDL08959022 | Presentation Titled: Investor update May 2014 | 5/1/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230501 | BP-HZN-2179MDL08959121 | BP-HZN-2179MDL08959122 | Excerpted from the BP Financial statement Group balance sheet and Notes | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230502 | BP-HZN-2179MDL08964317 | BP-HZN-2179MDL08964319 | BP Press Release, Active Shoreline Cleanup Operations from Deepwater Horizon Accident End, p. 2 (Apr. 15, 2014) | 4/15/2014 | FRE 802, Hearsay and Authentication, Not Admissible Against Anadarko Anadarko |
| TREX-230503 | BP-HZN-2179MDL08964432 | BP-HZN-2179MDL08964435 | Working paper Titled: Economic Recovery Facts, Dated: 4/11/2014 | 4/11/2014 | FRE 802, Hearsay and Authentication |
| TREX-230504 | BP-HZN-2179MDL08965095 | BP-HZN-2179MDL08965104 | David W. Sweeten, Integrating Green Waste Management Strategies Into Emergency Response Waste Management Programs:  Examples from the Deepwater Horizon Response | 1/1/2012 | FRE 802, Hearsay and Authentication |
| TREX-230505 | BP-HZN-2179MDL08965552 | BP-HZN-2179MDL08965552 | Incorporating  Green Alternatives into Emergency Response Waste Management Programs Examples from the MC252 Deepwater Horizon Event | No Date | FRE 802, Hearsay and Authentication |
| TREX-230507 | BP-HZN-2179MDL08966806 | BP-HZN-2179MDL08966844 | Slide Presentation:  David W. Sweeten, Incorporating  Green Alternatives into Emergency Response Waste Management Programs | No Date | FRE 802, Hearsay and Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230508 | BP-HZN-2179MDL08968177 | BP-HZN-2179MDL08968230 | Subsurface Oil Detection and Delineation in Shoreline Sediments, Phase 1-Final Report, API Technical Report 1149-1 | 9/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-230509 | BP-HZN-2179MDL08969018 | BP-HZN-2179MDL08969026 | Science Express Report Titled: Propane respiration jump-starts microbial response to a deep oil spill, Authored by: David L Valentine and John D Kessler, et al., Dated: September 16, 2010 | 9/16/2010 | FRE 802: Hearsay & Authentication |
| TREX-230510 | BP-HZN-2179MDL08972036 | BP-HZN-2179MDL08972041 | PNAS Article Titled: Federal seafood safety response to the Deepwater Horizon oil spill, vol 109 no. 50, Authored by: Gina M Ylitalo and Margaret M Krahn, et al., Dated: December 11, 2012 | 12/11/2012 | FRE 802: Hearsay & Authentication |
| TREX-230511 | BP-HZN-2179MDL08973082 | BP-HZN-2179MDL08973082 | Additional Challenges for Skimming Operations: Experience From the Deepwater Horizon Event | No Date | FRE 802: Hearsay & Authentication |
| TREX-230512 | BP-HZN-2179MDL08980532 | BP-HZN-2179MDL08980555 | Slide Presentation:  David W. Sweeten, Integrating Green Waste Management Strategies Into Emergency Response Waste Management Programs | No Date | FRE 802: Hearsay & Authentication |
| TREX-230513 | BP-HZN-2179MDL08980648 | BP-HZN-2179MDL08980688 | Shoreline Protection on Sand Beaches, Phase 1-Final Report, API Technical Report 1150-1 | 9/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-230514 | BP-HZN-2179MDL08980863 | BP-HZN-2179MDL08980895 | David W. Sweeten, Incorporating  Green Alternatives into Emergency Response Waste Management Programs: Examples from the Deepwater Horizon Response | No Date | FRE 802: Hearsay & Authentication |
| TREX-230515 | BP-HZN-2179MDL08987331 | BP-HZN-2179MDL08987338 | Brian Gilvary, Corporate Structure and Financing Note: Reorganization  of BP America Production Company | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230520 | BP-HZN-2179MDL09099907 | BP-HZN-2179MDL09099951 | Report: BP p.l.c. Group results, Second quarter and half year results 2014, Dated: July 29, 2014 | 7/29/2014 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230522 | BP-HZN-2179MDL09099962 | BP-HZN-2179MDL09099962 | BPXP Trial Balances 2Q 2014.xlsx | 1/1/2014 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230523 | BP-HZN-2179MDL09099964 | BP-HZN-2179MDL09099964 | Spreadsheet with Tab Titles: it27; Tot EEs; 2009; 2010, etc. | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230524 | BP-HZN-2179MDL09099965 | BP-HZN-2179MDL09099965 | Spreadsheet of OPSTATS - Realization - Fiscal Years 2009-2014 | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230525 | BP-HZN-2179MDL09099966 | BP-HZN-2179MDL09099966 | Spreadsheet of EP - Total Cash by Cost Features- Fiscal Years 2009-2014 | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230526 | BP-HZN-2179MDL09099967 | BP-HZN-2179MDL09099967 | Spreadsheet of GRM Cash Flow - Fiscal Years 2009-2014 | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230550 | BP-HZN-2179MDL09189941 | BP-HZN-2179MDL09189953 | GoM Joint Venture Decks to WM | No Date | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230551 | BP-HZN-2179MDL09189968 | BP-HZN-2179MDL09189969 | BPXP Unanimous Written Consent, Apr. 21, 2009 | 4/21/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230552 | BP-HZN-2179MDL09189970 | BP-HZN-2179MDL09189971 | BPXP Unanimous Written Consent, Jun. 1, 2009 | 6/1/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230553 | BP-HZN-2179MDL09189972 | BP-HZN-2179MDL09189973 | BPXP Unanimous Written Consent, Jun. 1, 2009 | 6/1/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230554 | BP-HZN-2179MDL09189974 | BP-HZN-2179MDL09189976 | BP Exploration & Production, Inc. Consent Action of the Board of Directors in Lieu of Annual Meeting, Dated: June 1, 2009 | 6/1/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230555 | BP-HZN-2179MDL09189977 | BP-HZN-2179MDL09189978 | BPXP Unanimous Written Consent, Jul. 30, 2009 | 7/30/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230556 | BP-HZN-2179MDL09189979 | BP-HZN-2179MDL09189990 | BPXP Unanimous Written Consent, Oct. 9, 2009 | 10/9/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230557 | BP-HZN-2179MDL09189991 | BP-HZN-2179MDL09189991 | BPXP Unanimous Written Consent, Nov. 1, 2009 | 11/1/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230558 | BP-HZN-2179MDL09189992 | BP-HZN-2179MDL09189992 | BPXP Unanimous Written Consent, Nov. 1, 2009 | 11/1/2009 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230559 | BP-HZN-2179MDL09216017 | BP-HZN-2179MDL09216017 | Spreadsheet with Tab Titles: BPXP Vendors by State, excl Inc; Unique by Vendor Name and State | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230560 | BP-HZN-2179MDL09216019 | BP-HZN-2179MDL09216019 | Spreadsheet with 4 tabs: Wood Mackenzie BP Corporate Report | 4/1/2014 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230561 | BP-HZN-2179MDL09216020 | BP-HZN-2179MDL09216020 | Spreadsheet with tabs: Wood Mackenzie extracts from Santa Cruz & Santiago | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230562 | BP-HZN-2179MDL09216021 | BP-HZN-2179MDL09216021 | Spreadsheet with tabs: Wood Mackenzie extracts from URSA (MC 810) | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230563 | BP-HZN-2179MDL09216022 | BP-HZN-2179MDL09216022 | Spreadsheet with tabs: Wood Mackenzie extracts from Great White | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230564 | BP-HZN-2179MDL09216023 | BP-HZN-2179MDL09216023 | Spreadsheet with tabs: Wood Mackenzie extracts from Na Kika | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230565 | BP-HZN-2179MDL09216024 | BP-HZN-2179MDL09216024 | Spreadsheet with tabs: Wood Mackenzie extracts from Mad Dog (GC 826) | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230566 | BP-HZN-2179MDL09216025 | BP-HZN-2179MDL09216025 | Spreadsheet with tabs: Wood Mackenzie extracts from Kaskida (KC 292) | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230567 | BP-HZN-2179MDL09216026 | BP-HZN-2179MDL09216026 | Spreadsheet with tabs: Wood Mackenzie extracts from Isabela (MC 562) | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230568 | BP-HZN-2179MDL09216027 | BP-HZN-2179MDL09216027 | Spreadsheet with tabs: Wood Mackenzie extracts from Princess (MC 765) | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230569 | BP-HZN-2179MDL09216028 | BP-HZN-2179MDL09216028 | Spreadsheet with tabs: Wood Mackenzie extracts from Crosby (MC 899) | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230570 | BP-HZN-2179MDL09216029 | BP-HZN-2179MDL09216029 | Spreadsheet with tabs: Wood Mackenzie extracts from Mars | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230571 | BP-HZN-2179MDL09216030 | BP-HZN-2179MDL09216030 | Spreadsheet with tabs: Wood Mackenzie extracts from Atlantis (GC 699) | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230572 | BP-HZN-2179MDL09216031 | BP-HZN-2179MDL09216031 | Spreadsheet with tabs: Wood Mackenzie extracts from Thunder Horse | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230573 | BP-HZN-2179MDL09216032 | BP-HZN-2179MDL09216032 | Spreadsheet with tabs: Wood Mackenzie extracts from Tiber (KC 102) | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230574 | BP-HZN-2179MDL09216033 | BP-HZN-2179MDL09216038 | Report: Wood Mackenzie Corporate Report Methodology and Assumptions | 4/1/2014 | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230575 | BP-HZN-2179MDL09216039 | BP-HZN-2179MDL09216039 | Spreadsheet with tabs: Wood Mackenzie extracts from Moccasin (KC 736) | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230576 | BP-HZN-2179MDL09216042 | BP-HZN-2179MDL09216156 | Power Pnt. : FNBB presentation on National Economy and Real GDP, etc., Presented by: Dr. Loren C Scott, Dated: June 2014 | 6/1/2014 | FRE 802: Hearsay and Authentication |
| TREX-230577 | BP-HZN-2179MDL09216157 | BP-HZN-2179MDL09216157 | Document Produced Natively: Spreadsheet - commercial_landings | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230578 | BP-HZN-2179MDL09216158 | BP-HZN-2179MDL09216158 | Spreadsheet: Occupancy rates data | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230579 | BP-HZN-2179MDL09216159 | BP-HZN-2179MDL09216159 | Spreadsheet: Variable data group by seasons / month variable reflects date of tax generation. | No Date | FRE 402, Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230580 | BP-HZN-2179MDL09216160 | BP-HZN-2179MDL09216194 | Report: Survey of the US State: Tourism Office Budgets, U.S. Travel Association 2012-2013 Edition | No Date | FRE 802: Hearsay & Authentication |
| TREX-230581 | BP-HZN-2179MDL09216195 | BP-HZN-2179MDL09216195 | Document Produced Natively: Spreadsheet - smith | No Date | FRE 802: Hearsay & Authentication |
| TREX-230582 | BP-HZN-2179MDL09216196 | BP-HZN-2179MDL09216196 | Spreadsheet: occupancy rates | No Date | FRE 802: Hearsay & Authentication |
| TREX-230583 | BP-HZN-2179MDL09216197 | BP-HZN-2179MDL09216197 | Spreadsheet: Data grouped by seasons / month variable reflects date of tax generation | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230584 | BP-HZN-2179MDL09219786 | BP-HZN-2179MDL09220002 | Report Titled: Oil Budget Calculator Deepwater Horizon, Prepared by: Fed Interagency Solutions Group, Dated: November 2010 | 11/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-230585 | BP-HZN-2179MDL09221681 | BP-HZN-2179MDL09221772 | Report: LDWF (Louisiana Department of Wildlife and Fisheries, Office of Fisheries).  2010.  Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations. Oyster Data Report Series, No. 16. 92pp. | 7/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-230586 | BP-HZN-2179MDL09221773 | BP-HZN-2179MDL09221787 | Report: LDWF Office of Fisheries - Fisheries Division: 2012 Oyster Stock Assessment Report for the Public Oyster Areas of Louisiana Seed Grounds and Seed Reservations.   LDWF Oyster Data Report Series, No. 18.  94pp. | No Date | FRE 802: Hearsay & Authentication |
| TREX-230587 | BP-HZN-2179MDL09227991 | BP-HZN-2179MDL09228165 | Report Titled: Procedures for the Derivation of Equilibrium Partitioning Sediment Benchmarks (ESBs) for the Protection of Benthic Organisms: PAH Mixtures, Prepared by: David J Hansen and Dominic M Ditoro, et al., Dated: November 2003 | 11/1/2003 | FRE 802: Hearsay & Authentication |
| TREX-230588 | BP-HZN-2179MDL09229983 | BP-HZN-2179MDL09230089 | Report Titled: Guidance Manual for the Assessment of Joint Toxic Action of Chemical Mixtures, Authored by: Sharon Wilbur and Hugh Hansen, et al., Dated: May 2004 | 5/1/2004 | FRE 802: Hearsay & Authentication |
| TREX-230589 | BP-HZN-2179MDL09231685 | BP-HZN-2179MDL09231702 | Report Titled: Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers, Prepared by: US Dept of Health and Human Services and Dept of Labor Dated: July 26, 2010 | 7/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-230590 | BP-HZN-2179MDL09233427 | BP-HZN-2179MDL09233496 | Report: SAMHSA and CDC - Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill Report | 1/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-230591 | BP-HZN-2179MDL09238530 | BP-HZN-2179MDL09238533 | Report US Dept of Interior - Production by Operator Ranked by Volume for 2009, Dated: August 1, 2014 | 8/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-230592 | BP-HZN-2179MDL09238534 | BP-HZN-2179MDL09238534 | Document Produced Natively: Report by BSEE 2008 Production Data | No Date | FRE 802: Hearsay & Authentication |
| TREX-230593 | BP-HZN-2179MDL09238535 | BP-HZN-2179MDL09238536 | News Article: A Silver Lining in Mobile's Economy Cleanup Booking Hotels, Rental Cars | 5/6/2010 | FRE 802: Hearsay & Authentication |
| TREX-230594 | BP-HZN-2179MDL09238537 | BP-HZN-2179MDL09238539 | News Article Titled: The State of the Gulf - BP Sets the Record Straight on Economy Recovery | No Date | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230598 | BP-HZN-2179MDL09238619 | BP-HZN-2179MDL09238635 | Journal of Travel Research Titled: Are State Expenditures  to Promote Tourism Effective?, Authored by: John Deskins and Matthew Seevers, et al., Dated: October 10, 2012 | 10/10/2012 | FRE 802: Hearsay & Authentication |
| TREX-230603 | BP-HZN-2179MDL09239024 | BP-HZN-2179MDL09239064 | Report: Economics of the Federal Gulf Shrimp Fishery Annual Report, Dated: September 2010 | 9/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-230607 | BP-HZN-2179MDL09239216 | BP-HZN-2179MDL09239235 | New Orleans Convention and Visitors Bureau 2012 Annual Report | No Date | FRE 802: Hearsay & Authentication |
| TREX-230619 | BP-HZN-2179MDL09240085 | BP-HZN-2179MDL09240093 | Report: Gulf Shores & Orange Beach Tourism Destination Growth Indicators July 2012 | 7/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-230627 | BP-HZN-2179MDL09240184 | BP-HZN-2179MDL09240186 | Article: The Ongoing Administration-Wide Response to the Deepwater Horizon Oil Spill, Dated: May 3, 2010 | 5/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-230633 | BP-HZN-2179MDL09240198 | BP-HZN-2179MDL09240485 | BP Annual Report and Form 20-F 2013 | 3/6/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230644 | BP-HZN-2179MDL09240536 | BP-HZN-2179MDL09240561 | Report by National Marine Fisheries Services: Economics of the Federal Gulf Shrimp Fishery Annual Report (2011) | 12/1/2013 | FRE 802: Hearsay |
| TREX-230645 | BP-HZN-2179MDL09240562 | BP-HZN-2179MDL09240573 | Alabama state budget - Ballotpedia | 8/15/2014 | FRE 802: Hearsay |
| TREX-230648 | BP-HZN-2179MDL09240583 | BP-HZN-2179MDL09240591 | Gulf Shores & Orange Beach Tourism Destination Growth Indicators June 2014 | 7/23/2014 | FRE 802: Hearsay |
| TREX-230650 | BP-HZN-2179MDL09240789 | BP-HZN-2179MDL09240790 | News Article: Community Development  in the Gulf States 08/12/2014 | 8/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-230651 | BP-HZN-2179MDL09240791 | BP-HZN-2179MDL09240804 | Report by Gulf Coast Business Council Research Foundation: Mississippi Gulf Coast Regional Brief, 03/28/2012 | 3/28/2012 | FRE 802: Hearsay & Authentication |
| TREX-230655 | BP-HZN-2179MDL09241852 | BP-HZN-2179MDL09241853 | Fiscal Year 2011 Estimated Economic Contribution of Travel and Tourism in Mississippi | No Date | FRE 802: Hearsay & Authentication |
| TREX-230656 | BP-HZN-2179MDL09241854 | BP-HZN-2179MDL09241855 | Fiscal Year 2009 Estimated Economic Contribution of Travel and Tourism in Mississippi | No Date | FRE 802: Hearsay & Authentication |
| TREX-230657 | BP-HZN-2179MDL09241951 | BP-HZN-2179MDL09241953 | LexisNexis: Spill's Effects Uneven in Area | 7/25/2010 | FRE 802: Hearsay & Authentication |
| TREX-230661 | BP-HZN-2179MDL09242022 | BP-HZN-2179MDL09242024 | BP opens Houston home for massive supercomputer | 8/15/2014 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230662 | BP-HZN-2179MDL09242025 | BP-HZN-2179MDL09242025 | Data set | No Date | FRE 802: Hearsay & Authentication |
| TREX-230663 | BP-HZN-2179MDL09242026 | BP-HZN-2179MDL09242027 | News Article: Seafood Industry Recovery, 07/14/2014 | 7/14/2014 | FRE 802: Hearsay & Authentication |
| TREX-230664 | BP-HZN-2179MDL09242146 | BP-HZN-2179MDL09242171 | Report by National Marine Fisheries Service: Economics of the Federal Gulf Shrimp Fishery Annual Report (2009) | 8/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-230665 | BP-HZN-2179MDL09242172 | BP-HZN-2179MDL09242430 | Data set | No Date | FRE 802: Hearsay & Authentication |
| TREX-230667 | BP-HZN-2179MDL09242432 | BP-HZN-2179MDL09242432 | Data set | No Date | FRE 802: Hearsay & Authentication |
| TREX-230673 | BP-HZN-2179MDL09243027 | BP-HZN-2179MDL09243027 | Report: shrimp_volume.xlsx | 12/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-230675 | BP-HZN-2179MDL09243029 | BP-HZN-2179MDL09243029 | Report: Annual County Tax Data for Alabama, Florida, Louisiana, and Mississippi | No Date | FRE 802: Hearsay & Authentication |
| TREX-230676 | BP-HZN-2179MDL09243030 | BP-HZN-2179MDL09243030 | Spreadsheet containing Louisiana claims listed by workforce industry sectors | 6/16/2014 | FRE 802: Hearsay & Authentication |
| TREX-230677 | BP-HZN-2179MDL09243031 | BP-HZN-2179MDL09243031 | Report: shrimp_prices.xlsx | No Date | FRE 802: Hearsay & Authentication |
| TREX-230678 | BP-HZN-2179MDL09243032 | BP-HZN-2179MDL09243032 | Spreadsheet containing sales tax information, county, date, state, county number and region | 6/16/2014 | FRE 802: Hearsay & Authentication |
| TREX-230679 | BP-HZN-2179MDL09243039 | BP-HZN-2179MDL09243089 | Report:  Buried Oil Project Eastern States Area of Response November 2013, Prepared for Capt Thomas Sparks U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252 | 11/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-230680 | BP-HZN-2179MDL09243165 | BP-HZN-2179MDL09243169 | Report (Appendix G): Aerial Imagery Acquisition and Processing | No Date | FRE 802: Hearsay & Authentication |
| TREX-230681 | BP-HZN-2179MDL09243788 | BP-HZN-2179MDL09243793 | Alternative Oil Spill Response Technology: Results From The Deepwater Horizon Response, by M.J. Cortez and H. G. Rowe, Journal of Petroleum Technology, Sep. 2012 | 9/1/2012 | FRE 802, Hearsay |
| TREX-230682 | BP-HZN-2179MDL09243840 | BP-HZN-2179MDL09243910 | Report: Operational Science Advisory Team (OSAT-3) Unified Command: Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility | 10/1/2013 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230683 | BP-HZN-2179MDL09244095 | BP-HZN-2179MDL09244170 | Report: Operational Science Advisory Team (OSAT-3) Unified Command: Investigation of Recurring Residual Oil in Discrete Shoreline Areas in Louisiana Prepared for CAPT Thomas Sparks, U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252 December 2013 | 12/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-230684 | BP-HZN-2179MDL09245612 | BP-HZN-2179MDL09245647 | Report: Operational Science Advisory Team (OSAT-2) Gulf Coast Incident Management Team: Summary Report for Fate and Effects of Remnant Oil in the Beach Environment, Prepared for CAPT Lincoln D. Stroh, U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252 February 10, 2011 | 2/10/2011 | FRE 802: Hearsay & Authentication |
| TREX-230685 | BP-HZN-2179MDL09246203 | BP-HZN-2179MDL09246542 | Report (Appendix D): Buried Oil Report Louisiana Area of Response February 2014 | 2/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-230686 | BP-HZN-2179MDL09246543 | BP-HZN-2179MDL09246673 | Report by Operational Science Advisory Team (OSAT): Summary Report for Sub-Sea and Sub- Surface Oil and Dispersant Detection: Sampling and Monitoring, December 17, 2010 | 12/17/2010 | FRE 802: Hearsay & Authentication |
| TREX-230687 | BP-HZN-2179MDL09248282 | BP-HZN-2179MDL09248282 | Frank H. Easterbrook & Daniel R. Fischel, Limited Liability and the Corporation, 52 U. CHI. L. REV. 89, 89 (1985) | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230688 | BP-HZN-2179MDL09250080 | BP-HZN-2179MDL09250088 | Jacqueline Michel et al, Extent and Degree of Shoreline Oiling: Deepwater Horizon Spill | 6/12/2013 | FRE 802: Hearsay & Authentication |
| TREX-230689 | BP-HZN-2179MDL09292857 | BP-HZN-2179MDL09292866 | Isaac R. Galatzer-Levy et al, From Marianthal to Latent Growth Mixture Modeling: A Return to Exploration of Individual Differences in Response to Unemployment | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-230690 | BP-HZN-2179MDL09292867 | BP-HZN-2179MDL09292876 | Wendy W.T. Lam et al, Distress trajectories at the first year diagnosis of breast cancer in relation to 6 years survivorship | 12/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-230691 | BP-HZN-2179MDL09292877 | BP-HZN-2179MDL09292881 | George A. Bonanno et al, Resilience in the Face of Potential Trauma | 6/1/2005 | FRE 802: Hearsay & Authentication |
| TREX-230692 | BP-HZN-2179MDL09292882 | BP-HZN-2179MDL09292910 | George A. Bonanno et al, Resilience to Loss and Potential Trauma | 11/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-230693 | BP-HZN-2179MDL09292911 | BP-HZN-2179MDL09292913 | Jan Savage, Education and debate: Ethnography and health care | 12/2/2000 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230694 | BP-HZN-2179MDL09292914 | BP-HZN-2179MDL09292926 | Martyn Hammersley, Ethnography: problems and prospects | 8/22/2006 | FRE 802: Hearsay & Authentication |
| TREX-230695 | BP-HZN-2179MDL09292927 | BP-HZN-2179MDL09292935 | Fran H. Norris et. al., Looking for resilience: Understanding the longitudinal trajectories of responses to stress | 5/4/2009 | FRE 802: Hearsay & Authentication |
| TREX-230696 | BP-HZN-2179MDL09292936 | BP-HZN-2179MDL09292942 | Zhuoying Zhu, Heterogeneous depression responses to chronic pain onset among middle-aged adults: A prospective study | 6/26/2013 | FRE 802: Hearsay & Authentication |
| TREX-230697 | BP-HZN-2179MDL09292943 | BP-HZN-2179MDL09292951 | Charles L. Burton et al, Treatment Type Demographic Characteristics as Predictors for Cancer Adjustment: Prospective Trajectories of Depressive Symptoms in a Population Sample | 8/11/2014 | FRE 802: Hearsay & Authentication |
| TREX-230698 | BP-HZN-2179MDL09292952 | BP-HZN-2179MDL09292966 | Isaac R. Galatzer-Levy et al, Peritraumatic and Trait Dissociation Differentiate Police Officers with Resiliant Versus Symptomatic Trajectories of Posttraumatic Stress Symptoms | 10/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-230699 | BP-HZN-2179MDL09292967 | BP-HZN-2179MDL09292981 | Lynda J. Harvey et al, Scholarship and Practice: the contribution of ethnographic research methods of bridging the gap | 1/1/1995 | FRE 802: Hearsay & Authentication |
| TREX-230700 | BP-HZN-2179MDL09292982 | BP-HZN-2179MDL09293017 | Ann S. Masten et al, Child Development in the Context of Disaster, War, and Terrorism: Pathways of Risk and Resilience | 9/19/2011 | FRE 802: Hearsay & Authentication |
| TREX-230701 | BP-HZN-2179MDL09293018 | BP-HZN-2179MDL09293032 | Self-Enhancement Among High-Exposure Survivors of the September 11th Terrorist Attack: Resilience or Social Maladjustment | 1/19/2005 | FRE 802: Hearsay & Authentication |
| TREX-230702 | BP-HZN-2179MDL09293033 | BP-HZN-2179MDL09293041 | Teresa Deshields et al, Differences in Patterns of Depression After Treatment for Breast Cancer | 8/12/2005 | FRE 802: Hearsay & Authentication |
| TREX-230703 | BP-HZN-2179MDL09293042 | BP-HZN-2179MDL09293050 | George A Bonanno, Psychological Resilience and Dysfunction Among Hospitalized Survivors of the SARS Epidemic in Hong Kong: A Latent Class Approach | 1/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-230704 | BP-HZN-2179MDL09293051 | BP-HZN-2179MDL09293058 | Wendy T. Lam, Trajectories of psychological distress among Chinese women diagnosed with breast cancer | 12/11/2009 | FRE 802: Hearsay & Authentication |
| TREX-230705 | BP-HZN-2179MDL09293059 | BP-HZN-2179MDL09293077 | Annette M. La Greca et al, Children's Postdisaster Trajectories of PTS Symptoms: Predictiing Chronic Distress | 5/14/2013 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230706 | BP-HZN-2179MDL09293078 | BP-HZN-2179MDL09293088 | Terri A. deRoon-Cassini et al, Psychopathology and Resilience Following Traumatic Injury: A Latent Growth Mixture Model Analysis | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-230707 | BP-HZN-2179MDL09293089 | BP-HZN-2179MDL09293095 | Lawrence A. Palinkas et al, Community Patterns of Psychiatric Disorders After the Exxon Valdez Oil Spill | 10/1/1993 | FRE 802: Hearsay & Authentication |
| TREX-230708 | BP-HZN-2179MDL09293096 | BP-HZN-2179MDL09293130 | Robert Aunger, On Ethnography: Storytelling or Science? | 2/1/1995 | FRE 802: Hearsay & Authentication |
| TREX-230709 | BP-HZN-2179MDL09293131 | BP-HZN-2179MDL09293145 | Katie A. MacLaughlin et al, Recovery from PTSD following Hurricane Katrina | 6/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-230710 | BP-HZN-2179MDL09293146 | BP-HZN-2179MDL09293153 | Robyn R.M. Gershon et al, Participatory Action Research Methodology in Disaster Research: Results From the World Center Evacuation Study | 1/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-230711 | BP-HZN-2179MDL09293154 | BP-HZN-2179MDL09293165 | Yuval Neria et al, Prevalence and Psychological Correlates of Complicated Grief Among Bereaved Adults 2.5-3.5 Years After September 11th Attacks | 6/1/2007 | FRE 802: Hearsay & Authentication |
| TREX-230712 | BP-HZN-2179MDL09293166 | BP-HZN-2179MDL09293172 | Robert H. Pietrzak et al, Trajectories of posttraumatic stress symptomology in older persons affected by a large-magnitude disaster | 12/14/2012 | FRE 802: Hearsay & Authentication |
| TREX-230713 | BP-HZN-2179MDL09293173 | BP-HZN-2179MDL09293187 | George A. Bonanno et al, Resilience to Loss and Chronic Grief: A Prospective Study From Preloss to 18-Months Postloss | 4/16/2002 | FRE 802: Hearsay & Authentication |
| TREX-230714 | BP-HZN-2179MDL09293188 | BP-HZN-2179MDL09293236 | George A. Bonanno et al, Weighing the Costs of Disaster: Consequences, Risks and Resilience in Individuals, Families and Communities | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-230715 | BP-HZN-2179MDL09293237 | BP-HZN-2179MDL09293257 | Paul R. Amato et al, Parental Divorce and the Well-Being of Children: A Meta-Analysis | 1/1/1991 | FRE 802: Hearsay & Authentication |
| TREX-230716 | BP-HZN-2179MDL09293258 | BP-HZN-2179MDL09293271 | Margaret D. LeCompte, Bias and Subjectivity in Ethnographic Research | 3/1/1987 | FRE 802: Hearsay & Authentication |
| TREX-230717 | BP-HZN-2179MDL09293272 | BP-HZN-2179MDL09293283 | Ann S. Masten, Ordinary Magic: Resilience Processes in Development | 3/1/2001 | FRE 802: Hearsay & Authentication |
| TREX-230718 | BP-HZN-2179MDL09293284 | BP-HZN-2179MDL09293292 | Richard J. McNally, The Ontology of Posttraumatic Stress Disorder: Natural Kind, Social Construction, or Causal System? | 8/27/2012 | FRE 802: Hearsay & Authentication |
| TREX-230719 | BP-HZN-2179MDL09293293 | BP-HZN-2179MDL09293300 | Holly K. Orcutt et al, Prospective Trajectories of Posttraumatic Stress in College Women Following a Campus Mass Shooting | 6/1/2014 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230720 | BP-HZN-2179MDL09293301 | BP-HZN-2179MDL09293307 | Nigel Norris, Error, bias and validity in qualitative research | 9/3/2007 | FRE 802: Hearsay & Authentication |
| TREX-230721 | BP-HZN-2179MDL09293308 | BP-HZN-2179MDL09293323 | Saliha Bava et al, Lessons in Collaboration, Four Years Post-Katrina | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-230722 | BP-HZN-2179MDL09293324 | BP-HZN-2179MDL09293347 | Bengt Muthen, Latent Variable Analysis: Growth Mixture Modeling and Related Techniques for Longitudinal Data | No Date | FRE 802: Hearsay & Authentication |
| TREX-230723 | BP-HZN-2179MDL09293348 | BP-HZN-2179MDL09293355 | George A. Bonanno et al, Trajectories of trauma symptoms and resilience in deployed US military service members: prospective cohort study | 1/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-230724 | BP-HZN-2179MDL09293356 | BP-HZN-2179MDL09293364 | George A. Bonanno, Loss, Trauma, and Human Resilience: Have We Underestimated the Human Capacity to Thrive After Extremely Aversive Events? | 1/1/2004 | FRE 802: Hearsay & Authentication |
| TREX-230725 | BP-HZN-2179MDL09293365 | BP-HZN-2179MDL09293374 | Dorthe Berntsen et al, Peace and War: Trajectories of Posttraumatic Stress Disorder Symptoms Before, During, and After Military Deployment in Afghanistan | 12/14/2012 | FRE 802: Hearsay & Authentication |
| TREX-230726 | BP-HZN-2179MDL09293375 | BP-HZN-2179MDL09293400 | Tammy L. Henderson et al, After a Disaster: Lessons in Survey Methodology from Hurricane Katrina | 6/21/2007 | FRE 802: Hearsay & Authentication |
| TREX-230727 | BP-HZN-2179MDL09293401 | BP-HZN-2179MDL09293412 | George A. Bonanno et al, Trajectories of Resilience, Depression, and Anxiety Following Spinal Cord Injury | 5/7/2012 | FRE 802: Hearsay & Authentication |
| TREX-230728 | BP-HZN-2179MDL09307622 | BP-HZN-2179MDL09307638 | George A. Bonanno et al, Resilience to Loss in Bereaved Spouses, Bereaved Parents, and Bereaved Gay Men | 1/1/2005 | FRE 802: Hearsay & Authentication |
| TREX-230729 | BP-HZN-2179MDL09307639 | BP-HZN-2179MDL09307653 | Bernard D. Goldstein et al, The Gulf Oil Spill | 4/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-230730 | BP-HZN-2179MDL09307654 | BP-HZN-2179MDL09307680 | Matthew J. Friedman et al, Handbook of PTSD: Science and Practice | 1/1/2007 | FRE 802: Hearsay & Authentication |
| TREX-230731 | BP-HZN-2179MDL09307681 | BP-HZN-2179MDL09308122 | Ronald W. Perry et al, What is a Disaster? | 1/1/2005 | FRE 802: Hearsay & Authentication |
| TREX-230732 | BP-HZN-2179MDL09308123 | BP-HZN-2179MDL09308128 | Forum Interview with Szeming Sze, WHO: from small beginnings | 1/1/1988 | FRE 802: Hearsay & Authentication |
| TREX-230733 | BP-HZN-2179MDL09308129 | BP-HZN-2179MDL09308129 | WHO definition of health | 1/1/2003 | FRE 802: Hearsay & Authentication |
| TREX-230734 | BP-HZN-2179MDL09308130 | BP-HZN-2179MDL09308149 | Suniya S. Luther et al, The Construct of Resilience: A Critical Evaluation and Guidelines for Future Work | 6/1/2000 | FRE 802: Hearsay & Authentication |
| TREX-230735 | BP-HZN-2179MDL09308150 | BP-HZN-2179MDL09308174 | George A. Bonanno et al, Annual Research Review: Positive Adjustment to adversity - trajectories of minimal-impact resilience and emergent resilience. | 1/1/2013 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230736 | BP-HZN-2179MDL09308175 | BP-HZN-2179MDL09308201 | Isaac R. Galatzer-Levy,  Optimism and Death: Predicting the Course and Consequences  of Depression Trajectories in Response to Heart Attack | No Date | FRE 802: Hearsay & Authentication |
| TREX-230737 | BP-HZN-2179MDL09308202 | BP-HZN-2179MDL09308214 | Vicki S. Helgeson, Psychological  and Physical Adjustment to Breast Cancer Over 4 Years: Identifying Distinct Trajectories to Change | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-230738 | BP-HZN-2179MDL09308215 | BP-HZN-2179MDL09308220 | Edgar Jones et al, Flashbacks and post-traumatic  stress disorder: the genesis of a 20th-century diagnosis | 1/1/2003 | FRE 802: Hearsay & Authentication |
| TREX-230739 | BP-HZN-2179MDL09308221 | BP-HZN-2179MDL09308230 | Edgar Jones, Historical approaches to post-combat disorders | 3/24/2006 | FRE 802: Hearsay & Authentication |
| TREX-230740 | BP-HZN-2179MDL09308231 | BP-HZN-2179MDL09308246 | J. Sundin et al, PTSD after deployment to Iraq: conflicting rates, conflicting claims | 8/12/2009 | FRE 802: Hearsay & Authentication |
| TREX-230741 | BP-HZN-2179MDL09308247 | BP-HZN-2179MDL09308262 | Article:  Rubonis, A.V., Bickman, L., Psychological  Impairment in the Wake of Disaster: The Disaster- Psychopathology Relationship (1991) | No Date | FRE 802: Hearsay & Authentication |
| TREX-230742 | BP-HZN-2179MDL09308263 | BP-HZN-2179MDL09308269 | Article: Bonanno, G.A., Commentary  on "A Conceptual Framework for Understanding  the Mental Health Impacts of Oil Spills: Lessons from the Exxon Valdez Oil Spill": Resilience and Variability Following Oil Spill Disasters (2012) | 9/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-230743 | BP-HZN-2179MDL09308270 | BP-HZN-2179MDL09308281 | Article: Johnson, H., Thompson, A., The development and maintenance of post-traumatic  stress disorder(PTSD)  in civilian adult survivors of war trauma and torture: A review | 1/31/2007 | FRE 802: Hearsay & Authentication |
| TREX-230744 | BP-HZN-2179MDL09308282 | BP-HZN-2179MDL09308293 | Article: Galatzer-Levy,  I.R., Bryant, R.A., 636,120 Ways to Have Posttraumatic  Stress Disorder (2013) | 1/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-230745 | BP-HZN-2179MDL09308294 | BP-HZN-2179MDL09308316 | Article: Fergus, S. and Zimmerman, M.A., Adolescent Resilience: A framework for Understanding Healthy Development  in the Face of Risk | 1/1/2005 | FRE 802: Hearsay & Authentication |
| TREX-230746 | BP-HZN-2179MDL09308317 | BP-HZN-2179MDL09308326 | Article: Perrin, M.A. et al. Differences in PTSD Prevalence and Associated Risk Factors Among World Trade Center Disaster Rescue and Recovery Workers (2007) | 9/1/2007 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230747 | BP-HZN-2179MDL09308327 | BP-HZN-2179MDL09308347 | Article: Norris, F.H., Friedman, M.J. and Watson, P.J., 60,000 Disaster Victims Speak: Part II. Summary and Implications of the Disaster Mental Health Research (2002) | 9/1/2002 | FRE 802: Hearsay & Authentication |
| TREX-230748 | BP-HZN-2179MDL09308348 | BP-HZN-2179MDL09308373 | Article: McNally, R.J. Progress and Controversy in the Study of Posttraumatic  Stress Disorder | 8/6/2002 | FRE 802: Hearsay & Authentication |
| TREX-230749 | BP-HZN-2179MDL09308749 | BP-HZN-2179MDL09308781 | Article: Norris, F.H., et al. 60,000 Disaster Victims Speak: Part I. An Empirical Review of the Empirical Literature, 1981-2001 (2002) | 9/1/2002 | FRE 802: Hearsay & Authentication |
| TREX-230750 | BP-HZN-2179MDL09308782 | BP-HZN-2179MDL09308791 | Article: Colten, C.E., Hay, J., Giancarlo, A. Community Resilience and Oil Spills in Coastal Louisiana (2012) | 1/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-230751 | BP-HZN-2179MDL09308792 | BP-HZN-2179MDL09308824 | The SAGE Handbook of Qualitative Research in Psychology - Ethnography  (2008) | 1/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-230752 | BP-HZN-2179MDL09308825 | BP-HZN-2179MDL09308831 | Article: Bonanno, G.A., et al. Psychological  Resilience After Disaster: New York City in the Aftermath of the September 11th Terrorist Attack | 3/1/2006 | FRE 802: Hearsay & Authentication |
| TREX-230753 | BP-HZN-2179MDL09308832 | BP-HZN-2179MDL09308843 | Article: Bonanno, G.A., et al. What Predicts Psychological Resilience After Disaster?  The Role of Demographics, Resources, and Life Stress (2007) | 2/19/2007 | FRE 802: Hearsay & Authentication |
| TREX-230754 | BP-HZN-2179MDL09308844 | BP-HZN-2179MDL09308849 | Article: Tang, C.S. Trajectory of Traumatic Stress Symptoms in the Aftermath of Extreme Natural Disaster - A Study of Adult Thai Survivors of the 2004 Southeast Asian Earthquake and Tsunami (2007) | 1/1/2007 | FRE 802: Hearsay & Authentication |
| TREX-230755 | BP-HZN-2179MDL09309892 | BP-HZN-2179MDL09309896 | Article: Wright, A., Munsil, L. The incredible shrinking defense industry | 8/25/2014 | FRE 802: Hearsay & Authentication |
| TREX-230756 | BP-HZN-2179MDL09309897 | BP-HZN-2179MDL09309898 | Article: Nelson, K. More Layoffs Hit Ingalls Shipyard | 8/25/2010 | FRE 802: Hearsay & Authentication |
| TREX-230757 | BP-HZN-2179MDL09309899 | BP-HZN-2179MDL09309901 | Article: Arnold, L. Bank Market Share by Deposits and Assets | No Date | FRE 802: Hearsay & Authentication |
| TREX-230758 | BP-HZN-2179MDL09309902 | BP-HZN-2179MDL09310935 | Reference Manual on Scientific Evidence Third Edition (2011) | 1/1/2011 | FRE 802, Hearsay |
| TREX-230759 | BP-HZN-2179MDL09310936 | BP-HZN-2179MDL09310982 | Report: Aldy, J.E.  The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium (2014) | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-230760 | BP-HZN-2179MDL09310983 | BP-HZN-2179MDL09310988 | Article: Melloy, J. Wal-Mart Effect Over? first Market Share Loss in Decade | 3/3/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230761 | BP-HZN-2179MDL09310989 | BP-HZN-2179MDL09310990 | PilotOnline.com article by Jeff Amy - Huntington Ingalls to close Gulfport shipyard in 2014 | 9/5/2013 | FRE 802: Hearsay & Authentication |
| TREX-230763 | BP-HZN-2179MDL09311005 | BP-HZN-2179MDL09311009 | Washington Post article by Jim Tankersley - Why the job market actually improved after the BP oil spill | 8/22/2014 | FRE 802: Hearsay & Authentication |
| TREX-230765 | BP-HZN-2179MDL09311022 | BP-HZN-2179MDL09311022 | NOAA Fisheries website - Deepwater Horizon/BP Oil Spill: Size and Percent Coverage of Fishing Area Closures Due to BP Oil Spill | No Date | FRE 802: Hearsay & Authentication |
| TREX-230766 | BP-HZN-2179MDL09311023 | BP-HZN-2179MDL09311024 | Department of Wildlife and Fisheries website - LDWF Opens Additional State Waters to Shrimp and Finfish Harvest | 10/28/2010 | FRE 802: Hearsay & Authentication |
| TREX-230767 | BP-HZN-2179MDL09311025 | BP-HZN-2179MDL09311046 | Resource and Energy Economics article by Charles F. Mason and Stephen Polasky - What motivates membership in non-renewable resource cartels? The case of OPEC | 8/8/2005 | FRE 802: Hearsay & Authentication |
| TREX-230768 | BP-HZN-2179MDL09311047 | BP-HZN-2179MDL09311048 | Harvard Kennedy School website - Joseph Aldy | No Date | FRE 802: Hearsay & Authentication |
| TREX-230769 | BP-HZN-2179MDL09311049 | BP-HZN-2179MDL09311049 | Department of Wildlife and Fisheries website - LDWF Announces Fishing to Resume in State Waters West of Bayou Lafourche | 9/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-230770 | BP-HZN-2179MDL09311065 | BP-HZN-2179MDL09311078 | American Marketing Association article by Elizabeth C. Hirschman - Humanistic Inquiry in Marketing Research: Philosophy, Method, and Criteria | 4/27/2013 | FRE 802: Hearsay & Authentication |
| TREX-230771 | BP-HZN-2179MDL09311079 | BP-HZN-2179MDL09311261 | United States Department of the Interior Agency Financial Report FY 2013 | 12/9/2013 | FRE 802: Hearsay & Authentication |
| TREX-230772 | BP-HZN-2179MDL09311262 | BP-HZN-2179MDL09311268 | Bloomberg BusinessWeek article by James Rowley - Huntington Ingalls Joins Lockheed Girding for Defense Cut | 6/13/2012 | FRE 802: Hearsay & Authentication |
| TREX-230774 | BP-HZN-2179MDL09311271 | BP-HZN-2179MDL09311278 | Harvard Kennedy School Taubman Center for State and Local Government Policy Briefs article by Joseph E. Aldy - Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Drilling Momentum | 8/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-230775 | BP-HZN-2179MDL09311279 | BP-HZN-2179MDL09311280 | International Association for Energy Economics article by Matthew E. Oliver, Charls F. Mason and David Finnoff - Natural Gas Expansion and the Cost of Congestion | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-230776 | BPISOM00122273 | BPISOM00122304 | Report: Process and Operational Audit Report - BP Texas City (Stanley Report), 6/15/2005 | 6/15/2005 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230777 | BPISOM00341194 | BPISOM00341251 | Report: Getting HSE Right a guide for BP Amoco managers 1999 Version | 3/1/1999 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230778 | BPISOM00483751 | BPISOM00483904 | Email from Gabriel W Cuadra to Patrick King, et al Sent: 2002-08-29 19:04:42:191 Subject: FW: BP South Houston Good Practice Sharing Assessment Final Report | 8/29/2002 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230779 | BPISOM00488465 | BPISOM00488468 | Email - From: Mark Linder To: John A. Manzoni Sent: 3/27/2005 7:01 AM Subject: Refinery visit | 3/27/2005 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230780 | BPISOM00489292 | BPISOM00489304 | Report: BP plc Baker Panel Conference - Response to the Baker Panel Report, 01/16/2007 | 1/16/2007 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230781 | BPISOM00496099 | BPISOM00496172 | Plea Agreement: Between United States and BP Products North America Inc., 10/24/2007 | 10/24/2007 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230782 | No Bates | No Bates | Citation and Notification of Penalty: To BP Products North America Inc., From US Dept of Labor (OSHA), 9/21/2005 | 9/21/2005 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230783 | No Bates | No Bates | Citation and Notification of Penalty: To BP Products North America, Inc. From: US Dept of Labor (OSHA), 9/21/2005 | 9/21/2005 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230784 | BPISOME00007282 | BPISOME00007289 | Report by BP: Audit Report "Getting HSE Right" BP South Houston September 22, 2003 | 9/22/2003 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230785 | BPISOME05352566 | BPISOME05352597 | BP Handbook: North America Government and Public Affairs Incident Response Handbook, 9/1/2004 | 9/1/2004 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230786 | BPNRD0018728 | BPNRD0019277 | Report: Broader Gulf of Mexico (BGOM) Water Column Sampling Study, BGOM Cruise 4 Work Plan, available at http://gulfsciencedata.bp.com/go/doc/6145/2213625/SRN-0145-WorkPlan-pdf. 11/17/2010 | No Date | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230787 | C1A002-000055 | C1A002-000065 | Safety Data Sheet Re: COREXIT EC9500A | No Date | FRE 802: Hearsay & Authentication |
| TREX-230788 | C1A002-000066 | C1A002-000076 | Safety Data Sheet Re: COREXIT EC9527A | No Date | FRE 802: Hearsay & Authentication |
| TREX-230789 | C1B014-001108 | C1B014-001108 | Photo: Picture of turtle | No Date | FRE 802: Hearsay & Authentication |
| TREX-230790 | C1G002-000169 | C1G002-000565 | Understanding  Oil Spill Dispersants: Efficacy and Effects | No Date | FRE 802: Hearsay & Authentication |
| TREX-230791 | C2K002-000277 | C2K002-000280 | Deepwater Horizon Oil Spill Claims Process Fact Sheet for Individuals and Businesses | 8/19/2010 | FRE 802: Hearsay & Authentication |
| TREX-230792 | C2U004-000946 | C2U004-001020 | Report by The National Response Team: The EXXON VALDEZ Oil Spill, A Report to the President, 5/01/1989 | 5/1/1989 | FRE 802: Hearsay & Authentication |
| TREX-230793 | CGL001-0004894 | CGL001-0004894 | National Incident Command Daily Situation Update | 6/28/2010 | FRE 802: Hearsay & Authentication |
| TREX-230794 | CGL001-0031879 | CGL001-0031879 | Coast Guard Port Fourchon Logistics PPT with org chart | No Date | FRE 802: Hearsay & Authentication |
| TREX-230795 | CGL001-0031880 | CGL001-0031880 | Deepwater Horizon - Houma Incident Management Team Org Chart | No Date | FRE 802: Hearsay & Authentication |
| TREX-230796 | CGL001-0043737 | CGL001-0043742 | USCG Deepwater Horizon Response IATAP Research Opportunity | No Date | FRE 802: Hearsay & Authentication |
| TREX-230797 | CGL001-0183039 | CGL001-0183039 | Email from RADM James Watson to Matthew Sisson, et al Sent: 7/3/2010 6:46:40 AM Subject: A Whale | 7/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-230798 | CGL001-0183040 | CGL001-0183040 | Letter from James A. Watson to Nobu Su dated July 3, 2010 re decanting for skimming vessel | 7/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-230804 | DEFEXP001303 | DEFEXP001320 | Journal of Public Economics: Regulation, moral hazard and insurance of environmental  risks by Jean-Jacques Laffont | 10/1/1994 | FRE 802: Hearsay & Authentication |
| TREX-230807 | DEFEXP001877 | DEFEXP001878 | Community Fact Sheet: Volatile Organic Compounds and Your Health | No Date | FRE 802: Hearsay & Authentication |
| TREX-230808 | DEFEXP009873 | DEFEXP009879 | Status Conference and Motion Hearing Friday March 21, 2014 Judge Carl . Barbier Presiding | 3/21/2014 | FRE 802: Hearsay |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230809 | DEFEXP010496 | DEFEXP010695 | United States Opposition to BPXP Motion In Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents [Rec. Doc. 12460] (with exhibits), In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, Civ. No. 10-4536, filed March 6, 2014 | 3/6/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230810 | DEFEXP011541 | DEFEXP011651 | Status Conference RE: Penalty Phase and Motion Hearing before the Honorable Carl J. Barbier and Sally Shushan | 3/21/2010 | FRE 802: Hearsay |
| TREX-230811 | DEFEXP012596 | DEFEXP012628 | The Economic Theory of Public Enforcement of Law by A. Mithcell Polinsky; Steven Shavell Journal of Economic Literature Vol. 38, No. 1(Mar., 2000), 45-76 | 3/1/2000 | FRE 802: Hearsay & Authentication |
| TREX-230815 | No Bates | No Bates | Status Conference Minute Entry | 11/18/2011 | FRE 802: Hearsay |
| TREX-230816 | No Bates | No Bates | US Second Motion for Partial Summary Judgement as to Liability of BPXP, Transocean and Anadarko | 12/8/2011 | FRE 802: Hearsay |
| TREX-230817 | No Bates | No Bates | BP Answer to the State of Louisiana's First Amended Complaint | 12/14/2011 | FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230819 | No Bates | No Bates | US Combined Memorandum re: Reply in support of second motion for partial summary judgment as to liability, opposition to Anadarko's cross motion for summary judgment, and opposition to Transocean's cross motion for summary judgment | 1/16/2012 | FRE 802, Hearsay; FRE 403, Prejudicial; Excluded by Order in MIL |
| TREX-230820 | No Bates | No Bates | US Response to Anadarko's statement of undisputed material facts in support of its cross-motion for summary judgment as to Anadarko's Non-liability under the CWA | 1/16/2012 | FRE 802, Hearsay; FRE 403, Prejudicial; Excluded by Order in MIL |
| TREX-230825 | No Bates | No Bates | US Opposition to Motion in Limine of Anadarko to exclude all evidence regarding Anadarko's culpability | 3/6/2014 | FRE 802, Hearsay; FRE 403, Prejudicial; FRE 402, Irrelevant, Excluded by Order in MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230835 | No Bates | No Bates | MDL 2179 Phase 1 Trial Transcript - Day 1, Morning Session | 2/25/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;  FRE 403, Prejudicial. |
| TREX-230836 | No Bates | No Bates | Trial Transcript Dr. Robert Bea, PE - Trial Testimony, 2/26/2013 8:00 AM | 2/26/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;  FRE 403, Prejudicial. |
| TREX-230837 | No Bates | No Bates | Day 2, Afternoon Session Transcript of Nonjury Trial Before Carl J. Barbier United States District Judge: Cross Examination and Redirect Examination of Robert Bea and Direct Examination of Lamar McKay | 2/26/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;  FRE 403, Prejudicial. |
| TREX-230838 | No Bates | No Bates | Trial Transcript:  Dr. Alan R. Huffman- Day 3 Morning Session Trial Testimony 2/27/2013 8:00 AM | 2/27/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;  FRE 403, Prejudicial. |
| TREX-230839 | No Bates | No Bates | Day 3, Afternoon Session Transcript of Nonjury Trial Before Carl J. Barbier United States District Judge: Cross-Examination and Redirect Examination of Alan Huffman and Cross-Examination of Mark Bly | 2/27/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;  FRE 403, Prejudicial. |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230840 | No Bates | No Bates | Trial Transcript - Day 4 Morning Session Bly Part 2, 2/28/2013 8:00 AM | 2/28/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230841 | No Bates | No Bates | Day 5 Morning Session Transcript of Nonjury Trial Proceedings Heard Before Carl J. Barbier United States District Judge: Cross-Examination and Redirect Examination of Mark Bly | 3/4/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230842 | No Bates | No Bates | Ezell - Day 5, Afternoon Session Trial Testimony, 3/4/2013 | 3/4/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230843 | No Bates | No Bates | Trial Transcript - -Day 6 Morning Session Miles Randal Ezell - Part 2, 03/05/2013 | 3/5/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230844 | No Bates | No Bates | Sepulvado R. - Day 6, Afternoon Session Trial Testimony, 03/05/2013 | 3/5/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230845 | No Bates | No Bates | Heenan - Day 7, Morning Session, Trial Testimony, 03/06/2013 | 3/6/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230846 | No Bates | No Bates | Benge - Day 7, Afternoon Session, Trial Testimony, 03/06/2013 | 3/6/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230847 | No Bates | No Bates | Trial Transcript - Benge, Glen - part 2, 03/07/2013 | 3/7/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230848 | No Bates | No Bates | Calvert - Trial Testimony, 03/07/2013 | 3/7/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230849 | No Bates | No Bates | Perkin - Trial Testimony, Day 10, Afternoon session, 03/12/2013 | 3/12/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230850 | No Bates | No Bates | Webster - Trial Testimony, Day 11, Afternoon session | 3/13/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230851 | No Bates | No Bates | Trial testimony - Calvin Barnhill; Day 13, Afternoon session, 03/18/2013 | 3/18/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230852 | No Bates | No Bates | Trial testimony - Timothy Quirk, Calvin Barnhill; Day 15, morning session, 03/20/2013 | 3/20/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230853 | No Bates | No Bates | Trial transcript - Greg Childs; Day 16, morning session, 03/21/2013 | 3/21/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230854 | No Bates | No Bates | Trial transcript - Michael Williams videotape, Paul James Meinhart videotape, David Young, Day 17 Morning session, 03/25/2013 | 3/25/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230855 | No Bates | No Bates | Ambrose - Trial Testimony, 03/26/2013 Day 18 Morning Session | 3/26/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230856 | No Bates | No Bates | Trial Transcript -  Day 18 - Afternoon Session - Billy Dean Ambrose - Part 2 | 3/26/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230857 | No Bates | No Bates | Gagliano - Trial Transcript April 2, 2013 Day 20 Morning Session | 4/2/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230858 | No Bates | No Bates | Stevick - Trial Transcript - Day 20 Afternoon Session - April 2, 2013 | 4/2/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230859 | No Bates | No Bates | Beck - Trial Transcript - Day 21 Morning Session - April 3, 2013 | 4/3/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230860 | No Bates | No Bates | Trial Transcript - Day 21 - Afternoon Session - April 3, 2013 - Frederick E. Beck - Part 2 | 4/3/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230861 | No Bates | No Bates | Robinson - Trial Transcript - Day 24 Afternoon Session - April 9, 2013 | 4/9/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230862 | No Bates | No Bates | Trial Transcript - Day 25 Morning Session - April 10, 2013 - Shaw, Neil - Vol. 2 | 4/10/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230863 | No Bates | No Bates | Guide - Trial Transcript - Day 27 Morning Session - April 15, 2013 | 4/15/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230864 | No Bates | No Bates | Trial testimony - John Guide - Day 27, Afternoon session - April 15, 2013 | 4/15/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230865 | No Bates | No Bates | O'Bryan - Trial Transcript - Day 29 Morning Session - April 17, 2013 | 4/17/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230866 | No Bates | No Bates | trial transcript - Miles Randall Ezell, Day 6 Morning session - March 5, 2013 | 3/5/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230867 | No Bates | No Bates | trial transcript - David Young - Day 17, morning session - March 25, 2013 | 3/25/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230868 | No Bates | No Bates | Trial Transcript of Patrick O'Bryan (April 17, 2013) - Day 29 Morning Session | 4/17/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230869 | No Bates | No Bates | Trial Transcript - Day 2 Afternoon Session - October 1, 2013 | 10/1/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230870 | No Bates | No Bates | MDL 2179 Phase 2 Trial Transcript - Day 3, Afternoon Session - October 2, 2013 | 10/2/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230871 | No Bates | No Bates | MDL 2179 Phase 2 Trial Transcript - Day 3, Morning Session - October 2, 2013 | 10/2/2013 | FRE 802, Hearsay; Not Admissible Against Anadarko Anadarko Per Stipulated Order ; FRE 402, Relevance Generally;   FRE 403, Prejudicial. |
| TREX-230872 | EPA001-002600 | EPA001-002850 | BP America Ombudsman Program - Legacy Issue Report | 4/1/2008 | FRE 402: Irrelevant |
| TREX-230873 | EPA-BP003529 | EPA-BP003529 | Letter from James Dupree to Director Michael Bromwich Re: Commitments  to Promote Safe Drilling Operations in the Deepwater GOM | 7/15/2011 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230874 | EPA-BP006059 | EPA-BP006066 | Letter from Richard Pelletier of EPA to Robert Dudley of BP, p.l.c., re:  Notice of Suspensions of various BP entities | 11/28/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-230875 | EPE082-007079 | EPE082-007080 | Email - From: Mark VanHaverbeke  To: Gary Moore Subject: ARTs Weekly Summary with Attachments | 8/1/2010 | FRE 802: Hearsay |
| TREX-230876 | EPF057-002542 | EPF057-002546 | U.S. EPA Water Quality Benchmarks - Water Human Health Benchmarks - http://www.epa/bpspill/health-benchmarks.html | 10/9/2010 | FRE 802: Hearsay |
| TREX-230878 | EPF211-008037 | EPF211-008046 | Environmental  Science Technology article by Jeffrey W. Short and Ron A. Heintz titled Identification  of Exxon Valdez Oil in Sediments and Tissues from Prince William Sound and the Northwestern  Gulf of Alaska Based on a PAH Weathering Model | 7/30/1997 | FRE 802: Hearsay & Authentication |
| TREX-230879 | EPF225-002498 | EPF225-002517 | Hemmer, et al. "Toxic Soup? Methods for Determining the Toxicity of Oil Dispersants and Dispersed Crude Oil," US EPA ORD, NHEERL, Gulf Ecology Division | 11/3/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230880 | EPG006-035791 | EPG006-035794 | Clean Water Act- Table 1 of Section 19.4-Civil Monetary Penalty Inflation Adjustments | 1/7/2009 | FRE 802: Hearsay & Authentication |
| TREX-230881 | HCD020-013807 | HCD020-013807 | Email re: RRT burn docs | 7/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-230882 | HCD020-013808 | HCD020-013901 | Use of In-Situ Burning in RRT Region IV | 4/20/1995 | FRE 802: Hearsay & Authentication |
| TREX-230883 | HCD020-013902 | HCD020-013959 | RRT VI In-Situ burn plan part I | 3/14/1994 | FRE 802: Hearsay & Authentication |
| TREX-230884 | HCD020-013960 | HCD020-014043 | RRT VI In-Situ burn plan part II | 3/14/1994 | FRE 802: Hearsay & Authentication |
| TREX-230885 | HCE035-018596 | HCE035-018598 | Email - From: Kurt Hansen To: Mark VanHaverbeke,  et al, Sent: Monday May 24, 2010 Subject: re: Use of dye and Lidar to fluoresce the dispersed oil | 5/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-230886 | HCE035-018599 | HCE035-018599 | WinZip attachment instructions | No Date | FRE 802: Hearsay & Authentication |
| TREX-230887 | HCE035-018600 | HCE035-018611 | U.S. Coast Guard Oil Spill Remote Sensing: Preliminary Laser Fluoresensor Studies | No Date | FRE 802: Hearsay & Authentication |
| TREX-230888 | HCE035-018612 | HCE035-018612 | Water tank drawing | No Date | FRE 802: Hearsay & Authentication |
| TREX-230889 | HCE035-018613 | HCE035-018626 | U.S. Coast Guard Laser Fluorosensor Testing | No Date | FRE 802: Hearsay & Authentication |
| TREX-230890 | HCE100-008785 | HCE100-008790 | email - From: Glen watabayashi To: Arthur Allen Sent: Saturday, May 22, 2010 Subject: re: MetOcean I=spheres shipped = Job 1822A | 5/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-230891 | HCE100-009895 | HCE100-009904 | email re: active SLDMBs 5/30/2010 | 5/30/2010 | FRE 802: Hearsay & Authentication |
| TREX-230892 | HCE100-009905 | HCE100-009917 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed. | No Date | FRE 802: Hearsay & Authentication |
| TREX-230893 | HCE100-009918 | HCE100-009936 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230894 | HCE100-009937 | HCE100-009945 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230895 | HCE100-009946 | HCE100-009964 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230896 | HCE100-009965 | HCE100-009981 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230897 | HCE100-009982 | HCE100-009998 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230898 | HCE100-009999 | HCE100-010007 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230899 | HCE100-010008 | HCE100-010011 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230900 | HCE100-010012 | HCE100-010013 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230901 | HCE100-010014 | HCE100-010022 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230902 | HCE100-010023 | HCE100-010023 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230903 | HCE100-010024 | HCE100-010029 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230904 | HCE100-010030 | HCE100-010048 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230905 | HCE100-010049 | HCE100-010057 | Data on Buoys, Latitude, Longitude, SST, Direction, Speed | No Date | FRE 802: Hearsay & Authentication |
| TREX-230906 | HCE116-008102 | HCE116-008103 | Email from RADM James Watson to fryarrt@bp.com  RE: Video on Clean Beach Technologies  beach cleaning equipment on Houston News Station. Considered by MVH during his first report. | 6/25/2010 | FRE 802: Hearsay & Authentication |
| TREX-230907 | HCE119-001360 | HCE119-001361 | Email from Peter Zauner to James Thach RE: Subsurface Oil. Considered by MVH during his first report. | 8/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-230908 | HCE119-002839 | HCE119-002840 | Email from Anthony Rotolo to Multiple Recipients RE: Request: HORD (TRD) Deployment. Considered by MVH during his first report | 7/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-230909 | HCE119-002841 | HCE119-002841 | Photo of Double TRD in staging position. | No Date | FRE 802: Hearsay & Authentication |
| TREX-230910 | HCE119-002842 | HCE119-002842 | Photo of Front View of single TRD. | No Date | FRE 802: Hearsay & Authentication |
| TREX-230911 | HCE119-002843 | HCE119-002843 | Photo of HOSS Sled | No Date | FRE 802: Hearsay & Authentication |
| TREX-230912 | HCE119-002844 | HCE119-002844 | Photo of Sled with Boom | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230913 | HCE119-003387 | HCE119-003387 | Email from CGRDCDeepWaterHorizonDocument to Mark Wilcox RE: ARTES Daily Report for 07July 2010. Considered by MVH during his first report. | 7/9/2010 | FRE 802: Hearsay & Authentication |
| TREX-230914 | HCE119-003491 | HCE119-003491 | Email from Mark Wilcox to Charles Hall RE: ARTES Houma Daily Report 25-26July2010.  Considered by MVH during his first report | 7/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-230915 | HCE119-003534 | HCE119-003536 | Email from Mark Wilcox to Charles Hall RE: ARTES Daily Report 28July2010. Considered by MVH during his first report. | 7/28/2010 | FRE 802: Hearsay & Authentication |
| TREX-230916 | HCE119-003566 | HCE119-003567 | Email from Michael Cortez to Mark Wilcox RE: ARTES Houma Daily Report 20July2010 | 7/21/2010 | FRE 802: Hearsay & Authentication |
| TREX-230917 | HCE119-003865 | HCE119-003867 | Email from James Fletcher to Scott Knutson RE: A WHALE notes | 7/16/2010 | FRE 802: Hearsay & Authentication |
| TREX-230918 | HCE926-003668 | HCE926-003789 | Oil Spill Response in Fast Currents - A Field Guide | 10/1/2001 | FRE 802: Hearsay & Authentication |
| TREX-230919 | HCE968-016294 | HCE968-016294 | email - From: Mark G. VanHaverbeke  To: Mark VanHaverbeke, et al Sent: August 14, 2010 Subject: re: Daily report for 14 August | 8/14/2010 | FRE 802: Hearsay & Authentication |
| TREX-230920 | HCE968-016295 | HCE968-016295 | email From: mark VanHaverbeke  To: Mark VanHaverbeke,  et al Sent: 8/14/10 Subject: re: Daily report for 14 August | 8/14/2010 | FRE 802: Hearsay & Authentication |
| TREX-230921 | HCE968-016296 | HCE968-016296 | ARTES Planning Cycle Input/Daily Report | 8/14/2010 | FRE 802: Hearsay & Authentication |
| TREX-230922 | HCE968-016297 | HCE968-016298 | email - From: Michael Cortez To: Ellen Faurot-Daniels  Sent: 8/13/10 Subject: re: ARTs Weekly Summary - Aug 13 | 8/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-230923 | HCE968-016299 | HCE968-016299 | ART Program Objectives | 8/16/2010 | FRE 802: Hearsay & Authentication |
| TREX-230924 | HCE968-016300 | HCE968-016305 | Deepwater Horizon MC252 Response - Alternative Response Technology Projects Evaluation | 8/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-230925 | HCE968-016306 | HCE968-016307 | Alternative Response Technology Weekly Report Date August 13, 2010 | 8/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-230926 | HCE968-016308 | HCE968-016309 | Alternative Response TEchnologies  Organization | 8/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-230927 | HCE968-016310 | HCE968-016340 | Improving Response by leveraging Technology: success stories August 13, 2010 | 8/13/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230928 | HCE971-000264 | HCE971-000264 | email - From: Mark VanHaverbeke To: Mark VanHaverbeke Sent: Friday, August 6, 2010 Subject: re: ARTES Daily report 6 AUG 2010/IAP Input | 8/6/2010 | FRE 802: Hearsay & Authentication |
| TREX-230929 | HCE971-000265 | HCE971-000265 | Email - From: Mark VanHaverbeke To: Mark VanHaverbeke Sent: 8/6/2010 Subject: ARTES Daily Report 6 AUG 2010/IAP Input | 8/6/2010 | FRE 802: Hearsay & Authentication |
| TREX-230930 | HCE971-000266 | HCE971-000267 | ARTES Planning Cycle Input/Daily Report 6 August 2010 | 8/6/2010 | FRE 802: Hearsay & Authentication |
| TREX-230931 | HCE971-000742 | HCE971-000742 | Email - From: Mark VanHaverbeke To: Michael Cortez Sent: 8/3/2010 Subject: ARTES Daily Report for 2 August 2010 | 8/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-230932 | HCE971-000743 | HCE971-000744 | Email from Mark VanHaverbeke to Michael Cortez et al RE: ARTES Daily Report for 2 August 2010 | 8/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-230933 | HCF018-002962 | HCF018-003333 | U.S. Coast Guard Incident Management Handbook | 8/1/2006 | FRE 802: Hearsay & Authentication |
| TREX-230934 | HCG374-019497 | HCG374-019500 | Letter from Thomas Morrison to BP Exploration & Production, Inc. | 4/28/2010 | FRE 802: Hearsay & Authentication |
| TREX-230935 | HCG388-010609 | HCG388-011287 | USCG Marine Safety Office Miami, Area Contingency Plan, September 2001 Digital Edition - plans for coordinated response by OSC and govt and civilian forces | 9/1/2001 | FRE 802: Hearsay & Authentication |
| TREX-230936 | HCG388-013677 | HCG388-014284 | Area Contingency Plan for Northeast and Eastern Central Florida providing local information and response plans for discharge and release | 8/1/2006 | FRE 802: Hearsay & Authentication |
| TREX-230937 | IGS173-000114 | IGS173-000114 | Figure 6. Oil Near the Shoreline, June 5, 2010 Photo | No Date | FRE 802: Hearsay & Authentication |
| TREX-230938 | IGS173-000117 | IGS173-000117 | Figure 7: Oil on the Beach, June 14, 2010 Photo | No Date | FRE 802: Hearsay & Authentication |
| TREX-230939 | IGS311-001089 | IGS311-001089 | Photo: Oil on shore | No Date | FRE 802: Hearsay & Authentication |
| TREX-230940 | IGS312-000094 | IGS312-000094 | Photo: Oil in marsh | No Date | FRE 802: Hearsay & Authentication |
| TREX-230941 | IGS312-000178 | IGS312-000178 | Photo: Oil in marsh | No Date | FRE 802: Hearsay & Authentication |
| TREX-230942 | IGS315-000418 | IGS315-000418 | Photo: Plume of smoke rising from Deepwater Horizon | No Date | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230943 | IGS316-000359 | IGS316-000359 | Photo: Fire in water | No Date | FRE 802: Hearsay & Authentication |
| TREX-230944 | IGS317-000299 | IGS317-000299 | Photo: Fire in water | No Date | FRE 802: Hearsay & Authentication |
| TREX-230945 | IGS663-000227 | IGS663-000228 | Science Magazine article by Richard A. Kerr and Eli Kintisch, et al. Gulf Oil Disaster Five Questions on the Spill, May 21, 2010 Vol 328 | 5/21/2010 | FRE 802: Hearsay & Authentication |
| TREX-230946 | IGS710-001101 | IGS710-001105 | Yvon-Lewis, Hu, and Kessler - Methane flux to the atmosphere from the Deepwater Horizon oil disaster, Vol 38, 2011 | 1/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-230947 | IMU005-000138 | IMU005-000232 | Stage III Scat Shoreline Treatment Implementation  Framework | 10/9/2010 | FRE 802: Hearsay & Authentication |
| TREX-230948 | LA-GOV 00002383 | LA-GOV 00002384 | E-Mail From: news@wlf.la.gov Sent: Friday, April 30, 2010 3:51 PM Subject: LDWF Time Sensitive News (April 30, 2010) - In Precautionary  Move, L.D.W.F. and D.H.H. Announce Closures Due to Oil Spill | 4/30/2010 | FRE 802: Hearsay & Authentication |
| TREX-230949 | LA-GOV 00018914 | LA-GOV 00018953 | Deepwater Horizon Oil Spill Trust, execution copy | 8/6/2010 | FRE 802: Hearsay & Authentication |
| TREX-230950 | LA-GOV 00031329 | LA-GOV 00031335 | Gov. Jindal Announces Agenda for Revitalizing Coastal Louisiana | No Date | FRE 802: Hearsay & Authentication |
| TREX-230951 | LA-GOV 00032144 | LA-GOV 00032147 | Letter From: Thomas Morrison To: BP Exploration & Production Inc. RE: Deepwater Horizon, Dated: April 28, 2010 | 4/28/2010 | FRE 802: Hearsay & Authentication |
| TREX-230952 | LA-LOSCO 00015365 | LA-LOSCO 00015366 | Gulf Coast Energy Assistance Providers located in the parishes with Declarations of a State of Emergency for the Deepwater Horizon Oil Spill | No Date | FRE 802: Hearsay & Authentication |
| TREX-230953 | N10Q095-000519 | N10Q095-000596 | NOAA Daily Clips Re: Deepwater Horizon Sinking and Oil Spill, etc. | 7/20/2010 | FRE 802: Hearsay & Authentication |
| TREX-230954 | N11E011-001900 | N11E011-001900 | Photo: Oil in Barataria Bay | 6/8/2010 | FRE 802: Hearsay & Authentication |
| TREX-230955 | N1A001-002080 | N1A001-002080 | Photo: Oil on shore | No Date | FRE 802: Hearsay & Authentication |
| TREX-230956 | N1A001-003114 | N1A001-003114 | Photo: Oil on beach with people lounging in background | No Date | FRE 802: Hearsay & Authentication |
| TREX-230957 | N1A001-003116 | N1A001-003116 | Photo: Pelicans covered in oil | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230958 | N1G001-001082 | N1G001-001082 | Photo: Floating marine animal | No Date | FRE 802: Hearsay & Authentication |
| TREX-230959 | N1N001-006640 | N1N001-006640 | Photo: Turtle covered in oil being held | No Date | FRE 802: Hearsay & Authentication |
| TREX-230960 | N2Q018-001219 | N2Q018-001219 | Photo: Dead fish and crabs on beach | No Date | FRE 802: Hearsay & Authentication |
| TREX-230961 | N2Q020-005542 | N2Q020-005542 | Photo: Dead bird on beach | No Date | FRE 802: Hearsay & Authentication |
| TREX-230962 | N3A018-002558 | N3A018-002560 | BP Claims and Government Payments Gulf of Mexico Oil Spill Public Report, Dated: 3/31/2011 | 3/31/2011 | FRE 802: Hearsay & Authentication |
| TREX-230963 | N3OX006-000776 | N3OX006-000776 | Photo: Oil on beach shore | No Date | FRE 802: Hearsay & Authentication |
| TREX-230964 | N3P001-000706 | N3P001-000706 | Photo: Water poured on burning Deepwater Horizon | No Date | FRE 802: Hearsay & Authentication |
| TREX-230965 | N3P001-000723 | N3P001-000723 | Photo: Oil in water near a boardwalk | No Date | FRE 802: Hearsay & Authentication |
| TREX-230966 | N3U019-001168 | N3U019-001168 | Photo: School of dolphins moving through oil | No Date | FRE 802: Hearsay & Authentication |
| TREX-230967 | N5G011-000138 | N5G011-000138 | Photo: Turtle covered in oil | No Date | FRE 802: Hearsay & Authentication |
| TREX-230968 | N5G012-000118 | N5G012-000118 | Photo: Oil on beach | 5/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-230969 | N5G012-000121 | N5G012-000121 | Photo: Oil on beach | 5/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-230970 | N5G013-000190 | N5G013-000190 | Photo: Oil in marsh | No Date | FRE 802: Hearsay & Authentication |
| TREX-230971 | N5G018-000291 | N5G018-000291 | Photo: Oil on beach | 5/23/2010 | FRE 802: Hearsay & Authentication |
| TREX-230972 | N5G018-000386 | N5G018-000386 | Photo: Dead fish on beach | No Date | FRE 802: Hearsay & Authentication |
| TREX-230973 | N5G037-000219 | N5G037-000219 | Figure 5. Oiled Oysters June 13, 2010 Photo | No Date | FRE 802: Hearsay & Authentication |
| TREX-230974 | N5G065-000493 | N5G065-000493 | Photo: Oil in marsh | No Date | FRE 802: Hearsay & Authentication |
| TREX-230975 | N5G066-000503 | N5G066-000503 | Photo: Oil on shore | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230976 | N5G067-000243 | N5G067-000243 | Photo: Dead marine animal covered in oil | No Date | FRE 802: Hearsay & Authentication |
| TREX-230977 | N5G067-000369 | N5G067-000369 | Photo: Dead bird covered in oil | No Date | FRE 802: Hearsay & Authentication |
| TREX-230978 | N5G071-000207 | N5G071-000207 | Photo: Beach covered in oil | No Date | FRE 802: Hearsay & Authentication |
| TREX-230979 | N5G074-000124 | N5G074-000124 | Photo: Oil on bird | 5/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-230980 | N5G074-000218 | N5G074-000218 | Photo: Oil on dead bird | 5/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-230981 | N5G075-000371 | N5G075-000371 | Photo: Oil on beach | 5/9/2010 | FRE 802: Hearsay & Authentication |
| TREX-230982 | N5G077-000202 | N5G077-000202 | Photo: Dead bird covered in oil | 5/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-230983 | N5G084-000263 | N5G084-000263 | Photo: Oil in marsh | No Date | FRE 802: Hearsay & Authentication |
| TREX-230984 | N5G086-000338 | N5G086-000338 | Photo: Oil on beach | 5/20/2010 | FRE 802: Hearsay & Authentication |
| TREX-230985 | N5G142-000179 | N5G142-000179 | Photo: Oil on beach and dead bird | 5/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-230986 | N5M001-000242 | N5M001-000242 | Photo: Turtle in water under oil | No Date | FRE 802: Hearsay & Authentication |
| TREX-230987 | N5M001-000538 | N5M001-000538 | Photo: Turtle covered in oil and being held | No Date | FRE 802: Hearsay & Authentication |
| TREX-230988 | N6Z020-001094 | N6Z020-001094 | Photo: Boats in oil spill putting out fire | 7/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-230989 | N6Z037-000004 | N6Z037-000004 | Photo: School of dolphins swimming through oil | No Date | FRE 802: Hearsay & Authentication |
| TREX-230990 | N7J007-004792 | N7J007-004941 | Oil Spill Response Offshore, In-Situ Burn Operations Manual, Final Report March 2003, Report No. CG-D-06-03 | 3/1/2003 | FRE 802: Hearsay & Authentication |
| TREX-230991 | N8W005-000164 | N8W005-000164 | Photo: Turtle covered in oil caught in a net | No Date | FRE 802: Hearsay & Authentication |
| TREX-230992 | N8W005-000180 | N8W005-000180 | Photo: Turtle covered in oil | No Date | FRE 802: Hearsay & Authentication |
| TREX-230993 | OBR013447 | OBR013492 | Special Monitoring of Applied Response Technologies ("SMART") Protocol, v. 8/2006 | 8/1/2006 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230994 | OSE001-009313 | OSE001-009313 | Photo: Oil Slick as Seen From Space | 5/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-230995 | OSE003-004609 | OSE003-004609 | Photo: People trying to catch oiled bird | No Date | FRE 802: Hearsay & Authentication |
| TREX-230996 | OSE021-014617 | OSE021-014617 | Photo: Oil on beach shore | No Date | FRE 802: Hearsay & Authentication |
| TREX-230997 | OSE048-025253 | OSE048-025281 | GCCF Claim Packet, instructions and blank forms. | No Date | FRE 802: Hearsay & Authentication |
| TREX-230998 | OSE048-025365 | OSE048-025366 | Working paper: Understanding  the GCCF's eligibility criteria for Emergency Advance Payments< dated: August 23, 2010 | 8/23/2010 | FRE 802: Hearsay & Authentication |
| TREX-230999 | OSE053-012647 | OSE053-012647 | Photo: Oil on bird and boom | No Date | FRE 802: Hearsay & Authentication |
| TREX-231000 | OSE185-011127 | OSE185-011127 | Photo: Shoreline response worker | No Date | FRE 802: Hearsay & Authentication |
| TREX-231001 | OSE186-005439 | OSE186-005439 | Photo: Group of oiled birds | No Date | FRE 802: Hearsay & Authentication |
| TREX-231002 | OSE208-024555 | OSE208-024562 | The New York Times article by Sarah Lyall - In BP's Record, a History of Boldness and Costly Blunders | 7/12/2010 | FRE 802: Hearsay & Authentication |
| TREX-231003 | OSE211-001845 | OSE211-001848 | The Wall Street Journal article by Jeffrey Ball - Fresh Water Aimed at Oil Kills Oysters | 7/21/2010 | FRE 802: Hearsay & Authentication |
| TREX-231004 | OSE211-008037 | OSE211-008040 | The Wall Street Journal article by Guy Chazan - BP's Safety Drive Faces Rough Road | 2/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231005 | OSE232-012904 | OSE232-012928 | Estimating the Economic Effects of the Deepwater Drilling Moratorium on the Gulf Coast Economy Inter-Agency  Economic Report September 16, 2010 | 9/16/2010 | FRE 802: Hearsay & Authentication |
| TREX-231006 | No Bates | No Bates | Transcript - Deposition of Shane Albers - March 28, 2011 | 3/28/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231007 | No Bates | No Bates | Transcript - Deposition of Ellis Armstrong - July 13, 2011 | 7/13/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231008 | No Bates | No Bates | Transcript - Deposition of John Baxter - June 22, 2011 - Volume 2 | 6/22/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231009 | No Bates | No Bates | Transcript - Deposition of John Baxter - June 21, 2011 - Volume 1 | 6/21/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231010 | No Bates | No Bates | Transcript - Deposition of Michael Beirne - June 27, 2011 - Volume 1 | 6/27/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231011 | No Bates | No Bates | Transcript - Deposition of Mark Robert Bly - February 17, 2011 - Volume 1 | 2/17/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231012 | No Bates | No Bates | Transcript - Deposition of Robert Bodek - April 11, 2011 - Volume 1 | 4/11/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231013 | No Bates | No Bates | Transcript - Deposition of Robert Bodek - April 12, 2011 - Volume 2 | 4/12/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231014 | No Bates | No Bates | Transcript - Deposition of Martin Breazeale - May 16, 2011 | 5/16/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231015 | No Bates | No Bates | Transcript - Deposition of Douglas Brown - May 3, 2011 | 5/3/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231016 | No Bates | No Bates | Transcript - Deposition of Jim W. Bryan - May 6, 2011 | 5/6/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231017 | No Bates | No Bates | Transcript - Deposition of Michael Byrd - July 13, 2011 - Volume 1 | 7/13/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231018 | No Bates | No Bates | Transcript - Deposition of Paul Chandler - May 4, 2011 | 5/4/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231019 | No Bates | No Bates | Transcript - Deposition of Brett William Cocales - April 25, 2011 - Volume 1 | 4/25/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231020 | No Bates | No Bates | Transcript - Deposition of Brett William Cocales - April 26, 2011 - Volume 2 | 4/26/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231021 | No Bates | No Bates | Transcript - Deposition of Samuel DeFranco - April 12, 2011 | 4/12/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231022 | No Bates | No Bates | Transcript - Deposition of James Dupree - June 16, 2011 - Volume 1 | 6/16/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231023 | No Bates | No Bates | Transcript - Deposition of James Dupree - June 17, 2011 - Volume 2 | 6/17/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231024 | No Bates | No Bates | Transcript - Deposition of Antony Emmerson - September 28, 2011 | 9/28/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231025 | No Bates | No Bates | Transcript - Deposition of Andrew Frazelle - September 27, 2011 - Volume 2 | 9/27/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231026 | No Bates | No Bates | Transcript - Deposition of Andrew Frazelle - September 26, 2011 - Volume 1 | 9/26/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231027 | No Bates | No Bates | Transcript - Deposition of Cheryl Grounds - May 4, 2011 | 5/4/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231028 | No Bates | No Bates | Transcript - Deposition of John Guide - May 9, 2011 - Volume 1 | 5/9/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231029 | No Bates | No Bates | Transcript - Deposition of John Guide Deposition - May 10, 2011 - Volume 2 | 5/10/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231030 | No Bates | No Bates | Transcript - Deposition of Troy Hadaway - July 12, 2011 - Volume 1 | 7/12/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231031 | No Bates | No Bates | Transcript - Deposition of Mark Hafle - July 22, 2011 | 7/22/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231032 | No Bates | No Bates | Transcript - Deposition of Anthony Hayward - June 6, 2011 - Volume 1 | 6/6/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231033 | No Bates | No Bates | Transcript - Deposition of Darrell Hollek - June 22, 2011 | 6/22/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231034 | No Bates | No Bates | Transcript - Deposition of Nicholas Huch - May 16, 2011 | 5/16/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231035 | No Bates | No Bates | Transcript - Deposition of Andrew George Inglis - July 21, 2011 - Volume 1 | 7/21/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231036 | No Bates | No Bates | Transcript - Deposition of Andrew George Inglis - July 22, 2011 - Volume 2 | 7/22/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231037 | No Bates | No Bates | Transcript - Deposition of Curtis Jackson - July 21, 2011 | 7/21/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231038 | No Bates | No Bates | Transcript - Deposition of  Kalwant Jassal - July 21, 2011 - Volume 1 | 7/21/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231039 | No Bates | No Bates | Transcript - Deposition of Daryl Kellingray- June 20, 2011 - Volume 1 | 6/20/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231040 | No Bates | No Bates | Transcript - Deposition of Daryl Kellingray- June 21, 2011 - Volume 2 | 6/21/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231041 | No Bates | No Bates | Transcript - Deposition of Kevin Dennis Lacy - June 1, 2011 - Volume 1 | 6/1/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231042 | No Bates | No Bates | Transcript - Deposition of Kevin Dennis Lacy - June 2, 2011 - Volume 2 | 6/2/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231043 | No Bates | No Bates | Transcript - Deposition of Philip Earl Lee - June 1, 2011 - Volume 1 | 6/1/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231044 | No Bates | No Bates | Transcript - Deposition of Leo Thomas Lindner - September 15, 2011 - Volume 2 | 9/15/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231045 | No Bates | No Bates | Transcript - Deposition of Leo Thomas Lindner - September 14, 2011 - Volume 1 | 9/14/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231046 | No Bates | No Bates | Transcript - Deposition of Ian Little - June 30, 2011 - Volume 1 | 6/30/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231047 | No Bates | No Bates | Transcript - Deposition of Ian Little - June 9, 2011 - Volume 1 | 6/9/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231048 | No Bates | No Bates | Transcript - Deposition of D. Lynch Jr. - May 19, 2011 - Volume 1 | 5/19/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231049 | No Bates | No Bates | Transcript - Deposition of Richard D. Lynch, Jr. - May 20, 2011 - Volume 2 | 5/20/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231050 | No Bates | No Bates | Transcript - Deposition of Lamar McKay - November 4, 2011 - Volume  2 | 11/4/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231051 | No Bates | No Bates | Transcript - Deposition of Lamar McKay - November 3, 2011 - Volume  1 | 11/3/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231052 | No Bates | No Bates | Transcript - Deposition of David McWhorter - July 7, 2011 - Volume 1 | 7/7/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231053 | No Bates | No Bates | Transcript - Deposition of Richard Lynn Morrison - October 19, 2011 - Volume 2 | 10/19/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231054 | No Bates | No Bates | Transcript - Deposition of Richard Lynn Morrison - October 18, 2011 - Volume 1 | 10/18/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231055 | No Bates | No Bates | Transcript - Deposition of Patrick O'Bryan - July 15, 2001 - Volume 2 | 7/15/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231056 | No Bates | No Bates | Transcript - Deposition of Patrick O'Bryan - July 14, 2001 - Volume 1 | 7/14/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231057 | No Bates | No Bates | Transcript - Deposition of Alan O'Donnell - May 5, 2011 | 5/5/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231058 | No Bates | No Bates | Transcript - Deposition of Dawn Peyton - September 8, 2011 | 9/8/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231059 | No Bates | No Bates | Transcript - Deposition of Quitzau, Robert - Vol. I | 5/25/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231060 | No Bates | No Bates | Transcript - Deposition of Quitzau, Robert - Vol. II | 5/26/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231061 | No Bates | No Bates | Transcript - Deposition of David Rainey - Vol I | 6/2/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231062 | No Bates | No Bates | Transcript - Deposition of David Rainey Vol 2 | 6/3/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231063 | No Bates | No Bates | Transcript - Deposition of David A. Rich June 1, 2011 414-417, 419-421 | 6/1/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231064 | No Bates | No Bates | Transcript  - Deposition of David A. Rich Vol 2 | 6/2/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231065 | No Bates | No Bates | Transcript - Deposition of Ronald W. Sepulvado Volume 1 of 2 | 3/10/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231066 | No Bates | No Bates | Transcript - Deposition of Ronald Sepulvado 20110311 [Vol. 2] | 3/11/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231067 | No Bates | No Bates | Transcript - Deposition of Neil Shaw, Volume 1 | 10/26/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231068 | No Bates | No Bates | Transcript - Deposition of David C. Sims Volume 1 of 2 | 4/6/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231069 | No Bates | No Bates | Transcript - Deposition of David Sims Volume II | 4/7/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231070 | No Bates | No Bates | Transcript - Deposition of Cindi K. Skelton Volume 1 | 5/25/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231071 | No Bates | No Bates | Transcript - Deposition of Cindi K. Skelton Volume 2 | 5/26/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231072 | No Bates | No Bates | Transcript - Deposition of Jonathan Sprague Vol 1 | 3/21/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231073 | No Bates | No Bates | Transcript - Deposition of Jonathan Sprague Vol 2 | 3/22/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231074 | No Bates | No Bates | Transcript - Deposition of Stuart C. Strife - Vol. I | 10/5/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231075 | No Bates | No Bates | Transcript - Deposition of Doug Suttles Vol 1 of 2 | 5/19/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231076 | No Bates | No Bates | Transcript - Deposition of Doug Suttles Vol 2 of 2 | 5/20/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231077 | No Bates | No Bates | Transcript - Deposition of Henry Thierens Vol. I | 6/9/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231078 | No Bates | No Bates | Transcript - Deposition of Greg Walz Vol 1 of 2 | 4/21/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231079 | No Bates | No Bates | Transcript - Deposition of Greg Walz Vol 2 of 2 | 4/22/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231080 | No Bates | No Bates | Transcript - Deposition of Kirk Wardlaw - Vol. I | 6/9/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231081 | No Bates | No Bates | Transcript - Deposition of Nick Watson - Vol. I | 7/14/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231082 | No Bates | No Bates | Transcript - Deposition of Melvyn Whitby - Vol. 2 | 7/19/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231083 | No Bates | No Bates | Transcript - Deposition of Daun Winslow- Vol. I | 4/20/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231084 | No Bates | No Bates | Transcript - Deposition of Norman Wong - Vol. 1 | 6/13/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231085 | No Bates | No Bates | Transcript - Deposition of Barbara Jean Lowery-Yilmaz  - Vol. 1 | 7/26/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231086 | No Bates | No Bates | Clip 01 (Council on Foreign Relations Nov 7 2011) | 11/7/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231087 | No Bates | No Bates | Clip 02 (Charlie Rose Aug 18 2010 pt. 1) | 8/18/2010 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231088 | No Bates | No Bates | Clip 03 (face the Nation Aug 10 2010) | 8/10/2010 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231089 | No Bates | No Bates | Clip 05 (White House May 24 2010 pt. 1) | 5/24/2010 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231090 | No Bates | No Bates | Clip 07 (White House May 24 2010 pt. 3) | 5/24/2010 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231091 | No Bates | No Bates | Clip 08 (CNN Wolf Blitzer May 24 2010) | 5/24/2010 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231092 | No Bates | No Bates | Clip 10 (GW University Seminar Plenary May 21 2011) | 5/21/2011 | FRE 802, Hearsay; FRE 402, Relevance Generally |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231093 | No Bates | No Bates | Transcript 30(b)(6) Deposition of Admiral Thad William Allen, Vol. 1, Sept. 24, 2012 | 9/24/2012 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231094 | No Bates | No Bates | Transcript 30(b)(6) Deposition of Admiral Thad William Allen, Vol. 2, September 25, 2012 | 9/25/2012 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231095 | No Bates | No Bates | Transcript 30(b)(6) Deposition of Rear Admiral Mary Ellen Landry, Vol. 1, October 22, 2012 | 10/22/2012 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231096 | No Bates | No Bates | Transcript - 30(b)(6) Deposition of Rear Admiral Mary Ellen Landry - October 23, 2012 - Volume 2 | 10/23/2012 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231097 | No Bates | No Bates | Transcript - Videotaped Deposition of Alan O'Donnell - September 19, 2012 | 9/19/2012 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231098 | No Bates | No Bates | Transcript - 30(b)(6) Deposition of Robert Quitzau - November 2, 2012 - Volume 2 | 11/2/2012 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231099 | No Bates | No Bates | Transcript - 30(b)(6) Deposition of Robert Quitzau - November 1, 2012 - Volume 1 | 11/1/2012 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231101 | No Bates | No Bates | USDC/EDLA, Docket No. 2179, Doc. No. 12965, Plaintiff United States' Proffer of Evidence Regarding Defendant Anadarko's Involvement with The Macondo Well and Incident | 6/2/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Excluded by Order on MIL |
| TREX-231102 | PSC-MDL2179-006178 | PSC-MDL2179-006306 | USDC/District of Alaska, US of A v. BP Exploration (Alaska) Inc., Docket No. 00064, Consent Decree (unfiled) | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231103 | PSC-MDL2179-009737 | PSC-MDL2179-009739 | Letter From: Douglas F. Gansler, Joseph R. Biden, Roy Cooper To: Kenneth Feinberg Dated: 7/22/2010 regarding review of Draft Protocol for the Gulf Coast Claims Facility | 7/22/2010 | FRE 402: Irrelevant, FRE 802: Hearsay |
| TREX-231104 | PNL001-018800 | PNL001-018883 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 9/1/2010 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231105 | No Bates | No Bates | Errata and Signature Sheets for Deposition of David Bucknall (Signed #45295) | 8/11/2014 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231106 | No Bates | No Bates | Errata and Signature Sheets for Deposition of Brian Smith(Signed #45302) | 9/8/2014 | FRE 802, Hearsay; FRE 402, Relevance Generally |
| TREX-231107 | PPDEPODOC000001 | PPDEPODOC000002 | Northwest Arctic Borough 2012 Second Annual Subsistence Mapping Conference, Amy A. Merten biography | 10/26/2012 | FRE 802: Hearsay |
| TREX-231108 | PPDEPODOC000003 | PPDEPODOC000009 | MDL 2179 Pleading (Rec Doc 12884) - Defendants' 30(b)(6) Deposition Notice of the United States in the Penalty Phase | 5/19/2014 | FRE 802, Hearsay |
| TREX-231109 | PPDEPODOC000010 | PPDEPODOC000011 | MDL 2179 Pleading (Rec Doc 12953) - Supplemental  Order [Regarding BPXP's Motion to Compel discovery from U.S. (Rec. doc. 12859)] | 5/30/2014 | FRE 802, Hearsay |
| TREX-231110 | PPDEPODOC000012 | PPDEPODOC000029 | Spreadsheet: Data Status | No Date | FRE 802, Hearsay |
| TREX-231111 | PPDEPODOC000030 | PPDEPODOC000036 | Toxicity Test Data Files from Stratus Consulting | 5/19/2014 | FRE 802, Hearsay |
| TREX-231112 | PPDEPODOC000037 | PPDEPODOC000075 | MDL 2179 Correspondence  - Letter from Sarah D. Himmelhoch to The Honorable Sally Shushan Re: MDL 2179 - 10-4536 Penalty Phase Document Production | 5/28/2014 | FRE 802, Hearsay |
| TREX-231113 | PPDEPODOC000076 | PPDEPODOC000077 | 2011 Finalist - Homeland Security Medal: Amy Merten and the ERMA Team | 1/1/2011 | FRE 802, Hearsay |
| TREX-231114 | PPDEPODOC000078 | PPDEPODOC000113 | NOAA Office of Response and Restoration - NOAA Environmental  Sensitivity Index (ESI) Data, Query, and Tools in ERMA presentation | 5/3/2012 | FRE 802: Hearsay & Authentication |
| TREX-231115 | PPDEPODOC000115 | PPDEPODOC000128 | On Scene Coordinator Report Deepwater Horizon Oil Spill (excerpt pp. 190-202) | 9/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231116 | PPDEPODOC000129 | PPDEPODOC000130 | NOAA Office of Response and Restoration - NOAA Launches ERMA Mapping Tool for Responding to Arctic Oil Spills | 7/31/2012 | FRE 802: Hearsay & Authentication |
| TREX-231117 | PPDEPODOC000131 | PPDEPODOC000166 | Memorandum  To: Ralph Markarian, et al. From: Michel Gielazyn and Rob Ricker Subject: Preparation of water-accommodated fractions for toxicity testing | 4/20/2011 | FRE 802, Hearsay |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231118 | PPDEPODOC000167 | PPDEPODOC000180 | Aquatic Toxicology article by John P. Incardona, Tanya L. Swarts, Richard C. Edmunds, Tiffany L. Linbo, Allisan Aquilina-Beck, Catherine A. Slone, Luke D. Gardner, Barbara A. Block, and Nathaniel L. Scholz titled Exxon Valdez to Deepwater Horizon: Comparable toxicity of both crude oils to fish early life stages | 8/20/2013 | FRE 802: Hearsay & Authentication |
| TREX-231119 | PPDEPODOC000181 | PPDEPODOC000189 | Article: Incardona, J.P., et al., Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | 2/24/2014 | FRE 802: Hearsay & Authentication |
| TREX-231120 | PPDEPODOC000190 | PPDEPODOC000194 | Article: Brette, F., et al., Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish | 2/14/2014 | FRE 802: Hearsay & Authentication |
| TREX-231121 | PPDEPODOC000195 | PPDEPODOC000229 | Article: Mager, E.M., Esbaugh, A., et al., Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus) | 5/23/2014 | FRE 802: Hearsay & Authentication |
| TREX-231122 | PPDEPODOC000230 | PPDEPODOC000249 | Report: Apeti, D., Whitall, D., et al., Assessing the Impacts of the Deepwater Horizon Oil Spill: The National Status and Trends Program Response - A Summary Report of Coastal Contamination | 3/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231123 | PPDEPODOC000250 | PPDEPODOC000318 | Mississippi Canyon 252 Incident Shallow Coral Tier 1 Plan | 7/22/2010 | FRE 802: Hearsay |
| TREX-231124 | PPDEPODOC000319 | PPDEPODOC000335 | Mississippi Canyone 252 Incident Addendum 1 Challow Coral Tier 1 Plan | 5/17/2011 | FRE 802: Hearsay |
| TREX-231125 | PPDEPODOC000336 | PPDEPODOC000347 | Article: Boland, Gregory, Challenges in Adaptive Management: Chemosynthetic Communities in the Gulf of Mexico (2010) | 6/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231126 | PPDEPODOC000348 | PPDEPODOC000353 | Impact of the Deepwater Horizon oil spill on a deep-water coral community in the Gulf of Mexico | 11/1/2011 | FRE 802: Hearsay |
| TREX-231127 | PPDEPODOC000354 | PPDEPODOC000365 | Mississippi Canyon 252 Incident NRDA Tier 1 Sampling Plan Reconnaissance Survey of Hard- Ground Megafauna Communities in the Vicinity of the Deepwater Horizon Spill Site | 10/19/2010 | FRE 802: Hearsay |
| TREX-231128 | PPDEPODOC000366 | PPDEPODOC000378 | Mississippi Canyon 252 Incident NRDA Tier 1 Proposal SPMD Detection of DWHOS Hydrocarbons in Water Column Immediately over NEGOM Shelf-Edge Pinnacle Reefs | 6/17/2010 | FRE 802: Hearsay |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231129 | PPDEPODOC000379 | PPDEPODOC000415 | Mississippi Canyon 252 Incident NRDA Tier 1 for Deepwater Communities  - Incorporates ENTRIX/BP comments | 7/2/2010 | FRE 802: Hearsay |
| TREX-231130 | PPDEPODOC000416 | PPDEPODOC000453 | Mississippi Canyon 252 Deepwater Horizon Oil Spill NRDA Sampling Plan Mesophotic Reef Follow- Up Cruise Plan | 8/1/2012 | FRE 802: Hearsay |
| TREX-231131 | PPDEPODOC000454 | PPDEPODOC000470 | MC252 Oil Spill NRDA Sampling Plan Assessment of Impacts from the Deepwater Horizon Oil Spill on Red Crabs | 1/19/2013 | FRE 802: Hearsay |
| TREX-231132 | PPDEPODOC000471 | PPDEPODOC000492 | MC252 Deepwater Horizon Oil Spill Deepwater Benthic Communities  and Water Column Data Collection July- September  2011 HOS Sweetwater ROV Sediment and Bottom- Water  Sampling Cruise Plan | 7/15/2011 | FRE 802: Hearsay |
| TREX-231133 | PPDEPODOC000493 | PPDEPODOC000509 | Article: Long, Edward, et al., Incidence of Adverse Biological Effects Within Ranges of Chemical Concentrations  in Marine and Estuarine Sediments (1995) | 1/1/1995 | FRE 802: Hearsay & Authentication |
| TREX-231134 | PPDEPODOC000510 | PPDEPODOC000526 | Report: Powers, Sean and Blanchet, Harry: MC252 NRDA Fish Technical Working Group; Fish Kill Plan - Investigative Plan for Fish and Invertebrate Kills in the Northern Gulf of Mexico | 12/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231135 | PPDEPODOC000527 | PPDEPODOC000534 | Status Review Report of Atlantic Bluefin Tuna (Thunnus thynnus); Prepared by the Atlantic Bluefin Tuna Status Review Team for the national marine Fisheries Service, National Oceanic and Atmospheric Administration | 5/20/2011 | FRE 802: Hearsay & Authentication |
| TREX-231136 | PPDEPODOC000535 | PPDEPODOC000541 | article from NOLA.com regarding Bluefin Tuna | 12/5/2011 | FRE 802: Hearsay & Authentication |
| TREX-231137 | PPDEPODOC000542 | PPDEPODOC000553 | Tagging of Atlantic Bluefin Tuna for Evaluation of Habitat Utilization of Gulf of Mexico Spawning Grounds Using Telemetry Data; Prepared by the Fish Technical Working Group of the Mississippi Canyon 252 Trustees; Troy Baker | 4/30/2012 | FRE 802: Hearsay & Authentication |
| TREX-231138 | PPDEPODOC000554 | PPDEPODOC000577 | Deliberative  Draft Pre-Decisional  Document; Oyster Sampling Plan - Phase I | 7/30/2010 | FRE 802: Hearsay & Authentication |
| TREX-231139 | PPDEPODOC000578 | PPDEPODOC000663 | Mississippi Canyon 252 Spill, Oyster Sampling Plan, Phase I - High Priority Sites; Amendment 2 | 2/3/2011 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231140 | PPDEPODOC000664 | PPDEPODOC000736 | Mississippi Canyon 252 Spill - Oyster Sampling Transaction Plan | 2/3/2011 | FRE 802: Hearsay & Authentication |
| TREX-231141 | PPDEPODOC000737 | PPDEPODOC000740 | Oyster Sampling Plan - Phase I - Amendment 1 | 2/22/2011 | FRE 802: Hearsay & Authentication |
| TREX-231142 | PPDEPODOC000741 | PPDEPODOC000764 | Mississippi Canyon 252 Spill; Oyster Sampling Transition Plan - Amendment 1 | 7/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231143 | PPDEPODOC000765 | PPDEPODOC000788 | Mississippi Canyou 252 Spill; Spring 2011 Oyster Recruitment Sampling Plan | 7/29/2011 | FRE 802: Hearsay & Authentication |
| TREX-231144 | PPDEPODOC000789 | PPDEPODOC000842 | Mississippi Canyou 252 Spill Oyster Sampling Plan; 2011 Oyster Quadrat and Sediment Sampling October 6, 2011 | 10/6/2011 | FRE 802: Hearsay & Authentication |
| TREX-231145 | PPDEPODOC000843 | PPDEPODOC000849 | Mississippi Canyon 252 Spill  Spring 2011 Oyster Recruitment Sampling Plan - Amendment 1; September 6, 2011 | 10/28/2011 | FRE 802: Hearsay & Authentication |
| TREX-231146 | PPDEPODOC000850 | PPDEPODOC000860 | Mississippi Canyon 252 Spill Spring 2011 Oyster Recruitment Sampling Plan - Amendment 2 | 10/28/2011 | FRE 802: Hearsay & Authentication |
| TREX-231147 | PPDEPODOC000861 | PPDEPODOC000906 | Deliberative Draft Pre Decisional Document - 2012 Intertidal Oyster Quadrat Sampling Plan | 2/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231148 | PPDEPODOC000907 | PPDEPODOC000911 | Mississippi Canyon 252 Spill; Oyster Sampling Transition Plan - Amendment 2: Sediment Sample Analysis | 6/5/2012 | FRE 802: Hearsay & Authentication |
| TREX-231149 | PPDEPODOC000912 | PPDEPODOC000935 | Mississippi Canyon 252 Spill; Oyster Monitoring; 2012 Oyster Quadrat Abundance Monitoring | 9/26/2012 | FRE 802: Hearsay & Authentication |
| TREX-231150 | PPDEPODOC000936 | PPDEPODOC000969 | DWH Settlement Communication  - 2012 Oyster Recruitment Monitoring Plan | 9/26/2013 | FRE 802: Hearsay & Authentication |
| TREX-231151 | PPDEPODOC000970 | PPDEPODOC000998 | 2013 Oyster Quadrat Abundance Monitoring Plan | 8/5/2013 | FRE 802: Hearsay & Authentication |
| TREX-231152 | PPDEPODOC000999 | PPDEPODOC001047 | 2013 Nearshore Oyster Sampling Plan | 7/12/2013 | FRE 802: Hearsay & Authentication |
| TREX-231153 | PPDEPODOC001048 | PPDEPODOC001051 | 2011 Oyster Quadrat and Sediment Sampling Chemistry Analysis | 1/28/2013 | FRE 802: Hearsay & Authentication |
| TREX-231154 | PPDEPODOC001052 | PPDEPODOC001087 | Deliberative Draft Pre Decisional Document 2013 Oyster Recruitment Monitoring Plan | 3/25/2013 | FRE 802: Hearsay & Authentication |
| TREX-231155 | PPDEPODOC001088 | PPDEPODOC001116 | Sumerged Oil Characterization  Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments Deepwater Horizon Oil Spill ; prepared by the Fish Technical Working Group of the Mississippi Canyon 252 Trustees Ian Zelo and Kristopher Benson | 6/23/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231156 | PPDEPODOC001117 | PPDEPODOC001165 | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 8/4/2011 | FRE 802: Hearsay & Authentication |
| TREX-231157 | PPDEPODOC001166 | PPDEPODOC001186 | Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico"; Shawn Clark, Carl Ferraro | 11/30/2011 | FRE 802: Hearsay & Authentication |
| TREX-231158 | PPDEPODOC001187 | PPDEPODOC001228 | Addendum to the Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 12/14/2012 | FRE 802: Hearsay & Authentication |
| TREX-231159 | PPDEPODOC001229 | PPDEPODOC001247 | Mississippi Canyon 252 Incident; Shoreline Vegetation NRDA Pre-Assessment Plan | 7/12/2010 | FRE 802: Hearsay & Authentication |
| TREX-231160 | PPDEPODOC001248 | PPDEPODOC001261 | Water Column Injury Ephemeral Data Collections: Cruise 3: Surface Water Sampling Plan for Dispersant Treated Oil; Deepwater Horizon Oil Spill; Debbie French-McCay, Jennifer Cragan, Malinda Sutor and Sean Sylva | 5/29/2010 | FRE 802: Hearsay & Authentication |
| TREX-231161 | PPDEPODOC001262 | PPDEPODOC001270 | Water Column Injury Ephemeral Data Collections: NRDA Cruise 4 - Jack Fitz 3 Water Sampling Plan; Deepwater Horizon Oil Spill by Debbie French-McCay | 6/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-231162 | PPDEPODOC001271 | PPDEPODOC001284 | Water Column Injury Ephemeral Data Collections: DWHOS Plan for Adaptive Water Column NOAA- NRDA Sampling (PAWWNS) Cruise Plan - American Diver 1 and Ocean Veritas 9 | 7/21/2010 | FRE 802: Hearsay & Authentication |
| TREX-231163 | PPDEPODOC001285 | PPDEPODOC001294 | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS); Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan - Hos Davis I | 8/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-231164 | PPDEPODOC001295 | PPDEPODOC001305 | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS); Plan for Adaptive Water Column NOAA-NRDA SAmpling (PAWWNS) Cruise Plan - HOS Davis 2 by Deborah French-McCay, Yong Kim, Jennifer Cragan, Eileen Graham | 8/25/2010 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231165 | PPDEPODOC001306 | PPDEPODOC001315 | Water Column Injury Ephemeral Data Collections: Deepwater Horizon Oil Spill (DWHOS); Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - HOS Davis 3 by Deboran French-McCay,  Yong Kim, Jenniger Cragan, Eileen Graham | 9/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-231166 | PPDEPODOC001316 | PPDEPODOC001341 | MC252 Deepwater Horizon Oil Spill Water Column Data Collection; NOAA/BP- Cardno ENTRIX NRDA Cooperative Deep Tow Cruise 2; December 2010 Arctic - HOS Davis a5 - Sarah Bordelon Cruise Plan; Sampling Vessels: M/V Arctic, M/V HOS Davis, M/V Sarah Bordelon, M/V Nick Skansi; Supply Vessel: M/V Emily Bordelon by Deborah French-McCay,  Eileen Graham | 12/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-231167 | PPDEPODOC001342 | PPDEPODOC001352 | Deepwater Horizon Oil Spill (DWHOS) Water Column Technical Working Group; NRDA 1--meter MOCNESS Summer 2011 Plankton Sampling Cruise Plan; Sampling Vessel: M/V Meg Skansi; by Deborah French-McCay,  Eileen Graham, Melanie Schroeder and Tracey Sutton | 8/8/2011 | FRE 802: Hearsay & Authentication |
| TREX-231168 | PPDEPODOC001353 | PPDEPODOC001363 | Deepwater Horizon Oil Spill (DWHOS); NRDA SEAMAP Plankton Sampling Plan & Fall 2010 Cruise Plan by Deborah French-McCay & Melanie Schroeder and Daniel Hahn | 11/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-231169 | PPDEPODOC001364 | PPDEPODOC001376 | NRDA Plankton Sampling Plan & Winter 2011 Cruise Plan by Deborah French-McCay,  Eileen Graham & Melanie Schroeder and Daniel Hahn | 3/29/2011 | FRE 802: Hearsay & Authentication |
| TREX-231170 | PPDEPODOC001377 | PPDEPODOC001388 | Water Column Technical Working Group; NRDA Spring 2011 Epipelagic Plankton Bongo/Neuston Sampling Cruise Plan; Sampling Vessel: M/V Bunny Bordelon by Deborah French-McCay,  Melanie Schroeder, Eileen Graham, Erin Bohaboy and David Wells | 4/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-231171 | PPDEPODOC001389 | PPDEPODOC001399 | DWHOS Water Column Technical Working Group; NRDA Summer 2011 Epipelagic Plankton Bongo & Neuston Sampling Cruise Plan; Sampling Vessel: M/V Bunny Bordelon by Deborah French- McCay, Melanie Schroeder, Eileen Graham, Erin Bohaboy and David Wells | 7/19/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231172 | PPDEPODOC001400 | PPDEPODOC001412 | NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan; Walton Smith 1; Water column Technical Working Group by Deborah French-McCay & Melanie Schroeder and Malinda Sutor | 11/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-231173 | PPDEPODOC001413 | PPDEPODOC001425 | DWHOS NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan; Walton Smith 3; Water Column Technical Working Group by Deborah French-McCay, Melanie Schroeder and Malinda DWHOS NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan; Walton Smith 3; Water Column Technical Working Group by Deborah French-McCay, Melanie Schroeder and Malinda Sutor | 11/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-231174 | PPDEPODOC001426 | PPDEPODOC001436 | DWHOS Water Column Technical Working Group; NRDA 1-meter MOCNESS Winter 2011 Plankton Sampling Cruise Plan; Sampling Vessel: M/V Nick Skansi by Debora French-McCay, Eileen Graham, Melanie Schroeder and Malinda Sutor | 1/10/2011 | FRE 802: Hearsay & Authentication |
| TREX-231175 | PPDEPODOC001437 | PPDEPODOC001447 | DWHOS Water Column Technical Working Group; NRDA 1-meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan; Sampling Vessel: M/V Nick Skansi by Deborah French-McCay, Eileen Graham, Melanie Schroeder and Malinda Sutor | 4/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-231176 | PPDEPODOC001448 | PPDEPODOC001458 | DWHOS Water Column Technical Working Group; NRDA 10-meter MOCNESS Winter 2011 Plankton Sampling Cruise Plan; Sampling Vessel: M/V Meg Skansi by Deborah French-McCay, Eileen Graham, Malinda Sutor | 1/24/2011 | FRE 802: Hearsay & Authentication |
| TREX-231177 | PPDEPODOC001459 | PPDEPODOC001469 | DWHOS Water Column Technical Working Group; NRDA 10-meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan; Sampling Vessel: M/V Meg Skansi by Deborah French-McCay, Eileen Graham, Melanie Schroeder and Tracey Sutton | 4/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-231178 | PPDEPODOC001470 | PPDEPODOC001478 | DWHOS NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan; Specialty Diver 1- September 2010 SIPPER Cruise; Water Column Technical Working Group by Deborah French-McCay, Melanie Schroeder, Eileen Graham, Andrew Remsen | 11/15/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231179 | PPDEPODOC001479 | PPDEPODOC001492 | DWHOS NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan; Walton Smith 2; Water Column Technical Working Group by Deborah French-McCay, Melanie Schroeder Eileen Graham, Cabell Davis | 11/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-231180 | PPDEPODOC001493 | PPDEPODOC001501 | DWHOS Water Column Technical Working Group; NRDA Winter 2011 Plankton Imaging Sampling Cruise Plan;Sampling Vessel: M/V Arctic; By Deborah French-McCay, Eileen Graham, Cabell Davis | 1/12/2011 | FRE 802: Hearsay & Authentication |
| TREX-231181 | PPDEPODOC001502 | PPDEPODOC001512 | DWHOS Water Column Technical Working Group; Image Data Processing Plan: Holocam, DAVPR, VPRII; Principal Investigator: Cabell Davis, WHOI; by Cabel Davis, Deborah French-McCay, Eileen Graham, Melanie Schroeder, Sandra Arismendez | 6/7/2012 | FRE 802: Hearsay & Authentication |
| TREX-231182 | PPDEPODOC001513 | PPDEPODOC001528 | Assessing Potential Sublethal and Chronic Health Impacts from the MCS252 Oil Spill on Coastal and Estuarine Bottlenose Dolphins, Version 2.7, by Lori Schwacke, National Ocean Service, national Centers for Coastal Ocean Science, Hollings Marine Lab | 4/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231183 | PPDEPODOC001529 | PPDEPODOC001602 | Final Report to the National Marine Fisheries Service Southeast Regional Office, St. Petersburg, Florida; Center for Dolphin Biology, Health, and Conservation Education; Mote Marine Lab Technical Report No. 1308 | 9/28/2008 | FRE 802: Hearsay & Authentication |
| TREX-231184 | PPDEPODOC001603 | PPDEPODOC001608 | Article: The secret lives of dolphins: for 37 years, Randy Wells has studied the dolphins in Sarasota Bay, revealing the mysteries of the species' behavior to scientists all over the world. by Craig Pittman | 3/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-231185 | PPDEPODOC001609 | PPDEPODOC001614 | Form: Captured Individual: Times and Measurements; NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 8/4/2011 | FRE 802: Hearsay & Authentication |
| TREX-231186 | PPDEPODOC001615 | PPDEPODOC001620 | Form: Captured Individual: Times and Measurements; NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 8/9/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231187 | PPDEPODOC001621 | PPDEPODOC001626 | Form: Captured Individual: Times and Measurements;  NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | 8/12/2011 | FRE 802: Hearsay & Authentication |
| TREX-231188 | PPDEPODOC001627 | PPDEPODOC001633 | Marine Polution Bulletin, Dalton et al: Extent and frequency of vessel oil spills in US marine protected areas | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231189 | PPDEPODOC001634 | PPDEPODOC001635 | CNN Article: Leaking Barataria Bay oil well capped | 8/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-231190 | PPDEPODOC001636 | PPDEPODOC001636 | Sighting Form - NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins l1 | 6/30/2012 | FRE 802: Hearsay & Authentication |
| TREX-231191 | PPDEPODOC001637 | PPDEPODOC001637 | Sighting Form -  NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins l1 | 7/18/2012 | FRE 802: Hearsay & Authentication |
| TREX-231192 | PPDEPODOC001638 | PPDEPODOC001638 | Sighting Form - NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins l1 | 6/19/2013 | FRE 802: Hearsay & Authentication |
| TREX-231193 | PPDEPODOC001639 | PPDEPODOC001639 | Sighting Form - NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins l1 | 11/9/2013 | FRE 802: Hearsay & Authentication |
| TREX-231194 | PPDEPODOC001640 | PPDEPODOC001646 | Meeting Transcript: Diving Deeper: Episode 21 (April 7, 2010)- How do we respond to oil spills? | 4/7/2010 | FRE 802: Hearsay & Authentication |
| TREX-231195 | PPDEPODOC001647 | PPDEPODOC001656 | Letter to Larry Malnor, Director NRD, from Craig R. O'Connor and Robert Hadad, US Dept. of Commerce, NOAA with attachment: Second Interim, Partial Claim for Assessment and Restoration Planning Costs MC252 Incident; Time Period: January - December 2013 | 9/24/2012 | FRE 802: Hearsay & Authentication |
| TREX-231196 | PPDEPODOC001657 | PPDEPODOC001668 | 2010 Mark_Recapture Dolphin PAH Biopsy from Qurey Manager_ (East_67510884_1) | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231197 | PPDEPODOC001669 | PPDEPODOC001670 | Center for Coastal Monitoring and Assessment; Sediment Quality Guidelines (Ongoing) | 6/10/2014 | FRE 802: Hearsay & Authentication |
| TREX-231198 | PPDEPODOC001671 | PPDEPODOC001677 | Sediment Core Sample Log form - Vessel: HOS Sweetwater, Cruise 6 | 10/12/2011 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231199 | PPDEPODOC001678 | PPDEPODOC001694 | Incidence of Adverse Biological Effects Within Ranges of Chemical Concentrations in marine and Estuarine Sediments by Edward R. Long, Donald D. MacDonald, Sherri L. Smith, Fred D. Calder | 1/1/1995 | FRE 802: Hearsay & Authentication |
| TREX-231200 | PPDEPODOC001695 | PPDEPODOC001695 | Photo: Core (Drilling Mud) Sample | No Date | FRE 802: Hearsay & Authentication |
| TREX-231201 | PPDEPODOC001696 | PPDEPODOC001696 | Photo: Sample - Lid Labeled K2 | No Date | FRE 802: Hearsay & Authentication |
| TREX-231202 | PPDEPODOC001697 | PPDEPODOC001772 | (spreadsheet) QM Sediment Data Download | 1/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231203 | PPDEPODOC001773 | PPDEPODOC001773 | Spreadsheet: 2011 Sample Data (50-600 meters) | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231204 | PPDEPODOC001774 | PPDEPODOC001796 | Spreadsheet: Toxicity Sample Data (Box and >5 m) | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231205 | PPDEPODOC001797 | PPDEPODOC001797 | Location Map: Gulf of Mexico | No Date | FRE 802: Hearsay & Authentication |
| TREX-231206 | PPDEPODOC001798 | PPDEPODOC001798 | Location Map: Gulf of Mexico (surrounding area) Longitude -87.31 | No Date | FRE 802: Hearsay & Authentication |
| TREX-231207 | PPDEPODOC001799 | PPDEPODOC001799 | Location Map: Gulf of Mexico (surrounding area) Longitude -91.78 | No Date | FRE 802: Hearsay & Authentication |
| TREX-231208 | PPDEPODOC001800 | PPDEPODOC001806 | Spreadsheet: Toxicity Sample Data (East of Longitude -87.31) | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231209 | PPDEPODOC001807 | PPDEPODOC001809 | Spreadsheet: Toxicity Sample Data (West of Longitude -91.78) | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231210 | PPDEPODOC002668 | PPDEPODOC002935 | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume 1: Methodology, Timeline, Context, and Communities | 6/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231211 | PPDEPODOC002936 | PPDEPODOC003351 | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume II: Key Economic Sectors, NGOs, and Ethnic Groups | 6/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231212 | PPDEPODOC005129 | PPDEPODOC005130 | BP Seafood Industry Recovery | No Date | FRE 802: Hearsay & Authentication |
| TREX-231213 | PPDEPODOC022037 | PPDEPODOC022045 | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program | 2/15/2011 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231214 | PPDEPODOC022046 | PPDEPODOC022054 | Michel, Jacqueline; Edward H. Owens, et al, "Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA" PLOS ONE 8:6 e65087, June 2013. | 6/12/2013 | FRE 802: Hearsay & Authentication |
| TREX-231215 | PPDEPODOC022064 | PPDEPODOC022064 | Powerpoint Presentation by Jacqueline Michel titled "Deepwater Horizon Spill - Response Technologies  and Lessons Learned." | 3/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-231216 | PPDEPODOC022065 | PPDEPODOC022073 | Owens, Edward H.; Richard Santner, et al, Abstract: Shoreline Treatment During the Deepwater Horizon-Macondo Response. 2011 Int'l Oil Spill Conference. | 2/4/2011 | FRE 802: Hearsay & Authentication |
| TREX-231217 | PPDEPODOC022249 | PPDEPODOC022266 | Mississippi Canyon 252 Incident Near Shore and Shoreline Stage I and II Response Plan Louisiana Division | 5/6/2010 | FRE 802: Hearsay & Authentication |
| TREX-231218 | PPDEPODOC022267 | PPDEPODOC022365 | MC252 Stage III SCAT-Shoreline  Treatment Implementation Framework for Louisiana | 12/20/2010 | FRE 802: Hearsay & Authentication |
| TREX-231219 | HCG287-018376 | HCG287-018387 | Unified Command Gulf Coast Incident Management Team Gulf Coast Restoration Organization: Deepwater Horizon 2011 Shoreline Plan for Louisiana. | 3/3/2011 | FRE 802: Hearsay & Authentication |
| TREX-231220 | US_PP_NOAA107257 | US_PP_NOAA107259 | Memorandum  Subject: "As Low As Reasonably Practicable" Endpoint Determination  and Application in Louisiana.  From T. McK. Sparks CAPT, to Gulf Coast Incident Management Team. | 10/29/2013 | FRE 802: Hearsay & Authentication |
| TREX-231221 | PPDEPODOC022543 | PPDEPODOC022575 | Deepwater Horizon Oil Spill Salt Marsh Treatment Tests: Monitoring Results. Slide Presentation, INTECOL Wetland Conference 2012 Scott Zengel, Jacqueline Michel, NOAA Scientific Support Team, DWH SCAT Program. | 1/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231222 | US_PP_NOAA157524 | US_PP_NOAA157524 | Abstract: "Clean-up of Heavily Oiled Salt Marsh during the Deepwater Horizon Oil Spill: I, Ecological Effects and Initial Recovery (Marsh Vegetation)." Rutherford, Nicolle, Scott Zengel, et al. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231223 | PPDEPODOC022577 | PPDEPODOC022617 | Deepwater Horizon: Marsh Treatments and Challenges. Slide Presentation, NOAA Scientific Support Team, DWH SCAT Program. Jacqueline Michel and Scott Zengel. | 11/21/2011 | FRE 802: Hearsay & Authentication |
| TREX-231224 | US_PP_NOAA077047 | US_PP_NOAA077050 | Shoreline Response Completion Strategy. Draft; MC-252 SCAT-Shoreline Response Completion. | 7/20/2010 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231225 | PPDEPODOC022776 | PPDEPODOC022825 | Appendix D: Buried Oil Report Louisiana Area of Response March 2014. Prepared for Capt. Thomas Sparks, USCG, Federal On-Scene Coordinator. | 3/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231226 | US_PP_NOAA145140 | US_PP_NOAA145143 | Oil Spill Response Strategies for Coastal Marshes during the Deepwater Horizon Spill. Draft 30, May 2010. Author, agency not identified. | 5/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231227 | US_PP_NOAA148658 | US_PP_NOAA148673 | Shoreline Cleanup Assessment Technique (SCAT) Team Field Safety Plan. MC 252; Program Manager Gary Hayward. | 6/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231228 | No Bates | No Bates | Transcript - U.S 30(B)(6) Deposition of Amy Ann Merten Ph.D. June 11, 2014 | 6/11/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231229 | No Bates | No Bates | Transcript - Videotaped and Oral Deposition of Harry Luton - June 17, 2014 | 6/17/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231230 | No Bates | No Bates | Transcript - Deposition of Laura Folse - June 16, 2014 | 6/16/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231231 | No Bates | No Bates | Transcript - Deposition of Joshua Barnes - June 18, 2014 | 6/18/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231232 | No Bates | No Bates | Transcript - Deposition of Captain Larry Hewett June 19, 2014 | 6/19/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231233 | No Bates | No Bates | Transcript - Videotaped and oral deposition of Richard Heron - June 20, 2014 | 6/20/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231234 | No Bates | No Bates | Transcript - Deposition of Richard Morrison - June 20, 2014 | 6/20/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231235 | No Bates | No Bates | Transcript - Deposition of Lieutenant Commander Drew Casey June 24, 2014 | 6/24/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231236 | No  Bates | No Bates | Transcript - Oral and Videotaped Deposition of Marshall B. Rose, Ph. D. - June 26, 2014 | 6/26/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231237 | No Bates | No Bates | Transcript - Deposition of Iris Cross - June 26, 2014 | 6/26/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231238 | No Bates | No Bates | Transcript - Deposition of John Jackson Howard, M.D. - June 26, 2014 | 6/26/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231239 | No Bates | No Bates | Transcript - Videotaped Deposition of David Bucknall - July 2, 2014 | 7/2/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231240 | No Bates | No Bates | Transcript - Deposition of SARA McNULTY | 7/1/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231241 | No Bates | No Bates | Transcript - Deposition of Mike Utsler - June 27, 2014 | 6/27/2012 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231242 | No Bates | No Bates | Transcript - Fact Deposition of Captain Julia Hein July 9, 2014 | 7/9/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231243 | No Bates | No Bates | Transcript - Deposition of Michael T. Robertson - July 10, 2014 - Volume 1 | 7/10/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231244 | No Bates | No Bates | Transcript - Deposition of Brian Smith - July 11, 2014 - Volume 1 | 7/11/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231245 | No Bates | No Bates | Transcript - Deposition of Robert Gwin - July 11, 2014 | 7/11/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231246 | No Bates | No Bates | Transcript - Deposition of SARA McNULTY | 7/15/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231247 | No Bates | No Bates | Transcript - Videotaped and Oral Deposition of Lieutenant Frank Kulesa - July 15, 2014 | 7/15/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231248 | No Bates | No Bates | Transcript - Videotaped and Oral Deposition of Duane Wilson - July 16, 2014 | 7/16/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231249 | No Bates | No Bates | Transcript - Videotaped and Oral Deposition of Admiral Meredith Austin - July 17, 2014 | 7/17/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231250 | No Bates | No Bates | Transcript - Deposition of Darrell Hollek - July 17, 2014 - Volume 1 | 7/17/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231251 | No Bates | No Bates | Transcript - Deposition of Steven Bray - July 16, 2014 - Volume 1 | 7/16/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231252 | No Bates | No Bates | Transcript - 30(b)(6) Deposition of CAPT Stephen McCleary July 18, 2014 | 7/18/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231253 | No Bates | No Bates | Transcript - Deposition of Nicholas Mark Hargrave Bamfield - July 24, 2014 - Volume 1 | 7/24/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231254 | No Bates | No Bates | Transcript - Deposition of Jacqueline Michel, Ph. D. - August 1, 2014 | 8/1/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231255 | No Bates | No Bates | Transcript - Videotaped and Oral Deposition of Captain Roger Laferriere - August 5, 2014 | 8/5/2014 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231256 | S2N015-000818 | S2N015-000825 | Memorandum:  Draft Gulf Coast Claims Facility Protocol. To Kenneth Feinberg from Thomas J. Perrelli, Associate Attorney General. | 7/16/2010 | FRE 802: Hearsay |
| TREX-231257 | No Bates | No Bates | Demonstrative:  BP Organizational  Chart  -  Group Engineering | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231258 | No Bates | No Bates | Demonstrative:  BP Organizational  Chart  -  Group Safety and Operations Integrity | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231259 | No Bates | No Bates | Demonstrative:  BP Organizational  Chart  -  Exploration & Production | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231260 | No Bates | No Bates | Demonstrative:  BP Organizational  Chart  -  GoM Strategic Performance Unit | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231261 | No Bates | No Bates | Demonstrative:  BP Organizational  Chart - Overall | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231262 | No Bates | No Bates | Demonstrative:  BP Organizational  Chart  -  Bly Investigation Team | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231263 | No Bates | No Bates | Demonstrative:  BP Organizational  Chart  -  Safety, Environment and Ethics Assurance Committee | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231264 | No Bates | No Bates | Demonstrative:  BP Organizational  Chart  -  Board of Directors | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231265 | No Bates | No Bates | Demonstrative: BP Organizational Chart - Executive Management | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231266 | No Bates | No Bates | Demonstrative: BP Organizational Chart - GORC | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231267 | No Bates | No Bates | Demonstrative: Over Budget, Over Schedule, Excessive NPT | No Date | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231268 | No Bates | No Bates | Demonstrative: Macondo Drilling Team Organization Charts 2009 v. 2010 | 4/13/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231269 | No Bates | No Bates | Demonstrative: Macondo Drilling Team - April 2010 | 4/13/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231270 | No Bates | No Bates | Demonstrative: Negative Pressure Test Flip-Flops | 2/22/2013 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231271 | No Bates | No Bates | Designated Deposition Testimony of Michael Williams | 7/20/2011 | Object to extent not on list of 57 permitted for designation in penalty phase; reserve right to make specific objections to designated testimony when designations received |
| TREX-231272 | US_PP_AUS000001 | US_PP_AUS000023 | Cuthbertson, Beverley H., and Joanne M. Nigg. 1987 Technological Disaster and the Nontherapeutic Community: A Question of True Victimization Environment and Behavior | 7/1/1987 | FRE 802: Hearsay & Authentication |
| TREX-231273 | US_PP_AUS000024 | US_PP_AUS000050 | Attitudes and Stress in the Presence of Technological Risk: A Test of the Supreme Court Hypothesis; by William R. Freudenburg, Timothy R. Jones | 7/27/2014 | FRE 802: Hearsay & Authentication |
| TREX-231274 | US_PP_AUS000051 | US_PP_AUS000072 | Freudenburg, William R. 1997. "Contamination, Corrosion and the Social Order: An Overview." Current Sociology | 7/1/1997 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231275 | US_PP_AUS000073 | US_PP_AUS000103 | Picou, J. Steven, Brent K. Marshall, and Duane A. Gill. 2004 "Disaster Litigation and the Corrosive Community" | 6/1/2004 | FRE 802: Hearsay & Authentication |
| TREX-231276 | US_PP_AUS000104 | US_PP_AUS000203 | Transcript of Plea and Sentencing Hearing of BP Exploration & Production, Co. Inc. before the Honorable Sarah S. Vance | 1/29/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231277 | US_PP_AUS000204 | US_PP_AUS000213 | Victim Impact Statement - Declaration of Victim Losses of Ashley Manuel United States v. BP Exploration and Production, Inc. Case: 2:12CR00292  Document No. 35 Filed: 01/15/2013 | 1/14/2013 | FRE 802, Hearsay |
| TREX-231278 | US_PP_AUS000214 | US_PP_AUS000215 | Victim Impact Statement - Beverly Armand Dated January 1, 2013 United States v. BP Exploration and Production Case: 2:12-cr-000292  Document No. 51 Filed: 01/17/13 | 1/16/2013 | FRE 802, Hearsay |
| TREX-231279 | US_PP_AUS000216 | US_PP_AUS000219 | Victim Impact Statement - Letter From: Buddy J. Trahan To: Sarah S. Vance Re: United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292  Document No. 43 Filed: 1/16/13 | 1/15/2013 | FRE 802, Hearsay |
| TREX-231280 | US_PP_AUS000220 | US_PP_AUS000227 | USDC/EDLA, US of A vs. BP Exploration and Production, Inc., Docket No. 2:12CR00292,  Victim Statement Courtney C. Kemp-Robertson | 1/16/2013 | FRE 802, Hearsay |
| TREX-231281 | US_PP_AUS000228 | US_PP_AUS000229 | Victim Impact Statement - Email From: Drew Landry Sent: Friday January 18, 2103 1:21 PM To: Brandi Hill Subject: Gulf Spill health effects meeting Case 2:12-cr-000292  Document No. 60 Filed: 01/18/13 | 1/18/2013 | FRE 802, Hearsay |
| TREX-231282 | US_PP_AUS000230 | US_PP_AUS000231 | Victim Impact Statement - Letter From: Eileen Kean Jones To: The Honorable Sarah S. Vance Case 2:12-cr-000292  Document No. 44 Filed: 01/16/13 | 1/15/2013 | FRE 802, Hearsay |
| TREX-231283 | US_PP_AUS000232 | US_PP_AUS000234 | Victim Impact Statement - Letter From: Felesia Hamilton To: Judge Sarah Vance Case 2:12-cr- 000292 Document No. 53 Filed: 01/17/13 | 1/8/2013 | FRE 802, Hearsay |
| TREX-231284 | US_PP_AUS000235 | US_PP_AUS000235 | Memo from Hayley1063@aol.com to efile-vance@LAED.uscourts.gov RE: Natural Resources of the U.S. Gulf Coast Area | 1/16/2013 | FRE 802, Hearsay |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231285 | US_PP_AUS000236 | US_PP_AUS000236 | Victim Impact Statement - Letter From Henri Andre Fourroux III To: Judge Sarah Vance Case 2:12-cr 000292 Document No. 33 Filed: 01/15/13 | 1/14/2013 | FRE 802, Hearsay |
| TREX-231286 | US_PP_AUS000237 | US_PP_AUS000239 | Victim Impact Statement - Letter From: Janet Patricia Woodson To: Judge Sarah Vance Dated: January 8, 2013 Case 2:12-cr-000292  Document No. 54 Filed: 01/17/13 | 1/8/2013 | FRE 802, Hearsay |
| TREX-231287 | US_PP_AUS000240 | US_PP_AUS000248 | Victim Impact Statement - Declaration of Victim Losses - Jessica Manuel Case 2:12-cr-000292 Document No. 36 Filed: 01/15/13 | 1/15/2013 | FRE 802, Hearsay |
| TREX-231288 | US_PP_AUS000249 | US_PP_AUS000250 | Victim Impact Statement - Email From: Jorey Danos To: Sarah Vance Date: January 22, 2013 Case 2:12-cr-00292  Document No. 61 Filed: 01/23/13 | 1/22/2013 | FRE 802, Hearsay |
| TREX-231289 | US_PP_AUS000251 | US_PP_AUS000253 | Victim Impact Statement - Kathleen Goodlife Dated January 15, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292  Document No. 40 Filed: 01/16/13 | 1/15/2013 | FRE 802, Hearsay |
| TREX-231290 | US_PP_AUS000254 | US_PP_AUS000256 | Victim Impact Statement - Keith D. Jones Dated January 15, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292  Document No. 47 Filed: 01/16/13 | 1/15/2013 | FRE 802, Hearsay |
| TREX-231291 | US_PP_AUS000257 | US_PP_AUS000266 | Victim Impact Statement - Declaration of Victim Losses - Kelli Taquino United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292  Document No. 37 Filed: 01/15/13 | 1/10/2013 | FRE 802, Hearsay |
| TREX-231292 | US_PP_AUS000267 | US_PP_AUS000267 | Victim Impact Statement - Email From: Kenny Collins To: Judge Sarah Vance Date: January 11, 2013 11:28 PM United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 32 Filed: 01/15/13 | 1/11/2013 | FRE 802, Hearsay |
| TREX-231293 | US_PP_AUS000268 | US_PP_AUS000268 | Victim Impact Statement - Email From: Kim A. Schulz and Celia White To: Judge Sarah Vance Sent: Wednesday January 16, 2013 9:26 AM Subject: Public Comments Regard BP Oil United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 46 Filed: 01/15/13 | 1/16/2013 | FRE 802, Hearsay |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231294 | US_PP_AUS000269 | US_PP_AUS000272 | Victim Impact Statement - Email From: Laura Regan To: Brandi Hill Sent: Tuesday January 15, 2013 7:02 PM United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 56 Filed: 01/18/13 | 1/15/2013 | FRE 802, Hearsay |
| TREX-231295 | US_PP_AUS000273 | US_PP_AUS000274 | Victim Impact Statement - Lori Bosarge United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 57 Filed: 01/18/13 | 1/18/2013 | FRE 802, Hearsay |
| TREX-231296 | US_PP_AUS000275 | US_PP_AUS000277 | Victim Impact Statement - Letter From: Mary Burkeen To: Judge Sarah Vance Dated: January 8, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 55 Filed: 01/17/13 | 1/8/2013 | FRE 802, Hearsay |
| TREX-231297 | US_PP_AUS000278 | US_PP_AUS000284 | Victim Impact Statement - Letter From: Michael Robichaux, MD To: Honorable Sarah Vance Dated: January 15, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 41 Filed: 01/16/13 | 1/15/2013 | FRE 802, Hearsay |
| TREX-231298 | US_PP_AUS000285 | US_PP_AUS000286 | Case 2:12-cr-00292-SSV-DEK Document 58; Victim Impact Statement, Letter to Judge Vance from Nancy Curtis | 1/18/2013 | FRE 802, Hearsay |
| TREX-231299 | US_PP_AUS000287 | US_PP_AUS000288 | Case 2:12-cr-00292-SSV-DEK Document 52; Victim Impact Statement by N. "Mac" MacKenzie | 1/17/2013 | FRE 802, Hearsay |
| TREX-231300 | US_PP_AUS000289 | US_PP_AUS000291 | Case 2:12-cr-00292-SSV-DEK Document 59; Victim Impact Statement by Rhonda Burkeen | 1/18/2013 | FRE 802, Hearsay |
| TREX-231301 | US_PP_AUS000292 | US_PP_AUS000292 | Case 2:12-cr-00292-SSV-DEK Document 42; Victim Impact Statement by Sarah Evanko | 1/16/2013 | FRE 802, Hearsay |
| TREX-231302 | US_PP_AUS000293 | US_PP_AUS000302 | Case 2:12-cr-00292-SSV-DEK Document 34; Victim Impact Statement by Shelley Anderson | 1/15/2013 | FRE 802, Hearsay |
| TREX-231303 | US_PP_AUS000303 | US_PP_AUS000305 | Case 2:12-cr-00292-SSV-DEK Document 48; Victim impact Statement by Nyoka Curtis | 1/16/2013 | FRE 802, Hearsay |
| TREX-231304 | US_PP_AUS000306 | US_PP_AUS000306 | Case 2:12-cr-00292-SSV-DEK Document 50; Victim Impact Statement by Tim Reeves | 1/16/2013 | FRE 802, Hearsay |
| TREX-231305 | US_PP_AUS000307 | US_PP_AUS000314 | Kaiser, Mark J. and Siddhartha Narra, "Decommissioning activity projected to hold steady following BOEMRE ruling", dated April 1, 2011 | 4/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231306 | US_PP_AUS000315 | US_PP_AUS000326 | Pages 2-23 from Hoffman, Susanna M., and Anthony Oliver-Smith, Eds. 2002. Catastrophe and Culture: The Anthropology of Disaster. Santa Fe: SAR Press | 1/1/2002 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231307 | US_PP_AUS000327 | US_PP_AUS000363 | Olson, Laura. Social Impact Analysis and Strategic Plan. The Deepwater Horizon Gulf Oil Spill: Response, Resilience, and Recovery. Dated October 15, 2010 | 10/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-231308 | US_PP_AUS000364 | US_PP_AUS000402 | Occupational Safety and Health Administration, May 2011. Deepwater Horizon Oil Spill: OSHAs Role in the Response | 5/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231309 | US_PP_AUS000403 | US_PP_AUS000404 | Data File: Code Reports from Fieldwork Conducted by University of Arizona's Bureau of Applied Research in Anthropology (BARA) between April 2010 and December 2012 from Southwest Texas to Southern Alabama | 12/1/2012 | FRE 802: Hearsay |
| TREX-231310 | US_PP_AUS000405 | US_PP_AUS000407 | Code Book of Ethnographic Data | No Date | FRE 802: Hearsay & Authentication |
| TREX-231311 | US_PP_AUS000408 | US_PP_AUS000459 | Internal Deepwater Horizon Fieldnotes: References | 2/7/2011 | FRE 802: Hearsay |
| TREX-231312 | US_PP_AUS000460 | US_PP_AUS000494 | Internal Deepwater Horizon Fieldnotes: references coded | 2/9/2011 | FRE 802: Hearsay |
| TREX-231313 | US_PP_AUS000495 | US_PP_AUS000516 | Data Report- Coded Data Report for Louisiana Community Louisiana | 9/14/2010 | FRE 802: Hearsay |
| TREX-231314 | US_PP_AUS000517 | US_PP_AUS000621 | Data Report- Coded Data Report for Mississippi | 8/9/2011 | FRE 802: Hearsay |
| TREX-231315 | US_PP_AUS000622 | US_PP_AUS000629 | BARA Data - CodeReport - Community-MississippiOther | 1/11/2011 | FRE 802: Hearsay |
| TREX-231316 | US_PP_AUS000630 | US_PP_AUS000674 | BARA Data - CodeReport - Community-PlaqueminesStBernard.pdf | 7/18/2011 | FRE 802: Hearsay |
| TREX-231317 | US_PP_AUS000675 | US_PP_AUS000738 | BARA Data - CodeReport - Community-Terrebonne.pdf | 2/8/2011 | FRE 802: Hearsay |
| TREX-231318 | US_PP_AUS000739 | US_PP_AUS001140 | BARA Data - CodeReports-Sector-CommercialFishing.pdf | 7/18/2011 | FRE 802: Hearsay |
| TREX-231319 | US_PP_AUS001141 | US_PP_AUS001215 | BARA Data - CodeReport-Sector-FabricationShipbuilidng.pdf | 7/18/2007 | FRE 802: Hearsay |
| TREX-231320 | US_PP_AUS001216 | US_PP_AUS001306 | BARA Data - CodeReport-Sector-OilGas.pdf | 7/18/2011 | FRE 802: Hearsay |
| TREX-231321 | US_PP_AUS001307 | US_PP_AUS001539 | BARA Data - CodeReport-Sector-RetailService.pdf | 7/18/2011 | FRE 802: Hearsay |
| TREX-231322 | US_PP_AUS001540 | US_PP_AUS001709 | BARA Data - CodeReport-Sector-TourismRecreation.pdf | 7/27/2011 | FRE 802: Hearsay |
| TREX-231323 | US_PP_AUS001710 | US_PP_AUS001986 | Bara Data - CodeReport-Topic-ClaimsGrants.pdf | 7/18/2011 | FRE 802: Hearsay |
| TREX-231324 | US_PP_AUS001987 | US_PP_AUS002319 | Bara Data - CodeReport-Topic-Cleanup.pdf | 7/18/2011 | FRE 802: Hearsay |
| TREX-231325 | US_PP_AUS002320 | US_PP_AUS002550 | BARA Data - CodeReport-Topic-EhnicGroups.pdf | 2/13/2011 | FRE 802: Hearsay |
| TREX-231326 | US_PP_AUS002551 | US_PP_AUS002659 | BARA Data - CodeReport-Topic-NGOs.pdf | 3/9/2012 | FRE 802: Hearsay |
| TREX-231327 | US_PP_AUS002660 | US_PP_AUS002761 | BARA Data - CodeReport-Topic-SeafoodSafety.pdf | 7/18/2011 | FRE 802: Hearsay |
| TREX-231328 | US_PP_AUS002762 | US_PP_AUS002803 | BARA Data - CodeReport-Topic-TrainingJobPlacement.pdf | 7/18/2011 | FRE 802: Hearsay |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231329 | US_PP_AUS002804 | US_PP_AUS002831 | Flyvbjerg, Bent. 2006. "Five Misunderstandings About Case-Study Research," Qualitative Inquiry | 2/24/2006 | FRE 802: Hearsay & Authentication |
| TREX-231330 | US_PP_AUS002832 | US_PP_AUS002834 | Guion, Lisa A., David C. Diehl, and Debra McDonald, "Triangulation:  Establishing the Validity of Qualitative Studies", Doc. FCS6014. | 9/1/2002 | FRE 802: Hearsay & Authentication |
| TREX-231331 | US_PP_AUS002835 | US_PP_AUS002837 | Sauter, Mike, "The States with the Widest Gap Between Rich and Poor", dated May 31, 2012. | 5/31/2012 | FRE 802: Hearsay & Authentication |
| TREX-231332 | US_PP_AUS002838 | US_PP_AUS002842 | White, Helen K., Shelby L. Lyons, Sarah J. Harrison, David M. Findley, Yina Liu, and Elizabeth B. Kujawinski, "Long-Term Persistence of Dispersants following the Deepwater Horizon Oil Spill", published June 23, 2014 | 6/23/2014 | FRE 802: Hearsay & Authentication |
| TREX-231333 | US_PP_AUS002843 | US_PP_AUS002861 | Impact on Children and Families of the Deepwater Horizon Oil Spill: Preliminary Findings of the Coastal Population Impact Study. National Center for Disaster Preparedness  Research Brief, dated August 3, 2010. | 8/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-231334 | US_PP_AUS002862 | US_PP_AUS002886 | Farrell, Justin. Moral Outpouring: Shock and Generosity in the Aftermath of the BP Oil Spill.  Social Problems 61(3):482-506. | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231335 | US_PP_AUS002887 | US_PP_AUS002901 | Goldstein, Bernard D., Howard J. Osofsky, and Maureen Y. Lichtveld. The Gulf Oil Spill. New England Journal of Medicine 2011; 364:1334-48. | 4/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-231336 | US_PP_AUS002902 | US_PP_AUS002918 | Upton, Harold F. 2011. "The Deepwater Horizon Oil Spill and the Gulf of Mexico Fishing Industry." Congressional  Research Service. February 17, 2011. | 2/17/2011 | FRE 802: Hearsay & Authentication |
| TREX-231338 | US_PP_AUS002933 | US_PP_AUS002933 | Chart: Briggs 2011 Deepwater Horizon Response Unified Area Command Transition Framework.pdf | 1/1/2011 | FRE 802: Hearsay |
| TREX-231339 | US_PP_AUS002934 | US_PP_AUS002943 | Article: Cope, Slack, Blanchard, and Lee - Does time heal all wounds? Community attachment, natural resource employment, and health impacts in the wake of the BP Deepwater Horizon disaster- Published in Social Science Research | 12/26/2012 | FRE 802: Hearsay & Authentication |
| TREX-231340 | US_PP_AUS002944 | US_PP_AUS002987 | Report: DOI 2010 Increased Safety Measures for Energy Development  on the Outer Continental Shelf | 5/27/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231341 | US_PP_AUS002988 | US_PP_AUS003018 | Report: EDA 2010 Assessment and Evaluation of the Economic Recovery Needs for Communities Impacted by the Deepwater Horizon Oil Spill - Project Overview and Guide to Best Practices | 11/23/2010 | FRE 802: Hearsay & Authentication |
| TREX-231342 | US_PP_AUS003019 | US_PP_AUS003034 | Article: A Perspective from within Deepwater Horizons Unified Command Post Houma by Epperson, R. Charles | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231343 | US_PP_AUS003035 | US_PP_AUS003044 | Article: Jacob et al 2012 Development  and evaluation of social indicators of vulnerability and resiliency for fishing communities in the Gulf of Mexico | 5/10/2012 | FRE 802: Hearsay & Authentication |
| TREX-231344 | US_PP_AUS003045 | US_PP_AUS003067 | Report by Joseph R. Mason: The Economic Cost of a Moratorium on Offshore Drilling | 7/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231345 | US_PP_AUS003068 | US_PP_AUS003076 | Article: Safford et al 2012 Public perceptions of the response to the Deepwater Horizon oil spill - Personal experiences, information sources, and social context | 9/14/2012 | FRE 802: Hearsay & Authentication |
| TREX-231346 | US_PP_AUS003077 | US_PP_AUS003077 | Article: Stempel 2014 US Court_ Ex-BP Executive Can be Charged with Obstructing Congress | 6/29/2014 | FRE 802: Hearsay & Authentication |
| TREX-231347 | US_PP_AUS003078 | US_PP_AUS003080 | Article: 25 Gulf oil rigs shutting down in deepwater drilling moratorium by Tilove, Jonathan- published by Times-Picayne  on nola.com | 6/7/2010 | FRE 802: Hearsay & Authentication |
| TREX-231348 | US_PP_AUS003081 | US_PP_AUS003086 | Article: The Social Impact of the Gulf Oil Disaster - Diverging Views from Communities  in Louisiana and Florida by Ulrich, Jessica D. - Carsey Institute Issue Brief No. 25 Spring 2011 | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231349 | US_PP_AUS003087 | US_PP_AUS003218 | Report: America's Health Rankings - United Health Foundation- A Call to Action for Individuals and their Communities  2012 Edition | 12/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231350 | US_PP_AUS003219 | US_PP_AUS003239 | Report by Congressional  Research Service - Commercial Fishery Disaster Assistance by Upton, Harold F. | 1/10/2013 | FRE 802: Hearsay & Authentication |
| TREX-231351 | US_PP_AUS003240 | US_PP_AUS003243 | Article: BP oil spill four years later - How the NIH is assessing its Gulf Data Part 1 by Wiegler, Laurie - published by New Orleans Environmental  Examiner | 4/19/2014 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231352 | US_PP_AUS003244 | US_PP_AUS003551 | Austin, Diane E., Thomas R. McGuire, et. al. 2002. "Social and Economic Impacts of Outer Continental Shelf Activities on Individuals and Families." Volume I: Final Report. OCS Study MMS 2002-022. New Orleans: U.S. Department of the Interior, Minerals Management Service, Gulf of Mexico OCS Region. | 1/1/2002 | FRE 802: Hearsay & Authentication |
| TREX-231353 | US_PP_AUS003552 | US_PP_AUS003893 | Report by Austin, Diane, Drexel Woodson, eds. 2014. Gulf coast communities and the fabrication and shipbuilding industry: a comparative community study., Volume II: Community profiles. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2014-610. 342 pp. | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231354 | US_PP_AUS003894 | US_PP_AUS004162 | Report by Austin, Diane; Marks, B.; McClain, K., McGuire, T., McMahan, B., Phaneuf, V., Prakash, P., Rogers, B., Ware, C., Whalen, J. 2014. Offshore oil and Deepwater Horizon: Social Effects on Gulf Coast Communities,  Volume I. Methodology, Timeline, Context, and Communities;  U.S. Dept. of the Interior, Bureau of Ocean Energy Management,  Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2014-617. 266 pp. | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231355 | US_PP_AUS004163 | US_PP_AUS004369 | Report: Offshore Oil and Deepwater Horizon: Social Effects on the Gulf Coast Communities  Volume II: Key Economic Sectors, NGO's and Ethnic Groups | 6/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231356 | US_PP_AUS004370 | US_PP_AUS004610 | Report: Gulf Coast Communities  and the Fabrication and Shipbuilding Industry: A Comparative Community Study Volume III: Technical Papers | 7/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231357 | US_PP_DBO000001 | US_PP_DBO000003 | Clinical Pathology Effects of Crude Oil and Dispersant on Hatchling Loggerhead Sea Turtles (Caretta Caretta) by Harms, et al | No Date | FRE 802: Hearsay & Authentication |
| TREX-231358 | US_PP_DBO000020 | US_PP_DBO000032 | Endangered Species Research: Using an ocean model to predict likely drift tracks of sea turtle carcasses in the north central Gulf of Mexico; Nero, Cook, et al | 9/6/2013 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231359 | US_PP_DBO000033 | US_PP_DBO000041 | Environmental Science and Technology (Journal), "Toxicity and Mutagenicity of Gulf of Mexico Waters During and After the Deepwater Horizon Oil Spill." Paul, John H., David Hollander, et. al. August 6, 2013. American Chemical Society Publications. | 8/6/2013 | FRE 802: Hearsay & Authentication |
| TREX-231360 | US_PP_DBO000042 | US_PP_DBO000043 | DWH Response Consolidated Fish and Wildlife Collection Report, April 20, 2011. | 4/20/2011 | FRE 802: Hearsay & Authentication |
| TREX-231361 | US_PP_DBO000044 | US_PP_DBO000052 | "Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus)," by Edward M. Mager, et. al. Environmental Science & Technology, 2014, 48, 7053-7061. | 5/23/2014 | FRE 802: Hearsay & Authentication |
| TREX-231362 | US_PP_DBO000053 | US_PP_DBO000062 | Tables S1 and S2 & Figures S1 thru S5 Measuring effects of chemicals upon swimming speed of Mahi-Mahi. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231363 | US_PP_DBO001473 | US_PP_DBO001603 | Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Dectection: Sampling and Monitoring Prepared by Operational Science Advisory Team (OSAT) | 12/17/2010 | FRE 802: Hearsay & Authentication |
| TREX-231364 | US_PP_DBO001604 | US_PP_DBO001639 | Summary Report for Fate and Effects of Remnant Oil in the Beach Environment - Prepared by Operational Science Advisory Team Gulf Coast incident Management Team (OSAT-2) | 2/10/2011 | FRE 802: Hearsay & Authentication |
| TREX-231365 | US_PP_DBO001640 | US_PP_DBO001710 | Operational Science Advisory Team (OSAT-3) Unified Command - Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility - October 2013 | 10/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231366 | US_PP_DBO001711 | US_PP_DBO001787 | Operational Science Advisory Team (OSAT-3) Unified Command - Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility - February 2014 | 2/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231367 | US_PP_DBO002208 | US_PP_DBO002212 | Report by NOAA: Frequently Asked Questions about Marine Mammal Rescue and Intervention Plans in Response to the Deepwater Horizon Oil Spil | No Date | FRE 802: Hearsay & Authentication |
| TREX-231368 | US_PP_DBO002246 | US_PP_DBO002246 | News Article by Outdoor Alabama: Alabama Water Opening for Crab Harvest | 8/24/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231369 | US_PP_DBO002247 | US_PP_DBO002248 | News Release by Alabama Department of Public Health: Alabama agencies take steps to protect public's health during Gulf oil spill | 6/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231370 | US_PP_DBO002249 | US_PP_DBO002250 | News Release by Alabama Department of Public Health: Improvements in Gulf oil spill situation lead to reassessment of Public Health beach advisories | 7/30/2010 | FRE 802: Hearsay & Authentication |
| TREX-231371 | US_PP_DBO002251 | US_PP_DBO002257 | Book: Oil Spills and the Environment: A Review of Chemical Fate and Biological Effects of Petroleum | 1/1/1990 | FRE 802: Hearsay & Authentication |
| TREX-231372 | US_PP_DBO002258 | US_PP_DBO002287 | Book: Chapter 14: Petroleum and Individual Polycyclic Aromatic Hydrocarbons | 1/1/2003 | FRE 802: Hearsay & Authentication |
| TREX-231373 | US_PP_DBO002288 | US_PP_DBO002294 | News Article by Environmental Science and Technology: "Impact of the Deepwater Horizon Oil Spill on Bioavailable Polycyclic Aromatic Hydrocarbons in Gulf of Mexico Coastal Waters" | 2/9/2012 | FRE 802: Hearsay & Authentication |
| TREX-231374 | US_PP_DBO002308 | US_PP_DBO002313 | Report: Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 | 5/12/2011 | FRE 802: Hearsay & Authentication |
| TREX-231375 | US_PP_DBO002321 | US_PP_DBO002328 | Richard Camilli and Christopher M. Reddy, et.al., "Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon." Science Express 19 August 2010. | 8/19/2010 | FRE 802: Hearsay & Authentication |
| TREX-231376 | US_PP_DBO002329 | US_PP_DBO002340 | Report: SPECIESMAP: a web-based application for visualizing the overlap of distributions and pollution events, with a list of fishes put at risk by the 2010 Gulf of Mexico oil spill | 4/17/2012 | FRE 802: Hearsay & Authentication |
| TREX-231377 | US_PP_DBO002341 | US_PP_DBO002345 | Chanton JP, Cherrier J, Wilson RM, Sarkodee-Adoo J, Bosman S, Mickle A, Graham WM (2012), "Radiocarbon evidence that carbon from the Deepwater Horizon spill entered the planktonic food web of the Gulf of Mexico." Environ Res Lett 7 (2012): 045303 (4 pp). | 11/6/2012 | FRE 802: Hearsay & Authentication |
| TREX-231378 | US_PP_DBO002661 | US_PP_DBO002671 | DeLaune, R.D. and Wright, Alan L. (2011). "Projected impact of Deepwater Horizon oil spill on U.S. Gulf Coast Wetlands." Soil Sci Soc Am J 75:5, pp. 1602-1612. | 8/4/2011 | FRE 802: Hearsay & Authentication |
| TREX-231379 | US_PP_DBO002674 | US_PP_DBO002679 | Report: Unveiling the disaster: A satellite based habitat impact assessment of the Deepwater Horizon Oil Spill | No Date | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231380 | US_PP_DBO002680 | US_PP_DBO002681 | News Release: Escambia County Health Department Pensacola, FL: Health advisory issued for portion of beach due to oil spill | 6/8/2010 | FRE 802: Hearsay & Authentication |
| TREX-231381 | US_PP_DBO002682 | US_PP_DBO002683 | News Release by Escambia County: Escambia County and Escambia County Health Department jointly rescind Oil Impact Notice for Pensacola Beach and a portion of Perdido Key | 8/16/2010 | FRE 802: Hearsay & Authentication |
| TREX-231382 | US_PP_DBO002698 | US_PP_DBO002699 | FWC News Article: Fishing advisory issued for Escambia, Santa Rosa, Okaloosa and Walton counties | 7/12/2010 | FRE 802: Hearsay & Authentication |
| TREX-231383 | US_PP_DBO002700 | US_PP_DBO002700 | Press Release: Governor Crist Announces Closed Harvesting area in Escambia County Reopens | 7/31/2010 | FRE 802: Hearsay & Authentication |
| TREX-231384 | US_PP_DBO002701 | US_PP_DBO002714 | Report: Department of Commerce NOAA: [Docket No.: 130501428-3428-01] Deepwater Horizon Oil Spill; Proposal of Future Early Restoration Projects and Environmental Reviews | 5/6/2013 | FRE 802: Hearsay & Authentication |
| TREX-231385 | US_PP_DBO002867 | US_PP_DBO002867 | Lafourche Parish Press Release: Lafourche Parish Declares State of Emergency Due to Gulf Oil Spill Measures Being Taken to Protect Local Marsh Areas; Fourchon Beach Closed | 5/9/2010 | FRE 802: Hearsay & Authentication |
| TREX-231386 | US_PP_DBO002868 | US_PP_DBO002874 | Article by Environmental Science and Technology: "Impacts and Recovery of the Deepwater Horizon Oil Spill on Vegetation Structure and Function of Coastal Salt Marshes in the Northern Gulf of Mexico" | 2/27/2012 | FRE 802: Hearsay & Authentication |
| TREX-231387 | US_PP_DBO002875 | US_PP_DBO002878 | Louisiana.gov Press Release: In Precautionary Move, LDWF and DHH Announce Closures Due to Oil Spill State health officer reinforces safety of seafood on the market; officials continue to monitor waters aggressively | 4/30/2010 | FRE 802: Hearsay & Authentication |
| TREX-231388 | US_PP_DBO002879 | US_PP_DBO002879 | News Article: "LDWF Announces More Fishing Openings" | 5/10/2011 | FRE 802: Hearsay & Authentication |
| TREX-231389 | US_PP_DBO002983 | US_PP_DBO002991 | Michel J, Owens EH, Zengel S, Graham A, Nixon Z, Allard T, Holton W, Reimer PD, Lamarche A, White M, Rutherford N, Childs C, Mauseth G, Challenger G, Taylor E (2013). "Extent and degree of shoreline oiling: Deepwater Horizon oil spill, Gulf of Mexico, USA." PLOS One, 8:6, June 2013. | 6/1/2013 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231390 | US_PP_DBO002992 | US_PP_DBO002992 | Article by Mississippi Department of Environmental Quality: Gulf Oil Spill June 28, 2010 MDEQ and DMR issue beach advisories for two locations | 6/28/2010 | FRE 802: Hearsay & Authentication |
| TREX-231391 | US_PP_DBO002993 | US_PP_DBO002994 | News Article by Mississippi Department of Environmental Quality: Mississippi Beach Advisories for Oil Spill Lifted | 11/4/2010 | FRE 802: Hearsay & Authentication |
| TREX-231392 | US_PP_DBO003000 | US_PP_DBO003006 | Mitra S, Kimmel DG, Snyder J, Scalise K, McGlaughon BD, Roman MR, Jahn GL, Pierson JJ, Brandt SB, Montoya JP, Rosenbauer RJ, Lorenson TD, Wong FL, Campbell PL (2012). "Macondo-1 well oil-derived polycyclic aromatic hydrocarbons in mesozooplankton from the northern Gulf of Mexico." Geophysical Research Letters, 39:L01605, 2012. | 1/14/2012 | FRE 802: Hearsay & Authentication |
| TREX-231393 | US_PP_DBO003050 | US_PP_DBO003059 | News Article: Long-Term Effects of Crude Oil on Developing Fish: Lessons from the Exxon Valdez Oil Spill | 6/21/2010 | FRE 802: Hearsay & Authentication |
| TREX-231394 | US_PP_DBO003060 | US_PP_DBO003065 | Silliman BR, van de Koppel J, McCoy MW, Diller J, Kasozi GN, Earl K, Adams PN, Zimmerman AR (2012). "Degradation and resilience in Louisiana salt marshes after the BP Deepwater Horizon Oil Spill." Proc Natl Acad Sci USA 109:11234-11239 | 5/16/2012 | FRE 802: Hearsay & Authentication |
| TREX-231395 | US_PP_DBO003102 | US_PP_DBO003102 | NOAA Southeast Fishery Bulletin: Deepwater Horizon Oil Spill: Emergency Area Closure in the Gulf of Mexico | 5/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-231396 | US_PP_DBO003103 | US_PP_DBO003104 | News Article: NOAA Re-opens All Remaining Federal Waters Closed in Response to the BP/Deepwater Horizon Oil Spill | 4/19/2011 | FRE 802: Hearsay & Authentication |
| TREX-231397 | US_PP_DBO003105 | US_PP_DBO003118 | Journal Article - Modeling photosynthesis of Spartina alterniflora (smooth cordgrass) impacted by the Deepwater Horizon oil spill using Bayesian inference by Wei Wu, Patrick D. Biber, et al The University of Southern Mississippi, Department of Coastal Sciences | 10/30/2012 | FRE 802: Hearsay & Authentication |
| TREX-231398 | US_PP_DBO003124 | US_PP_DBO003388 | Report - An Ecosystems Services Approach to Assessing the Impacts of the Deepwater Horizon Oil Spill in the Gulf of Mexico, National Research Council of the National Academies, Ocean Studies Board, Division on Earth and Life Sciences. 2013. | 1/1/2013 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231399 | US_PP_DBO003389 | US_PP_DBO003395 | Paper - Potential impacts of the Deepwater Horizon oil spill on large pelagic fishes | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231400 | US_PP_DBO003403 | US_PP_DBO003404 | Report by Mark Schrope: Attack of the Blobs - Jellyfish will bloom as ocean health declines, warn biologists. Are they already taking over? | 2/2/2012 | FRE 802: Hearsay & Authentication |
| TREX-231401 | US_PP_DBO003405 | US_PP_DBO003413 | Article - Deepwater Horizon Oil Spill: A Review of the Planktonic Response by Raffaela M. Abbriano, Magdalena M. Carranza, et al | 9/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231402 | US_PP_DBO003414 | US_PP_DBO003432 | Report by National Center for Disaster Preparedness: Impact on Children and Families of the Deepwater Horizon Oil Spill Preliminary Findings of the Coastal Population Impact Study | 8/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-231403 | US_PP_DBO003433 | US_PP_DBO003441 | Paper - Assessing the Deepwater Horizon oil spill impact on marine mammal population through acoustics: Endangered Sperm Whales, by Azmy S. Ackleh, George E. Ioup, et al University of Louisiana at Lafayette, Department of Mathematics | 3/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231404 | US_PP_DBO003470 | US_PP_DBO003478 | Article - Environmental Science and Technology: Recalcitrance and Degradation of Petroleum Biomarkers upon Abiotic and Biotic Natural Weathering of Deepwater Horizon Oil by Christoph Aeppli, Robert K. Nelson, et al | 5/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231405 | US_PP_DBO003479 | US_PP_DBO003485 | Article - Environmental Science and Technology: Impact of the Deepwater Horizon Oil Spill on Bioavailable Polycyclic Aromatic Hydrocarbons in Gulf of Mexico Coastal Waters | 2/9/2012 | FRE 802: Hearsay & Authentication |
| TREX-231406 | US_PP_DBO003486 | US_PP_DBO003500 | Article - Effects of Crude Oil Exposure on Bioaccumulation of Polycyclic Aromatic Hydrocarbons and Survival of Adult and Larval Stages of Gelatinous Zooplankton, October 2013 by Rodrigo Almeda, Zoe Wambaugh, et al | 10/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231407 | US_PP_DBO003501 | US_PP_DBO003521 | Article - Interactions between Zooplankton and Crude Oil: Toxic Effects and Bioaccumulation of Polycyclic Aromatic Hydrocarbons, June 2013 by Rodrigo Almeda, Zoe Wambaugh, et al | 6/1/2013 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231408 | US_PP_DBO003524 | US_PP_DBO003526 | Journal Article - Aquatic Toxicology: Identifying and modeling patterns of tetrapod vertebrate mortality rates in the Gulf of Mexico oil spill | 5/31/2011 | FRE 802: Hearsay & Authentication |
| TREX-231409 | US_PP_DBO003527 | US_PP_DBO003533 | Article - Environmental Science and Technology: Oil Biodegradation and Bioremediation: A Tale of the Two Worst Spills in U.S. History, by Ronald M. Atlas and Terry C. Hazen | 6/23/2011 | FRE 802: Hearsay & Authentication |
| TREX-231410 | US_PP_DBO003650 | US_PP_DBO003659 | News Article - Impact of protists on a hydrocarbon-degrading bacterial community from deep-sea Gulf of Mexico sediments: A microcosm study | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231411 | US_PP_DBO003660 | US_PP_DBO003672 | Report - Microbial community analysis of a coastal salt marsh affected by the Deepwater Horizon oil spill, PLOS One 7:7, July 2012, by Melanie J. Beazley, Robert J. Martinez, et al | 7/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231412 | US_PP_DBO003673 | US_PP_DBO003677 | Journal Article - Chronological effects of the Deepwater Horizon Gulf of Mexico oil spill on regional seabird casualties, 2010 by Michael Belanger, Luke Tan, et al | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231413 | US_PP_DBO003693 | US_PP_DBO003698 | Report - Dramatic Shifts in Benthic Microbial Eukaryote Communities following the Deepwater Horizon Oil Spill, by Holly M. Bik, Kenneth M. Halanych, et al | 6/6/2012 | FRE 802: Hearsay & Authentication |
| TREX-231414 | US_PP_DBO003699 | US_PP_DBO003699 | Report - Location of natural oil seep and chemical fingerprinting suggest alternative explanation for deep sea coral observations, Proc Natl Acad Sci USA, 109:40, E2647, October 2, 2012. | 10/2/2012 | FRE 802: Hearsay & Authentication |
| TREX-231415 | US_PP_DBO003991 | US_PP_DBO003995 | Press Article - Photocatalytic pre-treatment with food-grade TiO2 increases the bioavailability and bioremediation potential of weathered oil from the Deepwater Horizon oil spill in the Gulf of Mexico | 10/14/2012 | FRE 802: Hearsay & Authentication |
| TREX-231416 | US_PP_DBO003996 | US_PP_DBO004000 | Report - Crude oil impairs cardiac excitation-contraction coupling in fish, Science, February 14, 2014. 343: 772-776. | 2/14/2014 | FRE 802: Hearsay & Authentication |
| TREX-231417 | US_PP_DBO004006 | US_PP_DBO004014 | Article - Environmental Science and Technology Effects of oil from the 2010 Macondo well blowout on marsh Foraminifera of Mississippi and Louisiana, USA, by Charlotte Brunner, Kevin M. Yeager, et al | 7/26/2013 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231418 | US_PP_DBO004035 | US_PP_DBO004042 | Report by Environmental Science and Technology: Biodegradability of Corexit 9500 and Dispersed South Louisiana Crude Oil at 5 and 25 Degrees Celsius | 1/30/2013 | FRE 802: Hearsay & Authentication |
| TREX-231419 | US_PP_DBO004061 | US_PP_DBO004069 | Article - Environmental Science and Technology Assimilation of Oil-Derived Elements by Oysters Due to the Deepwater Horizon Oil Spill, November 6,2012, by Ruth Carmichael, Amanda L. Jones, et al | 11/6/2012 | FRE 802: Hearsay & Authentication |
| TREX-231420 | US_PP_DBO004077 | US_PP_DBO004085 | Report - Were Multiple Stressors a 'Perfect Storm' for Northern Gulf of Mexico Bottlenose Dolphins (Tursiops truncatus) in 2011?" PLOS One 7:7 e41155. July 2012, by Ruth H. Carmichael, William M. Graham, et al | 7/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231421 | US_PP_DBO004123 | US_PP_DBO004127 | Journal Article - Nature Geoscience The rise and fall of methanotrophy following a deepwater oil- well blowout, 11 May 2014, by M. Crespo-Medina, C.D. Meile, et al | 5/11/2014 | FRE 802: Hearsay & Authentication |
| TREX-231422 | US_PP_DBO004128 | US_PP_DBO004137 | Article - Assessing mobility and redistribution patterns of sand and oil agglomerates in the surf zone, Marine Pollution Bulletin 80 (2014): 200-209 | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231423 | US_PP_DBO004164 | US_PP_DBO004174 | Report - Projected Impact of Deepwater Horizon Oil Spill on US. Gulf Coast Wetlands Oil Spill on U.S. Gulf Coast Wetlands, by R.D. DeLaune and Alan L. Wright | 8/4/2011 | FRE 802: Hearsay & Authentication |
| TREX-231424 | US_PP_DBO004181 | US_PP_DBO004186 | Article - Characterization of subsurface polycyclic aromatic hydrocarbons at the Deepwater Horizon site, Geophys Res Lett 37:L20602 | 10/21/2010 | FRE 802: Hearsay & Authentication |
| TREX-231425 | US_PP_DBO004187 | US_PP_DBO004217 | Journal Article - Surface trajectories of oil transport along the Northern Coastline of the Gulf of Mexico, Continental Shelf Research, by J.C. Dietrich, C.J. Trahan, et al | 4/10/2012 | FRE 802: Hearsay & Authentication |
| TREX-231426 | US_PP_DBO004227 | US_PP_DBO004235 | Article - Environmental Science and Technology Multitissue Molecular, Genomic, and Developmental Effects of the Deepwater Horizon Oil Spill on Resident Gulf Killifish (Fundulus grandis), by Benjamin Dubansky, Andrew Whitehead, et al | 4/22/2013 | FRE 802: Hearsay & Authentication |
| TREX-231427 | US_PP_DBO004320 | US_PP_DBO004325 | Journal Article - Minimal incorporation of Deepwater Horizon oil by estuarine filter feeders, by Brian Fry and Laurie C. Anderson | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231428 | US_PP_DBO004326 | US_PP_DBO004334 | Report - Sublethal Effects of Crude Oil on the Community Structure of Estuarine Phytoplankton,  by Kailen Gilde and James L. Pinckney | 1/25/2012 | FRE 802: Hearsay & Authentication |
| TREX-231429 | US_PP_DBO004335 | US_PP_DBO004341 | Report - Mapping and Monitoring Louisiana's Mangroves in the Aftermath of the 2010 Gulf of Mexico Oil Spill, by Chandra Giri, Jordan Long, et al | 4/22/2011 | FRE 802: Hearsay & Authentication |
| TREX-231430 | US_PP_DBO004342 | US_PP_DBO004349 | Report - A Review of Seafood Safety after the Deepwater Horizon Blowout, by Julia M. Gohlke, Dzigbodi Doke, et al | 5/12/2011 | FRE 802: Hearsay & Authentication |
| TREX-231431 | US_PP_DBO004375 | US_PP_DBO004384 | Report - Toxicity of Deepwater Horizon Source Oil and the Chemical Dispersant, Corexit 9500, to Coral Larvae, by Gretchen Goodbody-Gringley, Dana Wetzel, et al | 1/9/2013 | FRE 802: Hearsay & Authentication |
| TREX-231432 | US_PP_DBO004448 | US_PP_DBO004454 | Report - Oil Carbon Entered the Coastal Planktonic Food Web during the Deepwater Horizon Oil Spill, by William M. Graham, Robert H. Condon, at al | 11/8/2010 | FRE 802: Hearsay & Authentication |
| TREX-231433 | US_PP_DBO004462 | US_PP_DBO004471 | Article - Environmental  Science and Technology Resolving Biodegradation  Patterns of Persistent Saturated Hydrocarbons in Weathered Oil Samples from the Deepwater Horizon Disaster Disaster, by Jonas Gros, Christopher M. Reddy, et al | 1/22/2014 | FRE 802: Hearsay & Authentication |
| TREX-231434 | US_PP_DBO004594 | US_PP_DBO004602 | Journal Article - Comparative Toxicity of Eight Oil Dispersants, Louisiana Sweet Crude oil (LSC), and Chemically Dispersed LSC to Two Aquatic Test Species, Environ Toxicol Chem 30:10 2244-2252. These results are also summarized by Dr. Rice at 21-22. | 6/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-231435 | US_PP_DBO004603 | US_PP_DBO004612 | Report - Large-Scale Impacts of the Deepwater Horizon Oil Spill: Can Local Disturbance Affect Distant Ecosystems through Migratory Shorebirds? by Jessica R. Henkel, Bryan J. Sigel, and Caz M. Taylor | 7/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231436 | US_PP_DBO004627 | US_PP_DBO004667 | Paper - Temporal Progression of Oil Spill Impact on a Cold-Water Coral Community, The Pennsylvania State University, Graduate School Eberly College Of Science, by Pen-Yuan Hsing | 8/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231437 | US_PP_DBO004673 | US_PP_DBO004674 | Article - Oil Spills and Fish Health: Exposing the Heart of the Matter, by John P. Incardona, Tracy K. Collier, et al Exposure Science Digest | 11/11/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231438 | US_PP_DBO004675 | US_PP_DBO004683 | Article - Deepwater Horizon Crude Oil Impacts the Developing Hearts of Large Predatory Pelagic Fish, by John P. Incardona, Luke D. Gardner, et al | 2/24/2014 | FRE 802: Hearsay & Authentication |
| TREX-231439 | US_PP_DBO004684 | US_PP_DBO004685 | Correspondence/Rebuttal - Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, following the Deepwater Horizon Oil Spill,  Environ Sci Technol 48:4207-4208. | 3/13/2014 | FRE 802: Hearsay & Authentication |
| TREX-231440 | US_PP_DBO004686 | US_PP_DBO004699 | Report - The Threats from Oil Spills: Now, Then, and in the Future, by Arne Jarnelov | 8/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-231441 | US_PP_DBO004764 | US_PP_DBO004768 | Journal Article - A Persistent Oxygen Anomaly Reveals the Fate of Spilled Methane in the Deep Gulf of Mexico, by John D. Kessler, et al | 6/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-231442 | US_PP_DBO004782 | US_PP_DBO004801 | Report - Dispersants: The Lesser of Two Evils or a Cure Worse than the Disease? by Catherine Kilduff and Jaclyn Lopez | No Date | FRE 802: Hearsay & Authentication |
| TREX-231443 | US_PP_DBO004802 | US_PP_DBO004812 | Journal Article - Effects of Crude Oil, Dispersant, and Oil-Dispersant  Mixtures on Human Fecal Microbiota in an In Vitro Culture System, 2012 by Jong Nam Kim, Bong-Soo Kim, et al | 12/8/2012 | FRE 802: Hearsay & Authentication |
| TREX-231444 | US_PP_DBO004849 | US_PP_DBO004857 | Article - Environmental  Science and Technology Fate of Dispersants Associated with the Deepwater Horizon Oil Spill, by Elizabeth B. Kujawinski, Melissa C. Kido Soule, et al | 1/26/2011 | FRE 802: Hearsay & Authentication |
| TREX-231445 | US_PP_DBO004872 | US_PP_DBO004898 | Report - State of the art satellite and airborne marine oil spill remote sensing: Application to the BP Deepwater Horizon oil spill | 6/12/2012 | FRE 802: Hearsay & Authentication |
| TREX-231446 | US_PP_DBO004920 | US_PP_DBO004926 | Lin Q, Mendelssohn  IA (2012) Impacts and recovery of the Deepwater Horizon oil spill on vegetation structure and function of coastal salt marshes in the northern Gulf of Mexico. Environ Sci Technol 46:3737-3743. | 2/27/2012 | FRE 802: Hearsay & Authentication |
| TREX-231447 | US_PP_DBO004969 | US_PP_DBO004978 | Article by Zhenmei Lu, et. al.,: Microbial gene functions enriched in the Deepwater Horizon deep- sea oil plume | 8/4/2011 | FRE 802: Hearsay & Authentication |
| TREX-231448 | US_PP_DBO004979 | US_PP_DBO004988 | Report by Jane Lubchenco, et. al.,: Science in support of the Deepwater Horizon response | 10/26/2012 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231449 | US_PP_DBO005004 | US_PP_DBO005012 | Report by Environmental Science and Technology: Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus) | 5/23/2014 | FRE 802: Hearsay & Authentication |
| TREX-231450 | US_PP_DBO005039 | US_PP_DBO005044 | Martínez ML, Feagin RA, Yeager KM, Day J, Costanza R, Harris JA, Hobbs RJ, López-Portillo J, Walker IJ, Higgs E, Moreno-Casasola P, Sheinbaum J, Yáñez-Arancibia A (2011) Artificial modifications of the coast in response to the Deepwater Horizon oil spill: quick solutions or long-term liabilities? Front Ecol Environ 2012; 10 (1) :44-49. | 8/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231451 | US_PP_DBO005060 | US_PP_DBO005062 | News Article: "After the oil" Nature Vol. 46 | 9/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-231452 | US_PP_DBO005063 | US_PP_DBO005075 | Report by Olivia U. Mason, et. al.,: Metagenome, metatranscriptome and single-cell sequencing reveal microbial response to Deepwater Horizon oil spill | 6/21/2012 | FRE 802: Hearsay & Authentication |
| TREX-231453 | US_PP_DBO005076 | US_PP_DBO005087 | Mason OU, Scott NM, Gonzalez A, Robbins-Pianka A, Balum J, Kimbrel J, Bouskill NJ, Prestat E, Borglin S, Joyner DC, Fortney JL, Jurelevicius D, Stringfellow WT, Alvarez-Cohen L, Hazen TC, Knight R, Gilbert JA, Jansson JK (2014) Metagenomics reveals sediment microbial community response to Deepwater Horizon oil spill. ISME J (2014):1464-1475. | 12/20/2013 | FRE 802: Hearsay & Authentication |
| TREX-231454 | US_PP_DBO005088 | US_PP_DBO005094 | McCall BD, Pennings SC (2012) Disturbance and recovery of salt marsh arthropod communities following BP Deepwater Horizon oil spill. PLoS One 7:e32735 | 3/7/2012 | FRE 802: Hearsay & Authentication |
| TREX-231455 | US_PP_DBO005095 | US_PP_DBO005103 | McClenachan G, Turner RE, Tweel AW (2013) Effects of oil on the rate and trajectory of Louisiana marsh shoreline erosion. Env Res Lett 8:044030 | 11/13/2013 | FRE 802: Hearsay & Authentication |
| TREX-231456 | US_PP_DBO005104 | US_PP_DBO005111 | McNutt MK, Camilli R, Crone TJ, Guthrie GD, Hsieh PA, Ryerson TB, Savas O, Shaffer F (2012) Review of flow rate estimates of the Deepwater Horizon oil spill. Proc Natl Acad Sci USA 109:20260-20267. | 10/28/2011 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231457 | US_PP_DBO005119 | US_PP_DBO005132 | Mendelssohn IA, Andersen GL, Baltz DM, Caffey RH, Carman KR, Fleeger JW, Joye SB, Lin Q, Maltby E, Overton EB, Rozas LP (2012) Oil impacts on coastal wetlands: implications for the Mississippi river delta ecosystem after the Deepwater Horizon oil spill. BioScience 62:562-574. | 6/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231458 | US_PP_DBO005142 | US_PP_DBO005150 | Michel J, Owens EH, Zengel S, Graham A, Nixon Z, Allard T, Holton W, Reimer PD, Lamarche A, White M, Rutherford N, Childs C, Mauseth G, Challenger G, Taylor E (2013) Extent and degree of shoreline oiling: Deepwater Horizon oil spill, Gulf of Mexico, USA. PLoS One 8:6. e65087. | 6/12/2013 | FRE 802: Hearsay & Authentication |
| TREX-231459 | US_PP_DBO005174 | US_PP_DBO005180 | Report by Siddhartha Mitra, et. al.,: Macondo-1 well oil-derived polycyclic aromatic hydrocarbons in mesozooplankton from the northern Gulf of Mexico | 1/14/2012 | FRE 802: Hearsay & Authentication |
| TREX-231460 | US_PP_DBO005181 | US_PP_DBO005188 | Montagna PA, Baguley JG, Cooksey C, Hartwell I, Hyde LJ, Hyland JL, Kalke RD, Kracker LM, Reuscher M, Rhodes AC (2013) Deep-sea benthic footprint of the deepwater horizon blowout. PLoS One 8:8 e70540. | 8/7/2013 | FRE 802: Hearsay & Authentication |
| TREX-231461 | US_PP_DBO005229 | US_PP_DBO005239 | Glenn Morris, Lynn Grattan, Brian Mayer, and Jason Blackburn. Psychological Responses and Resilience of People and Communities Impacted by the Deepwater Horizon Oil Spill | 1/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231462 | US_PP_DBO005301 | US_PP_DBO005309 | Ortmann AC, Anders J, Shelton N, Gong L, Moss AG, Condon RH (2012) Dispersed oil disrupts microbial pathways in pelagic food webs. PLoS One 7:7 e42548 | 7/31/2012 | FRE 802: Hearsay & Authentication |
| TREX-231463 | US_PP_DBO005319 | US_PP_DBO005328 | Paris CB, Henaff ML, Aman ZM, Subramaniam A, Helgers J, Wang DP, Kourafalou VH, Srinivasan A (2012) Evolution of the Macondo well blowout: simulating the effects of the circulation and synthetic dispersants on the subsea oil transport. Environ Sci Technol 46:13293-13302. | 11/20/2012 | FRE 802: Hearsay & Authentication |
| TREX-231464 | US_PP_DBO005329 | US_PP_DBO005340 | Passow U, Ziervogel K, Asper V, Diercks A (2012) Marine snow formation in the aftermath of the Deepwater Horizon oil spill in the Gulf of Mexico. Env Res Lett 7:035301 | 7/12/2012 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231465 | US_PP_DBO005355 | US_PP_DBO005363 | John Paul, David Hollander, Paula Coble, Kendra Daly, Sue Murasko, David English, Jonelle Basso, Jennifer Delaney, Laura McDaniel, and Charles Kovach - Toxicity and Mutagenicity of Gulf of Mexico Waters During and After the Deepwater Horizon Oil Spill | 8/6/2013 | FRE 802: Hearsay & Authentication |
| TREX-231466 | US_PP_DBO005371 | US_PP_DBO005379 | Peterson CH, Anderson SS, Cherr GN, Ambrose RF, Anghera S, Bay S, Blum M, Condon R, Dean TA, Graham M, Guzy M, Hampton S, Joye S, Lambrinos J, Mate B, Meffert D, Powers SP, Somasundaran P, Spies RB, Taylor CM, Tjeerdema R, Adams EE (2012) A tale of two spills: Novel science and policy implications of an emerging new oil spill model. BioScience 62:461-469. | 5/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231467 | US_PP_DBO005428 | US_PP_DBO005434 | Powers SP, Hernandez FJ, Condon RH, Drymon JM, Free CM (2013) Novel pathways for injury from offshore oil spills: direct, sublethal and indirect effects of the Deepwater Horizon oil spill on pelagic Sargassum communities. PLoS One 8:9 e74802. | 9/25/2013 | FRE 802: Hearsay & Authentication |
| TREX-231468 | US_PP_DBO005435 | US_PP_DBO005436 | Prince RC, Parkerton TF (2014) Comment on Toxicity and Mutagenicity of Gulf of Mexico Waters During and After the Deepwater Horizon Oil Spill. Environ Sci Technol 48:3591-3592. | 3/3/2014 | FRE 802: Hearsay & Authentication |
| TREX-231469 | US_PP_DBO005437 | US_PP_DBO005447 | Quattrini, Etnoyer, Doughty, English, Falco, Remon, Rittinghouse, and Cordes - A phylogenetic approach ot octocoral community structure in the deep Gulf of Mexico | 5/27/2013 | FRE 802: Hearsay & Authentication |
| TREX-231470 | US_PP_DBO005482 | US_PP_DBO005514 | Ramsey, Rangoonwala, Suzuoki, and Jones. Oil Detection in a coastal marsh with polarimetric synthetic aperture radar (SAR) | 12/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-231471 | US_PP_DBO005515 | US_PP_DBO005515 | Sara Reardon - Ten months after Deepwater Horizon picking up the remnants of health data, Science Vol. 331 | 3/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-231472 | US_PP_DBO005516 | US_PP_DBO005521 | Reddy CM, Arey JS, Seewald JS, Sylva SP, Lemkau KL, Nelson RK, Carmichael CA, McIntyre CP, Fenwick J, Ventura GT, Van Mooy BAS, Camilli R (2012) Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill. Proc Natl Acad Sci USA 109:20229-20234. | 6/10/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231473 | US_PP_DBO005528 | US_PP_DBO005533 | Rico-Martinez,  Snell, Shearer - Synergetic toxicity of Macondo crude oil and dispersant Corexit 9500A to the Brachionus plicatilis species complex (Rotifera) | 9/27/2012 | FRE 802: Hearsay & Authentication |
| TREX-231474 | US_PP_DBO005562 | US_PP_DBO005573 | Rozas L, Minello T, Miles MS (2014) Effect of Deepwater Horizon oil on growth rates of juvenile penaeid shrimps. Estuaries and Coasts 10.1007/s12237-013-9766-1:1-12. | 12/29/2013 | FRE 802: Hearsay & Authentication |
| TREX-231475 | US_PP_DBO005580 | US_PP_DBO005587 | Ryerson TB, Camilli R, Kessler JD, Kujawinski EB, Reddy CM, Valentine DL, Atlas E, Blake DR, de Gouw J, Meinardi S, Parrish DD, Peischl J, Seewald JS, Warneke C (2012) Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental  distribution. Proc Natl Acad Sci USA 109:20246-20253. | 11/29/2011 | FRE 802: Hearsay & Authentication |
| TREX-231476 | US_PP_DBO005603 | US_PP_DBO005609 | John Schaum et. al. - Screening Level Assessment of Risks due to dioxin emissions from burning oil from the BP Deepwater Horizon Gulf of Mexico Spill | 11/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231477 | US_PP_DBO005610 | US_PP_DBO005617 | Between the devil and the deep blue sea - Dispersants in the Gulf of Mexico | 8/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231478 | US_PP_DBO005627 | US_PP_DBO005629 | Mark Schrope - Deep Wounds: the Gulf of Mexico oil spill set records for its size and depth. A year on, the biggest impacts seem to be where they are hardest to spot. | 4/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-231479 | US_PP_DBO005630 | US_PP_DBO005632 | Schrope - Lesson of Deepwater Horizon still not learned | 4/17/2012 | FRE 802: Hearsay & Authentication |
| TREX-231480 | US_PP_DBO005633 | US_PP_DBO005634 | Schrope M (2013) Dirty blizzard buried Deepwater Horizon oil. Nature 10.1038/nature.2013.12304. January 26, 2013. | 1/26/2013 | FRE 802: Hearsay & Authentication |
| TREX-231481 | US_PP_DBO005636 | US_PP_DBO005646 | Schwacke LH, Smith CR, Townsend FI, Wells RS, Hart LB, Balmer BC, Collier TK, De Guise S, Fry MM, Guillette LJ, Lamb SV, Lane SM, Mcfee WE, Place NJ, Tumlin MC, Ylitalo GM, Zolman ES, Rowles TK (2014) Health of common bottlenose dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, following the Deepwater Horizon oil spill. Environ Sci Technol 48:93-103. | 12/18/2013 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231482 | US_PP_DBO005647 | US_PP_DBO005649 | Schwacke LH, Smith CR, Townsend FI, Wells RS, Hart LB, Balmer BC, Collier TK, De Guise S, Fry MM, Guillette LJ, Lamb SV, Lane SM, Mcfee WE, Place NJ, Tumlin MC, Ylitalo GM, Zolman ES, Rowles TK (2014) Response to comment on health of common bottlenose dolphins (Tursiops truncatus) in Barataria Bay, Louisiana following the Deepwater Horizon oil spill. Environ Sci Technol 48:4209- 4211. | 3/13/2014 | FRE 802: Hearsay & Authentication |
| TREX-231483 | US_PP_DBO005650 | US_PP_DBO005657 | Nicole Scott, et. al.; The microbial nitrogen cycling potential is impacted by polyaromatic hydrocarbon pollution of marine sediments. | 3/25/2014 | FRE 802: Hearsay & Authentication |
| TREX-231484 | US_PP_DBO005698 | US_PP_DBO005703 | Silliman BR, van de Koppel J, McCoy MW, Diller J, Kasozi GN, Earl K, Adams PN, Zimmerman AR (2012) Degradation and resilience in Louisiana salt marshes after the BPDeepwater Horizon oil spill. Proc Natl Acad Sci USA 109:11234-11239. | 7/10/2012 | FRE 802: Hearsay & Authentication |
| TREX-231485 | US_PP_DBO005704 | US_PP_DBO005709 | Socolofsky, Adams, Sherwood - Formation dynamics of subsurface hydrocarbons  intrusions following the Deepwater Horizon blowout | 5/12/2011 | FRE 802: Hearsay & Authentication |
| TREX-231486 | US_PP_DBO005717 | US_PP_DBO005722 | Soniat TM, King SM, Tarr MA, Thorne MA (2011) Chemical and physiological measures on oysters (Crassostrea virginica) from oil-exposed sites in Louisiana. J Shellfish Res 30:713-717. | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231487 | US_PP_DBO005723 | US_PP_DBO005729 | Spier C, Stringfellow WT, Hazen TC, Conrad M (2013) Distribution of hydrocarbons  released during the 2010 MC252 oil spill in deep offshore waters. Environmental  Pollution 173:224-230. | 10/19/2012 | FRE 802: Hearsay & Authentication |
| TREX-231488 | US_PP_DBO005739 | US_PP_DBO005740 | Louisiana Begins Controversial  Engineering to Ward off Oil Spill, Science Vol. 328 | 6/4/2010 | FRE 802: Hearsay & Authentication |
| TREX-231489 | US_PP_DBO005757 | US_PP_DBO005764 | Louis Thibodeaux, et. al. - Marine Oil Fate: Knowledge gaps, basic research, and development needs; a perspective based on the deepwater horizon spill | 11/23/2010 | FRE 802: Hearsay & Authentication |
| TREX-231490 | US_PP_DBO005779 | US_PP_DBO005787 | Albert Venosa, et. al. - Biodegradability of lingering crude oil 19 years after the exxon valdez oil spill, Environmental  Science & Technology Vol. 44 No. 19, 2010 | 8/18/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231491 | US_PP_DBO005828 | US_PP_DBO005833 | White HK, Hsing P-Y, Cho W, Shank TM, Cordes EE, Quattrini AM, Nelson RK, Camilli R, Demopoulos AWJ, German CR, Brooks JM, Roberts HH, Shedd W, Reddy CM, Fisher CR (2012) Impact of the Deepwater Horizon oil spill on a deep-water coral community in the Gulf of Mexico. Proc Natl Acad Sci USA 109:20303-20308. | 2/28/2012 | FRE 802: Hearsay & Authentication |
| TREX-231492 | US_PP_DBO005834 | US_PP_DBO005834 | White HK, Hsing P-Y, Cho W, Shank TM, Cordes EE, Quattrini AM, Nelson RK, Camilli R, Demopoulos AWJ, German CR, Brooks JM, Roberts HH, Shedd W, Reddy CM, Fisher CR (2012) Reply to Boehm and Carragher: Multiple lines of evidence link deep-water coral damage to Deepwater Horizon oil spill. Proc Natl Acad Sci USA 109:E2648 | 10/2/2012 | FRE 802: Hearsay & Authentication |
| TREX-231493 | US_PP_DBO005835 | US_PP_DBO005839 | White HK, Lyons SL, Harrison SJ, Findley DM, Liu Y, Kujawinski EB (2014) Long-term persistence of dispersants following the Deepwater Horizon oil spill. Environ Sci Technol Lett 1:295-299. | 6/23/2014 | FRE 802: Hearsay & Authentication |
| TREX-231494 | US_PP_DBO005840 | US_PP_DBO005845 | Whitehead A, Dubansky B, Bodinier C, Garcia TI, Miles S, Pilley C, Raghunathan V, Roach JL, Walker N, Walter RB, Rice CD, Galvez F (2012) Genomic and physiological footprint of the Deepwater Horizon oil spill on resident marsh fishes. Proc Natl Acad Sci USA 109:20298-20302. | 9/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231495 | US_PP_DBO005901 | US_PP_DBO005909 | Xia K, Hagood G, Childers C, Atkins J, Rogers B, Ware L, Armbrust K, Jewell J, Diaz D, Gatian N, Folmer H (2012) Polycyclic aromatic hydrocarbons (PAHs) in Mississippi seafood from areas affected by the Deepwater Horizon oil spill. Environ Sci Technol 46:5310-5318. | 4/23/2012 | FRE 802: Hearsay & Authentication |
| TREX-231496 | US_PP_DBO005927 | US_PP_DBO005965 | Zhengzhen Zhou, et. al. - Characterization of oil components from the Deepwater Horizon oil spill in the Gulf of Mexico using fluorescence EEM techniques | 10/11/2012 | FRE 802: Hearsay & Authentication |
| TREX-231497 | US_PP_DBO005966 | US_PP_DBO005977 | Zhengzhen Zhou, Zhanfei Liu, and Laodong Guo. Chemical evolution of Macondo crude oil during laboratory degradation as characterized by fluorescence EEMs and hydrocarbon composition | 1/1/2012 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231498 | US_PP_DBO006014 | US_PP_DBO006017 | Boesch DF, Hershner CH, Milgram JH (1974) Oil Spills and the Marine Environment.  Ballinger Pub. Co., Cambridge, MA114 | No Date | FRE 802: Hearsay & Authentication |
| TREX-231499 | US_PP_DBO006020 | US_PP_DBO006028 | Christoph Aeppli, et. al. - Oil Weathering after the Deepwater Horizon disaster led to the formation of oxygenated residues; Environmental  science and technology | 7/18/2012 | FRE 802: Hearsay & Authentication |
| TREX-231500 | US_PP_DBO006036 | US_PP_DBO006048 | Stacey Anderson, et. al. - Potential immunotoxicological health effects following exposure to Corexit 9500A during cleanup of the Deepwater Horizon Oil spill | 7/16/2014 | FRE 802: Hearsay & Authentication |
| TREX-231501 | US_PP_DBO006070 | US_PP_DBO006071 | Blair K (2014) 1,783 pounds of BP oil removed from seashore. Pensacola News Journal, http://on.pnj.com/1rDYXFx Gannett, Pensacola, FL | 7/24/2014 | FRE 802: Hearsay & Authentication |
| TREX-231502 | US_PP_DBO006072 | US_PP_DBO006076 | Bouma AH, Roberts HH (1990) Northern Gulf of Mexico continental slope. Geo-Marine Letters 10:177-181. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231503 | US_PP_DBO006092 | US_PP_DBO006103 | Prosanta Chakrabarty, et. al. - Species map: a web-based application for visualizing the overlap of distributions and pollution events, with a list of fishes put at risk by the 2010 Gulf of Mexico oil spill | 4/17/2012 | FRE 802: Hearsay & Authentication |
| TREX-231504 | US_PP_DBO006104 | US_PP_DBO006110 | Chase DA, Edwards DS, Qin G, Wages MR, Willming MM, Anderson TA, Maul JD (2013) Bioaccumulation of petroleum hydrocarbons  in fiddler crabs (Uca minax) exposed to weathered MC-252 crude oil alone and in mixture with an oil dispersant. Sci Total Environ 444:121-127. | 12/23/2012 | FRE 802: Hearsay & Authentication |
| TREX-231505 | US_PP_DBO006150 | US_PP_DBO006168 | Aerial Dispersant Operations in the Deepwater Horizon Spill Response - A Framework for Safely Mounting a Large Scale Complex Dispersant Operation | 2/13/2011 | FRE 802: Hearsay & Authentication |
| TREX-231506 | US_PP_DBO006193 | US_PP_DBO006258 | Haney JC, Geiger HJ, Short JW (2014) Acute bird mortality from the Deepwater Horizon MC 252 oil spill II. Carcass sampling and exposure probability estimates for coastal Gulf of Mexico. Mar Ecol Prog Ser DOI: 10.3354/meps10839 | No Date | FRE 802: Hearsay & Authentication |
| TREX-231507 | US_PP_DBO006259 | US_PP_DBO006268 | Kristen Hart, et. al. - Common coastal foraging areas for loggerheads in the Gulf of Mexico: Opportunities  for marine conservation | 12/3/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231508 | US_PP_DBO006269 | US_PP_DBO006283 | Kristen Hart, et. al. - Movements and habitat-use of loggerhead sea turtles in the northern Gulf of Mexico during the Reproductive Period | 7/3/2013 | FRE 802: Hearsay & Authentication |
| TREX-231509 | US_PP_DBO006304 | US_PP_DBO006318 | Hsing P-Y, Fu B, Larcom EA, Berlet SP, Shank TM, Govindarajan AF, Lukasiewicz AJ, Dixon PM, Fisher CR (2013) Evidence of lasting impact of the Deepwater Horizon oil spill on a deep Gulf of Mexico coral community. Elementa Sci Anthop 1:000012. Published December 4, 2013. | 12/4/2013 | FRE 802: Hearsay & Authentication |
| TREX-231510 | US_PP_DBO006327 | US_PP_DBO006327 | Jenkins KD, Branton MA, Huntley S (2012) CYP1A expression fails to demonstrate exposure response relationship. Proc Natl Acad Sci USA 109:E678 | 3/20/2012 | FRE 802: Hearsay & Authentication |
| TREX-231511 | US_PP_DBO006336 | US_PP_DBO006343 | Judy CR, Graham SA, Lin Q, Hou A, Mendelssohn IA (2014) Impacts of Macondo oil from Deepwater Horizon spill on the growth response of the common reed Phragmites australis: A mesocosm study. Mar Pollut Bull 79:69-76. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231512 | US_PP_DBO006346 | US_PP_DBO006353 | King SM, Leaf PA, Olson AC, Ray PZ, Tarr MA (2014) Photolytic and photocatalytic  degradation of surface oil from the Deepwater Horizon spill. Chemosphere  95:415-422. | 10/16/2013 | FRE 802: Hearsay & Authentication |
| TREX-231513 | US_PP_DBO006354 | US_PP_DBO006363 | Adam Kuhl, et. al. - Dispersant and salinity effects on weathering and acute toxicity of south Louisiana crude oil | 8/2/2013 | FRE 802: Hearsay & Authentication |
| TREX-231514 | US_PP_DBO006386 | US_PP_DBO006389 | Marshal B (2014) 2014 BP oil spill choked off important pelican nesting sites on Louisiana coast The Lens, New Orleans, LA, http://thelensnola.org/2014/04/11/bp-oil-spill-choked-off-important- pelican-nesting-sites/. April 11, 2014. | 4/11/2014 | FRE 802: Hearsay & Authentication |
| TREX-231515 | US_PP_DBO006397 | US_PP_DBO006401 | Montevecchi W, Fifield D, Burke C, Garthe S, Hedd A, Rail JF, Robertson G (2012) Tracking long- distance migration to assess marine pollution impact. Biol Lett 8:218-221. | 10/19/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231516 | US_PP_DBO006402 | US_PP_DBO006416 | Murawski SA, Hogarth WT, Peebles EB, Barbeiri L (2014) Prevalence of external skin lesions and polycyclic aromatic hydrocarbon concentrations in Gulf of Mexico fishes, post-Deepwater Horizon. Trans Am Fish Soc 143:1084-1097. | 7/10/2014 | FRE 802: Hearsay & Authentication |
| TREX-231517 | US_PP_DBO006417 | US_PP_DBO006460 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling; The story of the Louisiana berms project | 1/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-231518 | US_PP_DBO006461 | US_PP_DBO006600 | Nowell, L.H., Ludtke, A.S., Mueller, D.K., and Scott, J.C. 2011. In: U.S. Geological Survey (Ed.), Organic Contaminants, Trace and Major Elements, and Nutrients in Water and Sediment Sampled in Response to the Deepwater Horizon Oil Spill. U.S. Department of the Interior, Reston, Virginia, p. 128. Open-File Report 2011-1271. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231519 | US_PP_DBO006601 | US_PP_DBO006606 | Peterson CH, Rice SD, Short JW, Esler D, Bodkin JL, Ballachey BE, Irons DB (2003) Long-term ecosystem response to the Exxon Valdez oil spill. Science 302:2082-2086. | 7/28/2014 | FRE 802: Hearsay & Authentication |
| TREX-231520 | US_PP_DBO006613 | US_PP_DBO006644 | Rabalais, Turner, and Wiseman. Gulf of Mexico hypoxia, a.k.a "the dead zone" | 8/14/2002 | FRE 802: Hearsay & Authentication |
| TREX-231521 | US_PP_DBO006678 | US_PP_DBO006682 | Schrope M (2014, May 5) Still Counting Gulf Spill Dead Birds. New York Times. The New York Times Company, New York. | 5/5/2014 | FRE 802: Hearsay & Authentication |
| TREX-231522 | US_PP_DBO006683 | US_PP_DBO006684 | Selden CR, Hastings D, Schwing P, Brooks G, Hollander D (2014) Correlational changes in benthic foraminifera abundance and sedimentary redox conditions after the Deepwater Horizon Blowout event. Gulf of Mexico Oil Spill and Ecosystem Science Conference, Mobile, AL. January 26-29, 2014. | 1/29/2014 | FRE 802: Hearsay & Authentication |
| TREX-231523 | US_PP_DBO006685 | US_PP_DBO006695 | Donna Shaver, et. al. - Foraging area fidelity for Kemp's ridleys in the Gulf of Mexico | 3/4/2013 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231524 | US_PP_DBO006721 | US_PP_DBO006731 | David Steffy, et. al. - Evidence that the Deepwater Horizon oil spill caused a change in the nickel, chromium, and lead average seasonal concentrations occurring in sea bottom sediment collected from the eastern Gulf of Mexico continental shelf between the years 2009 and 2011 | 10/15/2013 | FRE 802: Hearsay & Authentication |
| TREX-231525 | US_PP_DBO006732 | US_PP_DBO006745 | Valentine MM, Benfield MC (2013) Characterization of epibenthic and demersal megafauna at Mississippi Canyon 252 shortly after the Deepwater Horizon Oil Spill. Mar Pollut Bull 77:196-209. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231526 | US_PP_DBO006746 | US_PP_DBO006757 | Wang and Roberts. Distribution of surficial and buried oil contaminants across sandy beaches along NW Florida and Alabama coasts following the Deepwater Horizon oil spill in 2010 | 11/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231527 | US_PP_DBO006770 | US_PP_DBO006782 | Whitehead A (2013) Interactions between oil-spill pollutants and natural stressors can compound ecotoxicological effects. Integr Comp Biol 53:635-647 | 1/7/2013 | FRE 802: Hearsay & Authentication |
| TREX-231528 | US_PP_DBO006807 | US_PP_DBO006828 | Witherington B, Hirama S, Hardy R (2012) Young sea turtles of the pelagic Sargassum-dominated drift community: habitat use, population density, and threats. Mar Ecol Prog Ser 463:1-22 | 8/30/2012 | FRE 802: Hearsay & Authentication |
| TREX-231529 | US_PP_DBO006863 | US_PP_DBO006990 | Louisiana Department of Wildlife & Fisheries (2013) Oyster Stock Assessment Report of the Public Oyster Seed Areas of Louisiana Seed grounds and Seed Reservations. Oyster Data Report Series, No. 19, Baton Rouge, LA | 8/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231530 | US_PP_DBO006991 | US_PP_DBO007170 | National Marine Fisheries Service (2010) Fisheries Economics of the United States, 2009. U.S. Dept. Commerce NOAA Tech. Memo. NMFS-F/SPO-118, 179p., https://www.st.nmfs.noaa.gov/st5/publication/index.html. May 2011. | 5/1/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231531 | US_PP_DBO007175 | US_PP_DBO007180 | Fisher CR, Hsing P?Y, Kaiser CL, Yoerger DR, Roberts HH, Shedd WW, Cordes EE, Shank TM, Berlet SP, Saunders MG, Larcom EA, Brooks JM (2014) Footprint of Deepwater Horizon blowout impact to deep?water coral communities.  Proc Natl Acad Sci USA 10.1073/pnas.1403492111 | 6/27/2014 | FRE 802: Hearsay & Authentication |
| TREX-231532 | US_PP_DBO007181 | US_PP_DBO007209 | NOAA; Deepwater Horizon: a preliminary bibliography of published research and expert commentary | 8/14/2014 | FRE 802: Hearsay & Authentication |
| TREX-231533 | US_PP_DBO007223 | US_PP_DBO007227 | A. McCrea-Strub,  et. al. - Potential impact of the Deepwater Horizon oil spill on commercial fisheries in the Gulf of Mexico | 7/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231534 | US_PP_DBO007297 | US_PP_DBO007298 | USCG newsroom; Different tactics, but Deepwater Horizon response is far from complete | 4/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231535 | US_PP_DBO007299 | US_PP_DBO007314 | Michel J, Nixon Z, Holton W, White M, Zengel S, Csulak F, Rutherford N, Childs C (2014) Three Years of Shoreline Cleanup Assessment Technique (SCAT) for the Deepwater Horizon Oil Spill, Gulf of Mexico, USA.  International Oil Spill Conference Proceedings 2014:1251-1266, Table 4. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231536 | US_PP_DBO007315 | US_PP_DBO007315 | spreadsheet - Ops segment tracker 20-Jan-2014 | 1/20/2014 | FRE 802: Hearsay & Authentication |
| TREX-231537 | US_PP_DBO007316 | US_PP_DBO007343 | Owens EH (1991) Shoreline conditions following the Exxon Valdez oil spill as of fall 1990. Proceedings of the 14th Arctic and Marine Oil Spill Program Technical Seminar, Environment Canada, Ottawa, ON, 579-606. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231538 | US_PP_DBO007344 | US_PP_DBO007350 | Plan for Assessment of the Shorelines Where 2010 Rapid Assessment Surveys Identified Shoreline Oiling That Were Not Surveyed by DWH SCAT Teams (February 21, 2014), p. 1 | 2/21/2014 | FRE 802: Hearsay & Authentication |
| TREX-231539 | US_PP_DBO007351 | US_PP_DBO007361 | Turner RE, Overton EB, Meyer BM, Miles MS, McClenachan  G, Hooper-Bui L, Engel AS, Swenson EM, Lee JM, Milan CS, Gao H (In Press) Distribution and recovery trajectory of Macondo (Mississippi Canyon 252) oil in Louisiana coastal wetlands.  Marine Pollution Bulletin http://dx.doi.org/10.1016/j.marpolbul.2014.08.011 | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231540 | US_PP_DBO007362 | US_PP_DBO007368 | Steven Pennings, et. al. - Effects of oil spills on terrestrial arthropods in coastal wetlands | 9/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231541 | US_PP_DBO007369 | US_PP_DBO007369 | spreadsheet - attachment 1 sample tracker | No Date | FRE 802: Hearsay & Authentication |
| TREX-231542 | US_PP_DBO007370 | US_PP_DBO007379 | email from Toni Debosier (NOAA) to Jacqui Michel and Frank Csulak; re: Sample questions answered | 8/11/2014 | FRE 802: Hearsay & Authentication |
| TREX-231543 | US_PP_DBO007388 | US_PP_DBO007398 | F. Joel Fodrie, et. al. - Integrating organismal and population responses of estuarine fishes in Macondo spill research | 9/2/2014 | FRE 802: Hearsay & Authentication |
| TREX-231544 | US_PP_DBO007399 | US_PP_DBO007407 | Christine M. Bergeon Burns, et. al. - Effects of Oil on terrestrial vertebrates: predicting impacts of the Macondo blowout | 9/2/2014 | FRE 802: Hearsay & Authentication |
| TREX-231545 | US_PP_DBO007408 | US_PP_DBO007408 | Rita Colwell - BioScience: Understanding the effects of the Deepwater Horizon oil spill | 9/2/2014 | FRE 802: Hearsay & Authentication |
| TREX-231546 | US_PP_DBO007409 | US_PP_DBO007421 | Cowan JH (2011) Red Snapper in the Gulf of Mexico and US South Atlantic: Data, Doubt, and Debate.  Fisheries 36:319-331 | 7/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231547 | US_PP_DBO007422 | US_PP_DBO007433 | Fisher CR, Demopoulos AWJ, Cordes EE, Baums IB, White HK, Bourque JR (2014) Coral Communities as Indicators of Ecosystem-Level Impacts of the Deepwater Horizon Spill. BioScience 64:796-807 | 9/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231548 | US_PP_DBO007434 | US_PP_DBO007444 | F. Joel Fodrie, et. al. - Integrating organismal and population responses of estuarine fishes in Macondo spill research | 9/2/2014 | FRE 802: Hearsay & Authentication |
| TREX-231549 | US_PP_DBO007445 | US_PP_DBO007451 | Fogarty MJ, Miller TJ (2004) Impact of a change in reporting systems in the Maryland blue crab fishery.  Fisheries Research 68:37-43 | 2/22/2014 | FRE 802: Hearsay & Authentication |
| TREX-231550 | US_PP_DBO007452 | US_PP_DBO007460 | Tzintzuni Garcia, et. al. - RNA-Seq reveals complex genetic response to deepwater horizon oil release in Fundulus grandis | 1/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231551 | US_PP_DBO007461 | US_PP_DBO007494 | Hall J, Diaz RJ, Gruber N, Wilhelmsson D (2013) Impacts of multiple stressors. In: Noone KJ, Sumaila UR, Diaz RJ (eds) Managing Ocean Environments in a Changing Climate: Sustainability and Economic Perspectives. Elsevier, Burlington, MA | 1/1/2013 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231552 | US_PP_DBO007495 | US_PP_DBO007510 | 2014 International oil spill conference: Three years of shoreline cleanup assessment technique (SCAT) for the Deepwater Horizon oil spill, Gulf of Mexico, USA | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231553 | US_PP_DBO007511 | US_PP_DBO007518 | Mike Nicholson and Simon Jennings. Testing candidate indicators to support ecosystem-based management:  the power of monitoring surveys to detect temporal trends in fish community metrics | 9/2/2014 | FRE 802: Hearsay & Authentication |
| TREX-231554 | US_PP_DBO007519 | US_PP_DBO007526 | Ozhan, Parsons, and Bargu. How were phytoplankton  affected by the Deepwater Horizon oil spill? | 9/2/2014 | FRE 802: Hearsay & Authentication |
| TREX-231555 | US_PP_DBO007527 | US_PP_DBO007534 | Parsons, Turner, and Overton. Sediment-preserved diatom assemblages can distinguish a petroleum activity signal separately from the nutrient signal of the Mississippi river in coastal Louisiana | 6/28/2014 | FRE 802: Hearsay & Authentication |
| TREX-231556 | US_PP_DBO007535 | US_PP_DBO007541 | Pennings, McCall, and Hooper-bui. Effects of oil spills on terrestrial arthropods in coastal wetlands | 9/2/2014 | FRE 802: Hearsay & Authentication |
| TREX-231557 | US_PP_DBO007542 | US_PP_DBO007547 | Andrew Poje, et. al. - Submesoscale  dispersion in the vicinity of the Deepwater Horizon spill | 7/24/2014 | FRE 802: Hearsay & Authentication |
| TREX-231558 | US_PP_DBO007548 | US_PP_DBO007550 | Nancy Rabalais - Assessing early looks at biological responses to the Macondo event | 9/2/2014 | FRE 802: Hearsay & Authentication |
| TREX-231559 | US_PP_DBO007551 | US_PP_DBO007558 | Sandy Raimondo, et. al. - Developmental  toxicity of Louisiana crude oil-spiked sediment to zebrafish | 7/17/2014 | FRE 802: Hearsay & Authentication |
| TREX-231560 | US_PP_DBO007559 | US_PP_DBO007571 | Smith, Flemings, and Fulton. Hydrocarbon  flux from natural deepwater Gulf of Mexico vents | 4/16/2014 | FRE 802: Hearsay & Authentication |
| TREX-231561 | US_PP_DBO007572 | US_PP_DBO007583 | Stefansson G (1996) Analysis of groundfish survey abundance data: Combining the GLM and delta approaches.  Ices Journal of Marine Science 53:577-588 | 6/1/1995 | FRE 802: Hearsay & Authentication |
| TREX-231562 | US_PP_DBO007584 | US_PP_DBO007591 | Tran, Yazdanparast,  and Suess. Effect of oil spill on birds: a graphical assay of the Deepwater Horizon oil spill's impact on birds | 12/27/2013 | FRE 802: Hearsay & Authentication |
| TREX-231563 | US_PP_DBO007592 | US_PP_DBO007602 | R. Eugene Turner, et. al. - Distribution and recovery trajectory of Macondo (Mississippi Canyon 252) oil in Louisiana coastal wetlands | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231564 | US_PP_DBO007603 | US_PP_DBO007609 | R.E. Turner, et. al. - Changes in the concentration  and relative abundance of alkanes and PAHs from the Deepwater Horizon oiling of coastal marshes | 1/1/2014 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231565 | US_PP_DBO007610 | US_PP_DBO007784 | EPA - Procedures for the derivation of equilibrium partitioning sediment benchmarks (ESBs) for the protection of benthic organisms: PAH mixtures | 11/1/2003 | FRE 802: Hearsay & Authentication |
| TREX-231566 | US_PP_DBO007785 | US_PP_DBO007788 | Alexandra Witze, et. al. - Crisis Counsellors | 8/28/2014 | FRE 802: Hearsay & Authentication |
| TREX-231567 | US_PP_DBO007789 | US_PP_DBO007916 | Ostery Stock Assessment Report | 8/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231568 | US_PP_DBO007917 | US_PP_DBO007919 | Perkinson D, Pace J (2014) FDEP Beach Monitoring Report. Escambia County segment FLES2-005 and FLES1-035 (NPS Ft Pickens).  Florida Department of Environmental  Protection, Tallahassee, Fl | 8/28/2014 | FRE 802: Hearsay & Authentication |
| TREX-231569 | US_PP_DBO007920 | US_PP_DBO007925 | Tim McDonnell - The Gulf is still so far from recovering. just ask this oyster farmer | 9/10/2014 | FRE 802: Hearsay & Authentication |
| TREX-231570 | US_PP_DBO007926 | US_PP_DBO007937 | Staffan Lundstedt, et. al. - Sources, fate, and toxic hazards of oxygenated polycyclic aromatic hydrocarbons  (PAHs) at PAH-contaminated Sites | 9/1/2007 | FRE 802: Hearsay & Authentication |
| TREX-231571 | US_PP_DBO007938 | US_PP_DBO007946 | Cozmina Vrabie, et. al. - Effect-directed  assessment of the bioaccumulation  potential and chemical nature of ah receptor agonists in crude and refined oils. | 1/17/2012 | FRE 802: Hearsay & Authentication |
| TREX-231572 | US_PP_DBO007947 | US_PP_DBO007947 | BP Tunnell Croaker Shrimp Crab Data | No Date | FRE 802: Hearsay & Authentication |
| TREX-231573 | US_PP_DBO007948 | US_PP_DBO007958 | Whitney Pilcher, et. al. - Genomic and genotoxic responses to controlled weathered-oil  exposures confirm and extend field studies on impacts of the Deepwater Horizon oil spill on native killfish. | 9/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231574 | US_PP_DBO007959 | US_PP_DBO007959 | Plot_DWH_Tunnell_data | 9/10/2014 | FRE 802: Hearsay & Authentication |
| TREX-231575 | US_PP_DBO008046 | US_PP_DBO008046 | The 114th Audubon Christmas Bird Count | 9/19/2014 | FRE 802: Hearsay & Authentication |
| TREX-231576 | US_PP_DBO008056 | US_PP_DBO008075 | Article: Di Toro, et al., Technical Basis for Narcotic Chemicals and Polycyclic Aromatic Hydrocarbon Criteria. I. Water and Tissue, Environmental  Toxicology and Chemistry, Vol. 19, No. 8, pp. 1951- 1970 | 1/1/2000 | FRE 802: Hearsay & Authentication |
| TREX-231577 | US_PP_DBO008076 | US_PP_DBO008076 | NOAA: ERMA Deepwater Gulf Response: Cumulative TCNNA SAR Oiling | 9/19/2014 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231578 | US_PP_DBO008077 | US_PP_DBO008079 | NOAA Gulf Spill Restoration | 9/19/2014 | FRE 802: Hearsay & Authentication |
| TREX-231579 | US_PP_DBO008109 | US_PP_DBO008120 | Article: Jerry M. Neff, Scott A. Stout, and Donald G. Gunster - Ecological Risk Assessment of Polycyclic Aromatic Hydrocarbons in Sediments Identifying Sources and Ecological Hazard-Integrated and Environmental  Assessment and Management - Volume 1, Number 1 - pp. 22-33 | 6/23/2004 | FRE 802: Hearsay & Authentication |
| TREX-231580 | US_PP_DOC000650 | US_PP_DOC000661 | U. Rashid Sumalia, et. al. - Impact of the Deepwater Horizon well blowout on the economics of US Gulf fisheries | 2/15/2012 | FRE 802: Hearsay & Authentication |
| TREX-231582 | US_PP_DOI008622 | US_PP_DOI008623 | Declaration of Paul A. Knueven.  USDC ED La., May 20, 2014. | 5/20/2014 | FRE 802: Hearsay & Authentication |
| TREX-231583 | US_PP_EPA000718 | US_PP_EPA000855 | Memorandum  and Order RE: US v. BP Products North Ameriaca Case 4:07-cr-00434  Document No. 125 Filed in TXSD on 03/12/09 | 3/12/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231584 | US_PP_EPA001650 | US_PP_EPA001682 | Present Responsibility  Presentation of BP America Inc. to The Environmental  Protection Agency - Part 1 | 4/10/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231585 | US_PP_EPA001683 | US_PP_EPA001713 | Present Responsibility  Presentation of BP America Inc. to The Environmental  Protection Agency - Part 2 | 4/10/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231586 | US_PP_EPA001736 | US_PP_EPA001746 | Letter from EPA to Bob Dudley Re: Notice of Continued Suspensions and Proposed Debarments of: (Group 1 Companies) | 11/26/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231587 | US_PP_EPA001747 | US_PP_EPA001797 | EPA Revised Action Referral Memorandum;  Subject: Request for the Continued Suspension and/or Issuance of a Notice of Proposed Debarment of BP | 11/22/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231588 | US_PP_EPA042907 | US_PP_EPA042984 | Article: Vandenberg, et al, Hormones and Endocrine-Disrupting Chemicals Low-Dose Effect and Nonmonotonic Dose Responses published by Endocrine Reviews | 6/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231589 | US_PP_EPA045086 | US_PP_EPA045088 | Email - From: Mount, Dave Sent: 7/8/2010 To: Barron, Mace et. al. Subject: Re: Shoreline and Ecological Effects - ORD Oil Spill Strategy | 7/8/2010 | FRE 802: Hearsay & Authentication |
| TREX-231590 | US_PP_EPA045089 | US_PP_EPA045090 | Attachment re: Shoreline and Ecological Effects - ORD Oil Spill Strategy | No Date | FRE 802: Hearsay & Authentication |
| TREX-231591 | US_PP_EPA045116 | US_PP_EPA045119 | Email - From: Barron, Mace Sent 5/19/2010 To: Mount, Dave, et. al. Subject: Some thoughts on embryo larval toxicity of petroleum in fish | 5/19/2010 | FRE 802: Hearsay & Authentication |
| TREX-231592 | US_PP_EPA045120 | US_PP_EPA045130 | Mace Barron, et. al. - Photoenhanced toxicity of aqueous phase and chemically dispersed weathered Alaska north slope crude oil to Pacific herring eggs and larvae | 5/16/2002 | FRE 802: Hearsay & Authentication |
| TREX-231593 | US_PP_EPA045131 | US_PP_EPA045149 | Sonya Billiard, et. al. - Nonadditive effects of PAHs on early vertebrate development: mechanisms and implications for risk assessment | 12/20/2007 | FRE 802: Hearsay & Authentication |
| TREX-231594 | US_PP_EPA045150 | US_PP_EPA045165 | Carls MG, Meador JP (2010) A perspective on the toxicity of petrogenic PAHs to developing fish embryos related to environmental chemistry. Human and Ecological Risk Assessment 15:1084- 1098 | 11/19/2009 | FRE 802: Hearsay & Authentication |
| TREX-231595 | US_PP_EPA045166 | US_PP_EPA045173 | John Incardona, et. al. - Aryl hydrocarbon receptor-independent toxicity of weathered crude oil during fish development | 8/10/2005 | FRE 802: Hearsay & Authentication |
| TREX-231596 | US_PP_EPA045174 | US_PP_EPA045181 | Stephen McIntosh, et. al. - Toxicity of dispersed weathered crude oil to early life stages of atlantic herring (clupa harengus) | 1/9/2010 | FRE 802: Hearsay & Authentication |
| TREX-231597 | US_PP_EPA045182 | US_PP_EPA045189 | Hiroyasu Nokame, et. al. - Effects of heavy oil on the developing Japanese flounder paralichthys olivaceus | 7/31/2008 | FRE 802: Hearsay & Authentication |
| TREX-231598 | US_PP_EPA045190 | US_PP_EPA045196 | Jason Scott and Peter Hodson. Evidence for multiple mechanisms of toxicity in larval rainbow trout (oncorhynchus mykiss) co-treated with retene and naphthoflavone | 4/11/2008 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231599 | US_PP_EPA045197 | US_PP_EPA045204 | Mace Barron, et. al. - Evaluation of fish early life-stage toxicity models of chronic embryonic exposures to complex polycyclic aromatic hydrocarbon mixtures. | 12/22/2003 | FRE 802: Hearsay & Authentication |
| TREX-231600 | US_PP_EPA050338 | US_PP_EPA050351 | Incardona, J. P., H. L. Day, et al. (2006). "Developmental toxicity of 4-ring polycyclic aromatic hydrocarbons in zebrafish is differentially dependent on AH receptor isoforms and hepatic cytochrome P4501a metabolism." Toxicology and Applied Pharmacology 217(3): 308-321 | 10/7/2006 | FRE 802: Hearsay & Authentication |
| TREX-231607 | No Bates | No Bates | Expert Report of Robert Cox Dated August 15, 2014 | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231608 | No Bates | No Bates | Expert Report of Robert Daines (August 15, 2014) | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231609 | No Bates | No Bates | List of Consideration Materials for R. Bruce Den Uyl | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231610 | No Bates | No Bates | Expert Report of R. Bruce Den Uyl | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231611 | No Bates | No Bates | Tables and Exhibits to Expert Report of R. Bruce Den Uyl | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231612 | No Bates | No Bates | Paskewich CFM (2014) Expert Report: In Re. Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico, on April 20, 2010. BP Exploration and Production Inc. United States District Court, Eastern District of Louisiana, MDL No. 2179, Section J, New Orleans, LA | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231613 | No Bates | No Bates | Expert Report of Dr. Loren C. Scott | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231614 | No Bates | No Bates | Shea D (2014) Expert Report: In Re. Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico, on April 20, 2010. BP Exploration and Production Inc. United States District Court, Eastern District of Louisiana, MDL No. 2179, Section J, New Orleans, LA | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231615 | No Bates | No Bates | Taylor E (2014) Expert Report: In Re. Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico, on April 20, 2010. BP Exploration and Production Inc. United States District Court, Eastern District of Louisiana, MDL No. 2179, Section J, New Orleans, LA | 8/15/2014 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231616 | No Bates | No Bates | Tunnell JW (2014) Expert Report: In Re. Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico, on April 20, 2010.  BP Exploration and Production Inc. United States District Court, Eastern District of Louisiana, MDL No. 2179, Section J, New Orleans, LA | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231617 | No Bates | No Bates | Expert Report of Diane E. Austin, Sociocultural Effects of the Deepwater Horizon Disaster in the U.S. Gulf of Mexico | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231618 | No Bates | No Bates | Expert Report of Donald F. Boesch: Actual and potential harm from the Macondo well blowout. | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231619 | No Bates | No Bates | Expert Report of Walter H. Cantrell, The Significance of BP's History of Violations and Major Accidents | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231620 | No Bates | No Bates | Expert Report of Richard W. Clapp: Human Health Impact of the Deepwater Horizon Explosion, Oil Spill, and Response | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231621 | No Bates | No Bates | Expert Report of Charles F. Mason, The Role of BPXP and Anadarko in the Gulf of Mexico and Economic Harm from the Macondo Oil Spill | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231622 | No Bates | No Bates | Expert Report of Fredric L. Quivik: The Role of BP Exploration & Production Inc. in the Large BP Enterprise | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231623 | No Bates | No Bates | Expert Report of Ian Ratner: Regarding Anadarko Petroleum Corp. | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231624 | No Bates | No Bates | Expert Report of Ian Ratner: Regarding BP P.L.C. and BP Exploration and Production Inc. | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231625 | No Bates | No Bates | Expert Report of Stanley D. Rice: Toxicological Impact of the MC252 Blowout, Oil Spill, and Response | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231626 | No Bates | No Bates | Expert Report of Mark G. VanHaverbeke | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231627 | No Bates | No Bates | Expert Report of Gardner W. Walkup: Evaluation of Potential Impacts on Non-Operators  of a CWA Civil Penalty Against Non-Operator  Anadarko for the Macondo Incident | 8/15/2014 | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Excluded by Order on MIL |
| TREX-231628 | No Bates | No Bates | Bonanno, George - consideration  materials | 9/12/2014 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231629 | No Bates | No Bates | Expert report of George A. Bonanno, Ph.D. | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231630 | No Bates | No Bates | Responsive Expert Report of Professor Robert Daines | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231631 | No Bates | No Bates | Den Uyl, Bruce - consideration  material | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231632 | No Bates | No Bates | Expert response report of R. Bruce Den Uyl | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231633 | No Bates | No Bates | Den Uyl, Bruce - Expert report support | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231634 | No Bates | No Bates | Paskewich, Frank - consideration  materials | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231635 | No Bates | No Bates | Rebuttal expert report of Frank M. Paskewich Captain, USCG (Ret.) | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231636 | No Bates | No Bates | Scott, Loren - consideration  materials | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231637 | No Bates | No Bates | Rebuttal report to the expert reports of: Charles F. Mason, Diane E. Austin, and Donald F. Boesch | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231638 | No Bates | No Bates | Responses to BP experts reports. Prepared by: Donald Boesch and Stanley Rice | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231639 | No Bates | No Bates | Expert response report - Human health impact of the Deepwater Horizon explosion, oil spill, and response; prepared by: Richard w. Clapp | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231640 | No Bates | No Bates | Expert response report of Charles F. Mason | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231641 | No Bates | No Bates | Expert response report of Charles F. Mason | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231642 | No Bates | No Bates | Expert response report of Fredric L. Quivik | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231643 | No Bates | No Bates | Report of Ian Ratner in response to the August 15, 2014 expert report of R. Bruce Den Uyl | 9/12/2014 | FRE 402, Irrelevant, FRE 802, Hearsay & Authentication |
| TREX-231644 | No Bates | No Bates | Ratner round 2 workpapers | No Date | FRE 402, Irrelevant, FRE 802, Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231645 | No Bates | No Bates | Response report of Mark G. VanHaverbeke | 9/12/2014 | FRE 802: Hearsay & Authentication |
| TREX-231646 | No Bates | No Bates | Expert report of Gardner W. Walkup, Jr. on behalf of the USA | 9/12/2014 | FRE 402, Irrelevant, FRE 802, Hearsay & Authentication, Excluded by Order on MIL |
| TREX-231647 | US_PP_FQK000001 | US_PP_FQK000010 | Joseph Pratt, "Exxon and the Control of Oil." The Journal of American History 99 (June 2012) | 6/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231648 | US_PP_FQK000011 | US_PP_FQK000026 | Tyler Priest, "The Dilemmas of Oil Empire," The Journal of American History 99 (June 2012) | 6/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231649 | US_PP_FQK000027 | US_PP_FQK000091 | Naomi R. Lamoreaux, Daniel M.G. Raff, and Peter Temin, Beyond Markets and Hierarchies: Toward a New Synthesis of American Business History," National Bureau of Economic Research Work Paper Series No. 9029 (July 2002) | 7/1/2002 | FRE 802: Hearsay & Authentication |
| TREX-231650 | US_PP_FQK000092 | US_PP_FQK000098 | Pages 55-58 from Abrahm Lustgarten, Run to Failure: BP and the Making of the Deepwater Horizon Disaster (New York: W.W. Norton, 2012) | 1/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231651 | US_PP_FQK000099 | US_PP_FQK000103 | Pages 18, 165-166 from Tom Bergin, Spills and Spin: The Inside Story of BP (London: Random House Business Books, 2011) | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231652 | US_PP_FQK000104 | US_PP_FQK000113 | Pages xiv, 173, 182-190 from John Roberts, The Modern Firm: Organizational Design for Performance and Growth (New York: Oxford University Press, 2007) | 1/1/2004 | FRE 802: Hearsay & Authentication |
| TREX-231653 | US_PP_FQK000114 | US_PP_FQK000149 | Ricardo Alonso, Wouter Dessein, and Niko Matouschek, "When Does Coordination Require Centralization?" American Economic Review 98:1, 145-179 (March 2008). | 3/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-231654 | US_PP_FQK000150 | US_PP_FQK000150 | Declaration of Donette Dewar (Rec. No 12904-27) (Exhibit BB) Filed Under Seal | 5/20/2014 | FRE 802, Hearsay |
| TREX-231655 | US_PP_FQK000151 | US_PP_FQK000157 | Pages from Chandler, Alfred D., Scale and Scope: The Dynamics of Industrial Capitalism (Cambridge, MA: Harvard University Press, 1977) | 1/1/1990 | FRE 802: Hearsay & Authentication |
| TREX-231656 | US_PP_FQK000158 | US_PP_FQK000177 | Pages 415-427, 455-469 from Alfred D. Chandler, Visible Hand: The Managerial Revolution in American Business (Cambridge, MA: Harvard University Press, 1977) | 1/1/1977 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231657 | US_PP_FQK000179 | US_PP_FQK000199 | R.W. Ferrier, "A Brief History of BP," in Our Industry: Petroleum (London: British Petroleum Company Limited, 1977) | 1/1/1976 | FRE 802: Hearsay & Authentication |
| TREX-231658 | US_PP_FQK000244 | US_PP_FQK000263 | Pages 118-148 from Daniel Yergin, The Prize: The Epic Quest for Oil, Money, and Power (New York: Free Press, 2008) | 1/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-231659 | US_PP_FQK000413 | US_PP_FQK000413 | Exhibit 11 to Plaintiff United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and other BP Affiliates (Filed Under Seal) | 2/14/2014 | FRE 802, Hearsay; FRE 403, Prejudicial |
| TREX-231660 | US_PP_FQK000439 | US_PP_FQK000441 | Letter From: J. Andrew Langan To: Steven J. Herman, et al, letter Dated: January 2, 2014, Re: Notice of Corporate Reorganization Case 2:10-md-02179  Document No. 12355-18 Filed: 02/14/14 | 1/2/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231661 | US_PP_FQK000600 | US_PP_FQK000632 | Exhibit 1, Doc. 12355-4, BP  annual report and form 20-F 2010 | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231662 | US_PP_FQK000718 | US_PP_FQK000718 | Exhibit 2 to Motion in Limine (sealed) | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231663 | US_PP_FQK000722 | US_PP_FQK000744 | BP's Proposed Findings of Fact and Conclusions of Law, In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, Civ. No. 10-4536, MDL No. 2179, [Rec. No. 10467], filed June 21, 2013 | 6/21/2013 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231664 | US_PP_FQK000756 | US_PP_FQK000761 | Document 12355-53 Exhibit 50: The BP Defendants' Responses and Objections to Plaintiffs' Omnibus Discovery Requests on All Defendants 11/15/2010 | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231665 | US_PP_FQK000762 | US_PP_FQK000767 | Rec. Doc. 12355-54: Exhibit 51 - The BP Parties' Fourth Supplemental  Responses and Objections to Plaintiffs' Omnibus Discovery Requests on all Defendants - 3/21/2011 | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231666 | US_PP_FQK000836 | US_PP_FQK000839 | Rec. Doc. 12355-56: Exhibit 53 - Plaintiffs' Interrogatories  and Requests for Production to BP Exploration and Production, Inc. - 11/1/2010 | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231667 | US_PP_FQK000840 | US_PP_FQK000842 | Rec. Doc. 12355-57: Exhibit 54 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories,  Requests for Production and Requests for Admission - 12/8/2010 | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231668 | US_PP_FQK000843 | US_PP_FQK000847 | Rec. Doc. 12355-58: Exhibit 55 - Plaintiffs' Interrogatories  and Requests for Production to BP Exploration and Production, Inc. - 11/1/2010 | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231669 | US_PP_FQK000848 | US_PP_FQK000852 | Rec. Doc. 12355-59: Exhibit 56 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories,  Requests for Production and Requests for Admission - 12/8/2010 | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231670 | US_PP_FQK000868 | US_PP_FQK000871 | Rec. Doc 12355-61: Exhibit 59 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories,  Requests for Production and Requests for Admission - 12/8/2010 | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231671 | US_PP_FQK000872 | US_PP_FQK000875 | Rec. Doc. 12355-62: Exhibit 59 - The BP Defendants' Responses and Objections to Plaintiffs' Omnibus Discovery Requests on all Defendants - 11/15/2010 | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231672 | US_PP_FQK000959 | US_PP_FQK000961 | Rec. Doc. 12355-66: Exhibit 63 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories,  Requests for Production and Requests for Admission - 12/8/2010 | 2/14/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231673 | US_PP_FQK001028 | US_PP_FQK001031 | Rec. Doc. 12460-10: Exhibit 9  to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents: Hearing before the Committee on Energy and Natural Resources, United States Senate 9/12/06 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231674 | US_PP_FQK001032 | US_PP_FQK001032 | Rec. Doc. 12460-11: Exhibit 10 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents [Pending Motion to File Under Seal] | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231675 | US_PP_FQK001033 | US_PP_FQK001067 | Rec. Doc. 12460-12: Exhibit 11 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231676 | US_PP_FQK001068 | US_PP_FQK001114 | Rec. Doc. 12460-13: Exhibit 12 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231677 | US_PP_FQK001115 | US_PP_FQK001117 | Rec. Doc. 12460-14: Exhibit 13 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231678 | US_PP_FQK001118 | US_PP_FQK001131 | Rec. Doc. 12460-15: Exhibit 14 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231679 | US_PP_FQK001132 | US_PP_FQK001137 | Rec. Doc. 12460-16: Exhibit 15 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231680 | US_PP_FQK001138 | US_PP_FQK001146 | Rec. Doc. 12460-17: Exhibit 16 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231681 | US_PP_FQK001147 | US_PP_FQK001152 | Rec. Doc. 12460-18 Exhibit 17 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231682 | US_PP_FQK001153 | US_PP_FQK001158 | Rec. Doc. 12460-19: Exhibit 18 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231683 | US_PP_FQK001159 | US_PP_FQK001161 | Rec. Doc. 12460-2: Exhibit 1 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231684 | US_PP_FQK001162 | US_PP_FQK001169 | Rec. Doc. 12460-20: Exhibit 19 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231685 | US_PP_FQK001170 | US_PP_FQK001184 | Rec. Doc. 12460-21: Exhibit 20 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231686 | US_PP_FQK001185 | US_PP_FQK001192 | Rec. Doc. 12460-22: Exhibit 21 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231687 | US_PP_FQK001193 | US_PP_FQK001225 | Rec. Doc. 12460-23: Exhibit 22 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231688 | US_PP_FQK001226 | US_PP_FQK001236 | Rec. Doc. 12460-24: Exhibit 23 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231689 | US_PP_FQK001237 | US_PP_FQK001237 | Rec. Doc. 12460-25: Exhibit 24 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231690 | US_PP_FQK001238 | US_PP_FQK001238 | Rec. Doc. 12460-26: Exhibit 25 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231691 | US_PP_FQK001239 | US_PP_FQK001242 | Rec. Doc. 12460-27: Exhibit 26 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231692 | US_PP_FQK001243 | US_PP_FQK001249 | Rec. Doc. 12460-28: Exhibit 27 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231693 | US_PP_FQK001250 | US_PP_FQK001255 | Rec. Doc. 12460-29: Exhibit 28 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231694 | US_PP_FQK001256 | US_PP_FQK001267 | Rec. Doc. 12460-3: Exhibit 2 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231695 | US_PP_FQK001268 | US_PP_FQK001280 | Rec. Doc. 12460-30: Exhibit 29 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231696 | US_PP_FQK001281 | US_PP_FQK001289 | Rec. Doc. 12460-31: Exhibit 30 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231697 | US_PP_FQK001290 | US_PP_FQK001292 | Rec. Doc. 12460-32: Exhibit 31 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - GDP 4.4-0002 Incident Investigation | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231698 | US_PP_FQK001293 | US_PP_FQK001295 | Rec. Doc. 12460-33: Exhibit 32 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - OSHA BP History Fact Sheet | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231699 | US_PP_FQK001296 | US_PP_FQK001301 | Rec. Doc. 12460-34: Exhibit 33 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Management Accountability  Project Texas City Isomerization Explosion Final Report | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231700 | US_PP_FQK001302 | US_PP_FQK001319 | Rec. Doc. 12460-35: Exhibit 34 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Lessons from Grangemouth  a Case History | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231701 | US_PP_FQK001320 | US_PP_FQK001336 | Rec. Doc. 12460-36: Exhibit 35 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP America Inc. Final Report | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231702 | US_PP_FQK001337 | US_PP_FQK001346 | Rec. Doc. 12460-37: Exhibit 36 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Fatal Accident Investigation Report December 9, 2005 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231703 | US_PP_FQK001347 | US_PP_FQK001349 | Rec. Doc. 12460-38: Exhibit 37 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP Texas City Site Report of Findings January 21, 2005 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231704 | US_PP_FQK001350 | US_PP_FQK001352 | Rec. Doc. 12460-39: Exhibit 38 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - E-mail From: Martin A. Mayers Sent Thu May 28 2009 To Ian Cavanagh, et al. Subject: Plan Frame Work pack and cover notes | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231705 | US_PP_FQK001353 | US_PP_FQK001363 | Rec. Doc. 12460-4: Exhibit 3 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents -Hearing: The 2006 Prudhoe Bay Shutdown  Will Recent Regulatory Changes and BP Management Reforms Prevent Future Failures? | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231706 | US_PP_FQK001364 | US_PP_FQK001370 | Rec. Doc. 12460-40: Exhibit 39 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Rebuttal Export Report of Gene Beck | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231707 | US_PP_FQK001371 | US_PP_FQK001394 | Rec. Doc. 12460-41: Exhibit 40 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Bea/Gale Export Report | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231708 | US_PP_FQK001395 | US_PP_FQK001408 | Rec. Doc. 12460-42: Exhibit 41 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from Bly Report | 3/16/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231709 | US_PP_FQK001409 | US_PP_FQK001411 | Rec. Doc. 12460-43: Exhibit 42 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Deepwater Horizon Follow Up Rig Audit September 2009 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231710 | US_PP_FQK001412 | US_PP_FQK001416 | Rec. Doc. 12460-44: Exhibit 43 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - DWOP E&P defined Operating Practice GP10-00 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231711 | US_PP_FQK001417 | US_PP_FQK001429 | Rec. Doc. 12460-45: Exhibit 44 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Benge Trial Testimony Excerpt (3/6/13) | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231712 | US_PP_FQK001430 | US_PP_FQK001443 | Rec. Doc. 12460-46: Exhibit 45 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Daryl Kellingray Deposition Excerpt | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231713 | US_PP_FQK001444 | US_PP_FQK001446 | Rec. Doc. 12460-47: Exhibit 46 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from GOM Drilling and Completions Recommended  Practice for Management Change | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231714 | US_PP_FQK001447 | US_PP_FQK001454 | Rec. Doc. 12460-48: Exhibit 47 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from Frederick Beck Trial Testimony - 4/3/2013 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231715 | US_PP_FQK001455 | US_PP_FQK001457 | Rec. Doc. 12460-49: Exhibit 48 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - E-mail - From: David C Sims To: John Guide Sent: Sat 4/17/2010 Subject: RE: Discussion - The way we work with engineering | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231716 | US_PP_FQK001458 | US_PP_FQK001461 | Rec. Doc. 12460-5: Exhibit 4 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP will Implement Recommendations of Independent Safety Review Panel - 1/15/2007 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231717 | US_PP_FQK001462 | US_PP_FQK001476 | Rec. Doc. 12460-50: Exhibit 49 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Benge Expert Report - 8/26/2011 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231718 | US_PP_FQK001477 | US_PP_FQK001479 | Rec. Doc. 12460-51: Exhibit 50 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt Pat O'Bryan Trial Transcript | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231719 | US_PP_FQK001480 | US_PP_FQK001481 | Rec. Doc. 12460-52: Exhibit 51 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Risk Mitigation Plan form | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231720 | US_PP_FQK001482 | US_PP_FQK001485 | Rec. Doc. 12460-53: Exhibit 52 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - US v. BPXP 12- cr-00292 Reasons for Accepting Plea Agreement | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231721 | US_PP_FQK001486 | US_PP_FQK001508 | Rec. Doc. 12460-54: Exhibit 53 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Trial Transcript US v. Citgo No. 08-893 (Volume V) - 3/25/2011 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231722 | US_PP_FQK001509 | US_PP_FQK001512 | Rec. Doc. 12460-55: Exhibit 54 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Civil Penalty Policy for Section 311(b)(3) and Section 311(j) of the Clean Water Act | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231723 | US_PP_FQK001513 | US_PP_FQK001538 | Rec. Doc. 12460-56: Exhibit 55 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Trial Transcript US v. Citgo No. 08-893 (Volume V) | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231724 | US_PP_FQK001539 | US_PP_FQK001543 | Rec. Doc. 12460-57: Exhibit 56 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Letter from Steve O'Rourke to All Counsel RE: Penalty phase pre-trial planning and follow up on previous meetings - 11/14//2013 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231725 | US_PP_FQK001544 | US_PP_FQK001549 | Rec. Doc. 12460-58: Exhibit 57 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP's Good Faith Phase 1 Trial Witness Lists | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231726 | US_PP_FQK001550 | US_PP_FQK001558 | Rec. Doc. 12460-59: Exhibit 58 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - E-mail - From: Don K. Haycraft Sent: Sunday, April 07 2013To A Langan, et al. Subject RE: MDL 2179 TRIAL -- BP witnesses (Update) | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231727 | US_PP_FQK001559 | US_PP_FQK001581 | Rec. Doc. 12460-6: Exhibit 5 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from the Baker Report - January 2007 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231728 | US_PP_FQK001582 | US_PP_FQK001585 | Rec. Doc. 12460-7: Exhibit 6 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Article: Safety the Number One Priority | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231729 | US_PP_FQK001586 | US_PP_FQK001588 | Rec. Doc. 12460-8: Exhibit 7 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Article: BP to Appoint Independent Panel to Review US Refinery Safety 8/17/2005 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231730 | US_PP_FQK001589 | US_PP_FQK001592 | Rec. Doc. 12460-9: Exhibit 8 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Article: The Texas City Refinery Explosion: The Lessons Learned | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231731 | US_PP_FQK001593 | US_PP_FQK001629 | Rec. Doc. 12460: United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Clean Water Act--Penalty Phase | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231732 | US_PP_FQK001630 | US_PP_FQK001648 | BP Exploration & Production Inc.'s Memorandum in Opposition to the United States' Motion in Limine to Permit Relevant Evidence Concerning BP p.l.c. and Other BP Affiliates, brief dated 6 March 2014 Case 2:10-md-02179 Document No. 12465 Filed: 03/06/14 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231733 | US_PP_FQK001650 | US_PP_FQK001668 | BPXP's Memorandum in Opposition to the United States' Motion to Compel Production of Documents and Responses to Interrogatories Case 2:10-md-02179 Document No. 12904 Filed: 05/20/14 | 5/20/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231734 | US_PP_FWS000257 | US_PP_FWS000257 | Aerial Photo | No Date | FRE 802: Hearsay & Authentication |
| TREX-231735 | US_PP_FWS000258 | US_PP_FWS000258 | Aerial Photo | No Date | FRE 802: Hearsay & Authentication |
| TREX-231736 | US_PP_FWS000259 | US_PP_FWS000259 | Bird Photo | No Date | FRE 802: Hearsay & Authentication |
| TREX-231737 | US_PP_FWS000260 | US_PP_FWS000260 | Photo: Oil-covered bird on boom | No Date | FRE 802: Hearsay & Authentication |
| TREX-231738 | US_PP_FWS000261 | US_PP_FWS000261 | Photo: Oil-covered Bird in water | No Date | FRE 802: Hearsay & Authentication |
| TREX-231739 | US_PP_FWS000262 | US_PP_FWS000262 | Photo: Oiled Seabird | No Date | FRE 802: Hearsay & Authentication |
| TREX-231740 | US_PP_FWS000263 | US_PP_FWS000263 | Photo: Bird | No Date | FRE 802: Hearsay & Authentication |
| TREX-231741 | US_PP_HHS000001 | US_PP_HHS000070 | Substance Abuse and Mental Health Services Administration and Centers for Disease Control and Prevention, Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill, HHS Publication No. (SMA) 13-4737, Rockville, MD; Atlanta, GA: Substance Abuse and Mental Health Services Administration and Centers for Disease Control and Prevention, 2013 | 1/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231742 | US_PP_HHS000071 | US_PP_HHS000071 | Abstract - NIH - Factors Associated with Clurrent Chemical Exposures in Gulf Residents | No Date | FRE 802: Hearsay & Authentication |
| TREX-231743 | US_PP_HHS000072 | US_PP_HHS000074 | Press Release - NIH News "Gulf Study gears up for second round of health exams" April 11, 2014 | 4/11/2014 | FRE 802: Hearsay & Authentication |
| TREX-231744 | US_PP_HHS000075 | US_PP_HHS000076 | NIH - Mental Health Symptoms Among Gulf Study Participants Involved in the Deepwater Horizon Oil Spill Clean-up | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231745 | US_PP_HHS002649 | US_PP_HHS002658 | Blanca Laffon, Rebeca Fraga-Iriso, Beatriz Perez-Cadahia, Josefina Mendez, "Genotoxicity associated to exposure to Prestige oil during autopsies and cleaning of oil-contaminated birds," Food and Chemical Toxicology 44 (2006) 1714-1723. | 5/20/2006 | FRE 802: Hearsay & Authentication |
| TREX-231746 | US_PP_MAN000073 | US_PP_MAN000777 | Document 10467: BP Proposed Findings of Fact and Conclusions of Law, Case 2:10-md--02179-CJB- SS | 6/21/2013 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231747 | US_PP_MAN001284 | US_PP_MAN001292 | Robert W. Dudley, "A Safer Stronger BP: Our Quest to Earn Back America's Trust" Speech delivered at Economic Club of Chicago January 13, 2012 | 1/13/2012 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231748 | US_PP_MAN001293 | US_PP_MAN001298 | Abrahm Lustgarten and Ryan Knutson, ProPublica article: Reports at BP Over Years Find History of Problems | 6/8/2010 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231749 | US_PP_MAN001729 | US_PP_MAN001730 | Certificate of Amendment of Certificate of Incorporation  of BP Seahorse Company | 9/28/2000 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231750 | US_PP_MAN001788 | US_PP_MAN001788 | Certificate of Amendment of Certificate of Incorporation. Changes name from BP North America Inc. to  BP America Inc. | 6/16/1987 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231751 | US_PP_MAN001789 | US_PP_MAN001790 | Certificate of Incorporation  of BP United States Inc. | 7/17/1974 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231752 | US_PP_MAN001791 | US_PP_MAN001791 | Certificate of Amendment of Certificate of Incorporation. Changes name from BP United States Inc. to BP North America Inc. | 4/28/1978 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231753 | US_PP_MAN001845 | US_PP_MAN001859 | Certificate of Incorporation  of Stanolind Oil and Gas Company. | 12/12/1930 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231754 | US_PP_MAN001874 | US_PP_MAN001875 | Certificate of Ownership Pan American Production Company Merging into Stanolind Oil and Gas Company. | 1/22/1957 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231755 | US_PP_MAN001876 | US_PP_MAN001877 | Certificate of Amendment of Certificate of Incorporation, Stanolind Oil and Gas Company. | 1/22/1957 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231756 | US_PP_MAN001900 | US_PP_MAN001901 | Certificate of Amendment of Certificate of Incorporation changing name of Pan American Petroleum Corporation to Amoco Production Company. | 1/18/1971 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231757 | US_PP_MAN002206 | US_PP_MAN002310 | Proposed Findings of Fact by the United States Case 2:10-md-02179  Document No. 10460-1 Filed: 06/21/2013 | 6/21/2013 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231758 | US_PP_MAN002311 | US_PP_MAN002325 | (United States' Proposed) Conclusions of Law Related to Phase One Issues for United States vs. BP, et. a., 10-4536. Case 2:10-md-02179  Document No. 10460-2 Filed: 06/21/2013 | 6/21/2013 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231759 | US_PP_MAN003730 | US_PP_MAN003952 | United States' Proposed Findings of Fact for Quantification Segment of Phase Two Trial Case 2:10- md-02179 Document No. 12048-1 Filed: 12/20/13 | 12/20/2013 | FRE 802: Hearsay |
| TREX-231760 | US_PP_MAN004403 | US_PP_MAN005041 | Rec. Doc. 12355: US Motion in Limine to Permit Relevant Evidence Concerning BP PLC and other BP Affiliates | 2/14/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231761 | US_PP_MAN005129 | US_PP_MAN005253 | Motion of the United States to Limit Evidence About the Seriousness Factor, Case 2:10-md-02179 Document No. 12373 Filed: 02/20/2014 | 2/20/2014 | FRE 802, Hearsay |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231762 | US_PP_MAN006377 | US_PP_MAN007030 | BP Exploration & Production Inc.'s Memorandum in Opposition to the United States' Motion in Limine to Permit Relevant Evidence Concerning BP P.L.C. and Other BP Affiliates Case 2:10-md- 02179 Document No. 12465 Filed: 03/06/14 | 3/6/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231763 | US_PP_MAS000001 | US_PP_MAS000142 | Eastern Research Group, Inc. 2012. MAG-Plan 2012 Economic Impact Model for the Gulf of Mexico - Updated and Revised Data. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2012-102. March 2013 | 3/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231764 | US_PP_MAS000143 | US_PP_MAS000350 | Eastern Research Group, Inc. 2011. Analysis of the Oil Services Contact Industry in the Gulf of Mexico Region. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEMRE 2011-001. June 2011 | 6/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231765 | US_PP_MAS000351 | US_PP_MAS000549 | Kaiser, M.J, Y. Yu, and A.G. Pulsipher. 2010. Assessment of Marginal Production in the Gulf of Mexico and Lost Production from Early Decommissioning. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2010-007. April 2010. | 4/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231766 | US_PP_MAS001041 | US_PP_MAS001174 | Kaiser, M.J. and A.G. Pulsipher. 2006. Capital Investment Decisionmaking and Trends: Implications on Petroleum Resource Development in the U.S. Gulf of Mexico. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2006- 064. October 2006. | 10/1/2006 | FRE 802: Hearsay & Authentication |
| TREX-231767 | US_PP_MAS001175 | US_PP_MAS001186 | Christy Siegel, Steven B. Caudill, Franklin G. Mixon, Jr. "Clear skies, dark waters: The Gulf oil spill and the price of coastal condominiums in Alabama," Economics and Business Letters 2(2), 42-53, 2013 | 5/14/2013 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231768 | US_PP_MAS001187 | US_PP_MAS001299 | Iledare, O.O. and M.J. Kaiser. 2007. Competition and Performance in Oil and Gas Lease Sales and Development in the U.S. Gulf of Mexico OCS Region, 1983-1999. U.S. Department of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, La. OCS Study MMS 2007- 034. May 2007. | 5/1/2007 | FRE 802: Hearsay & Authentication |
| TREX-231769 | US_PP_MAS001401 | US_PP_MAS001417 | Harold F. Upton, The Deepwater Horizon Oil Spill and the Gulf of Mexico Fishing Industry, Congressional Research Service (February 17, 2011) | 2/17/2011 | FRE 802: Hearsay & Authentication |
| TREX-231770 | US_PP_MAS001580 | US_PP_MAS001591 | Sumaila, U. Rashid, et al., "Impact of the Deepwater Horizon Well Blowout on the Economics of US Gulf Fisheries," Can. J. Fish. Aquat. Sci. 69: 499-510 (2012) | 2/15/2012 | FRE 802: Hearsay & Authentication |
| TREX-231771 | US_PP_MAS001592 | US_PP_MAS001670 | ICF Consulting. 2008. Labor needs survey. Volume I: Technical report. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2008- 050. December 2008. | 12/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-231772 | US_PP_MAS001671 | US_PP_MAS001794 | ICF Consulting. 2008. Labor needs survey. Volume II: Survey instruments. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2008- 051. December 2008. | 12/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-231773 | US_PP_MAS001795 | US_PP_MAS001805 | Sherry L. Larkin, Ray G. Huffaker, and Rodney L. Clouser, "Negative Externalities and Oil Spills: A Case for Reduced Brand Value to the State of Florida, Journal of Agricultural and Applied Economics," 45,3(August 2013):389-399 | 8/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231774 | US_PP_MAS002358 | US_PP_MAS002724 | Kaiser, M.J., B. Snyder, and A.G. Pulsipher. 2013. Offshore drilling industry and rig construction market in the Gulf of Mexico. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2013-0112. March 2013. | 3/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231775 | US_PP_MAS002725 | US_PP_MAS002794 | Michael A. Livermore, "Patience is an Economic Virtue: Real Options, Natural Resources, and Offshore Oil," University of Colorado Law Review 84: 582 (2013) | No Date | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231776 | US_PP_MAS002795 | US_PP_MAS002830 | Timothy P. Ryan, The Regional and Statewide Impacts of the April 2010 BP Oil Spill by Industrial Sectors Case 2:10-md-02179-CJB-SS Document No. 12008-2 Filed: 12/17/13 | 12/17/2013 | FRE 802: Hearsay & Authentication |
| TREX-231777 | US_PP_MAS002831 | US_PP_MAS002882 | Reams, M.A. and N.S.N. Lam. 2013. Socioeconomic Responses to Coastal Land Loss and Hurricanes: Measuring resilience among outer continental shelf-related coastal communities in Louisiana. U.S. Dept. of the Interior, Bureau of Ocean Energy Management Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2013-0111. April 2013. | 4/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231778 | US_PP_MAS002883 | US_PP_MAS002897 | Ritchie, Brent W., John C. Crotts, Anita Zehrer and George T. Volsky, "Understanding the Effects of a Tourism Crisis: The Impact of the BP Oil Spill on Regional Lodging Demand," Journal of Travel Research 2014 53: 12. Understanding the Effects of a Tourism Crisis: The Impact of the BP Oil Spill on Regional Lodging Demand; Bret W. Ritchie, John C. Crotts, Anita Zehrer and George T. Volsky; Journal of Travel Research 2014 53 | 11/25/2013 | FRE 802: Hearsay & Authentication |
| TREX-231779 | US_PP_MAS002898 | US_PP_MAS002917 | The United States' First Set of Discovery Requests to Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation in the Penalty Phase | 4/18/2014 | FRE 802: Hearsay |
| TREX-231812 | US_PP_MAS008852 | US_PP_MAS009003 | United States Gulf of Mexico Oil and Natural Gas Industry Economic Impact Analysis. Prepared for American Petroleum Institute by Quest Offshore. Economic Impacts of GOM Oil and Natural Gas Development on the U.S. Economy. | 6/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231813 | US_PP_MAS009104 | US_PP_MAS009108 | BP Begins oil production at major Gulf of Mexico deepwater hub. nola.com | 2/25/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231814 | US_PP_MAS009109 | US_PP_MAS009115 | The Big Story: BP Pushes technical limits to tap extreme fields. Jonathan Fahey. dugeast.com | 12/5/2013 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231815 | US_PP_MAS009116 | US_PP_MAS009117 | BP in America: Our Commitment to the Deepwater Gulf of Mexico.  BP document. | 2/7/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231816 | US_PP_MAS009118 | US_PP_MAS009128 | Morris Jr. J. Glenn et al. "Psychological  Responses and Resilience of People and Communities Impacted by the Deepwater Horizon Oil Spill." Transactions of the American Clinical and Climatological  Assoc. (Vol. 124, 2013) | No Date | FRE 802: Hearsay & Authentication |
| TREX-231817 | US_PP_MAS009129 | US_PP_MAS009131 | Wier, Kirsten.  "After the Spill: Researchers study the lingering effects of the BP oil spill." American Psychological  Association (July/August 2014, Vol 45, No. 7) | 7/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231819 | US_PP_MAS009134 | US_PP_MAS009144 | 2:13-cv-00706-CJB-SS Bisso Marine Co. v. BPXP Complaint for Damages Under the Oil Pollution Act, 33 USC 2701 et seq. Complaint of Bisso Marine. | 4/11/2013 | FRE 802: Hearsay |
| TREX-231820 | US_PP_MAS009145 | US_PP_MAS009157 | 2:13-cv-01143-CJB-SS Certified Platform Services, LLC v. BPXP Complaint for Damages Under the Oil Pollution Act, 33 USC 2701 ET SEQ | 4/18/2013 | FRE 802: Hearsay |
| TREX-231821 | US_PP_MAS009158 | US_PP_MAS009288 | 2:13-cv-01386-CJB-SS Seahawk Liquidating Trust v. BPXP Original Complaint | 4/19/2013 | FRE 802: Hearsay |
| TREX-231822 | US_PP_MAS009289 | US_PP_MAS009306 | 2:13-cv-01830-CJB-SS Beacon Exploration, LLC v. BPXP Complaint for Damages | 4/19/2013 | FRE 802: Hearsay |
| TREX-231823 | US_PP_MAS009307 | US_PP_MAS009331 | 2:3-cv-01222-CJB-SS Trinity Offshore, LLC v. BP XP Complaint for Damages | 4/18/2013 | FRE 802: Hearsay |
| TREX-231824 | US_PP_MAS009332 | US_PP_MAS009352 | 2:13-cv-01185-CJB-SS Blake International USA Rigs, LLC v. BPXP Complaint for Damages Under the Oil Pollution Act, 33 USC 2701 ET SEQ | 4/18/2013 | FRE 802: Hearsay |
| TREX-231825 | US_PP_MAS009353 | US_PP_MAS009367 | 2:13-cv-02006-CJB-SS Black Elk Energy Offshore Operations, LLC v. BPXP Complaint for Damages | 4/20/2013 | FRE 802: Hearsay |
| TREX-231833 | US_PP_MAS009647 | US_PP_MAS009699 | Administrative  Agreement (between EPA and BP Entities) | 3/13/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231834 | US_PP_MAS009836 | US_PP_MAS009842 | "A Statistical framework" in book titled "Applied Econometrics" by dimitrios asterious & stephen g. hall | No Date | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231835 | US_PP_MAS009843 | US_PP_MAS009850 | Carleton & Perloff, Modern Industrial Organization (4th ed.) | No Date | FRE 802: Hearsay & Authentication |
| TREX-231836 | US_PP_MAS009851 | US_PP_MAS009859 | Chou, Statistical Analysis for Business and Economics | No Date | FRE 802: Hearsay & Authentication |
| TREX-231837 | US_PP_MAS009860 | US_PP_MAS009864 | Dixit & Pindyck, Investment Under Uncertainty | No Date | FRE 802: Hearsay & Authentication |
| TREX-231838 | US_PP_MAS009865 | US_PP_MAS009869 | Gujarati, Econometrics by Example | No Date | FRE 802: Hearsay & Authentication |
| TREX-231839 | US_PP_MAS009878 | US_PP_MAS009888 | Krugman & Wells, Microeconomics in Modules (3d ed.) | No Date | FRE 802: Hearsay & Authentication |
| TREX-231840 | US_PP_MAS009889 | US_PP_MAS009893 | Mas-Colell, Whinston & Green, Microeconomic Theory | No Date | FRE 802: Hearsay & Authentication |
| TREX-231852 | US_PP_MAS010037 | US_PP_MAS010068 | McDonnell, Colin, Comment, "The Gulf Coast Claims Facility and the Deepwater Horizon Litigation: Judicial Regulation of Private Compensation Schemes," 64 Stanford Law Review 765 (2012) | 1/10/2012 | FRE 802: Hearsay & Authentication |
| TREX-231853 | US_PP_MAS010069 | US_PP_MAS010075 | Hanley, Shogren & White, Environmental Economics in Theory and Practice (2d ed.) | No Date | FRE 802: Hearsay & Authentication |
| TREX-231854 | US_PP_MAS010076 | US_PP_MAS010090 | Perloff, Microeconomics (4th ed.) | No Date | FRE 802: Hearsay & Authentication |
| TREX-231858 | US_PP_MAS010236 | US_PP_MAS010243 | Egede, "Major depression in individuals with chronic medical disorders: prevalence, correlates and association with health resource utilization, lost productivity and functional disability," General Hospital Psychiatry 29 (2007) 409-416 | 6/8/2007 | FRE 802: Hearsay & Authentication |
| TREX-231859 | US_PP_MAS010244 | US_PP_MAS010251 | Lerner, et al., "Unemployment, Job Retention, and Productivity Loss Among Employees With Depression," Psychiatric Services 55 (2004) 1371 | 12/1/2004 | FRE 802: Hearsay & Authentication |
| TREX-231860 | US_PP_MAS010252 | US_PP_MAS010265 | Mason & Platinga, "The additionality problem with offsets: Optimal contracts for carbon sequestration in forests," Journal of Environmental Economics and Management 66 (2013) 1-14 | 4/19/2013 | FRE 802: Hearsay & Authentication |
| TREX-231862 | US_PP_MAS010269 | US_PP_MAS010278 | Simon, et al., "Recovery from Depression, Work Productivity, and Health Care Costs Among Primary Care Patients," General Hospital Psychiatry 22 (2000) 153-162 | 1/1/2000 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231877 | US_PP_MAS010866 | US_PP_MAS010869 | Amended Complaint for Damages Under the Oil Pollution Act (Bisso Marine Company, Inc.) | 6/5/2014 | FRE 802: Hearsay |
| TREX-231878 | US_PP_MAS010870 | US_PP_MAS010885 | Amended Complaint for Damages (Black Elk Energy Offshore Operations, LLC) | 6/5/2014 | FRE 802: Hearsay |
| TREX-231879 | US_PP_MAS010886 | US_PP_MAS010891 | First Supplemental and Amending Complaint (Certified Platform Services, LLC) | 6/5/2014 | FRE 802: Hearsay |
| TREX-231880 | US_PP_MAS010892 | US_PP_MAS010896 | Second Supplemental and Amending Complaint (Trinity Offshore, LLC) | 6/5/2014 | FRE 802: Hearsay |
| TREX-231881 | US_PP_MAS010897 | US_PP_MAS010900 | First Supplemental and Amending Complaint (Blake International USA Rigs, LLC) | 6/5/2014 | FRE 802: Hearsay |
| TREX-231882 | US_PP_MAS010901 | US_PP_MAS010918 | First Amended Complaint Seahawk Drilling Inc v. BP XP. Doc. No. 12994. USDC ED La. 2:10-md- 02179. | 6/5/2014 | FRE 802: Hearsay |
| TREX-231888 | US_PP_MAS010932 | US_PP_MAS010932 | Light Louisiana Sweet First Purchase Price (Dollars per Barrel) - F003075773m.xls | 8/1/2014 | FRE 802: Hearsay |
| TREX-231894 | US_PP_MAS010956 | US_PP_MAS010988 | Declaration of James L. Henley Jr. | 8/13/2012 | FRE 802: Hearsay |
| TREX-231895 | US_PP_MAS010989 | US_PP_MAS011006 | Declaration of Donald J. Landry | 8/13/2012 | FRE 802: Hearsay |
| TREX-231896 | US_PP_MAS011007 | US_PP_MAS011058 | Declaration of Dr. James A. Richardson | 8/13/2012 | FRE 802: Hearsay |
| TREX-231897 | US_PP_MAS011059 | US_PP_MAS011134 | Declaration of Martin D. Smith | 8/13/2012 | FRE 802: Hearsay |
| TREX-231898 | US_PP_MAS011135 | US_PP_MAS011202 | Declaration of Henry H. Fishkind, Ph.D | 8/13/2012 | FRE 802: Hearsay |
| TREX-231899 | US_PP_MAS011203 | US_PP_MAS011252 | Supplemental Declaration of Henry H. Fishkind Ph.D | 10/22/2012 | FRE 802: Hearsay |
| TREX-231900 | US_PP_MAS011253 | US_PP_MAS011260 | Supplemental Declaration of James L. Henley Jr. | 10/22/2012 | FRE 802: Hearsay |
| TREX-231901 | US_PP_MAS011261 | US_PP_MAS011277 | Supplemental Declaration of Holly Sharp | 10/22/2012 | FRE 802: Hearsay |
| TREX-231902 | US_PP_MAS011278 | US_PP_MAS011278 | Spreadsheet: Federal Offshore - Gulf of Mexico Field Production of Crude Oil (Thousand Barrels) - Crude Production.xls | 7/30/2014 | FRE 802: Hearsay |
| TREX-231903 | US_PP_MAS011279 | US_PP_MAS011279 | Spreadsheet: Henry Hub Natural Gas Spot Price (Dollars per Million Btu) - Henry Hub.xls | 7/30/2014 | FRE 802: Hearsay |
| TREX-231904 | US_PP_MAS011280 | US_PP_MAS011280 | Spreadsheet: Federal Offshore - Gulf of Mexico Field Production of Crude Oil (Thousand Barrels) - MCRFP3FM1m.xls | 7/30/2014 | FRE 802: Hearsay |
| TREX-231905 | US_PP_MAS011281 | US_PP_MAS011281 | Federal Offshore--Gulf of Mexico Natural Gas Marketed Production (MMcf)-- N9050FX2m.xls | 7/31/2014 | FRE 802: Hearsay |
| TREX-231906 | US_PP_MAS011282 | US_PP_MAS011282 | Spreadsheet: Federal Offshore--Gulf of Mexico Natural Gas Marketed Production (MMcf)-- Natural Gas Market Production.xls | 7/31/2014 | FRE 802: Hearsay |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231907 | US_PP_MAS011283 | US_PP_MAS011283 | Spreadsheet: Henry Hub Natural Gas Spot Price (Dollars per Million Btu) RNGWHHDm-2.xls | 7/30/2014 | FRE 802: Hearsay |
| TREX-231909 | US_PP_MAS011285 | US_PP_MAS011288 | Westlaw 2014 20427666 BP Abandoning its claims program *** Company gives narrows window for settlement deal | 6/24/2014 | FRE 802: Hearsay & Authentication |
| TREX-231910 | US_PP_MAS011289 | US_PP_MAS011368 | The State of Alabama's First Amended Complaint | 4/7/2011 | FRE 802: Hearsay |
| TREX-231911 | US_PP_MAS011369 | US_PP_MAS011412 | BP. Exploration & Production Inc., Et Al., v. Lake Eugenie Land & Development,  Inc., ET AL (Granting petition for Cert.) | 8/1/2014 | FRE 802: Hearsay |
| TREX-231912 | US_PP_MAS011413 | US_PP_MAS011560 | Small Business Impacts Associated with the 2010 Oil Spill and Drilling Moratorium in the Gulf of Mexico | 11/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231913 | US_PP_MAS011561 | US_PP_MAS011630 | Expert Report of Charles Mason The Role of BPXP and Anadarko in the Gulf of Mexico and Economic Harm from the Macondo Oil Spill | 8/15/2014 | FRE 802: Hearsay & Authentication |
| TREX-231915 | US_PP_MAS011666 | US_PP_MAS011818 | Findings of Fact and Conclusions of Law Phase One Trial | 9/4/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231916 | US_PP_MAS011819 | US_PP_MAS011844 | Book by Clark, Colin, Mathematical  Bioeconomics:  The Optimal Management of Renewable Resources. Chapter 2: Economic Models of Renewable Resource Harvesting.  New York: J. Wiley & Sons, no date. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231917 | US_PP_MAS011845 | US_PP_MAS011861 | IPT Exhibit G Integrated Project Team, with Technology Sharing Provisions; unsigned and undated Operating Agreement. | No Date | FRE 402: Irrelevance, FRE 802: Hearsay, Excluded by Order on MIL |
| TREX-231918 | US_PP_MAS011862 | US_PP_MAS011862 | Report by Davidson, Russell and James D. MacKinnon: Estimation and Inference in Econometrics. Image of cover only. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231919 | US_PP_MAS011863 | US_PP_MAS011864 | Davidson, Russell and James D. MacKinnon, Estimation and Inference in Econometrics,  Chapter 13.4 Classical Tests and Linear Regression Models | No Date | FRE 802: Hearsay & Authentication |
| TREX-231920 | US_PP_MAS011865 | US_PP_MAS011865 | Book by Davidson, Russell and James D. MacKinnon: Estimation and Inference in Econometrics. Oxford UP, 1993. Title page only. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231921 | US_PP_MAS011866 | US_PP_MAS011866 | Report by Green, William, H. Econometric Analysis: 5th edition, 2002 | No Date | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231922 | US_PP_MAS011867 | US_PP_MAS011867 | Green, William, H. Econometric Analysis Chapter 17 Maximum Likelihood Estimation, page 496 only. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231923 | US_PP_MAS011868 | US_PP_MAS011878 | Perloff (4th Ed.) Chapter 9 Applying the Competitive Model | No Date | FRE 802: Hearsay & Authentication |
| TREX-231930 | US_PP_MAS011902 | US_PP_MAS011902 | Book "Market Failure" ; page 55 only. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231931 | US_PP_MAS011903 | US_PP_MAS011904 | Revus Completes Acquisition of Palace Exploration for $258 Million. Rigzone News. | 2/28/2008 | FRE 402: Relevance, FRE 802: Hearsay & Authentication |
| TREX-231932 | US_PP_MAS011905 | US_PP_MAS011909 | Ithaca Energy, Corporate Acquisition of Challenger Minerals (North Sea) Limited. Press Release. | 10/20/2011 | FRE 402: Relevance, FRE 802, Hearsay and Authentication |
| TREX-231933 | US_PP_MAS011910 | US_PP_MAS011910 | National Compensation Survey, December 2009 - January 2011, available at http://www.bls.gov/ncs/ocs/sp/nctb1476.pdf | 1/1/2011 | FRE 802: Hearsay and Authentication |
| TREX-231934 | US_PP_MAS011911 | US_PP_MAS011911 | Spreadsheet - Spot Prices for Crude Oil and Petroleum Products, available at http://www.eia.gov/dnav/pet/pet_pri_spt_s1_w.htm | 9/4/2014 | FRE 802: Hearsay and Authentication |
| TREX-231935 | US_PP_MAS011912 | US_PP_MAS011913 | Spreadsheet: Employment, Hours, and Earnings from the Current Original Data Value, 2004-2014; All Employees, Leisure & Hospitality, Accommodation and food services. Company not identified. | No Date | FRE 802: Hearsay and Authentication |
| TREX-231936 | US_PP_MAS011916 | US_PP_MAS011916 | Report: SM Energy Operations Map, South Texas & Gulf Coast, Regional Statistics, as of December 31, 2013, available at http://www.sm-energy.com/our-operations/interactive-map | 12/31/2013 | FRE 802: Hearsay and Authentication |
| TREX-231937 | US_PP_MAS011917 | US_PP_MAS011928 | Article - Jim Tankersly, "Why the job market actually improved after the BP oil spill," Washing ton Post, available at http://www.washingtonpost.com/news/storyline/wp/2014/08/22/why-the-job- market-actually-improved-after-the-bp-oil-spill/ | 8/22/2014 | FRE 802: Hearsay and Authentication |
| TREX-231938 | US_PP_MAS011929 | US_PP_MAS011929 | Arena Energy, Starting with Nothing and Ending Up with Something, available at http://www.arenaenergy.com/about-us/our-history/ | No Date | FRE 802: Hearsay and Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231939 | US_PP_MAS011930 | US_PP_MAS011939 | Properties - Black Elk Energy Offshore Operations, LLC, Gulf of Mexico Lease Map; news summary and promo materials. | No Date | FRE 802: Hearsay and Authentication |
| TREX-231940 | US_PP_MAS011940 | US_PP_MAS011941 | U.S. Energy Information Administration,  "Tight oil production pushes U.S. crude supply to over 10% of world total," available at http://www.eia.gov/todayinenergy/detail.cfm?id=15571 | 3/26/2014 | FRE 802: Hearsay & Authentication |
| TREX-231947 | US_PP_MAS011948 | US_PP_MAS011948 | spreadsheet - Gulf tourism population: AL, FL, MS, LA. | No Date | FRE 802: Hearsay & Authentication |
| TREX-231948 | US_PP_MAS011949 | US_PP_MAS011949 | Spreadsheet - LeaseSharesGoM_2009-2013.xlsx | No Date | FRE 802: Hearsay & Authentication |
| TREX-231949 | US_PP_MAS011950 | US_PP_MAS012002 | Article: Hylton, Keith N., Punitive Damages and the Economic Theory of Penalties, Georgetown Law Journal, Vol. 87, No. 2 (Nov. 1988) | No Date | FRE 802: Hearsay & Authentication |
| TREX-231950 | US_PP_MAS012003 | US_PP_MAS012008 | Article - Kiah Collier and Mike Norris, "BP employees shower Houston officials with emails over lawsuit," Houston Chronicle | 7/29/2014 | FRE 802: Hearsay & Authentication |
| TREX-231951 | US_PP_MAS012009 | US_PP_MAS012013 | Article - Robin Dupre, "Gulf of Mexico Poised to Remain Strong in Coming Years," Rigzone, available at http://www.rigzone.com/news/oil_gas/a/124243/Gulf_of_Mexico_Poised_to_Remain_Strong_in_ Coming_Years | 2/18/2013 | FRE 802: Hearsay & Authentication |
| TREX-231952 | US_PP_MAS012014 | US_PP_MAS012021 | The BP Proposition 2014 to 2018 | 7/1/2014 | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-231953 | US_PP_MAS012022 | US_PP_MAS012044 | Article: Smith, Jr., L.C., Murphy Smith, L., Ashcroft, P.A., Analysis of Environmental  and Economic Damages from British Petroleum's Deepwater Horizon Oil Spill | 2/22/2011 | FRE 802: Hearsay & Authentication |
| TREX-231954 | US_PP_MAS012045 | US_PP_MAS012056 | Article: Siegel, C., Caudill, S.B., Mixon, F.G., Clear skies, dark waters: The Gulf oil spill and the price of coastal condominiums in Alabama | 5/14/2013 | FRE 802: Hearsay & Authentication |
| TREX-231955 | US_PP_MAS012057 | US_PP_MAS012073 | Article: Upton, H.F., The Deepwater Horizon Oil Spill and the Gulf of Mexico Fishing Industry | 2/17/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231956 | US_PP_MAS012074 | US_PP_MAS012130 | Article: Cherry, M.A., Sneirson, J.F., Beyond Profit: Rethinking Corporate Social Responsibility and Greenwashing After the BP Oil Disaster (2011) | No Date | FRE 802: Hearsay & Authentication |
| TREX-231957 | US_PP_MAS012131 | US_PP_MAS012145 | Article: Harzl, V., Pickl, M., The Future of Offshore Oil Drilling - An Evaluation of the Economic, Environmental and Political Consequences of the Deepwater Horizon Incident (2012) | No Date | FRE 802: Hearsay & Authentication |
| TREX-231958 | US_PP_MAS012146 | US_PP_MAS012182 | Article: Partlett, D.F., Weaver, R.L., BP Oil Spill: Compensation, Agency costs, and Restitution | 6/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231959 | US_PP_MAS012183 | US_PP_MAS012207 | Article: Aldy, Joseph, Real-Time Economic Analysis and Policy Development During the BP Deepwater Horizon Oil Spill | 9/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-231960 | US_PP_MAS012208 | US_PP_MAS012253 | Article: Aldy, J., The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium | 8/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231961 | US_PP_MVH000001 | US_PP_MVH000022 | Powerpoint: Dr. Samuel Walker (BP); D3 Steering Committee Lead: Dr. Tim Nedwed (Exxon Mobile); Program Management (for API): HDR/Ecosystem Management Industry Sponsored Subsea Dispersant Injection Research - Subsea Dispersants - D3 | 2/11/2014 | FRE 802: Hearsay & Authentication |
| TREX-231962 | US_PP_MVH000023 | US_PP_MVH000030 | API Joint Industry Task Force (JITF) Oil Spill and Preparedness Response Newsletter; January 2014 | 1/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231963 | US_PP_MVH000031 | US_PP_MVH000057 | Joint Industry Oil Spill Preparedness and Response Task Force; Second Progress Report on Industry Recommendations to Improve Oil Spill Preparedness and Response; November 16, 2012 | 11/16/2012 | FRE 802: Hearsay & Authentication |
| TREX-231964 | US_PP_MVH000058 | US_PP_MVH000090 | Joint Industry Oil Spill Preparedness and Response Task Force; Progress Report on Industry Recommendations to Improve Oil Spill Preparedness and Response; November 30, 2011 | 11/30/2011 | FRE 802: Hearsay & Authentication |
| TREX-231965 | US_PP_MVH000091 | US_PP_MVH000472 | U.S. Coast Guard Incident Management Handbook May 2014 | 5/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231966 | US_PP_MVH000473 | US_PP_MVH000573 | API, Recommendations of the Joint Industry Oil Spill Preparedness & Response Task Force V-9 | 9/3/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231967 | US_PP_MVH000574 | US_PP_MVH000578 | Victoria Broje & Arturo A. Keller, Improved Mechanical Oil Spill Recovery Using an Optimized Geometry for the Skimmer Surface, 40 Envtl. Sci. & Tech. 7914, 7914 (Oct. 26, 2006) | 10/26/2006 | FRE 802: Hearsay & Authentication |
| TREX-231968 | US_PP_MVH000579 | US_PP_MVH000646 | Acquisition Directorate Research & Development Center, Development of Bottom Oil Recovery Systems - Final Project Report, Report No. CG-D-09-13 | 6/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231969 | US_PP_MVH000647 | US_PP_MVH000690 | RIOS Project - Reducing the Impact of Oil Spills, Background Document, Research and Development Needs for Reducing Impacts from Oil Spills on Wildlife | 2/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-231970 | US_PP_MVH000691 | US_PP_MVH000768 | Twenty-Five Years after the Exxon Valdez Oil Spill: NOAA's Scientific Support, Monitoring, and Research | 3/1/2014 | FRE 802: Hearsay & Authentication |
| TREX-231971 | US_PP_MVH000769 | US_PP_MVH000771 | Julie Schmit, Despite Previous Spill, Oil Cleanup Research Falls Short, USA Today (May 24, 2010) | 5/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-231972 | US_PP_MVH000772 | US_PP_MVH000788 | Marine Spill Response Corporation, Internal Revenue Service: Form 990, 2004 | 8/12/2005 | FRE 802: Hearsay & Authentication |
| TREX-231973 | US_PP_MVH000789 | US_PP_MVH000806 | Marine Spill Response Corporation, Internal Revenue Service: Form 990, 2005 | No Date | FRE 802: Hearsay & Authentication |
| TREX-231974 | US_PP_MVH000807 | US_PP_MVH000827 | Marine Spill Response Corporation, Internal Revenue Service: Form 990, 2007 | No Date | FRE 802: Hearsay & Authentication |
| TREX-231975 | US_PP_MVH000828 | US_PP_MVH000862 | Marine Spill Response Corporation, Internal Revenue Service: Form 990, 2008 | No Date | FRE 802: Hearsay & Authentication |
| TREX-231976 | US_PP_MVH000863 | US_PP_MVH000882 | Clean Gulf Associates, Internal Revenue Service: Form 990 (2007), available at http://nccsdataweb.urban.org/orgs/profile/721058176?popup=1#forms | No Date | FRE 802: Hearsay & Authentication |
| TREX-231977 | US_PP_MVH000883 | US_PP_MVH000904 | Alaska Clean Seas, Internal Revenue Service: Form 990 (2008), available at http://nccsdataweb.urban.org/PubApps/showVals.php?close=1&ft=bmf&ein=920163046 | No Date | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231978 | US_PP_MVH000905 | US_PP_MVH001062 | A New Direction for Federal Oil Spill Research and Development: Hearing Before the Subcomm. on Energy & Env of the H. Comm. on Sci. & Tech., 111th Cong. 65 (June 4, 2009) (Statement of Minerals Management Service, Department of the Interior), available at http://edocs.dlis.state.fl.us/fldocs/oilspill/federal/49820.pdf | 6/4/2009 | FRE 802: Hearsay & Authentication |
| TREX-231979 | US_PP_MVH001063 | US_PP_MVH001073 | Petroleum Safety Authority of Norway, From Prescription to Performance in Petroleum Supervision (Mar. 3, 2010), http://www.ptil.no/news/from-prescription-to-performance-in-petroleum-supervision-article6696-79.html | 12/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-231980 | US_PP_MVH001074 | US_PP_MVH001089 | Dickens Associates Ltd., Sintef, University Centre at Svalbard, Boise State University, 2006 Svalbard Experimental  Spill to Study Spill Detection and Oil Behavior in Ice: Summary Field Report (Apr. 12, 2006), available at http://www.boemre.gov/tarprojects/569/SummaryFieldReport.pdf | 4/12/2006 | FRE 802: Hearsay & Authentication |
| TREX-231981 | US_PP_MVH001090 | US_PP_MVH001306 | Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team, Oil Budget Calculator, Deepwater Horizon, Technical Documentation  39-40 (Nov. 2010), available at http://www.restorethegulf.gov/sites/default/files/documents/pdf/OilBudgetCalc_Full_HQ- Print_111110.pdf | 11/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231982 | US_PP_MVH001307 | US_PP_MVH001379 | Oil Dispersants, Additional Research Needed, Particularly on Subsurface and Arctic Applications, GAO-12-585 | 5/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-231983 | US_PP_MVH001380 | US_PP_MVH001383 | Interagency Coordinating  Committee on Oil Pollution Research Charter | No Date | FRE 802: Hearsay & Authentication |
| TREX-231984 | US_PP_MVH001384 | US_PP_MVH001399 | U.S. Coast Guard, Interagency Coordinating  Committee on Oil Pollution Research, Biennial Report for Fiscal Years 1992 and 1993 | 6/6/1994 | FRE 802: Hearsay & Authentication |
| TREX-231985 | US_PP_MVH001400 | US_PP_MVH001415 | U.S. Coast Guard, Interagency Coordinating  Committee on Oil Pollution Research, Biennial Report for Fiscal Years 1993 and 1994 | 9/19/1996 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231986 | US_PP_MVH001416 | US_PP_MVH001419 | U.S. Coast Guard, Interagency Coordinating  Committee on Oil Pollution Research, Biennial Report for Fiscal Years 1995 and 1996 | 9/29/1997 | FRE 802: Hearsay & Authentication |
| TREX-231987 | US_PP_MVH001420 | US_PP_MVH001426 | U.S. Coast Guard, Interagency Coordinating  Committee on Oil Pollution Research, Biennial Report for Fiscal Years 1997 and 1998 | 5/1/2000 | FRE 802: Hearsay & Authentication |
| TREX-231988 | US_PP_MVH001427 | US_PP_MVH001451 | U.S. Coast Guard, Interagency Coordinating  Committee on Oil Pollution Research, Biennial Report for Fiscal Years 2001 and 2002 | 1/20/2004 | FRE 802: Hearsay & Authentication |
| TREX-231989 | US_PP_MVH001452 | US_PP_MVH001520 | U.S. Coast Guard, Interagency Coordinating  Committee on Oil Pollution Research, Biennial Report for Fiscal Years 2003 and 2004 | 10/1/2005 | FRE 802: Hearsay & Authentication |
| TREX-231990 | US_PP_MVH001521 | US_PP_MVH001537 | Acquisition Directorate Research & Development  Center, Institutionalizing  Emerging Technology Assessment Process into National Incident Response, Report No. CG-D-11-13 | 10/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-231991 | US_PP_MVH001538 | US_PP_MVH001603 | Literature Review of Chemical Oil Spill Dispersants and Herders in Fresh and Brackish Waters for U.S. Dept. of Interior Mineral Management Service By SL Ross Environmental  Research Ottawa, ON | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-231992 | US_PP_MVH001604 | US_PP_MVH001771 | A Review of Literature Related to Oil Spill Dispersants 1997-2008 for Prince William Sound Regional Citizens' Advisory Council | 9/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-231993 | US_PP_MVH001772 | US_PP_MVH001779 | Review of the Interagency Oil Pollution Research and Technology Plan, Final Report of the Committee on Oil Spill Research and Development | 9/1/1994 | FRE 802: Hearsay & Authentication |
| TREX-231994 | US_PP_MVH001780 | US_PP_MVH001833 | Review of the Interagency Oil Pollution Research and Technology Plan, First Report of the Committee on Oil Spill Research and Development | 1/1/1993 | FRE 802: Hearsay & Authentication |
| TREX-231995 | US_PP_MVH001834 | US_PP_MVH001877 | Bibliography on In-Situ Burning, National Response Team Science and Technology Committee | 4/1/1998 | FRE 802: Hearsay & Authentication |
| TREX-231996 | US_PP_MVH001878 | US_PP_MVH002130 | ICCOPR, Oil Pollution Research and Technology Plan, April 1992 | 4/24/1992 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-231997 | US_PP_MVH002131 | US_PP_MVH002470 | Proceedings from the First International Oil Spill R&D Forum, June 1-4, 1992, McLean, Virginia, co- sponsored by the U.S. Coast Guard and the International Maritime Organization | 6/4/1992 | FRE 802: Hearsay & Authentication |
| TREX-231998 | US_PP_MVH002471 | US_PP_MVH002830 | Albers, P. H. 1998. An Annotated Bibliography on Petroleum Pollution. Version 2007. USGS Patuxent Wildlife Research Center, Laurel, MD. | 1/1/1998 | FRE 802: Hearsay & Authentication |
| TREX-231999 | US_PP_MVH002831 | US_PP_MVH002834 | Clarke, K. C. and Jeffrey J. Hemphill (2002) The Santa Barbara Oil Spill, A Retrospective.  Yearbook of the Association of Pacific Coast Geographers,  Editor Darrick Danta, University of Hawai'i Press, vol. 64, pp. 157-162. | 1/1/2002 | FRE 802: Hearsay & Authentication |
| TREX-232000 | US_PP_MVH002835 | US_PP_MVH002931 | Exxon Valdez Oil Spill, Cleanup, and Litigation: A Collection of Social-Impacts  Information and Analysis, Final Report, Volume I: Final Comprehensive  Report | 8/1/2001 | FRE 802: Hearsay & Authentication |
| TREX-232001 | US_PP_MVH002932 | US_PP_MVH002940 | Arne Jernelov and Olof Linden, Ixtoc I: A Case Study of the World's Largest Oil Spill | 5/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-232002 | US_PP_MVH002941 | US_PP_MVH002943 | ICCOPR Members | 8/7/2014 | FRE 802: Hearsay & Authentication |
| TREX-232003 | US_PP_MVH002944 | US_PP_MVH002984 | IXTOC I: Case Study of a Major Oil Spill, by Peter G. Myer, University of Rhode Island | 4/1/1984 | FRE 802: Hearsay & Authentication |
| TREX-232004 | US_PP_MVH003060 | US_PP_MVH003102 | Evaluation of New Approaches to the Containment and Recovery of Oil in Fast Water, Final Report December 2002, Report No. CG-D-02-03 | 12/1/2002 | FRE 802: Hearsay & Authentication |
| TREX-232005 | US_PP_MVH003103 | US_PP_MVH003160 | An Evaluation of the Alternative Response Technology Evaluation System (ARTES), Based on the Deepwater Horizon Experience, API Technical Report 1142, July 2013 | 7/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-232006 | US_PP_MVH003161 | US_PP_MVH003161 | Placeholder - System File: Press Quality.joboptions | No Date | FRE 802: Hearsay & Authentication |
| TREX-232007 | US_PP_MVH003162 | US_PP_MVH003367 | 2013 ConocoPhillips  Annual Report | 1/1/2013 | FRE 402: Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232008 | US_PP_MVH003368 | US_PP_MVH003368 | Placeholder - System File: Zmags PDF Preset(1.2)(1).joboptions | No Date | FRE 402: Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232009 | US_PP_MVH003369 | US_PP_MVH003376 | Etkin, D.S. and P. Tebeau, P., Assessing progress and benefits of oil spill response technology development since Exxon Valdez. Proc. 2003 Int. Oil Spill Conf. (2003) | 1/1/2003 | FRE 802: Hearsay & Authentication |
| TREX-232010 | US_PP_MVH003377 | US_PP_MVH003459 | ExxonMobil 2012 Financial Statements and Supplemental Information | 12/31/2012 | FRE 402: Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232011 | US_PP_MVH003460 | US_PP_MVH003460 | Placeholder - System File: RRD_Web.joboptions | No Date | FRE 402: Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232012 | US_PP_MVH003461 | US_PP_MVH003470 | R.R. Lessard & G. Demarco, The Significance of Oil Spill Dispersants, 6 Spill Sci. & Tech. Bull. 59, 62- 63 (2000) | 1/1/2000 | FRE 802: Hearsay & Authentication |
| TREX-232013 | US_PP_MVH003471 | US_PP_MVH003670 | 2013 Shell Annual Report | 12/31/2013 | FRE 402: Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232014 | US_PP_MVH003671 | US_PP_MVH003676 | Brady, Jeff, Why Oil Drilling Is Both Safer And Riskier Since Exxon Valdez, NPR (March 25, 2014) | 3/25/2014 | FRE 802: Hearsay & Authentication |
| TREX-232015 | US_PP_MVH003677 | US_PP_MVH003680 | Broad Agency Announcement  (BAA) Number E12PS00012 for Proposed Research on Oil Spill Response Operations in the US Outer Continental Shelf. POC Rebecca L. Kruse. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232016 | US_PP_MVH003681 | US_PP_MVH003776 | Interagency Coordinating Committee on Oil Pollution Research: FY 2012-2013 Activities, Biennial Report to Congress, June 25, 2014 | 6/25/2014 | FRE 802: Hearsay & Authentication |
| TREX-232017 | US_PP_MVH003856 | US_PP_MVH003859 | Handwritten Notes of Interview of David Moore and Lori Medley | No Date | FRE 802: Hearsay & Authentication |
| TREX-232020 | US_PP_MVH003957 | US_PP_MVH004008 | Alaska Clean Seas 2013 Yearbook, available at: http://www.alaskacleanseas.org/wp-content/uploads/2010/12/2013-ACS-Yearbook-for-web.pdf | 1/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-232021 | US_PP_MVH004009 | US_PP_MVH004037 | Alaska Clean Seas 2014 Yearbook, available at: http://www.alaskacleanseas.org/wp-content/uploads/2014/01/2014-Yearbook-for-Web.pdf | 1/1/2014 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232022 | US_PP_MVH004038 | US_PP_MVH004045 | R. Adm. D. E. Ciancaglini (1991) The Federal On-Scene Coordinator's  Role in the Exxon Valdez Oil Spill. International Oil Spill Conference Proceedings: March 1991, Vol. 1991, No. 1, pp. 325-331. | 3/1/1991 | FRE 802: Hearsay & Authentication |
| TREX-232023 | US_PP_MVH004048 | US_PP_MVH004049 | IMO - Responding to Oil Spill, available at: http://www.imo.org/blast/mainframe.asp?topic_id=225 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232024 | US_PP_MVH004050 | US_PP_MVH004053 | Master List of OSRR Project abstracts available at http://www.bsee.gov/Research-and-Training/Oil- Spill-Response-Research/Master-List-of-Oil-Spill-Response-Research/ | No Date | FRE 802: Hearsay & Authentication |
| TREX-232025 | US_PP_MVH004054 | US_PP_MVH004054 | OSSR web page, available at http://www.bsee.gov/Research-and-Training/Oil-Spill-Response- Research/index | No Date | FRE 802: Hearsay & Authentication |
| TREX-232026 | US_PP_MVH004055 | US_PP_MVH004056 | OSRR Project Numbers 647 and 1016 Abstracts | 4/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-232027 | US_PP_MVH004057 | US_PP_MVH004058 | GoMRI web site, Scientific Integrity, at http://gulfresearchinitiative.org/about-gomri/scientific-integrity | No Date | FRE 802: Hearsay & Authentication |
| TREX-232028 | US_PP_MVH004073 | US_PP_MVH004111 | Graham, Kenneth and Robert Ricks, Deepwater Horizon Incident & National Weather Service Decision Support Services | No Date | FRE 802: Hearsay & Authentication |
| TREX-232029 | US_PP_MVH004112 | US_PP_MVH004117 | Noelle Leavitt, "BP official expresses need for industry overhaul," Gulf Oil Coverage, available at http://gulfoilcoverage.wordpress.com/2010/07/06/venice-louisiana (accessed September 5, 2014) | 7/6/2010 | FRE 802: Hearsay & Authentication |
| TREX-232030 | US_PP_MVH004118 | US_PP_MVH004120 | Jennifer Muzinic, Developers turn Boom Blaster inventors | 10/4/2010 | FRE 802: Hearsay & Authentication |
| TREX-232031 | US_PP_MVH004121 | US_PP_MVH004123 | Handwritten Notes titled "Attributed to Landry" | 9/2/2014 | FRE 802: Hearsay & Authentication |
| TREX-232032 | US_PP_MVH004124 | US_PP_MVH004125 | Letter from EPA Lisa Jackson to David Rainey VP of Gulf of Mexico Exploration BP Exploration and Production | 5/26/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232033 | US_PP_MVH004126 | US_PP_MVH004128 | GULP Oil Skimmers LLC, web page WELCOME. | 9/9/2014 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232034 | US_PP_MVH004129 | US_PP_MVH004351 | United States Proposed Findings of Fact for Quantification Segment of the Phase Two Trial | 12/20/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232035 | US_PP_MVH004352 | US_PP_MVH004357 | Article: BSEE Blog - Allyson Anderson | 9/9/2014 | FRE 802: Hearsay & Authentication |
| TREX-232036 | US_PP_MVH004358 | US_PP_MVH004469 | Report: US Dept of Interior - Budget Justification and Performance Information Fiscal Year 2015 BSEE | No Date | FRE 802: Hearsay & Authentication |
| TREX-232037 | US_PP_NOAA018088 | US_PP_NOAA018122 | Geraci, J.R. and David  J. St. Aubin, "Effects of Offshore Oil and Gas Development  on Marine Mammals and Turtles." Chapter 12 of "Long-term environmental  effects of offshore oil and gas development,"  ed. Donald Boesch and Nancy Rabalais, 1987. | 1/1/1987 | FRE 802: Hearsay & Authentication |
| TREX-232038 | US_PP_NOAA055083 | US_PP_NOAA055149 | Article: Yvanka de Soysa, T. et al. Macondo crude oil from the Deepwater Horizon oil spill disrupts specific developmental processes during zebrafish embryogenesis | 5/4/2012 | FRE 802: Hearsay & Authentication |
| TREX-232039 | US_PP_NOAA057539 | US_PP_NOAA057552 | Hayworth JS, Clement TP, Valentine JF (2011) Deepwater Horizon oil spill impacts on Alabama beaches. Hydrology and Earth System Sciences 15:3639?3649 | 7/12/2011 | FRE 802: Hearsay & Authentication |
| TREX-232040 | US_PP_NOAA099654 | US_PP_NOAA099659 | White, H.K., et al. (2012). Impact of Deepwater Horizon oil on deepwater coral communities in the Gulf of Mexico. Proceedings of the National Academy of Science USA. | 2/28/2012 | FRE 802: Hearsay & Authentication |
| TREX-232041 | US_PP_NOAA101171 | US_PP_NOAA101178 | Deep-Sea Benthic Footprint of the DWH blowout, Montagna, Baguley, et al | 8/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-232042 | US_PP_NOAA146389 | US_PP_NOAA146390 | E-mail - From: Michael J Cortez To: Ellen Faurot-Daniels,  et al. Date: 09/17/2010 Subject: Final - ARTs Weekly Summary - Sept 17 | 9/17/2010 | FRE 802: Hearsay & Authentication |
| TREX-232043 | US_PP_NOAA2_0027433 | US_PP_NOAA2_0027449 | Bejarano AC, Levine E, Mearns AJ (2013) Effectiveness  and potential ecological effects of offshore surface dispersant use during the Deepwater Horizon oil spill: a retrospective analysis of monitoring data.  Environ Monit Assess 185:10281-10295 at 10283.0 | 7/13/2013 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232044 | US_PP_NOAA310710 | US_PP_NOAA310710 | Photo of oil spill on sand | 5/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-232045 | US_PP_NOAA361952 | US_PP_NOAA362091 | Joint Analysis Group, Deepwater Horizon Oil Spill (2012). Review of Subsurface Dispersed Oil and Oxygen Levels Associated with the Deepwater Horizon MC252 Spill of National Significance. NOAA Technical Report NOS OR&R 27. | 12/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-232046 | US_PP_NOAA366929 | US_PP_NOAA366939 | MS Canyon 252 Incident - Work Plan for Obtaining Near Shore Spatial Extent of On-Water Oil Samples | 7/31/2010 | FRE 802: Hearsay & Authentication |
| TREX-232047 | US_PP_NOAA366940 | US_PP_NOAA366950 | MS Canyon 252 Incident - Work Plan for Obtaining Near Shore Spatial Extent of On-Water Oil Samples | 7/31/2010 | FRE 802: Hearsay & Authentication |
| TREX-232048 | US_PP_NOAA366951 | US_PP_NOAA366961 | MS Canyon 252 Incident - Work Plan for Obtaining Near Shore Spatial Extent of On-Water Oil Samples | 7/31/2010 | FRE 802: Hearsay & Authentication |
| TREX-232049 | US_PP_NOAA366962 | US_PP_NOAA366970 | Holding Time Study for Environmental  Samples in Frozen Archives: Laboratory Analysis Plan | 8/18/2011 | FRE 802: Hearsay & Authentication |
| TREX-232050 | US_PP_NOAA366971 | US_PP_NOAA366983 | NRDA TIER 1 Proposal - SPMD Detection of DWHOS Hydrocarbons  in Water Column Immediately over NEGOM Shelf-Edge Pinnacle Reefs | 6/17/2010 | FRE 802: Hearsay & Authentication |
| TREX-232051 | US_PP_NOAA366984 | US_PP_NOAA367020 | NRDA TIER 1 for Deepwater Communities | 7/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-232052 | US_PP_NOAA367021 | US_PP_NOAA367022 | Deep-water coral impact assessment: Deepwater Horizon Oil Spill (DWHOS) | 7/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-232053 | US_PP_NOAA367023 | US_PP_NOAA367034 | NRDA Tier 1 Sampling Plan - Reconnaissance  Survey of Hard-Ground  Megafauna Communities  in the Vicinity of the Deepwater Horizon Spill Site | 10/19/2010 | FRE 802: Hearsay & Authentication |
| TREX-232054 | US_PP_NOAA367035 | US_PP_NOAA367070 | Study Plan for NRDA-Phase II Project - Deepwater Sediment Sampling to Assess Post-Spill Benthic Impacts from the Deepwater Horizon Oil Spill | 5/20/2011 | FRE 802: Hearsay & Authentication |
| TREX-232055 | US_PP_NOAA367071 | US_PP_NOAA367101 | NRDA Sampling Plan - Offshore and Deepwater Softbottom Sediment and Benthic Community Structure Survey | 4/6/2011 | FRE 802: Hearsay & Authentication |
| TREX-232056 | US_PP_NOAA367102 | US_PP_NOAA367123 | NRDA Sampling Plan - Time Lapse Camera and Sediment Trap Retrieval and Redeployment  Plan | 3/8/2011 | FRE 802: Hearsay & Authentication |
| TREX-232057 | US_PP_NOAA367124 | US_PP_NOAA367161 | NRDA Sampling Plan - Mesophotic Reef Follow-up Cruise Plan | 8/1/2012 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232058 | US_PP_NOAA367162 | US_PP_NOAA367181 | NRDA Tier 1 Sampling Plan - AUR Reconnaissance Survey II of Potential Hard-Ground Megafaunal Communities in the Vicinity of the Deepwater Horizon Spill Site | 5/20/2011 | FRE 802: Hearsay & Authentication |
| TREX-232059 | US_PP_NOAA367182 | US_PP_NOAA367205 | NRDA Sampling Plan - Quantifying the Distribution, Abundance and Biodiversity of Benthic Megafauna and Mesopelagic/Bathypelagic Megaplankton in the Vicinity of the MC252 Spill | 6/8/2011 | FRE 802: Hearsay & Authentication |
| TREX-232060 | US_PP_NOAA367206 | US_PP_NOAA367223 | NRDA Analysis Plan - Analysis of the Distribution, Abundance and Biodiversity of Benthic Megafauna and Mesopelagic/Bathypelagic Megaplankton in the Vicinity of the MC252 Spill | 3/25/2013 | FRE 802: Hearsay & Authentication |
| TREX-232061 | US_PP_NOAA367224 | US_PP_NOAA367234 | Offshore and Deepwater Softbottom Sediment and Benthic Community Structure Survey - Addendum (Cruise Leg 2) | 7/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232062 | US_PP_NOAA367235 | US_PP_NOAA367241 | NRDA Sampling Plan - Quantifying the Distribution, Abundance and Biodiversity of Benthic Megafauna and Mesopelagic/Bathypelagic Megaplankton in the Vicinity of the MC252 Spill Addendum | 8/15/2011 | FRE 802: Hearsay & Authentication |
| TREX-232063 | US_PP_NOAA367242 | US_PP_NOAA367248 | NRDA Tier 1 for Deepwater Communities-Addendum Plan for Coral Aging | 12/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-232064 | US_PP_NOAA367249 | US_PP_NOAA367301 | NRDA Sampling Plan - Natural Hydrocarbon Seeps Cruise 2 Plan - Revised Draft: November 22, 2011 | 11/22/2011 | FRE 802: Hearsay & Authentication |
| TREX-232065 | US_PP_NOAA367302 | US_PP_NOAA367324 | NRDA Sampling Plan - Deepwater ROV Sampling to Assess Potential Impacts to Hardbottom Coral Communities and Associates from the Deepwater Horizon Oil Spill | 1/30/2013 | FRE 802: Hearsay & Authentication |
| TREX-232066 | US_PP_NOAA367325 | US_PP_NOAA367341 | NRDA Sampling Plan - Assessment of Impacts from the Deepwater Horizon Oil Spill on Red Crabs | 3/8/2013 | FRE 802: Hearsay & Authentication |
| TREX-232067 | US_PP_NOAA367342 | US_PP_NOAA367389 | NRDA Sampling Plan - Natural Hydrocarbon Seeps Study Plan | 12/2/2011 | FRE 802: Hearsay & Authentication |
| TREX-232068 | US_PP_NOAA367390 | US_PP_NOAA367399 | Attachment A1: Gulf of Mexico Seep References - July 2011 | 7/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232069 | US_PP_NOAA367400 | US_PP_NOAA367400 | DWH Vessel Daily SitRep (blank form) | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232070 | US_PP_NOAA367401 | US_PP_NOAA367403 | Nearshore Water Column Injury Ephemeral Data Collections: Submerged Oil Reconnaissance  Plan | 6/5/2010 | FRE 802: Hearsay & Authentication |
| TREX-232071 | US_PP_NOAA367404 | US_PP_NOAA367439 | Nearshore Ephemeral Data Collections: Submerged Oil Characterization  Across Multiple Habitats | 10/17/2012 | FRE 802: Hearsay & Authentication |
| TREX-232072 | US_PP_NOAA367440 | US_PP_NOAA367469 | Pre-Assessment  Plan for the Collection of Data to Determine Potential Exposure and Injuries of Threatened Gulf Sturgeon | 9/7/2010 | FRE 802: Hearsay & Authentication |
| TREX-232073 | US_PP_NOAA367470 | US_PP_NOAA367486 | Fish Kill Plan, Mississippi Canyon 252 | 12/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232074 | US_PP_NOAA367487 | US_PP_NOAA367497 | Whale Shark Tagging Plan | 8/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-232075 | US_PP_NOAA367498 | US_PP_NOAA367498 | Whale Shark Tagging Plan Addendum | 9/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-232076 | US_PP_NOAA367499 | US_PP_NOAA367518 | Draft Sampling Plan - Assessment of the Impacts of the Deep Water Horizon Oil Spill on Blue Crab Early Life History Stages - Phase I: Megalopae Sample Collection | 9/20/2011 | FRE 802: Hearsay & Authentication |
| TREX-232077 | US_PP_NOAA367519 | US_PP_NOAA367592 | Assessment Plan for Marsh Edges and Sandy Shorelines | 8/17/2011 | FRE 802: Hearsay & Authentication |
| TREX-232078 | US_PP_NOAA367593 | US_PP_NOAA367621 | Submerged Oil Characterization  Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments | 6/23/2011 | FRE 802: Hearsay & Authentication |
| TREX-232079 | US_PP_NOAA367622 | US_PP_NOAA367633 | Tagging of Atlantic Bluefin Tuna for Evaluation of Habitat Utilization of Gulf of Mexico Spawning Grounds Using Telemetry Data | 4/30/2012 | FRE 802: Hearsay & Authentication |
| TREX-232080 | US_PP_NOAA367634 | US_PP_NOAA367644 | Assessment of the Impacts of the Deep Water Horizon Oil Spill on Blue Crab Early Life History Stages: Addendum - Phase II: Sample Sorting and Identification | 11/29/2011 | FRE 802: Hearsay & Authentication |
| TREX-232081 | US_PP_NOAA367645 | US_PP_NOAA367648 | Assessment Plan for Marsh Edges and Sandy Shorelines: Addendum for Chemical Analysis of Blue Crab Samples | 10/25/2012 | FRE 802: Hearsay & Authentication |
| TREX-232082 | US_PP_NOAA367649 | US_PP_NOAA367735 | First Work Plan for the Collection of Data Related to Beach Usage Along the Coast of the Gulf of Mexico | 11/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232083 | US_PP_NOAA367736 | US_PP_NOAA367737 | First Work Plan for the Collection of Data Related to Beach Usage Along the Coast of the Gulf of Mexico - Amended 12/28/2011 | 12/28/2011 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232084 | US_PP_NOAA367738 | US_PP_NOAA367801 | Second Amendment to First Work Plan for the Collection of Data Related to Beach Usage Along the Coast of the Gulf of Mexico | 3/4/2013 | FRE 802: Hearsay & Authentication |
| TREX-232085 | US_PP_NOAA367802 | US_PP_NOAA367804 | Third Amendment to First Work Plan for the Collection of Data Related to Beach Usage Along the Coast of the Gulf of Mexico | 2/28/2014 | FRE 802: Hearsay & Authentication |
| TREX-232086 | US_PP_NOAA367805 | US_PP_NOAA367819 | Work Plan for the Collection of Data to Determine Impacts of the Deepwater Horizon Mississippi Canyon 252 Incident on Endangered and Protected Marine Mammals in the Northern Gulf | 6/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-232087 | US_PP_NOAA367820 | US_PP_NOAA367833 | Addendum: Collection of Data to Determine Impacts of the Deepwater Horizon Mississippi Canyon 252 Incident on Endangered and Protected Marine Mammals in the Northern Gulf of Mexico | 1/4/2011 | FRE 802: Hearsay & Authentication |
| TREX-232088 | US_PP_NOAA367834 | US_PP_NOAA367839 | Aerial Surveys for assessing marine mammals and sea turtles in the region of the Mississippi Canyon 252 incident - Amended | 7/30/2010 | FRE 802: Hearsay & Authentication |
| TREX-232089 | US_PP_NOAA367840 | US_PP_NOAA367845 | Aerial Surveys for assessing marine mammals and sea turtles in the region of the Mississippi Canyon 252 incident - Amended | 7/30/2010 | FRE 802: Hearsay & Authentication |
| TREX-232090 | US_PP_NOAA367846 | US_PP_NOAA367857 | Assessing population size and spatial distribution of marine mammals and sea turtles in the Northern Gulf of Mexico | 1/23/2011 | FRE 802: Hearsay & Authentication |
| TREX-232091 | US_PP_NOAA367858 | US_PP_NOAA367868 | Proposed Data Collection Plan to Assess Injury to Louisiana and Mississippi Estuarine Dolphin Stocks | 5/21/2011 | FRE 802: Hearsay & Authentication |
| TREX-232092 | US_PP_NOAA367869 | US_PP_NOAA367869 | Addendum - Proposed Data Collection Plan to Assess Injury to Louisiana and Mississippi Estuarine Dolphin Stocks | 6/9/2010 | FRE 802: Hearsay & Authentication |
| TREX-232093 | US_PP_NOAA367870 | US_PP_NOAA367991 | Post-release monitoring/tracking of injured, stranded, or entrapped and released cetaceans in the oil spill impact area | 8/31/2010 | FRE 802: Hearsay & Authentication |
| TREX-232094 | US_PP_NOAA367992 | US_PP_NOAA368001 | Proposed Data Collection Plan to Assess Injury to Florida Manatees from the Deepwater Horizon Oil Spill | 6/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-232095 | US_PP_NOAA368002 | US_PP_NOAA368011 | Proposed Data Collection Plan to Assess Injury to West Indian Manatees from the Deepwater Horizon Oil Spill outside of Florida | 6/7/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232096 | US_PP_NOAA368012 | US_PP_NOAA368014 | Addendum to the Data Collection Plan to Assess Injury to West Indian Manatees from the Deepwater Horizon Oil Spill outside of Florida | 8/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-232097 | US_PP_NOAA368015 | US_PP_NOAA368017 | Second Addendum - Proposed Data Collection Plan to Assess Injury to Estuarine Dolphin Stocks | 10/21/2010 | FRE 802: Hearsay & Authentication |
| TREX-232098 | US_PP_NOAA368018 | US_PP_NOAA368033 | Assessing Potential Sublethal and Chronic Health Impacts from the Mississippi Canyon 252 Oil Spill on Coastal and Estuarine Bottlenose Dolphins | 4/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232099 | US_PP_NOAA368034 | US_PP_NOAA368043 | Genetic Analysis of Stock Structure, Species Identification  and Sex Determination  for Marine Mammal Biopsies and Strandings | 7/26/2011 | FRE 802: Hearsay & Authentication |
| TREX-232100 | US_PP_NOAA368044 | US_PP_NOAA368046 | Addendum to the Data Collection Plan to Assess Injury to Florida Manatees from the Deepwater Horizon Oil Spill | 8/6/2010 | FRE 802: Hearsay & Authentication |
| TREX-232101 | US_PP_NOAA368047 | US_PP_NOAA368055 | Investigation of Marine Mammal Morbidity and Mortality through Active Surveillance for Strandings | 5/26/2011 | FRE 802: Hearsay & Authentication |
| TREX-232102 | US_PP_NOAA368056 | US_PP_NOAA368059 | Unscheduled  HARP Recovery - February Mission Plan | 2/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232103 | US_PP_NOAA368060 | US_PP_NOAA368072 | Satellite Tracking of Sperm Whales in the Gulf of Mexico in 2011, a Follow-up to the Deepwater Horizon Oil Spill | 10/6/2011 | FRE 802: Hearsay & Authentication |
| TREX-232104 | US_PP_NOAA368073 | US_PP_NOAA368077 | Dry Tortugas MARU and HARP Recovery February Mission Plan | 2/24/2011 | FRE 802: Hearsay & Authentication |
| TREX-232105 | US_PP_NOAA368078 | US_PP_NOAA368086 | Proposed Data Collection Plan to Assess Injury to Louisiana and Mississippi Estuarine Dolphin Stocks: Third Addendum | 8/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232106 | US_PP_NOAA368087 | US_PP_NOAA368091 | Northern Gulf of Mexico MARU Recovery | 4/28/2011 | FRE 802: Hearsay & Authentication |
| TREX-232107 | US_PP_NOAA368092 | US_PP_NOAA368095 | Assessing population size and spatial distribution of marine mammals and sea turtles in the Northern Gulf of Mexico - Addendum | 7/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-232108 | US_PP_NOAA368096 | US_PP_NOAA368099 | Northern Gulf of Mexico HARP Servicing Cruise - September and December 2011 Mission Plan | 8/25/2011 | FRE 802: Hearsay & Authentication |
| TREX-232109 | US_PP_NOAA368100 | US_PP_NOAA368105 | Northern Gulf of Mexico MARU Recovery - Mission Plan - November 3, 2011 | 11/3/2011 | FRE 802: Hearsay & Authentication |
| TREX-232110 | US_PP_NOAA368106 | US_PP_NOAA368111 | Addendum to Satellite Tracking of Sperm Whales in the Gulf of Mexico in 2011 | 3/13/2012 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232111 | US_PP_NOAA368112 | US_PP_NOAA368116 | MARU & HARPS Recovery - February 20 - March 9 Mission Plan | 2/10/2012 | FRE 802: Hearsay & Authentication |
| TREX-232112 | US_PP_NOAA368117 | US_PP_NOAA368125 | Assessing Potential Sublethal and Chronic Health Impacts from the Mississippi Canyon 252 Oil Spill on Coastal and Estuarine Bottlenose Dolphins: Addendum | 3/6/2012 | FRE 802: Hearsay & Authentication |
| TREX-232113 | US_PP_NOAA368126 | US_PP_NOAA368129 | Proposed Data Collection Plan to Assess Injury to Louisiana and Mississippi Estuarine Dolphin Stocks: Fourth Addendum | 10/2/2013 | FRE 802: Hearsay & Authentication |
| TREX-232114 | US_PP_NOAA368130 | US_PP_NOAA368139 | Work Plan for Sediment and Water Collection and Analyses for Baseline NRDA in Louisiana | 7/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-232115 | US_PP_NOAA368140 | US_PP_NOAA368148 | Pre-Assessment  Phase Water Sampling for NRDA Purposes in Louisiana | 9/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-232116 | US_PP_NOAA368149 | US_PP_NOAA368154 | Addendum to the Pre-Assessment  Phase Water Sampling Plan: Pre-Assessment  Phase Water Sampling for NRDA Purposes in Louisiana | 11/9/2010 | FRE 802: Hearsay & Authentication |
| TREX-232117 | US_PP_NOAA368155 | US_PP_NOAA368178 | Oyster Sampling Plan Phase I - High Priority Sites - DRAFT Version 1.4 | 2/22/2011 | FRE 802: Hearsay & Authentication |
| TREX-232118 | US_PP_NOAA368179 | US_PP_NOAA368264 | Oyster Sampling Plan Phase I - High Priority Sites - Amendment 2 | 2/22/2011 | FRE 802: Hearsay & Authentication |
| TREX-232119 | US_PP_NOAA368265 | US_PP_NOAA368337 | Oyster Sampling Transition Plan Summary - October 2010 to April 2011 | 2/22/2011 | FRE 802: Hearsay & Authentication |
| TREX-232120 | US_PP_NOAA368338 | US_PP_NOAA368341 | Oyster Sampling Plan Phase I - High Priority Sites - Amendment 1 | 2/22/2011 | FRE 802: Hearsay & Authentication |
| TREX-232121 | US_PP_NOAA368342 | US_PP_NOAA368365 | Oyster Sampling Transition Plan-Amendment 1 | 7/29/2011 | FRE 802: Hearsay & Authentication |
| TREX-232122 | US_PP_NOAA368366 | US_PP_NOAA368389 | Spring 2011 Oyster Recruitment Sampling Plan | 7/29/2011 | FRE 802: Hearsay & Authentication |
| TREX-232123 | US_PP_NOAA368390 | US_PP_NOAA368443 | Oyster Sampling Plan - 2011 Oyster Quadrat and Sediment Sampling | 11/2/2011 | FRE 802: Hearsay & Authentication |
| TREX-232124 | US_PP_NOAA368444 | US_PP_NOAA368450 | Spring 2011 Oyster Recruitment Sampling Plan-Amendment 1 | 10/28/2011 | FRE 802: Hearsay & Authentication |
| TREX-232125 | US_PP_NOAA368451 | US_PP_NOAA368461 | Spring 2011 Oyster Recruitment Sampling Plan-Amendment 2 | 10/28/2011 | FRE 802: Hearsay & Authentication |
| TREX-232126 | US_PP_NOAA368462 | US_PP_NOAA368507 | Oyster Sampling Plan - 2012 Intertidal Oyster Quadrat Sampling | 2/1/2012 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232127 | US_PP_NOAA368508 | US_PP_NOAA368512 | Oyster Sampling Transition Plan-Amendment 2: Sediment Sample Analysis | 6/5/2012 | FRE 802: Hearsay & Authentication |
| TREX-232128 | US_PP_NOAA368513 | US_PP_NOAA368536 | Oyster Monitoring - 2012 Oyster Quadrat Abundance Monitoring | 9/26/2012 | FRE 802: Hearsay & Authentication |
| TREX-232129 | US_PP_NOAA368537 | US_PP_NOAA368570 | 2012 Oyster Recruitment Monitoring Plan | 9/26/2013 | FRE 802: Hearsay & Authentication |
| TREX-232130 | US_PP_NOAA368571 | US_PP_NOAA368599 | 2013 Oyster Quadrat Abundance Monitoring Plan | 8/5/2013 | FRE 802: Hearsay & Authentication |
| TREX-232131 | US_PP_NOAA368600 | US_PP_NOAA368648 | 2013 Nearshore Oyster Sampling Plan | 7/12/2013 | FRE 802: Hearsay & Authentication |
| TREX-232132 | US_PP_NOAA368649 | US_PP_NOAA368652 | Oyster Sampling Plan - 2011 Oyster Quadrat and Sediment Sampling - Chemistry Analyses | 1/18/2013 | FRE 802: Hearsay & Authentication |
| TREX-232133 | US_PP_NOAA368653 | US_PP_NOAA368688 | 2013 Oyster Recruitment Monitoring Plan | 3/25/2013 | FRE 802: Hearsay & Authentication |
| TREX-232134 | US_PP_NOAA368689 | US_PP_NOAA368711 | 2013 Oyster Resource Mapping Plan | 8/28/2013 | FRE 802: Hearsay & Authentication |
| TREX-232135 | US_PP_NOAA368712 | US_PP_NOAA368743 | 2014 Oyster Recruitment Monitoring Plan | 5/5/2014 | FRE 802: Hearsay & Authentication |
| TREX-232136 | US_PP_NOAA368744 | US_PP_NOAA368744 | Note that document 335 is indicated to be 355 on the LOSDMS site. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232137 | US_PP_NOAA368745 | US_PP_NOAA368792 | Submerged Aquatic Vegetation Tier 1 Pre-Assessment Plan - Pre-Impact Baseline Characterization | 9/28/2010 | FRE 802: Hearsay & Authentication |
| TREX-232138 | US_PP_NOAA368793 | US_PP_NOAA368825 | Sampling and Analysis Plan for Jean Lafitte National Historic Park and Preserve Submerged Aquatic Vegetation Natural Resource Damage Assessment | 5/5/2011 | FRE 802: Hearsay & Authentication |
| TREX-232139 | US_PP_NOAA368826 | US_PP_NOAA368895 | Submerged Aquatic Vegetation Tier 2 Pre-Assessment Plan - Post Spill Exposure Characterization Plan | 5/25/2010 | FRE 802: Hearsay & Authentication |
| TREX-232140 | US_PP_NOAA368896 | US_PP_NOAA368920 | Work Plan for Assessing Potential Impacts to Fresh and Brackish Water Submerged Aquatic Vegetation Communities from the Deepwater Horizon (MC 252) Oil Spill | 2/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-232141 | US_PP_NOAA368921 | US_PP_NOAA368940 | Scope of Work for Emergency Restoration Project: Response Impacts to Seagrasses within Alabama, Florida, Louisiana, and Mississippi Coastal Waters | 4/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-232142 | US_PP_NOAA368941 | US_PP_NOAA369002 | DRAFT - Tier 3 : Injury Assessment for Submerged Aquatic Vegetation: Chandeleur Islands | 5/10/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232143 | US_PP_NOAA369003 | US_PP_NOAA369008 | Submerged Aquatic Vegetation Tier 2 Pre-Assessment  - Low Altitude Aerial Photography  of the Seagrass Beds of Southeastern  Louisiana and Coastal Mississippi | 6/26/2012 | FRE 802: Hearsay & Authentication |
| TREX-232144 | US_PP_NOAA369009 | US_PP_NOAA369040 | Sampling and Analysis Plan for Jean Lafitte National Historic Park and Preserve Submerged Aquatic Vegetation Natural Resource Damage Assessment - Spring and Fall 2011 Surveys | 5/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232145 | US_PP_NOAA369041 | US_PP_NOAA369069 | Addendum: Sampling and Analysis Plan for Jean Lafitte National Historic Park and Preserve Submerged Aquatic Vegetation Natural Resource Damage Assessment - Spring and Fall 2012 Surveys | 9/19/2012 | FRE 802: Hearsay & Authentication |
| TREX-232146 | US_PP_NOAA369070 | US_PP_NOAA369070 | Spreadsheet: [363_Appendix_A_B_C_SAV_Emergency_Restoration_Project.xlsx] | No Date | FRE 802: Hearsay & Authentication |
| TREX-232147 | US_PP_NOAA369071 | US_PP_NOAA369093 | DRAFT - Emergency Restoration Plan For Response Impacts to Seagrasses in northern Gulf of Mexico | 6/6/2011 | FRE 802: Hearsay & Authentication |
| TREX-232148 | US_PP_NOAA369094 | US_PP_NOAA369171 | Mississippi Canyon 252 Incident - Shallow Coral Tier 1 Plan | 7/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-232149 | US_PP_NOAA369172 | US_PP_NOAA369188 | Mississippi Canyon 252 Incident - Shallow Coral Tier 1 Plan - Addendum 1 | 5/17/2011 | FRE 802: Hearsay & Authentication |
| TREX-232150 | US_PP_NOAA369189 | US_PP_NOAA369207 | Mississippi Canyon 252 Incident - Shoreline/Vegetation NRDA Pre-Assessment  Plan | 8/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232151 | US_PP_NOAA369208 | US_PP_NOAA369220 | Deepwater Horizon/MC252  BP - Shoreline/Vegetation Rapid Oiling Survey - NRDA Pre-Assessment Data Collection Plan | 3/3/2011 | FRE 802: Hearsay & Authentication |
| TREX-232152 | US_PP_NOAA369221 | US_PP_NOAA369321 | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 9/2/2011 | FRE 802: Hearsay & Authentication |
| TREX-232153 | US_PP_NOAA369322 | US_PP_NOAA369338 | Southeast Florida Water and Sediment Baseline Sampling Plan | 7/28/2010 | FRE 802: Hearsay & Authentication |
| TREX-232154 | US_PP_NOAA369339 | US_PP_NOAA369341 | NRDA Pre-Impact Sampling Plan for West Coast of Florida: Hernando County Through Collier County | 7/28/2010 | FRE 802: Hearsay & Authentication |
| TREX-232155 | US_PP_NOAA369342 | US_PP_NOAA369368 | (FINAL) Mississippi Canyou 252 (Deepwater Horizon) Texas Baseline survey and Sampling Work Plan - August 2, 2010 | 8/4/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232156 | US_PP_NOAA369369 | US_PP_NOAA369392 | Mississippi Canyon 252 Incident - Baseline Sediment and Water Collection and Analyses for NRDA Purposes in Florida Keys | 6/29/2010 | FRE 802: Hearsay & Authentication |
| TREX-232157 | US_PP_NOAA369393 | US_PP_NOAA369413 | Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico" | 1/26/2012 | FRE 802: Hearsay & Authentication |
| TREX-232158 | US_PP_NOAA369414 | US_PP_NOAA369429 | Northeast Florida Water and Sediment NRDA Baseline Sampling Plan - June 21, 2010 | 6/21/2010 | FRE 802: Hearsay & Authentication |
| TREX-232159 | US_PP_NOAA369430 | US_PP_NOAA369445 | Indian River Lagoon Water and Sediment Baseline Sampling Plan - June 11, 2010 | 6/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-232160 | US_PP_NOAA369446 | US_PP_NOAA369451 | Protocol for Monotoring Marsh Cleanup Response - Deepwater Horizon/Mississippi Canyon 252 Spill | 4/10/2012 | FRE 802: Hearsay & Authentication |
| TREX-232161 | US_PP_NOAA369452 | US_PP_NOAA369499 | Work Plan for MC252 Oil Impacts to Fiddler Crabs and Periwinkles along the Gulf of Mexico | 3/28/2012 | FRE 802: Hearsay & Authentication |
| TREX-232162 | US_PP_NOAA369500 | US_PP_NOAA369509 | Deepwater Horizon, Mississippi Canyon 252 Spill - Light Detection and Ranging (LIDAR) Data Acquisition | 11/29/2011 | FRE 802: Hearsay & Authentication |
| TREX-232163 | US_PP_NOAA369510 | US_PP_NOAA369511 | Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico" | 4/10/2012 | FRE 802: Hearsay & Authentication |
| TREX-232164 | US_PP_NOAA369512 | US_PP_NOAA369514 | DWH Settlement Communication  - Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico" | 3/8/2013 | FRE 802: Hearsay & Authentication |
| TREX-232165 | US_PP_NOAA369515 | US_PP_NOAA369556 | DWH Settlement Communication  - Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico" | 4/10/2013 | FRE 802: Hearsay & Authentication |
| TREX-232166 | US_PP_NOAA369557 | US_PP_NOAA369595 | DWH Settlement Communication  - Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico" | 10/23/2013 | FRE 802: Hearsay & Authentication |
| TREX-232167 | US_PP_NOAA369596 | US_PP_NOAA369597 | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | 12/5/2013 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232168 | US_PP_NOAA369598 | US_PP_NOAA369618 | Pre-Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Hatchling Loggerhead Sea Turtles | 8/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-232169 | US_PP_NOAA369619 | US_PP_NOAA369633 | Pre-Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Hatchling Kemp's Ridley Turtles | 9/7/2010 | FRE 802: Hearsay & Authentication |
| TREX-232170 | US_PP_NOAA369634 | US_PP_NOAA369651 | Plan to Determine Potential Exposure and Injuries of Sea Turtles West of the Mississippi Delta Utilizing Entanglement Netting Surveys | 10/19/2010 | FRE 802: Hearsay & Authentication |
| TREX-232171 | US_PP_NOAA369652 | US_PP_NOAA369672 | Assessment Plan for Juvenile Sea Turtles in Sargassum Communities Potentially Exposed to MC252 Discharge | 1/5/2011 | FRE 802: Hearsay & Authentication |
| TREX-232172 | US_PP_NOAA369673 | US_PP_NOAA369688 | Addendum to Pre-Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Hatchling Loggerhead Sea Turtles and Loggerhead Sea Turtle Nests | 10/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-232173 | US_PP_NOAA369689 | US_PP_NOAA369713 | Assessment Plan for Sargassum Communities and Associated Fauna in the Northern Gulf | 5/8/2011 | FRE 802: Hearsay & Authentication |
| TREX-232174 | US_PP_NOAA369714 | US_PP_NOAA369730 | Addendum to Pre-Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Hatchling Kemp's Ridley Turtles and Their Nests | 11/2/2011 | FRE 802: Hearsay & Authentication |
| TREX-232175 | US_PP_NOAA369731 | US_PP_NOAA369745 | Nearshore Cetacean & Sea Turtle Prey Item Sampling Plan | 7/6/2011 | FRE 802: Hearsay & Authentication |
| TREX-232176 | US_PP_NOAA369746 | US_PP_NOAA369755 | Addendum to Plan to Determine Potential Exposure and Injuries of Sea Turtles West of the Mississippi Delta Utilizing Entanglement Netting Surveys | 8/15/2011 | FRE 802: Hearsay & Authentication |
| TREX-232177 | US_PP_NOAA369756 | US_PP_NOAA369764 | 2011 Addendum to the Assessment Plan for Juvenile Sea Turtles in Sargassum Communities | 5/13/2011 | FRE 802: Hearsay & Authentication |
| TREX-232178 | US_PP_NOAA369765 | US_PP_NOAA369779 | Analytical Addendum: Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Hatchling Kemp's Ridley and Loggerhead Sea Turtles and Their Nests: Sample Analysis Plan for Years 2010/2011 | 9/13/2012 | FRE 802: Hearsay & Authentication |
| TREX-232179 | US_PP_NOAA369780 | US_PP_NOAA369782 | Post-release monitoring/tracking of turtles injured, stranded, or entrapped in the oil spill impact area | No Date | FRE 802: Hearsay & Authentication |
| TREX-232180 | US_PP_NOAA369783 | US_PP_NOAA369804 | Assessment Plan for Sargassum Communities and Associated Fauna in the Northern Gulf of Mexico; Addendum for Field work to support Sargassum mapping | 1/20/2012 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232181 | US_PP_NOAA369805 | US_PP_NOAA369849 | Second Addendum to Assessment Plan for Sargassum Communities and Associated Fauna in the Northern Gulf of Mexico; Sargassum Sampling processing Plan for Remotely Operated Underwater Vehicle (ROV) Data, Bongo Net Samples and Neuston Net Samples | 4/10/2012 | FRE 802: Hearsay & Authentication |
| TREX-232182 | US_PP_NOAA369850 | US_PP_NOAA369874 | Sargassum Injury Assessment Plan: mapping using remote sensing | 11/17/2011 | FRE 802: Hearsay & Authentication |
| TREX-232183 | US_PP_NOAA369875 | US_PP_NOAA369881 | Nearshore Cetacean & Sea Turtle Prey item Sampling Plan: Addendum to Update Target Species List | 3/21/2012 | FRE 802: Hearsay & Authentication |
| TREX-232184 | US_PP_NOAA369882 | US_PP_NOAA369893 | Addendum: Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Loggerhead Sea Turtles and Loggerhead Sea Turtle Nests: 2012 Field Season | 9/13/2012 | FRE 802: Hearsay & Authentication |
| TREX-232185 | US_PP_NOAA369894 | US_PP_NOAA369901 | Addendum: Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Kemp's Ridley Turtles and Their Nests: 2012 Field Season | 9/13/2012 | FRE 802: Hearsay & Authentication |
| TREX-232186 | US_PP_NOAA369902 | US_PP_NOAA369910 | Addendum: Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Kemp's Ridley Turtles and Their Nests: 2013 Field Season | 5/8/2013 | FRE 802: Hearsay & Authentication |
| TREX-232187 | US_PP_NOAA369911 | US_PP_NOAA369920 | Addendum: Assessment Plan to Determine Potential Exposure and Injuries of Nesting and Loggerhead Sea Turtles and Their Nests: 2013 Field Season | 6/27/2013 | FRE 802: Hearsay & Authentication |
| TREX-232188 | US_PP_NOAA369921 | US_PP_NOAA370007 | Field Plan for Water Column Profiling to Measure Dissolved Phase Aromatic Hydrocarbons and Fee Oil Droplets as a Function of Depth and Location Relative to the Subsurface Oil Release | 5/5/2010 | FRE 802: Hearsay & Authentication |
| TREX-232189 | US_PP_NOAA370008 | US_PP_NOAA370008 | Proposal to extend NRDA cruise "Water Column Profiling to Measure Dissolved Phase Aromatic Hydrocarbons and Free Oil Droplets as a Function of Depth and Location Relative to the Subsurface Oil Release" | 5/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-232190 | US_PP_NOAA370009 | US_PP_NOAA370172 | Water Column Injury Ephemeral Data Collection: Cruise 2: Surface Water Sampling Plan Deepwater Horizon Oil Spill (DWHOS) | 5/21/2010 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232191 | US_PP_NOAA370173 | US_PP_NOAA370174 | Water Column Injury Ephemeral Data Collections: Cruise 2: Surface Water Sampling Plan Deepwater Horizon Oil Spill (DWHOS) - AMMENDED | 5/29/2010 | FRE 802: Hearsay & Authentication |
| TREX-232192 | US_PP_NOAA370175 | US_PP_NOAA370188 | Water Column Injury Ephemeral Data Collection: Cruise 3: Surface Water Sampling Plan for Dispersant Treated Oil - Deepwater Horizon Oil Spill (DWHOS) | 5/29/2010 | FRE 802: Hearsay & Authentication |
| TREX-232193 | US_PP_NOAA370189 | US_PP_NOAA370197 | Water Column Injury Ephemeral Data Collection: Cruise 4: Surface Water Sampling Plan for Dispersant Treated Oil - Deepwater Horizon Oil Spill (DWHOS) | 6/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-232194 | US_PP_NOAA370198 | US_PP_NOAA370407 | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA- NRDA Sampling (PAWNNS) Cruise  Plan - American Diver 1 and Ocean Veritas 9 | 7/29/2010 | FRE 802: Hearsay & Authentication |
| TREX-232195 | US_PP_NOAA370408 | US_PP_NOAA370410 | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA- NRDA Sampling (PAWNNS) Cruise  Plan - American Diver 1 and Ocean Veritas 10 - AMMENDED | 7/27/2010 | FRE 802: Hearsay & Authentication |
| TREX-232196 | US_PP_NOAA370411 | US_PP_NOAA370416 | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA- NRDA Sampling (PAWNNS) Cruise  Plan - American Diver 2 | 9/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-232197 | No Bates | No Bates | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA- NRDA Sampling (PAWNNS) Cruise  Plan - Hos Davis 1 | 8/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-232198 | No Bates | No Bates | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA- NRDA Sampling (PAWNNS) Cruise  Plan - HOS Davis 2 | 8/25/2010 | FRE 802: Hearsay & Authentication |
| TREX-232199 | No Bates | No Bates | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA- NRDA Sampling (PAWNNS) Cruise  Plan - HOS Davis 3 | 9/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-232200 | No Bates | No Bates | Water Column Injury Ephemeral Data Collection: ADCP Measured Currents monitoring Plan | 5/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-232201 | No Bates | No Bates | NRDA plan for samples of opportunity in support of the Water Column Injury | 5/15/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232202 | No Bates | No Bates | Water Column Injury Ephemeral Data Collection: DWHOS - Plan for Adaptive Water Column NOAA- NRDA Sampling (PAWNNS) Cruise Plan - HOS Davis 3 Addendum | 12/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232203 | No Bates | No Bates | NRDA UV Radiation Sampling Plan: October 2010 Cruise Plan - CSA-P1-25 ft parker - Water Column Technical Working Group | 10/23/2010 | FRE 802: Hearsay & Authentication |
| TREX-232204 | No Bates | No Bates | NOAA/BP-ENTRIX NRDA Cooperative Deep Tow Cruise 1 november 2010 Artic-HOS Davis 4 Cruise Plan | 11/23/2010 | FRE 802: Hearsay & Authentication |
| TREX-232205 | No Bates | No Bates | NRDA Offshore Deep Meso and Bathypelagic Fish Sampling Plan - NOAA R/V Pisces - Water column and Fish Technical Working Group | 11/30/2010 | FRE 802: Hearsay & Authentication |
| TREX-232206 | No Bates | No Bates | NOAA/BP-ENTRIX NRDA Cooperative Deep Tow Cruise 2 December 2010 Artic-HOS Davis 5 -Sara Bordelon Cruise Plan | 12/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-232207 | No Bates | No Bates | NRDA Spring 2011 Plankton Imaging Sampling Cruise Plan | 3/8/2011 | FRE 802: Hearsay & Authentication |
| TREX-232208 | No Bates | No Bates | March-April 2011 HOS Sweetwater ROV Sediment and Bottom Water Sampling Cruise Plan | 3/22/2011 | FRE 802: Hearsay & Authentication |
| TREX-232209 | No Bates | No Bates | MC252 Deepwater Horizon Oil Spill ADCP Measured Currents Monitoring Plan - Amended | 2/28/2011 | FRE 802: Hearsay & Authentication |
| TREX-232210 | No Bates | No Bates | NRDA Offshore Deep Meso and Bathypelagic Fish Sampling Plan, Spring 2011 - NOAA R/V Pisces - Water column and Fish Technical Working Group | 3/19/2011 | FRE 802: Hearsay & Authentication |
| TREX-232211 | No Bates | No Bates | ADCP Measured Currents Montoring Plan - Addendum to February 26, 2011 ADCP Maintenance Mission & HARP Recovery and Maintenance Plan | 3/18/2011 | FRE 802: Hearsay & Authentication |
| TREX-232212 | No Bates | No Bates | Water Column Technical Working Group - Addendum to: NRDA Spring 2011 Plankton Imaging Sampling Cruise Plan | 4/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-232213 | No Bates | No Bates | Addendum to: NRDA Offshore Deep Meso and Bathypelagic Fish Sampling Plan, Spring 2011 - NOAA R/V Pisces - Water column and Fish Technical Working Group | 4/16/2011 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232214 | No Bates | No Bates | NRDA Spring 2011 Water Column Processes Cruise Plan, Sampling Vessel: M/V Walton Smith - Revised December 12, 2012 | 12/12/2012 | FRE 802: Hearsay & Authentication |
| TREX-232215 | No Bates | No Bates | NRDA Summer 2011 Plankton Imaging Sampling Cruise Plan - R/V McArthur II | 6/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-232216 | No Bates | No Bates | NRDA Offshore Deep Meso-and Bathypelagic Fish Sampling Plan - Summer 2011 | 6/21/2011 | FRE 802: Hearsay & Authentication |
| TREX-232217 | No Bates | No Bates | Deepwater Benthic Communities and Water Column Data Collection - July-September 2011 HOS Sweetwater - ROV Sediment and Bottom Water Sampling Cruise Plan | 7/15/2011 | FRE 802: Hearsay & Authentication |
| TREX-232218 | No Bates | No Bates | NRDA Late Summer 2011 McArthur II - Small Pelagics Sampling Plan | 10/8/2011 | FRE 802: Hearsay & Authentication |
| TREX-232219 | No Bates | No Bates | NRDA Offshore Deep Meso and Bathyplegic Fish Sampling Plan | 9/2/2011 | FRE 802: Hearsay & Authentication |
| TREX-232220 | No Bates | No Bates | Addemdum to: July - September 2011 HOS Sweetwater ROV Sediment and Bottom water Sampling Cruise Plan | 5/31/2012 | FRE 802: Hearsay & Authentication |
| TREX-232221 | No Bates | No Bates | ADCP Measured Currents Monitoring Plan - September 2011 ADCP Maintenance Plan | 10/27/2011 | FRE 802: Hearsay & Authentication |
| TREX-232222 | No Bates | No Bates | NRDA CTD Processing Plan - Principal Investigator: Dr. Yong Kim, Applied Science Associates, Inc. | 5/24/2012 | FRE 802: Hearsay & Authentication |
| TREX-232223 | No Bates | No Bates | Image Data Processing Plan: ISIIS - Principal Investigator: Dr. Robert K. Cowen, UM/RSMAS | 8/9/2012 | FRE 802: Hearsay & Authentication |
| TREX-232224 | No Bates | No Bates | Water Column Technical Working Group - Image Data Processing Plan: SIPPER - Principal Investigator: Dr. Andrew Remsen | 7/26/2012 | FRE 802: Hearsay & Authentication |
| TREX-232225 | No Bates | No Bates | Water Column Technical Working Group - NRDA Offshore Fish and Nekton Sample Processing Plan; Principal Investigator: Dr. Tracey Sutton, Virginia Institute of Marine Science | 5/25/2012 | FRE 802: Hearsay & Authentication |
| TREX-232226 | No Bates | No Bates | ADCP Measured Currents Monitoring Plan - Amended February 18, 2011 - September 2010 Maintenance Mission | 2/18/2011 | FRE 802: Hearsay & Authentication |
| TREX-232227 | No Bates | No Bates | ADCP Measured Currents Monitoring Plan - Amended February 18, 2011 - December 2010 Quarterly Maintenance Mission | 2/18/2011 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232228 | US_PP_NOAA370764 | US_PP_NOAA370772 | ADCP Measured Currents Monitoring Plan - June 17, 2011 - June 2011 ADCP Maintenance plan | 6/17/2011 | FRE 802: Hearsay & Authentication |
| TREX-232229 | US_PP_NOAA370773 | US_PP_NOAA370775 | Water Column Technical Working Group - Small Pelagics Addendum to the NRDA Nekton Processing Plan - Analysis of Nekton Samples | 9/7/2012 | FRE 802: Hearsay & Authentication |
| TREX-232230 | US_PP_NOAA370776 | US_PP_NOAA370783 | Water Column Technical Working Group - NRDA Biological Acoustics Data Processing Plan - Principal Investigator: Dr. Kevin Boswell, Florida International University | 3/14/2013 | FRE 802: Hearsay & Authentication |
| TREX-232231 | US_PP_NOAA370784 | US_PP_NOAA370786 | Water Column Technical Working Group - Addendum #2 to the NRDA CTD Processing Plan: Density Check | 11/5/2012 | FRE 802: Hearsay & Authentication |
| TREX-232232 | US_PP_NOAA370787 | US_PP_NOAA370790 | Water Column Technical Working Group - Addendum #1 to: Image Data Processing Plan: Holocam, DAVPR, VPRII - Principal Investigator: Cabell Davis, WHOI - Addendum #1 PI: Malinda Sutor, LSU | 7/22/2013 | FRE 802: Hearsay & Authentication |
| TREX-232233 | US_PP_NOAA370791 | US_PP_NOAA370797 | Proposal for NRDA Data collection for Deepwater Horizon Oil Spill - NOAA Vessel Gordon Guster, anticipated Cruise Date: May 27 -June 4, 2010 | 5/21/2010 | FRE 802: Hearsay & Authentication |
| TREX-232234 | US_PP_NOAA370798 | US_PP_NOAA370818 | Field Plan for Cooperative Cruise to Document Biotic Effects of the Deepwater Horizon Oil Spill - May 2010 | 5/4/2010 | FRE 802: Hearsay & Authentication |
| TREX-232235 | US_PP_NOAA370819 | US_PP_NOAA370830 | Offshore Zooplankton and Ichthyoplanton  Characterization Plan: Plankton Cruise III | 6/17/2013 | FRE 802: Hearsay & Authentication |
| TREX-232236 | US_PP_NOAA370831 | US_PP_NOAA370841 | NRDA SEAMAP Plankton Sampling Plan & Fall 2010 Cruise Plan | 11/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-232237 | US_PP_NOAA370842 | US_PP_NOAA370854 | NRDA SEAMAP Plankton Sampling Plan & Fall 2010 Cruise Plan - Walton Smith I | 11/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-232238 | US_PP_NOAA370855 | US_PP_NOAA370868 | NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan - Walton Smith 2 | 11/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-232239 | US_PP_NOAA370869 | US_PP_NOAA370881 | NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan - Walton Smith 3 | 11/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-232240 | US_PP_NOAA370882 | US_PP_NOAA370890 | NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan - Specialty Diver 1 - September 2010 SIPPER Cruise | 11/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-232241 | US_PP_NOAA370891 | US_PP_NOAA370902 | Offshore Zooplankton and Ichthyoplanton  Characterization Plan: Plankton Cruise IV | 6/17/2013 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232242 | US_PP_NOAA370903 | US_PP_NOAA370913 | Water Column Technical Working Group - NRDA 1 meter MOCNESS Winter 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Nick Skansi | 1/10/2011 | FRE 802: Hearsay & Authentication |
| TREX-232243 | US_PP_NOAA370914 | US_PP_NOAA370922 | NRDA Winter 2011 Plankton Imaging Sampling Cruise Plan - sampling vessel: M/V Artic | 1/12/2011 | FRE 802: Hearsay & Authentication |
| TREX-232244 | US_PP_NOAA370923 | US_PP_NOAA370935 | NRDA Plankton Sampling Plan & Winter 2011 Cruise Plan | 3/29/2011 | FRE 802: Hearsay & Authentication |
| TREX-232245 | US_PP_NOAA370936 | US_PP_NOAA370946 | Water Column Technical Working Group - NRDA 10 meter MOCNESS Winter 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Meg Skansi | 1/24/2011 | FRE 802: Hearsay & Authentication |
| TREX-232246 | US_PP_NOAA370947 | US_PP_NOAA370957 | Water Column Technical Working Group - NRDA 10 meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan -  sampling vessel: M/V Meg Skansi | 4/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-232247 | US_PP_NOAA370958 | US_PP_NOAA370969 | Water Column Technical Working Group - NRDA Spring 2011 Epipelagic Plankton Bongo/Neuston Sampling Cruise Plan- sampling vessel: M/V Bunny Bordelon | 4/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-232248 | US_PP_NOAA370970 | US_PP_NOAA370980 | Water Column Technical Working Group - NRDA 1 meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan -  sampling vessel: M/V Nick Skansi | 4/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-232249 | US_PP_NOAA370981 | US_PP_NOAA370987 | Water Column Technical Working Group - NRDA Spring 2011 Epipelagic Plankton Bongo/Neuston Sampling Cruise Plan- sampling vessel: M/V Bunny Bordelon | 5/23/2011 | FRE 802: Hearsay & Authentication |
| TREX-232250 | US_PP_NOAA370988 | US_PP_NOAA370998 | Water Column Technical Working Group - NRDA 10 meter MOCNESS Summer 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Meg Skansi | 8/8/2011 | FRE 802: Hearsay & Authentication |
| TREX-232251 | US_PP_NOAA370999 | US_PP_NOAA371009 | Water Column Technical Working Group - NRDA Summer 2011 Epipelagic Plankton Bongo/Neuston  Sampling Cruise Plan- sampling vessel: M/V Bunny Bordelon | 7/19/2011 | FRE 802: Hearsay & Authentication |
| TREX-232252 | US_PP_NOAA371010 | US_PP_NOAA371020 | Water Column Technical Working Group - NRDA 1 meter MOCNESS Summer 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Nick Skansi | 7/15/2011 | FRE 802: Hearsay & Authentication |
| TREX-232253 | US_PP_NOAA371021 | US_PP_NOAA371025 | Water Column Technical Working Group - Addendum to: NRDA 1 meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Nick Skansi | 6/16/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232254 | US_PP_NOAA371026 | US_PP_NOAA371038 | Water Column Technical Working Group - NRDA July 2011 McArthur II Epipelagic Plankton Bongo & Neuston Sampling Cruise Plan; sampling vessel: R/V McArthur II | 7/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232255 | US_PP_NOAA371039 | US_PP_NOAA371041 | Water Column Technical Working Group - NRDA 10 meter MOCNESS Spring 2011 Plankton Sampling Cruise Plan - sampling vessel: M/V Meg Skansi | 6/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-232256 | US_PP_NOAA371042 | US_PP_NOAA371062 | Water Column Technical Working Group - NRDA Plankton Processing Plan - analysis of zooplankton samples | 1/6/2012 | FRE 802: Hearsay & Authentication |
| TREX-232257 | US_PP_NOAA371063 | US_PP_NOAA371067 | Water Column Technical Working Group - Addendum to: NRDA Summer 2011 Epipelagic Plankton Bongo & Neuston Sampling Cruise Plan; sampling vessel: R/V Bunny Bordelon | 9/6/2011 | FRE 802: Hearsay & Authentication |
| TREX-232258 | US_PP_NOAA371068 | US_PP_NOAA371078 | Water Column Technical Working Group - Image Data processing Plan: Holocam, DAVPR, VPRII - Principal Investigator: Cabell Davis, WHOI | 6/7/2012 | FRE 802: Hearsay & Authentication |
| TREX-232259 | US_PP_NOAA371079 | US_PP_NOAA371080 | Water Column Technical Working Group - Addendum to: NRDA Plankton Processing Plan | 11/30/2011 | FRE 802: Hearsay & Authentication |
| TREX-232260 | US_PP_NOAA371081 | US_PP_NOAA371084 | Water Column Technical Working Group - Addendum to : NRDA Plankton Processing Plan - Analysis of Zoophankton Samples | 7/26/2012 | FRE 802: Hearsay & Authentication |
| TREX-232261 | US_PP_NOAA371085 | US_PP_NOAA371087 | Water Column Technical Working Group - Addendum to: NRDA CTD Processing Plan - Processing of Towed CTD Data | 7/24/2012 | FRE 802: Hearsay & Authentication |
| TREX-232262 | US_PP_NOAA371088 | US_PP_NOAA371090 | Water Column Technical Working Group - Addendum #2 to : NRDA Plankton Processing Plan - Analysis of Zoophankton Samples | 4/15/2013 | FRE 802: Hearsay & Authentication |
| TREX-232263 | US_PP_NOAA371091 | US_PP_NOAA371102 | Standard Operating Procedure SW-05 - Surface Water Sampling using Grab Samplers | 7/1/2009 | FRE 802: Hearsay & Authentication |
| TREX-232264 | US_PP_NOAA371103 | US_PP_NOAA371109 | Standard Operating Procedure - Sample Custody | 5/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232265 | US_PP_NOAA371110 | US_PP_NOAA371119 | Standard Operating Procedure for Preservation, Handling, Shipping and Tracking of Environmental Samples | 5/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232266 | US_PP_NOAA371120 | US_PP_NOAA371124 | Standard Operating Procedure for Decontamination Procedures for Field Activities | 5/1/2011 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232267 | US_PP_NOAA371125 | US_PP_NOAA371133 | Standard Operating Procedure for Field Documentation and Data Records Management | 5/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232268 | US_PP_NOAA371134 | US_PP_NOAA371143 | Standard Operating Procedure for Capture of Field Sampling Data and Electronic Chain of Custody Protocol | 5/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232269 | US_PP_NOAA371144 | US_PP_NOAA371145 | Overview: Quality, Safety & Health Auditing Team BP MC252 Project - Standards Implementation Coordinator | No Date | FRE 802: Hearsay & Authentication |
| TREX-232270 | US_PP_NOAA371146 | US_PP_NOAA371149 | DAILY CRUISE REPORT - M/V Sara Bordelon - BGOM Cruise 4- 09 November 2010-Day 3 - compiled by ian Stupakoff | 11/9/2010 | FRE 802: Hearsay & Authentication |
| TREX-232271 | US_PP_NOAA371150 | US_PP_NOAA371152 | MC252 NRDA Water Column TWG, Cardno ENTRIX NRDA Program - Standardizing CTD Plots and Files | No Date | FRE 802: Hearsay & Authentication |
| TREX-232272 | US_PP_NOAA371153 | US_PP_NOAA371156 | Digital Energy Journal - Could better interfaces have prevented Macondo? | 4/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232273 | US_PP_NOAA371157 | US_PP_NOAA371175 | Seeps Cruises 1 and 2; Attachment D; Membrane Introduction, Mass Spectrometer (MIMS), Instrumentation | 6/13/2012 | FRE 802: Hearsay & Authentication |
| TREX-232274 | US_PP_NOAA371176 | US_PP_NOAA371177 | Imenco, smart solutions - SDS1210 - Next Generation Digital Stills camera from Imenco | No Date | FRE 802: Hearsay & Authentication |
| TREX-232275 | US_PP_NOAA371178 | US_PP_NOAA371182 | FMC Technologies - Schilling Robotics TITAN 4 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232276 | US_PP_NOAA371183 | US_PP_NOAA371193 | integral consulting, inc. - Seeps Cruises 1-2: Attachment G2, Standard operating procedure BT-27, Benthic Macroinvertebrate Sampling using a coring device | 6/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232277 | US_PP_NOAA371194 | US_PP_NOAA371194 | RPS ASA Review Comments: 23 December 2011 - Cardno ENTRIX Comments added June 13, 2012 - natural Hydrocarbon Seeps Study Plan - Attachment G2: Standard Operating Procedure (SOP) BT- 27 Benthic Macroinvertebrate Sampling Using A Coring Device | 6/13/2012 | FRE 802: Hearsay & Authentication |
| TREX-232278 | US_PP_NOAA371195 | US_PP_NOAA371200 | Seeps Cruises 1 and 2; Attachment G3; Protocols for Onboard Processing of Water and Sediment Cores intended for Microbial Analysis | 6/15/2012 | FRE 802: Hearsay & Authentication |
| TREX-232279 | US_PP_NOAA371201 | US_PP_NOAA371244 | Analytical Quality Assurance Plan - Mississippi Canyon 252 - Natural Resource Damage Assessment - Version 3.0 DRAFT | 10/26/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232280 | US_PP_NOAA371245 | US_PP_NOAA371245 | Seeps Cruises 1 and 2; Attachment M1a, Cardno ENTRIX templates for data sheets and sample lists compiled into one file to reduce number of attachments per reviewer request | 6/25/2012 | FRE 802: Hearsay & Authentication |
| TREX-232281 | US_PP_NOAA371246 | US_PP_NOAA371246 | Seeps 1-2 Attachment Placeholder | 6/25/2012 | FRE 802: Hearsay & Authentication |
| TREX-232282 | US_PP_NOAA371247 | US_PP_NOAA371250 | Seeps Cruises 1 and 2 Attachment M2 - Protocol for Naming Convention of Water and Sediment Samples in the Vicinity of Seeps | 6/25/2012 | FRE 802: Hearsay & Authentication |
| TREX-232283 | US_PP_NOAA371251 | US_PP_NOAA371251 | Cardo ENTRIX - NRDA Program - Procedure for Collecting Equipment Blanks | No Date | FRE 802: Hearsay & Authentication |
| TREX-232284 | US_PP_NOAA371252 | US_PP_NOAA371258 | Seeps Cruises 1 and 2 Attachment M3 - Protocol for High Volume Water Filtration (Modified Payne Method) | 6/13/2012 | FRE 802: Hearsay & Authentication |
| TREX-232285 | US_PP_NOAA371259 | US_PP_NOAA371261 | Seeps Cruises 1 and 2 Attachment N1 - Standard Operating Procedure for Collecting Surgace Oil Samples with TFE Fluorocarbon  Polymer (Teflon) Nets | 6/24/2012 | FRE 802: Hearsay & Authentication |
| TREX-232286 | US_PP_NOAA371262 | US_PP_NOAA371265 | Seeps Cruises 1 and 2 Attachment N2 - Standard Operating Procedure for Collecting Surface Oil Samples with Gore Sorbers | 6/24/2012 | FRE 802: Hearsay & Authentication |
| TREX-232287 | US_PP_NOAA371266 | US_PP_NOAA371280 | Seeps Cruises 1 and 2 Attachment O1 - CSIRO Protocol for Slick, Surface, and Nearsurface Water Sampling inthe Vacinity of Seeps | 6/14/2012 | FRE 802: Hearsay & Authentication |
| TREX-232288 | US_PP_NOAA371281 | US_PP_NOAA371284 | Attachment O2 - CSIRO Sample Types, Analyses, and Holding Times (Seeps Cruises 1 and 2) | 6/24/2012 | FRE 802: Hearsay & Authentication |
| TREX-232289 | US_PP_NOAA371285 | US_PP_NOAA371287 | Seeps Cruises 1 and 2 Attachment O4 - CSIRO Cleaning and maintenance arrangements  for underway sensor system - Cruise 1: M/V Sara Bordelon, Cruise 2: M/V Meg Skansi | 6/24/2012 | FRE 802: Hearsay & Authentication |
| TREX-232290 | US_PP_NOAA371288 | US_PP_NOAA371289 | Seeps Cruises 1 and 2 Attachment O5 - Contents of Standards | 6/14/2012 | FRE 802: Hearsay & Authentication |
| TREX-232291 | US_PP_NOAA371290 | US_PP_NOAA371291 | Seeps Cruises 1 and 2 Attachment R - Approach to conducting Winkler Titrations of Water Column and Pore Water Samples | 6/24/2012 | FRE 802: Hearsay & Authentication |
| TREX-232292 | US_PP_NOAA371292 | US_PP_NOAA371292 | Attachment 1: Winkler Dissolved Oxygen Titration Protocol | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232293 | US_PP_NOAA371293 | US_PP_NOAA371312 | Attachment B - Protocol for Sampling in the Vicinity of Seeps | 6/4/2012 | FRE 802: Hearsay & Authentication |
| TREX-232294 | US_PP_NOAA371313 | US_PP_NOAA371318 | Attachment C - Protocol for ROV Operations, Seafloor Inspection, and Soft bottom Sampling in the Vicinity of Seeps | 6/7/2012 | FRE 802: Hearsay & Authentication |
| TREX-232295 | US_PP_NOAA371319 | US_PP_NOAA371324 | Seeps Cruise 1 - Attachment S - Protocol for Opportunistic Sampling Copepods Associated with Oil- slicked Seawater Occurring Near Natural Seeps | 6/24/2012 | FRE 802: Hearsay & Authentication |
| TREX-232296 | US_PP_NOAA371325 | US_PP_NOAA371329 | Attachment T - Assessment of Ultraviolet Light Penetration in Offshore Gulf of Mexico Waters Potentially Affectd by MC-252 Oil | 6/13/2012 | FRE 802: Hearsay & Authentication |
| TREX-232297 | US_PP_NOAA371330 | US_PP_NOAA371332 | Attachment M12U - Sampling Clean Seawater | 6/25/2012 | FRE 802: Hearsay & Authentication |
| TREX-232298 | US_PP_NOAA371333 | US_PP_NOAA371353 | Attachment B - Protocol for Sampling in the Vicinity of Seeps | 6/25/2012 | FRE 802: Hearsay & Authentication |
| TREX-232299 | US_PP_NOAA371354 | US_PP_NOAA371359 | Attachment C - Protocol for ROV Operations, Seafloor Inspection, and Soft bottom Sampling in the Vicinity of Seeps | 6/7/2012 | FRE 802: Hearsay & Authentication |
| TREX-232300 | US_PP_NOAA371360 | US_PP_NOAA371366 | Material Safety Data Sheet - hydrochloric acid MSDS | 11/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232301 | US_PP_NOAA371367 | US_PP_NOAA371372 | Material Safety Data Sheet - Methyl alcohol  MSDS | 11/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232302 | US_PP_NOAA371373 | US_PP_NOAA371378 | Material Safety Data Sheet - Instant FAME/Instant  Anaeroe Methods Hexane | 6/19/2009 | FRE 802: Hearsay & Authentication |
| TREX-232303 | US_PP_NOAA371379 | US_PP_NOAA371383 | LIQUINOX MSDS | 7/14/2006 | FRE 802: Hearsay & Authentication |
| TREX-232304 | US_PP_NOAA371384 | US_PP_NOAA371391 | Science Lab.com - Material Safety Data Sheet - Formaldehyde 37% solution MSDS | 11/6/2008 | FRE 802: Hearsay & Authentication |
| TREX-232305 | US_PP_NOAA371392 | US_PP_NOAA371397 | Science Lab.com - Material Safety Data Sheet - Methylene chloride MSDS | 11/6/2008 | FRE 802: Hearsay & Authentication |
| TREX-232306 | US_PP_NOAA371398 | US_PP_NOAA371398 | Chain of Custody Record -  form example | 11/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-232307 | US_PP_NOAA371399 | US_PP_NOAA371399 | Chain of Custody Record -  form - Battelle CDC | 11/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-232308 | US_PP_NOAA371400 | US_PP_NOAA371400 | Chain of Custody Record -  form - Seeps Cruise 2; Vessel: (blank) | 11/11/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232309 | US_PP_NOAA371401 | US_PP_NOAA371401 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg Skansi/Holliday | 11/3/2011 | FRE 802: Hearsay & Authentication |
| TREX-232310 | US_PP_NOAA371402 | US_PP_NOAA371402 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Holiday or Sarah Bordelon | 11/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-232311 | US_PP_NOAA371403 | US_PP_NOAA371403 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg Skansi/Holliday | 11/4/2011 | FRE 802: Hearsay & Authentication |
| TREX-232312 | US_PP_NOAA371404 | US_PP_NOAA371404 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg/Sarah/Holliday | 11/5/2011 | FRE 802: Hearsay & Authentication |
| TREX-232313 | US_PP_NOAA371405 | US_PP_NOAA371405 | Chain of Custody Record - typical SEEPs subsurface water sample | 8/23/2011 | FRE 802: Hearsay & Authentication |
| TREX-232314 | US_PP_NOAA371406 | US_PP_NOAA371406 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg Skansi | 11/3/2011 | FRE 802: Hearsay & Authentication |
| TREX-232315 | US_PP_NOAA371407 | US_PP_NOAA371407 | Sample list version 2.0 | 11/8/2011 | FRE 802: Hearsay & Authentication |
| TREX-232316 | US_PP_NOAA371408 | US_PP_NOAA371408 | Sample list version SBSeeps | 10/25/2011 | FRE 802: Hearsay & Authentication |
| TREX-232317 | US_PP_NOAA371409 | US_PP_NOAA371409 | Sample list version 2.0 | 10/25/2011 | FRE 802: Hearsay & Authentication |
| TREX-232318 | US_PP_NOAA371410 | US_PP_NOAA371410 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg/Sarah/Holliday | 11/3/2011 | FRE 802: Hearsay & Authentication |
| TREX-232319 | US_PP_NOAA371411 | US_PP_NOAA371416 | Cardno ENTRIX - Attachment M11 - CTD Plot Standards | 11/10/2011 | FRE 802: Hearsay & Authentication |
| TREX-232320 | US_PP_NOAA371417 | US_PP_NOAA371417 | SP-1-WB-BM100.hex: Chemical Structure of the Whole Water Column (graph) | No Date | FRE 802: Hearsay & Authentication |
| TREX-232321 | US_PP_NOAA371418 | US_PP_NOAA371418 | SP-1-WB-BM100.hex: Physical Structure of the Whole Water Column (graph) | No Date | FRE 802: Hearsay & Authentication |
| TREX-232322 | US_PP_NOAA371419 | US_PP_NOAA371419 | SP-1-WB-BM100.hex: Physio-chemical Structure of the Whole Water Column (graph) | No Date | FRE 802: Hearsay & Authentication |
| TREX-232323 | US_PP_NOHD15024362 | US_PP_NOHD15024363 | Article: Lubchenco, J. Oil Spill clarifies road map for sea turtle recovery | 12/29/2010 | FRE 802: Hearsay & Authentication |
| TREX-232326 | US_PP_RAT000253 | US_PP_RAT000256 | Report: Ibbotson Cost of Capital 2013 Yearbook Data through March 2013 | 3/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-232327 | US_PP_RAT000257 | US_PP_RAT000260 | Business Valuation and Bankruptcy, by Ratner, Stein & Weitnauer | 1/1/2009 | FRE 802: Hearsay & Authentication |
| TREX-232331 | US_PP_RAT000586 | US_PP_RAT000587 | Atlantis Field Fact Sheet | 6/14/2014 | FRE 402, Irrelevant, FRE 802, Hearsay |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232333 | US_PP_RAT002990 | US_PP_RAT003029 | BP 4Q & Full Year 2013 Results Presentation | 2/4/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232334 | US_PP_RAT003274 | US_PP_RAT003280 | Fahey, Jonathan. BP pushes technical limits to tap extreme fields. Associated Press 5 Dec. 2013 Web. 5 Sep. 2014. <http://bigstory.ap.org/article/bp-pushes-technical-limits-tap-extreme-fields>. | 9/5/2014 | FRE 802: Hearsay & Authentication |
| TREX-232335 | US_PP_RAT003648 | US_PP_RAT003649 | About BP Deepwater Gulf of Mexico found at http://www.bp.com/en/global/corporate/about- bp/bp-worldwide/bp-in-america/our-us-operations/exploration-and-production/deepwater-gulf- of-mexico.html | 4/22/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232336 | US_PP_RAT003887 | US_PP_RAT003887 | BP Financial and Operating Information 2007-2011 | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232337 | US_PP_RAT003978 | US_PP_RAT003978 | "FOI_2008-2012_full_book.xlsx'downloaded from BP corporate website | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232338 | US_PP_RAT004061 | US_PP_RAT004061 | BP Financial and Operating Information 2009-2013 | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232339 | US_PP_RAT004063 | US_PP_RAT004063 | "FOI_quarterly_ifrs_full book_1Q_2014.xlsx" downloaded from BP corporte website | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232340 | US_PP_RAT004065 | US_PP_RAT004065 | 2014: "FOI_quarterly_ifrs_full book_2Q_2014.xlsx" dow nloaded from BP corporate website. | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232341 | US_PP_RAT004067 | US_PP_RAT004067 | 2009-2013: "FOI_quarterly_ifrs_full book_4Q_2013.xlsx downloaded from BP corporate website. | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232342 | US_PP_RAT004443 | US_PP_RAT004444 | Mad Dog Field Fact Sheet | 6/4/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232343 | US_PP_RAT004517 | US_PP_RAT004518 | Na Kika Host Facility Fact Sheet | 6/4/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232345 | US_PP_RAT005019 | US_PP_RAT005020 | Thunder Horse Field Fact Sheet | 6/14/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232347 | US_PP_RAT005061 | US_PP_RAT005213 | Settlement Agreement, dated 4/2/14 | 4/2/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232348 | US_PP_RAT005214 | US_PP_RAT005215 | http://www.bp.com/content/dam/bp/pdf/Atlantis_Fact_Sheet_6_14_2013.pdf | 6/14/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232349 | US_PP_RAT005223 | US_PP_RAT005255 | 2Q 2014 Results | 7/29/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232350 | US_PP_RAT005292 | US_PP_RAT005292 | BP Announces New Gulf Coast Restoration Organization | 6/23/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232351 | US_PP_RAT005297 | US_PP_RAT005298 | BP Reports Second Quarter 2014 Results | 7/29/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232352 | US_PP_RAT005299 | US_PP_RAT005301 | Cohen, Tom. Obama administration  lifts deep-water drilling moratorium (CNN.com) | 10/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-232353 | US_PP_RAT005302 | US_PP_RAT005303 | Interior Issues Directive to Guide Safe, Six-Month Moratorium on Deepwater Drilling. (DOI News Release) | 5/30/2010 | FRE 402, Irrelevant, FRE 802, Hearsay |
| TREX-232354 | US_PP_RAT005311 | US_PP_RAT005312 | Back to Work in the Gulf of Mexico (BP Website Article) | No Date | FRE 802: Hearsay & Authentication |
| TREX-232355 | US_PP_RAT005313 | US_PP_RAT005314 | Containing the leak (BP Website article) | No Date | FRE 802: Hearsay & Authentication |
| TREX-232356 | US_PP_RAT005320 | US_PP_RAT005345 | BP's (BP) CEO, Bob Dudley on Q2 2014 Results  Earnings Call Transcript | 7/29/2014 | FRE 402, Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232357 | US_PP_RAT005352 | US_PP_RAT005354 | Gabbat, McGreal, and Macalister. Deepwater Horizon: US bans new drilling in Gulf of Mexico. (Guardian Article) | 4/30/2010 | FRE 802: Hearsay & Authentication |
| TREX-232358 | US_PP_RAT005357 | US_PP_RAT005383 | Complaint Rec. Doc. 1 | 12/15/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232359 | US_PP_RAT005384 | US_PP_RAT005444 | BP Exploration & Production Inc.'s Responses to the United States' First Set of Discovery Requests in the Penalty Phase | 4/28/2014 | FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232360 | US_PP_RAT006064 | US_PP_RAT006352 | United States' Motion to Compel Production of Documents and Responses to Interrogatories  (Rec. Doc. 12858) | 5/13/2014 | FRE 802, Hearsay; FRE 403, Prejudicial |
| TREX-232361 | US_PP_RAT007566 | US_PP_RAT007566 | Ian Ratner Expert Report: Supporting tables, charts, and schedules | No Date | FRE 802: Hearsay & Authentication |
| TREX-232362 | US_PP_RAT007567 | US_PP_RAT007567 | Ian Ratner Expert Report: Supporting tables, charts, and schedules | No Date | FRE 802: Hearsay & Authentication |
| TREX-232363 | US_PP_RAT007568 | US_PP_RAT007568 | Ian Ratner Expert Report: Supporting tables, charts, and schedules | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232364 | US_PP_RAT007569 | US_PP_RAT007574 | Forbes. 2013 High Yield Bond Issuance Hits $324B, Short Of Record $345B In 2012. 23 Dec. 2013. Web. 10 Sept. 2014. http://www.forbes.com/sites/spleverage/2013/12/23/2013-high-yield-bond- issuance-hits-324b-short-of-record-345b-in-2012/ | 12/23/2013 | FRE 802: Hearsay & Authentication |
| TREX-232365 | US_PP_RAT007575 | US_PP_RAT007576 | What We Dohttp://www.woodmac.com/public/about | No Date | FRE 802: Hearsay & Authentication |
| TREX-232367 | US_PP_RAT007585 | US_PP_RAT007586 | BP Global. BP Announces Significant Discovery in the Deepwater Gulf of Mexico, 18 Dec. 2013. BP.com. Web. 10 Sept. 2014 | 12/18/2013 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232369 | US_PP_RAT007757 | US_PP_RAT007869 | Plaintiff State of Louisiana First Amended Complaint dated April 20, 2011. Case Nos. 11-cv-0516 and 11-cv-03059 | 4/19/2011 | FRE 802: Hearsay |
| TREX-232370 | US_PP_RAT008059 | US_PP_RAT008075 | Plaintiff Herschel T. Vinyard, Jr. Secretary, Florida Department of Environmental  Protection, and Lead Trustee for the Natural Resources of the State of Florida, et al. Complaint filed March 5, 2014. Case No. 3:14-cv-00112-MCR-CJK | 3/5/2014 | FRE 802: Hearsay |
| TREX-232371 | US_PP_RAT008078 | US_PP_RAT008078 | Bankrate.com.  http://www.bankrate.com/rates/interest-rates/1-year-libor.aspx | No Date | FRE 802: Hearsay |
| TREX-232372 | US_PP_RAT008079 | US_PP_RAT008079 | Ian Ratner Expert Response Report: Supporting tables, charts, and schedules | No Date | FRE 802: Hearsay & Authentication |
| TREX-232373 | US_PP_RAT008080 | US_PP_RAT008087 | Forbes.com - The World's Biggest Public Companies List | 9/18/2014 | FRE 802: Hearsay |
| TREX-232374 | US_PP_RAT008088 | US_PP_RAT008088 | BP plc (ADR): NYSE: BP historical prices | 9/18/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232375 | US_PP_RAT008089 | US_PP_RAT008089 | Lower Tertiary - Halliburton | 9/18/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232376 | US_PP_RAT008090 | US_PP_RAT008092 | London Interbank Offered Rate (LIBOR) Definition - Investopedia | 9/18/2014 | FRE 802: Hearsay |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232377 | US_PP_RAT008093 | US_PP_RAT008096 | Overriding Royalty Interest Law & Legal Definition | 9/18/2014 | FRE 802: Hearsay |
| TREX-232381 | US_PP_RAT008862 | US_PP_RAT008863 | 2013 Ibbotson Cost of Capital Yearbook (page 5) - Description of Methods Used | No Date | FRE 802: Hearsay |
| TREX-232382 | US_PP_RAT008864 | US_PP_RAT008865 | Ibbotson Cost of Capital 2013 Yearbook (page 9) | 3/1/2013 | FRE 802: Hearsay |
| TREX-232384 | US_PP_RAT008903 | US_PP_RAT008904 | S&P 500 Historical Prices - S&P 500 Stock - April 25, 2014 - July 7, 2014 | 9/19/2014 | FRE 802: Hearsay & Authentication |
| TREX-232385 | US_PP_RAT008905 | US_PP_RAT008910 | email re: Smith Confidentiality  Designations | 7/31/2014 | FRE 802: Hearsay |
| TREX-232386 | US_PP_RAT008911 | US_PP_RAT008913 | email re: Bamfield Confidentiality  Designations | 8/14/2014 | FRE 802: Hearsay |
| TREX-232387 | US_PP_RAT008914 | US_PP_RAT008944 | ADS Share price history | 6/30/2014 | FRE 802: Hearsay & Authentication |
| TREX-232388 | US_PP_RAT008945 | US_PP_RAT008951 | APC Opposition to US MTC | 5/20/2014 | FRE 402: Irrelevant |
| TREX-232389 | US_PP_RAT008952 | US_PP_RAT008954 | Email chain; top email from Andrew Langan to Sarah Himmelhoch, et. al. re: Confidential Expert Material inadvertent production | 9/18/2014 | FRE 802: Hearsay & Authentication |
| TREX-232393 | US_PP_RC000001 | US_PP_RC000003 | 7 July 2011: NIH-funded research network to explore oil spill health effects | 7/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-232394 | US_PP_RC000006 | US_PP_RC000008 | EPA Response to BP Spill in the Gulf of Mexico: Air Data from the Gulf Coastline | 3/4/2014 | FRE 802: Hearsay & Authentication |
| TREX-232395 | US_PP_RC000009 | US_PP_RC000021 | Journal of Toxicology and Environmental  Health; Anderson, Stacey, Jennifer Franko, Ewo Lukomskka, B.J. Meade: Potential Immunotoxicological Health Effects Following Exposure to COREXIT 9500A during Cleanup of the Deepwater Horizon Oil Spill | 9/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232396 | US_PP_RC000022 | US_PP_RC000023 | ASPH Friday Letter: New Projects at Tulane Will Help Residents Impacted by Oil Spill | 6/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-232397 | US_PP_RC000024 | US_PP_RC000427 | Report: Toxicological Profile for 2-Butoxyethanol  and 2-Butoxyethanol  Acetate, U.S. Department of HHS | 8/1/1998 | FRE 802: Hearsay & Authentication |
| TREX-232398 | US_PP_RC000428 | US_PP_RC000603 | Report: Toxicological Profile for Propylene Glycol, U.S. Department of HHS | 9/1/1997 | FRE 802: Hearsay & Authentication |
| TREX-232399 | US_PP_RC000604 | US_PP_RC001041 | Report: Toxicological Profile for Benzene, U.S. Department of HHS | 8/1/2007 | FRE 802: Hearsay & Authentication |
| TREX-232400 | US_PP_RC001042 | US_PP_RC001382 | Report: Toxicological Profile for Ethylbenzene,  U.S. Department of HHS | 11/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232401 | US_PP_RC001383 | US_PP_RC001635 | Report: Toxicological Profile for Hydrogen Sulfide, U.S. Department of HHS | 7/1/2006 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232402 | US_PP_RC001636 | US_PP_RC001992 | Report: Toxicological Profile for Toluene, U.S. Department of HHS | 9/1/2000 | FRE 802: Hearsay & Authentication |
| TREX-232403 | US_PP_RC001993 | US_PP_RC002377 | Report: Toxicological Profile for Xylene, U.S. Department of HHS | 8/1/2007 | FRE 802: Hearsay & Authentication |
| TREX-232404 | US_PP_RC002378 | US_PP_RC002692 | Report: Toxicological Profile for Total Petroleum Hydrocarbons (TPH), U.S. Department of HHS | 9/1/1999 | FRE 802: Hearsay & Authentication |
| TREX-232405 | US_PP_RC002693 | US_PP_RC002714 | Johanna Aurell and Brian K. Gullett: Aerostat Sampling of PCDD/PCDF Emissions from the Gulf Oil Spill In Situ Burns | No Date | FRE 802: Hearsay & Authentication |
| TREX-232406 | US_PP_RC002715 | US_PP_RC002722 | Article: Analysis and Modeling of Airborne BTEX Concentrations from the Deepwater Horizon Oil Spill, Environ Sci, Technol 2011, Heather J Avens and Ken M Unice, et al. | 7/28/2011 | FRE 802: Hearsay & Authentication |
| TREX-232407 | US_PP_RC002723 | US_PP_RC002724 | BBC News: Oil Markets Explained | 10/18/2007 | FRE 802: Hearsay & Authentication |
| TREX-232408 | US_PP_RC002733 | US_PP_RC002754 | Investigation of COREXIT 9500 Dispersant in Gulf of Mexico Seafood Species, Ronald Benner Jr. and Edward LE Jester, et al. | 11/19/2010 | FRE 802: Hearsay & Authentication |
| TREX-232409 | US_PP_RC002755 | US_PP_RC002756 | BP Deepwater Horizon accident and response: Health and safety in the response effort | No Date | FRE 802: Hearsay & Authentication |
| TREX-232410 | US_PP_RC002757 | US_PP_RC002758 | NOAA's Oil Spill Response: Understanding  Tar Balls | 5/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-232411 | US_PP_RC002759 | US_PP_RC002761 | Gulf of Mexico Research Initiative: BP Provides $10 Million to Support Study of Health Issues Relating to Gulf Oil Spill | 2/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-232412 | US_PP_RC002762 | US_PP_RC002764 | CDC/ATSDR Guidance on the Interpretation  and Use of Blood Laboratory Analyses for Volatile Organic Compounds | No Date | FRE 802: Hearsay & Authentication |
| TREX-232413 | US_PP_RC002765 | US_PP_RC002766 | CDC Emergency Preparedness  and Response: Oil Spill Dispersant (COREXIT 9500A and EC9527A) Information for Health Professionals | No Date | FRE 802: Hearsay & Authentication |
| TREX-232414 | US_PP_RC002767 | US_PP_RC002769 | CDC Emergency Preparedness  and Response: CDC Response to the Gulf of Mexico Spill | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232415 | US_PP_RC002773 | US_PP_RC002794 | Toxic Volatile Organic Compounds in Simulated Environmental Tobacco Smoke: emission Factors for Exposure AssessmentJournal of Exposure Analysis and Environmental Epidemiology, Daisey, J.M. and A.T. Hodgson, et al. | 1/1/1998 | FRE 802: Hearsay & Authentication |
| TREX-232416 | US_PP_RC002795 | US_PP_RC002819 | BP Oil spill Response Air Monitoring (US EPA - OAR - OAQPS) National Air Toxics Workshop | 4/5/2011 | FRE 802: Hearsay & Authentication |
| TREX-232418 | US_PP_RC002821 | US_PP_RC002832 | Dispersants and Seafood Safety, Assessment of the Potential Impact of COREXIT Oil Dispersants on Seafood SafetyDickey, Robert W. and Walton W. Dickhoff | No Date | FRE 802: Hearsay & Authentication |
| TREX-232419 | US_PP_RC002833 | US_PP_RC002838 | Product Safety Assessment - Dipropylene Glycol n-Butyl Ether, DOW Chemical Co. | 4/15/2008 | FRE 802: Hearsay & Authentication |
| TREX-232420 | US_PP_RC002839 | US_PP_RC002841 | EPA Response to BP Spill in the Gulf of Mexico: Monitoring Air Quality Along the Gulf Coast | No Date | FRE 802: Hearsay & Authentication |
| TREX-232421 | US_PP_RC002842 | US_PP_RC002845 | EPA Response to BP Spill in the Gulf of Mexico: Coastal Water Sampling | No Date | FRE 802: Hearsay & Authentication |
| TREX-232422 | US_PP_RC002846 | US_PP_RC002846 | EPA Response to BP Spill in the Gulf of Mexico: Offshore air sampling for dispersant related compounds | No Date | FRE 802: Hearsay & Authentication |
| TREX-232423 | US_PP_RC002847 | US_PP_RC002848 | EPA Response to BP Spill in the Gulf of Mexico: Odors from the BP Oil Spill | No Date | FRE 802: Hearsay & Authentication |
| TREX-232424 | US_PP_RC002849 | US_PP_RC002851 | Polycyclic Aromatic Hydrocarbons (PAHs), EPA | 1/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-232425 | US_PP_RC002852 | US_PP_RC002853 | EPA Response to the BP Spill in the Gulf of Mexico | No Date | FRE 802: Hearsay & Authentication |
| TREX-232426 | US_PP_RC002854 | US_PP_RC002856 | EPA Response to BP Spill in the Gulf of Mexico: Polycyclic Aromatic Hydrocarbons on the Gulf Coastline | No Date | FRE 802: Hearsay & Authentication |
| TREX-232427 | US_PP_RC002857 | US_PP_RC002861 | EPA Response to BP Spill in the Gulf of Mexico: Mobile Air Monitoring on Gulf Coast: TAGA Buses | No Date | FRE 802: Hearsay & Authentication |
| TREX-232428 | US_PP_RC002862 | US_PP_RC002864 | Indoor Air: Volatile Organic Compounds (VOCs) | No Date | FRE 802: Hearsay & Authentication |
| TREX-232429 | US_PP_RC002867 | US_PP_RC003072 | Report: Toxicological Review of Ethylene Glycol Monobutyl Ether (EGBE), (CAS No. 111-76-2), EPA | 3/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232430 | US_PP_RC003073 | US_PP_RC003297 | Exhibits to Deepwater Horizon Medical Benefits Class Action Settlement Agreement in the Plaisance, et al. v BP Exploration & Production, Inc., et al. | 5/3/2012 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232431 | US_PP_RC003298 | US_PP_RC003299 | Consumers Can Be Confident in the Safety of Gulf Seafood, FDA | 3/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232432 | US_PP_RC003300 | US_PP_RC003302 | FDA Voice: Taylor, Michael R: Gulf Seafood is Safe to Eat After Oil Spill | 1/11/2012 | FRE 802: Hearsay & Authentication |
| TREX-232433 | US_PP_RC003303 | US_PP_RC003304 | FDA News Release: NOAA and FDA announce chemical test for dispersant in Gulf seafood | 10/29/2010 | FRE 802: Hearsay & Authentication |
| TREX-232434 | US_PP_RC003310 | US_PP_RC003311 | Florida Department of Environmental  Protection: Health and safety in the response effort (Beaches: Continuing Impacts, Safety, Seafood) | 3/15/2011 | FRE 802: Hearsay & Authentication |
| TREX-232435 | US_PP_RC003312 | US_PP_RC003331 | Human Health Based Screening Levels for Petroleum Products Impacting Gulf Coastal Waters and Beach Sediments | No Date | FRE 802: Hearsay & Authentication |
| TREX-232436 | US_PP_RC003334 | US_PP_RC003334 | Spreadsheet - Florida Seafood is Safe, FDA Florida | 4/15/2013 | FRE 802: Hearsay & Authentication |
| TREX-232437 | US_PP_RC003335 | US_PP_RC003336 | GoMRI Research Program Overview | No Date | FRE 802: Hearsay & Authentication |
| TREX-232438 | US_PP_RC003337 | US_PP_RC003355 | Science and Ecosystem Support Division: Region 4 Air Monitoring Workshop: BP/Deepwater Horizon Oil Spill - Regional Perspective,  EPA Region 4, Greg Noah | No Date | FRE 802: Hearsay & Authentication |
| TREX-232439 | US_PP_RC003356 | US_PP_RC003400 | Gulf of Mexico Research Initiative- Master Research Agreement between BPXP and Gulf of Mexico Alliance | 7/11/2012 | FRE 802: Hearsay & Authentication |
| TREX-232440 | US_PP_RC003401 | US_PP_RC003428 | Health Hazard Evaluation of Deepwater Horizon Response Workers: King, Bradley, Christine West, John Gibbins, Doug Wiegand, and Stefanie Evans; Health Hazard Evaluation Interim Report 9 | 12/7/2010 | FRE 802: Hearsay & Authentication |
| TREX-232441 | US_PP_RC003429 | US_PP_RC003467 | Health Hazard Evaluation of Deepwater Horizon Response Workers: McCleery, Robert and Bradley King; Health Hazard Evaluation Interim Report 3 | 7/22/2010 | FRE 802: Hearsay & Authentication |
| TREX-232442 | US_PP_RC003468 | US_PP_RC003479 | Health Hazard Evaluation of Deepwater Horizon Response Workers: Trout, Doug and Christine West; Health Hazard Evaluation Interim Report 5 | 8/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-232443 | US_PP_RC003480 | US_PP_RC003481 | GoMRI: Health Impact of Deepwater Horizon Spill in Eastern Gulf Communities | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232444 | US_PP_RC003482 | US_PP_RC003482 | U.S. Department of Health & Human Services: Proposed BP Funding Levels of Gulf Oil Spill Behavioral Health Needs Welcome; Administration Will Continue Work to Secure Resources: Statement by U.S. Department of Health and Human Services Secretary Kathleen Sebelius | 8/16/2010 | FRE 802: Hearsay & Authentication |
| TREX-232445 | US_PP_RC003483 | US_PP_RC003499 | Aerial Dispersant Data: Houma Status Report | 7/2/2010 | FRE 802: Hearsay & Authentication |
| TREX-232446 | US_PP_RC003500 | US_PP_RC003579 | After Action Report Deepwater Horizon MC252 Aerial Dispersant Response. Prepared by Houma ICP Aerial Dispersant Group | 12/31/2010 | FRE 802: Hearsay & Authentication |
| TREX-232447 | US_PP_RC003580 | US_PP_RC003583 | Correspondence from D. Johnson, Court Clerk to William Blevins re: enclosing judgment (Case: 13- 30221) | 2/11/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232448 | US_PP_RC003587 | US_PP_RC003588 | Ambient Air Monitoring Operations | 3/4/2014 | FRE 802: Hearsay & Authentication |
| TREX-232449 | US_PP_RC003589 | US_PP_RC003596 | DEQ Louisiana: Air Monitoring Fact Sheet | 7/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-232450 | US_PP_RC003597 | US_PP_RC003628 | Conference call Transcript - Moderator: Adora Andy, EPA; May 12, 2010 3:00 pm CT | 5/12/2010 | FRE 802: Hearsay & Authentication |
| TREX-232451 | US_PP_RC003629 | US_PP_RC003631 | News releases - Statement of Lisa P. Jackson Administrator, EPA/Legislative Hearing on Use of Dispersants in BP Oil Spill/Senate Committee on Appropriations: Subcommittee on Commerce, Justice, Science, and Related Agencies | 7/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-232452 | US_PP_RC003632 | US_PP_RC003635 | Department of Health and Hospitals; Seafood Update: Louisiana Seafood Safety Surveillance Report | 8/15/2011 | FRE 802: Hearsay & Authentication |
| TREX-232454 | US_PP_RC003639 | US_PP_RC003768 | America's Gulf Coast: A Long Term Recovery Plan after the Deepwater Horizon Oil Spill | 9/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232455 | US_PP_RC003769 | US_PP_RC003975 | Notice of Filing of the Medical Benefits Class Action Settlement Agreement as Amended on May 1, 2012 and as Preliminarily Approved by the Court on May 2, 2012 in the Plaisance, et al. v BP Exploration & Production, Inc. et al. | 5/3/2012 | FRE 802: Hearsay & Authentication |
| TREX-232456 | US_PP_RC003976 | US_PP_RC003981 | Air quality implications of the Deepwater Horizon oil spill, Ann Middlebrook and Daniel Murphy, et al. | 10/14/2011 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232457 | US_PP_RC003982 | US_PP_RC003992 | NALCO Safety Data Sheet Re: COREXIT EC9572A | 5/11/2010 | FRE 802: Hearsay & Authentication |
| TREX-232458 | US_PP_RC003993 | US_PP_RC004002 | NALCO Safety Data Sheet Re: COREXIT 9500 | 6/14/2005 | FRE 802: Hearsay & Authentication |
| TREX-232459 | US_PP_RC004003 | US_PP_RC004013 | EPA Response to BP Spill in the Gulf of Mexico: Questions and Answers on Dispersants | No Date | FRE 802: Hearsay & Authentication |
| TREX-232460 | US_PP_RC004014 | US_PP_RC004016 | 7 July 2011: NIH-funded research network to explore oil spill health effects | No Date | FRE 802: Hearsay & Authentication |
| TREX-232461 | US_PP_RC004017 | US_PP_RC004040 | Health Hazard Evaluation of Deepwater Horizon Response Workers: Melody Kawamoto and Bradley King, et al., Health Hazard Evaluation Interim Report 1 | 6/23/2010 | FRE 802: Hearsay & Authentication |
| TREX-232462 | US_PP_RC004041 | US_PP_RC004074 | Health Hazard Evaluation of Deepwater Horizon Response Workers: King, Bradley, Ken Martinez, and Doug Trout; Health Hazard Evaluation Interim Report 8 | 10/25/2010 | FRE 802: Hearsay & Authentication |
| TREX-232463 | US_PP_RC004075 | US_PP_RC004098 | Health Hazard Evaluation of Deepwater Horizon Response Workers: Bradley King and John Gibbins | 8/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232464 | US_PP_RC004099 | US_PP_RC004100 | NOAA's Oil Spill Response: Understanding  Tar Balls | 5/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-232465 | US_PP_RC004101 | US_PP_RC004102 | NOAA's Oil Spill Response: Understanding  Tar Balls | 5/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-232466 | US_PP_RC004103 | US_PP_RC004346 | On Scene Coordinator Report Deepwater Horizon Oil Spill | 9/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232467 | US_PP_RC004347 | US_PP_RC004353 | Order Regarding Preparation for Discovery in the Penalty Phase in re: Oil Spill by the Oil Rig MDL No. 2179 | 2/21/2014 | FRE 402: Irrelevant, FRE 802: Hearsay |
| TREX-232468 | US_PP_RC004354 | US_PP_RC004484 | OSAT - Summary Report for Sub-sea and Sub-surface Oil and Dispersant Detection: Sampling and Monorting | 12/17/2010 | FRE 802: Hearsay & Authentication |
| TREX-232469 | US_PP_RC004485 | US_PP_RC004520 | OSAT-2 - Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | 2/10/2011 | FRE 802: Hearsay & Authentication |
| TREX-232470 | US_PP_RC004521 | US_PP_RC004918 | Deepwater - The Gulf Oil Disaster and the Future of Offshore Drilling; Report to the President | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232471 | US_PP_RC004919 | US_PP_RC004936 | CDC - Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers | 7/26/2010 | FRE 802: Hearsay & Authentication |
| TREX-232472 | US_PP_RC004937 | US_PP_RC004975 | Deepwater Horizon Oil Spill: OSHA's Role in the Response | 5/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232473 | US_PP_RC004976 | US_PP_RC004976 | OSHA Statement on 2-Butoxyethanol  & Worker Exposure | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232474 | US_PP_RC004977 | US_PP_RC004978 | OSHA's Efforts to Protect Workers | No Date | FRE 802: Hearsay & Authentication |
| TREX-232475 | US_PP_RC004979 | US_PP_RC004984 | Personal Exposure Monitoring Results Summary  3Q 2011 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232476 | US_PP_RC004985 | US_PP_RC004986 | GoMRI - Health Impact of Deepwater Horizon Spill in Eastern Gulf Coast Communities | No Date | FRE 802: Hearsay & Authentication |
| TREX-232477 | US_PP_RC004987 | US_PP_RC004989 | SIDS INITIAL ASSESSMENT  PROFILE - Summary Conclusions fo the SIAR | 11/14/2003 | FRE 802: Hearsay & Authentication |
| TREX-232478 | US_PP_RC004990 | US_PP_RC004999 | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill:  Protecting the Health and Safety of Cleanup Workers, David Michaels and John Howard; | 7/18/2012 | FRE 802: Hearsay & Authentication |
| TREX-232479 | US_PP_RC005000 | US_PP_RC005005 | Atmospheric emissions from the Deepwater Horizon spill constrain air?water partitioning, hydrocarbon fate, and leak rate, TB Ryerson and KC Aikin et al. | 4/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232480 | US_PP_RC005006 | US_PP_RC005013 | Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental  distribution, Thomas Ryerson and Richard Camilli, et al. | 11/29/2011 | FRE 802: Hearsay & Authentication |
| TREX-232481 | US_PP_RC005014 | US_PP_RC005016 | SAMHSA distributes grants to help meet the behavioral healthcare needs of people affected by the Deepwater Horizon oil spill | 12/6/2010 | FRE 802: Hearsay & Authentication |
| TREX-232482 | US_PP_RC005017 | US_PP_RC005032 | SAMHSA News: Oil Spill Response: Making Behavioral Health a Top Priority, July/August 2010, Volume 18, Number 4 | 7/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232483 | US_PP_RC005033 | US_PP_RC005039 | Schaum et al.; Screening Level Assessment of Risks Due to Dioxin Emissions from Burning Oil from the BP Deepwater Horizon Gulf of Mexico Spill | 11/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232484 | US_PP_RC005040 | US_PP_RC005044 | EPA Response to BP Spill in the Gulf of Mexico: Mobile Air Monitoring on the Gulf Coast: TAGA Buses | No Date | FRE 802: Hearsay & Authentication |
| TREX-232485 | US_PP_RC005045 | US_PP_RC005080 | OSAT-2 - Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | 2/10/2011 | FRE 802: Hearsay & Authentication |
| TREX-232486 | US_PP_RC005081 | US_PP_RC005211 | OSAT - Summary Report for Sub-sea and Sub-surface Oil and Dispersant Detection: Sampling and Monorting | 12/17/2010 | FRE 802: Hearsay & Authentication |
| TREX-232487 | US_PP_RC005212 | US_PP_RC005220 | Polycyclic Aromatic Hydrocarbons  (PAHs) in Mississippi Seafood from Areas Affected by the Deepwater Horizon Oil Spill, Environ Sci & Technol 2012, Kang Xia and Gale Hagood, et al. | 1/1/2012 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232488 | US_PP_RC005221 | US_PP_RC005226 | Federal seafood safety response to the Deepwater Horizon oil spill, Gina Yitalo and Margaret krahn, et al. | 1/11/2012 | FRE 802: Hearsay & Authentication |
| TREX-232489 | US_PP_RC005227 | US_PP_RC005240 | Journal of Toxicology and Environmental Health, Part A: Current Issues, William Travis Goldsmith et al | 9/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232490 | US_PP_RC005241 | US_PP_RC005249 | Acute Effects of COREXIT EC9500 on Cardiovascular Functions in RatsJournal of Toxicology and Environmental Health, Kristine Krajnak, etal | 9/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232491 | US_PP_RC005250 | US_PP_RC005256 | Deepwater Horizon Oil Spill: Mental Health Effects on Residents in heavily Affected Areas, Howard Osofsky, et al. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232492 | US_PP_RC005257 | US_PP_RC005265 | Case Study - Deepwater Horizon Response Workers Exposure Assessment at the Source: MC252 Well No. 1, Journal of Occupational and Environmental Hygiene 8 | 6/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232493 | US_PP_RC005266 | US_PP_RC005267 | Perspectives - Correspondence - FDA Risk Assessment of Seafood Contamination after the BP Oil Spill | 2/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-232494 | US_PP_RC005268 | US_PP_RC005269 | FDA Risk Assessment of Seafood Contamination after the BP Oil Spill: Rotkin-Ellman and Solomon Respond | 2/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-232495 | US_PP_RC005270 | US_PP_RC005278 | Health Consequences among Subjects Involved in Gulf Oil Spill Clean-up Activities, American Journal of Medicine: Mark A. D'Adrea, et al. | 11/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-232496 | US_PP_RC005279 | US_PP_RC005288 | How Can Government Protect Mental Health Amid a Disaster? Gary B Melton, et al. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232497 | US_PP_RC005289 | US_PP_RC005290 | Major, Danielle and He Wang; "How Public Health Impact is Addressed: a retrospective view on three different oil spills" | 3/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-232498 | US_PP_RC005291 | US_PP_RC005302 | Huang, Meng, et al - Metabolism of a Representative Oxygenated Polycyclic Aromatic Hydrocarbon (PAH) Phenanthrene-9,10-quinone in Human Hepatoma (HepG2) Cells | 1/28/2014 | FRE 802: Hearsay & Authentication |
| TREX-232499 | US_PP_RC005303 | US_PP_RC005317 | Sriram, Krishnan, et al., "Neurotoxicity Following Acute Inhalation Exposure to the Oil Dispersant COREXIT EC9500A" | 9/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232500 | US_PP_RC005318 | US_PP_RC005332 | New England Journal of Medicine, Goldstein, Bernard, M.D., Osofsky, Howard, M.D., Lichtveld, Maureen, M.D.; "The Gulf Oil Spill" | 4/7/2011 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232501 | US_PP_RC005333 | US_PP_RC005345 | Anderson, Stacey, et al. - Potential Immunotoxicological health Effects Following Exposrue to COREXIT 9500A during Cleanup of the Deepwater Horizon Oil Spill | 9/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232502 | US_PP_RC005346 | US_PP_RC005350 | Kitt, Margaret, M.D., et al. - Protecting Workers in Large-Scale Emergency Responses: NIOSH Experience in the Deepwater Horizon Response | 7/7/2011 | FRE 802: Hearsay & Authentication |
| TREX-232503 | US_PP_RC005351 | US_PP_RC005367 | Roberts, Jenny, et al. - Pulmonary Effects after Acute Inhalation of Oil Dispersant (COREXIT EC9500A) in Rats | 9/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232504 | US_PP_RC005368 | US_PP_RC005372 | Miriam Rotkin-Ellman,  Karen K. Wong, Gina M. Solomon - Seafood Contamination  after the BP Gulf Oil Spill and Risks to Vulnerable Populations: A Critique of the FDA Risk Assessment | 2/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-232505 | US_PP_RC005373 | US_PP_RC005390 | Diaz, James - The legacy of the Gulf oil spill: Analyzing acute public health effects and predicting chronic ones in Louisiana | 1/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232506 | US_PP_RC005391 | US_PP_RC005393 | Environments  & Health:  Will the BP Oil Spill Affect Our Health? | 9/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232507 | US_PP_RC005394 | US_PP_RC005399 | Moore, Roberta and Candace Burns - The Effect of Oil Spills on Workers Involved in Containment and Abatement: The Role of the Occupational  Health Nurse | 7/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232508 | US_PP_RC005400 | US_PP_RC005406 | Marcia McNutt, et al - Applications of science and engineering to quantify and control the Deepwater Horizon oil spill | 12/11/2012 | FRE 802: Hearsay & Authentication |
| TREX-232509 | US_PP_RC005407 | US_PP_RC005613 | McCoy et al. - Assessing the health effects of the Gulf of Mexico oil spill on human health: A summary of the June 2010 workshop. Washington, DC: The National Academies Press (IOM, 2010) | No Date | FRE 802: Hearsay & Authentication |
| TREX-232510 | US_PP_RC005614 | US_PP_RC005647 | Exhibit 5 - BP Exploration & Production Inc.'s Submission in Response to the Court's February 21, 2014 Order Regarding Preparation for Discovery in the Penalty Phase. USDC ED La. MDL No. 2179, Case No. 10-4536. Stipulated Facts Concerning the Status of Human Health following the DWH Incident. | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232511 | US_PP_RC005648 | US_PP_RC005652 | United States of America v. Connie M. Knight Crim. No: 12-261 Factual Basis. USDC ED La. | 1/24/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232512 | US_PP_RC005653 | US_PP_RC005662 | United States of America v. Connie M. Knight Criminal Docket 12-26 Indictment for False Personation of a Government Employee and Fraud Related to United States Identification Documents. USDC ED La. | 9/21/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232513 | US_PP_RC005663 | US_PP_RC005667 | United States of America v. Connie M. Knight Case Number: 12-261 "I" - Judgment in a Criminal Case. USDC ED La. | 5/16/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232514 | US_PP_RC005673 | US_PP_RC005685 | Article:  American Journal of Respiratory and Critical Care Medicine, Vol. 154 1996 American Thoracic Society - Respiratory Protection Guidelines | 1/1/1996 | FRE 802: Hearsay & Authentication |
| TREX-232515 | US_PP_RC005686 | US_PP_RC005687 | Article: Environmental  Health Perspectives, Volume 120 Number 4 April 2012 - Environmental Chemicals: Evaluating Low-Dose Effects by Linda S. Birnbaum | 4/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-232516 | US_PP_RC005688 | US_PP_RC005703 | Review Article - Environment International 32 (2006) 815-830. "Adverse health effects of outdoor air pollutants," by Luke Curtis, William Rea, Patricia Smith-Willis, Ervin Fenyves, Yaqin Pan | 5/30/2006 | FRE 802: Hearsay & Authentication |
| TREX-232517 | US_PP_RC005704 | US_PP_RC006390 | World Health Organization International Agency for Research on Cancer - IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Volume 69 (1997); "Polychlorinated  Dibenzo-Para- Dioxins and Polychlorinated  Dibenzofurans." | 2/4/1997 | FRE 802: Hearsay & Authentication |
| TREX-232518 | US_PP_RC006391 | US_PP_RC007018 | IARC Monographs: Chemical Agents and Related Occupations, Volume 100 F, A Review of Human Carcinogens, 2012. Lyons, France Working Group. | 1/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-232519 | US_PP_RC007024 | US_PP_RC007030 | Article - American Heart Association, "Circulation" (Journal): Increased Particulate Air Pollution and Triggering of Myocardial Infarction, by Peters, Annette, Douglas W. Dockery, et al. | 9/9/2014 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232520 | US_PP_RC007031 | US_PP_RC007453 | Volume, "Science and Decisions: Advancing Risk Assessment," Committee on Improving Risk Analysis Approaches Used by the U.S. EPA, Board on Environmental Studies and Toxicology, Division on Earth and Life Studies. National Research Council of the National Academies, 2009. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232521 | US_PP_RC007454 | US_PP_RC007459 | Article: Environmental Health Perspectives, Vol. 52, 1983, pp. 177-182; "What is an Adverse Health Effect?" by Russell P. Sherwin. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232522 | US_PP_RC007460 | US_PP_RC007506 | Air Pollution - 1970 : U.S. Senate, Subcommittee on Air and Water Pollution of the Committee on Public Works, Wednesday, May 27, 1970 | 5/27/1970 | FRE 802: Hearsay & Authentication |
| TREX-232523 | US_PP_RC007507 | US_PP_RC007571 | United States of America v. Connie M. Knight, Criminal Action No. 12-261, Sentencing Before the Honorable Lance M. Africk United States District Court Judge, ED la. | 5/16/2013 | FRE 402: Irrelevant, FRE 802, Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232524 | US_PP_RC007572 | US_PP_RC007596 | Plaisance, et al., individually and on behalf of the Medical Benefits Settlement Class v. BP Exploration & Production Inc., et al., No. 12-cv-968. Status Report from the DWH Medical Benefits Settlement Claims Administrator. Doc. No. 13320. | 8/25/2014 | FRE 802: Hearsay |
| TREX-232525 | US_PP_RC007597 | US_PP_RC007597 | Press Release: EPA Proposes Updates to Air Standards for Newly Manufactured Woodstoves and Heaters/Updates would make the next generation of woodstoves and heaters significantly cleaner and more efficient | 1/3/2014 | FRE 802, Hearsay and Authentication |
| TREX-232526 | US_PP_RICE000001 | US_PP_RICE000002 | Abstract - Overview of the Trustee's Aquatic Toxicity Testing Program in Support of the Deepwater Horizon Natural Resouce Damage Assessment | No Date | FRE 802: Hearsay & Authentication |
| TREX-232527 | US_PP_RICE000003 | US_PP_RICE000033 | Slides: Deepwater Horizon NRDA Toxicity Testing Summary | 11/17/2011 | FRE 802, Hearsay and Authentication |
| TREX-232528 | US_PP_RICE000034 | US_PP_RICE000034 | Preparation and characterization of oil-water dispersions by presssurized flow injection (PFI) of oil into a continuous turbulent flow generator - 2012 SETAC Poster MP086 | No Date | FRE 802, Hearsay and Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232529 | US_PP_RICE000035 | US_PP_RICE000035 | The contribution of oil droplets to the uptake and toxicity of oil dispersions to copepods - SETAC 2012 Poster MP088 | No Date | FRE 802, Hearsay and Authentication |
| TREX-232530 | US_PP_RICE000036 | US_PP_RICE000036 | Assessment of chemisty and acute toxicity of weathered MC252 oils: Are traditional mass-based LC50s alone indiciative of the effect of weathering on toxicity? | No Date | FRE 802, Hearsay and Authentication |
| TREX-232531 | US_PP_RICE000037 | US_PP_RICE000037 | Using Silicone Membranes to Produce Fully Dissolved Solutions of Polyaromatic Hydrocarbons (PAHS) used in Toxicological Testing - 2012 SETAC Poster RP035 | No Date | FRE 802, Hearsay and Authentication |
| TREX-232532 | US_PP_RICE000038 | US_PP_RICE000038 | Use of Native Fish Species from the Gulf of Mexico to Evaluate the Toxicity of Pertoleum Hydrocarbons - 2012 SETAC Poster WP088 | No Date | FRE 802, Hearsay and Authentication |
| TREX-232533 | US_PP_RICE000039 | US_PP_RICE000160 | SETAC North America 33rd Annual Meeting - 2012 Meeting Program - Catching the Next Wave: Advancing Science Through Innovation and Colabroation | No Date | FRE 802, Hearsay and Authentication |
| TREX-232534 | US_PP_RICE000161 | US_PP_RICE000182 | Effects of acute exposure to Deepwater Horzion oil and dispersant (Corexit 9500A) on early life stages of the Eastern oyster, Crassostrea virginica | No Date | FRE 802, Hearsay and Authentication |
| TREX-232535 | US_PP_RICE000183 | US_PP_RICE000201 | Biological Responses of the Eastern Oyster Crassostrea virginica Exposed to DWH Oil via Dietary Pathways: Impacts on F-2 generation. | No Date | FRE 802, Hearsay and Authentication |
| TREX-232536 | US_PP_RICE000202 | US_PP_RICE000223 | BP GCRO Presentations  SETAC 2012 Meeting in Long Beach, CA - BP Science Program Studies - Presentation Abstracts | 11/11/2012 | FRE 802, Hearsay and Authentication |
| TREX-232537 | US_PP_RICE000224 | US_PP_RICE000228 | Science - Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish | 2/14/2014 | FRE 802, Hearsay and Authentication |
| TREX-232538 | US_PP_RICE000229 | US_PP_RICE000229 | Effects of artifically weathered oil from the Deepwater Horizon oil spill and Corexit 9500 on the early life stages of oysters | No Date | FRE 802, Hearsay and Authentication |
| TREX-232539 | US_PP_RICE000230 | US_PP_RICE000230 | Impact of the Deepwater Horizon oil spill on the eastern oyster, Crassostrea virginica, reporductive output: from spermatozoa cellular alterations to unsuccessful fertilization | No Date | FRE 802, Hearsay and Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232540 | US_PP_RICE000231 | US_PP_RICE000244 | Impact of the polycyclic aromatice hydrocarbons from the Gulf of Mexico's Deep Water Horizon oil spill on swim performance and aerobic scope of the high performing pelagic Mahi-mahi - DWH Valencia revised June 26th | No Date | FRE 802, Hearsay and Authentication |
| TREX-232541 | US_PP_RICE000245 | US_PP_RICE000264 | Acute toxicity and cardiac impairment of Deepwater Horizon oil on two pelagic fish species native to the Gulf of Mexico | No Date | FRE 802, Hearsay and Authentication |
| TREX-232542 | US_PP_RICE000265 | US_PP_RICE000265 | Abstract - Combined effects of salinity, temperature and PAH exposure on the developmnet of the early-life stages of oyster Crassostrea virginica | No Date | FRE 802, Hearsay and Authentication |
| TREX-232543 | US_PP_RICE000266 | US_PP_RICE000266 | Combined effects of salinity, temperature and PAH exposure on the developmnet of the early-life stages of oyster Crassostrea virginica | No Date | FRE 802, Hearsay and Authentication |
| TREX-232544 | US_PP_RICE000267 | US_PP_RICE000267 | Abstract - Sublethal effects of DWH Oil on Crassostrea virginica larvae using dietary pathways | No Date | FRE 802, Hearsay and Authentication |
| TREX-232545 | US_PP_RICE000268 | US_PP_RICE000268 | Sublethal effects of DWH Oil on Crassostrea virginica larvae using dietary pathways | No Date | FRE 802, Hearsay and Authentication |
| TREX-232546 | US_PP_RICE000269 | US_PP_RICE000269 | Abstract - Exposure to elutriate of sediment containmented with Deepwater Horizon oil affects developmental responses of oyster early life stages | No Date | FRE 802, Hearsay and Authentication |
| TREX-232547 | US_PP_RICE000270 | US_PP_RICE000293 | Exposure to elutriate of sediment containmented with Deepwater Horizon oil affects developmental responses of oyster early life stages | No Date | FRE 802, Hearsay and Authentication |
| TREX-232548 | US_PP_RICE000294 | US_PP_RICE000294 | Evaluation of Enviornmental Exposures, Toxicity Methodology and Modeling Needs: The NRDA Aquatic Toxicology Research Program to Better Understand Potential Toxicity, Hazards and Injury of Petroleum Hydrocarbons to Marine Organisms | No Date | FRE 802, Hearsay and Authentication |
| TREX-232549 | US_PP_RICE000295 | US_PP_RICE000312 | Exposure to sediment contaiminated with Deepwater Horizon oil alters growth and survival of the Southern Flounder | No Date | FRE 802, Hearsay and Authentication |
| TREX-232550 | US_PP_RICE000313 | US_PP_RICE000313 | Abstract - Exposure to sediment contaiminated with Deepwater Horizon oil alters growth and survival of the Southern Flounder | No Date | FRE 802, Hearsay and Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232551 | US_PP_RICE000314 | US_PP_RICE000314 | BP GCRO Presentations SETAC 2012 Meeting in Long Beach, CA | No Date | FRE 802, Hearsay and Authentication |
| TREX-232552 | US_PP_RICE000315 | US_PP_RICE000315 | A Novel Approach for Estimating PAH Concentration in Bioassays with Oil | No Date | FRE 802, Hearsay and Authentication |
| TREX-232553 | US_PP_RICE000316 | US_PP_RICE000333 | Impacts of Deepwater Horizon (DWH) oil on pelagic fish from the Gulf of Mexico (GOM) - An overview of relevant endpoints and effects | No Date | FRE 802, Hearsay and Authentication |
| TREX-232554 | US_PP_RICE000334 | US_PP_RICE000352 | Impacts of Deepwater Horizon oil on pelagic fish from the Gulf of Mexico (GOM) - an overview of testing efforts and results | No Date | FRE 802, Hearsay and Authentication |
| TREX-232555 | US_PP_RICE000353 | US_PP_RICE000353 | Biological Responses of the Eastern Oyster Crassostrea virginica Exposed to DWH: Oil via Dietary Pathways | No Date | FRE 802, Hearsay and Authentication |
| TREX-232556 | US_PP_RICE000354 | US_PP_RICE000354 | Abstract - Acute toxicity and cardiac impairment of Deepwater Horizon oil on two pelagic fish species native to the Gulf of Mexico | 9/17/2012 | FRE 802, Hearsay and Authentication |
| TREX-232557 | US_PP_RICE000355 | US_PP_RICE000355 | Abstract - Impacts of Deepwater Horizon oil on pelagic fish from the Gulf of Mexico (GOM) - an overview of testing efforts and results | 9/17/2012 | FRE 802, Hearsay and Authentication |
| TREX-232558 | US_PP_RICE000356 | US_PP_RICE000356 | Abstract - Photoenhanced Toxicity of WAF Oil to Early Lifestages of Gulf of Mexico Aquatic Species | 9/19/2012 | FRE 802, Hearsay and Authentication |
| TREX-232559 | US_PP_RICE000357 | US_PP_RICE000357 | Impacts of Deepwater Horizon Sub-Lethal PAH Exposure on Late Lifestage Pelagic Gamefish: Utilization of Marine Finfish Aquaculture in Toxicology | 9/19/2012 | FRE 802, Hearsay and Authentication |
| TREX-232560 | US_PP_RICE000358 | US_PP_RICE000371 | Incardon, et al. - Exxon Valdez to Deepwater Horizon: Comparable toxicity of both crude oils to fish early life stages | 8/20/2013 | FRE 802, Hearsay and Authentication |
| TREX-232561 | US_PP_RICE000372 | US_PP_RICE000380 | Incardona, et al. - Deepwater Horizon crude oil impacts the developing heart of large predatory pelagic fish | 2/24/2014 | FRE 802, Hearsay and Authentication |
| TREX-232562 | US_PP_RICE000381 | US_PP_RICE000387 | Supporting information to article: Incardona, et al. - Deepwater Horizon crude oil impacts the developing heart of large predatory pelagic fish | No Date | FRE 802, Hearsay and Authentication |
| TREX-232563 | US_PP_RICE000388 | US_PP_RICE000388 | Effects of Deepwater Horizon Oil Exposures on the Swimming Performance of Cardiac Development of Juvenile Mahi (Coryphaena hippurus) | No Date | FRE 802, Hearsay and Authentication |
| TREX-232564 | US_PP_RICE000389 | US_PP_RICE000391 | Various Articles Abstract Summaries | No Date | FRE 802, Hearsay and Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232565 | US_PP_RICE000392 | US_PP_RICE000395 | BP GCRO Presentations, SETAC 2012 Meeting in Long Beach, CA - Non-NRDA Studies - Presentation Abstracts | 11/11/2012 | FRE 802, Hearsay and Authentication |
| TREX-232566 | US_PP_RICE000396 | US_PP_RICE000617 | BP GCRO Presentations, SETAC 2012 Meeting in Long Beach, CA - NRDA Studies - Presentation Abstracts and Data Summaries | 11/11/2012 | FRE 802, Hearsay and Authentication |
| TREX-232567 | US_PP_RICE000618 | US_PP_RICE000634 | Photoenhanced Toxicity of WAF Oil to Early Lifestages of Gulf of Mexico Aquatic Species | No Date | FRE 802, Hearsay and Authentication |
| TREX-232568 | US_PP_RICE000635 | US_PP_RICE000635 | Abstract - Impacts of Deepwater Horizon (DWH) oil on pelagic fish from the Gulf of Mexico (GOM) - An overview of relevant endpoints and effects | No Date | FRE 802, Hearsay and Authentication |
| TREX-232569 | US_PP_RICE000636 | US_PP_RICE000653 | Impacts of Deepwater Horizon (DWH) oil on pelagic fish from the Gulf of Mexico (GOM) - An overview of relevant endpoints and effects | No Date | FRE 802, Hearsay and Authentication |
| TREX-232570 | US_PP_RICE000654 | US_PP_RICE000654 | Combined effects of Deepwater Horizon oil exposure and natural stressors on the swimming performance of juvenile mahi-mahi (Coryphaena hippurus) | No Date | FRE 802, Hearsay and Authentication |
| TREX-232571 | US_PP_RICE000655 | US_PP_RICE000673 | Combined effects of Deepwater Horizon Slick Oil Exposure and Natural Stressors on the Swimming Performance of Juvenile Mahi-Mahi (Coryphaena hippurus) | No Date | FRE 802, Hearsay and Authentication |
| TREX-232572 | US_PP_RICE000674 | US_PP_RICE000674 | Abstract - Advancements in Deepwater Horizon Oil Spill Toxicity Testing: Development of an Innovative Bioassay System, PELEC, for use with Pelagic Marine Fish Embryos and Larvae | No Date | FRE 802, Hearsay and Authentication |
| TREX-232573 | US_PP_RICE000675 | US_PP_RICE000693 | Advancements in Deepwater Horizon Oil Spill Toxicity Testing: Development of an Innovative Bioassay System, PELEC, for use with Pelagic Marine Fish Embryos and Larvae | No Date | FRE 802, Hearsay and Authentication |
| TREX-232574 | US_PP_RICE000694 | US_PP_RICE000694 | Optical characterization of oil-water dispersions by fluorescence spectroscopy and microscopy: getting the answer in real time | No Date | FRE 802, Hearsay and Authentication |
| TREX-232575 | US_PP_RICE000695 | US_PP_RICE000695 | Physical and chemical characterization of oil-water mixtures as toxicity exposure media: assessing composition, stability, and droplet formation | No Date | FRE 802, Hearsay and Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232576 | US_PP_RICE000696 | US_PP_RICE000696 | FIU - Acute and Chronic Toxicity of Unweathered and Weathered MC-252 Oil to Mysid Shrimp (Americamysis bahia) and Tidewater Silversides (Menidia beryllina) | No Date | FRE 802, Hearsay and Authentication |
| TREX-232577 | US_PP_RICE000697 | US_PP_RICE000726 | Abstracts: Gulf Oil Spill SETAC Focused Topic Meeting | No Date | FRE 802, Hearsay and Authentication |
| TREX-232578 | US_PP_RICE000727 | US_PP_RICE001175 | Abstract - Society of Environmental Toxicology and Chemistry SETAC North America 33rd Annual Meeting | 11/11/2012 | FRE 802, Hearsay and Authentication |
| TREX-232579 | US_PP_RICE001176 | US_PP_RICE001570 | Abstract - Society of Environmental Toxicology and Chemistry SETAC North America 34th Annual Meeting | 11/17/2013 | FRE 802, Hearsay and Authentication |
| TREX-232580 | US_PP_RICE001571 | US_PP_RICE001682 | Program brochure to Nashville! Society of Environmental Toxicology and Chemistry SETAC North America 34th Annual Meeting | No Date | FRE 802, Hearsay and Authentication |
| TREX-232581 | US_PP_RICE001683 | US_PP_RICE002119 | Abstract - Society of Environmental Toxicology and Chemistry SETAC North America 32nd Annual Meeting | 11/13/2011 | FRE 802, Hearsay and Authentication |
| TREX-232582 | US_PP_RICE002120 | US_PP_RICE002150 | Impacts of Deepwater Horizon Sub-Lethal PAH Exposure on late lifestage Pelagic Fish: Utilization of Marine Finfish Aquaculture In Toxicology | No Date | FRE 802, Hearsay and Authentication |
| TREX-232583 | US_PP_RICE002151 | US_PP_RICE002151 | Abstract - Photoenhanced PAH Toxicity of Deepwater Horizon Oil to Early Lifestage Oyster and Mahimahi | No Date | FRE 802, Hearsay and Authentication |
| TREX-232584 | US_PP_RICE002152 | US_PP_RICE002152 | Photo-enhanced Toxicity of Oil Water Accommodated Fractions to Early Lifestages of Gulf of Mexico Aquatic Species | No Date | FRE 802, Hearsay and Authentication |
| TREX-232585 | US_PP_RICE002153 | US_PP_RICE002153 | Abstract - Transgenerational Phototoxicity in Fiddler Crabs Exposed to Deepwater Horizon Oil | No Date | FRE 802, Hearsay and Authentication |
| TREX-232586 | US_PP_RICE002154 | US_PP_RICE002154 | Abstract - Overview of Deepwater Horizon phototoxicity testing: Acute and trans-generational effects on early lifestage organisms | No Date | FRE 802, Hearsay and Authentication |
| TREX-232587 | US_PP_RICE002155 | US_PP_RICE002177 | Overview of Deepwater Horizon phototoxicity testing: Acute and trans-generational effects on early lifestage organisms | No Date | FRE 802, Hearsay and Authentication |
| TREX-232588 | US_PP_RICE002178 | US_PP_RICE002178 | Transgenerational Phototoxicity in Fiddler Crabs Exposed to Deepwater Horizon Oil | No Date | FRE 802, Hearsay and Authentication |
| TREX-232589 | US_PP_RICE002179 | US_PP_RICE002179 | Abstract - Effects of Acute Exposure to Deepwater Horizon Oil Spill and Associated Dispersant on Embryos and Veligers of the Eastern Oyster | No Date | FRE 802, Hearsay and Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232590 | US_PP_RICE002180 | US_PP_RICE002180 | Evaluation of Toxicity of Deepwater Horizon Oil and Dispersant on Gametes of the Eastern Oyster Crassostrea Virginica and Effects on Embryogenesis  and Larval Development | No Date | FRE 802, Hearsay and Authentication |
| TREX-232591 | US_PP_RICE002181 | US_PP_RICE002181 | Abstract - Biological Responses of the Eastern Oyster Crassostrea virginica Exposed to Deepwater Horizon Oil via Dietary Pathways: Impacts on F-2 Generation | No Date | FRE 802, Hearsay and Authentication |
| TREX-232592 | US_PP_RICE002182 | US_PP_RICE002485 | Stratus Consulting - General laboratory Protocols and Procedures: Deepwater Horizon Laboratory Toxicity Testing | 8/26/2013 | FRE 802, Hearsay and Authentication |
| TREX-232593 | US_PP_RICE002486 | US_PP_RICE002621 | Quality Assurance Project Plan: Deepwater Horizon Laboratory Toxicity Testing - Version 4 | 2/4/2014 | FRE 802, Hearsay and Authentication |
| TREX-232594 | US_PP_RICE002622 | US_PP_RICE002623 | Memorandum:  To: Rob Ricker, Michel Gielazyn, Robert Taylor, Lisa DePinto, Ericka Hailstocke - Johnson, national Oceanic and Atmospheric Administration;  From Jeffrey Morris, Claire Lay, Status Consulting, Inc.  RE:  DWH Toxicity Testing Quality Assurance/Quality Control Procedures | 4/1/2014 | FRE 802, Hearsay and Authentication |
| TREX-232595 | US_PP_RICE002624 | US_PP_RICE002625 | Memorandum:  To: Rob Ricker, Michel Gielazyn, Ericka Hailstocke - Johnson, national Oceanic and Atmospheric Administration;  From:  Jeffrey  Morris, Claire Lay, Michelle Krasnec, Status Consulting, Inc.  RE: Supplemental  information to clarify oyster toxicity data inthe "Toxicity.Testing. DWH.NRDA.Stratus.20140331.accdb" database delivered on march 31, 2014 | 4/9/2014 | FRE 802, Hearsay and Authentication |
| TREX-232596 | US_PP_RICE002626 | US_PP_RICE002627 | DWH Toxicity Testing Database ReadMe - prepared by Jeffrey Morris, Claire Lay, David Cacela, Status consulting Inc. | 1/17/2014 | FRE 802, Hearsay and Authentication |
| TREX-232597 | US_PP_RICE002628 | US_PP_RICE002628 | Database File available innative format - Toxicity.Testing.DWH.NRDA.Stratus.20140331.accdb (file not viewable) | 3/31/2014 | FRE 802, Hearsay and Authentication |
| TREX-232598 | US_PP_RICE002629 | US_PP_RICE002636 | Article: Submersible Optical Sensors Exposed to Chemically Dispersed Crude Oil | 8/30/2013 | FRE 802, Hearsay and Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232599 | US_PP_RICE002637 | US_PP_RICE002698 | Birtwell, I. K. and C. D. McAllister (2002). "Hydrocarbons and their effects on aquatic organisms in relation to offshore oil and gas exploration and oil well blowout scenarios in British Columbia, 1985." Canadian Technical Report of Fisheries and Aquatic Sciences 2391: | No Date | FRE 802, Hearsay and Authentication |
| TREX-232600 | US_PP_RICE002699 | US_PP_RICE002705 | Allan, S. E., B. W. Smith, et al. (2012). "Impact of the Deepwater Horizon Oil Spill on Bioavailable Polycyclic Aromatic Hydrocarbons in Gulf of Mexico Coastal Waters." Environmental Science & Technology 46(4): 2033-2039 | 2/9/2012 | FRE 802, Hearsay and Authentication |
| TREX-232601 | US_PP_RICE002706 | US_PP_RICE002713 | Adams, J., M. Sweezey, et al. (2014). "Oil and oil dispersant do not cause synergistic toxicity to fish embryos " Environmental Toxicology and Chemistry 33(1):107-114 | 9/23/2013 | FRE 802, Hearsay and Authentication |
| TREX-232602 | US_PP_RICE002714 | US_PP_RICE002727 | Rice, Stanley D. (2009). Persistence, Toxicity, and Long Term Environmental Impact of the Exxon Valdez Oil Spill. University of St. Thomas Law Journal 7:55-67 | No Date | FRE 802, Hearsay and Authentication |
| TREX-232603 | US_PP_RICE002728 | US_PP_RICE002738 | Barron, M. G., M. G. Carls, et al. (2003). "Photoenhanced Toxicity of Aqueous Phase and Chemically Dispersed Weathered Alaska North Slope Crude Oil to Pacific Herring Eggs and Larvae." Environmental Toxicology and Chemistry 22(3): 650-660 | 9/16/2002 | FRE 802, Hearsay and Authentication |
| TREX-232604 | US_PP_RICE002739 | US_PP_RICE002746 | Billiard, S. M., K. Querbach, et al. (1999). "Toxicity of retene to early life stages of two freshwater fish species." Environmental Toxicology and Chemistry 18(9): 2070-2077 | 12/18/1998 | FRE 802, Hearsay and Authentication |
| TREX-232605 | US_PP_RICE002747 | US_PP_RICE002756 | Standardization of the Preparation and Quantitation of Water-accommodated Fractions of Petroleum for Toxicity Testing - M.M. Singer, et al. | 11/1/2000 | FRE 802, Hearsay and Authentication |
| TREX-232606 | US_PP_RICE002757 | US_PP_RICE002765 | Biodegradability of dispersed crude oil at two different temperatures - Venosa & Holder - Marine Pollution Bulletin 54 | 1/1/2007 | FRE 802, Hearsay and Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232607 | US_PP_RICE002766 | US_PP_RICE002779 | Billiard, S. M., M. E. Hahn, et al. (2002). "Binding of polycyclic aromatic hydrocarbons (PAHs) to teleost aryl hydrocarbon receptors (AHRs)." Comparative Biochemistry and Physiology B-Biochemistry and Molecular Biology 133(1): 55-68 | 6/3/2002 | FRE 802, Hearsay and Authentication |
| TREX-232608 | US_PP_RICE002780 | US_PP_RICE002789 | Scott, J. A., J. P. Incardona, et al. (2011). "AhR2-mediated, CYP1A-independent cardiovascular toxicity in zebrafish (Danio rerio) embryos exposed to retene." Aquatic Toxicology 101(1): 165-174 | No Date | FRE 802, Hearsay and Authentication |
| TREX-232609 | US_PP_RICE002790 | US_PP_RICE002799 | Sundberg, H., R. Ishaq, et al. (2005). "A bio-effect directed fractionation study for toxicological and chemical characterization of organic compounds in bottom sediment." Toxicological Sciences 84(1): 63-72 | 12/22/2004 | FRE 802, Hearsay and Authentication |
| TREX-232610 | US_PP_RICE002800 | US_PP_RICE002810 | Martin, J. D., J. Adams, et al. (2014). "Chronic toxicity of heavy fuel oils to fish embryos using multiple exposure scenarios." Environmental Toxicology and Chemistry 33(3): 677-687 | 11/22/2013 | FRE 802, Hearsay and Authentication |
| TREX-232611 | US_PP_RICE002811 | US_PP_RICE002814 | Letter to the Editor: Comment on "Hydrocarbon Composition and Toxicity of Sediments following the Exxon Valdez Oil Spill in Prince Williams Sound, Alaska, USA" | 1/1/2003 | FRE 802, Hearsay and Authentication |
| TREX-232612 | US_PP_RICE002815 | US_PP_RICE002826 | Comparative Toxicity of Four Chemically Dispersed and Undispersed Crude Oils to Rainbow Trout Embryos - Wu, Wang, et al. | 11/7/2011 | FRE 802, Hearsay and Authentication |
| TREX-232613 | US_PP_RICE002827 | US_PP_RICE002839 | Rhodes, S., A. Farwell, et al. (2005). "The effects of dimethylated and alkylated polycyclic aromatic hydrocarbons on the embryonic development of the Japanese medaka." Ecotoxicology and Environmental Safety 60(3): 247-258 | 8/11/2004 | FRE 802, Hearsay and Authentication |
| TREX-232614 | US_PP_RICE002840 | US_PP_RICE002848 | Turcotte, D., P. Akhtar, et al. (2011). "Measuring the toxicity of alkyl-phenanthrenes to early likfe stages of medaka (Oryzias latipes) using partition-controlled delivery." Environmental Toxicology and Chemistry 30: 487-495 | 11/11/2010 | FRE 802, Hearsay and Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232615 | US_PP_RICE002849 | US_PP_RICE002875 | Article: Environmental Science & Technology 2013, 47, 13303-13312;  "Rapid Degradation of Deepwater Horizon Spilled Oil by Indigenous Microbial Communities in Louisiana Saltmarsh Sediments," by Mahmoudi, N. and T.M. Porter, et al. | 11/12/2013 | FRE 802, Hearsay and Authentication |
| TREX-232616 | US_PP_RICE002876 | US_PP_RICE002887 | Species Map: a web-based application for visualizing the overlap of distributions and pollution events, with a list of fishes put at risk by the 2010 Gulf of Mexico oil spill - Chakrabarty, et al. | 4/17/2012 | FRE 802, Hearsay and Authentication |
| TREX-232617 | US_PP_RICE002888 | US_PP_RICE002891 | Camilli, R., C. M. Reddy, et al. (2010). "Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon." Science 330(6001):201-204 | 10/26/2010 | FRE 802, Hearsay and Authentication |
| TREX-232618 | US_PP_RICE002892 | US_PP_RICE002897 | Comparative Aquatic Toxicology of Aromatic Hydrocarbons - Black, et al. | 9/1/1983 | FRE 802: Hearsay & Authentication |
| TREX-232619 | US_PP_RICE002898 | US_PP_RICE002917 | CYP1A Induction and Blue Sac Disease in Early Developmental Stages of Rainbow Trout (Oncorhynchus Mykiss) Exposed to Retene - Brinkworth, et al. | 1/1/2003 | FRE 802: Hearsay & Authentication |
| TREX-232620 | US_PP_RICE002918 | US_PP_RICE002926 | Incardona, J. P., L. D. Gardner, et al. (2014). "Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish." Proceedings of the National Academy of Sciences of the United States of America www.pnas.org/cgi/doi/10.1073/pnas.1320950111:E1510-E1518 | 2/24/2014 | FRE 802: Hearsay & Authentication |
| TREX-232621 | US_PP_RICE002927 | US_PP_RICE002941 | Incardona, J. P., T. K. Collier, et al. (2004). "Defects in cardiac function precede morphological abnormalities in fish embryos exposed to polycyclic aromatic hydrocarbons."Toxicology and Applied Pharmacology 196(2): 191-205 | 11/6/2003 | FRE 802: Hearsay & Authentication |
| TREX-232622 | US_PP_RICE002942 | US_PP_RICE002947 | Kawaguchi, M., J.-Y. Song, et al. (2011). "Disruption of Sema3A expression causes abnormal neural projection in heavy oil exposed Japanese flounder larvae." Marine Pollution Bulletin 63(5-12): 356- 361 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232623 | US_PP_RICE002948 | US_PP_RICE002953 | Irie, K., M. Kawaguchi, et al. (2011). "Effect of heavy oil on the development of the nervous system of floating and sinking teleost eggs." Marine Pollution Bulletin 63(5-12): 297-302 | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232624 | US_PP_RICE002954 | US_PP_RICE002967 | Exxon Valdez to Deepwater Horizon: Comparable toxicity of both crude oils to fish early life stages - Incardona, et al. | 8/20/2013 | FRE 802: Hearsay & Authentication |
| TREX-232625 | US_PP_RICE002968 | US_PP_RICE002979 | Gene Expression and Growth as Indicators of Effects of the BP Deepwater Horizon Oil Spill on Spotted Seatrout (Cynoscion nebulosus) - Brewton, et al. | 8/31/2013 | FRE 802: Hearsay & Authentication |
| TREX-232626 | US_PP_RICE002980 | US_PP_RICE002989 | Jung, J.-H., C. E. Hicken, et al. (2013). "Geologically distinct crude oils cause a common cardiotoxicity syndrome in developing zebrafish." Chemosphere 91(8): 1146-1155 | 3/5/2013 | FRE 802: Hearsay & Authentication |
| TREX-232627 | US_PP_RICE002990 | US_PP_RICE002995 | Whitehead, A., B. Dubansky, et al. (2012). "Genomic and physiological footprint of the Deepwater Horizon oil spill on resident marsh fishes."Proceedings of the National Academy of Sciences of the United States of America 109(50): 20298-20302 | 12/11/2012 | FRE 802: Hearsay & Authentication |
| TREX-232628 | US_PP_RICE002996 | US_PP_RICE003004 | Jernelov, A. and O. Linden (1981). "Ixtoc I: A Case Study of the World's Largest Oil Spill."Ambio 10(6): 299-306 | 5/13/2010 | FRE 802: Hearsay & Authentication |
| TREX-232629 | US_PP_RICE003005 | US_PP_RICE003018 | Colavecchia, M. V., P. V. Hodson, et al. (2007). "The relationships among CYP1A induction, toxicity, and eye pathology in early life stages of fish exposed to oil sands." Journal of Toxicology and Environmental Health-Part a-Current Issues 70(18): 1542-1555 | 1/19/2007 | FRE 802: Hearsay & Authentication |
| TREX-232630 | US_PP_RICE003019 | US_PP_RICE003024 | Mager, E. M., A. J. Esbaugh, et al. (2014). "Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus)."Environmental Science & Technology. 48:7053-7061 | 5/23/2014 | FRE 802: Hearsay & Authentication |
| TREX-232631 | US_PP_RICE003025 | US_PP_RICE003032 | Incardona, J. P., M. G. Carls, et al. (2005). "Aryl hydrocarbon receptor-independent toxicity of weathered crude oil during fish development." Environmental Health Perspectives 113(12): 1755- 1762 | 12/1/2005 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232632 | US_PP_RICE003033 | US_PP_RICE003038 | Du, M. and J. D. Kessler (2012). "Assessment of the Spatial and Temporal Variability of Bulk Hydrocarbon  Respiration Following the Deepwater HorDubansky,  B., C. Bodinier, et al. (2012). "Effects of exposure to crude oil from the Deepwater Horizon Oil Spill on populations of gulf killifish (Fundulus grandis) in Barataria Bay, Louisiana [Abstract]." Integrative and Comparative Biology 52izon Oil Spill." Environmental  Science & Technology 46(19): 10499-10507 | 8/22/2012 | FRE 802: Hearsay & Authentication |
| TREX-232633 | US_PP_RICE003039 | US_PP_RICE003051 | Hawkins, W. E., W. W. Walker, et al. (1990). "Carcinogenic effects of some polycyclic aromatic hydrocarbons  on the Japanese medaka and guppy in waterborne exposures." The Science of the Total Environment 94:155-167 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232634 | US_PP_RICE003052 | US_PP_RICE003059 | Incardona, J. P., M. G. Carls, et al. (2009). "Cardiac arrhythmia is the primary response of embryonic Pacific herring (Clupea pallasi) exposed to crude oil during weathering." Environmental Science and Technology 43: 201-207 | 11/6/2008 | FRE 802: Hearsay & Authentication |
| TREX-232635 | US_PP_RICE003060 | US_PP_RICE003067 | Cardiac toxicity of 5-ring polycyclic aromatic hydrocarbons  is differentially  dependent on the aryl hydrocarbon receptor 2 isoform during zebrafish development - Incardona, et al. | 9/19/2011 | FRE 802: Hearsay & Authentication |
| TREX-232636 | US_PP_RICE003068 | US_PP_RICE003080 | Chronic Exposure to Polynuclear Aromatic Hydrocarbons  in Natal Habitats Leads to Decreased Equilibrium Size, Growth, and Stability of Pink Salmon Populations | 1/1/2007 | FRE 802: Hearsay & Authentication |
| TREX-232637 | US_PP_RICE003081 | US_PP_RICE003090 | Hemmer, M. J., M. G. Barron, et al. (2011). "Comparative toxicity of eight oil dispersants, Louisiana sweet crude oil (LSC), and chemically dispersed LSC to two aquatic test species " Environmental Toxicology and Chemistry 30(10): 2244-2252 | 6/16/2011 | FRE 802: Hearsay & Authentication |
| TREX-232638 | US_PP_RICE003091 | US_PP_RICE003095 | Hazen, T. C., E. A. Dubinsky, et al. (2010). "Deep-Sea Oil Plume Enriches Indigenous Oil-Degrading Bacteria." Science 330(6001): 204-208 | 10/8/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232639 | US_PP_RICE003096 | US_PP_RICE003110 | Defects in cardiac function precede morphological abnormalities in fish embryos exposed to polycyclic aromatic hydrocarbons - Incardona, et al. | 11/6/2003 | FRE 802: Hearsay & Authentication |
| TREX-232640 | US_PP_RICE003111 | US_PP_RICE003122 | Heintz, R. A., S. D. Rice, et al. (2000). "Delayed effects on growth and marine survival of pink salmon Oncorhynchus gorbuscha after exposure to crude oil during embryonic development." Marine Ecology-Progress Series 208: 205-216 | 12/8/2000 | FRE 802: Hearsay & Authentication |
| TREX-232641 | US_PP_RICE003123 | US_PP_RICE003136 | Developmental toxicity of 4-ring polycyclic aromatic hydrocarbons in zebrafish is differentially dependent on AH receptor isoforms and hepatic cytochrome P4501A metabolism - Incardona, et al. | 1/1/2006 | FRE 802: Hearsay & Authentication |
| TREX-232642 | US_PP_RICE003137 | US_PP_RICE003145 | Effects of Oil on Marine Organisms: A Critical Assessment of Published Data - Moore & Dwyer | No Date | FRE 802: Hearsay & Authentication |
| TREX-232643 | US_PP_RICE003146 | US_PP_RICE003153 | Article: Exxon Valdez Oil Spill: Fate and Effects in Alaskan waters, ASTM STP 1219, American Society for Testing and Materials. (1995) | No Date | FRE 802: Hearsay & Authentication |
| TREX-232644 | US_PP_RICE003154 | US_PP_RICE003183 | McNutt, M., R. G. Camilli, G., et al. (2011). Assessment of flow rate estimates for the Deepwater Horizon / Macondo well oil spill, National Incident Comman, Interagency Solutions Group, Flow Rate Technical Group | 3/10/2011 | FRE 802: Hearsay & Authentication |
| TREX-232645 | US_PP_RICE003184 | US_PP_RICE003188 | Lin, Q. and I. A. Mendelssohn (2012). "Impacts and Recovery of the Deepwater Horizon Oil Spill on Vegetation Structure and Function of Coastal Salt Marshes in the Northern Gulf of Mexico."Environmental Science & Technology 46(7): 3737-3743 | 2/27/2012 | FRE 802: Hearsay & Authentication |
| TREX-232646 | US_PP_RICE003189 | US_PP_RICE003199 | Hodson, P. V., K. Qureshi, et al. (2007). "Inhibition of CYP1A enzymes by alpha-naphthoflavone causes both synergism and antagonism of retene toxicity to rainbow trout (Oncorhynchus mykiss)." Aquatic Toxicology 81(3): 275-285 | 12/13/2006 | FRE 802: Hearsay & Authentication |
| TREX-232647 | US_PP_RICE003200 | US_PP_RICE003204 | Peterson, C. H., S. D. Rice, et al. (2003). "Long-term ecosystem response to the Exxon Valdez oil spill." Science 302(5653): 2082-2086 | 12/19/2003 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232648 | US_PP_RICE003205 | US_PP_RICE003212 | Modified Japanese Medaka Embryo-Larval  Bioassay for Rapid Determination  of Developmental Abnormalities  - Farwell, et al. | 5/21/2006 | FRE 802: Hearsay & Authentication |
| TREX-232649 | US_PP_RICE003213 | US_PP_RICE003232 | Dubansky, B., A. Whitehead, et al. (2013). "Multitissue Molecular, Genomic, and Developmental Effects of the Deepwater Horizon Oil Spill on Resident Gulf Killifish (Fundulus grandis)." Environmental  Science & Technology 47(10): 5074-5082 | 5/21/2013 | FRE 802: Hearsay & Authentication |
| TREX-232650 | US_PP_RICE003233 | US_PP_RICE003234 | Incardona, John et. al, "Oil Spills and Fish Health: Exposing the Heart of the Matter". Exposure Science Digest | No Date | FRE 802: Hearsay & Authentication |
| TREX-232651 | US_PP_RICE003235 | US_PP_RICE003243 | Muhling, B.A. et. al., "Overlap between Atlantic bluefin tuna spawning grounds and observed Deepwater Horizon surface oil in the northern Gulf of Mexico". Marine Pollution Bulletin 64 (2012) 679-687 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232652 | US_PP_RICE003244 | US_PP_RICE003248 | Crowe, Kristi et. al., "Oxidative Stress Responses of Gulf Killifish Exposed to Hydrocarbons  from the Deepwater Horizon Oil Spill: Potential Implications for Aquatic Food Resources". Environmental Toxicology and Chemistry, Vol. 33, No. 2, pp. 370-374, 2014. | 10/7/2013 | FRE 802: Hearsay & Authentication |
| TREX-232653 | US_PP_RICE003249 | US_PP_RICE003258 | Mishra, Deepak R. et. al., "Post Spill State of the Marsh: Remote estimation of the ecological impact of the Gulf of Mexico oil spill on Louisiana Salt Marshes". Remote Sensing of Environment 118 (2012) 176-185. | 12/22/2011 | FRE 802: Hearsay & Authentication |
| TREX-232654 | US_PP_RICE003259 | US_PP_RICE003267 | Garcia, Tzintzuni I. et. al., "RNA-Seq Reveals Complex Genetic Response to Deepwater Horizon oil release in Fundulus grandis". BMC Genomics 2012, 13:474 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232655 | US_PP_RICE003268 | US_PP_RICE003277 | Heintz, R. A., J. W. Short, et al. (1999). "Sensitivity of fish embryos to weathered crude oil: Part II. Increased mortality of pink salmon (Oncorhynchus  gorbuscha) embryos incubating downstream from weathered Exxon Valdez crude oil." Environmental  Toxicology and Chemistry 18(3): 494-503 | 6/15/1998 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232656 | US_PP_RICE003278 | US_PP_RICE003287 | Singer, M. M. et. al., "Standardization of the preparation and quantitation of water-accommodated Fractions of Petroleum for Toxicity Testing". Marine Pollution Bulletin, Vol. 40, No. 11, pp. 1007- 1016, 2000. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232657 | US_PP_RICE003288 | US_PP_RICE003295 | "Sensitivity of Pink Salmon (Oncorhynchus Gorbuscha) Embryos to Weathered Crude Oil". Environmental Toxicology and Chemistry, Vol. 31, No. 3, pp. 469-476, 2012. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232658 | US_PP_RICE003296 | US_PP_RICE003304 | Fallahtafti, S., T. Rantanen, et al. (2012). "Toxicity of hydroxylated alkyl-phenanthenes to the early life stages of Japanese medaka (Oryzias latipes)." Aquatic Toxicology 106 : 56-64 | 10/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-232659 | US_PP_RICE003305 | US_PP_RICE003317 | Olsvik, P. A., B. H. Hansen, et al. (2011). "Transcriptional evidence for low contribution of oil droplets to acute toxicity from dispersed oil in first feeding Atlantic cod (Gadus morhua) larvae." Comparative Biochemistry and Physiology C-Pharmacology Toxicology & Endocrinology 154: 333- 345 | 7/12/2011 | FRE 802: Hearsay & Authentication |
| TREX-232660 | US_PP_RICE003318 | US_PP_RICE003323 | Brette, Fabien et. al., "Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish". Science, Vol. 343. | 2/14/2014 | FRE 802: Hearsay & Authentication |
| TREX-232661 | US_PP_RICE003324 | US_PP_RICE003340 | Carls, Mark G., et. al., "A Perspective on the Toxicity of Petrogenic PAHs to Developing Fish Embryos Related to Environmental Chemistry". Human and Ecological Risk Assessment: An International Journal, 15:6, 1084-1098. | 11/19/2009 | FRE 802: Hearsay & Authentication |
| TREX-232662 | US_PP_RICE003341 | US_PP_RICE003346 | Ryerson, T. B., K. C. Aikin, et al. (2011). "Atmospheric emissions from the Deepwater Horizon spill constrain air-water partitioning, hydrocarbon fate, and leak rate." Geophysical Research Letters 38 | 4/14/2011 | FRE 802: Hearsay & Authentication |
| TREX-232663 | US_PP_RICE003347 | US_PP_RICE003357 | Linden, O. (1978). "Biological effects of oil on early development of the Baltic herring Clupea harengus membras." Marine Biology 45: 273-283 | 10/21/1977 | FRE 802: Hearsay & Authentication |
| TREX-232664 | US_PP_RICE003358 | US_PP_RICE003363 | Diercks, A.-R., R. C. Highsmith, et al. (2010). "Characterization of subsurface polycyclic aromatic hydrocarbons at the Deepwater Horizon site." Geophysical Research Letters 3 | 10/21/2010 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232665 | US_PP_RICE003364 | US_PP_RICE003369 | Reddy, C. M., J. S. Arey, et al. (2012). "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill." Proceedings of the National Academy of Sciences of the United States of America 109(50): 20229-20234 | 6/10/2011 | FRE 802: Hearsay & Authentication |
| TREX-232666 | US_PP_RICE003370 | US_PP_RICE003376 | Brette, Fabien et. al., "Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish". Science, Vol. 343. | 2/14/2014 | FRE 802: Hearsay & Authentication |
| TREX-232667 | US_PP_RICE003377 | US_PP_RICE003389 | Carls, M. G., R. A. Heintz, et al. (2005). "Cytochrome P4501A induction in oil-exposed pink salmon Oncorhynchus gorbuscha embryos predicts reduced survival potential." Marine Ecology-Progress Series 301: 253-265 | 9/5/2005 | FRE 802: Hearsay & Authentication |
| TREX-232668 | US_PP_RICE003390 | US_PP_RICE003397 | Montagna, P. A., J. G. Baguley, et al. (2013). "Deep-Sea Benthic Footprint of the Deepwater Horizon Blowout." Plos One 8(8) | 8/7/2013 | FRE 802: Hearsay & Authentication |
| TREX-232669 | US_PP_RICE003398 | US_PP_RICE003410 | Wang, P. and T. M. Roberts (2013). "Distribution of Surficial and Buried Oil Contaminants across Sandy Beaches along NW Florida and Alabama Coasts Following the Deepwater Horizon Oil Spill in 2010." Journal of Coastal Research 29(6A): 144-155 | 4/29/2013 | FRE 802: Hearsay & Authentication |
| TREX-232670 | US_PP_RICE003411 | US_PP_RICE003612 | SICB 2012 Annual Meeting Abstracts. Integrative & Comparative Biology, Oxford UP Press. | 1/3/2012 | FRE 802: Hearsay & Authentication |
| TREX-232671 | US_PP_RICE003613 | US_PP_RICE003621 | Michel, J., E. H. Owens, et al. (2013). "Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA." Plos One 8(6) | 6/12/2013 | FRE 802: Hearsay & Authentication |
| TREX-232672 | US_PP_RICE003622 | US_PP_RICE004017 | Contributions in Marine Science, Volume 26, September 1983 | 9/1/1983 | FRE 802: Hearsay & Authentication |
| TREX-232673 | US_PP_RICE004018 | US_PP_RICE004024 | Moser, H. Geoffrey & Smith, Paul E., "LARVAL FISH ASSEMBLAGES AND OCEANIC BOUNDARIES". BULLETIN OF MARINE SCIENCE, 53(2): 283-289,1993 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232674 | US_PP_RICE004025 | US_PP_RICE004050 | de Soysa, T. Y., A. Ulrich, et al. (2012). "Macondo crude oil from the Deepwater Horizon oil spill disrupts specific developmental processes during zebrafish embryogenesis." BMC Biology 10 | 5/4/2012 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232675 | US_PP_RICE004051 | US_PP_RICE004051 | Crone, T. J. and M. Tolstoy (2010). "Magnitude of the 2010 Gulf of Mexico oil leak." Science 330(6004): 634 | 10/29/2010 | FRE 802: Hearsay & Authentication |
| TREX-232676 | US_PP_RICE004052 | US_PP_RICE004056 | O Linden, Swedish Water and Air Pollution Research Laboratory, "The Influence of Crude Oil and Mixtures of Crude Oil/Dispersants  on the Ontogenic Development  of the Baltic Herring, Clupea harengus membras L". AMBIO, Vol. 5, No. 3 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232677 | US_PP_RICE004057 | US_PP_RICE004273 | Lehr, B., S. Bristol, et al. (2010). Oil Budget Calculator: Deepwater Horizon. Technical Documentation;  November 2010 A Report by: The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team, A report to the National Incident Command | 11/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232678 | US_PP_RICE004274 | US_PP_RICE004282 | Incardona, John P. et. al., "Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish". PNAS, E1510-E1518. | 3/24/2014 | FRE 802: Hearsay & Authentication |
| TREX-232679 | US_PP_RICE004283 | US_PP_RICE004290 | Fodrie FJ, Heck KL Jr (2011) "Response of Coastal Fishes to the Gulf of Mexico Oil Disaster". PLoS ONE 6(7): e21609 | 7/6/2011 | FRE 802: Hearsay & Authentication |
| TREX-232680 | US_PP_RICE004291 | US_PP_RICE004319 | Peterson, Charles H. et. al., "Sampling design begets conclusions: the statistical basis for detection of injury to and recovery of shoreline communities after the Exxon Valdez oil spill". MARINE ECOLOGY PROGRESS SERIES, Vol. 210: 255- 283, 2001. | 1/26/2001 | FRE 802: Hearsay & Authentication |
| TREX-232681 | US_PP_RICE004320 | US_PP_RICE004333 | Carls, M. G., S. D. Rice, et al. (1999). "Sensitivity of fish embryos to weathered crude oil: Part I. Low- level exposure during incubation causes malformations,  genetic damage, and mortality in larval Pacific herring (Clupea pallasi)." Environmental  Toxicology and Chemistry 18(3):481-493 | 3/1/1999 | FRE 802: Hearsay & Authentication |
| TREX-232682 | US_PP_RICE004334 | US_PP_RICE004342 | Rooker JR, Kitchens LL, Dance MA, Wells RJD, Falterman B, et al. (2013) "Spatial, Temporal, and Habitat-Related  Variation in Abundance of Pelagic Fishes in the Gulf of Mexico: Potential Implications of the Deepwater Horizon Oil Spill". PLoS ONE 8(10): e76080 | 10/10/2013 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232683 | US_PP_RICE004343 | US_PP_RICE004347 | Hicken, C. E., T. L. Linbo, et al. (2011). "Sublethal exposure to crude oil during embryonic development alters cardiac morphology and reduces aerobic capacity in adult fish." Proceedings of the National Academy of Sciences of the United States of America 108(17): 7086-7090 | 4/26/2011 | FRE 802: Hearsay & Authentication |
| TREX-232684 | US_PP_RICE004348 | US_PP_RICE004357 | Hutchinson, T.C. et. al., "THE CORRELATION OF THE TOXICITY TO ALGAE OF HYDROCARBONS AND HALOGENATED HYDROCARBONS HITH THEIR PHYSICAL-CHEMICAL PROPERTIES". | No Date | FRE 802: Hearsay & Authentication |
| TREX-232685 | US_PP_RICE004358 | US_PP_RICE004459 | Rice, Stanley D. et. al., "The Exxon Valdez Oil Spill". Long-Term Ecological Change in the Northern Gulf of Alaska, Chapter 5, 2007. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232686 | US_PP_RICE004460 | US_PP_RICE004474 | Liu, Z., J. Liu, et al. (2012). "The weathering of oil after the Deepwater Horizon oil spill: insights from the chemical composition of the oil from the sea surface, salt marshes and sediments." Environmental Research Letters 7(3) | 9/18/2012 | FRE 802: Hearsay & Authentication |
| TREX-232687 | US_PP_RICE004475 | US_PP_RICE004483 | Fallahtafti, Shirin et. al., "Toxicity of hydroxylated alkyl-phenanthrenes to the early life stages of Japanese medaka (Oryzias latipes)". Aquatic Toxicology 106-107 (2012) 56-64. | 10/11/2011 | FRE 802: Hearsay & Authentication |
| TREX-232688 | US_PP_RICE004484 | US_PP_RICE004491 | Incardona, J. P., C. A. Vines, et al. (2012). "Unexpectedly high mortality in Pacific herring embryos exposed to the 2007 Cosco Busan oil spill in San Francisco Bay."Proceedings of the National Academy of Sciences of the United States of America 109(2):E51-E58 | 1/10/2012 | FRE 802: Hearsay & Authentication |
| TREX-232689 | US_PP_RICE004492 | US_PP_RICE004492 | NOAA Poster, "Gulf of Mexico: Habitat Areas of Particular Concern" | 1/23/2006 | FRE 802: Hearsay & Authentication |
| TREX-232690 | US_PP_RICE004493 | US_PP_RICE004504 | L. Follett et al., "A graphical exploration of the Deepwater Horizon oil spill". Comput Stat (2014) 29:121-132. | 7/23/2013 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232691 | US_PP_RICE004505 | US_PP_RICE004523 | Marty, G. D., J. W. Short, et al. (1997). "Ascites, premature emergence, increased gonadal cell apoptosis, and cytochrome P4501A induction in pink salmon larvae continuously  exposed to oil- contaminated  gravel during development."Canadian Journal of Zoology 75(6): 989-1007 | 1/31/1997 | FRE 802: Hearsay & Authentication |
| TREX-232692 | US_PP_RICE004524 | US_PP_RICE004534 | Linden, O., "Biological Effects of Oil on Early Development  of the Baltic Herring Clupea harengus membras". Marine Biology 45, 273-283 (1978). | No Date | FRE 802: Hearsay & Authentication |
| TREX-232693 | US_PP_RICE004535 | US_PP_RICE004544 | Bue, B. G., S. Sharr, et al. (1998). "Evidence of damage to pink salmon populations inhabiting Prince William Sound, Alaska, two generations after the Exxon Valdez oil spill." Transactions of the American Fisheries Society 127(1): 35-43 | 1/9/2011 | FRE 802: Hearsay & Authentication |
| TREX-232694 | US_PP_RICE004545 | US_PP_RICE004549 | White, P. A., S. Robitaille, et al. (1999). "Heritable reproductive effects of benzo(a)pyrene  on the fathead minnow (Pimephales promelas)."Environmental Toxicology and Chemistry 18: 1843-1847 | 11/13/1998 | FRE 802: Hearsay & Authentication |
| TREX-232695 | US_PP_RICE004550 | US_PP_RICE004597 | Stanley D. Rice , Robert E. Thomas , Mark G. Carls , Ronald A. Heintz , Alex C. Wertheimer , Michael L. Murphy , Jeffrey W. Short & Adam Moles (2001), "Impacts to Pink Salmon Following the Exxon Valdez Oil Spill: Persistence, Toxicity, Sensitivity, and Controversy",  Reviews in Fisheries Science, 9:3, 165-211 | 6/24/2010 | FRE 802: Hearsay & Authentication |
| TREX-232696 | US_PP_RICE004598 | US_PP_RICE004602 | Ron A. Heintz , Mark G. Carls , Jeffrey W. Short & Stanley D. Rice (2014), "Letter to the Editor Regarding Page et al." (2012), Human and Ecological Risk Assessment: An International Journal, 20:3, 599-602. | 1/23/2014 | FRE 802: Hearsay & Authentication |
| TREX-232697 | US_PP_RICE004603 | US_PP_RICE004607 | Magnitude and oxidation potential of hydrocarbon gases released from the BP oil well blowout by Samantha B. Joye, . et. al., NATURE GEOSCIENCE, VOL 4, MARCH 2011 | 2/13/2011 | FRE 802: Hearsay & Authentication |
| TREX-232698 | US_PP_RICE004608 | US_PP_RICE004618 | Recovery of pink salmon spawning areas after the Exxon Valdez oil spill. Transactions of the American Fisheries Society 128(5): 909-918 by Michael L. Murphy, et al. (1999). | 1/9/2011 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232699 | US_PP_RICE004619 | US_PP_RICE004720 | The Exxon Valdez Oil Spill. Long-Term Ecological Change in the Northern Gulf of Alaska, by Stanley D. Rice, et. al,  Chapter 5, 2007. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232700 | US_PP_RICE004721 | US_PP_RICE004738 | Lessons from the 1989 Exxon Valdez Oil Spill: A Biological Perspective by Brenda E. Ballachey, et. al,  Impacts of Oil Spill Disasters on Marine Habitats and Fisheries in North America, Chapter 9. | 6/13/2014 | FRE 802: Hearsay & Authentication |
| TREX-232701 | US_PP_RICE004739 | US_PP_RICE004745 | Heritable Reproductive Effects of Benzo[a]pyrene  on the fathead minnow (pimephales promelas) by Paul A. White, et. al., " Environmental  Toxicology and Chemistry, Vol. 18, No.8, pp. 1843-1847, 1999. | 11/13/1998 | FRE 802: Hearsay & Authentication |
| TREX-232702 | US_PP_RICE004746 | US_PP_RICE004746 | Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish by  Fabien Brette | 2/19/2014 | FRE 802: Hearsay & Authentication |
| TREX-232703 | US_PP_RICE004747 | US_PP_RICE004753 | Potential impacts of the Deepwater Horizon oil spill on large pelagic fishes by Sarah Frias-Torres, et. al,  Proc. of SPIE Vol. 8175. | 10/21/2011 | FRE 802: Hearsay & Authentication |
| TREX-232704 | US_PP_RICE004754 | US_PP_RICE004758 | Fate and Effects of Petroleum Hydrocarbons  in Marine Organisms and Ecosystems Cover pages and Table of Contents for Douglas A. Wolfe | 11/12/1976 | FRE 802: Hearsay & Authentication |
| TREX-232705 | US_PP_RICE004759 | US_PP_RICE004776 | Lessons from the 1989 Exxon Valdez oil spill: a biological perspective.  In Impacts of oil spill dissasters on marine habitat and fisheries in North America by Brenda E. Ballachey, et. al. | 6/13/2014 | FRE 802: Hearsay & Authentication |
| TREX-232706 | US_PP_RICE004777 | US_PP_RICE004817 | Polycyclic Aromatic Hydrocarbons  by J.M. Neff, Specific Chemical Effects, Chapter 14. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232707 | US_PP_RICE004818 | US_PP_RICE004831 | Characteristics  of Dispersions and Water-Soluble  Extracts of Crude and Refined Oils and Their Toxicity to Estuarine Crustaceans and Fish by J.W. Anderson, et al., Marine Biology 27, 75-88 (1974). | No Date | FRE 802: Hearsay & Authentication |
| TREX-232708 | US_PP_RICE004832 | US_PP_RICE004850 | Chapter 8 from book titled Fate and Effects of Petroleum Hydrocarbons  in Marine Ecosystems and Organisms Edited by Douglas W. Wolfe, et. al. | 11/10/1976 | FRE 802: Hearsay & Authentication |
| TREX-232709 | US_PP_RICE004851 | US_PP_RICE004880 | Effects of Environmental  Pollutants on Early Fish Development by J.S. Weis, et. al Reviews in Aquatic Sciences (1989), Vol. 1, pp. 45-73. | No Date | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232710 | US_PP_RICE004881 | US_PP_RICE004884 | Proceedings of the Exxon Valdez Oil Spill Symposium Cover pages and Table of Contents for Stanley D. Rice, et al., | 2/2/1993 | FRE 802: Hearsay & Authentication |
| TREX-232711 | US_PP_RICE004885 | US_PP_RICE004893 | Natural sunlight and residual fuel oils are an acutely lethal combination for fish embryos by Kristin Hatlen, et. al, Aquatic Toxicology 99 (2010) 56-64. | 4/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232712 | US_PP_RICE004894 | US_PP_RICE004899 | The effects of Ixtoc I oil on the eggs and larvae of red drum (Sciaenops ocellata), by Steven C. Rabalais, et. al, Texas Journal of Science 33(1) | 8/5/1980 | FRE 802: Hearsay & Authentication |
| TREX-232713 | US_PP_RICE004900 | US_PP_RICE004912 | Potent Phototoxicity of Marine Bunker Oil to Translucent Herring Embryos after Prolonged Weathering by John P. Incardona, et. al., PLoS ONE 7(2): e30116. | 2/1/2012 | FRE 802: Hearsay & Authentication |
| TREX-232714 | US_PP_RICE004913 | US_PP_RICE004921 | Quantitative Risk Model for Polycyclic Aromatic Hydrocarbon Photoinduced Toxicity in Pacific Herring Following the Exxon Valdez Oil Spill by Marlo K. Sellin Jeffies, et. al, Environ. Sci. Technol. 2013, 47, 5450-5458. | 4/19/2013 | FRE 802: Hearsay & Authentication |
| TREX-232715 | US_PP_RICE004922 | US_PP_RICE004928 | Potential impacts of the Deepwater Horizon oil spill on large pelagic fishes by Sarah Frias-Torres, et. al., Proc. of SPIE, Vol. 8175. | 8/27/2012 | FRE 802: Hearsay & Authentication |
| TREX-232716 | US_PP_RICE004929 | US_PP_RICE004940 | A life history approach to estimating damage to Prince William Sound pink salmon caused by the Exxon Valdez oil spill by Harold J. Geiger, et. al, American Fisheries Society Symposium 18: 487-498 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232717 | US_PP_RICE004941 | US_PP_RICE004949 | Effects of the Exxon Valdez oil spill on pink salmon embryos and preemergent fry by Brian G. Bue, et. al, American Fisheries Society Symposium 18: 619-627 | No Date | FRE 802: Hearsay & Authentication |
| TREX-232718 | US_PP_RICE004950 | US_PP_RICE004952 | Oil Spill Dispersants: Efficacy and Effects, National Research Council of the National Academies | No Date | FRE 802: Hearsay & Authentication |
| TREX-232719 | US_PP_RICE004953 | US_PP_RICE004956 | Exxon Valdez Oil Spill: Fate and Effects in Alaskan Waters by Peter G. Wells, et. al | 10/1/1995 | FRE 802: Hearsay & Authentication |
| TREX-232720 | US_PP_RICE004957 | US_PP_RICE004960 | Fate and Effects of Petroleum Hydrocarbons in Marine Ecosystems Edited by Douglas A. Wolfe | 11/10/1976 | FRE 802: Hearsay & Authentication |
| TREX-232721 | US_PP_RICE004961 | US_PP_RICE004964 | Pages from Fundamentals of Aquatic Toxicology: Effects, Environmental Fate and Risk Assessment, 2nd Edition 1985, Gary Rand et al; cover and last pages | No Date | FRE 802, Hearsay and Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232722 | US_PP_RICE004965 | US_PP_RICE004975 | Pages from Evidence of Damage to Pink Salmon Populations Inhabiting Prince William Sound, Alaska, Two Generations after the Excon Valdez Oil Spill, Transactions of the American Fisheries Society, Volume 127, 1998, Brian G. Bue, et al.; pp. 35 - 43 | 1/1/1998 | FRE 802, Hearsay and Authentication |
| TREX-232723 | US_PP_RICE004976 | US_PP_RICE005004 | Effects of Environmental  Pollutants on Early Fish Development, Reviews in Aquatic Sciences, Vol. I Issue 1, 1989, JS Weis and P Weis | No Date | FRE 802, Hearsay and Authentication |
| TREX-232724 | US_PP_RICE005005 | US_PP_RICE005013 | Monitoring polynuclear aromatic hydrocarbons  in aqueous environments  with passive low-density polyethylene membrane devices, Environmental  Toxicology and Chemistry 23(6): 1416-1424, MG Carls and LG Holland, et al. 2004 | 11/3/2003 | FRE 802, Hearsay and Authentication |
| TREX-232725 | US_PP_RICE005014 | US_PP_RICE005051 | Deepwater Horizon Oil Spill, Encyclopedia of Earth (2010, updated 2013), Cutler J Cleveland | 2/22/2013 | FRE 802, Hearsay and Authentication |
| TREX-232726 | US_PP_RICE005052 | US_PP_RICE005053 | NOAA Expands Fishing Closed Area in Gulf of Mexico | 6/21/2010 | FRE 802, Hearsay and Authentication |
| TREX-232727 | US_PP_RICE005054 | US_PP_RICE005054 | Spreadsheet of Water and Sediment Samples, PAH ecotox Guideline Calculations Revision 2 | 6/3/2010 | FRE 802, Hearsay and Authentication |
| TREX-232728 | US_PP_RICE005055 | US_PP_RICE005056 | Memorandum  from David R. Mount to Dr. Stanley Rice Subject: Background on the process used to develop narcosis-based screening benchmarks used to interpret analysis of environmental samples following the BP Deepwater Horizon oil spill. US EPA. | 9/10/2014 | FRE 802, Hearsay and Authentication |
| TREX-232729 | US_PP_USCG031681 | US_PP_USCG031696 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/15/10 through 6/15/10 | 6/15/2010 | FRE 802, Hearsay and Authentication |
| TREX-232730 | US_PP_USCG031699 | US_PP_USCG031717 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/17/2010 through 6/17/2010 | 6/17/2010 | FRE 802, Hearsay and Authentication |
| TREX-232731 | US_PP_USCG031718 | US_PP_USCG031729 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/20/2010 through 6/20/2010 | 6/20/2010 | FRE 802, Hearsay and Authentication |
| TREX-232732 | US_PP_USCG031730 | US_PP_USCG031744 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/29/2010 through 6/29/2010 | 6/29/2010 | FRE 802, Hearsay and Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232733 | US_PP_USCG031745 | US_PP_USCG031761 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/30/2010 through 6/30/2010 | 6/30/2010 | FRE 802, Hearsay and Authentication |
| TREX-232734 | US_PP_USCG032133 | US_PP_USCG032141 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/11/10 through 7/11/2010. | 7/12/2010 | FRE 802, Hearsay and Authentication |
| TREX-232735 | US_PP_USCG032187 | US_PP_USCG032200 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/17/10 through 7/17/10 | 7/18/2010 | FRE 802, Hearsay and Authentication |
| TREX-232736 | US_PP_USCG044169 | US_PP_USCG044169 | E-Mail - From: Jane Lawson To: Jane Lawson Sent: 6/18/2010 8:57:57 PM - Subject: 6-18-10 CR Daily Summary Deepwater Horizon Response with attachment (06-18-10 CR Daily Summary Deepwater.docx) | 6/18/2010 | FRE 802, Hearsay and Authentication |
| TREX-232737 | US_PP_USCG044170 | US_PP_USCG044181 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/18/2010 through 6/18/2010 | 6/18/2010 | FRE 802, Hearsay and Authentication |
| TREX-232738 | US_PP_USCG044183 | US_PP_USCG044194 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/20/2010 through 6/20/2010 | 6/20/2010 | FRE 802, Hearsay and Authentication |
| TREX-232739 | US_PP_USCG044209 | US_PP_USCG044223 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/23/2010 through 6/23/2010 | 6/23/2010 | FRE 802, Hearsay and Authentication |
| TREX-232740 | US_PP_USCG054623 | US_PP_USCG054639 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/30/2010 through 6/30/2010 | 6/30/2010 | FRE 802, Hearsay and Authentication |
| TREX-232741 | US_PP_USCG054876 | US_PP_USCG054889 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/23/10 through 7/23/10 | 7/24/2010 | FRE 802, Hearsay and Authentication |
| TREX-232742 | US_PP_USCG054937 | US_PP_USCG054950 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/17/2010 through 7/17/2010 | 7/18/2010 | FRE 802, Hearsay and Authentication |
| TREX-232743 | US_PP_USCG055074 | US_PP_USCG055085 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/19/10 through 6/19/10 | 6/19/2010 | FRE 802, Hearsay and Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232744 | US_PP_USCG055115 | US_PP_USCG055130 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/16/2010 through 6/16/2010 | 6/16/2010 | FRE 802, Hearsay and Authentication |
| TREX-232745 | US_PP_USCG056004 | US_PP_USCG056015 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/27/2010 through 6/27/2010 | 6/27/2010 | FRE 802, Hearsay and Authentication |
| TREX-232746 | US_PP_USCG056019 | US_PP_USCG056033 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/29/2010 through 6/29/2010 | 6/29/2010 | FRE 802, Hearsay and Authentication |
| TREX-232747 | US_PP_USCG056043 | US_PP_USCG056059 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period- 6/30/2010 thru 6/30/2010. | 6/30/2010 | FRE 802, Hearsay and Authentication |
| TREX-232748 | US_PP_USCG056061 | US_PP_USCG056077 | Unified Area Command, Community Relations Daily Summary Deepwater Horizon Response. Period  7/7/2010 thru 7/7/2010. | 7/7/2010 | FRE 802, Hearsay and Authentication |
| TREX-232749 | US_PP_USCG2_0344930 | US_PP_USCG2_0344943 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 7/20/2010 thru 7/20/2010. | 7/21/2010 | FRE 802, Hearsay and Authentication |
| TREX-232750 | US_PP_USCG2_1708206 | US_PP_USCG2_1708219 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period  7/20/2010 thru 7/20/2010. | 7/21/2010 | FRE 802, Hearsay and Authentication |
| TREX-232751 | US_PP_USCG2_1916822 | US_PP_USCG2_1916822 | Email from Michael Cortez to Ellen Faurot-Daniels  et. al., Subject: ARTs Weekly Summary-Aug  13 | 8/13/2010 | FRE 802, Hearsay and Authentication |
| TREX-232752 | US_PP_USCG2_2625572 | US_PP_USCG2_2625583 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/18/2010 thru 6/18/2010. | 6/18/2010 | FRE 802, Hearsay and Authentication |
| TREX-232753 | US_PP_USCG2_2625611 | US_PP_USCG2_2625625 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response .Period 6/23/2010 thru 6/23/2010. | 6/23/2010 | FRE 802, Hearsay and Authentication |
| TREX-232754 | US_PP_USCG2_2625645 | US_PP_USCG2_2625657 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/21/2010 thru 6/21/2010. | 6/21/2010 | FRE 802, Hearsay and Authentication |
| TREX-232755 | US_PP_USCG2_2633161 | US_PP_USCG2_2633172 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 7/12/2010 thru 7/12/2010. | 7/13/2010 | FRE 802, Hearsay and Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232757 | US_PP_USCG253088 | US_PP_USCG253103 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period  6/16/2010 thru 6/16/2010. | 6/16/2010 | FRE 802, Hearsay and Authentication |
| TREX-232759 | US_PP_USCG346819 | US_PP_USCG346835 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/30/2010 thru 6/30/2010. | 6/30/2010 | FRE 802, Hearsay and Authentication |
| TREX-232760 | US_PP_USCG379000 | US_PP_USCG379011 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period  6/18/2010 thru 6/18/2010. | 6/18/2010 | FRE 802, Hearsay and Authentication |
| TREX-232761 | US_PP_USCG382274 | US_PP_USCG382275 | Deepwater Horizon Response Community Relations Field Report; State of Alabama: Baldwin, Mobile Counties | 7/12/2010 | FRE 802, Hearsay and Authentication |
| TREX-232762 | US_PP_USCG382276 | US_PP_USCG382279 | Deepwater Horizon Response Community Relations Field Report; State of Florida: Bay, Escambia, Franklin, Gulf, Okaloosa, Santa Rose, Wakulla, Walton Counties | 7/12/2010 | FRE 802, Hearsay and Authentication |
| TREX-232763 | US_PP_USCG382280 | US_PP_USCG382282 | Deepwater Horizon Response Community Relations Field Report; State of Mississippi Counties: Hancock, Harrison, Jackson | 7/12/2010 | FRE 802, Hearsay and Authentication |
| TREX-232764 | US_PP_USCG395083 | US_PP_USCG395099 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 7/9/2010 thru 7/9/2010. | 7/10/2010 | FRE 802, Hearsay and Authentication |
| TREX-232765 | US_PP_USCG551986 | US_PP_USCG552064 | U.S. Coast Guard Oil Spill Response Research & Development Program A Decade of Achievement, Report No. CG-D-07-03 | 6/1/2003 | FRE 802, Hearsay and Authentication |
| TREX-232768 | US_PP_WAL000098 | US_PP_WAL000312 | Bratvold,  R.B. and Begg, S. Making Good Decisions, 2010 Society of Petroleum Engineers | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232770 | US_PP_WAL000332 | US_PP_WAL000383 | "Global 2014 E&P Spending Outlook: North American Spending to Accelerate", Barclays Equity Research, 9 December 2013. | 12/9/2013 | FRE 802: Hearsay & Authentication |
| TREX-232771 | US_PP_WAL000384 | US_PP_WAL000387 | SNR Denton Briefing: Key Differences Between the 2012 AIPN Joint Operating Agreement and the 2002 AIPN Joint Operating Agreement | 10/3/2012 | FRE 802: Hearsay & Authentication |
| TREX-232772 | US_PP_WAL000453 | US_PP_WAL000458 | F. K. Crawley, "The Change in Safety Management for Offshore Oil and Gas Production Systems". Trans IChemE, Vol. 77, Part B, May 1999. | 5/1/1999 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232773 | US_PP_WAL000459 | US_PP_WAL000495 | Credit Suisse. US Gulf of Mexico; Theme: All you need to know about the GoM | 8/15/2013 | FRE 802: Hearsay & Authentication |
| TREX-232774 | US_PP_WAL000496 | US_PP_WAL000542 | E&P Forum, "Guidelines for the Development and Application of Health, Safety and Environmental Management Systems". Report No. 6.36/210, July 1994. | 7/1/1994 | FRE 802: Hearsay & Authentication |
| TREX-232775 | US_PP_WAL000543 | US_PP_WAL000546 | Gulf of Mexico Proved Reserves and Production by Water Depth, 2008 | 1/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-232776 | US_PP_WAL000547 | US_PP_WAL000558 | D. Ernst and Andrew M. J. Steinhubl, "Alliances in upstream oil and gas". THE McKINSEY QUARTERLY 1997 NUMBER 2, pp. 144-155. | 1/1/1997 | FRE 802: Hearsay & Authentication |
| TREX-232777 | US_PP_WAL000559 | US_PP_WAL000576 | Nkaepe Etteh, "Joint Operating Agreements: Which Issues are Likely to be the Most Sensitive to the Parties and How can a Good Contract Design Limit the Damage from such Disputes?" | No Date | FRE 802: Hearsay & Authentication |
| TREX-232778 | US_PP_WAL000604 | US_PP_WAL000636 | Rodrigo Garcia and Donald Lessard, et al., " Strategic Partnering in Oil and Gas: A Capabilities Perspective". MIT Sloan School Working Paper 5092-14. | 7/2/2014 | FRE 802: Hearsay & Authentication |
| TREX-232779 | US_PP_WAL000637 | US_PP_WAL000645 | SM Mamotazui Haque and Richard Green, et al., "Collaborative Relationships in the UK Upstream Oil and Gas Industry: Critical Success and Failure Factors". Problems and Perspectives of Management. | 1/1/2004 | FRE 802: Hearsay & Authentication |
| TREX-232780 | US_PP_WAL000646 | US_PP_WAL000739 | UK Heath and Safety Executive, "A Guide to the Offshore Installations (Safety Case) Regulations 2005" Draft for Comment Jan 2006. | 1/1/2006 | FRE 802: Hearsay & Authentication |
| TREX-232781 | US_PP_WAL000740 | US_PP_WAL000740 | Slides Prepared by IHS CERA, "Deepwater Drilling Permit Update November 2011". Presented to the Gulf Economic Survival Team. | 11/1/2011 | FRE 802: Hearsay & Authentication |
| TREX-232782 | US_PP_WAL000741 | US_PP_WAL000755 | MIB Ibrahim and Al Almuhanna, et al., "Developing New Petroleum Engineers in a Non-Operating Environment". IPTC 14245. | 2/9/2012 | FRE 802: Hearsay & Authentication |
| TREX-232783 | US_PP_WAL000756 | US_PP_WAL001084 | Final Report to RPSEA Titled: IOR for Deepwater GoM, Prepared by: Joseph Lach, Dated: December 15, 2010 | 12/15/2010 | FRE 802: Hearsay & Authentication |
| TREX-232784 | US_PP_WAL001085 | US_PP_WAL001118 | Chevron Presentation Titled: Deep Water Gulf of Mexico, Presented by: Mike Landrum, Dated: May 17, 2007 | 5/17/2007 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232785 | US_PP_WAL001119 | US_PP_WAL001119 | Presentation by OCS Advisory Board, "Deepwater JOA Revisions Update: Post Macondo Re-look". | 1/23/2014 | FRE 802: Hearsay & Authentication |
| TREX-232786 | US_PP_WAL001120 | US_PP_WAL001159 | A. Timothy Martin and J. Jay Park, Q.C., "Global petroleum industry model contracts revisited: Higher, faster, stronger". Journal of World Energy Law & Business, 2010, Vol. 3, No. 1. | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232787 | US_PP_WAL001160 | US_PP_WAL001271 | G. Ed Richardson et. al., "Deepwater Gulf of Mexico 2008: America Offshore Energy Future". Minerals Management Service, OCS Report, 2008. | 5/1/2008 | FRE 802: Hearsay & Authentication |
| TREX-232788 | US_PP_WAL001272 | US_PP_WAL001358 | Lesley D. Nixon et. al., "Deepwater Gulf of Mexico 2009: Interim Report of 2008 Highlights" Minerals Management Service, OCS Report, MMS 2009-016. | 5/1/2009 | FRE 802: Hearsay & Authentication |
| TREX-232789 | US_PP_WAL001446 | US_PP_WAL001472 | Moore, B. and Yeates, J. The Birth and Status of the Deepwater Offshore Model Form Operating Agreement | 8/16/1999 | FRE 802: Hearsay & Authentication |
| TREX-232790 | US_PP_WAL001473 | US_PP_WAL001523 | Committee for Oversight and Assessment of U.S. Department of Energy Project Management, National Research Council, " Proceedings of Government/Industry Forum: The Owner's Role in Project Management and Preproject Planning". | 1/1/2002 | FRE 802: Hearsay & Authentication |
| TREX-232791 | US_PP_WAL001524 | US_PP_WAL001540 | Stephen O'Connor and Richard E Swarbrick, et al., "Pore Pressure Profiles in Deep Water Environments:  Case Studies from Around the World". Search and Discovery Article #40348 (2008) | 10/20/2008 | FRE 802: Hearsay & Authentication |
| TREX-232792 | US_PP_WAL001541 | US_PP_WAL001558 | Presentation at AAPL OCS Workshop Titled: Possible Revisions to AAPL's form 810 Model Form Deepwater Operating Agreement: Questions Today - Answers Later? Dated: February 2, 2012 | 2/2/2012 | FRE 802: Hearsay & Authentication |
| TREX-232793 | US_PP_WAL001559 | US_PP_WAL001568 | Deepwater JOA Revisions Update: Post Macondo Re-look; OCS Advisory Board. 10 pp. slide format, 2013. | 1/1/2013 | FRE 802: Hearsay & Authentication |
| TREX-232794 | US_PP_WAL001569 | US_PP_WAL001569 | Slides Prepared by OCS, "Deepwater OA - Model Form Update 2006" | 1/19/2006 | FRE 802: Hearsay & Authentication |
| TREX-232795 | US_PP_WAL001570 | US_PP_WAL001577 | Excerpt from OCS Manual Titled: Article 2 - Definitions - Costs and Claim, etc. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232796 | US_PP_WAL001578 | US_PP_WAL001595 | OCS Advisory Board, "Well planning articles 2013 compared to 2007 AAPL form" | No Date | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232799 | US_PP_WAL001768 | US_PP_WAL001771 | Magne Ognedal, "Norway's Preparations to ensure safe, environmental sound and efficient offshore drilling in environmentally harsh deep water areas". Proceedings of the 15th World Petroleum Congress, 1998. | 1/1/1998 | FRE 802: Hearsay & Authentication |
| TREX-232800 | US_PP_WAL001772 | US_PP_WAL001776 | Article: Deep Water Drilling - Identifying the Technical Challenges, Prepared by: Gene W. Sparkman and Terri Smith, Dated: May 4-7, 1998 | 5/7/1998 | FRE 802: Hearsay & Authentication |
| TREX-232801 | US_PP_WAL001777 | US_PP_WAL001781 | Presentation at the 1998 OTC Titled: The Wells Team - Lessons with a Deepwater Project, Prepared by: Richard A. Johnston and Bernard Looney, et al., Dated: May 4-7, 1998 | 5/7/1998 | FRE 802: Hearsay & Authentication |
| TREX-232802 | US_PP_WAL001782 | US_PP_WAL001791 | Presentation at the 1999 OTC Titled: Integrated project management, Prepared by: Nicolaas E Rost, Dated: May 3-6, 1999 | 5/6/1999 | FRE 802: Hearsay & Authentication |
| TREX-232803 | US_PP_WAL001792 | US_PP_WAL001808 | Pettingill, Henry and Weimer, Paul, "World-Wide Deepwater Exploration and Production: Past, Present and Future." 2002 Offshore Technology Conference, OTC 14024. | 5/9/2002 | FRE 802: Hearsay & Authentication |
| TREX-232804 | US_PP_WAL001809 | US_PP_WAL001815 | Visser, Robert C., Joseph D. Williams and Bob Aquadro Typhoon Offshore Safe and Clean: Authentic Leadership to Produce an Incident and Injury-Free Environment OTC 14127, 2002 Offshore Technology Conference. May 2002 | 5/6/2002 | FRE 802: Hearsay & Authentication |
| TREX-232805 | US_PP_WAL001816 | US_PP_WAL001832 | Presentation at the 2002 OTC Titled: Assessment of Safety Management Systems in the Oil and Gas Industry, Prepared by: Jaime Santos-Reyes and Daniel Santos-Reyes, Dated: May 6-9, 2002 | 5/9/2002 | FRE 802: Hearsay & Authentication |
| TREX-232806 | US_PP_WAL001833 | US_PP_WAL001835 | Jeffris, Robert G. and Waters, Susan A., "Getting Deepwater Development Right: Strategies for the Non-Operator." OTC 14201, 2002 Offshore Development Conference. May 2002 | 5/9/2002 | FRE 802: Hearsay & Authentication |
| TREX-232807 | US_PP_WAL001836 | US_PP_WAL001842 | Presentation at the 2005 OTC Titled: Deepwater Project Management Strategies and Models, Prepared by: P Dorgant and K Stingl, Dated: May 2-5, 2005. | 5/5/2005 | FRE 802: Hearsay & Authentication |
| TREX-232808 | US_PP_WAL001843 | US_PP_WAL001853 | Herman, A. et al. "Changing Dynamics in Deepwater Ownership." OTC 17783, 2006 Offshore Technology Conference. May 2006. | 5/4/2006 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232809 | US_PP_WAL001854 | US_PP_WAL001859 | Presentation at the 2007 OTC Titled: Independence Project Overview - A Producer's Perspective, Prepared by: Susan M Holley and Robert D Abendschein,  Dated: April 30-May 3, 2007. | 5/3/2007 | FRE 802: Hearsay & Authentication |
| TREX-232810 | US_PP_WAL001860 | US_PP_WAL001866 | Presentation at the 2007 OTC Titled: Independents:  Rising to the Challenge, Prepared by: William Schneider and Tracy krohn, et al., Dated: April 30-May 3, 2007. | 5/3/2007 | FRE 802: Hearsay & Authentication |
| TREX-232811 | US_PP_WAL001867 | US_PP_WAL001876 | Ford, Russ et al. "New Waves in the Gulf of Mexico." OTC 19259, 2008 Offshore Technology Conference. May 2008. | 5/8/2008 | FRE 802: Hearsay & Authentication |
| TREX-232812 | US_PP_WAL001877 | US_PP_WAL001885 | McLaughlin, Dennis. "Jubilee Project Overview." OTC 23430 2012 Offshore Technology Conference, 2012. | 5/3/2012 | FRE 802: Hearsay & Authentication |
| TREX-232813 | US_PP_WAL001886 | US_PP_WAL001895 | Weinbel, R. Cory and Ronaldo Araujo, "Jubilee Field FPSO A Fast Track Delivery Success." OTC 23439, 2012 Offshore Technology Conference. 2012. | 5/3/2012 | FRE 802: Hearsay & Authentication |
| TREX-232814 | US_PP_WAL001896 | US_PP_WAL001908 | Presentation at the 2012 OTC Titled: Jubilee Development  HSE Management and Safety Case, Prepared by: Scott Bergeron and Keith Mutimer, Dated: April 30-May 3, 2012. | 5/3/2012 | FRE 802: Hearsay & Authentication |
| TREX-232815 | US_PP_WAL001909 | US_PP_WAL001917 | Presentation at the 2013 OTC Titled: Auditing Safety and Environmental  Management Systems Programs, Prepared by: Michael J Hazzan, Dated: May 6-9, 2013. | 5/9/2013 | FRE 802: Hearsay & Authentication |
| TREX-232816 | US_PP_WAL001918 | US_PP_WAL001928 | Presentation at the 2013 OTC Titled: The Gulf of Mexico Subsalt Wells Atlas: A Comprehensive Review and Lessons Learned, Prepared by: Saad Saleh and Ken Williams, et al., Dated: May 6-9, 2013. | 5/9/2013 | FRE 802: Hearsay & Authentication |
| TREX-232817 | US_PP_WAL001929 | US_PP_WAL001945 | Presentation at the 2014 OTC Titled: Risks and Impact Assessment for Deepwater and Ultra- Deepwater Gulf of Mexico Resources, Prepared by: K Rose and F Aminzadeh, et al., Dated: May 5- 8, 2014. | 5/8/2014 | FRE 802: Hearsay & Authentication |
| TREX-232818 | US_PP_WAL001946 | US_PP_WAL001946 | Petroleum Safety Authority of Norway, "Requirements Applicable to the Licensee." | No Date | FRE 802: Hearsay & Authentication |
| TREX-232819 | US_PP_WAL001947 | US_PP_WAL001995 | Pierce, David E., "Transactional  Evolution of Operating Agreements in the Oil and Gas Industry". | 5/17/2007 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232820 | US_PP_WAL001996 | US_PP_WAL002013 | Presentation at the SPE Distinguished  Lecturer Program Titled: Cement and Cementing: An Old Technique with a Future? Presented by: Bernard Piot. | No Date | FRE 802: Hearsay & Authentication |
| TREX-232821 | US_PP_WAL002014 | US_PP_WAL002017 | Richard H Reiley, "Faster Technology Transfer through Partnering". Proceedings of the 14th World Petroleum Congress, 1994 | 1/1/1994 | FRE 802: Hearsay & Authentication |
| TREX-232822 | US_PP_WAL002018 | US_PP_WAL002024 | Presentation at the 47th SPE Annual Fall Meeting Titled: Joint Ventures in the International Petroleum Industry, Prepared by: Leonard C Stevens, Dated: October 8-11, 1972. | 10/11/1972 | FRE 802: Hearsay & Authentication |
| TREX-232823 | US_PP_WAL002025 | US_PP_WAL002032 | Presentation at the 1976 SPE-European  Spring Meeting Titled: Effect of Abnormal Pore Pressure on Deep Water Drilling, Prepared by: D Andriesse, Dated: April 8-9, 1976. | 4/9/1976 | FRE 802: Hearsay & Authentication |
| TREX-232824 | US_PP_WAL002033 | US_PP_WAL002036 | Presentation at the 68th SPE Annual Tech Conference and Exhibition Titled: Retrospective Evaluation of Foreign Investment by an Independent Oil Company, Prepared by: JL Ventura, Dated: October 3-6, 1993. | 10/6/1993 | FRE 802: Hearsay & Authentication |
| TREX-232825 | US_PP_WAL002037 | US_PP_WAL002042 | Smith, J.R., "Integrating Engineering and Operations for Successful HTHP Exploratory Drilling". SPE Drilling & Completion, December 1997. | 12/1/1997 | FRE 802: Hearsay & Authentication |
| TREX-232826 | US_PP_WAL002043 | US_PP_WAL002048 | Presentation at the 1998 SPE International Conference Titled: Assessing Non-Technical  Risks in Oil and Gas Exploration and Production, Prepared by: Gary W Barker and Edward J Steele, et al., Dated: June 7-10, 1998. | 6/10/1998 | FRE 802: Hearsay & Authentication |
| TREX-232827 | US_PP_WAL002055 | US_PP_WAL002064 | Presentation at the 1999 SPE Rocky Mt. Regional Meeting Titled: Assessment of Foamed - Cement Slurries Using Conventional Cement Evaluation Logs and Improved Interpretation  Methods, Prepared by: Gary J Frisch and William L Graham, et al., Dated: May 15-18, 1999. | 5/18/1999 | FRE 802: Hearsay & Authentication |
| TREX-232828 | US_PP_WAL002065 | US_PP_WAL002071 | Presentation at the 1999 Offshore Europe Conference Titled: Risk Decision Making in the Offshore Business, Prepared by: I Tope, Dated: September 7-9, 1999. | 9/9/1999 | FRE 802: Hearsay & Authentication |
| TREX-232829 | US_PP_WAL002072 | US_PP_WAL002078 | Colligan, John., "The Economics of Deep" SPE 57709, Oil and Gas Executive Report. | No Date | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232830 | US_PP_WAL002079 | US_PP_WAL002088 | Presentation at the 2000 IADC/SPE Drilling Conference Titled: Foam Cementing Applications on a Deepwater Subsalt Well - Case History, Prepared by: S Moore and M Miller, et al., Dated: February 23-25, 2000. | 2/25/2000 | FRE 802: Hearsay & Authentication |
| TREX-232831 | US_PP_WAL002089 | US_PP_WAL002092 | Presentation at the SPE International Conference Titled: Global Upstream HSE Benchmarking, Prepared by: C Gomm and HJ Grundt, et al., Dated: June 26-28, 2000. | 6/28/2000 | FRE 802: Hearsay & Authentication |
| TREX-232832 | US_PP_WAL002093 | US_PP_WAL002105 | Presentation at the 2001 SPE Annual Tech Conference Titled: Obtaining Successful Shoe Tests in the Gulf of Mexico: Critical Cementing Factors, Prepared by: Kirk Harris and Gary Grayson et al., Dated: September 30-October 3, 2001. | 10/3/2001 | FRE 802: Hearsay & Authentication |
| TREX-232833 | US_PP_WAL002106 | US_PP_WAL002115 | Presentation at the SPE Annual Tech Conference Titled: Value Created through Versatile Additive Technology and Innovation for Zonal Isolation in Deepwater Environments, Prepared by: BR Reddy and Richard Vargo, et al., Dated: September 29-October 2, 2002. | 10/2/2002 | FRE 802: Hearsay & Authentication |
| TREX-232834 | US_PP_WAL002116 | US_PP_WAL002130 | Presentation at the SPE/IADC Drilling Conference Titled: Challenges of Drilling an Ultra-Deep Well in Deepwater - Spa Prospect, Prepared by: Stephen A. Rohleder and W Wayne Sanders, et al., Dated: February 19-21, 2003. | 2/21/2003 | FRE 802: Hearsay & Authentication |
| TREX-232835 | US_PP_WAL002131 | US_PP_WAL002138 | Presentation at the SPE/IADC Drilling Conference Titled: Summary of Results from a Joint Industry Study to Develop an Improved Methodology for Prediction of Geopressures for Drilling in Deep Water, Prepared by: James W Bridges, Dated: February 19-21, 2003. | 2/21/2003 | FRE 802: Hearsay & Authentication |
| TREX-232836 | US_PP_WAL002139 | US_PP_WAL002146 | Presentation at the SPE Latin American and Caribbean Petroleum Engineering Conference Titled: The Top 10 Lost Circulation Concerns in Deepwater Drilling, Prepared by: David Power and Catalin D Ivan, et al., Dated: April 27-30, 2003. | 4/30/2003 | FRE 802: Hearsay & Authentication |
| TREX-232837 | US_PP_WAL002147 | US_PP_WAL002156 | Presentation at the SPE Annual Tech Conference and Exhibition Titled: Wellbore Stability Challenges in the Deep Water, Gulf of Mexico: Case History Examples from the Pompano Field, Prepared by: SM Willson and S Edwards, et al., Dated: October 5-8, 2003. | 10/8/2003 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232838 | US_PP_WAL002157 | US_PP_WAL002164 | Presentation at the SPE Annual Tech Conference and Exhibition Titled: Lightweight Cement Formulations for Deep Water Cementing: Fact and Fiction, Prepared by: Phil Rae and Gino Di Lullo, Dated: September 26-29, 2004. | 9/29/2004 | FRE 802: Hearsay & Authentication |
| TREX-232839 | US_PP_WAL002165 | US_PP_WAL002175 | Presentation at the SPE Annual Tech Conference and Exhibition Titled: Deploying Common Process Across Global Wells Teams - Integrating an Online Project Management Application with Effective Behaviors to Enable High Performance, Prepared by: S Sawaryn and D Dressler, et al., Dated: October 9-12, 2005. | 10/12/2005 | FRE 802: Hearsay & Authentication |
| TREX-232840 | US_PP_WAL002176 | US_PP_WAL002182 | Presentation at the SPE Asia Pacific HSE Conference and Exhibition Titled: Managing Major Incident Risks, Prepared by: D Smith and V Zijiker, Dated: September 19-20, 2005. | 9/20/2005 | FRE 802: Hearsay & Authentication |
| TREX-232841 | US_PP_WAL002183 | US_PP_WAL002187 | Presentation at the 2005 SPE Annual Tech Conference and Exhibition Titled: Creating Value by Improving the Operator/Nonoperator Partner Relationship, Prepared by: Jan Paul van Driel and Trygve Pederson, Dated: October 9-12, 2005. | 10/12/2005 | FRE 802: Hearsay & Authentication |
| TREX-232842 | US_PP_WAL002188 | US_PP_WAL002200 | Presentation at the IADC/SPE Drilling Conference Titled: Real-Time Cementing Designs vs. Actual Jobs in Progress, Prepared by: P Creel and D McKenzie, et al., Dated: February 21-23, 2006. | 2/23/2006 | FRE 802: Hearsay & Authentication |
| TREX-232843 | US_PP_WAL002201 | US_PP_WAL002204 | Presentation at the SPE International Conference Titled: Environmental, Social, and Health Impact Assessment (ESHIA) Process, Prepared by: S McHugh and S Maruca, et al., Dated: April 2-4, 2006. | 4/4/2006 | FRE 802: Hearsay & Authentication |
| TREX-232844 | US_PP_WAL002205 | US_PP_WAL002208 | Presentation at the SPE International Conference Titled: The Operational Excellence Roadmap: A Tool for Implementing Operational Excellence in Major Capital Projects, Prepared by: S Dehmer, Dated: April 2-4, 2006. | 4/4/2006 | FRE 802: Hearsay & Authentication |
| TREX-232845 | US_PP_WAL002209 | US_PP_WAL002213 | Presentation at the SPE International Conference Titled: Project Atlas: Operational Excellence Process Standardization, Prepared by: HG Norrie and RJ Hunt, Dated: April 2-4, 2006. | 4/4/2006 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232846 | US_PP_WAL002214 | US_PP_WAL002222 | Presentation at the IADC/SPE Drilling Conference Titled: Improved Deepwater Cementing Practices Help Reduce Nonproductive Time, Prepared by: RF Vargo and JF Heathman, et al., Dated: February 21-23, 2006. | 2/23/2006 | FRE 802: Hearsay & Authentication |
| TREX-232847 | US_PP_WAL002223 | US_PP_WAL002233 | Presentation at the SPE Europe/EAGE Annual Conference Titled: A Web-Based Integrated Project- Management System Supporting Teamworking and Decision Making on Field-Development Projects, Prepared by: M Piantanida and P Rossi, et al., Dated: June 12-15, 2006. SPE 100184 | 6/15/2006 | FRE 802: Hearsay & Authentication |
| TREX-232848 | US_PP_WAL002234 | US_PP_WAL002245 | Walkup, Gardner and J. Robert Ligon. The Good, the Bad, and the Ugly of the Stage-Gate Project Management Process in the Oil and Gas Industry. SPE 102926 2006 SPE Annual Technical Conference and Exhibition. September 2006 | 9/24/2006 | FRE 802: Hearsay & Authentication |
| TREX-232849 | US_PP_WAL002246 | US_PP_WAL002258 | Presentation at the 2007 SPE/IADC Drilling Conference Titled: Novel Approach for Estimating Pore Fluid Pressures Ahead of the Drill Bit, Prepared by: John Jones and Martin D Matthews, Dated: February 20-22, 2007. SPE 104606 | 2/22/2007 | FRE 802: Hearsay & Authentication |
| TREX-232850 | US_PP_WAL002259 | US_PP_WAL002263 | Presentation at the 2008 SPE International Conference Titled: Chevron Global Upstream Environmental Management System, Prepared by: Steve McHugh and Mike Slovacek, et al., Dated: April 15-17, 2008. SPE 111770 | 4/17/2008 | FRE 802: Hearsay & Authentication |
| TREX-232851 | US_PP_WAL002264 | US_PP_WAL002280 | Sharma, A.K./ Maersk Oil America Inc., "Will My Partners Slow Me Down?" The Effect of Partner Ownership and Experience on Deepwater Project Execution Time. SPE 116077. Society of Petroleum Engineers. | 9/21/2008 | FRE 802: Hearsay & Authentication |
| TREX-232852 | US_PP_WAL002281 | US_PP_WAL002288 | Presentation at the 2008 Abu Dhabi International Petroleum Exhibition and Conference Titled: Well Design, Execution & Collaboration: An Operator's Tool for the Planning and Drilling of a Deepwater Gulf of Mexico Well, Prepared by: John L Breidenthal and Christopher A Ochterbeck, Dated: November 3-6, 2008. SPE 117432 | 11/6/2008 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232853 | US_PP_WAL002289 | US_PP_WAL002300 | Presentation at the 2009 SPE Asia Pacific Oil and Gas Conference and Exhibition Titled: A New Methodology  to Safely Produce Sand Controlled Wells with Increasing Skin, Prepared by: Ashish A Chitale and Michael H Stein, et al., Dated: August 4-6, 2009. SPE 124051 | 8/6/2009 | FRE 802: Hearsay & Authentication |
| TREX-232854 | US_PP_WAL002301 | US_PP_WAL002307 | Presentation at the 2010 IADC/SPE Drilling Conference Titled: Case History: Deepwater Drilling Campaign on the Norwegian Continental Shelf in 2008 and 2009: A Success Story, Prepared by: Stian H Cruickshank and Erik G Kirkemo, et al., Dated: February 2-4, 2010. IADC/SPE 128166 | 2/4/2010 | FRE 802: Hearsay & Authentication |
| TREX-232855 | US_PP_WAL002308 | US_PP_WAL002324 | Presentation at the 33rd Annual SPE International Tech Conference and Exhibition Titled: Deepwater Petroleum Exploration and Development  in Africa An Appraisal of Factors, Efforts, and Outcomes, 1998-2007, Prepared by: Omowumi Illedare and Richard Pincomb, et al., Dated: August 3-5, 2009. SPE 128340 | 8/5/2009 | FRE 802: Hearsay & Authentication |
| TREX-232856 | US_PP_WAL002325 | US_PP_WAL002335 | Presentation at the SPE Latin American & Caribbean Petroleum Engineering Conference Titled: Integrated Project Management Applied in World-Class Gas-Field Development  Projects: From Theory to Practice, Prepared by: Eduardo Safra and Sergio Antelo, Dated: December 1-3, 2010. SPE 139369 | 12/3/2010 | FRE 802: Hearsay & Authentication |
| TREX-232857 | US_PP_WAL002336 | US_PP_WAL002348 | Lawrie, Graeme. The Role of a Non-Operating  Partner in Contributing to HSE Excellence. SPE 155941, SPE/APPEA International Conference on Health, Safety and Environment in Oil and Gas Exploration and Production. September 2012 (Lawrie 2012) | 9/11/2012 | FRE 802: Hearsay & Authentication |
| TREX-232858 | US_PP_WAL002349 | US_PP_WAL002356 | Presentation at the SPE/APPEA International Conference Titled: Assessing Major Incident Potential in Non-Operated  Joint Venture Activities, Prepared by: D Smith and P Linzi, Dated: September 11- 13, 2012. SPE 156546 | 9/13/2012 | FRE 802: Hearsay & Authentication |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232859 | US_PP_WAL002357 | US_PP_WAL002361 | Presentation at the SPE/APPEA International Conference Titled: Integration of HES into the Management of a Major Capital Project, Prepared by: Steve McHugh and Anne Manning, et al., Dated: September 11-13, 2012. SPE 156869 | 9/13/2012 | FRE 802: Hearsay & Authentication |
| TREX-232860 | US_PP_WAL002362 | US_PP_WAL002372 | Presentation at the SPE/APPEA International Conference Titled: Non-Technical Risk Leadership: Integration and Execution, Prepared by: Linda Brewer and Ryan McKeeman, Dated: September 11- 13, 2012. SPE 157575 | 9/13/2012 | FRE 802: Hearsay & Authentication |
| TREX-232861 | US_PP_WAL002373 | US_PP_WAL002379 | Presentation at the SPE Americas E&P HSSE Conference Titled: A License to Grow: Three Strategies to Meet the Challenge of Non-Technical Risk in Capital Project Portfolios, Prepared by: Matt Haddon and Linda Brewer, et al., Dated: March 18-20, 2013. SPE 163735 | 3/20/2013 | FRE 802: Hearsay & Authentication |
| TREX-232862 | US_PP_WAL002380 | US_PP_WAL002388 | Presentation at the SPE Americas E&P HSSE Conference Titled: Analysis of the SEMS II Safety Management Rule, Prepared by: Ian Sutton, Dated: March 18-20, 2013. SPE 163806 | 3/20/2013 | FRE 802: Hearsay & Authentication |
| TREX-232863 | US_PP_WAL002389 | US_PP_WAL002397 | Presentation at the North Africa Tech Conference Titled: SPDC Delivers 1st Onshore Smartwell through Constructive Engagement with Stakeholders (Partners/Regulators/Internal SPDC), Prepared by: OA Okpokpor and E Nnanna, et al., Dated: April 15-17, 2013. SPE 164639 | 4/17/2013 | FRE 802: Hearsay & Authentication |
| TREX-232864 | US_PP_WAL002398 | US_PP_WAL002402 | Presentation at the SPE Asia Pacific Oil and Gas Conference and Exhibition Titled: Social Licence to Operate - Non-technical Risk in New Field Development, Prepared by: Steve Laking and Ingeborg McNicoll, Dated: October 22-24, 2013. SPE 165790 | 10/24/2013 | FRE 802: Hearsay & Authentication |
| TREX-232865 | US_PP_WAL002403 | US_PP_WAL002416 | Presentation at the SPE Arctic and Extreme Environ Conference and Exhibition Titled: The Impact of Non-technical Risks on Oil and Gas Activities in Alaska's Arctic, Prepared by: Anne L Southam, Dated: October 15-17, 2013. SPE 166811 | 10/17/2013 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232866 | US_PP_WAL002417 | US_PP_WAL002430 | Presentation at the 2014 IADC/SPE Drilling Conference Titled: Macondo Litigation Update - How Court Decisions will Impact Oilfield Contracting and Insurance Practices, Prepared by: Cary A Moomjian, Jr, et al., Dated: March 4-6, 2014 IADC/SPE 168046 | 3/6/2014 | FRE 802: Hearsay & Authentication |
| TREX-232867 | US_PP_WAL002445 | US_PP_WAL002456 | Chevron Operational Excellence Audit Group, HES Assessments of Non-Operated Joint Ventures, SPE 168575, SPE International Conference on Health, Safety and Environment, Long Beach, CA,17- 19 March 2014 (Chevron HSE Report) | 3/17/2014 | FRE 802: Hearsay & Authentication |
| TREX-232868 | US_PP_WAL002457 | US_PP_WAL002466 | Presentation at the SPE Hydro Economics and Evaluation Symposium Titled: The North Sea Fiscal Environment - How Governments Incentivize Investment in a Maturing Basin, Prepared by: Saad Agha, Dated: May 19-20, 2014. SPE 169822-MS | 5/20/2014 | FRE 802: Hearsay & Authentication |
| TREX-232869 | US_PP_WAL002467 | US_PP_WAL002489 | SPE Technical Report. The Human Factor: Process Safety and Culture, SPE 170575, March 2014 (2014 SPE Safety Report) | 3/1/2014 | FRE 402, Irrelevant; FRE 802 Hearsay and Authentication |
| TREX-232870 | US_PP_WAL002490 | US_PP_WAL002526 | Presentation by the Bureau of Ocean Energy Management (BOEM), Gulf of Mexico OCS Region, Dated: January 23-25, 2013 | 1/25/2013 | FRE 802: Hearsay & Authentication |
| TREX-232886 | US_PP_WAL002845 | US_PP_WAL002847 | Press Release: Canadian Overseas Petroleum Closes Liberia LB-13 Transaction | 4/5/2013 | FRE 802, Hearsay and Authentication |
| TREX-232887 | US_PP_WAL002887 | US_PP_WAL002887 | Chevron Press Release: Chevron Texaco Announces New Discovery in Deepwater Gulf of Mexico | 10/29/2003 | FRE 802: Hearsay & Authentication |
| TREX-232888 | US_PP_WAL002888 | US_PP_WAL002891 | Press Release: ExxonMobile Oil Production to Increase from On-Time Startup of CLOV Project | 6/12/2014 | FRE 802, Hearsay and Authentication |
| TREX-232889 | US_PP_WAL002916 | US_PP_WAL002928 | Press Release: Rosneft Subsidiary Acquires Interest in ExxonMobile Gulf of Mexico Exploration Blocks | 3/6/2013 | FRE 802, Hearsay and Authentication |
| TREX-232890 | US_PP_WAL002955 | US_PP_WAL002975 | Rec. Doc. 12965: Plaintiff United States Proffer of Evidence Regarding Defendant Anadarko Involvement with the Macondo Well and Incident | 6/2/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232891 | US_PP_WAL002976 | US_PP_WAL003024 | Defendant Anadarko Petroleum Corporation's Objections, Answers and Responses to the United States' First Set of Discovery Requests to Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation for the Penalty Phase, Dated: April 28, 2014 | 4/28/2014 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-232892 | US_PP_WAL003025 | US_PP_WAL003098 | Defendant APC Objections and Responses to the United States First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission (APC Phase 1 Discovery Responses), dated July 25, 2011, at 58 | 7/25/2011 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-232893 | US_PP_WAL003099 | US_PP_WAL003118 | Supplemental Objections and Responses of Defendant APC to Revisions to the United States First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission (APC Supplemental Phase 1 Discovery Responses) | 9/27/2011 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-232894 | US_PP_WAL003119 | US_PP_WAL003199 | Supplemental Objections and Responses of Defendant Anadarko Petroleum Corporation to Revisions to the United States' First set of Interrogatories, Requests for Production of Documents, and Requests for Admissions, Dated: September 20, 2011 | 9/20/2011 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-232895 | US_PP_WAL003609 | US_PP_WAL003614 | Article: Dupre, R. "Gulf of Mexico Poised to Remain Strong in Coming Years". Rigzone News Article. | 2/18/2013 | FRE 802: Hearsay & Authentication |
| TREX-232896 | US_PP_WAL003615 | US_PP_WAL003615 | Spreadsheet: Key Gulf of Mexico Fields Ownership 10 Sep 14b.xlsx | No Date | FRE 802: Hearsay & Authentication |
| TREX-232897 | US_PP_WAL003616 | US_PP_WAL003630 | Journal of Petroleum Technology Article Titled: Industry Flexes Muscles Again in Gulf of Mexico, Written by: Joel Parshall, Dated: September 10, 2014 | 9/10/2014 | FRE 802: Hearsay & Authentication |
| TREX-232898 | US_PP_WAL003631 | US_PP_WAL003647 | JOA (Appendix G) Form - Project Team Exhibit (with Technology Sharing Provisions) | 11/4/1998 | FRE 402, Irrelevant |
| TREX-232899 | US_PP_WAL003648 | US_PP_WAL003650 | Proposed 2014 Revised Joint Operating Agreement Exhibit K: Health, Safety and Environment ("HSE") | No Date | FRE 802, Hearsay & Authentication; FRE 402, Irrelevant |
| TREX-232900 | US_PP_WAL003651 | US_PP_WAL003859 | Redline comparison of 2014 Proposed Deepwater Operating Agreement to 2007 Model Form | 1/1/2014 | FRE 802, Hearsay & Authentication; FRE 402, Irrelevant |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232902 | US_PP_WHC000001 | US_PP_WHC000051 | Letter from Thomas H. Wilson to Mr. Mark D. Briggs Re: BP Products North America Inc. v. Secretary of Labor, Hilda Solis; OSHRC Docket No.         ; Inspection Nos. 308314640, 308314988, 308314632, 308316942, 308316322, 308316314, 308316996, 308315019, 308316751 | 9/21/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232903 | US_PP_WHC000052 | US_PP_WHC000054 | Letter from Mark R. Briggs, OSHA to Keith Casey amending the letter dated September 30, 2009 to correct typographical  errors | 10/1/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232904 | US_PP_WHC000055 | US_PP_WHC000071 | Letter from Thomas H. Wilson to Mark Briggs on behalf of BP responding to OSHA's letters from August 3, 2009, September 18, 2009 and September 29, 2009 | 10/5/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232905 | US_PP_WHC000072 | US_PP_WHC000101 | BP Products North America Inc. vs. Secretary of Labor, Hilda Solis Inspections Nos. 308314640, 308314988, 308314632, 308316942, 308316322, 308316314, 308314996, 308315019, 308316751; Amended Petition for Modification of Abatement | 10/5/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232906 | US_PP_WHC000102 | US_PP_WHC000149 | Texas Commission on Environmental  Quality Investigation Report, BP Products North America, Investigation #824714, Incident # 138052 | 9/21/2010 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232907 | US_PP_WHC000159 | US_PP_WHC000160 | Letter from Mark R. Briggs to Keith Casey and Thomas H. Wilson RE: Secretary's Objections to BP's Petition for Modification of Abatement and Amended Petition for Modification of Abatement | 10/15/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232908 | US_PP_WHC000161 | US_PP_WHC000161 | Transmittal from US Dept of Labor OSHA Region No. 06 Area Office City Houston South RE: BP Products North America, Inc. 308314640, 308314988, 308314632, 308316942, 308316322, 308316314, 308314996, 308315019, 308316751 certifying the case to the OSH Review Commission | No Date | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232909 | US_PP_WHC000163 | US_PP_WHC000178 | US v. BP Products North America Inc., Criminal No. 4:07-cr-434, Doc 132-6 Statement of Facts | 5/21/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232910 | US_PP_WHC000200 | US_PP_WHC000471 | OSHA Notification of Failure to Abate Alleged Violations to BP Products North America, Inc. | 10/29/2009 | FRE 402:  Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232911 | US_PP_WHC000472 | US_PP_WHC000500 | OSHA Review Commission: Hilda L. Solis, US Dept of Labor v. BP Products North America, Inc.; OSHRC Docket Nos. 09-1788; Partial Stipulation and Agreement | 7/11/2012 | FRE 402:  Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232912 | US_PP_WHC000501 | US_PP_WHC000581 | Case 3:09-cv-00064-JWS US v. BP Exploration (Alaska) Inc.: Consent Decree | 7/20/2011 | FRE 402:  Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232913 | US_PP_WHC000805 | US_PP_WHC000827 | Case 3:09-cv-00064-JWS US v. BP Exploration (Alaska) Inc.: Complaint | 3/31/2009 | FRE 402:  Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232914 | US_PP_WHC000828 | US_PP_WHC000832 | Hsieh, Linda, "Design for control, guarantee containment / Drilling Contractor: Chevron WELLSAFE initiative aims to drive enhanced discipline around well control" | No Date | FRE 802: Hearsay & Authentication |
| TREX-232915 | US_PP_WHC000871 | US_PP_WHC000881 | Warship 2005: Naval Submarines 8, London, UK The United States Navy's Submarine Safety (Subsafe) Program SE Iwanowicz and MS McBride, United States Navy, Naval Sea Systems Command, USA CA Lilly, Perot Systems Government Services, USA | 1/1/2005 | FRE 802: Hearsay & Authentication |
| TREX-232916 | US_PP_WHC000882 | US_PP_WHC000931 | Levenson, Nancy G., Engineering a Safer World Systems Thinking Applied to Safety (2011) | No Date | FRE 802: Hearsay & Authentication |
| TREX-232917 | US_PP_WHC001070 | US_PP_WHC001070 | WellSafe: Chevron Focuses on Eliminating Containment Issues Rigzone Staff 5/8/2014 URL: http://www.rigzone.com/news/oil_gas/a/132995/WELLSAFE_C hevron_Focuses_on_Eliminating_C ontainment_Issues | 5/8/2014 | FRE 402:  Irrelevant, FRE 802: Hearsay & Authentication |
| TREX-232918 | US_PP_WHC001185 | US_PP_WHC001191 | Houston Chronicle, Energy: Offshore Safety Group's First Event keys on Corporate Culture | 6/3/2014 | FRE 802: Hearsay & Authentication |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232919 | US_PP_WHC001208 | US_PP_WHC001231 | Agreed Temporary Injunction State of Texas v. BP Products North America Case No. D-1-GV-09- 000921 Filed June 29, 2009 | 7/29/2009 | FRE 402:  Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232920 | US_PP_WHC001232 | US_PP_WHC001579 | The 2006 Prudhoe Bay Shutdown:  Will Recent Regulatory Changes and BP Management Reforms Prevent future Failures?  Hearing Before the Subcommittee  on Oversight and Investigations, Committee on Energy and Commerce Serial No. 110-46 | 5/16/2007 | FRE 402:  Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232921 | US_PP_WHC001580 | US_PP_WHC001588 | Plaintiff's Original Petition - No. D-1-GV-10-001237 - State of Texas v. BP Products North America Filed: August 9, 2010 | 8/9/2010 | FRE 402:  Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232922 | USPPTE000001 | USPPTE000004 | Obtaining a social licence to operate - a challenge for the industry | 11/22/2012 | FRE 802: Hearsay & Authentication |
| TREX-232926 | USPPTE000019 | USPPTE000019 | TO Senior Management Team press release | 4/5/2011 | FRE 402, Irrelevant, FRE 802, Hearsay and Authentication, Not Admissible Against Anadarko Anadarko |
| TREX-232930 | USPPTE000039 | USPPTE000066 | In re: Deepwater Horizon, Ranger Insurance, et al. v. BP PLC, Et al, No. 12-30230,  2012 WL 1667952 (US 5th, May 7, 2012) | 5/7/2012 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232931 | USPPTE000067 | USPPTE000125 | Joint Memorandum  in Support of Proposed Guilty Plea by BPXP Case: 2:12-cr-00292-SSV-DEK Document: 49 Filed: 1/16/13 | 1/16/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232932 | USPPTE000126 | USPPTE000130 | Exhibit 56: To US Opposition to BPXP's Motion in Limine to Exclude - Letter re: Pre trial planning and consulting for the Penalty Phase | 11/14/2013 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |
| TREX-232933 | USPPTE000131 | USPPTE000165 | Exhibit 11 to US Opposition to BPXP Motion in Limine - Letter - From: Dr. C.J. Phillips To: Jeanne Pascal Sent: October 3, 2000 Re: Compliance Agreement | 10/3/2000 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232934 | USPPTE000166 | USPPTE000633 | Vol 48, No. 1-S; The Toxicologist | 3/1/1999 | FRE 802: Hearsay & Authentication |
| TREX-232935 | USPPTE000634 | USPPTE000646 | Article: Cox, Robert, et al., Evaluation of Potential Adverse Health Effects Resulting from Chronic Domestic Exposure to the Organophosphate Insecticide Methyl Parathion, Published by Clinical Toxicology, 43:243-253, 2005 | 1/15/2004 | FRE 802: Hearsay & Authentication |
| TREX-232936 | USPPTE000647 | USPPTE000652 | Article: Cox, Robert, et al., Evaluation of the patterns of potentially toxic exposures in Mississippi following Hurricane Katrina, published by Clinical Toxicology (2008) 46, 722-727 | 11/16/2006 | FRE 802: Hearsay & Authentication |
| TREX-232937 | USPPTE000653 | USPPTE000655 | Article: Cox RD, Nony PA, A quantitative method for polychlorinated dioxin/furan congener source comparisons | 1/1/2010 | FRE 802: Hearsay & Authentication |
| TREX-232940 | BP-HZN-2179MDL05695286 | BP-HZN-2179MDL05695286 | Press Release, BP Announces Tourism Grants to Four Gulf States, May 17, 2010 | 5/17/2010 | FRE 802: Hearsay and Authentication |
| TREX-241133 | BP-HZN-2179MDL09277288 | BP-HZN-2179MDL09277291 | APC.N (Height Analyt) Height DOE Plans Test Drawdown and Sale of Sour Crude | 3/12/2014 | FRE 802: Hearsay and Authentication |
| TREX-241161 | BP-HZN-2179MDL09277610 | BP-HZN-2179MDL09277621 | BLVN.L (Deutsche Bank) DB Oily Rag BP, Bowleven, Anadarko, Cobalt | 3/20/2013 | FRE 802: Hearsay and Authentication |
| TREX-241201 | BP-HZN-2179MDL09277896 | BP-HZN-2179MDL09277898 | APC.N (Trefis) Weekly Oil Gas Notes BP, Anadarko and Chevron | 9/16/2013 | FRE 802: Hearsay and Authentication |
| TREX-241208 | BP-HZN-2179MDL09277945 | BP-HZN-2179MDL09277948 | APC.N (Height Analyt) Height Murkowski Releases Paper on Lease Condensate | 4/2/2014 | FRE 802: Hearsay and Authentication |
| TREX-241436 | BP-HZN-2179MDL09279932 | BP-HZN-2179MDL09279934 | APC.N (Trefis) What Penalties Are BP And Anadarko To Face Under The Clean Water Act | 6/11/2014 | FRE 802: Hearsay and Authentication |
| TREX-241448 | BP-HZN-2179MDL09280022 | BP-HZN-2179MDL09280026 | APC.N (Height Analyt) Height Washington's 'Oil Gas Exports Day' | 3/26/2014 | FRE 802: Hearsay and Authentication |