UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL BY THE OIL RIG | : | MDL NO. 2179 |
| "DEEPWATER HORIZON" IN THE GULF | : | |
| OF MEXICO, ON APRIL 20, 2010 | : | SECTION J |
| | : | |
| THIS DOCUMENT RELATES TO: ALL ACTIONS | : | JUDGE BARBIER |
| | : | |
| 2:10-CV-02771 | : | MAGISTRATE JUDGE SHUSHAN |

...................................................................................................................................

### UNITED STATES' INITIAL OBJECTIONS TO SEPTEMBER 26, 2014 GOOD FAITH PENALTY PHASE TRIAL EXHIBIT LISTS

Attached are the United States' Initial Objections to the September 26, 2014 Good Faith Penalty Phase Trial Exhibit Lists submitted by BP and Anadarko. The United States makes each objection as to the party that included the exhibit on its September 26, 2014 Good Faith Trial Exhibit List and reserves the right to object at a later time to the admission or use of any exhibit by a party that did not include the exhibit on its September 26, 2014 Good Faith Trial Exhibit List. Similarly, the United States reserves the right to use exhibits on its September 26, 2014 Good Faith Penalty Phase Trial Exhibit List even if it has objected to another party's use of the exhibit, particularly on hearsay grounds. Any objection made to one version of an exhibit should be assumed to be made to all versions of that exhibit appearing on any Penalty Phase exhibit list offered by the same party, whether or not the objection is repeated each time the exhibit appears. These objections are made on the basis of information now available to the United States and the United States reserves the right to object at a later date to any exhibit on either defendants' September 26, 2014 Good Faith Trial Exhibit Lists on grounds that are not apparent at this time.

The United States reserves its right to file a *Motion in Limine* regarding or otherwise brief the admissibility of any expert testimony or report and associated exhibits, regardless of whether

1

or not specific objections are made to exhibits drawn from material relied upon in an expert's reports.  Should any expert whose report is included on any Penalty Phase exhibit list not testify at the Penalty Phase Trial, the United States objects to the admission into evidence of that expert's report under Federal Rule of Evidence 802.

The United States reserves its right to file a *Motion in Limine* regarding or otherwise brief Anadarko's contentions under the final penalty factor, "any other matters as justice may require," and their impact on the Court's prior ruling excluding evidence of Anadarko's involvement at Macondo.  *See* Rec. Doc. 12592.  Anadarko has included on its September 26, 2014 Good Faith Penalty Phase Trial Exhibit List exhibits associated with two experts it proposes to present under this penalty factor, Dr. Sunding and Mr. Arnold.  In addition to any other specific objections raised as to individual exhibits, the United States objects to such exhibits, and any other exhibit that bears on the same issue, as inconsistent with the Court's prior ruling on culpability.

These objections, or lack thereof, in no way alter or waive rights described in the Parties' agreement and the Court's Order regarding the use of certain NRD data.  *See* Rec. Doc. 13294. The United States reserves the right to object to individual exhibits to the extent that BP attempts to try issues properly reserved for NRDA proceedings. *See* Status Conference Re: Penalty Phase and Motion Hearing Tr. 80-83, March 21, 2014.

As indicated in the attached objections, certain exhibits listed on the September 26, 2014 Good Faith Trial Exhibit Lists are protected by privilege.  These objections shall serve as notice to the Parties that the United States is now clawing-back these documents.  The United States requests that, pursuant to Pretrial Order 14, the parties promptly return, destroy or sequester all copies of these documents, and refrain from any further use, copying or distribution of these documents.  In the event that any of these clawbacks are successfully challenged by any party,

the United States reserves the right to object to the admission or use of these documents at that time.

  Finally, the United States now withdraws the following exhibit included on its September 26, 2014 Good Faith Trial Exhibit List: TREX-002865.

Respectfully submitted,

JOSHUA WILKENFELD
Acting Deputy Assistant Attorney General
Civil Division
PETER FROST
Director, Torts Branch, Civil Division
Admiralty and Aviation
SHARON SHUTLER
MALINDA LAWRENCE
LAURA MAYBERRY
Trial Attorneys
R. MICHAEL UNDERHILL, T.A
Attorney in Charge, West Coast Office

SAM HIRSCH
Acting Assistant Attorney General
Environment & Natural Resources Division
SARAH HIMMELHOCH
Senior Litigation Counsel for E-Discovery
MICHAEL McNULTY
Senior Counsel
NANCY FLICKINGER
Senior Attorney
PATRICK CASEY
RICHARD GLADSTEIN
DANIEL S. SMITH
Senior Counsel
ABIGAIL ANDRE
A. NATHANIEL CHAKERES
ANNA CROSS
RACHEL HANKEY
JUDY HARVEY
RACHEL KING
ERICA PENCAK
BRANDON ROBERS
GORDON YOUNG
Trial Attorneys

/s/ Sarah D. Himmelhoch
_____
STEVEN O'ROURKE
Senior Attorney
Environmental Enforcement Section
U.S. Department of Justice
P.O. Box 7611
Washington, D.C. 20044
Telephone:  202-514-2779
Facsimile:  202-514-2583
E-mail:  steve.o'rourke@usdoj.gov
KENNETH A. POLITE, JR.
United States Attorney
Eastern District of Louisiana
SHARON D. SMITH
Assistant United States Attorney
Eastern District of Louisiana

4

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing Initial Objections to September 26, 2014 Good Faith Phase Trial Exhibit Lists has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12.

Dated:  October 8, 2014

*/s/ Sarah D. Himmelhoch*

**Appendix A**

United States' Initial Objections to the September 26, 2014 Good Faith Penalty Phase Trial
Exhibit List submitted by Anadarko

Served October 8, 2014

**United States' Initial Objections to the September 26, 2014 Good Faith Penalty Phase Trial Exhibit List submitted by Anadarko**

| Anadarko - Trial Exhibit Number | Anadarko - Trial Exhibit Start Bates (From List) | Anadarko - Trial Exhibit End Bates (From List) | Anadarko - Trial Exhibit Description | Anadarko - Trial Exhibit Date | Exhibit Objections |
|---|---|---|---|---|---|
| TREX-002865 | | | Transcript of Michael Beirne before the Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation Re: Deepwater Horizon. | 10/6/2010 | Inadmissible Under 46 U.S.C. Sec. 6308 |
| TREX-004941 | | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Deep Water: The Gulf Oil Disaster and the Future of Offshore Drilling | January, 2011 | Hearsay within Hearsay (FRE 802) |
| TREX-050473 | BP-HZN-2179MDL045858671 | BP-HZN-2179MDL045858703 | Settlement Agreement Between BP and Anadarko | 10/16/2011 | Relevance (FRE 401/402) |
| TREX-280008 | ANA-MDL3_0011606 | ANA-MDL3_0011650 | Compilation of spreadsheets of APC employees and non-employees from 2009 to 2014. | | Authenticity (FRE 901/902); Hearsay (FRE 802) |
| TREX-280009 | ANA-MDL3_0011882 | ANA-MDL3_0011882 | Spreadsheet: APC GOM Deepwater Facilities, Joint Industry Projects & Consortia | | Authenticity (FRE 901/902); Hearsay (FRE 802) |
| TREX-280018 | | | Stipulated Facts Concerning History of Prior Violations between the United States and Anadarko Petroleum Corporation | | Incomplete (FRE 106) |
| TREX-280021 | | | Balkenborg, D., 2001, "How Liable Should the Lender Be? The Case of Judgment-Proof Firms and Environmental Risks: Comment," American Economic Review 91: 731-738. | 2001 | Relevance (FRE 401/402) |
| TREX-280022 | | | Becker, Gary S., 1968, "Crime and Punishment: An Economic Approach," Journal of Political Economy 76, 169-217 | 1968 | Relevance (FRE 401/402) |
| TREX-280023 | | | Boyd, J. and D.E. Ingberman, 1997, "The Search for Deep Pockets: Is 'Extended Liability' Expensive Liability?" Journal of Law, Economics and Organization 13: 232-258 | 1997 | Relevance (FRE 401/402) |
| TREX-280024 | | | Coase, R. 1960. "The Problem of Social Cost." Journal of Law and Economics 3, pp. 1-44 | 1960 | Relevance (FRE 401/402) |
| TREX-280025 | | | Dwyer, J. 1990. "The Pathology of Symbolic Legislation." Environmental Law Quarterly 17, pp. 233-316 | 1990 | Relevance (FRE 401/402) |
| TREX-280026 | | | Hölmstrom, B., 1979, "Moral hazard and observability," The Bell Journal of Economics: 74 91. | 1979 | Relevance (FRE 401/402) |
| TREX-280027 | | | Hölmstrom, B., 1982, "Moral hazard in teams," The Bell Journal of Economics: 324-340 | 1982 | Relevance (FRE 401/402) |
| TREX-280028 | | | Jorde, T. M., and D.J. Teece (1990). "Innovation and cooperation: implications for competition and antitrust." The Journal of Economic Perspectives, 75-96 | 1990 | Relevance (FRE 401/402) |
| TREX-280029 | | | Krupnick, Alan, Sarah Campbell, Mark A. Cohen, and Ian W.H. Parry, "Understanding the Costs and Benefits of Deepwater Oil Drilling Regulation." RFF DP 10-62 (January 2011) | January, 2011 | Relevance (FRE 401/402) |
| TREX-280030 | | | Laffont, J.J., 1995, "Regulation, Moral Hazard and Insurance of Environmental Risks," Journal of Public Economics 58: 319-336. | 1995 | Relevance (FRE 401/402) |
| TREX-280031 | | | Landes, W.M., and R. A. Posner. 1987. The Economic Structure of Tort Law. Cambridge: Harvard University Press | 1987 | Relevance (FRE 401/402) |

| | | | | | |
|---|---|---|---|---|---|
| TREX-280032 | | | Mirrlees, J.A., 1976, "The optimal structure of incentives and authority within an organization," The Bell Journal of Economics: 105-131. | 1976 | Relevance (FRE 401/402) |
| TREX-280033 | | | Pitchford, R., 1995, "How Liable Should the Lender Be? The Case of Judgment-Proof Firms and Environmental Risks," American Economic Review 85, 1171-1186 | 1995 | Relevance (FRE 401/402) |
| TREX-280034 | | | Polinsky M.A. and S. Shavell, 1998, "Punitive damages: An economic analysis," Harvard Law Review 111(4), pp. 869-962 | 1998 | Relevance (FRE 401/402) |
| TREX-280035 | | | Polinsky, A. M. and D. L. Rubinfeld. 1988. "The Welfare Implications of Costly Litigation for the Level of Liability." Journal of Legal Studies 17, pp. 151-64 | 1988 | Relevance (FRE 401/402) |
| TREX-280036 | | | Polinsky, M.A., and S. Shavell. 2014. "Costly Litigation and Optimal Damages." International Review of Law and Economics 37(1), March 2014, pp. 86-99 | 2014 | Relevance (FRE 401/402) |
| TREX-280037 | | | Posner, R. 1985. "An Economic Theory of the Criminal Law." Columbia Law Review 85(6), pp. 1193-1231. | 1985 | Relevance (FRE 401/402) |
| TREX-280038 | | | Shapiro, C. and R.D. Willig (1990). "On the antitrust treatment of production joint ventures." The Journal of Economic Perspectives, 113-130 | 1990 | Relevance (FRE 401/402) |
| TREX-280039 | | | Shavell, S. 1980, "Strict Liability versus Negligence." Journal of Legal Studies 9(1), pp. 1-25 | 1980 | Relevance (FRE 401/402) |
| TREX-280040 | | | Shavell, S. 2010. "The Corrective Tax versus Liability as Solutions to the Problem of Harmful Externalities." Harvard, John M. Olin Center for Law, Economics and Business Discussion Paper No. 672 | 2010 | Relevance (FRE 401/402) |
| TREX-280041 | | | Shavell, S. 1987. Economic Analysis of Accident Law. Cambridge: Harvard University Press | 1987 | Relevance (FRE 401/402) |
| TREX-280042 | | | Viscusi, W. Kip and Richard J. Zeckhauser. 2011. "Deterring and Compensating Oil-Spill Catastrophes: The Need for Strict and Two-Tier Liability." Vanderbilt Law Review 64(6), pp. 1717-1765. | 2011 | Relevance (FRE 401/402) |
| TREX-280043 | | | 135 Cong. Rec. S11,545 (daily ed. August 2,1990) | 8/2/1990 | Relevance (FRE 401/402) |
| TREX-280044 | | | American Petroleum Institute, Energy Works Map for Louisiana, Texas, Alabama, Mississippi | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-280045 | | | BOEM, All Company Datafile, | | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-280046 | | | BOEM, Field Definitions for Lease Owner | | Relevance (FRE 401/402) |
| TREX-280047 | | | Bureau of Economic Analysis. 2014. RIMS II Multipliers for region Alabama-Louisiana-Mississippi-Texas. | 2014 | Relevance (FRE 401/402) |
| TREX-280048 | | | Ernst &Young, 2011, "Navigating Joint Ventures in the Oil and Gas Industry." | 2011 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-280049 | | | Sen. Bill 686, 101st Cong. (1st Sess. 1989) | 8/11/1989 | Relevance (FRE 401/402) |
| TREX-280050 | | | Statement of John Hofmeister, President, Shell Oil Company before the U.S. House of Representatives Select Committee on Energy Independence and Global Warming Tuesday, April 1, 2008 | 4/1/2008 | Hearsay (FRE 802); Relevance (FRE 401/402) |

| | | | | | |
|---|---|---|---|---|---|
| TREX-280051 | | | Statement of Peter J. Robertson, Vice Chairman, Chevron Corporation before the U.S. House of Representatives Select Committee on Energy Independence and Global Warming Tuesday, April 1, 2008 | 4/1/2008 | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-280052 | | | U.S. EPA Science Advisory Board, EPA-SAB-ADV-05-003, An Advisory of the Illegal Competitive Advantage (ICA) Economic Benefit (EB) Advisory Panel of the EPA Science Advisory Board (Sep. 7, 2004). | 9/7/2004 | Relevance (FRE 401/402) |
| TREX-280053 | | | Committee on the Effectiveness of Safety and Environmental Management Systems for Outer Continental Shelf Oil and Gas Operations, Transportation Research Board of the National Academies, Evaluating the Effectiveness of Offshore Safety and Environmental Management Systems, Special Report 309, 2012 | 6/19/2012 | Relevance (FRE 401/402) |
| TREX-280054 | | | National Academy of Engineering and National Research Council of the National Academies, Macondo Well - Deepwater Horizon Blowout: Lessons for Improving Offshore Drilling Safety | 2011 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-280055 | | | Committee on Alternatives for Inspection of Outer Continental Shelf Operations, National Research Council, Alternatives for Inspecting Outer Continental Shelf Operations | 1990 | Relevance (FRE 401/402) |
| TREX-280056 | | | Greg Gordillo and Lucas Lopez-Videla, Managing SEMS Audits: Past, Present, and Future, Journal of Petroleum Technology | February, 2014 | Relevance (FRE 401/402) |
| TREX-280057 | | | Press Release, Bureau of Safety and Environmental Enforcement, BSEE Announces Final Safety Culture Policy Statement | 5/9/2013 | Relevance (FRE 401/402) |
| TREX-280058 | | | BSEE, Oil and Gas and Sulphur Operations in the Outer Continental Shelf - Revisions to Safety and Environmental Management Systems (Final rule) | 4/5/2013 | Relevance (FRE 401/402) |
| TREX-280059 | | | Memorandum of Understanding Establishing Jurisdictional Responsibilities for Offshore Facilities | 2/28/1994 | Relevance (FRE 401/402) |
| TREX-280060 | | | MOA between the MMS and the USCG, MMS/USCG MOA OCS-04 | 2/28/2008 | Relevance (FRE 401/402) |
| TREX-280061 | | | MOU between the Environmental Protection Agency and the Department of Interior Concerning the Coordination of NPDES Permit Issuance with the Outer Continental Shelf Oil and Gas Lease Program, | 10/28/1983 | Relevance (FRE 401/402) |
| TREX-280062 | | | MOA between the US Environmental Protection Agency (EPA), Region 6 and the Gulf of Mexico Regional Office, Minerals Management Service (MMS), Coordinating the EPA NPDES Permit Compliance Program with the MMS Offshore Inspection Program | Aug.-Sept., 1989 | Relevance (FRE 401/402) |
| TREX-280063 | | | MOA between the MMS and the USCG re Civil Penalties, MMS/USCG MOA OCS-02 | 9/12/2006 | Relevance (FRE 401/402) |
| TREX-280064 | | | MOA between the MMS and the USCG re Agency Responsibilities, MMS/USCG MOA: OCS-01, | 9/30/2004 | Relevance (FRE 401/402) |

| | | | | | |
|---|---|---|---|---|---|
| TREX-280065 | | | MOA between the Bureau of Safety and Environmental Enforcement- US Department of Interior and the US Coast Guard- US Department of Homeland Security, BSEE/USCG MOA: OCS-03 | 4/3/2012 | Relevance (FRE 401/402) |
| TREX-280066 | | | Bureau of Safety and Environmental Enforcement, SEMS Fact Sheet | | Relevance (FRE 401/402) |
| TREX-280067 | ANA-MDL3-0019475 | ANA-MDL3-0019475 | Spills of 50 barrels or more in Gulf of Mexico from 1964 to 2009 | | Authenticity (FRE 901/902); Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-280068 | | | BSEE web-site "Enforcement Tools" | | Relevance (FRE 401/402) |
| TREX-280069 | | | BSEE web-site "Inspection Programs" | | Relevance (FRE 401/402) |
| TREX-280070 | | | BSEE Incidents of Noncompliance, 2007-2014 | | Relevance (FRE 401/402) |
| TREX-280071 | | | BSEE Civil Penalties and Appeals, 2007-2014 | | Relevance (FRE 401/402) |
| TREX-280072 | | | BSEE web-site "Fixed Platform Self-Inspection Program Oversight | | Relevance (FRE 401/402) |
| TREX-280092 | | | Pigou, A.C., The Economics of Welfare, 1920, London: Macmillan and Company | 1920 | Relevance (FRE 401/402) |
| TREX-280094 | ANA-MDL3-0011787 | ANA-MDL3-0011794 | Compilation of invoices from Helix re oil spil response: 2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-280095 | ANA-MDL3-0011795 | ANA-MDL3-0011798 | Compilation of invoices from MSRC re oil spill response: 2011-2012 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); No Objections |

**Appendix B**

United States' Initial Objections to the September 26, 2014 Good Faith Penalty Phase Trial
Exhibit List submitted by BP

Served October 8, 2014

United States' Initial Objections to the September 26, 2014 Good Faith Penalty Phase Trial Exhibit List submitted by BP

| BP - Trial Exhibit Number | BP Exhibits - Start Bates Number from List | BP Exhibits - End Bates Number from List | BP Exhibits - Description | BP Exhibits - Date | Exhibit Objections | BP - Duplicate Exhibit Number |
|---|---|---|---|---|---|---|
| TREX-000555 | BP-HZN-MBI00073351 | BP-HZN-MBI00118115 | Daily PPFG Report - Canyon Block 252 #1 ST00 BP00 | 10/22/2009 | Relevance (FRE 401/402) | |
| TREX-000935 | TRN-MDL-0002721 | TRN-MDL-0002723 | NAR ISM Installation Audit for Deepwater Horizon | 7/3/2009 | FRE 403; Relevance (FRE 401/402) | |
| TREX-001759 | TRN-MDL-00286680 | TRN.MDL00286634 | ISM Installation Audit Checklist/Report | 6/28/2007 | FRE 403; Relevance (FRE 401/402) | |
| TREX-001842 | BP-HZN-2179MDL01134676 | BP-HZN-2179MDL01134676 | Email from N. Cramond to R. Singh re: 'Some Thoughts' | 12/11/2009 | Hearsay (FRE 802) | |
| TREX-002215 | BP-HZN-2179MDL01336012 | BP-HZN-2179MDL01336015 | Email from M Breazeale to C Powell re Breazeale 2009 Annual Performance Assessment. doc | 4/14/2010 | FRE 403; Relevance (FRE 401/402) | |
| TREX-003591 | BP-HZN-MBI00128814 | BP-HZN-MBI00128817 | Email from DWH, RSTC to B. Cocales, et al. attaching DWH Daily START | 4/19/2010 | FRE 403; Relevance (FRE 401/402) | |
| TREX-003827 | BP-HZN-2179MDL02212858 | BP-HZN-2179MDL02212859 | Group Operations Risk Committee Minutes | 3/6/2008 | Hearsay within Hearsay (FRE 802) | |
| TREX-003831 | BP-HZN-2179MDL02214271 | BP-HZN-2179MDL02214273 | Group Operations Risk Committee Minutes | 5/23/2008 | Hearsay within Hearsay (FRE 802) | |
| TREX-003832 | BP-HZN-2179MDL02212558 | BP-HZN-2179MDL02212560 | Group Operations Risk Committee Minutes | 6/13/2008 | Hearsay within Hearsay (FRE 802) | |
| TREX-003837 | BP-HZN-2179MDL02004479 | BP-HZN-2179MDL02004482 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | 10/23/2008 | Hearsay within Hearsay (FRE 802) | |
| TREX-003841 | BP-HZN-2179MDL02212852 | BP-HZN-2179MDL02212857 | Group Operations Risk Committee Minutes | 2/4/2009 | Hearsay within Hearsay (FRE 802) | |
| TREX-003843 | BP-HZN-2179MDL02212490 | BP-HZN-2179MDL02212496 | Group Operations Risk Committee Minutes | 4/29/2009 | Hearsay within Hearsay (FRE 802) | |
| TREX-004196 | BP-HZN-2179MDL03126647 | BP-HZN-2179MDL03126662 | Email from T.Burns to H.Frankel re Drilling Manager who is in charge of the entire program! and attaching 2007 Performance Appraisal-Burns-Final 1-31-08 document | 6/27/2008 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-004290 | BP-HZN-2179MDL02962750 | BP-HZN-2179MDL02962759 | Email from Y. Barbara to S. Haden; D. Lenhoff attaching DC Safety Focus_2008_v3 | 2/20/2006 | Hearsay within Hearsay (FRE 802) | |
| TREX-005880 | BP-HZN-2179MDL04456951 | BP-HZN-2179MDL04457136 | Richard Morrison notebook | 00/00/0000 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-005881 | BP-HZN-2179MDL01457809 | BP-HZN-2179MDL01457855 | Email from R. Morrison to K. Wells and D. Suttles re: Mobile BOEM Public Forum Results attaching Mobile Forum August 10; FINAL Mobile Public Forum | 8/10/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-005882 | BP-HZN-2179MDL04473369 | BP-HZN-2179MDL04473452 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 9/1/2010 | Hearsay (FRE 802) | |
| TREX-005883 | BP-HZN-2179MDL02252891 | BP-HZN-2179MDL02252914 | Email from R. Morrison to J. Dupree re: Chevron contact - Dispersant concerns attaching Master sheet documents | 5/11/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-005884 | BP-HZN-2179MDL04466590 | BP-HZN-2179MDL04466591 | Email from R. Morrison to S. Benz re: BP Meetings This Coming Week | 8/15/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-005885 | BP-HZN-2179MDL04473640 | BP-HZN-2179MDL04473651 | Email from J. Mutschler to R. Morrison re: Emailing: Prep for Mobile Public Forum attaching Prep for Mobile Public Forum aerial disp comments | 8/8/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-005886 | BP-HZN-2179MDL04465313 | BP-HZN-2179MDL04465319 | Email from R. Morrison to B. Calliotte re: Final version - 5 slide pack for this week attaching A New Era of Deepwater Safety_802 shortened | 8/4/2010 | Hearsay (FRE 802) | |
| TREX-005891 | BP-HZN-2179MDL04463929 | BP-HZN-2179MDL04463935 | 3 Short summaries that provide details of: Our Agenda in the Global Wells Organisation; Stories from the Global Wells Organisation; Stories from the Global Projects Organisation | 00/00/0000 | Authenticity (FRE 901/902); Hearsay (FRE 802) | |
| TREX-005893 | BP-HZN-2179MDL04471993 | BP-HZN-2179MDL04472013 | Deep Blue Plan MSRC - Confidential | 9/23/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802) | |
| TREX-005897 | BP-HZN-2179MDL04456488 | BP-HZN-2179MDL04456592 | Subject Notebook | 8/1/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802) | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-005910 | BP-HZN-2179MDL04464608 | BP-HZN-2179MDL04464625 | Email from R. Morrison to L. Erwin attaching FINAL Mobile Public Forum | 8/21/2010 | Hearsay (FRE 802) |
| TREX-005983 | 2-2260-BPDOL001996 | 2-2260-BPDOL001996 | Annual Report | 00/00/0000 | Hearsay (FRE 802); No Objections |
| TREX-006075 | BP-HZN-2179MDL01588108 | BP-HZN-2179MDL01588109 | Update on Gulf of Mexico Oil Spill Response | 5/5/2010 | Hearsay (FRE 802) |
| TREX-006083 | BP-HZN-MBI00036612 | BP-HZN-MBI00036732 | Email from H. Thierens to J. Thorseth, et al. re: Thunder Horse Safety Pulse Check | 6/7/2010 | Incomplete (FRE 106); Relevance (FRE 401/402) |
| TREX-006084 | BP-HZN-CEC055376 | BP-HZN-CEC055417 | Email from P. McIntyre to R. Morrison re: Urgent: GoM Safety Stand Down | 12/21/2007 | Relevance (FRE 401/402) |
| TREX-006273 | BP-HZN-2179MDL02317694 | BP-HZN-2179MDL02317703 | Email from U. Bruyere to J. Mogford attaching HSSE Functionality Review version 1.0 | 9/8/2005 | Hearsay (FRE 802) |
| TREX-006275 | BP-HZN-2179MDL02309836 | BP-HZN-2179MDL02309838 | Email from J. Mogford to N. Shaw re: Dorado HIPo Lessons Learned -private and Confidential attaching BP HIPO Lessons Learned | 11/21/2007 | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-006282 | BP-HZN-2179MDL01909744 | BP-HZN-2179MDL01909746 | Email from K. and N. Lang to C. Wiggs re: 'FW: Ocean Confidence Incident Review' with Powerpoint Presentation Attachment | 9/12/2007 | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-009178 | | | DVD containing video clips Number 1, 2, 3, 5, 7, 8, 10 played at Admiral Allen's Deposition | | Relevance (FRE 401/402) |
| TREX-011822 | BP-HZN-2179MDL03453489 | BP-HZN-2179MDL03453572 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 9/1/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-011827 | | | BP Makes Gulf of Mexico Environmental Data Publicity Available | 11/18/2013 | Hearsay (FRE 802) |
| TREX-011828 | BP-HZN-2179MDL08926001 | BP-HZN-2179MDL08926003 | Email from P. Clement to T. Thompson, J. Hayworth, & L. Folse re Follow-up from National Geographic Article | 4/24/2012 | Hearsay (FRE 802); Incomplete (FRE 106) |
| TREX-011840 | US_PP_USCG232619 | US_PP_USCG232621 | Email from J. Paradis to M. Austin re RRT MEETING MINUTES 20 MAY 10, attaching Deep Horizon Spill LA (12) -- 05-20-2010.pdf | 8/7/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-011843 | HCG453-025119 | HCG453-025121 | Email from A. Lloyd to J. Hanzalik re DISPERSANT MTG TODAY | 5/22/2010 | FRE 403; Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-011845 | HCG397-050572 | HCG397-050618 | Email from J. Hanzalik to P. Gautier re Observations_for DWH, attaching Observations_for DWH.doc | 10/22/2010 | Hearsay within Hearsay (FRE 802); Incomplete (FRE 106) |
| TREX-011846 | HCG370-045607 | HCG370-045615 | Email from J. Hanzalik to J. Watson & R. Nash re URGENT CONCERNRE: Dana T Letter to BP on alternate dispersant use-need comments COB-internal deliberative - USCG official reply/Limited Distribution/URGENT CONCERN | 6/2/2010 | Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-011851 | US_PP_USCG206551 | US_PP_USCG206552 | Email from J. Paradis to M. Austin et al. re 16 August LA Governor LNO Report Update | 8/16/2010 | Hearsay within Hearsay (FRE 802) |
| TREX-011874 | | | Sentell touts weekend events for travelers; State beaches Labor Day ready | 8/31/2012 | Hearsay (FRE 802) |
| TREX-011887 | US_PP_DOC000268 | US_PP_DOC000268 | % of Inquiries per State Summer 2009 | 00/00/2009 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-011888 | OSE232-012904 | OSE232-012929 | Estimating the Economic Effects of the Deepwater Drilling Moratorium on the Gulf Coast Economy: Inter-Agency Economic Report | 9/16/2010 | Hearsay within Hearsay (FRE 802) |
| TREX-011891 | HCF064-000883 | HCF064-000884 | Email from J. Paradis to M. Austin et al. re 16 August LA Governor LNO Report Update | 8/16/2010 | FRE 403; Relevance (FRE 401/402) |
| TREX-011933 | OSE231-022428 | OSE231-022442 | Email from S. Beeson to T. Allen et al. re IASG Barrier Island Point Paper, attaching NIC-DC-IASG-Barrier-Island_NIC-Position_17APR2010-1815.doc | 5/17/2010 | Incomplete (FRE 106) |
| TREX-011939 | LA-GOV 00008206 | LA-GOV 00008206 | Email from F. Collins to F. Collins et al. re News Alert: Allen Approves Part Of La.'S Berm Plan | 5/27/2010 | Hearsay (FRE 802) |
| TREX-011946 | HCE122-002396 | HCE122-002399 | Email from L. Hewett to K. Cavanaugh et al. re SUPSALV boom | 8/20/2010 | FRE 403; Relevance (FRE 401/402) |

| TREX-011957 | N6Z003-000919 | N6Z003-000922 | Email from L. Hewett to E. Levine re A good news article | 9/9/2010 | Hearsay (FRE 802) | |
| TREX-011958 | | | Handwritten notes from conversation with Admiral Austin | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-011967 | | | Exhibit 10 BP Exploration & Production Inc.'s Submission in Response to the Court's February 21, 2014 Order Regarding Preparation for Discovery in the Penalty Phase | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-011976 | BP-HZN-2179MDL08684317 | BP-HZN-2179MDL08684331 | September 2012 Monthly Update on the Gulf Coast Economy | 09/00/2012 | Incomplete (FRE 106) | |
| TREX-011979 | | | Interagency Coordinating Committee on Oil Pollution Research: Biennial Report for Fiscal Years 2008 and 2009 | 12/30/2009 | Authenticity (FRE 901/902) | |
| TREX-011989 | HCF113-009895 | HCF113-009899 | U.S. Coast Guard Marine Safety Manual, Vol. IX Chapter 4 - Preparedness, Section 4.C Incident Review | 00/00/0000 | Incomplete (FRE 106) | |
| TREX-011990 | US_PP_USCG266224 | US_PP_USCG266225 | Summary, Accomplishments, & Work History of Roger T. Rufe Jr | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-011995 | HCG457-019046 | HCG457-019046 | Email from J. Hanzalik to D. Casey & W. Goetzee re Question from ISPR Work Group | 11/1/2010 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-012059 | US_PP_EPA037507 | US_PP_EPA037507 | Email from M. Barron to J. Kurtz et al. re update on GED NRDA proposals to support OW...... | 2/6/2013 | FRE 403; Relevance (FRE 401/402) | |
| TREX-012095 | N1G031-001709 | N1G031-001712 | Email from A. Stamper to W. McLellan et al. re *** FORMAL CONSULTATION REQUEST -- Northern GOM Dolphins *** | 10/27/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-012112 | | | Email from S. O'Rourke to K. Kirby et al. re BPXP Fact Witnesses Not Previously Withdrawn, attaching Updated Topics List | 6/6/2014 | Relevance (FRE 401/402) | |
| TREX-012154 | IMV200-000843 | IMV200-000886 | Department of the Interior's Increased Safety Measures for Energy Development on the Outer Continental Shelf Report | 5/27/2010 | Relevance (FRE 401/402) | |
| TREX-012158 | HCG300-007864 | BP-HZN-2179MDL05303980 | An Order and Order & Reasons from Judge Feldman in the US District Court with the Eastern District of Louisiana for the Hornbeck Case | 6/22/2010 | FRE 403; Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-012189 | HCG547-018022 | HCG547-018026 | Email from W. Benson to J. Hein re AL News Story of Interest | 7/25/2011 | Hearsay (FRE 802) | |
| TREX-012190 | HCG287-008104 | HCG287-008106 | Email from J. Hein to S. Jenkins re AL News Story of Interest | 7/25/2011 | Hearsay (FRE 802) | |
| TREX-012210 | US_PP_USCG328681 | US_PP_USCG328689 | Interview Summary Form of Dan Lauer | 9/21/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-012211 | OSE052-002119 | OSE052-002124 | Interview Summary Form of Scott Metzger | 10/19/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-012215 | OSE052-002236 | OSE052-002239 | Interview Summary Form of Phil Woods | 9/14/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-012216 | US_PP_USCG333867 | US_PP_USCG333870 | Area Committee Paper | 00/00/0000 | Authenticity (FRE 901/902) | |
| TREX-012217 | US_PP_USCG333900 | US_PP_USCG333902 | Initial Draft of the Political Chapter of the ISPR Report | 00/00/0000 | Authenticity (FRE 901/902) | |
| TREX-012219 | US_PP_USCG266230 | US_PP_USCG266230 | Spreadsheet placeholder for Executive Summary_Travel Budget.xls | 00/00/0000 | Authenticity (FRE 901/902) | |
| TREX-012244 | US_PP_HHS005677 | US_PPHHS005678 | Email from F. Hearl to L. McKernan et al. re Use of Respirators for Oil Spill Responders | 6/7/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-012285 | BP-HZN-2179MDL01881820 | BP-HZN-2179MDL01881854 | Email from S. Hosseini to D. Rainey & B. Benko re DoA, attaching DofA GCRO_Oct.zip; Definitions.zip | 10/8/2010 | Incomplete (FRE 106); No Objections | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-012290 | BP-HZN-2179MDL07337194 | BP-HZN-2179MDL07337199 | Email from S. Stash to D. Suttles et al. re For today - all the doc's are attached, attaching Budget Doc1 Brien.doc; Systemic Issues chart (macro) (alternate version) (2).ZIP; Examples of Themes 4-30-07.ZIP; 04_30_07 Draft final consent agreement redline.ZIP; 04_30_07 Draft final consent agreement.ZIP; Copy of Dingle 4 30 07.ZIP; Malone letter to Stupak 043007 Document.ZIP; Letter from Committee 043007 Scan001.ZIP | | Incomplete (FRE 106); No Objections | |
| TREX-012296 | BP-HZN-2179MDL08927870 | BP-HZN-2179MDL08927870 | Email from M. Utsler to S. Linsky re Departure | 6/30/2010 | Hearsay (FRE 802) | |
| TREX-012297 | BP-HZN-2179MDL08927854 | BP-HZN-2179MDL08927854 | Email from M. Utsler to D. Lauer re Thanks for your incredible work | 8/7/2010 | Hearsay (FRE 802) | |
| TREX-012298 | BP-HZN-2179MDL08927867 | BP-HZN-2179MDL08927867 | Email from M. Utsler to L. Stroh re GREETINGS | 2/24/2013 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-012366 | BP-HZN-2179MDL05005585 | BP-HZN-2179MDL05005591 | Email from A. Stack to I. Cross re June 10th Community Outreach Report for Terrebonne Parish | 6/23/2010 | Hearsay (FRE 802) | |
| TREX-012378 | HCG414-016080 | HCG414-016083 | Email from F. Sturm to J. Korn et al. re Questions about updates to the oil budget | 8/13/2010 | Hearsay (FRE 802) | |
| TREX-012429 | BP-HZN-2179MDL08941954 | BP-HZN-2179MDL08941962 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 5th December 2013 at 1 St James's Square, London SW1Y 4PD | 12/5/2013 | Incomplete (FRE 106); No Objections | |
| TREX-012484 | US_PP_USCG240875 | US_PP_USCG240877 | Email from M. Austin to K. Neary re NGA Director Visit | 6/13/2010 | Hearsay (FRE 802) | |
| TREX-012485 | US_PP_USCG240871 | US_PP_USCG240872 | Email from M. Austin to K. Neary re NGA Director Visit | 6/23/2010 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-012486 | HCE032-000044 | HCE032-000047 | Email from M. Austin to J. Sommer re Spill of National Significance | 6/7/2010 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-012487 | US_PP_USCG239493 | US_PP_USCG239494 | Email from M. Austin to J. Burch re Oil Spill Worker Overboard From Overboard From Decontamination Vessel Rescued By USCG Helo After Spending Six Hours in the Water at Spill Site | 7/7/2010 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-012495 | HCG873-002270 | HCG873-002271 | Email from M. Austin to J. Hanzalik re Request for 32,000 Gallons of Surface Dispersant Application | 6/8/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-012505 | N1A006-003822 | N1A006-003825 | NOAA Draft Input Questions re Dispersants | 5/8/2010 | Authenticity (FRE 901/902) | |
| TREX-012516 | HCD017-000183 | HCD017-000188 | Email from S. McCleary to P. Little re FOSC Report Input | 9/30/2010 | Hearsay (FRE 802) | |
| TREX-012517 | US_PP_USCG699925 | US_PP_USCG699927 | Email from R. Nash to S. McCleary re October 4, 2010 FOSC Report Decision Memo | 10/5/2010 | Hearsay (FRE 802) | |
| TREX-012519 | HCG311-003807 | HCG311-003809 | Email from M. Landry to A. Songy re Proposed Deepwater Horizon FOSC Report Executive Steering Committee | 12/15/2010 | Hearsay (FRE 802) | |
| TREX-012520 | HCE156-005673 | HCE156-005675 | Email from S. McCleary to J. Caplis et al. re Proposed DWH FOSC Report Executive Steering Committee, Attached Agenda | 2/4/2011 | Hearsay (FRE 802) | |
| TREX-012521 | HCE151-001774 | HCE151-001787 | Email from S. McCleary to D. Precourt re FOSC Report Meeting, Attached OSC Report Contributor Master List and Steering Committee Initial Meeting Presentation | 1/5/2011 | Hearsay (FRE 802) | |
| TREX-012522 | HCG387-010134 | HCG387-010144 | Email from S. McCleary to Section Contributors re Request for Assistance in Writing the FOSC Report | 1/7/2011 | Authenticity (FRE 901/902) | |
| TREX-012523 | HCG371-001469 | HCG371-001480 | Invitation to Participate in the OSC Report Contributor Forum | 1/18/2011 | Authenticity (FRE 901/902) | |
| TREX-012524 | BP-HZN-2179MDL05590498 | BP-HZN-2179MDL05590500 | Email from P. Little to R. Morrison re FOSC Report Assistance | 1/21/2011 | Hearsay (FRE 802) | |
| TREX-012526 | US_PP_USCG707687 | US_PP_USCG707687 | Email from J. Watson to R. Nash re Positive FOSC Report | 2/15/2011 | Hearsay (FRE 802) | |
| TREX-012532 | HCG318-010342 | HCG318-010346 | Email from R. Nash to N. Knapp et al. re Your Deepwater Experience | 10/15/2010 | Hearsay (FRE 802) | |

| TREX-012535 | US_PP_USCG703565 | US_PP_USCG703566 | Email from M. Landry to R. Nash & C. Bennett re FOSC Report Table of Contents and Contributor List | 1/5/2011 | Hearsay (FRE 802) | |
| TREX-012538 | US_PP_USCG708496 | US_PP_USCG708497 | Email from B. Black to S. McCleary re Deepwater Horizon Concerns | 2/28/2011 | Hearsay (FRE 802) | |
| TREX-012542 | HCG375-038314 | HCG375-038319 | Email from J. Watson to M. Landry & R. Nash et al. re FOSC Takeaways | 3/24/2011 | Hearsay (FRE 802) | |
| TREX-012545 | BP-HZN-2179MDL07530686 | BP-HZN-2179MDL07530688 | Email from R. Morrison to P. Little, D. Johnson, and K. Devers re Updated FOSC Report Assistance | 1/28/2011 | Hearsay (FRE 802) | |
| TREX-012600 | | | MDL 2179 Table 2 - Status of United States' Production of NRDA Data and Penalty Phase as of May 28, 2014 | 5/28/2014 | Relevance (FRE 401/402) | |
| TREX-012603 | | | Department of Interior's List of Work Plans | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-012616 | | | Letter from G. Masson to R. Bullock re UV Fluorescence Method Being Used in Avian Studies | 5/13/2011 | Relevance (FRE 401/402) | |
| TREX-012628 | | | News Article 'Brown Pelican Population Roaring Back' | 6/29/2011 | Hearsay within Hearsay (FRE 802) | |
| TREX-012686 | | | Order re Attendance at Penalty Phase Depositions | 6/13/2014 | Relevance (FRE 401/402) | |
| TREX-012689 | | | Email from R. Gladstein to R. Brock et al. re MDL 2179 Letter re Rule 30(b)(6) Instructions Not To Answer As A Corporate Representative | 6/26/2014 | Relevance (FRE 401/402) | |
| TREX-012959 | BP-HZN-2179MDL08963204 | BP-HZN-2179MDL08963204 | Email from G. Horner to N. Bamfield & M. DeGrove re Fitch_2011 presentation.ppt, attaching Fitch_2011 presentation.ppt | 7/1/2011 | Incomplete (FRE 106) | |
| TREX-012963 | BP-HZN-2179MDL08960855 | BP-HZN-2179MDL08960855 | BP America consolidated group financial data | 00/00/2010 | Incomplete (FRE 106) | |
| TREX-012968 | BP-HZN-2179MDL08959324 | BP-HZN-2179MDL08959330 | Dr. B.E. Grote Distribution considerations | 07/00/2011 | Hearsay (FRE 802) | |
| TREX-012970 | BP-HZN-2179MDL08959381 | BP-HZN-2179MDL08959388 | Dr. B.E. Grote Distribution considerations | 07/00/2011 | Hearsay (FRE 802) | |
| TREX-012971 | BP-HZN-2179MDL08959804 | BP-HZN-2179MDL08959805 | Dr. B.E. Grote Role and timing of Share Buybacks | 07/00/2011 | Hearsay (FRE 802) | |
| TREX-012972 | BP-HZN-2179MDL08961268 | BP-HZN-2179MDL08961268 | Email from N. Bamfield to P. Halpin & M. Giles re Share Buybacks 07062011.doc, attaching Share Buybacks 07062011.doc | 7/11/2011 | Incomplete (FRE 106) | |
| TREX-012973 | BP-HZN-2179MDL08961269 | BP-HZN-2179MDL08961270 | Dr. B.E. Grote Role and timing of Share Buybacks | 7/1/2011 | Hearsay (FRE 802) | |
| TREX-012989 | BP-HZN-2179MDL08963493 | BP-HZN-2179MDL08963496 | Email from N. Bamfield to R. Harrington et al. re Settlement Confidential--Draft Agreement in Principle from DOJ, attaching [REDACTED] | 10/2/2012 | Relevance (FRE 401/402) | |
| TREX-013029 | BP-HZN-2179MDL05829897 | BP-HZN-2179MDL05829898 | Email from M. Ulser to J. Watson et al. re Dispersant Effectiveness Testing - Boat spray application on the MV International Peace, attaching June_11_request_for_boat_spray_operations on the mv International Peace FINAL | 6/13/2010 | Hearsay (FRE 802) | |
| TREX-020369 | PSC-MDL2179037304 | PSC-MDL2179037372 | BP p.l.c.: Safety: The Number One Priority', BP Magazine, Issue Three 2006 | 2000/00/00 | Hearsay (FRE 802) | |
| TREX-040014 | | | Expert Report of Kathleen M. Sutcliffe | 10/17/2011 | Relevance (FRE 401/402) | |
| TREX-040022 | | | Rebuttal Expert Report of Kathleen Sutcliffe | 11/7/2011 | Relevance (FRE 401/402) | |
| TREX-045007 | BP-HZN-2179MDL02390532 | BP-HZN-2179MDL02390632 | Projects & Engineering College Catalog | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-045257 | BP-HZN-2179MDL00127908 | BP-HZN-2179MDL00127908 | GoM Maroon Book | 00/00/0000 | Incomplete (FRE 106) | |
| TREX-050473 | BP-HZN-2179MDL04585671 | BP-HZN-2179MDL04585703 | Settlement Agreement Between BP and Anadarko | 10/16/2011 | Relevance (FRE 401/402) | |
| TREX-140562 | BP-HZN-2179MDL01513550 | BP-HZN-2179MDL01513551 | Interface Meeting Notes (p.m.) | 5/9/2010 | Hearsay (FRE 802); No Objections | |
| TREX-240000 | N/A | N/A | Round 2 Expert Report of George Bonanno | 9/12/2014 | Hearsay within Hearsay (FRE 802) | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-240069 | N/A | N/A | Duncan, T. E., Duncan, S. C., & Strycker, L. A. (2006). An introduction to latent variable growth curve modeling : concepts, issues, and applications. Quantitative methodology serries (2nd ed., p. xii, 261 p.). Mahwah, N.J.: Lawrence Erlbaum Associates. Retrieved from http://www.loc.gov/catdir/toc/ecip063/20050337 34.html | | Incomplete (FRE 106) |
| TREX-240070 | N/A | N/A | Creswell, J. W. (2013). Qualitative inquiry and research design: Choosing among five approaches. Thousand Oaks, CA, US: Sage publications. | | Incomplete (FRE 106) |
| TREX-240071 | N/A | N/A | Davidson, J. O., & Layder, D. (1994). Methods, sex and madness. London England: Routledge. | | Incomplete (FRE 106) |
| TREX-240073 | N/A | N/A | Said, E. W. (1993). Culture and Imperialism. New York: Vintage. New York: Knopf. | | Incomplete (FRE 106) |
| TREX-240074 | N/A | N/A | Jones, E., & Wessely, S. (2005). Shell shock to PTSD: Military psychiatry from 1900 to the Gulf War. East Sussex, England: Psychology Press. | | Incomplete (FRE 106) |
| TREX-240089 | US_PP_WHC000582 | US_PP_WHC000672 | NASA/NAVY Benchmarking Exchange (NNBE) (Volume 1) | 12/20/2002 | Relevance (FRE 401/402) |
| TREX-240091 | US_PP_WHC000871 | US_PP_WHC000881 | The United States Navy's Submarine Safety (Subsafe) Program | 7/15/2014 | Relevance (FRE 401/402) |
| TREX-240093 | US_PP_WHC001181 | US_PP_WHC001184 | The Pillars of Submarine Safety | 14-Jun | Relevance (FRE 401/402) |
| TREX-240094 | N/A | N/A | Hall, Ridgway, "A Case Study in Compliance Assurance: The BP Amoco Environmental Management System" (2004) | 3/11/2004 | FRE 403 |
| TREX-240096 | N/A | N/A | Pittsburgh Post Gazette, "Greene County shale well continues burning", 12 February 2014, available at | 2/12/2014 | Relevance (FRE 401/402) |
| TREX-240097 | N/A | N/A | CNN, "Some Pa. residents near blown Chevron gas well finding pizza gift hard to swallow", 19 February 2013, available at | 2/19/2013 | Relevance (FRE 401/402) |
| TREX-240098 | N/A | N/A | NASA Website: The Shuttle | | Relevance (FRE 401/402) |
| TREX-240101 | N/A | N/A | CCPS, Evaluating Process Safety in the Chemical Industry, 2000 | 00/00/2000 | Incomplete (FRE 106) |
| TREX-240107 | N/A | N/A | NASA Website: The Shuttle (with Fun facts about the Space Shuttel Orbiter), available at http://www.nasa.gov/externalflash/the_shuttle/ | | Relevance (FRE 401/402) |
| TREX-240180 | BP-HZN-2179MDL09230681 | BP-HZN-2179MDL09230684 | J. Penner Corp. Material Safety Data Sheet for Board Gear Extra Strength Marker Board Cleaner Ingredients | | Relevance (FRE 401/402) |
| TREX-240182 | BP-HZN-2179MDL09231023 | BP-HZN-2179MDL09231025 | Cover Girl Exact Eyelights Eye-Brightening Waterproof Mascara Ingredients | | Relevance (FRE 401/402) |
| TREX-240184 | BP-HZN-2179MDL09231205 | BP-HZN-2179MDL09231208 | MG217 Medicated Tar Ointment Ingredients | | Relevance (FRE 401/402) |
| TREX-240203 | BP-HZN-2179MDL09231939 | BP-HZN-2179MDL09231940 | British Columbia. How Forest Fires Affect Air Quality. | | Relevance (FRE 401/402) |
| TREX-240206 | BP-HZN-2179MDL09231975 | BP-HZN-2179MDL09231977 | CNN Money. Foreclosures up a record 81% in 2008. | | Relevance (FRE 401/402) |
| TREX-240212 | BP-HZN-2179MDL09232124 | BP-HZN-2179MDL09232125 | U.S. Census Bureau, Persons Below Poverty Level, 2007, | | Relevance (FRE 401/402) |
| TREX-240218 | BP-HZN-2179MDL09232137 | BP-HZN-2179MDL09232141 | Gulf Coast Residents Crumble Under Rising Homeowners Insurance Costs, AP, June 1, 2013. | | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-240223 | BP-HZN-2179MDL09232599 | BP-HZN-2179MDL09232600 | Cool Whip Ingredients | | Relevance (FRE 401/402) |
| TREX-240225 | BP-HZN-2179MDL09232934 | BP-HZN-2179MDL09232935 | National Association of Realtors. Record number of foreclosures in 2009. | | Relevance (FRE 401/402) |
| TREX-240229 | BP-HZN-2179MDL09232960 | BP-HZN-2179MDL09232960 | Goldman. W.J. Carcinogenicity of coal-tar shampoo. Lancet 345 (Feb. 4, 1995) 326. | | Relevance (FRE 401/402) |

| TREX-240236 | BP-HZN-2179MDL09233557 | BP-HZN-2179MDL09233559 | Aroma Naturals Coal Tar Shampoo Ingredients | | Relevance (FRE 401/402) | |
| TREX-240239 | BP-HZN-2179MDL09233570 | BP-HZN-2179MDL09233574 | Arm & Hammer Ultramax Wide Antiperspirant & Deodorant invisible Solid, Active Sport Ingredients | | Relevance (FRE 401/402) | |
| TREX-240244 | BP-HZN-2179MDL09234312 | BP-HZN-2179MDL09234314 | Rust-Oleum Premium Textured Aerosol 7220 Black Product Information Ingredients | | Relevance (FRE 401/402) | |
| TREX-240251 | BP-HZN-2179MDL09234363 | BP-HZN-2179MDL09234363 | Bloomberg Businessweek. Over one million people lost their home in 2008. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-240252 | BP-HZN-2179MDL09234364 | BP-HZN-2179MDL09234435 | Court Filing: Declaration of Robert Cox, M.D., Ph.D. (Exhibit C) | 8/13/2012 | Hearsay (FRE 802) | |
| TREX-240258 | BP-HZN-2179MDL09234480 | BP-HZN-2179MDL09234481 | FDA. Miscellaneous external drug products for over-the counter human use. 21CFR358.710. | | Relevance (FRE 401/402) | |
| TREX-240264 | BP-HZN-2179MDL09234501 | BP-HZN-2179MDL09234506 | Alakeson V, Pande N, Ludwig M. A plan to reduce emergency room 'boarding' of psychiatric patients. Health Affairs 2010;29:1637 1642. | | Relevance (FRE 401/402) | |
| TREX-240268 | BP-HZN-2179MDL09234546 | BP-HZN-2179MDL09234548 | Lysol Antibacterial Kitchen Cleaner Ingredients | | Relevance (FRE 401/402) | |
| TREX-240269 | BP-HZN-2179MDL09234549 | BP-HZN-2179MDL09234549 | Dyslem Children's Cough Liquid Ingredients | | Relevance (FRE 401/402) | |
| TREX-240276 | BP-HZN-2179MDL09234920 | BP-HZN-2179MDL09234944 | Cosmetic Review Expert Panel. Final safety assessment of coal tar as used in cosmetics. Int J Toxicol 2008;27 suppl:1-24. | | Relevance (FRE 401/402) | |
| TREX-240294 | BP-HZN-2179MDL09236032 | BP-HZN-2179MDL09236034 | Act Restoring Anticavity Flouride Mouthwash Cool Mint Ingredients | | Relevance (FRE 401/402) | |
| TREX-240321 | BP-HZN-2179MDL09236529 | BP-HZN-2179MDL09236530 | Neutrogena Deep Facial Cleanser Ingredients | | Relevance (FRE 401/402) | |
| TREX-240335 | BP-HZN-2179MDL09237279 | BP-HZN-2179MDL09237279 | Colace Stool Softene 100 mg Capsules Ingredients | | Relevance (FRE 401/402) | |
| TREX-240336 | BP-HZN-2179MDL09237280 | BP-HZN-2179MDL09237311 | Statement of Lisa P. Jackson, Administrator, U.S. Environmental Protection Agency, Deepwater Horizon Response Teleconference, May 12, 2010 | | Hearsay (FRE 802) | |
| TREX-240354 | BP-HZN-2179MDL09238011 | BP-HZN-2179MDL09238012 | Jiffy: Chocolate Muffin Mix Ingredients | | Relevance (FRE 401/402) | |
| TREX-240359 | BP-HZN-2179MDL09238024 | BP-HZN-2179MDL09238060 | Court Filing: Supplemental Declaration of Robert Cox, M.D., Ph.D. (Exhibit 2) | 10/22/2012 | Hearsay (FRE 802) | |
| TREX-240373 | BP-HZN-2179MDL09304999 | BP-HZN-2179MDL09305005 | Polygenis-Moderate alcohol consumption during pregnancy and the incidence of fetal malformations: a meta-analysis | | Relevance (FRE 401/402) | |
| TREX-240374 | BP-HZN-2179MDL09305014 | BP-HZN-2179MDL09305005 | Study Methodology Prevents Interpretation of Findings in Workers Involved in Gulf Oil Spill Cleanup Activities | | Hearsay (FRE 802) | |
| TREX-240377 | HCE086-001793 | HCE086-001794 | Email from M. Landry to P. Zukunft re RE: SCHEDULE | 12/2/2010 | Relevance (FRE 401/402) | |
| TREX-240380 | N/A | N/A | Richard C. Dart, Medical Toxicology, Lippincott Williams & Wilkins, 2004 | 00/00/2004 | Incomplete (FRE 106) | |
| TREX-240445 | BP-HZN-2179MDL08942058 | BP-HZN-2179MDL08942066 | 1.33 CONTINGENCIES ACCOUNTING POLICY | 8/21/2013 | Incomplete (FRE 106) | |
| TREX-240447 | BP-HZN-2179MDL08942743 | BP-HZN-2179MDL08942747 | 1.45 SEGMENTAL REPORTING ACCOUNTING POLICY | 8/21/2013 | Incomplete (FRE 106) | |
| TREX-240449 | BP-HZN-2179MDL08945272 | BP-HZN-2179MDL08945343 | BP Present Responsibility Presentation to the U.S. EPA, July 16, 2012 | 7/16/2012 | Hearsay within Hearsay (FRE 802) | |
| TREX-240450 | BP-HZN-2179MDL08945968 | BP-HZN-2179MDL08945974 | SFN for Capital Injection | 00/00/0000 | Incomplete (FRE 106) | |
| TREX-240455 | BP-HZN-2179MDL09099904 | BP-HZN-2179MDL09099906 | BP Reports Second Quarter 2014 Results _ Press _ BP Global.pdf | 7/31/2014 | Hearsay (FRE 802) | |
| TREX-240472 | BP-HZN-2179MDL09248138 | BP-HZN-2179MDL09248138 | UBS AG (SWX-UBSN) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240473 | BP-HZN-2179MDL09248140 | BP-HZN-2179MDL09248140 | Google Inc. (NasdaqGS-GOOGL) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240474 | BP-HZN-2179MDL09248142 | BP-HZN-2179MDL09248142 | Airbus Group N.V. (ENXTPA-AIR) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240475 | BP-HZN-2179MDL09248145 | BP-HZN-2179MDL09248145 | Johnson & Johnson (NYSE-JNJ) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-240476 | BP-HZN-2179MDL09248147 | BP-HZN-2179MDL09248147 | Reliance Industries Limited (BSE-500325) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240477 | BP-HZN-2179MDL09248148 | BP-HZN-2179MDL09248148 | Hewlett-Packard Company (NYSE-HPQ) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240478 | BP-HZN-2179MDL09248149 | BP-HZN-2179MDL09248149 | Siemens Aktiengesellschaft (DB-SIE) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240479 | BP-HZN-2179MDL09248152 | BP-HZN-2179MDL09248152 | Berkshire Hathaway Inc. (NYSE-BRK.A) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240480 | BP-HZN-2179MDL09248153 | BP-HZN-2179MDL09248153 | Bank of America Corporation (NYSE-BAC) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240481 | BP-HZN-2179MDL09248154 | BP-HZN-2179MDL09248154 | Marathon Oil Corporation (NYSE-MRO) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240482 | BP-HZN-2179MDL09248159 | BP-HZN-2179MDL09248159 | Marathon Petroleum Corporation (NYSE-MPC) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240483 | BP-HZN-2179MDL09248174 | BP-HZN-2179MDL09248174 | Telefónica, S.A. (CATS-TEF) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240484 | BP-HZN-2179MDL09248175 | BP-HZN-2179MDL09248175 | LUKOIL (MICEX-LKOH) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240485 | BP-HZN-2179MDL09248176 | BP-HZN-2179MDL09248176 | Gazprom (MICEX-GAZP) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240486 | BP-HZN-2179MDL09248179 | BP-HZN-2179MDL09248179 | Hutchison Whampoa Limited (SEHK-13) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240487 | BP-HZN-2179MDL09248181 | BP-HZN-2179MDL09248181 | Apache Corp. (NYSE-APA) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240488 | BP-HZN-2179MDL09248183 | BP-HZN-2179MDL09248183 | Chevron Corporation (NYSE-CVX) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240489 | BP-HZN-2179MDL09248185 | BP-HZN-2179MDL09248185 | Schlumberger Limited (NYSE-SLB) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240490 | BP-HZN-2179MDL09248186 | BP-HZN-2179MDL09248186 | Occidental Petroleum Corporation (NYSE-OXY) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240491 | BP-HZN-2179MDL09248189 | BP-HZN-2179MDL09248189 | JPMorgan Chase & Co. (NYSE-JPM) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240492 | BP-HZN-2179MDL09248190 | BP-HZN-2179MDL09248190 | Chevron Corporation (NYSE-CVX) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240493 | BP-HZN-2179MDL09248191 | BP-HZN-2179MDL09248191 | General Electric Company (NYSE-GE) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240494 | BP-HZN-2179MDL09248192 | BP-HZN-2179MDL09248192 | BHP Billiton plc (LSE-BLT) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240495 | BP-HZN-2179MDL09248193 | BP-HZN-2179MDL09248193 | Suncor Energy Inc. (TSX-SU) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240496 | BP-HZN-2179MDL09248198 | BP-HZN-2179MDL09248198 | China Petroleum & Chemical Corp. (SEHK-386) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240497 | BP-HZN-2179MDL09248199 | BP-HZN-2179MDL09248199 | ConocoPhillips (NYSE-COP) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240498 | BP-HZN-2179MDL09248201 | BP-HZN-2179MDL09248201 | BP plc (LSE-BP.) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240499 | BP-HZN-2179MDL09248205 | BP-HZN-2179MDL09248205 | Toyota Motor Corporation (TSE-7203) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240500 | BP-HZN-2179MDL09248208 | BP-HZN-2179MDL09248208 | Canadian Natural Resources Limited (TSX-CNQ) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240501 | BP-HZN-2179MDL09248209 | BP-HZN-2179MDL09248209 | Rio Tinto Ltd. (ASX-RIO) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240502 | BP-HZN-2179MDL09248210 | BP-HZN-2179MDL09248210 | Ford Motor Co. (NYSE-F) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240503 | BP-HZN-2179MDL09248214 | BP-HZN-2179MDL09248214 | Banco Santander, S.A. (CATS-SAN) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240504 | BP-HZN-2179MDL09248215 | BP-HZN-2179MDL09248215 | Honda Motor Co., Ltd. (TSE-7267) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240505 | BP-HZN-2179MDL09248217 | BP-HZN-2179MDL09248217 | Glencore Plc (LSE-GLEN) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240506 | BP-HZN-2179MDL09248219 | BP-HZN-2179MDL09248219 | BHP Billiton Limited (ASX-BHP) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |

| | | | | | |
|---|---|---|---|---|---|
| TREX-240507 | BP-HZN-2179MDL09248221 | BP-HZN-2179MDL09248221 | Exxon Mobil Corporation (NYSE-XOM) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240508 | BP-HZN-2179MDL09248224 | BP-HZN-2179MDL09248224 | The Goldman Sachs Group, Inc. (NYSE-GS) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240509 | BP-HZN-2179MDL09248226 | BP-HZN-2179MDL09248226 | Wal-Mart Stores Inc. (NYSE-WMT) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240510 | BP-HZN-2179MDL09248229 | BP-HZN-2179MDL09248229 | Total SA (ENXTPA-FP) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240511 | BP-HZN-2179MDL09248231 | BP-HZN-2179MDL09248231 | Novartis AG (SWX-NOVN) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240512 | BP-HZN-2179MDL09248232 | BP-HZN-2179MDL09248232 | Eni SpA (BIT-ENI) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240513 | BP-HZN-2179MDL09248234 | BP-HZN-2179MDL09248234 | Enbridge Inc. (TSX-ENB) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240514 | BP-HZN-2179MDL09248236 | BP-HZN-2179MDL09248236 | Microsoft Corporation (NasdaqGS-MSFT) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240515 | BP-HZN-2179MDL09248240 | BP-HZN-2179MDL09248240 | Exxon Mobil Corporation (NYSE-XOM) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240516 | BP-HZN-2179MDL09248241 | BP-HZN-2179MDL09248241 | Statoil ASA (OB-STL) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240517 | BP-HZN-2179MDL09248245 | BP-HZN-2179MDL09248245 | Nestlé S.A. (SWX-NESN) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240518 | BP-HZN-2179MDL09248248 | BP-HZN-2179MDL09248248 | BP plc (LSE-BP.) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240519 | BP-HZN-2179MDL09248251 | BP-HZN-2179MDL09248251 | Royal Dutch Shell plc (ENXTAM-RDSA) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240520 | BP-HZN-2179MDL09248253 | BP-HZN-2179MDL09248253 | Citigroup Inc. (NYSE-C) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240521 | BP-HZN-2179MDL09248256 | BP-HZN-2179MDL09248256 | AXA Group (ENXTPA-CS) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240522 | BP-HZN-2179MDL09248257 | BP-HZN-2179MDL09248257 | Daimler AG (XTRA-DAI) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240523 | BP-HZN-2179MDL09248259 | BP-HZN-2179MDL09248259 | National Oilwell Varco, Inc. (NYSE-NOV) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240524 | BP-HZN-2179MDL09248260 | BP-HZN-2179MDL09248260 | Anadarko Petroleum Corporation (NYSE-APC) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240525 | BP-HZN-2179MDL09248262 | BP-HZN-2179MDL09248262 | Total SA (ENXTPA-FP) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240526 | BP-HZN-2179MDL09248263 | BP-HZN-2179MDL09248263 | Apple Inc. (NasdaqGS-AAPL) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240527 | BP-HZN-2179MDL09248267 | BP-HZN-2179MDL09248267 | The Procter & Gamble Company (NYSE-PG) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240528 | BP-HZN-2179MDL09248273 | BP-HZN-2179MDL09248273 | Prudential Financial, Inc. (NYSE-PRU) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240529 | BP-HZN-2179MDL09248277 | BP-HZN-2179MDL09248277 | TransCanada Corp. (TSX-TRP) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240530 | BP-HZN-2179MDL09248278 | BP-HZN-2179MDL09248278 | Anheuser-Busch InBev SA-NV (ENXTBR-ABI) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240531 | BP-HZN-2179MDL09248281 | BP-HZN-2179MDL09248281 | Petrobras (BOVESPA-PETR4) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240532 | BP-HZN-2179MDL09248284 | BP-HZN-2179MDL09248284 | Sanofi (ENXTPA-SAN) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240533 | BP-HZN-2179MDL09248285 | BP-HZN-2179MDL09248285 | Halliburton Company (NYSE-HAL) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240534 | BP-HZN-2179MDL09248291 | BP-HZN-2179MDL09248291 | Standard Chartered PLC (LSE-STAN) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240535 | BP-HZN-2179MDL09248298 | BP-HZN-2179MDL09248298 | Mitsubishi Corporation (TSE-8058) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240536 | BP-HZN-2179MDL09248303 | BP-HZN-2179MDL09248303 | HSBC Holdings plc (LSE-HSBA) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |
| TREX-240537 | BP-HZN-2179MDL09248304 | BP-HZN-2179MDL09248304 | CNOOC Ltd. (SEHK-883) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) |

| TREX-240538 | BP-HZN-2179MDL09248305 | BP-HZN-2179MDL09248305 | AT&T, Inc. (NYSE-T) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
|---|---|---|---|---|---|---|
| TREX-240539 | BP-HZN-2179MDL09248306 | BP-HZN-2179MDL09248306 | American Express Company (NYSE-AXP) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240540 | BP-HZN-2179MDL09248307 | BP-HZN-2179MDL09248307 | PetroChina Co. Ltd. (SEHK-857) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240541 | BP-HZN-2179MDL09248308 | BP-HZN-2179MDL09248308 | Pfizer Inc. (NYSE-PFE) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240542 | BP-HZN-2179MDL09248309 | BP-HZN-2179MDL09248309 | Samsung Electronics Co. Ltd. (KOSE-A005930) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240543 | BP-HZN-2179MDL09248310 | BP-HZN-2179MDL09248310 | Hess Corporation (NYSE-HES) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240544 | BP-HZN-2179MDL09248311 | BP-HZN-2179MDL09248311 | BG Group plc (LSE-BG.) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240545 | BP-HZN-2179MDL09248313 | BP-HZN-2179MDL09248313 | Rio Tinto plc (LSE-RIO) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240546 | BP-HZN-2179MDL09248314 | BP-HZN-2179MDL09248314 | Phillips 66 (NYSE-PSX) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240547 | BP-HZN-2179MDL09248315 | BP-HZN-2179MDL09248315 | Cisco Systems, Inc. (NasdaqGS-CSCO) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240548 | BP-HZN-2179MDL09248319 | BP-HZN-2179MDL09248319 | Royal Dutch Shell plc (ENXTAM-RDSA) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240549 | BP-HZN-2179MDL09248320 | BP-HZN-2179MDL09248320 | Merck & Co. Inc. (NYSE-MRK) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240550 | BP-HZN-2179MDL09248322 | BP-HZN-2179MDL09248322 | American International Group, Inc. (NYSE-AIG) Corporate Structure Tree | 00/00/0000 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-240551 | BP-HZN-2179MDL09254786 | BP-HZN-2179MDL09254910 | Halliburton 2013 10-K | 2/7/2013 | Relevance (FRE 401/402) | |
| TREX-240552 | BP-HZN-2179MDL09254911 | BP-HZN-2179MDL09255158 | Rio Tinto 2013 Annual Report | 3/5/2013 | Relevance (FRE 401/402) | |
| TREX-240553 | BP-HZN-2179MDL09255159 | BP-HZN-2179MDL09255251 | Apple 2013 10-K | 10/29/2013 | Relevance (FRE 401/402) | |
| TREX-240554 | BP-HZN-2179MDL09255252 | BP-HZN-2179MDL09255401 | Suncor 2013 Annual Report | 00/00/2014 | Relevance (FRE 401/402) | |
| TREX-240555 | BP-HZN-2179MDL09255402 | BP-HZN-2179MDL09255809 | AXA 2013 Annual Report | 3/20/2014 | Relevance (FRE 401/402) | |
| TREX-240556 | BP-HZN-2179MDL09255810 | BP-HZN-2179MDL09255991 | Ford 2013 10-K | 2/18/2014 | Relevance (FRE 401/402) | |
| TREX-240557 | BP-HZN-2179MDL09255992 | BP-HZN-2179MDL09256179 | Enbridge 2013 Annual Report | 3/7/2014 | Relevance (FRE 401/402) | |
| TREX-240558 | BP-HZN-2179MDL09256180 | BP-HZN-2179MDL09256182 | Webster's Third New International Dictionary 2279 (1993) | 00/00/1993 | Relevance (FRE 401/402) | |
| TREX-240559 | BP-HZN-2179MDL09256183 | BP-HZN-2179MDL09256828 | UBS 2013 20-F | 3/14/2014 | Relevance (FRE 401/402) | |
| TREX-240560 | BP-HZN-2179MDL09256829 | BP-HZN-2179MDL09257079 | Goldman Sachs 2013 10-K | 2/27/2014 | Relevance (FRE 401/402) | |
| TREX-240561 | BP-HZN-2179MDL09257080 | BP-HZN-2179MDL09257082 | Index Constituent Data - FTSE Global 100 from Bloomberg | 8/14/2014 | Relevance (FRE 401/402) | |
| TREX-240562 | BP-HZN-2179MDL09257083 | BP-HZN-2179MDL09257186 | Schlumberger 2013 10-K | 1/31/2014 | Relevance (FRE 401/402) | |
| TREX-240563 | BP-HZN-2179MDL09257187 | BP-HZN-2179MDL09257383 | Lukoil 2013 Annual Report | 00/00/2014 | Relevance (FRE 401/402) | |
| TREX-240564 | BP-HZN-2179MDL09257384 | BP-HZN-2179MDL09257666 | Petrobras 2013 20-F | 4/30/2014 | Relevance (FRE 401/402) | |
| TREX-240566 | BP-HZN-2179MDL09257954 | BP-HZN-2179MDL09257999 | Walmart 2014 10-K | 3/21/2014 | Relevance (FRE 401/402) | |
| TREX-240567 | BP-HZN-2179MDL09258000 | BP-HZN-2179MDL09258033 | Kevin S. Markle and Douglas A. Shackelford, "The Impact of Headquarter and Subsidiary Locations on Multinationals' Effective Tax Rates." NBER, October, 2013, available at http://www.nber.org/chapters/c13051.pdf | 10/00/2013 | Relevance (FRE 401/402) | |
| TREX-240568 | BP-HZN-2179MDL09258034 | BP-HZN-2179MDL09258302 | Statoil 2013 20-F | 3/14/2014 | Relevance (FRE 401/402) | |
| TREX-240569 | BP-HZN-2179MDL09258303 | BP-HZN-2179MDL09258484 | Hewlett-Packard 2013 10-K | 12/27/2013 | Relevance (FRE 401/402) | |
| TREX-240570 | BP-HZN-2179MDL09258485 | BP-HZN-2179MDL09258622 | Proctor & Gamble 2013 10-K | 8/8/2013 | Relevance (FRE 401/402) | |
| TREX-240571 | BP-HZN-2179MDL09258623 | BP-HZN-2179MDL09258790 | Google 2013 10-K | 2/11/2014 | Relevance (FRE 401/402) | |
| TREX-240572 | BP-HZN-2179MDL09258791 | BP-HZN-2179MDL09258911 | Chevron Corporation Form 10-K for the Fiscal Year Ended December 31, 2009 | 2/25/2010 | Relevance (FRE 401/402) | |
| TREX-240573 | BP-HZN-2179MDL09258912 | BP-HZN-2179MDL09259117 | Chevron 2013 10-K. | 2/21/2014 | Relevance (FRE 401/402) | |
| TREX-240574 | BP-HZN-2179MDL09259118 | BP-HZN-2179MDL09259389 | Delaware Code Annotated Title 8, Sec. 141(f) | 8/1/2014 | Relevance (FRE 401/402) | |
| TREX-240575 | BP-HZN-2179MDL09259390 | BP-HZN-2179MDL09259697 | BHP Billiton 2013 Annual Report | 00/00/2014 | Relevance (FRE 401/402) | |
| TREX-240576 | BP-HZN-2179MDL09259698 | BP-HZN-2179MDL09259901 | Cisco 2013 10-K | 9/10/2013 | Relevance (FRE 401/402) | |
| TREX-240577 | BP-HZN-2179MDL09259902 | BP-HZN-2179MDL09259902 | BP Agrees to Settlement with Weatherford (June 20, 2011) | 6/20/2011 | Hearsay (FRE 802) | |

| TREX-240578 | BP-HZN-2179MDL09259903 | BP-HZN-2179MDL09259964 | Honda 2014 Annual Report | 6/13/2014 | Relevance (FRE 401/402) | |
| TREX-240579 | BP-HZN-2179MDL09259965 | BP-HZN-2179MDL09260242 | Total 2013 20-F | 3/27/2014 | Relevance (FRE 401/402) | |
| TREX-240580 | BP-HZN-2179MDL09260243 | BP-HZN-2179MDL09260424 | Royal Dutch Shell PLC - Form 20-F year ending 12-31-2009 | 3/15/2010 | Relevance (FRE 401/402) | |
| TREX-240581 | BP-HZN-2179MDL09260425 | BP-HZN-2179MDL09260806 | AIG 2013 10-K | 2/20/2014 | Relevance (FRE 401/402) | |
| TREX-240582 | BP-HZN-2179MDL09260807 | BP-HZN-2179MDL09260886 | Pfizer 2013 10-K | 2/28/2014 | Relevance (FRE 401/402) | |
| TREX-240583 | BP-HZN-2179MDL09260887 | BP-HZN-2179MDL09261178 | Reliance Industries 2014 Annual Report | 4/18/2014 | Relevance (FRE 401/402) | |
| TREX-240584 | BP-HZN-2179MDL09261179 | BP-HZN-2179MDL09261198 | Deloitte Global Oil & Gas Newsletter - Views from Around the World (October 2013) | 10/13/2014 | Relevance (FRE 401/402) | |
| TREX-240585 | BP-HZN-2179MDL09261199 | BP-HZN-2179MDL09261319 | American Express 2013 10-K | 2/24/2014 | Relevance (FRE 401/402) | |
| TREX-240586 | BP-HZN-2179MDL09261320 | BP-HZN-2179MDL09261347 | Johnson & Johnson 2013 10-K | 2/21/2014 | Relevance (FRE 401/402) | |
| TREX-240587 | BP-HZN-2179MDL09261348 | BP-HZN-2179MDL09261350 | Press Release, "Anadarko Announces Settlement With BP," Oct. 17, 2011 | 10/17/2011 | Relevance (FRE 401/402) | |
| TREX-240588 | BP-HZN-2179MDL09261351 | BP-HZN-2179MDL09261756 | Mitsubishi 2014 20-F | 7/18/2014 | Relevance (FRE 401/402) | |
| TREX-240589 | BP-HZN-2179MDL09261757 | BP-HZN-2179MDL09261757 | Committee of Sponsoring Organizations of the Treadway Commission (Aug. 14, 2014), available at: http://www.coso.org/resources.htm. | 8/14/2012 | Relevance (FRE 401/402) | |
| TREX-240590 | BP-HZN-2179MDL09261758 | BP-HZN-2179MDL09261865 | Canadian Natural Resources 2013 Annual Report | 00/00/2014 | Relevance (FRE 401/402) | |
| TREX-240592 | BP-HZN-2179MDL09261926 | BP-HZN-2179MDL09262100 | Merck 2013 10-K | 2/27/2014 | Relevance (FRE 401/402) | |
| TREX-240593 | BP-HZN-2179MDL09262101 | BP-HZN-2179MDL09262103 | Index Constituent Data - Morgan Stanley Multinational Index from Bloomberg | 8/14/2014 | Relevance (FRE 401/402) | |
| TREX-240594 | BP-HZN-2179MDL09262104 | BP-HZN-2179MDL09262561 | Bank of America 2013 10-K | 2/25/2014 | Relevance (FRE 401/402) | |
| TREX-240595 | BP-HZN-2179MDL09262562 | BP-HZN-2179MDL09262562 | Press Release: BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident | 5/20/2011 | Hearsay (FRE 802) | |
| TREX-240596 | BP-HZN-2179MDL09262563 | BP-HZN-2179MDL09262684 | Gazprom 2013 Financial Report | 3/27/2014 | Relevance (FRE 401/402) | |
| TREX-240597 | BP-HZN-2179MDL09262685 | BP-HZN-2179MDL09262872 | Anheuser Busch 2013 Annual Report | 00/00/2014 | Relevance (FRE 401/402) | |
| TREX-240598 | BP-HZN-2179MDL09262873 | BP-HZN-2179MDL09263415 | Citigroup 2013 10-K | 3/3/2014 | Relevance (FRE 401/402) | |
| TREX-240605 | BP-HZN-2179MDL09265159 | BP-HZN-2179MDL09265365 | BMW 2013 Annual Report | 3/13/2014 | Relevance (FRE 401/402) | |
| TREX-240606 | BP-HZN-2179MDL09265366 | BP-HZN-2179MDL09265527 | Marathon Petroleum 2013 10-K | 2/28/2014 | Relevance (FRE 401/402) | |
| TREX-240609 | BP-HZN-2179MDL09265622 | BP-HZN-2179MDL09265695 | Nestle 2013 Annual Financial Report | 3/27/2014 | Relevance (FRE 401/402) | |
| TREX-240610 | BP-HZN-2179MDL09265696 | BP-HZN-2179MDL09266293 | HSBC 2013 Annual Report | 2/24/2014 | Relevance (FRE 401/402) | |
| TREX-240612 | BP-HZN-2179MDL09266297 | BP-HZN-2179MDL09267066 | Banco Santander 2013 20-F | 4/29/2014 | Relevance (FRE 401/402) | |
| TREX-240614 | BP-HZN-2179MDL09267107 | BP-HZN-2179MDL09267461 | Sanofi 2013 Annual Report | 3/6/2014 | Relevance (FRE 401/402) | |
| TREX-240616 | BP-HZN-2179MDL09267482 | BP-HZN-2179MDL09267659 | Microsoft 2014 10-K | 7/31/2014 | Relevance (FRE 401/402) | |
| TREX-240617 | BP-HZN-2179MDL09267660 | BP-HZN-2179MDL09267871 | Glencore 2013 Annual Report | 3/17/2014 | Relevance (FRE 401/402) | |
| TREX-240618 | BP-HZN-2179MDL09267872 | BP-HZN-2179MDL09268263 | Total 2013 Registration Document | 3/26/2014 | Relevance (FRE 401/402) | |
| TREX-240619 | BP-HZN-2179MDL09268264 | BP-HZN-2179MDL09268533 | Eni 2013 Annual Report | 3/17/2014 | Relevance (FRE 401/402) | |
| TREX-240621 | BP-HZN-2179MDL09268536 | BP-HZN-2179MDL09268536 | Press Release, "BP Agrees to Settlement with Weatherford of Potential Claims Between the Companies Related to The Deepwater Horizon Accident," Jun. 20, 2011 | 6/20/2011 | Hearsay (FRE 802) | |
| TREX-240622 | BP-HZN-2179MDL09268537 | BP-HZN-2179MDL09268670 | Airbus 2013 Financial Statements | 2/25/2014 | Relevance (FRE 401/402) | |
| TREX-240623 | BP-HZN-2179MDL09268671 | BP-HZN-2179MDL09268897 | Marathon Oil 2013 10-K | 2/28/2014 | Relevance (FRE 401/402) | |
| TREX-240624 | BP-HZN-2179MDL09268898 | BP-HZN-2179MDL09269241 | Standard Chartered 2013 Annual Report | 3/5/2014 | Relevance (FRE 401/402) | |
| TREX-240626 | BP-HZN-2179MDL09269262 | BP-HZN-2179MDL09269545 | Daimler 2013 Annual Report | 2/00/2014 | Relevance (FRE 401/402) | |
| TREX-240627 | BP-HZN-2179MDL09269546 | BP-HZN-2179MDL09270100 | Prudential 2013 20-F | 4/8/2014 | Relevance (FRE 401/402) | |
| TREX-240628 | BP-HZN-2179MDL09270101 | BP-HZN-2179MDL09270269 | Hess 2013 10-K | 2/28/2014 | Relevance (FRE 401/402) | |
| TREX-240629 | BP-HZN-2179MDL09270270 | BP-HZN-2179MDL09270270 | BP Website, Gulf of Mexico Committee, available at: http://www.bp.com/en/global/corporate/investors/governance/board-performance-report-2013/board-committees/gulf-of-mexico-committee.html | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-240630 | BP-HZN-2179MDL09270271 | BP-HZN-2179MDL09270594 | Phillips 66 2013 10-K | 2/21/2014 | Relevance (FRE 401/402) | |
| TREX-240631 | BP-HZN-2179MDL09270595 | BP-HZN-2179MDL09270876 | Novartis 2013 Annual Report | 1/28/2014 | Relevance (FRE 401/402) | |

| TREX-240632 | BP-HZN-2179MDL09270877 | BP-HZN-2179MDL09271043 | Telefonica 2013 Annual Report | 3/19/2014 | Relevance (FRE 401/402) | |
| TREX-240633 | BP-HZN-2179MDL09271044 | BP-HZN-2179MDL09271101 | Samsung 2013 Annual Report | 00/00/2014 | Relevance (FRE 401/402) | |
| TREX-240634 | BP-HZN-2179MDL09271102 | BP-HZN-2179MDL09271319 | Toyota 2014 20-F | 6/24/2014 | Relevance (FRE 401/402) | |
| TREX-240636 | BP-HZN-2179MDL09271324 | BP-HZN-2179MDL09271387 | IBM 2013 10-K | 2/25/2014 | Relevance (FRE 401/402) | |
| TREX-240637 | BP-HZN-2179MDL09271388 | BP-HZN-2179MDL09271510 | Pfizer 2013 10-K Appendix | 2/28/2014 | Relevance (FRE 401/402) | |
| TREX-240640 | BP-HZN-2179MDL09271544 | BP-HZN-2179MDL09271719 | Apache 2013 10-K | 2/28/2014 | Relevance (FRE 401/402) | |
| TREX-240641 | BP-HZN-2179MDL09271720 | BP-HZN-2179MDL09272003 | Hutchinson Whampoa 2013 Annual Report | 2/28/2014 | Relevance (FRE 401/402) | |
| TREX-240642 | BP-HZN-2179MDL09272004 | BP-HZN-2179MDL09272201 | China Petroleum (Sinopec) 2013 Annual Report | 3/21/2014 | Relevance (FRE 401/402) | |
| TREX-240643 | BP-HZN-2179MDL09272202 | BP-HZN-2179MDL09272437 | PetroChina 2013 Annual Report | 3/20/2014 | Relevance (FRE 401/402) | |
| TREX-240644 | BP-HZN-2179MDL09272438 | BP-HZN-2179MDL09272631 | ConocoPhillips 2013 10-K | 2/25/2014 | Relevance (FRE 401/402) | |
| TREX-240645 | BP-HZN-2179MDL09272632 | BP-HZN-2179MDL09272841 | General Electric 2013 10-K | 2/27/2014 | Relevance (FRE 401/402) | |
| TREX-240646 | BP-HZN-2179MDL09272842 | BP-HZN-2179MDL09273037 | TransCanada 2013 Annual Report | 2/19/2014 | Relevance (FRE 401/402) | |
| TREX-240649 | BP-HZN-2179MDL09273043 | BP-HZN-2179MDL09273161 | Exxon Mobil 2013 10-K | 2/26/2014 | Relevance (FRE 401/402) | |
| TREX-240650 | BP-HZN-2179MDL09273162 | BP-HZN-2179MDL09273502 | Royal Dutch Shell 2013 20-F | 00/00/2014 | Relevance (FRE 401/402) | |
| TREX-240651 | BP-HZN-2179MDL09273503 | BP-HZN-2179MDL09273662 | BG Group 2013 Annual Return | 00/00/2014 | Relevance (FRE 401/402) | |
| TREX-240652 | BP-HZN-2179MDL09273663 | BP-HZN-2179MDL09273689 | AT&T 2013 10-K | 2/21/2014 | Relevance (FRE 401/402) | |
| TREX-240653 | BP-HZN-2179MDL09273690 | BP-HZN-2179MDL09273791 | Siemens 2013 Combined Management Report | 9/30/2013 | Relevance (FRE 401/402) | |
| TREX-240654 | BP-HZN-2179MDL09273792 | BP-HZN-2179MDL09273796 | Black's Law Dictionary 152 (pocket 3d ed. 2006) | 00/00/2006 | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-240655 | BP-HZN-2179MDL09273797 | BP-HZN-2179MDL09273904 | National Oilwell Varco 2013 10-K | 2/14/2014 | Relevance (FRE 401/402) | |
| TREX-240656 | BP-HZN-2179MDL09273905 | BP-HZN-2179MDL09274060 | CNOOC 2013 Annual Report | 3/28/2014 | Relevance (FRE 401/402) | |
| TREX-240657 | BP-HZN-2179MDL09274061 | BP-HZN-2179MDL09274071 | Robert M. Daines & Michael Klausner, Economic Analysis of Corporate Law, in The New Palgrave Dictionary of Economics, Lawrence E. Blume & Stephen Durlauf, eds., New York: Macmillan, 2nd ed., 2008 | 00/00/2008 | Incomplete (FRE 106) | |
| TREX-240658 | BP-HZN-2179MDL09274072 | BP-HZN-2179MDL09274252 | Occidental Petroleum 2013 10-K | 3/3/2014 | Relevance (FRE 401/402) | |
| TREX-240659 | BP-HZN-2179MDL09274253 | BP-HZN-2179MDL09274682 | BBVA 2013 20-F | 4/30/2014 | Relevance (FRE 401/402) | |
| TREX-240660 | BP-HZN-2179MDL09274683 | BP-HZN-2179MDL09275015 | Mitsui & Co. Ltd Form 20-F for the Fiscal Year Ended March 31, 2010 | 6/23/2010 | Relevance (FRE 401/402) | |
| TREX-240661 | BP-HZN-2179MDL09275016 | BP-HZN-2179MDL09275212 | Berkshire Hathaway 2013 10-K | 4/28/2014 | Relevance (FRE 401/402) | |
| TREX-240662 | BP-HZN-2179MDL09275213 | BP-HZN-2179MDL09275214 | Press Release, "BP Announces Settlement with Cameron International Corporation of Claims Related to the Deepwater Horizon Accident," Dec. 15, 2011 | 12/15/2011 | Hearsay (FRE 802) | |
| TREX-240676 | BP-HZN-2179MDL09306241 | BP-HZN-2179MDL09306242 | GSA Contract Overview - Federal Schedules, Inc. | | Relevance (FRE 401/402) | |
| TREX-240680 | BP-HZN-2179MDL09306591 | BP-HZN-2179MDL09306646 | Economics and Legal Boundaries of Firms | 5/1/2007 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240682 | N/A | N/A | MICHAEL C. JENSEN, A THEORY OF THE FIRM: GOVERNANCE, RESIDUAL CLAIMS, AND ORGANIZATIONAL FORMS (2d ed. 2003) | 00/00/2003 | Incomplete (FRE 106) | |
| TREX-240683 | N/A | N/A | David Larcker and Brian Tayan, Corporate Governance Matters: A Closer Look at Organizational Choices and Their Consequences, Edition 1 (Pearson Prentice Hall; 2011) | 00/00/2011 | Incomplete (FRE 106) | |
| TREX-240684 | N/A | N/A | M. Olson, The Logic of Collective Action: Public Goods and the Theory of Groups. (Harvard University Press, 2003) | 00/00/2003 | Incomplete (FRE 106) | |
| TREX-240685 | N/A | N/A | J. Macey, Corporate Governance: Promises Kept, Promises Broken. (Princeton University Press, 2008) | 00/00/2008 | Incomplete (FRE 106) | |
| TREX-240686 | N/A | N/A | W. Allen, R. Kraakman, G. Subramanian, Commentaries and Cases on the Law of Business Organization. 3rd edition. (Wolters Kluwer Law & Business, Aspen Publishers, 2009) | 00/00/2009 | Incomplete (FRE 106) | |

| TREX-240687 | N/A | N/A | S. Thomsen, An Introduction to Corporate Governance: Mechanisms and Systems. 1st Edition (DJOF Publishing Copenhagen, 2008) | 00/00/2008 | Incomplete (FRE 106) | |
|---|---|---|---|---|---|---|
| TREX-240688 | N/A | N/A | Aswath Damodaran, Investment Valuation: Tools and Techniques for Determining the Value of Any Asset. 3rd Edition (Wiley, 2012) | 00/00/2012 | Incomplete (FRE 106) | |
| TREX-240689 | N/A | N/A | D. Larcker and B. Tayan, A Real Look at Real World: Corporate Governance. (Larcker Tayan, 2013) | 00/00/2013 | Incomplete (FRE 106) | |
| TREX-240692 | N/A | N/A | BP Exploration & Production Inc.'s Memorandum in Opposition to the United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and Other BP Affiliates | 3/6/2014 | Hearsay (FRE 802) | |
| TREX-240698 | BP-HZN-2179MDL09305034 | BP-HZN-2179MDL09305036 | BPXP Power of Attorney, dated November 18, 2013 | | Relevance (FRE 401/402) | |
| TREX-240699 | BP-HZN-2179MDL09305040 | BP-HZN-2179MDL09305041 | BPXP Power of Attorney, dated March 10, 2014 | | Relevance (FRE 401/402) | |
| TREX-240700 | N/A | N/A | John B. Cullen & K. Praveen Parboteeah, Multinational Management (6th ed. 2014) | | Incomplete (FRE 106) | |
| TREX-240711 | BP-HZN-2179MDL07817399 | BP-HZN-2179MDL07817404 | Standard and Poor's Research: BP PLC Long-Term Rating Lowered to 'AA-' On Prolonged Oil Spill; Long- And Short-Term Ratings On Credit Watch Negative | 6/4/2010 | Relevance (FRE 401/402) | |
| TREX-240712 | BP-HZN-2179MDL07817405 | BP-HZN-2179MDL07817411 | Standard and Poor's Research: BP PLC 'A/A-1' Ratings Affirmed And Removed From Credit Watch On Sealing of Macondo Well; Outlook Negative | 9/24/2010 | Relevance (FRE 401/402) | |
| TREX-240715 | BP-HZN-2179MDL07817438 | BP-HZN-2179MDL07817443 | Moody's Special Comment: Initial Macondo Summary Judgments Offer Split Decision | 2/9/2012 | Hearsay (FRE 802) | |
| TREX-240716 | BP-HZN-2179MDL07817444 | BP-HZN-2179MDL07817445 | Moody's Investors Service: Moody's Comments on BP-Rosneft Strategic Alliance | 1/17/2011 | Hearsay (FRE 802) | |
| TREX-240717 | BP-HZN-2179MDL07817446 | BP-HZN-2179MDL07817455 | Moody's Investors Service: BP p.l.c.: Despite Progress, Uncertainty Remains Ahead of the Macondo Civil Trial | 2/25/2013 | Hearsay (FRE 802) | |
| TREX-240718 | BP-HZN-2179MDL07817456 | BP-HZN-2179MDL07817457 | Moody's Investor's Service: Moody's Comments on BP's Macondo Settlement with Anadarko | 10/18/2011 | Hearsay (FRE 802) | |
| TREX-240719 | BP-HZN-2179MDL07817458 | BP-HZN-2179MDL07817459 | Moody's Investor's Service: Moody's Downgrades BP to AA2; On Review for Further Possible Downgrade | 6/3/2010 | Relevance (FRE 401/402) | |
| TREX-240720 | BP-HZN-2179MDL07817460 | BP-HZN-2179MDL07817468 | Moody's Investors Service: BP p.l.c.: BP Still Faces Significant Uncertainty as Macondo Trial Gets Under Way | 2/24/2012 | Relevance (FRE 401/402) | |
| TREX-240724 | BP-HZN-2179MDL07817498 | BP-HZN-2179MDL07817504 | Moody's Investors Service: BP Still Risks Big Claims as Macondo Proceedings Enter Second Phase | 9/30/2013 | Relevance (FRE 401/402) | |
| TREX-240725 | BP-HZN-2179MDL07817505 | BP-HZN-2179MDL07817512 | Standard and Poor's Research: BP Downgrading to A/A-1 on Ongoing Oil Spill Challenges; Ratings Remain on Credit Watch Negative | 6/17/2010 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240726 | BP-HZN-2179MDL07817513 | BP-HZN-2179MDL07817514 | Moody's Investors Service: Moody's Downgrades BP to A2 from AA2; All Ratings Remain on Review | 6/18/2010 | Relevance (FRE 401/402) | |
| TREX-240728 | BP-HZN-2179MDL07817530 | BP-HZN-2179MDL07817531 | Moody's Investors Service: Moody's Comments on Failure of Sale of BP's Interest in Pan-American Energy | 11/8/2011 | Relevance (FRE 401/402) | |
| TREX-240729 | BP-HZN-2179MDL07817532 | BP-HZN-2179MDL07817536 | Standard and Poor's Research: BP PLC Outlook REvised to Negative on Uncertainty of Future Costs Including Those from Oil Spill; Ratings Affirmed | 5/7/2010 | Relevance (FRE 401/402) | |
| TREX-240732 | BP-HZN-2179MDL07817558 | BP-HZN-2179MDL07817560 | Moody's Investors Service: Moody's Comments on Partial Summary Judgment Regarding BP Indemnity to Transocean | 1/30/2012 | Relevance (FRE 401/402) | |

| TREX-240734 | BP-HZN-2179MDL07817564 | BP-HZN-2179MDL07817569 | Moody's Investors Service: BP p.l.c. | 5/7/2010 | Relevance (FRE 401/402) | |
|---|---|---|---|---|---|---|
| TREX-240736 | BP-HZN-2179MDL07817585 | BP-HZN-2179MDL07817585 | Moody's Comments on BP's Sale of Gulf of Mexico Assets to Plains | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-240737 | BP-HZN-2179MDL07817586 | BP-HZN-2179MDL07817590 | Moody's Investors Service: BP p.l.c. | 6/23/2010 | Relevance (FRE 401/402) | |
| TREX-240738 | BP-HZN-2179MDL07817591 | BP-HZN-2179MDL07817593 | Moody's Investors Service: Moody's Confirms BP's A2/P-1 Ratings; Outlook Stable | 9/16/2010 | Relevance (FRE 401/402) | |
| TREX-240739 | BP-HZN-2179MDL07817594 | BP-HZN-2179MDL07817598 | Moody's Investors Service: BP p.l.c. | 9/20/2010 | Relevance (FRE 401/402) | |
| TREX-240740 | BP-HZN-2179MDL07817599 | BP-HZN-2179MDL07817604 | Moody's Investors Service: BP p.l.c. | 12/14/2011 | Relevance (FRE 401/402) | |
| TREX-240741 | BP-HZN-2179MDL07817605 | BP-HZN-2179MDL07817607 | Moody's Investors Service: Moody's BP's Ratings Unaffected by Q4 2010 Results and Strategy Update | 2/4/2011 | Relevance (FRE 401/402) | |
| TREX-240742 | BP-HZN-2179MDL07817608 | BP-HZN-2179MDL07817609 | Moody's Investors Service: Moody's Comments on BP's Partnership with Reliance Industries | 2/22/2011 | Relevance (FRE 401/402) | |
| TREX-240743 | BP-HZN-2179MDL07817610 | BP-HZN-2179MDL07817614 | Moody's Investors Service: TNK-BP Sale to Boost BP's Financial Flexibility Amid Heightened Strategic Uncertainty | 6/5/2012 | Relevance (FRE 401/402) | |
| TREX-240744 | BP-HZN-2179MDL07817615 | BP-HZN-2179MDL07817616 | Moody's Investors Service: Moody's Revises Outlook on BP's Ratings to Negative | 5/5/2010 | Relevance (FRE 401/402) | |
| TREX-240745 | BP-HZN-2179MDL07817617 | BP-HZN-2179MDL07817619 | Moody's Investors Service: BP's DOJ Criminal Settlement Removes Some Macondo Uncertainty | 11/16/2012 | Relevance (FRE 401/402) | |
| TREX-240747 | BP-HZN-2179MDL07817620 | BP-HZN-2179MDL07817629 | Moody's Investors Service: Unknowns Persist for Companies Tied to Macondo Oil Spill | 4/18/2011 | Relevance (FRE 401/402) | |
| TREX-240748 | BP-HZN-2179MDL07817637 | BP-HZN-2179MDL07817644 | Moody's Investors Service: BP p.l.c. | 12/12/2012 | Relevance (FRE 401/402) | |
| TREX-240755 | BP-HZN-2179MDL08713245 | BP-HZN-2179MDL08713246 | BP Website: BP Completes Sale of Carson Refinery and Southwest U.S. Retail Assets to Tesoro | 6/3/2013 | Relevance (FRE 401/402) | |
| TREX-240756 | BP-HZN-2179MDL08713290 | BP-HZN-2179MDL08713290 | BP Website: BP Sells its Bottle and Wholesale LPG and Petgaz Autogas Businesses in Turkey to Oteko Group | 11/26/2012 | Relevance (FRE 401/402) | |
| TREX-240757 | BP-HZN-2179MDL08713424 | BP-HZN-2179MDL08713505 | Purchase and Sale Agreement By and Between BP Exploration and Production, Inc. and Stone Energy Offshore LLC | 11/18/2011 | Relevance (FRE 401/402) | |
| TREX-240758 | BP-HZN-2179MDL08713544 | BP-HZN-2179MDL08713547 | Accruals and Derivative Liabilities | 14-Feb | Relevance (FRE 401/402) | |
| TREX-240759 | BP-HZN-2179MDL08713548 | BP-HZN-2179MDL08713553 | Adjustments to Investments in Equity-Accounted | 14-Feb | Relevance (FRE 401/402) | |
| TREX-240760 | BP-HZN-2179MDL08713554 | BP-HZN-2179MDL08713556 | Exploration Expenditure - Other Than Licences | 13-Aug | Relevance (FRE 401/402) | |
| TREX-240761 | BP-HZN-2179MDL08713557 | BP-HZN-2179MDL08713560 | Investments in Equity-Accounted Entities | 13-Aug | Relevance (FRE 401/402) | |
| TREX-240762 | BP-HZN-2179MDL08713561 | BP-HZN-2179MDL08713563 | Group Debit Balances | 13-Aug | Relevance (FRE 401/402) | |
| TREX-240763 | BP-HZN-2179MDL08713564 | BP-HZN-2179MDL08713569 | Property, Plant and Equipment - Decommissioning Cost | 13-Aug | Relevance (FRE 401/402) | |
| TREX-240764 | BP-HZN-2179MDL08713570 | BP-HZN-2179MDL08713573 | Payables (<1 Year) with Joint Operations Structured Through A Separate Legal Entity ('JOLE') | 14-Feb | Relevance (FRE 401/402) | |
| TREX-240765 | BP-HZN-2179MDL08713574 | BP-HZN-2179MDL08713575 | Non-Controlling Interest | 13-Aug | Relevance (FRE 401/402) | |
| TREX-240766 | BP-HZN-2179MDL08713576 | BP-HZN-2179MDL08713578 | Liabilities Associated with Assets Held for Sale | 13-Aug | Relevance (FRE 401/402) | |
| TREX-240767 | BP-HZN-2179MDL08713579 | BP-HZN-2179MDL08713588 | Payables (<1 Year) with Joint Operations Structured Through A Separate Legal Entity ('JOLE') | 14-Feb | Relevance (FRE 401/402) | |
| TREX-240768 | BP-HZN-2179MDL08713589 | BP-HZN-2179MDL08713591 | Group Credit Balances Due After One Year | 13-Aug | Relevance (FRE 401/402) | |
| TREX-240826 | BP-HZN-2179MDL08957645 | BP-HZN-2179MDL08957649 | BP's Valuation Versus Peers | 5/5/2011 | Relevance (FRE 401/402) | |
| TREX-240828 | BP-HZN-2179MDL08959497 | BP-HZN-2179MDL08959501 | Press Release: BP Announces Resolution of all Criminal and Securities Claims by U.S. Government Against Company Relating to Deepwater Horizon Accident | 11/15/2012 | Relevance (FRE 401/402) | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-240830 | BP-HZN-2179MDL08963528 | BP-HZN-2179MDL08963528 | Email from N. Barnfield to R. Harrington and A. Kinnon et al. re First Draft for Going Concern and Liquidity Section in the Sea | 7/11/2010 | Incomplete (FRE 106) |
| TREX-240831 | BP-HZN-2179MDL08963529 | BP-HZN-2179MDL08963530 | Going Concern and Liquidity - Draft Sea Content | 00/00/0000 | Incomplete (FRE 106) |
| TREX-240832 | BP-HZN-2179MDL09111854 | BP-HZN-2179MDL09111854 | March Investor Day Upstream Proof Points | 00/00/0000 | Incomplete (FRE 106); Relevance (FRE 401/402) |
| TREX-240855 | BP-HZN-2179MDL09216266 | BP-HZN-2179MDL09216266 | Florida OPA Claim: State and Local Tax Receipts FY 2011 | 00/00/0000 | Incomplete (FRE 106) |
| TREX-240856 | BP-HZN-2179MDL09216267 | BP-HZN-2179MDL09216411 | Florida OPA Claim: Chapter 220 Income Tax Code | 00/00/0000 | Relevance (FRE 401/402) |
| TREX-240858 | BP-HZN-2179MDL09216477 | BP-HZN-2179MDL09216774 | Florida OPA Claim: Chapter 212 Tax on Sales, Use, and Other Transactions | 00/00/0000 | Relevance (FRE 401/402) |
| TREX-240861 | BP-HZN-2179MDL09216841 | BP-HZN-2179MDL09216880 | Florida OPA Claim: Chapter 201 Excise Tax on Documents | 00/00/0000 | Relevance (FRE 401/402) |
| TREX-240863 | BP-HZN-2179MDL09216885 | BP-HZN-2179MDL09216885 | Florida OPA Claim: State and Local Tax Receipts FY 2007 | 00/00/0000 | Relevance (FRE 401/402) |
| TREX-240865 | BP-HZN-2179MDL09217301 | BP-HZN-2179MDL09217442 | Florida OPA Claim: Chapter 206 Motor and Other Fuel Taxes | 00/00/0000 | Relevance (FRE 401/402) |
| TREX-240866 | BP-HZN-2179MDL09217443 | BP-HZN-2179MDL09217443 | Jefferson Parish OPA Claim: Exhibit C: Correspondence List | 00/00/0000 | Incomplete (FRE 106); Relevance (FRE 401/402) |
| TREX-240869 | BP-HZN-2179MDL09217446 | BP-HZN-2179MDL09218785 | Florida OPA Claim: Comprehensive Annual Financial Reports | 00/00/0000 | Relevance (FRE 401/402) |
| TREX-240872 | BP-HZN-2179MDL09218789 | BP-HZN-2179MDL09218789 | Florida OPA Claim: State and Local Tax Receipts FY 2010 | 00/00/0000 | Hearsay (FRE 802); Incomplete (FRE 106); Relevance (FRE 401/402) |
| TREX-240877 | BP-HZN-2179MDL09218902 | BP-HZN-2179MDL09218925 | South Lafourche Levee District OPA Claim: The Fiscal Impact of the Macando Well Explosion and Subsequent Oil Spill on Lafourche Parish | 00/00/0000 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-240878 | BP-HZN-2179MDL09218926 | BP-HZN-2179MDL09218946 | Jefferson Parish OPA Claim: Projected economic impacts from the BP 'Deepwater Horizon' oil-well blowout on marine fisheries and aquaculture in Jefferson Parish, Louisiana | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-240882 | BP-HZN-2179MDL09219044 | BP-HZN-2179MDL09219049 | South Lafourche Levee District OPA Claim: 2010 BP Gulf Oil Spill Report: South Lafourche Levee District Lands | 00/00/0000 | Hearsay (FRE 802) |
| TREX-240883 | BP-HZN-2179MDL09219050 | BP-HZN-2179MDL09219050 | Florida OPA Claim: Revenue Stream Description spreadsheet | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-240884 | BP-HZN-2179MDL09219051 | BP-HZN-2179MDL09219051 | Florida OPA Claim: State and Local Tax Receipts FY 2009 | 00/00/0000 | Authenticity (FRE 901/902); Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-240885 | BP-HZN-2179MDL09219052 | BP-HZN-2179MDL09219143 | Plaquemines Parish OPA Claim: Plaquemines Parish Government's Presentment of Claims to BP Arising from the April 20, 2010 Deepwater Horizon Explosion and Oil Spill - Part 2 | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-240888 | BP-HZN-2179MDL09219176 | BP-HZN-2179MDL09219181 | South Lafourche Levee District OPA Claim: 2010 BP Gulf Oil Spill Report: South Lafourche Levee District Lands | 00/00/0000 | Hearsay (FRE 802) |
| TREX-240891 | BP-HZN-2179MDL09219227 | BP-HZN-2179MDL09219227 | Florida OPA Claim: Chapter 564 Wine | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-240892 | BP-HZN-2179MDL09219228 | BP-HZN-2179MDL09219253 | Florida OPA Claim: Chapter 563 Beer | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-240893 | BP-HZN-2179MDL09219254 | BP-HZN-2179MDL09219274 | South Lafourche Levee District OPA Claim: Projected economic impacts from the BP 'Deepwater Horizon' oil-well blowout on marine fisheries and aquaculture of the Southeastern Louisiana coast | 00/00/0000 | Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-240895 | BP-HZN-2179MDL09219284 | BP-HZN-2179MDL09219301 | Florida OPA Claim: Chapter 565 Liquor | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-240896 | BP-HZN-2179MDL09219302 | BP-HZN-2179MDL09219332 | Jefferson Parish OPA Claim: The Tax Impact of the Macando Well Explosion and Subsequent Oil Spill on Selected Local Governments in Jefferson Parish | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) |
| TREX-240897 | BP-HZN-2179MDL09219333 | BP-HZN-2179MDL09219344 | Florida OPA Claim: Chapter 203 Gross Receipts Taxes | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) |

| TREX-240899 | BP-HZN-2179MDL09219347 | BP-HZN-2179MDL09219391 | South Lafourche Levee District OPA Claim: The Fiscal Impact of the Macando Well Explosion and Subsequent Oil Spill on Lafourche Parish | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240900 | BP-HZN-2179MDL09219392 | BP-HZN-2179MDL09219392 | Florida OPA Claim: State and Local Tax Receipts FY 2008 | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240901 | BP-HZN-2179MDL09219393 | BP-HZN-2179MDL09219395 | South Lafourche Levee District OPA Claim: South Lafourche Levee District Property Inventory | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240909 | BP-HZN-2179MDL09248473 | BP-HZN-2179MDL09248476 | BP.L (Barclays) BP Annual Report highlights weak operational momentum | 3/7/2013 | Hearsay (FRE 802); No Objections; Relevance (FRE 401/402) | |
| TREX-240913 | BP-HZN-2179MDL09248660 | BP-HZN-2179MDL09248660 | BP.L (Barclays) European Equity Derivatives Pulse Cheap vol screening in a low vol market | 6/17/2014 | Relevance (FRE 401/402) | |
| TREX-240916 | BP-HZN-2179MDL09248869 | BP-HZN-2179MDL09248870 | Louisiana looms large in oil spill case | 12/17/2012 | Hearsay (FRE 802) | |
| TREX-240917 | BP-HZN-2179MDL09248871 | BP-HZN-2179MDL09248872 | Reuters: U.S. Academics Back BP on Oil Spill Payouts Battle | 5/23/2013 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240918 | BP-HZN-2179MDL09248873 | BP-HZN-2179MDL09248876 | LexisNexis: NOAA Declines to Probe Vast Underestimate of BP Spill | 1/3/2013 | Hearsay (FRE 802) | |
| TREX-240919 | BP-HZN-2179MDL09248877 | BP-HZN-2179MDL09248879 | Managing a Global Treasury and its Challenges | 2/11/2010 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240920 | BP-HZN-2179MDL09248880 | BP-HZN-2179MDL09248883 | LexisNexis: How Much Should BP Pay After Disastrous Oil Spill? | 3/5/2013 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240921 | BP-HZN-2179MDL09248884 | BP-HZN-2179MDL09248924 | Federal Register Part II - Securities and Exchange Commission | 1/14/2009 | Relevance (FRE 401/402) | |
| TREX-240922 | BP-HZN-2179MDL09248925 | BP-HZN-2179MDL09248926 | Florida AG Bondi Sues BP, Halliburton For $5.4 Billion | 4/24/2013 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240924 | BP-HZN-2179MDL09248936 | BP-HZN-2179MDL09248938 | BP Announces Resolution of All Criminal and Securities Claims by U.S. Government Against Company Relating to Deepwater Horizon Accident | 11/14/2012 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240926 | BP-HZN-2179MDL09248966 | BP-HZN-2179MDL09249011 | Moody's Investors Service - Ratings Symbols and Definitions | 14-Apr | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240928 | BP-HZN-2179MDL09249017 | BP-HZN-2179MDL09249057 | SEC Federal Register Part II 17 CFR Parts 210, 211 et al. Modernization of Oil and Gas Reporting; Final Rule | 1/14/2009 | Relevance (FRE 401/402) | |
| TREX-240929 | BP-HZN-2179MDL09249058 | BP-HZN-2179MDL09249060 | BP Treasury Overview | 00/00/0000 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240930 | BP-HZN-2179MDL09249061 | BP-HZN-2179MDL09249065 | State claims a wild card in BP civil deal on Macondo oil spill - Chicago Tribune | 2/4/2013 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240931 | BP-HZN-2179MDL09249066 | BP-HZN-2179MDL09249068 | BP Website: US legal proceedings | 7/29/2014 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240932 | BP-HZN-2179MDL09249069 | BP-HZN-2179MDL09249070 | RIGZONE - BP Sells Non-Strategic GOM Assets for $5.5B | 9/10/2012 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240933 | BP-HZN-2179MDL09249071 | BP-HZN-2179MDL09249116 | Moody's Investors Service: Rating Symbols and Definitions | 04/00/2014 | Authenticity (FRE 901/902); Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240934 | BP-HZN-2179MDL09249117 | BP-HZN-2179MDL09249121 | State Claims a Wild Card in BP Civil Deal on Macondo Oil Spill | 2/4/2013 | Authenticity (FRE 901/902); Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240935 | BP-HZN-2179MDL09249122 | BP-HZN-2179MDL09249171 | Michigan Law Review: After the Spill is Gone: The Gulf of Mexico, Environmental Crime, and the Criminal Law | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-240936 | BP-HZN-2179MDL09249172 | BP-HZN-2179MDL09249174 | The New York Times: As BP Trial Opens, Hints of Progress on a Deal | 2/24/2013 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240937 | BP-HZN-2179MDL09249175 | BP-HZN-2179MDL09249176 | Huffington Post: Louisiana Coastal Director Says BP Must Pay to the Max | 7/22/2012 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240938 | BP-HZN-2179MDL09249177 | BP-HZN-2179MDL09249178 | Press Release: BP Announces Settlement with Cameron International Corporation of Claims Related to the Deepwater Horizon Accident | 12/15/2011 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240939 | BP-HZN-2179MDL09249179 | BP-HZN-2179MDL09249180 | Wood Mackenzie sold to Hellman & Friedman for £1.1bn | 7/3/2012 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240940 | BP-HZN-2179MDL09249181 | BP-HZN-2179MDL09249184 | How Crisis Can Shape the Treasury for Tomorrow's Risks and Opportunities | 10/13/2011 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240941 | BP-HZN-2179MDL09249185 | BP-HZN-2179MDL09249186 | Fuel Fix: Louisiana Looms Large in Oil Spill Case | 12/17/2012 | Hearsay (FRE 802) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-240942 | BP-HZN-2179MDL09249187 | BP-HZN-2179MDL09249189 | US legal proceedings: This page reflects the status of the legal proceedings as communicated in our first quarter results issued on 29 July 2014 | 7/29/2014 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240944 | BP-HZN-2179MDL09249211 | BP-HZN-2179MDL09249212 | Standard & Poor's Credit Ratings Definitions & FAQs | | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240945 | BP-HZN-2179MDL09249213 | BP-HZN-2179MDL09249215 | Fuel Fix: BP Digs In as Last leg of Gulf Oil Spill Trial Approaches | 2/2/2014 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240946 | BP-HZN-2179MDL09249216 | BP-HZN-2179MDL09249216 | Press Release: BP Pledges Collateral for Gulf of Mexico Oil Spill Trust | 10/1/2010 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240947 | BP-HZN-2179MDL09249217 | BP-HZN-2179MDL09249219 | The Race to the the Bottom Article (Native Word) | 11/25/2012 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-240948 | BP-HZN-2179MDL09249220 | BP-HZN-2179MDL09249221 | Telegraph Article: Wood Mackenzie sold to Hellman & Friedman for £1.1bn | 7/3/2012 | Hearsay (FRE 802) | |
| TREX-240949 | BP-HZN-2179MDL09275215 | BP-HZN-2179MDL09275217 | BP.N (Trefis) BP's Oil Spill Cost Uncertainties Continue | 8/26/2013 | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-241009 | BP-HZN-2179MDL09275770 | BP-HZN-2179MDL09275772 | BP.L (Trefis) BP, Exxon Playing The Growing Dispute In Iraq Differently | 9/27/2013 | Relevance (FRE 401/402) | |
| TREX-241014 | BP-HZN-2179MDL09275848 | BP-HZN-2179MDL09275853 | BP.L (Credit Suisse) North African Summer - Egypt, Libya and the companies | 8/19/2013 | Relevance (FRE 401/402) | |
| TREX-241029 | BP-HZN-2179MDL09275990 | BP-HZN-2179MDL09276012 | BP.L (Thomson Reute) BP.L - Event Transcript of BP PLC conference call, Jun | 6/16/2014 | Relevance (FRE 401/402) | |
| TREX-241051 | BP-HZN-2179MDL09276181 | BP-HZN-2179MDL09276181 | BP.L (RBC Capital M) BP p.l.c. - BP - India Gas Price doubles from 2014 | 6/28/2013 | Relevance (FRE 401/402) | |
| TREX-241090 | BP-HZN-2179MDL09276741 | BP-HZN-2179MDL09276755 | BP.L (Credit Suisse) EEP Going Flat on Distrib Outlook Thru 2014; Trimming | 7/31/2013 | Relevance (FRE 401/402) | |
| TREX-241133 | BP-HZN-2179MDL09277288 | BP-HZN-2179MDL09277291 | APC.N (Height Analyt) Height DOE Plans Test Drawdown and Sale of Sour Crude | 3/12/2014 | Relevance (FRE 401/402) | |
| TREX-241458 | BP-HZN-2179MDL09308739 | BP-HZN-2179MDL09308743 | Screen Shots from Bloomberg Containing Total Shareholder Return Data for Oil Majors | 00/00/0000 | Incomplete (FRE 106) | |
| TREX-241459 | BP-HZN-2179MDL09308744 | BP-HZN-2179MDL09308748 | Moody's Investors Service Rating Action: Moody's changes BP rating outlook to negative following court ruling | 9/8/2014 | Incomplete (FRE 106) | |
| TREX-241467 | BP-HZN-2179MDL09294295 | BP-HZN-2179MDL09294295 | noaanrda.org | | Incomplete (FRE 106) | |
| TREX-241495 | BP-HZN-2179MDL09308850 | BP-HZN-2179MDL09308850 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241496 | BP-HZN-2179MDL09308851 | BP-HZN-2179MDL09308851 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241497 | BP-HZN-2179MDL09308855 | BP-HZN-2179MDL09308855 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241498 | BP-HZN-2179MDL09308859 | BP-HZN-2179MDL09308859 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241499 | BP-HZN-2179MDL09308860 | BP-HZN-2179MDL09308860 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241500 | BP-HZN-2179MDL09308862 | BP-HZN-2179MDL09308862 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241501 | BP-HZN-2179MDL09308863 | BP-HZN-2179MDL09308863 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241502 | BP-HZN-2179MDL09308867 | BP-HZN-2179MDL09308867 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241503 | BP-HZN-2179MDL09308868 | BP-HZN-2179MDL09308868 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241504 | BP-HZN-2179MDL09308869 | BP-HZN-2179MDL09308869 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241505 | BP-HZN-2179MDL09308873 | BP-HZN-2179MDL09308873 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241506 | BP-HZN-2179MDL09308876 | BP-HZN-2179MDL09308876 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241507 | BP-HZN-2179MDL09308877 | BP-HZN-2179MDL09308877 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241508 | BP-HZN-2179MDL09308878 | BP-HZN-2179MDL09308878 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-241509 | BP-HZN-2179MDL09308879 | BP-HZN-2179MDL09308879 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241510 | BP-HZN-2179MDL09308881 | BP-HZN-2179MDL09308881 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241511 | BP-HZN-2179MDL09308883 | BP-HZN-2179MDL09308883 | noaanrda.org | N/A | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241512 | BP-HZN-2179MDL09308886 | BP-HZN-2179MDL09308886 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241513 | BP-HZN-2179MDL09308887 | BP-HZN-2179MDL09308887 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241514 | BP-HZN-2179MDL09308888 | BP-HZN-2179MDL09308888 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241515 | BP-HZN-2179MDL09308889 | BP-HZN-2179MDL09308889 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241516 | BP-HZN-2179MDL09308892 | BP-HZN-2179MDL09308892 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241517 | BP-HZN-2179MDL09308895 | BP-HZN-2179MDL09308895 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241518 | BP-HZN-2179MDL09308901 | BP-HZN-2179MDL09308901 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241519 | BP-HZN-2179MDL09308904 | BP-HZN-2179MDL09308904 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241520 | BP-HZN-2179MDL09308907 | BP-HZN-2179MDL09308907 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241521 | BP-HZN-2179MDL09308910 | BP-HZN-2179MDL09308910 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241522 | BP-HZN-2179MDL09308911 | BP-HZN-2179MDL09308911 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241523 | BP-HZN-2179MDL09308912 | BP-HZN-2179MDL09308912 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241524 | BP-HZN-2179MDL09308916 | BP-HZN-2179MDL09308916 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241525 | BP-HZN-2179MDL09308918 | BP-HZN-2179MDL09308918 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241526 | BP-HZN-2179MDL09308920 | BP-HZN-2179MDL09308920 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241527 | BP-HZN-2179MDL09308921 | BP-HZN-2179MDL09308921 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241528 | BP-HZN-2179MDL09308925 | BP-HZN-2179MDL09308925 | noaanrda.org | | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-241619 | BP-HZN-2179MDL04871582 | BP-HZN-2179MDL04871582 | (1630) Interface Meeting Notes | 5/2/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241620 | BP-HZN-2179MDL04887247 | BP-HZN-2179MDL04887248 | (0630) Interface Meeting Notes | 5/3/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241621 | BP-HZN-2179MDL01602675 | BP-HZN-2179MDL01602676 | (1630) Interface Meeting Notes | 5/3/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241622 | BP-HZN-2179MDL01609038 | BP-HZN-2179MDL01609039 | (0630) Interface Meeting Notes | 5/4/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241623 | BP-HZN-2179MDL04581842 | BP-HZN-2179MDL04581843 | (0630) Interface Meeting Notes | 5/6/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241624 | BP-HZN-2179MDL04893473 | BP-HZN-2179MDL04893474 | (1630) Interface Meeting Notes | 5/6/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241625 | BP-HZN-2179MDL00976529 | BP-HZN-2179MDL00976529 | (1630) Interface Meeting Notes | 5/7/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241626 | BP-HZN-2179MDL00957399 | BP-HZN-2179MDL00957399 | (0630) Interface Meeting Notes | 5/8/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241627 | BP-HZN-2179MDL00946125 | BP-HZN-2179MDL00946125 | (1630) Interface Meeting Notes | 5/8/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241628 | BP-HZN-2179MDL02155710 | BP-HZN-2179MDL02155711 | (0630) Interface Meeting Notes | 5/9/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241629 | BP-HZN-2179MDL01906038 | BP-HZN-2179MDL01906039 | (1630) Interface Meeting Notes | 5/10/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |

| TREX-241630 | BP-HZN-2179MDL02052344 | BP-HZN-2179MDL02052345 | (0630) Interface Meeting Notes | 5/11/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241631 | BP-HZN-2179MDL01473968 | BP-HZN-2179MDL01473969 | (1630) Interface Meeting Notes | 5/11/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241632 | BP-HZN-2179MDL02426604 | BP-HZN-2179MDL02426604 | (0630) Interface Meeting Notes | 5/12/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241633 | BP-HZN-2179MDL01937929 | BP-HZN-2179MDL01937930 | (1630) Interface Meeting Notes | 5/12/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241634 | BP-HZN-2179MDL02174162 | BP-HZN-2179MDL02174163 | (0630) Interface Meeting Notes | 5/13/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241635 | BP-HZN-2179MDL02488600 | BP-HZN-2179MDL02488601 | (1630) Interface Meeting Notes | 5/13/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241636 | BP-HZN-2179MDL01936494 | BP-HZN-2179MDL01936495 | (0630) Interface Meeting Notes | 5/14/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241637 | BP-HZN-2179MDL02058051 | BP-HZN-2179MDL02058052 | (1630) Interface Meeting Notes | 5/14/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241638 | BP-HZN-2179MDL01907613 | BP-HZN-2179MDL01907614 | (0630) Interface Meeting Notes | 5/15/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241639 | BP-HZN-2179MDL02543263 | BP-HZN-2179MDL02543264 | (0630) Interface Meeting Notes | 5/16/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241640 | BP-HZN-2179MDL02655789 | BP-HZN-2179MDL02655789 | (1630) Interface Meeting Notes | 5/16/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241641 | BP-HZN-2179MDL01986148 | BP-HZN-2179MDL01986149 | (0630) Interface Meeting Notes | 5/17/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241642 | BP-HZN-2179MDL02482554 | BP-HZN-2179MDL02482555 | (1630) Interface Meeting Notes | 5/17/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241643 | BP-HZN-2179MDL01944560 | BP-HZN-2179MDL01944561 | (0630) Interface Meeting Notes | 5/18/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241644 | BP-HZN-2179MDL01922918 | BP-HZN-2179MDL01922918 | (1630) Interface Meeting Notes | 5/18/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241645 | BP-HZN-2179MDL02057444 | BP-HZN-2179MDL02057445 | (1630) Interface Meeting Notes | 5/19/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241646 | BP-HZN-2179MDL02448789 | BP-HZN-2179MDL02448790 | (0630) Interface Meeting Notes | 5/20/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241647 | BP-HZN-2179MDL02455009 | BP-HZN-2179MDL02455010 | (1630) Interface Meeting Notes | 5/20/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241648 | BP-HZN-2179MDL02172736 | BP-HZN-2179MDL02172737 | (0630) Interface Meeting Notes | 5/21/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241649 | BP-HZN-2179MDL01897665 | BP-HZN-2179MDL01897666 | (0630) Interface Meeting Notes | 5/22/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241650 | BP-HZN-2179MDL01914715 | BP-HZN-2179MDL01914715 | (1630) Interface Meeting Notes | 5/22/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241651 | BP-HZN-2179MDL01902469 | BP-HZN-2179MDL01902470 | (0630) Interface Meeting Notes | 5/23/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241652 | BP-HZN-2179MDL04816900 | BP-HZN-2179MDL04816901 | (1630) Interface Meeting Notes | 5/23/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241653 | BP-HZN-2179MDL01936679 | BP-HZN-2179MDL01936680 | (0630) Interface Meeting Notes | 5/24/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241654 | BP-HZN-2179MDL03368689 | BP-HZN-2179MDL03368690 | (1630) Interface Meeting Notes | 5/24/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241655 | BP-HZN-2179MDL02198176 | BP-HZN-2179MDL02198177 | (0630) Interface Meeting Notes | 5/25/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241656 | BP-HZN-2179MDL02198190 | BP-HZN-2179MDL02198190 | (1630) Interface Meeting Notes | 5/25/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241657 | BP-HZN-2179MDL01919332 | BP-HZN-2179MDL01919333 | (0630) Interface Meeting Notes | 5/26/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241658 | BP-HZN-2179MDL01944377 | BP-HZN-2179MDL01944378 | (0630) Interface Meeting Notes | 5/27/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241659 | BP-HZN-2179MDL01918285 | BP-HZN-2179MDL01918285 | (0630) Interface Meeting Notes | 5/28/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241660 | BP-HZN-2179MDL01513483 | BP-HZN-2179MDL01513485 | (0630) Interface Meeting Notes | 5/29/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |

| TREX-241661 | BP-HZN-2179MDL02112897 | BP-HZN-2179MDL02112897 | (1630) Interface Meeting Notes | 5/29/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241662 | BP-HZN-2179MDL01967934 | BP-HZN-2179MDL01967934 | (0630) Interface Meeting Notes | 5/30/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241663 | BP-HZN-2179MDL04822495 | BP-HZN-2179MDL04822495 | (1630) Interface Meeting Notes | 5/30/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241664 | BP-HZN-2179MDL02126380 | BP-HZN-2179MDL02126380 | (1630) Interface Meeting Notes | 5/31/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241665 | BP-HZN-2179MDL02129021 | BP-HZN-2179MDL02129022 | (0630) Interface Meeting Notes | 6/1/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241666 | BP-HZN-2179MDL02660010 | BP-HZN-2179MDL02660010 | (1630) Interface Meeting Notes | 6/1/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241667 | BP-HZN-2179MDL02641968 | BP-HZN-2179MDL02641969 | (0630) Interface Meeting Notes | 6/2/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241668 | BP-HZN-2179MDL02582121 | BP-HZN-2179MDL02582122 | (1630) Interface Meeting Notes | 6/2/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241669 | BP-HZN-2179MDL02539991 | BP-HZN-2179MDL02539992 | (0630) Interface Meeting Notes | 6/3/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241670 | BP-HZN-2179MDL02730477 | BP-HZN-2179MDL02730477 | (0630) Interface Meeting Notes | 6/4/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241671 | BP-HZN-2179MDL02466675 | BP-HZN-2179MDL02466675 | (1630) Interface Meeting Notes | 6/4/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241672 | BP-HZN-2179MDL02428632 | BP-HZN-2179MDL02428633 | (0630) Interface Meeting Notes | 6/5/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241673 | BP-HZN-2179MDL02131064 | BP-HZN-2179MDL02131064 | (1630) Interface Meeting Notes | 6/5/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241674 | BP-HZN-2179MDL02042248 | BP-HZN-2179MDL02042249 | (0630) Interface Meeting Notes | 6/6/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241675 | BP-HZN-2179MDL02482743 | BP-HZN-2179MDL02482744 | (1630) Interface Meeting Notes | 6/6/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241676 | BP-HZN-2179MDL02049775 | BP-HZN-2179MDL02049776 | (0630) Interface Meeting Notes | 6/7/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241677 | BP-HZN-2179MDL02618664 | BP-HZN-2179MDL02618665 | (1630) Interface Meeting Notes | 6/7/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241678 | BP-HZN-2179MDL02448312 | BP-HZN-2179MDL02448313 | (1630) Interface Meeting Notes | 6/8/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241679 | BP-HZN-2179MDL02098291 | BP-HZN-2179MDL02098292 | (0630) Interface Meeting Notes | 6/9/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241680 | BP-HZN-2179MDL03247491 | BP-HZN-2179MDL03247492 | (1630) Interface Meeting Notes | 6/9/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241681 | BP-HZN-2179MDL03433547 | BP-HZN-2179MDL03433547 | (0630) Interface Meeting Notes | 6/10/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241682 | BP-HZN-2179MDL02060843 | BP-HZN-2179MDL02060844 | (1630) Interface Meeting Notes | 6/10/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241683 | BP-HZN-2179MDL02155818 | BP-HZN-2179MDL02155819 | (1630) Interface Meeting Notes | 6/11/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241684 | BP-HZN-2179MDL02698096 | BP-HZN-2179MDL02698097 | (0630) Interface Meeting Notes | 6/12/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241685 | BP-HZN-2179MDL02035051 | BP-HZN-2179MDL02035052 | (1630) Interface Meeting Notes | 6/12/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802) | |
| TREX-241686 | BP-HZN-2179MDL04799668 | BP-HZN-2179MDL04799669 | (0630) Interface Meeting Notes | 6/13/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241687 | BP-HZN-2179MDL02439703 | BP-HZN-2179MDL02439704 | (1630) Interface Meeting Notes | 6/13/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241688 | BP-HZN-2179MDL02691763 | BP-HZN-2179MDL02691764 | (0630) Interface Meeting Notes | 6/14/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241689 | BP-HZN-2179MDL02426684 | BP-HZN-2179MDL02426685 | (1630) Interface Meeting Notes | 6/14/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241690 | BP-HZN-2179MDL02123119 | BP-HZN-2179MDL02123120 | (0630) Interface Meeting Notes | 6/15/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241691 | BP-HZN-2179MDL02050612 | BP-HZN-2179MDL02050613 | (1630) Interface Meeting Notes | 6/15/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |

| TREX-241692 | BP-HZN-2179MDL02151307 | BP-HZN-2179MDL02151308 | (0630) Interface Meeting Notes | 6/16/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241693 | BP-HZN-2179MDL02748745 | BP-HZN-2179MDL02748746 | (1630) Interface Meeting Notes | 6/16/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241694 | BP-HZN-2179MDL02626010 | BP-HZN-2179MDL02626011 | (0630) Interface Meeting Notes | 6/17/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241695 | BP-HZN-2179MDL02060831 | BP-HZN-2179MDL02060832 | (1630) Interface Meeting Notes | 6/17/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241696 | BP-HZN-2179MDL04802979 | BP-HZN-2179MDL04802980 | (0630) Interface Meeting Notes | 6/18/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241697 | BP-HZN-2179MDL04556951 | BP-HZN-2179MDL04556952 | (1630) Interface Meeting Notes | 6/18/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241698 | BP-HZN-2179MDL04557384 | BP-HZN-2179MDL04557385 | (0630) Interface Meeting Notes | 6/19/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241699 | BP-HZN-2179MDL04551008 | BP-HZN-2179MDL04551009 | (1630) Interface Meeting Notes | 6/19/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241700 | BP-HZN-2179MDL04564167 | BP-HZN-2179MDL04564169 | (0630) Interface Meeting Notes | 6/20/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241701 | BP-HZN-2179MDL04553809 | BP-HZN-2179MDL04553810 | (1630) Interface Meeting Notes | 6/20/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241702 | BP-HZN-2179MDL04554057 | BP-HZN-2179MDL04554058 | (0630) Interface Meeting Notes | 6/21/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241703 | BP-HZN-2179MDL04557966 | BP-HZN-2179MDL04557967 | (1630) Interface Meeting Notes | 6/21/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241704 | BP-HZN-2179MDL02674468 | BP-HZN-2179MDL02674469 | (0630) Interface Meeting Notes | 6/22/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241705 | BP-HZN-2179MDL02575183 | BP-HZN-2179MDL02575184 | (1630) Interface Meeting Notes | 6/22/2010 | Authenticity (FRE 901/902); Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-241722 | BP-HZN-2179MDL05695286 | BP-HZN-2179MDL05695286 | BP Announces Tourism Grants To Four Gulf States | 5/17/2010 | Hearsay (FRE 802) | |
| TREX-241723 | BP-HZN-2179MDL06389713 | BP-HZN-2179MDL06389714 | Email from B. Price to D. Suttles re FW: Press release: Rig worker assistance fund | 7/30/2010 | Hearsay (FRE 802) | |
| TREX-241737 | HCE058-001529 | HCE058-001532 | 5/31/2010 Email from M. Austin to silverscreen927@msn.com re Have a Great Memorial Day! | | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-241739 | HCG876-000151 | HCG876-000154 | 6/20/2010 Email from M. Austin to B. Cooper re Changes in Florida Response Structure are Pushing More Decisions Out to the State/Local Level | | Hearsay (FRE 802) | |
| TREX-241740 | HCE142-001776 | HCE142-001778 | 6/25/2010 Email from M. Austin to J. Watson re Dispersant Plan for DWH | | Relevance (FRE 401/402) | |
| TREX-241771 | BP-HZN-2179MDL01454314 | BP-HZN-2179MDL01454314 | Response to June 2nd letter (2 of 5 emails) | 6/4/2010 | Incomplete (FRE 106) | |
| TREX-241774 | BP-HZN-2179MDL01472573 | BP-HZN-2179MDL01472573 | Interface Meeting Notes for July 03, 2010 (1630) | 7/3/2010 | Hearsay (FRE 802) | |
| TREX-241783 | BP-HZN-2179MDL02184144 | BP-HZN-2179MDL02184144 | Email from C. Huber to N. Sheets and M. BenKinney re see what you think of this one | 7/1/2010 | Incomplete (FRE 106) | |
| TREX-241785 | BP-HZN-2179MDL02194005 | BP-HZN-2179MDL02194005 | Email from C. Huber to N. Sheets re here it is | 8/5/2010 | Incomplete (FRE 106) | |
| TREX-241876 | BP-HZN-2179MDL08875298 | BP-HZN-2179MDL08875335 | Cortez, Michael J. and Rowe, Hunter G. Alternative Response Technologies: Progressing Learnings | 2/15/2012 | Hearsay (FRE 802) | |
| TREX-241877 | BP-HZN-2179MDL08875657 | BP-HZN-2179MDL08875657 | Email from M. Utsler to B. Cooper and J. Mutschler re May 12th Daily Boom Report | 5/12/2010 | Incomplete (FRE 106) | |
| TREX-241887 | BP-HZN-2179MDL08964317 | BP-HZN-2179MDL08964319 | PR_US_GCRO_End_of_Active_Cleanup.pdf | 5/15/2014 | Hearsay (FRE 802) | |
| TREX-241896 | BP-HZN-2179MDL09243034 | BP-HZN-2179MDL09243035 | BP's Completing the Response | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-241921 | BP-HZN-2179MDL09243835 | BP-HZN-2179MDL09243839 | Montara webpage | 4/9/2014 | Relevance (FRE 401/402) | |
| TREX-241933 | BP-HZN-2179MDL09244171 | BP-HZN-2179MDL09244177 | Homeland Security Presidential Directive-5 ¶¶ 4-11 (Feb. 28, 2003) | 2/28/2003 | Relevance (FRE 401/402) | |
| TREX-241943 | BP-HZN-2179MDL09244485 | BP-HZN-2179MDL09244485 | Times Picayune Article - Houma man in town to work on oil spill drowns in Gretna hotel pool | 6/24/2010 | Relevance (FRE 401/402) | |
| TREX-241950 | BP-HZN-2179MDL09244603 | BP-HZN-2179MDL09244606 | BP, "Natural Resource Damage Assessment, (NRDA) Studies," | 00/00/0000 | Relevance (FRE 401/402) | |

| TREX-241953 | BP-HZN-2179MDL09244632 | BP-HZN-2179MDL09244946 | U.S. Fish and Wildlife Service and National Marine Fisheries Service, Endangered Species Consultation Handbook, 1998 at 1-1 | 3/00/19998 | Relevance (FRE 401/402) | |
| TREX-241983 | BP-HZN-2179MDL09246063 | BP-HZN-2179MDL09246064 | "Deepwater Horizon accident and response," (http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/deepwater-horizon-accident-and-response.html) | 00/00/0000 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-241984 | BP-HZN-2179MDL09246065 | BP-HZN-2179MDL09246065 | 2011 International Oil Spill Conference - The Montara Oil Spill Dispersant Response; Challenging the Paradigms by T.S. Haung | 3/17/2011 | Incomplete (FRE 106) | |
| TREX-241986 | BP-HZN-2179MDL09246168 | BP-HZN-2179MDL09246168 | 6/9/10 BP Press Release, available at http://www.bp.com/en/global/corporate/press/press-releases/bp-announces-second-block-grant-of-25-million-to-the-state-of-florida.html | 6/9/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-241989 | BP-HZN-2179MDL09246198 | BP-HZN-2179MDL09246202 | The State of the Gulf - Economic Recovery | 00/00/0000 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-242020 | BP-HZN-2179MDL09247380 | BP-HZN-2179MDL09247385 | Gulf of Mexico, Progress of Restoration Efforts | 00/00/0000 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-242030 | BP-HZN-2179MDL09308560 | BP-HZN-2179MDL09308562 | BP to share technology for deepwater well cap with PEMEX E&P | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-242038 | BP-HZN-2179MDL09311281 | BP-HZN-2179MDL09311312 | Cortez, Alternative Response Technologies, SPE Americas 2011 E&P Health/Safety/Security/Environmental Conference | 00/00/2011 | Hearsay within Hearsay (FRE 802) | |
| TREX-242039 | BP-HZN-2179MDL09311313 | BP-HZN-2179MDL09311314 | Planet BP: BP to share global deepwater response technologies with industry | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-242040 | BP-HZN-2179MDL09311315 | BP-HZN-2179MDL09311353 | Sweeten Presentation, Incorporating Green Alternatives Into Emergency Response Waste Management Program | | Hearsay within Hearsay (FRE 802) | |
| TREX-242053 | BP-HZN-2179MDL09311553 | BP-HZN-2179MDL09311575 | Paper No. 157513 Keys to Successful Response Waste Management Programs: Examples from the Deepwater Horizon Response | | Hearsay within Hearsay (FRE 802) | |
| TREX-242055 | BP-HZN-2179MDL09311579 | BP-HZN-2179MDL09311579 | Press Release, BP Joins Marine Well Containment Company | | Hearsay within Hearsay (FRE 802) | |
| TREX-242056 | BP-HZN-2179MDL09311580 | BP-HZN-2179MDL09311580 | Sweeten, Incorporating Green Alternatives into Emergency Response Waste Management Programs | | Hearsay within Hearsay (FRE 802) | |
| TREX-242060 | BP-HZN-2179MDL09311714 | BP-HZN-2179MDL09311725 | Cortez, Alternative Response Technology API Study--Progressing Learnings (Nov. 6, 2013) (presentation to Regional Response Team III) | 11/6/2013 | Hearsay within Hearsay (FRE 802) | |
| TREX-242099 | HCE033-004736 | HCE033-004736 | Email from CAPT M. Austin to CAPT R. Laferriere re Email From CDR Wester/WDSU Story Regarding Legal Authority to 'Commander Assets' | 7/31/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-242100 | HCE033-006326 | HCE033-006328 | Email from CAPT M. Austin to CDR B. Cooper re St. Bernard Parish - Command | 8/2/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-242104 | HCE053-004091 | HCE053-004091 | Email from CAPT M. Austin to D. Austin re Merrie's Coast Guard Quote | 6/3/2010 | Hearsay (FRE 802) | |
| TREX-242105 | HCE054-000315 | HCE054-000316 | Email from CAPT M. Austin to CDR H. Kostecki re CGF: CBS News Crew Looking at Oiled South Pass, LA Beach Allegedly Threatened with Arrest by Coust Guard Officals and BP Contractors | 5/20/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-242117 | HCE136-018280 | HCE136-018284 | 2010-07-12 Media Release from BP Unified Command Center re Enterprising Barge Maker taking a 'Big Gulp' out of Oil Spill | 7/12/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-242197 | HCG729-009058 | HCG729-009063 | Memo from D. Seale to J. Durbin re Investigation of Death of Member that Occurred at Galveston, TX on 21 June 2010 | 8/17/2010 | Relevance (FRE 401/402) | |
| TREX-242216 | HCG952-003603 | HCG952-003850 | J. Best Email to Coast Guard personnel forwarding ARTs Final Report and Attachments | 10/6/2010 | Incomplete (FRE 106) | |

| TREX-242219 | HSE012-017062 | HSE012-017107 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-242220 | IMS208-021179 | IMS208-021181 | Email from RADM M. Landry to L. Herbat re In You Missed It | 3/10/2011 | Hearsay within Hearsay (FRE 802) | |
| TREX-242226 | N1J016-000466 | N1J016-000467 | BP Press Release: Update on Gulf of Mexico Oil Spill Response | 5/5/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-242271 | BP-HZN-2179MDL09312213 | BP-HZN-2179MDL09312213 | Email from H. Rowe to A. Perry, et al. re AMOP Paper and Presentation | | Incomplete (FRE 106) | |
| TREX-242282 | N/A | N/A | The Sea Empress Oil Spill: Environmental Impact and Recovery by Prof. Ron Edwards and Dr. Ian White | 00/00/0000 | FRE 403; Relevance (FRE 401/402) | |
| TREX-242296 | BP-HZN-2179MDL01816056 | BP-HZN-2179MDL01816056 | Email from K. Guerre to H. Thierens and M. Zanghi et al. re Rig Specs for RFQ | 6/12/2007 | Incomplete (FRE 106) | |
| TREX-242297 | BP-HZN-2179MDL01816057 | BP-HZN-2179MDL01816060 | MODU Drilling Unit Capabilities (Version 5) | 6/12/2007 | Relevance (FRE 401/402) | |
| TREX-242305 | BP-HZN-2179MDL02705640 | BP-HZN-2179MDL02705640 | Email from L. Holmes to F. Hernandez et al. re December 14th Recovery Team Meeting | 12/10/2010 | Incomplete (FRE 106) | |
| TREX-242308 | BP-HZN-2179MDL03236581 | BP-HZN-2179MDL03236599 | 2009 Projects: WITSML/Real-Time Presentation | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-242309 | BP-HZN-2179MDL03458962 | BP-HZN-2179MDL03458962 | Email from B. Benko to L. Thomas et al. re 2011 05 16 Upstream Committee Meetin - BP Pre-Read Document | 5/16/2011 | Relevance (FRE 401/402) | |
| TREX-242372 | BP-HZN-2179MDL09238537 | BP-HZN-2179MDL09238539 | The State of the Gulf: BP Sets the Record Straight - Economic Recovery | 6/3/2014 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-242412 | BP-HZN-2179MDL09240192 | BP-HZN-2179MDL09240193 | Promotional Fund Second Round Recipients | 8/15/2013 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-242418 | BP-HZN-2179MDL09240489 | BP-HZN-2179MDL09240491 | The State of the Gulf: BP Sets the Record Straight - BP's Economic Restoration Work | 6/3/2014 | Hearsay (FRE 802) | |
| TREX-242426 | BP-HZN-2179MDL09240530 | BP-HZN-2179MDL09240534 | Tourism White Paper | 00/00/0000 | Authenticity (FRE 901/902) | |
| TREX-242434 | BP-HZN-2179MDL09240669 | BP-HZN-2179MDL09240670 | Website: Gulf of Mexico Restoration - Restoring the Economy, Q&A with Maria Travis | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-242436 | BP-HZN-2179MDL09240789 | BP-HZN-2179MDL09240790 | Community Development in the Gulf States | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-242442 | BP-HZN-2179MDL09241846 | BP-HZN-2179MDL09241851 | Gulf of Mexico: Four Years of Progress | 4/15/2014 | Hearsay (FRE 802) | |
| TREX-242451 | BP-HZN-2179MDL09242026 | BP-HZN-2179MDL09242027 | Seafood Industry Recovery | 7/14/2014 | Hearsay (FRE 802) | |
| TREX-242464 | BP-HZN-2179MDL09309899 | BP-HZN-2179MDL09309901 | Bank Market Share by Deposits and Assets (CardHub.com) | 00/00/2013 | Relevance (FRE 401/402) | |
| TREX-242469 | BP-HZN-2179MDL09311005 | BP-HZN-2179MDL09311009 | Washington Post Article: 'Why the job market actually improved after the BP oil spill' | 8/22/2014 | Hearsay (FRE 802) | |
| TREX-242473 | BP-HZN-2179MDL09311047 | BP-HZN-2179MDL09311048 | Harvard Kennedy School - Joseph Aldy Profile | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-242475 | BP-HZN-2179MDL09311050 | BP-HZN-2179MDL09311064 | Article: 'Uranium and nuclear power: The role of exploration information in framing public policy' by C. Mason | 00/00/2014 | Relevance (FRE 401/402) | |
| TREX-242476 | BP-HZN-2179MDL09311065 | BP-HZN-2179MDL09311078 | Hirschman, Humanistic Inquiry in Marketing Research | 08/00/1986 | Relevance (FRE 401/402) | |
| TREX-242478 | BP-HZN-2179MDL09311262 | BP-HZN-2179MDL09311268 | Rowley, "Huntington Ingalls Joins Lockheed Girding for Defense Cut" | 6/13/2012 | Relevance (FRE 401/402) | |
| TREX-242510 | N/A | N/A | 8/13/12 Declaration of James L. Henley [Rec. Doc. No. 7114-10] | 8/13/2012 | Hearsay (FRE 802) | |
| TREX-242512 | N/A | N/A | Supplemental Declaration of James L. Henley, Jr. [Rec. Doc. No. 7731-3] | 10/22/2012 | Hearsay (FRE 802) | |
| TREX-242516 | N/A | N/A | Transcript of the Testimony of the Claims Administration Panel Meeting, Deepwater Horizon Economic & Property Damage Settlement | 7/9/2014 | Hearsay (FRE 802) | |
| TREX-242519 | N/A | N/A | Supplemental Declaration of Hal Sider [Rec Doc 8964-18] | 3/20/2013 | Hearsay (FRE 802) | |
| TREX-242520 | N/A | N/A | Br. of Appellees Deepwater Horizon Court Supervised Settlement Program In re Deepwater Horizon, Nos. 13-30315 & 13-30329 | 5/24/2013 | Hearsay (FRE 802) | |

| TREX-242521 | N/A | N/A | Claims Administrator Patrick Juneau and the Settlement Program's Response to BP's Petition for Rehearing En Banc | 3/26/2014 | Hearsay (FRE 802) | |
| TREX-242522 | N/A | N/A | Data from Jackson County Mississippi Economic Development Foundation | | Incomplete (FRE 106) | |
| TREX-242541 | N/A | N/A | Halliburton Selected for Chevron Texaco WellDECC Implementation; State-of-the-Art Technology That Will Allow Real-Time Strategy for Well Planning, Design and Monitoring | 8/23/2004 | Relevance (FRE 401/402) | |
| TREX-242542 | N/A | N/A | Halliburton Expands Relationship with Shell Exploration & Production Company in the Gulf of Mexico | 5/5/2003 | Relevance (FRE 401/402) | |
| TREX-242553.03 | BP-HZN-2179MDL09249224 | BP-HZN-2179MDL09249224 | Data Underlying Shea Report Figures | 8/15/2014 | Relevance (FRE 401/402) | |
| TREX-242553.08 | BP-HZN-2179MDL09249230 | BP-HZN-2179MDL09249230 | Data Underlying Shea Report Figures | 8/15/2014 | Relevance (FRE 401/402) | |
| TREX-242562 | BP-HZN-2179MDL09219731 | BP-HZN-2179MDL09219731 | U.S. EPA, Water Quality Benchmarks for Aquatic Life, available at http://www.epa.gov/bpspill/water-benchmarks.html#gen2. | N/A | Incomplete (FRE 106) | |
| TREX-242670 | N/A | N/A | Chiles, J-P. and Delfiner, P. 1999. Geostatistics: Modeling Spatial Uncertainty. ISBN: 0-471-08315-1. | 1999-00-00 | Incomplete (FRE 106) | |
| TREX-242671 | N/A | N/A | Christakos, G. 2000. Modern Spatiotemporal Geostatistics. ISBN: 978-0486488189. | 2000-00-00 | Incomplete (FRE 106) | |
| TREX-242672 | N/A | N/A | Cressie, N., Statistics for Spatial Data. 1993. ISBN: 978-0471002550. | 1993-00-00 | Incomplete (FRE 106) | |
| TREX-242674 | N/A | N/A | Olea, R.A. Geostatistics for Engineers and Earth Scientists (1999). ISBN-10: 0792385233. | 1999-00-00 | Incomplete (FRE 106) | |
| TREX-242675 | N/A | N/A | Rand. G., et al. (Eds.). 1995. Fundamentals of Aquatic Toxicology: Effects, Environmental Fate and Risk Assessment, 2nd Edition. New York, N.Y., 1125 pp. ISBN: 978-1560320913. | 1995-00-00 | Incomplete (FRE 106) | |
| TREX-242688 | N/A | N/A | Neff, J.M. 1979. Polycyclic Aromatic Hydrocarbons in the Aquatic Environment. Applied Science Publishers, London. ISBN-10: 0853348324, 262 pp. | | Incomplete (FRE 106) | |
| TREX-242726 | N/A | N/A | The USS Greenville: A Waterfall of Mistakes, , Webpage | | Hearsay (FRE 802) | |
| TREX-242729 | N/A | N/A | A Case Study In Compliance Assurance The BP Amoco Environmental Management System | | FRE 403; Incomplete (FRE 106) | |
| TREX-242733 | N/A | N/A | John D. Shaw, Submarine Life and Submarine Safety | | FRE 403; Hearsay (FRE 802) | |
| TREX-242734 | N/A | N/A | Chevron 2012 Corporate Responsibility Report | | Relevance (FRE 401/402) | |
| TREX-242738 | N/A | N/A | Thompson, Roger, Lessons Not Learned: The U.S. Navy's Status Quo Culture, Naval Institute Press, 2007. | 00/00/2007 | Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-242740 | N/A | N/A | "USS Haddock (SSN 621)," Unofficial US Navy Site, available at http://navysite.de/ssn/ssn621.htm. | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-242742 | N/A | N/A | Boyer, Ernest. L, Scholarship Reconsidered: Priorities of the Professoriate, 1990, Princeton Press. | 00/00/1990 | Relevance (FRE 401/402) | |
| TREX-242803 | BP-HZN-2179MDL08967915 | BP-HZN-2179MDL08967917 | Biochem Strike Team Sampling Plan_LA Comments_051911.docx | 5/28/2014 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-242806 | BP-HZN-2179MDL08968662 | BP-HZN-2179MDL08968669 | FT Environmental recovery -- 4 11 14 FINAL.docx | 4/28/2014 | Authenticity (FRE 901/902) | |
| TREX-242857 | BP-HZN-2179MDL08983247 | BP-HZN-2179MDL08983250 | BP, Q&As for Advocate Interview | 8/13/2013 | Authenticity (FRE 901/902); Hearsay (FRE 802) | |
| TREX-242944 | BP-HZN-2179MDL08986881 | BP-HZN-2179MDL08986886 | 12-22-11 Middle Ground email from Mike Harrison.pdf | 1/20/2012 | Hearsay within Hearsay (FRE 802) | |
| TREX-242959 | BP-HZN-2179MDL08986940 | BP-HZN-2179MDL08986940 | Grand Isle TAG.msg | 5/30/2013 | Hearsay (FRE 802) | |

| TREX-243655 | BP-HZN-2179MDL09250089 | BP-HZN-2179MDL09250196 | EMSA Manual on the Applicability of Oil Spill Dispersants Version 2 | 09/00/2009 | Relevance (FRE 401/402) | |
| TREX-243662 | BP-HZN-2179MDL09250278 | BP-HZN-2179MDL09250279 | Completing the Response: The Deepwater Horizon Accident Triggered an Extensive Oil Spill Response | 9/9/2013 | Hearsay (FRE 802) | |
| TREX-243686 | BP-HZN-2179MDL09252489 | BP-HZN-2179MDL09252491 | PRI Audio Transcript | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-243698 | BP-HZN-2179MDL09252648 | BP-HZN-2179MDL09252649 | Gulf of Mexico: Progress of Restoration Efforts | 9/9/2013 | Hearsay (FRE 802) | |
| TREX-243705 | BP-HZN-2179MDL09252743 | BP-HZN-2179MDL09252744 | Active Cleanup from Deepwater Horizon Accident Ends in Florida, Alabama and Mississippi | 6/10/2013 | Hearsay (FRE 802) | |
| TREX-243743 | BP-HZN-2179MDL09253932 | BP-HZN-2179MDL09253976 | NewHistoricalland.pdf | 1/00/2004 | Relevance (FRE 401/402) | |
| TREX-243748 | BP-HZN-2179MDL09254128 | BP-HZN-2179MDL09254145 | USGS Land Area Change in Coastal Louisiana from 1932 to 2010 | 00/00/2011 | Relevance (FRE 401/402) | |
| TREX-243754 | BP-HZN-2179MDL09254522 | BP-HZN-2179MDL09254544 | Submerged Oil by Jacqueline Michel | 00/00/0000 | Incomplete (FRE 106) | |
| TREX-243773 | BP-HZN-2179MDL09291707 | BP-HZN-2179MDL09292373 | Deepwater Horizon Oil Spill: Programmatic and Phase III Early Restoration Plan and Early Restoration Programmatic Environmental Impact Statement - Part 2: Chapter 4 through Chapter 9 - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/ERP-PEIS-Part-2-Chapter-4-through-Chapter-9.pdf | 6/00/2014 | Incomplete (FRE 106) | |
| TREX-243780 | BP-HZN-2179MDL09292851 | BP-HZN-2179MDL09292856 | BP, Gulf of Mexico: Four Years of Progress, https://www.thestateofthegulf.com/media/70884/4-Years-of-Progress-Fact-Sheet-4-15-14.pdf | 4/15/2014 | Hearsay (FRE 802) | |
| TREX-243786 | BP-HZN-2179MDL09307576 | BP-HZN-2179MDL09307593 | Couvillion et al., Land Area Change in Coastal Louisiana from 1932-2010 | 00/00/2011 | Relevance (FRE 401/402) | |
| TREX-243792 | DEO023-000780 | DEO023-000832 | Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | 12/17/2010 | Authenticity (FRE 901/902) | |
| TREX-243799 | HCE107-007060 | HCE107-007064 | [Fwd: FW: Message from Gulf Coast Charter Captain Alliance/ Capt. Al Walker] | 1/12/2011 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-243800 | HCE107-007065 | HCE107-007065 | frank_csulak.vcf | 1/12/2011 | Relevance (FRE 401/402) | |
| TREX-243851 | OSE195-097373 | OSE195-097416 | Staff Working Paper No. 8 - The Story of the Louisiana Berms Project (National Commission) | 1/11/2011 | Hearsay within Hearsay (FRE 802) | |
| TREX-243852 | OSE195-097455 | OSE195-097475 | Staff Working Paper No. 4 - The Use of Surface and Subsea Dispersants (National Commission) | 1/11/2011 | Hearsay within Hearsay (FRE 802) | |
| TREX-243853 | OSE195-097476 | OSE195-097503 | Staff Working Paper No. 7 - Response/Clean-Up Technology Research and Development (National Commission) | 1/11/2011 | Hearsay within Hearsay (FRE 802) | |
| TREX-243854 | OSE195-097504 | OSE195-097525 | Staff Working Paper No. 2 - Decision Making Within the Unified Command (National Commission) | 1/11/2011 | Hearsay within Hearsay (FRE 802) | |
| TREX-243862 | PNL001-018800 | PNL001-018883 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 9/1/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-243863 | PSC-MDL2179-000772 | PSC-MDL2179001169 | Deepwater: The Gulf Oil Disaster and the Future of Offshore Drilling | 1/00/2011 | Hearsay (FRE 802) | |
| TREX-243892 | US_PP_NOAA149679 | US_PP_NOAA149679 | frank_csulak | 5/20/2014 | Relevance (FRE 401/402) | |
| TREX-243895 | US_PP_NOAA193920 | US_PP_NOAA193920 | 106 Signed STR S3-012 r 1 Grand Terre I (BMP Update) Issued 11-Mar-11 16 | 4/25/2011 | Authenticity (FRE 901/902) | |
| TREX-243899 | US_PP_NOAA417632 | US_PP_NOAA417632 | carl_childs | 6/12/2014 | Relevance (FRE 401/402) | |
| TREX-243905 | US_PP_NOAA490622 | US_PP_NOAA490627 | FW_ Chaland Beach II STR-034 | 2/13/2011 | Hearsay within Hearsay (FRE 802) | |
| TREX-244025 | N/A | N/A | Declaration of David R. Dutton, Ph.D. (Rec Doc 7112-2) | 8/13/2012 | Hearsay (FRE 802) | |
| TREX-244026 | N/A | N/A | Supplemental Declaration of David R. Dutton, Ph.D. (Rec Doc 7732-3) | 10/22/2012 | Hearsay (FRE 802) | |
| TREX-244044 | N/A | N/A | Declaration of Tre' Wharton (Rec Doc 7114-23) | 8/13/2012 | Hearsay (FRE 802) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-244066.0360 | BP-HZN-2179MDL08860776 | BP-HZN-2179MDL08860871 | Plaquemines IAP 8.14-18 no coverpage.pdf | 8/14/2010 | Incomplete (FRE 106) | |
| TREX-244066.0362 | BP-HZN-2179MDL08861185 | BP-HZN-2179MDL08861422 | Houma-IAP_0611-0600.pdf | 8/31/2010 | Relevance (FRE 401/402) | |
| TREX-244069 | N/A | N/A | BP, Completing the Response, http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/deepwater-horizon-accident-and-response/completing-the-response.html | | Hearsay (FRE 802) | |
| TREX-244070 | N/A | N/A | Seafood industry recovery http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-economy/seafood-industry-recovery.html | | Hearsay (FRE 802) | |
| TREX-244071 | N/A | N/A | BP, "Active Cleanup from Deepwater Horizon Accident Ends in Florida, Alabama and Mississippi" http://www.bp.com/en/global/corporate/press/press-releases/active-cleanup-for-deepwater-horizon-accident-ends.html | 6/10/2013 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244077 | N/A | N/A | BP, "Restoring the Environment,"http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-environment.html | | Hearsay (FRE 802) | |
| TREX-244078 | N/A | N/A | BP, NRDA Studies, http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-environment/nrda-studies.html | | Hearsay (FRE 802) | |
| TREX-244085 | N/A | N/A | BP Announces Second Block Grant of $25 Million to the State of Alabama. http://www.bp.com/en/global/corporate/press/press-releases/bp-announces-second-block-grant-of-25-million-to-the-state-of-alabama.html | 6/9/2010 | Hearsay (FRE 802) | |
| TREX-244086 | N/A | N/A | BP Announces Second Block Grant of $25 Million to the State of Florida. http://www.bp.com/en/global/corporate/press/press-releases/bp-announces-second-block-grant-of-25-million-to-the-state-of-florida.html | 6/9/2010 | Hearsay (FRE 802) | |
| TREX-244087 | N/A | N/A | Associated Press, "Mississippi to give $15M for Biloxi minor league stadium," http://www.knoxnews.com/news/2013/may/30/miss-to-give-15m-for-biloxi-minor-league-stadium/ | 5/30/2013 | Hearsay (FRE 802) | |
| TREX-244089 | N/A | N/A | Gulf of Mexico Progress of Restoration Efforts (July 17, 2013), available at http://www.bp.com/content/dam/bp/pdf/gulf-of-mexico/Gulf_Progress_Fact_Sheet_V6.pdf | 7/17/2013 | Hearsay (FRE 802) | |
| TREX-244094 | N/A | N/A | NOAA Office of Response and Restoration, NRDA Trustees Announce $1 Billion Agreement to Fund Early Gulf Coast Restoration Projects, Apr. 21, 2011, http://response.restoration.noaa.gov/about/media/nrda-trustees-announce-1-billion-agreement-fund-early-gulf-coast-restoration-projects.html (last visited July 26, 2013). | 4/21/2011 | Hearsay within Hearsay (FRE 802) | |
| TREX-244096 | N/A | N/A | Deepwater Horizon accident and response, available at http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/deepwater-horizon-accident-and-response.html ("Ernst & Young Assurance Statement") | | Hearsay (FRE 802) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-244097 | N/A | N/A | BP Fact Sheet - Early Environmental Restoration: BP's $1 billion pledge to accelerate restoration efforts in the Gulf of Mexico (May 2013), available at http://www.bp.com/content/dam/bp/pdf/gulf-of-mexico/Early_Restoration_Fact_Sheet.pdf. | 5/3/2013 | Hearsay (FRE 802) | |
| TREX-244098 | N/A | N/A | Governor Riley Announces Protection Project to Fill in Katrina Cut, June 9, 2010 available at http://www.wtvy.com/home/headlines/95996209.html | 6/9/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244099 | N/A | N/A | Bowman, Jessica, "BP awards $3 million to coast tourism," WLOX (Biloxi, MS) available at http://www.wlox.com/story/13046634/bp-awards-3-million-to-coast-tourism | 8/26/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244101 | N/A | N/A | "Lt. Governor Dardenne Announces Receipt of BP Tourism Funds," Louisiana Lieutenant Government Press Release, March 9, 2011, available at http://www.crt.state.la.us/press/2011/20110309BPInstallment.pdf | 3/9/2011 | Hearsay (FRE 802) | |
| TREX-244102 | N/A | N/A | Gulf Coast Regional Tourism Partnership, Report of First Quarter 2012 Activities, available at http://www.visitmscoast.org/wp-content/uploads/2012/06/1st-Quarter-2012-FINALHR.pdf | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244103 | N/A | N/A | Alabama gets $16 million from BP to promote Gulf tourism, March 8, 2011, available at http://blog.al.com/spotnews/2011/03/alabama_gets_16_million_from_b.html | 3/8/2011 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244104 | N/A | N/A | Promoting tourism along the Gulf Coast; Gulf Coast tourism continued to demonstrate strong visitor numbers in 2013, available at http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-economy/promoting-tourism-along-the-gulf-coast.html | | Hearsay (FRE 802) | |
| TREX-244105 | N/A | N/A | "Gulf Coast oil spill creates big business for Mobile's hotels, restaurants," Al.com, http://blog.al.com/live/2010/05/gulf_coast_oil_spill_creates_b.html | 5/6/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244106 | N/A | N/A | Community development in the Gulf states, available at http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-economy/community-development-in-the-gulf-states.html | | Hearsay (FRE 802) | |
| TREX-244111 | N/A | N/A | Winter, Gulf Spill: U.S. Reopens Another Large Fishing Area, 11/10/2010 | | Hearsay (FRE 802) | |
| TREX-244116 | N/A | N/A | Brown Pelican Population Roaring Back, 6/29/2011 | | Hearsay (FRE 802) | |
| TREX-244129 | N/A | N/A | BP and the Gulf of Mexico Alliance Announce Implementation of BP's $500 Million Independent Research Initiative, 9/29/2010 | | Hearsay (FRE 802) | |
| TREX-244130 | N/A | N/A | BP Makes Gulf of Mexico Environmental Data Publicly Available, 11/18/2013 | | Hearsay (FRE 802) | |
| TREX-244139 | N/A | N/A | BP in America, 2/7/2014 | | Hearsay (FRE 802) | |
| TREX-244140 | N/A | N/A | Marine Well Containment Company About Us Webpage | | Hearsay (FRE 802) | |
| TREX-244141 | N/A | N/A | BP in America 2/13/2013 | | Hearsay (FRE 802) | |
| TREX-244147 | N/A | N/A | Transcript of Facebook Q&A Session with Gulf Coast Restoration Organization COO Mike Utsler, 8/31/2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-244148 | N/A | N/A | Transcript of Facebook Q&A Session #2 with Mike Utsler, COO of BP's Gulf Coast Restoration Organization (GCRO) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244149 | N/A | N/A | Transcript of Facebook Q&A Session #3 with Mike Utsler, COO of BP's Gulf Coast Restoration Organization (GCRO) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244154 | N/A | N/A | Department of Homeland Security Office of Inspector General, The USCG's Oversight of Recommendations from Deepwater Horizon After Action Reports, 2/00/2014 | | Relevance (FRE 401/402) | |
| TREX-244170 | N/A | N/A | Panel I of a Joint Hearing of the Senate Environment and Public Works Committee and the Oversight Subcommittee of the Senate Environment and Public Works Committee, 8/4/2010 | | Hearsay (FRE 802) | |
| TREX-244190 | N/A | N/A | Brown Pelican population roaring back, 6/29/2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244191 | N/A | N/A | Raines, Baby bird boom for pelicans and terns on Mobile Bay's Gaillard Islands (photo gallery, video), 7/4/2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244192 | N/A | N/A | Louisiana Has Record Waterfowl Harvest: Abundant Harvest Emphasizes Importance of Louisiana to Waterfowl | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244218 | N/A | N/A | 5/20/2010 Letter from D. Suttles to M. Landry et al. re May 19, 2010 Addendum 2 to Dispersant Monitoring and Assessment Directive ("Addendum 2") | | Incomplete (FRE 106) | |
| TREX-244222 | N/A | N/A | L. Jackson, EPA kept close watch on use of dispersants, 8/26/2010 | | Hearsay (FRE 802) | |
| TREX-244244 | N/A | N/A | 5/28/2014 Letter from Himmelhoch to Shushan re MDL 2179 - 10-4536 Penalty Phase Document Production | | Relevance (FRE 401/402) | |
| TREX-244246 | N/A | N/A | Powers et al., Investigative Plan for Fish and Invertebrate Kills in the Northern Gulf of Mexico, 12/1/2010 | | Relevance (FRE 401/402) | |
| TREX-244248 | N/A | N/A | The Associated Press, Bluefin tuna probably OK after BP oil spill, 12/5/2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244256 | N/A | N/A | The Situation Room, BP Collects 15,000 Barrels a Day; Hard Times in the Harbor; Missing Iranian Scientist Mystery, 6/9/2010 | | Hearsay (FRE 802) | |
| TREX-244266 | TREX-244266 | TREX-244266 | | | Hearsay (FRE 802) | |
| TREX-244267 | TREX-244267 | TREX-244267 | | | Hearsay (FRE 802) | TREX-244266 |
| TREX-244269 | N/A | N/A | Grunwald, The BP Spill: Has the Damage Been Exaggerated? | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244288 | N/A | N/A | CV of Richard James Lockhart Heron | | Hearsay (FRE 802) | |
| TREX-244289 | N/A | N/A | Heron, Deepwater Horizon Response: Protecting Health, Powerpoint Presentation | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-244294 | N/A | N/A | BP Board Appoints Independent Expert to Monitor Progress on Baker Panel Report, 5/8/2007 | | Hearsay (FRE 802) | |
| TREX-244299 | N/A | N/A | US's Objections to Defendants' 30(b)(6) Deposition Notice of the US' in the Penalty Phase | 5/21/2014 | Relevance (FRE 401/402) | |
| TREX-244301 | N/A | N/A | ISPR Team & Support Staff Travel Cost Summary Spreadsheet | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-244306 | N/A | N/A | BP dispersant less toxic than Oil, EPA finds, 8/2/2010 | | Hearsay (FRE 802) | |
| TREX-244308 | N/A | N/A | Declaration of Tre' Wharton in MDL 2179 (E.D. La), Case 2:10-md-02179-CJB-SS, Document 7114-23 (Aug. 13, 2012). | 8/13/2012 | Hearsay (FRE 802) | |
| TREX-244336 | N/A | N/A | GDNR. "Pelicans Rescued from Gulf Spill Nesting in Georgia," (June 15, 2011). | 6/15/2011 | Hearsay (FRE 802) | |

| TREX-244339 | N/A | N/A | Ducks Unlimited, "Louisiana Has Record Waterfowl Harvest," (July 22, 2011). | 7/22/2011 | Hearsay (FRE 802) | |
| TREX-244353 | N/A | N/A | BP Press Release, "Active Cleanup from Deepwater Horizon Accident Ends in Florida, Alabama, and Mississippi," (June 10, 2013). | 6/10/2013 | Hearsay (FRE 802) | |
| TREX-244364 | N/A | N/A | Atlas, R.M. 2013. Microbial Population Dynamics in Louisiana Coastal Marsh Sediments Following the Deepwater Horizon Oil Release. Presentation at the American Society for Microbiology. | 2013-00-00 | Incomplete (FRE 106) | |
| TREX-244365 | N/A | N/A | Recommendations by Dr. Irving Mendelssohn, Louisiana State University, Appendix B to the October 28, 2011 Recommendation for Shoreline Clean-up Completion, Middle Ground Marsh, Pass-a-Loutre Wildlife Management Area. | 10/28/2011 | Incomplete (FRE 106) | |
| TREX-244369 | N/A | N/A | Audubon Nature Institute website, http://www.auduboninstitute.org/louisiana-wetlands. | 00/00/0000 | Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-244380 | BLANK1 | | Hearing before the Committee on Oversight and Government Reform House of Representatives, 6/2/2011 | | Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-244383 | BP-HZN-2179MDL01442110 | BP-HZN-2179MDL01442112 | Email from D. Suttles to R. Malone & K. Sliger, et al. re RE: 4 - state Block Grant - Talking Points | 5/5/2010 | Incomplete (FRE 106) | |
| TREX-244384 | BP-HZN-2179MDL01539052 | BP-HZN-2179MDL01539063 | 2010-07-01 BP's Community Support Teams - Community Outreach Efforts | 7/1/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244385 | BP-HZN-2179MDL01635521 | BP-HZN-2179MDL01635533 | 2010-05-14 BP's Community Support Teams - Community Outreach Efforts | 5/14/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244386 | BP-HZN-2179MDL01637603 | BP-HZN-2179MDL01637613 | 2010-07-20 BP's Community Support Teams - Community Outreach Efforts | 7/20/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244387 | BP-HZN-2179MDL01641867 | BP-HZN-2179MDL01641880 | 2010-05-15 BP's Community Support Teams - Community Outreach Efforts | 5/15/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244393 | BP-HZN-2179MDL01948239 | BP-HZN-2179MDL01948245 | 2010-09-21 BP's Community Support Teams - Community Outreach Efforts | 9/21/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244394 | BP-HZN-2179MDL01954550 | BP-HZN-2179MDL01954550 | BP p.l.c. Safety, Ethics and Environment Assurance Committee Meeting Agenda, 3/24/2010 | | Incomplete (FRE 106) | |
| TREX-244395 | BP-HZN-2179MDL01995139 | BP-HZN-2179MDL01995141 | 2010-11-12 BP's Community Support Teams - Community Outreach Efforts | 11/12/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244396 | BP-HZN-2179MDL02012952 | BP-HZN-2179MDL02012963 | 8/5/2010 Email from W. Goetzee to J. Hanzalik et al. re Status of USDA Pilot Study for proposed use of UROC (For Internal Use among Unified Command and Trustee Agencies-Not intended for Wide Scale Distribution), attaching Deepwater RRT6_NRCS Alternative Remediation Pilot 7-21-10.docx; UROC Pilot NPS Response.docx; RRT Call #17 Deepwater Horizon 17 JUNE 2010.doc; Deep Horizon Spill LA (13) -- 05-29-2010.pdf | | FRE 403; Relevance (FRE 401/402) | |
| TREX-244397 | BP-HZN-2179MDL02176528 | BP-HZN-2179MDL02176536 | 2010-05-23 BP's Community Support Teams - Community Outreach Efforts | 5/23/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244398 | BP-HZN-2179MDL02185893 | BP-HZN-2179MDL02185893 | 7/29/2010 Email from C. Huber to J. Hanzalik re Additional points to make in support of Dispersants, attaching Request Re-Consider Operational Procedures for Aerial Application of Dispersant FINAL.doc | | Incomplete (FRE 106) | |
| TREX-244400 | BP-HZN-2179MDL02190999 | BP-HZN-2179MDL02191000 | Email from P. Zukunft to C. Huber, et al., re RE: Dispersant Approval Process | 7/17/2010 | FRE 403; Hearsay (FRE 802) | |
| TREX-244401 | BP-HZN-2179MDL02466105 | BP-HZN-2179MDL02466111 | 2010-09-24 BP's Community Support Teams - Community Outreach Efforts | 9/24/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |

| TREX-244402 | BP-HZN-2179MDL02578202 | BP-HZN-2179MDL02578202 | 06/23/2010 Email from R. Perry to C. Huber re FW: Dispersant Proposal, attaching Strategic Issue Paper Dispersants 22JUN.docx | 6/23/2010 | FRE 403; Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-244403 | BP-HZN-2179MDL02578203 | BP-HZN-2179MDL02578207 | Dispersant Use for The Deep Water Horizon Oil Spill, 6/23/2010 | | FRE 403; Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-244404 | BP-HZN-2179MDL02638869 | BP-HZN-2179MDL02638870 | 8/26/2010 Email from S. Mason to A. Beveridge et al. re Final RRT SOP, attaching RRT Job Aid 1-8-08 (Rev 12).doc | | Relevance (FRE 401/402) | |
| TREX-244405 | BP-HZN-2179MDL02638871 | BP-HZN-2179MDL02638893 | Regional Response Team Standard Operating Procedure, 8/26/2010 | | Relevance (FRE 401/402) | |
| TREX-244406 | BP-HZN-2179MDL02685008 | BP-HZN-2179MDL02685008 | 6/11/2010 Email from D. Rainey to M. Utsler et al. re Houma Unified Command - Aerial Dispersant Request - June 11, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-244407 | BP-HZN-2179MDL02801192 | BP-HZN-2179MDL02801204 | 2010-05-28 BP's Community Support Teams - Community Outreach Efforts | 5/28/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244408 | BP-HZN-2179MDL03512701 | BP-HZN-2179MDL03512707 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned - Summary in Brief Slide Pack | | Hearsay (FRE 802) | |
| TREX-244409 | BP-HZN-2179MDL03899283 | BP-HZN-2179MDL03899289 | EPA, Gulf Oil Spill: Assessment of Dioxin Emissions from in situ Oil Burns | 11/16/2010 | Authenticity (FRE 901/902); Relevance (FRE 401/402) | |
| TREX-244410 | BP-HZN-2179MDL04461680 | BP-HZN-2179MDL04461689 | Letter from M. Utsler to R. Wright | 8/15/2010 | Hearsay (FRE 802) | |
| TREX-244411 | BP-HZN-2179MDL04466267 | BP-HZN-2179MDL04466279 | Deepwater Horizon MC252, New Orleans LA (NOLA) Unified Area Command (UAC), Heat Stress Management Plan, 8/4/2010 | | FRE 403; Relevance (FRE 401/402) | |
| TREX-244412 | BP-HZN-2179MDL04571922 | BP-HZN-2179MDL04571931 | 2010-06-04 BP's Community Support Teams - Community Outreach Efforts | 6/4/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244413 | BP-HZN-2179MDL04572064 | BP-HZN-2179MDL04572071 | 2010-06-20 BP's Community Support Teams - Community Outreach Efforts | 6/20/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244414 | BP-HZN-2179MDL04572186 | BP-HZN-2179MDL04572196 | 2010-06-15 BP's Community Support Teams - Community Outreach Efforts | 6/15/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244415 | BP-HZN-2179MDL04572207 | BP-HZN-2179MDL04572217 | 2010-06-27 BP's Community Support Teams - Community Outreach Efforts | 6/27/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-244416 | BP-HZN-2179MDL04572330 | BP-HZN-2179MDL04572340 | 2010-05-24 BP's Community Support Teams - Community Outreach Efforts | 5/24/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244417 | BP-HZN-2179MDL04572503 | BP-HZN-2179MDL04572514 | 2010-06-02 BP's Community Support Teams - Community Outreach Efforts | 6/2/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244418 | BP-HZN-2179MDL04572854 | BP-HZN-2179MDL04572865 | 2010-07-28 BP's Community Support Teams - Community Outreach Efforts | 7/28/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244419 | BP-HZN-2179MDL04572938 | BP-HZN-2179MDL04572945 | 2010-07-06 BP's Community Support Teams - Community Outreach Efforts | 7/6/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244420 | BP-HZN-2179MDL04572957 | BP-HZN-2179MDL04572967 | 2010-06-03 BP's Community Support Teams - Community Outreach Efforts | 6/3/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244421 | BP-HZN-2179MDL04573190 | BP-HZN-2179MDL04573200 | 2010-06-21 BP's Community Support Teams - Community Outreach Efforts | 6/21/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-244422 | BP-HZN-2179MDL04573345 | BP-HZN-2179MDL04573353 | 2010-06-12 BP's Community Support Teams - Community Outreach Efforts | 6/12/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-244423 | BP-HZN-2179MDL04573527 | BP-HZN-2179MDL04573539 | 2010-06-16 BP's Community Support Teams - Community Outreach Efforts | 6/16/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244424 | BP-HZN-2179MDL04573602 | BP-HZN-2179MDL04573610 | 2010-06-08 BP's Community Support Teams - Community Outreach Efforts | 6/8/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244425 | BP-HZN-2179MDL04573618 | BP-HZN-2179MDL04573628 | 2010-06-28 BP's Community Support Teams - Community Outreach Efforts | 6/28/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244426 | BP-HZN-2179MDL04573738 | BP-HZN-2179MDL04573750 | 2010-06-22 BP's Community Support Teams - Community Outreach Efforts | 6/22/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244427 | BP-HZN-2179MDL04573752 | BP-HZN-2179MDL04573762 | 2010-06-18 BP's Community Support Teams - Community Outreach Efforts | 6/18/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244428 | BP-HZN-2179MDL04573764 | BP-HZN-2179MDL04573771 | 2010-06-10 BP's Community Support Teams - Community Outreach Efforts | 6/10/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244429 | BP-HZN-2179MDL04578209 | BP-HZN-2179MDL04578216 | 2010-08-16 BP's Community Support Teams - Community Outreach Efforts | 8/16/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244430 | BP-HZN-2179MDL04578587 | BP-HZN-2179MDL04578590 | 2010-11-05 BP's Community Support Teams - Community Outreach Efforts | 11/5/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |

| TREX-244431 | BP-HZN-2179MDL04578684 | BP-HZN-2179MDL04578690 | 2010-08-17 BP's Community Support Teams - Community Outreach Efforts | 8/17/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-244432 | BP-HZN-2179MDL04578776 | BP-HZN-2179MDL04578781 | 2010-10-01 BP's Community Support Teams - Community Outreach Efforts | 10/1/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244433 | BP-HZN-2179MDL04578930 | BP-HZN-2179MDL04578938 | 2010-10-22 BP's Community Support Teams - Community Outreach Efforts | 10/22/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244434 | BP-HZN-2179MDL04578979 | BP-HZN-2179MDL04578987 | 2010-07-10 BP's Community Support Teams - Community Outreach Efforts | 7/10/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244435 | BP-HZN-2179MDL04579017 | BP-HZN-2179MDL04579027 | 2010-05-16 BP's Community Support Teams - Community Outreach Efforts | 5/16/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244436 | BP-HZN-2179MDL04579115 | BP-HZN-2179MDL04579121 | 2010-09-02 BP's Community Support Teams - Community Outreach Efforts | 9/2/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244437 | BP-HZN-2179MDL04579247 | BP-HZN-2179MDL04579256 | 2010-08-25 BP's Community Support Teams - Community Outreach Efforts | 8/25/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244438 | BP-HZN-2179MDL04579262 | BP-HZN-2179MDL04579269 | 2010-09-10 BP's Community Support Teams - Community Outreach Efforts | 9/10/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244439 | BP-HZN-2179MDL04579294 | BP-HZN-2179MDL04579302 | 2010-08-10 BP's Community Support Teams - Community Outreach Efforts | 8/10/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-244551 | BP-HZN-2179MDL04920129 | BP-HZN-2179MDL04920129 | Document Produced Natively BP-HZN-2179MDL04920129 | 00/00/0000 | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-244573 | BP-HZN-2179MDL05237217 | BP-HZN-2179MDL05237221 | Mobile ICP charts and graphs | 00/00/0000 | Incomplete (FRE 106) | |
| TREX-244575 | BP-HZN-2179MDL05237237 | BP-HZN-2179MDL05237240 | Weather charts re East Coast Hurricanes/Storms | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-244578 | BP-HZN-2179MDL05282531 | BP-HZN-2179MDL05282531 | 5/13/2010 Email from S. Pallavicini to N. Block and D. Johnson attaching image.001.png; 5-13-10 PERSONNEL.xls | | Incomplete (FRE 106) | |
| TREX-244579 | BP-HZN-2179MDL05282533 | BP-HZN-2179MDL05282533 | Document Produced Natively, BP-HZN-2179MDL05282533-BP-HZN-2179MDL05282533 | 00/00/0000 | Incomplete (FRE 106) | |
| TREX-244584 | BP-HZN-2179MDL05366866 | BP-HZN-2179MDL05366866 | Document Produced Natively - BP-HZN-2179MDL05366866 | 00/00/0000 | Incomplete (FRE 106) | |
| TREX-244586 | BP-HZN-2179MDL05413028 | BP-HZN-2179MDL05413033 | 2010-12-01 BP's Community Support Teams - Community Outreach Efforts | 12/1/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-244603 | BP-HZN-2179MDL05831900 | BP-HZN-2179MDL05831901 | 6/16/2010 Email from M. Utsler to R. Fryar and R. Button re FW: Houma CR Report, attaching 06 15 10 Houma CR Report - Deepwater Horizon (2).doc; 06-13-10 CR Daily Summary Deepwater (2).docx | 6/16/2010 | Incomplete (FRE 106) | |
| TREX-244639 | BP-HZN-2179MDL06981518 | BP-HZN-2179MDL06981518 | 7/23/2010 Email from M. Cortez to P. Smith, G. Pospisil, et al. re FYI-ARTs Org Update & Technology Success Stories, attaching ARTs Org 7-16-10 Final.ppt; Technology Success Stories ARTs 23Jul10.ppt | | Incomplete (FRE 106) | |
| TREX-244648 | BP-HZN-2179MDL07844259 | BP-HZN-2179MDL08389250 | NRD Production Materials - Drive 3 | | Relevance (FRE 401/402) | |
| TREX-244687 | BP-HZN-2179MDL08572161 | BP-HZN-2179MDL08616404 | NRD Production Materials - Drive 6 | | Relevance (FRE 401/402) | |
| TREX-244688 | BP-HZN-2179MDL08616406 | BP-HZN-2179MDL08639768 | NRD Production Materials - Drive 7 | | Relevance (FRE 401/402) | |
| TREX-244712 | BP-HZN-2179MDL08737649 | BP-HZN-2179MDL08737649 | Cameron_Parish_Cover.doc | 7/12/2010 | Incomplete (FRE 106) | |
| TREX-245136 | BP-HZN-2179MDL08927867 | BP-HZN-2179MDL08927868 | 2/24/2013 M. Utsler Email to L. Stroh re Greetings | | Hearsay (FRE 802); Relevance (FRE 401/402) | TREX-012298 |
| TREX-245140 | BP-HZN-2179MDL08927881 | BP-HZN-2179MDL08941953 | NRD Production Materials - Drive 11 | | FRE 403 | |
| TREX-245142 | BP-HZN-2179MDL08952189 | BP-HZN-2179MDL08952193 | The State of the Gulf: BP's Economic Restoration Work | 00/00/2014 | Hearsay (FRE 802) | |
| TREX-245221 | BP-HZN-2179MDL08969001 | BP-HZN-2179MDL08969017 | GC IMT Monthly Update 12-13-12.pdf | 12/12/2012 | Incomplete (FRE 106) | |
| TREX-245226 | BP-HZN-2179MDL08969398 | BP-HZN-2179MDL08969398 | Daily_Metrics_ResourceSums_113010_1.xlsx | 12/1/2010 | Incomplete (FRE 106) | |
| TREX-245323 | BP-HZN-2179MDL08987343 | BP-HZN-2179MDL08987343 | Raw droplet size data BP paper Brandvik et al 2013.xlsx | 7/16/2014 | Incomplete (FRE 106) | |
| TREX-245412 | BP-HZN-2179MDL08998853 | BP-HZN-2179MDL08998856 | Midde R and NRC Responses.docx | 7/24/2014 | Hearsay (FRE 802) | |
| TREX-245467 | BP-HZN-2179MDL08998936 | BP-HZN-2179MDL08998937 | Ops Augering.docx | 7/24/2014 | Incomplete (FRE 106) | |
| TREX-245484 | BP-HZN-2179MDL09139322 | BP-HZN-2179MDL09139322 | Cumulative SSCAT_LA.pdf | 8/11/2014 | Incomplete (FRE 106) | |
| TREX-245487 | BP-HZN-2179MDL09248864 | BP-HZN-2179MDL09248864 | Taylor Analysis Inputs_1.xlsx | 8/18/2014 | Incomplete (FRE 106) | |
| TREX-245492 | BP-HZN-2179MDL09253553 | BP-HZN-2179MDL09253560 | Tab 17 - 2010-05-14 - Bloomberg 2010-05-14.pdf | 8/16/2014 | Hearsay (FRE 802) | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-245493 | C1A035-005202 | C1A035-005212 | Zdravkovic, Time Critical Assessment: Gulf Coast Breeding, Beach-Nesting Bird Populations in Areas Impacted by the BP Deepwater Horizon/Mississippi Canyon 252 Oil Spill, Bird Study #8, 7/13/2010 | | FRE 403 |
| TREX-245494 | C1C003-000054 | C1C003-000056 | Email from B. Temple to B. Temple, et al., re StrongPoint - USACE Gulf Oil Spill Response Water Flow | 7/6/2010 | FRE 403 |
| TREX-245495 | C1P003-000271 | C1P003-000274 | Email from B. Ebersole to W. Martin, et al., re RE: Some fact checking | 6/21/2010 | Relevance (FRE 401/402) |
| TREX-245496 | C3E018-000312 | C3E018-000315 | 4/27/2010 Email from M. Walsh to J. Darcy et al. re Oil Spill | | Relevance (FRE 401/402) |
| TREX-245497 | C3E026-000077 | C3E026-000080 | Email from B. Ebersole - C. Shadie & B. Kleiss, et al., re | 4/27/2010 | Relevance (FRE 401/402) |
| TREX-245498 | CGL001-0162947 | CGL001-0162949 | 10/8/2010 D. Norton Email to J. Hein re FW: AvGro Marsh Grass Science | | Relevance (FRE 401/402) |
| TREX-245499 | CGL001-0188486 | CGL001-0188488 | 1/12/2011 Email from C. Bryant to R. Laferriere et al re Deepwater Horizon OSC Report Contributor Forum, attaching ACC Value.docx; Agenda Contributor Forum 18 JAN 11.docx; Minutes Contributor Forum 11 JAN 2011.doc | 1/12/2011 | Relevance (FRE 401/402) |
| TREX-245500 | CGL001-0188489 | CGL001-0188493 | The Value of Aviation Coordination | 00/00/0000 | Incomplete (FRE 106) |
| TREX-245501 | CGL001-0188494 | CGL001-0188494 | Meeting Agenda: Contributor Forum Deepwater Horizon OSC Report, 1/18/2011 | | Relevance (FRE 401/402) |
| TREX-245502 | CGL001-0188495 | CGL001-0188495 | Contributor's Forum, 1/11/2011 | | Relevance (FRE 401/402) |
| TREX-245503 | CGL001-0189252 | CGL001-0189252 | Meeting Agenda for the Contributor Forum Deepwater Horizon OSC Report, 1/11/2011 | | Relevance (FRE 401/402) |
| TREX-245505 | EPC003-000155 | EPC003-000155 | 5/21/2010 Email from P. Ballentine to D. Perry re ACTION: bullet inserted into talking points on environmental impact of sand berm | | Relevance (FRE 401/402) |
| TREX-245510 | HCD020-007514 | HCD020-007514 | 6/25/2010 Memo from B. Kelley to Distribution re Laundry and Dry Cleaning Services Provided by BP | | FRE 403 |
| TREX-245511 | HCD020-017207 | HCD020-017207 | 7/14/2010 Memo from P. Zukunft to R. Laferriere re Rescission of Delegation of Aerial Dispersant Application Approval Authority to FOSCR, ICP Houma | | Relevance (FRE 401/402) |
| TREX-245514 | HCE006-005747 | HCE006-005748 | 5/5/2010 Email from E. Levine to R. Laferriere re Alternative Response Technologies (ARTs) Protocol, attaching Visio-Horizon Call - Email Center Processes v2.pdf; ATT176685.htm | | Relevance (FRE 401/402) |
| TREX-245517 | HCE008-002603 | HCE008-002605 | Email from J. Lehto to M. Austin re URGENT June 25, 2010 Request for Aerial Dispersant Application | 6/25/2010 | Relevance (FRE 401/402) |
| TREX-245519 | HCE008-007980 | HCE008-007980 | 8/2/2010 Email from M. Austin to H. Kostecki re BP dispesant mix less toxic than oil, EPA study finds | | FRE 403; Hearsay within Hearsay (FRE 802) |
| TREX-245520 | HCE008-008042 | HCE008-008042 | 8/2/2010 Email from M. Austin to R. Laferriere et al. re BP dispersant mix less toxic than oil, EPA study finds | | FRE 403; Hearsay within Hearsay (FRE 802) |
| TREX-245522 | HCE010-013377 | HCE010-013378 | 7/2/2010 Email from M. Austin to J. Watson & M. Hanson re July 2, 2010 Request for Aerial Dispersant Application, attaching About WinZip Compressed Attachments.txt; July_2_request_for_aerial_spray_operations FINAL.zip | | FRE 403 |
| TREX-245525 | HCE011-000076 | HCE011-000078 | 6/13/2010 Email from M. Austin to R. Laferriere re June 13, 2010 Aerial Dispersant Request | | FRE 403 |
| TREX-245526 | HCE011-000136 | HCE011-000138 | 6/25/2010 Email from M. Austin to J. Lehto & A. Lloyd re Urgent June 25, 2010 Request for Aerial Dispersant Application | | FRE 403 |

| TREX-245527 | HCE016-002577 | HCE016-002581 | 6/15/2010 Email from F. Kulesa to P. Morris et al. re 42' SUPSALV Boom | | FRE 403 | |
| TREX-245529 | HCE031-010009 | HCE031-010010 | 6/23/2010 Email from M. Austin to P. Neffenger, C. Stevens, et al. re LA involvement in planning | | Relevance (FRE 401/402) | |
| TREX-245530 | HCE032-000867 | HCE032-000870 | 6/21/2010 Email from M. Austin to H. Kostecki re Former Vice Commandant Terry Cross Calls Support for USCG Budget in Congress 'About Five Miles Wide and One Inch Deep' | | Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-245531 | HCE033-007931 | HCE033-007933 | 8/13/2010 Email from M. Austin to H. Kostecki re USCG Agrees Not to Allow Any Oil Cleanup Hardware to be Removed from Louisiana for at least a Week | | FRE 403; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-245532 | HCE035-019425 | HCE035-019426 | 8/11/2010 Email from M. Austin to J. Korn re CRF: St. Tammany Parish President Kevin Davis Says He'll Risk Arrest rather than Obey Order from RADM Paul Zukunft to Allow Removal of Boom | | Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-245535 | HCE054-000220 | HCE054-000222 | 6/7/2010 Email from T. Callahan to J. Hanzalik et al. re NOAA Comments on Saint Tammany Parish Proposal for Lake Borgne Shoreline Contamination Protection, attaching NOAA comments on NOD Emergency Permit 25 May 2010.docx | | Relevance (FRE 401/402) | |
| TREX-245536 | HCE054-000223 | HCE054-000225 | National Oceanic and Atmospheric Administration, Agency Comments on United States Army Corps of Engineers New Orleans District Emergency Authorization Request Emergency Permit NOD-20, MVN 2010-1066-ETT Louisiana Barrier Island Berm, 5/25/2010 | | Relevance (FRE 401/402) | |
| TREX-245537 | HCE054-000334 | HCE054-000335 | 6/11/2010 Email from M. Austin to R. Laferriere & R. Forgit re Plaquemines Parish Incidents | | Relevance (FRE 401/402) | |
| TREX-245538 | HCE054-000381 | HCE054-000382 | 6/12/2010 Email from M. Austin to P. Gautier re Stop Sending to DHS | | Relevance (FRE 401/402) | |
| TREX-245541 | HCE054-004165 | HCE054-004165 | 8/1/2010 Email from M. Austin to R. Ogrydziak re Plaquemine Parish President in North Barataria Bay | | Relevance (FRE 401/402) | |
| TREX-245543 | HCE058-003837 | HCE058-003838 | 8/17/2010 Email from M. Austin to R. Forgit re my two favorite O-6s | | Hearsay (FRE 802); Relevance (FRE 401/402) | TREX-242109 |
| TREX-245544 | HCE058-003931 | HCE058-003932 | 8/13/2010 Email from M. Austin to R. Laferriere re IOSC Abstracts | | Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-245545 | HCE059-000838 | HCE059-000840 | 6/12/2010 Email from P. Gautier to M. Austin & R. Laferriere re Plaquemines Parish Incidents | | Relevance (FRE 401/402) | |
| TREX-245546 | HCE059-000855 | HCE059-000856 | 6/11/2010 Email from M. Austin to P. Nefenger & R. Laferriere re Plaquemines Parish Incidents | | Relevance (FRE 401/402) | |
| TREX-245547 | HCE059-001141 | HCE059-001142 | 8/12/2010 Email from L. Hewett to M. Austin re Letter from St. Tammany Parish President | | Relevance (FRE 401/402) | |
| TREX-245548 | HCE063-001764 | HCE063-001766 | Email from M. Utsler to D. Suttles, et al., re FW: Plaq Meeting | 6/12/2010 | Relevance (FRE 401/402) | |
| TREX-245551 | HCE088-003059 | HCE088-003060 | 6/24/2010 Email from R. Laferriere to R. Perry & J. DAlessandro re EPA RCRA sampling issue | | Relevance (FRE 401/402) | |
| TREX-245561 | HCE141-001877 | HCE141-001877 | 7/9/2010 Email from M. Austin to W. Carter re Emergency POC | | Privileged (FRE 502) | |
| TREX-245564 | HCE152-006885 | HCE152-006885 | 6/24/2010 Email from M. Austin to J. Lehto et al. re Strategic Issue Paper Dispersants 24JUN (2) | | Relevance (FRE 401/402) | |

| TREX-245565 | HCE156-008610 | HCE156-008611 | 9/30/2010 Email from S. McCleary to C. Leonard-Cho re Barrier Berm Daily Report - September 28, 2010, attaching 139551-PMD-120-S.pdf | | Relevance (FRE 401/402) | |
|---|---|---|---|---|---|---|
| TREX-245571 | HCE914-001150 | HCE914-001151 | 6/12/2010 Email from F. Kulesa to P. Eiland et al. re Operational Planning and 215 Numbers | | Incomplete (FRE 106) | |
| TREX-245576 | HCF002-001119 | HCF002-001119 | 8/20/2010 Email from S. Mannion to S. McCleary et al. re L-0103 (Parish Plans) | | Privileged (FRE 502) | |
| TREX-245578 | HCF064-004500 | HCF064-004502 | 8/24/2010 Email from S. McCleary to P. Zukunft et al. re Proposed Revisions to Parish Plans | | Privileged (FRE 502) | |
| TREX-245583 | HCG027-000556 | HCG027-000556 | May 3, 2010 Letter from J. Dupree to T. Morrison re DEEPWATER HORIZON FPN: N10036 | 5/3/2010 | Incomplete (FRE 106); Relevance (FRE 401/402) | |
| TREX-245587 | HCG190-087603 | HCG190-087606 | 9/15/2010 Email from J. Hein to A. Goulet re One additional EPA comment on the Gulf-wide plan | | Privileged (FRE 502); Relevance (FRE 401/402) | |
| TREX-245590 | HCG191-085796 | HCG191-085798 | 5/26/2010 Email from J. Hanzalik to R. Pond re Signed Directive | | Relevance (FRE 401/402) | |
| TREX-245591 | HCG193-008909 | HCG193-008910 | BP Press Release, Formation of Gulf Coast Restoration Organization (June 22, 2010) | 6/22/2010 | Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-245594 | HCG194-030873 | HCG194-030880 | 8/2/2010 Email from R. Laferriere to J. Watson re Coast_Guard_Daily_NewsBreak_&_Blogsum U.S. Coast Guard Newsbreak & Blogsum--July 31/August1, 2010 5:30 P.M. - 5:30 A.M. | | Hearsay within Hearsay (FRE 802); Relevance (FRE 401/402) | |
| TREX-245595 | HCG244-022683 | HCG244-022685 | 8/22/2010 Email from R. Schultz to A. Myers et al. re Legal Issue Reguarding Paris Annexes to Transition Plans, attaching Control of Assets for the Deepwater Horizon Spill Response (Nic edits) (2).docx | | Privileged (FRE 502) | |
| TREX-245600 | HCG258-032137 | HCG258-032137 | 7/8/2010 Email from M. Gelakoska to R. Laferriere et al. re Urgent: Sherriff in Plaquermines Threatening to Shut Down Cleanup Ops | | Privileged (FRE 502) | |
| TREX-245606 | HCG287-010136 | HCG287-010139 | 7/19/2011 Email from M. LaGuardia to J. Hein re CFG: A Year Later, Oil from the BP Spill Continues to Wash Ashore in the Gulf | | Hearsay (FRE 802) | |
| TREX-245628 | HCG318-009254 | HCG318-009255 | House Spill Bill Bars Dispersant Use Pending Inter-Agency Study Results, 7/27/2010 | | Hearsay (FRE 802) | |
| TREX-245634 | HCG321-015563 | HCG321-015563 | 9/15/2010 Email from M. Bella to T. Eastman et al. re EPA Headquarters PRFA Amendment #2 | | Privileged (FRE 502) | |
| TREX-245636 | HCG333-008236 | HCG333-008240 | Dispersant Use for the Deep Water Horizon Oil Spill, 6/23/2010 | | Incomplete (FRE 106) | |
| TREX-245639 | HCG375-038329 | HCG375-038333 | Chronology of Related Deepwater Horizon Events from April 20 - May 31, 2010 | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-245644 | HCG397-050573 | HCG397-050618 | Observations and Recommendations concerning the NRT and/or the NRT's interaction with the member agencies | | Hearsay (FRE 802) | |
| TREX-245649 | HCG401-028235 | HCG401-028237 | 7/19/2010 Email from R. Laferriere to N. Auth re Glasses | | Relevance (FRE 401/402) | |
| TREX-245652 | HCG449-018817 | HCG449-018819 | Email from M. Utsler to B. Cooper & B. Bauer, et al., re FW: Summary of Air Monitoring for the Public | 5/12/2010 | Hearsay (FRE 802) | |
| TREX-245668 | HCG595-005593 | HCG595-005596 | 7/13/2010 Email from S. Abdrabbo to S. Smith re Concern with statements by local officials | | Privileged (FRE 502) | |
| TREX-245669 | HCG596-001933 | HCG596-001938 | 5/25/2010 Email from A. Lloyd to J. Hanzalik re letter/directive, attaching Addendum 3 Draft#2.5.25.10.doc; BP Letter 5-25 v1.docx | | Privileged (FRE 502); Relevance (FRE 401/402) | |
| TREX-245689 | HCG894-002881 | HCG894-002884 | 1/23/2011 Email from L. Stroh to A. Avanni re M&M | 1/23/2011 | Privileged (FRE 502) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-245700 | HCG962-014565 | HCG962-014568 | 8/25/2010 Email from S. McCleary to P. Maguire re Proposed Revisions to Parish Plans, attaching LA Transition Plan working copy (UAC rev 25 Aug 10 1800).doc | | Privileged (FRE 502) | |
| TREX-245716 | N/A | N/A | DECLARATION OF ALAN W.A. JEFFREY, PH.D. in support of BP Defendants' Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement As Amended On May 2, 2012 | 8/13/2012 | Hearsay (FRE 802) | |
| TREX-245719 | N/A | N/A | "Parishes requesting emergency funding; Jindal asks BP to set up separate grant," The Times Picayune, June 2, 2010 | 6/2/2010 | Hearsay (FRE 802) | |
| TREX-245727 | N/A | N/A | "New Orleans tourism breaks record in 2011, BP cash for marketing gives industry a boost," The Times Picayune, Mar. 27, 2012 | 3/27/2011 | Hearsay (FRE 802) | |
| TREX-245728 | N/A | N/A | "Sentell touts weekend events for travelers, State beaches Labor Day ready," Birmingham News, Aug. 31, 2012 | 8/31/2012 | Hearsay (FRE 802) | |
| TREX-245730 | N/A | N/A | "Oil spill; BP money could bring 1M more visitors," Pensacola News Journal, May 6, 2011. | 5/6/2011 | Hearsay (FRE 802) | |
| TREX-245731 | N/A | N/A | "Feinberg listens to coast complaints, appoints casino liaison", The Biloxi Sun Herald, Nov. 9, 2010 | 11/9/2010 | Hearsay (FRE 802) | |
| TREX-245732 | N/A | N/A | EPA Press Release, U.S. Reaches Landmark Settlement with Colonial Pipeline for Oil Spills in Five States -- $34 Million Civil Penalty Is the Largest Paid by a Company in EPA History, April 1, 2003: | 4/1/2003 | Relevance (FRE 401/402) | |
| TREX-245733 | N/A | N/A | EPA Press Release, DOJ, EPA ANNOUNCE ONE BILLION DOLLAR SETTLEMENT WITH DIESEL ENGINE INDUSTRY FOR CLEAN AIR VIOLATIONS, Oct. 22, 1998 | 10/22/1998 | Relevance (FRE 401/402) | |
| TREX-245734 | N/A | N/A | EPA Annual Results - FY 2002 | 00/00/2002 | Relevance (FRE 401/402) | |
| TREX-245735 | N/A | N/A | EPA Annual Results - FY 2003 | 00/00/2003 | Relevance (FRE 401/402) | |
| TREX-245736 | N/A | N/A | EPA Annual Results - FY 2004 | 00/00/2004 | Relevance (FRE 401/402) | |
| TREX-245737 | N/A | N/A | EPA Annual Results - FY 2005 | 00/00/2005 | Relevance (FRE 401/402) | |
| TREX-245738 | N/A | N/A | EPA Annual Results - FY 2006 | 00/00/2006 | Relevance (FRE 401/402) | |
| TREX-245739 | N/A | N/A | EPA Annual Results - FY 2007 | 00/00/2007 | Relevance (FRE 401/402) | |
| TREX-245740 | N/A | N/A | EPA Annual Results - FY 2008 | 00/00/2008 | Relevance (FRE 401/402) | |
| TREX-245741 | N/A | N/A | EPA Annual Results - FY 2009 | 00/00/2009 | Relevance (FRE 401/402) | |
| TREX-245742 | N/A | N/A | EPA Annual Results - FY 2010 | 00/00/2010 | Relevance (FRE 401/402) | |
| TREX-245743 | N/A | N/A | EPA Annual Results - FY 2011 | 00/00/2011 | Relevance (FRE 401/402) | |
| TREX-245744 | N/A | N/A | EPA Civil Cases and Settlements - Press Releases | 4/1/2003-9/16/2014 | Relevance (FRE 401/402) | |
| TREX-245745 | N/A | N/A | Press Release: BP Initiates Response to Gulf of Mexico Oil Spill (April 22, 2010) | 4/22/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245746 | N/A | N/A | Gulf of Mexico Progress Fact Sheet (January 14, 2014) | 1/14/2014 | Hearsay (FRE 802) | |
| TREX-245747 | N/A | N/A | Infographic: Scale of the Commitment to Gulf Coast Response and Recovery | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245748 | N/A | N/A | BP's US Economic Impact Report 2013 | 00/00/0000 | Hearsay (FRE 802) | |
| TREX-245749 | N/A | N/A | BP awards $3 million to coast tourism, WLOX.com | 8/26/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245750 | N/A | N/A | Lt. Governor Dardenne Announces Receipt of BP Tourism Funds; Negotiations for Administrative Costs Allow More Money to be Spent to Promote Louisiana as a Tourist Destination | 3/9/2011 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245751 | N/A | N/A | Gulf Coast Regional Tourism Partnership Report of 1st Quarter 2012 Activities | 00/00/2012 | Hearsay (FRE 802) | |

| TREX-245752 | N/A | N/A | Alabama gets $16 million from BP to promote Gulf tourism, AL.com | 3/8/2011 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245753 | N/A | N/A | Promoting tourism along the Gulf Coast: Gulf Coast tourism continued to demonstrate strong visitor numbers in 2013, BP.com | 00/00/0000 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245754 | N/A | N/A | New Orleans tourism breaks record in 2011, Nola.com | 3/27/2012 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245755 | N/A | N/A | Sentell touts weekend events for travelers; State beaches Labor Day ready, Birmingham News | 8/31/2012 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245756 | N/A | N/A | Local tourism industry is red-hot, Northwest Florida Daily News | 3/16/2012 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245757 | N/A | N/A | Tourism up, but bed tax receipts still down, Northwest Florida Daily News | 4/24/2011 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245758 | N/A | N/A | Transcript: Gov. Scott on the Situation in Florida, MSNBC Morning Joe | 9/14/2011 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245759 | N/A | N/A | BP money could bring 1M more visitors, Pensacola News Journal | 5/6/2011 | Hearsay (FRE 802) | |
| TREX-245760 | N/A | N/A | National Consumer Perception Survey Results Bode Well for New Orleans Economy, New Orleans Convention & Visitors Bureau | 00/00/0000 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245761 | N/A | N/A | Gulf Coast tourism rebounds after BP oil spill, report says, Nola.com | 5/29/2012 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| TREX-245774 | N9F001-004211 | N9F001-004212 | Murtaugh, Gulf Coast Oil Spill Creates Big Business for Mobile's Hotels, Restaurants, 5/06/2010 | | Hearsay within Hearsay (FRE 802) | |
| TREX-245775 | N9G001-000470 | N9G001-000470 | 2/22/2011 Email from J. Baran to C. Henry re Status of FOSC Report, attaching Section. FOCS.doc; Environmental Compliance with the Endangered Species Act (28 JAN 11)-1.docx; Bullets on Dispersants and Burning.doc | | Relevance (FRE 401/402) | |
| TREX-245778 | N9G001-000497 | N9G001-000497 | Section's Authors and Status Chart | 00/00/0000 | Relevance (FRE 401/402) | |
| TREX-245781 | OSE014-007176 | OSE014-007179 | 5/28/2010 Email from J. Hanzalik to T. Hooper re FW: Barrier Plan Questions | | Hearsay within Hearsay (FRE 802) | |
| TREX-245786 | OSE232-012904 | OSE232-012928 | Estimating the Economic Effects of the Deepwater Drilling Moratorium on the Gulf Coast Economy Inter-Agency Economic Report, 9/16/2010 | | Hearsay within Hearsay (FRE 802) | TREX-011888 |
| TREX-245787 | OSE481-006007 | OSE481-006012 | Dear, Eric Interview Summary Form | 10/8/2010 | Hearsay (FRE 802) | |
| TREX-245788 | OSE481-006207 | OSE481-006212 | Tullis, Dana Interview Summary Form | 9/1/2010 | Hearsay (FRE 802) | |
| TREX-245789 | PCG033-031487 | PCG033-031488 | FLORIDA DEEPWATER HORIZON RESPONSE AUGUST 2, 2010 | 8/2/2010 | Hearsay within Hearsay (FRE 802) | |
| TREX-245806 | S2N015-000161 | S2N015-000165 | 12/29/2010 Email from T. Parker to R. Allen et al. re Attached please find this week's public report, attaching Public Report 12.29.10.pdf | | Incomplete (FRE 106) | |
| TREX-245809 | S2O001-004358 | S2O001-004359 | 8/6/2010 Email from S. McCleary to W. Grawe et al. re DWH Nontraditional Response - Oiled Pelican Monitoring Project Proposal | | Privileged (FRE 502) | |
| TREX-245819 | TREX 009124-0001 | TREX 009124-0167 | 3/18/2011 Memo from RJ Papp to Distribution re Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill | | Hearsay within Hearsay (FRE 802) | |
| TREX-245828 | US_PP_EPA004730 | US_PP_EPA004761 | Dispersant Studies of the Deepwater Horizon Oil Spill Response Volume 3 | | Hearsay (FRE 802) | |
| TREX-245829 | US_PP_EPA004762 | US_PP_EPA004860 | Dispersant Studies of the Deepwater Horizon Oil Spill Response Volume 1 | | Hearsay (FRE 802) | |
| TREX-245830 | US_PP_EPA004861 | US_PP_EPA004888 | Dispersant Studies of the Deepwater Horizon Oil Spill Response Volume 2 | | Hearsay (FRE 802) | |
| TREX-245835 | US_PP_EPA027224 | US_PP_EPA027225 | 5/2/2010 Email from R. Greene to GB ALL@EPA re Informative Update and NY Times Article on Dispersants | | Hearsay within Hearsay (FRE 802) | |

| TREX-245840 | US_PP_HHS005677 | US_PP_HHS005678 | 6/7/2010 Email from F. Hearl to L. McKernan re Use of Respirators for Oil Spill Responders | | Hearsay within Hearsay (FRE 802) | TREX-012244 |
| TREX-245853 | US_PP_USCG2_2648300 | US_PP_USCG2_2648304 | Handwritten journal entries | 00/00/0000 | Hearsay (FRE 802); Incomplete (FRE 106) | |
| TREX-245860 | US_PP_USCG206545 | US_PP_USCG206546 | 8/23/2010 Email from J. Hanzalik to P. Maguire et al. re 13 August Venice Waste Sampling, attaching Information request | | Hearsay within Hearsay (FRE 802) | |
| TREX-245862 | US_PP_USCG206984 | US_PP_USCG206986 | 8/16/2010 Email from J. Paradis to L. Hewett et al. re Legal Issue Regarding Parish Annexes to Transition Plans | | Privileged (FRE 502) | |
| TREX-245870 | US_PP_USCG232619 | US_PP_USCG232619 | 8/7/2010 Email from J. Paradis to M. Austin re RRT Meeting Minutes 20 May 10, attaching Deep Horizon Spill LA (12) -- 05-20-2010.pdf | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | TREX-011840 |
| TREX-245873 | US_PP_USCG240807 | US_PP_USCG240809 | 8/4/2010 Email from M. Austin to R. Laferriere re IOSC papers | | Hearsay (FRE 802) | |
| TREX-245876 | US_PP_USCG241126 | US_PP_USCG241127 | 7/2/2010 Email from M. Austin to otterx@earthlink.net re Unified Command Establishes Safety Zone Around Boom and Cleanup Activities in Louisiana | | Hearsay within Hearsay (FRE 802) | |
| TREX-245903 | US_PP_USCG703657 | US_PP_USCG703658 | 1/5/2011 Email from A. Weller to S. McCleary, E. Watson, & D. Casey re OSC Report -- releases | 1/5/2011 | Privileged (FRE 502) | |
| TREX-245938 | US_PP_USCG715910 | US_PP_USCG715910 | 5/26/2011 Email from R. Hennessy to S. McCleary re Final Draft - FOSC Report | | Relevance (FRE 401/402) | |
| TREX-245941 | US_PP_USCG716879 | US_PP_USCG716879 | 6/17/2011 Email from K. Oditt to S. McCleary et al. re Final Action and FOSC Report Timeline, attaching CCG Final Action & FOSC Report Timeline.doc | | Relevance (FRE 401/402) | |
| TREX-245942 | US_PP_USCG716880 | US_PP_USCG716880 | CCG Final Action & FOSC Report Timeline | 00/00/0000 | Relevance (FRE 401/402) | |