**BPXP'S 10/8/2014 OBJECTIONS**
**TO GOOD FAITH PENALTY PHASE TRIAL EXHIBIT LIST**
**FIRST INSTALLMENT**

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-000001 | BP Deepwater Horizon Accident Investigation Report | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000093 | Drilling and Well Operations Practice; E&P Defined Operating Practice GP10-00 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000098 | Article re Safety | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-000119-E | Email from B. Morel to G. Walz re Macondo | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-000184 | GP 10-60 Zonal Isolation Requirements During Drilling Operations and Well Abandonment and Suspension; BP Group Engineering Technical Practices | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000215 | GP 10-10 Well Control Group Practice | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000268 | GoM D&C Operating Plan/ Local OMS Manual | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000275 | Deepwater Horizon Follow Up Rig audit, Marine Assurance Audit and Out of Serice Period | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-000277 | 2006 BPXA GPB PTL Incidents BP America Inc. Final Report | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000529 | Email from B. Morel to M. Sepulvado re Procedures | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000533 | Email re Rev 1 Procedure | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000537 | Email re Forward Ops | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000545 | Email re Updated Procedure | | Relevance generally (FRE 401 & 402) |
| TREX-000549 | Terms of Reference NPT Review of Macondo 20" Open Hole Mud Loss Event | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000569 | Wellsite Checklists Cementing Responsibilities | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000570 | Application for Permit to Modify | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000720 | American Petroleum Institute: "Cementing Shallow Water Flow Zones in Deepwater Wells" - API Recommended Practice 65, First Edition, September 2002, ERRATA, August 2003 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-000755 | 2009: Annual Individual Objectives | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-000757 | Risk Register for Project Macondo | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000760 | Gulf of Mexico SPU - Drilling and Completions - The Way We Work | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-000765 | Group Defined Operating Practice - Assessment, Prioritization and Management of Risk | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-000768 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000790 | "Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-000793 | E-mail from Brian Morel to Cynthia Holik re "FW: Ops Note" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-000796 | E-mail from John Guide to David Sims re "FW: Additional Centralizers" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000835 | E-mail from Edward Galloway to Brad Tippetts and Shane Albners re "Macondo lock down sleeve" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-000836 | E-mail from Brian Morel to Murray Sepulvado and Ronald Sepulvado re "Rev 1 Procedure" attaching Macondo Drilling Production Interval | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000838 | E-mail from Brian Morel to Brad Tippetts re "CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000866 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-000871 | House Committee on Energy and Commerce, Subcommittee on Oversight and Investigations Holds a Hearing on the Role of B.P. in the Deepwater Horizon Explosion and Oil Spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-000889 | Email from GOM34@deepwater.com to P. Johnson re GOM34734 Has Been Scanned | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-000929 | Lloyd's Register Safety Management and Safety Culture/Climate Review | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-000948 | BP-Transocean HSE Management System Bridging Document | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001019 | Project Spacer | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-001020 | Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001045 | E-mail from Robert Bodek to Tara Kirkland re: "Good morning!" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001046 | GoM Exploration and Appraisal Communication Plan of September 2009, Rev. 2 | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001047 | E-mail from Robert Bodek to Graham Vinson re: "FW: Alex Voltaire" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001048 | E-mail from Robert Bodek to Martin Albertin, Kate Paine, and Craig Scherschel re: "Macondo well flow event" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001049 | E-mail from John LeBleu to Boma Okuchane re: "Macondo information" with attachments | Combines multiple documents | Best Evidence (FRE 1002); Relevance (Not Relevant to Penalty Phase) |
| TREX-001050 | E-mail from Robert Bodek to Trent Fleece re: "FW: BP Request for MC 252 / MC 292 Drilling Information" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001051 | E-mail from Robert Bodek to Christopher Casler re: "Macondo" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001052 | E-mail from Robert Bodek to Brett Cocales, John Guide, Mark Hafle, and Brian Morel | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-001053 | Powerpoint Presentation: MC 252 #1/Macondo 18 1/2" 22" hole-section review (18" CSH section) | | Best Evidence (FRE 1002); Relevance (Not Relevant to Penalty Phase) |
| TREX-001054 | E-mail from Robert Bodek to Christopher Casler re: "Macondo" | | Relevance generally (FRE 401 & 402) |
| TREX-001055 | E-mail from Robert Bodek to Catherine Morgan re: "Hey" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001056 | E-mail from Robert Bodek to Gord Bennett re: "Macondo Update 2pm" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001057 | E-mail from Robert Bodek to Brian Morel re: "Macondo LOT #4" | | Excluded by MiL; Order re Email Strings; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001058 | E-mail from Martin Alberlin to Robert Bodek, Jonathan Bellow, Paul Johnston, Mark Hafle, and Brett Cocales re: "FW: The event that started it all?" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001059 | E-mail from Robert Bodek to Martin Albertin re: "Macondo" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001060 | E-mail from Robert Bodek to Jonathan Bellow, Galina Skripnikova, Bruce Wagner, and Martin Albertin re: "LWD memory data" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001061 | E-mail from John LeBleu to Brian Morel, Brett Cocales, John Guide, and David Sims re: "FW: LWD memory data from Macondo trip out/loss zone" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001062 | E-mail from Charles Bondurant to Robert Bodek re: "LWD memory data" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001063 | E-mail from B. Cocales to M. Bednarz, et al re: "DWH - Updated 5 day planner" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001064 | E-mail from Robert Bodek to Martin Albertin re: "14 3/4" x 16" hole-section preview" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001065 | E-mail from Robert Bodek to Charles Bondurant re: "Macondo daily update" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001066 | E-mail from Robert Bodek to Michael Beirne re: "Out of the office this week" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001067 | E-mail from Martin Albertin to Robert Bodek and Kate Paine re: "Macondo kick" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001068 | E-mail from Greg Navarrette to Robert Bodek re: "MWD time data run 1000" | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001069 | E-mail from Robert Bodek to Graham Vinson re: "Remainder of Macondo" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001070 | E-mail from Jonathan Bellow to Robert Bodek and Paul Johnston re: "FW: Some Thoughts and Help Requested, PP detection, Macondo" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001071 | E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: "Fw: Some Thoughts and Help Requested, PP detection, Macondo" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001072 | E-mail from Jonathan Bellow to Robert Bodek and Paul Johnston re: "FW: Some Thoughts and Help Requested, PP detection, Macondo" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001073 | Daily Operations Report: Partners (Drilling) | | Relevance (Not Relevant to Penalty Phase) |

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-001074 | E-mail from Robert Bodek to Paul Johnston, Jonathan Bellow, and Graham Vinson re: "For your review ..." | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001075 | E-mail from Robert Bodek to Schlumberger Remedy Email re: "INC000001465454; Add to Interact for BP Macondo" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001076 | E-mail from Robert Bodek to Brett Cocales re: "FW: Lesson learned - Plan forward: Macondo" with attachments | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001077 | E-mail from Kelly Gray to Mark Hafle re: "Future proposal and Best Crew Scenario" | Combines multiple documents | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001078 | E-mail from Robert Bodek to Gord Bennett, Jonathan Bellow, Kate Paine, and John Guide re: "Lesson learned - Plan forward: Macondo" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001079 | E-mail from Kate Paine to Robert Bodek re: "Lesson learned - Plan forward: Macondo" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001080 | E-mail from Robert Bodek to Paul Johnston re: "Macondo Update 8pm" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001081 | E-mail from Paul Johnston to Robert Bodek re: "Macondo Update 8pm" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001082 | Transocean Chart of Personnel On-Board. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001083 | E-mail from Robert Bodek to Robert Quitzau re: "Macondo Casing Plan & Pore Pressure Update" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001084 | E-mail from Robert Bodek to Paul Johnston re: "Macondo LCM" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001085 | E-mail from Robert Bodek to Brian Morel re: "9 7/8" TD" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001086 | E-mail from Robert Bodek to Jeremy Robichaux re: "Macondo core" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001087 | E-mail from Robert Bodek to Graham Vinson re: "Kira Tushman - Macondo ops visit" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001088 | E-mail from Robert Bodek to Graham Vinson re: "RE:" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001089 | E-mail from Robert Bodek to Paul Johnston re: "RE:" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001090 | E-mail from Robert Bodek to Martin Albertin and Kate Paine re: "Macondo bp1 Mar 29 model" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001091 | E-mail from Kate Paine to Martin Albertin, Serkan Arca, Jonathan Bellow, Gord Bennett, Robert Bodek, Todd Boesiger, Charles Bondurant, John Brannen, Brett Cocales, Carole Decalf, Pierre-Andre Depret, John Guide, Mark Hafle, Paul Johnston, Stuart Lacy, Leonardo Piccoli, Doris Reiter, Bryan Ritchie, Craig Scherschel, Brad Simpson, David Sims, Gallina Skripnikova, Graham Vinson, John LeBleu, Jason Lundquist, Kelly McAughan, Brian Morel, Binh Van Nguyen, Kate Paine, and Alexander Zamorouev re: "PP update Macondo BP01 17635MD" with Attachments | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001092 | E-mail from Brian Morel to Robert Bodek and Jonathan Bellow re: "Macondo bp1 Mar 29 model" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001093 | E-mail from Martin Albertin to Brian Morel, John LeBleu, Jonathan Bellow, Robert Bodek, Mark Hafle, Brett Cocales, Bryan Ritchie, Charles Bondurant, Kate Paine, and Galina Skripnikova re: "Macondo 9-78 LOT FIT Worksheet.xls" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001094 | E-mail from Galina Skripnikova to Gord Bennett, et al re: "Macondo Update" | | Best Evidence (FRE 1002); Relevance (Not Relevant to Penalty Phase) |
| TREX-001095 | E-mail from Martin Albertin to Martin Albertin and Randall Sant re: "Macondo Sand pressures" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001096 | E-mail from Robert Bodek to Jeremy Robichaux re: "Macondo Reservoir Section" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001097 | E-mail from Brian Morel to Randall Sant and dmaxie@miswaco.com re: "Macondo Sand pressures" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001098 | E-mail from Michael Beirne to Naoki Ishii re: "FW: Macondo" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001099 | E-mail from Robert Bodek to Paul Chandler re: "Macondo" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001109 | Konsberg Maritime Safety System (ESD and F&G) Overview of KM Safety System. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-001111 | Kongsberg Fire & Gas Deepwater Horizon Operator Manual | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001127 | Email re Call | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001136 | E-mail from Kate Paine to Robert Bodek re: "Lesson learned - Plan forward: Macondo" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001144 | E-mail from David Sims to John Guide re: "Discussion - The way we work with engineering" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001200 | E-mail from Kelly McAughan to Robert Bodek re: "Macondo" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001201 | E-mail from Robert Bodek to Galina Skripnikova re: "Core plugs and fluid sampling program" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001202 | E-mail from Charles Bondurant to Kelly McAughan re: "Pressure points" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001203 | E-mail from Robert Bodek to Erick Cunningham re: "FW: DSI Log Evaluation" and Attachments | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-001204 | BP MC252 #1 Technical Memo re: Synthetic CBL from a Dipole Sonic Tool | | Best Evidence (FRE 1002); Relevance (Not Relevant to Penalty Phase) |
| TREX-001205 | E-mail from Brian Morel to Sarah Dobbs and Timothy Hopper re: "Pip Tags" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001206 | E-mail from Brian Morel to Robert Bodek re: "Re:" | | Relevance generally (FRE 401 & 402) |
| TREX-001207 | E-mail from Jonathan Bellow to Gregory Walz and Cindy Yeilding re: "Tiger team support - two relief well operations" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001208 | E-mail from Charles Bondurant to German Camacho and Thomas Allotta re: "OW project for Relief Wells" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001209 | E-mail from Robert Bodek to MC252_Email_Retention@bp.com re: Attachments | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001210 | E-mail from Robert Bodek to Ross Benthien re: "14' MoC Document" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001211 | E-mail from Robert Bodek to Stuart Hemming re: "FW: Macondo Relief Wel Geochem Sampling_05-12-10.ppt" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001212 | E-mail from Robert Bodek to Stuart Lacy re: "Diary & temp files?" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001213 | E-mail from Robert Bodek to Paul Stapp and Halliburton Central Data Hub re: "MC 252 #1 (Macondo) WellSpace" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001214 | E-mail from Michael Beirne to Robert Bodek and Charles Bondurant re: "FW: Macondo Latest AFE and Well Plan" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001215 | E-mail from Robert Bodek to Jose Ortiz re: "Add to INSITEanywhere access list for Macondo" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001216 | E-mail from Naoki Ishii to Robert Bodek re: "Macondo Update" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001217 | E-mail from Robert Bodek to Jose Ortiz re: "FW: Real time access" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001218 | E-mail from Paul Chandler to Alan O'Donnell and Dawn Peyton re: "FW: Macondo Casing Plan & Pore Pressure Update" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001219 | E-mail from Robert Quitzau to Robert Quitzau, Paul Chandler, Derek Folger, Alan O'Donnell and Dawn Peyton re: "Macondo Update" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001220 | E-mail from Michael Beirne to Robert Bodek re: "Macondo TD" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001221 | E-mail from Michael Beirne to Bryan Ritchie, Robert Bodek, and Mark Hafle re: "Macondo Forward Plan" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001222 | Chief Counsel's Report - Chapter 4.2 Well Design | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001223 | E-mail from Robert Bodek to Earl Fly re: "Issues with INSITE" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001224 | E-mail from Robert Bodek to George Gray re: "Mudloggers" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001225 | "Annulus Cement Barrier" Excerpt from Deepwater Horizon Accident Investigation Report. | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001226 | E-mail from Galina Skripnikova to Stuat Lacy, Kelly McAughan, Robert Bodek, and Charles Bondurant re: "Rotary Sidewall" | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-001227 | E-mail from Ray Wydrinski to Robet Bodek, Gregory Walz, and John Guide re: "FW: Zonal Isolation" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001228 | E-mail from Stuart Lacy to Robert Bodek, Jonathan Bellow, and Ramsey Fisher re: "FW: BP Macondo MDT" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001229 | E-mail from Paul Johnston to Robert Bodek re: "PP Update Macondo BP01 17321 MD" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001230 | E-mail from Robert Bodek to Charles Bondurant re: "Brad Simpson" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001231 | E-mail from Stuart Lacy to Robert Bodek re: "Macondo Update" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001232 | E-mail from Robert Bodek to Kelly McAughan, Brett Cocales, John Guide, Jonathan Bellow, David Sims, Paul Johnston, Bryan Ritchie, Sharma Tadepalli, Martin Albertin, Charles Bondurant, Pierre-Andre Depret, Mark Hafle, Brian Morel, Galina Skripnikova, Cynthia Holik and Binh Van Nguyen re: "Macondo real-time data transmission" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001233 | E-mail from Robert Bodek to Michael Edwards re: "Horizon POB" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001234 | E-mail from Kate Paine to John Brannen re: "FW: Lesson learned - Plan forward Macondo" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001235 | E-mail from Robert Bodek to Gord Bennett re: "Macondo Update 2pm" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001236 | E-mail from Mark Hafle to Stephen Wilson re: "Macondo Lost Circulation / Fracture modeling" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001237 | E-mail from John LeBleu to Mark Hafle, Brian Morel, Brett Cocales, John Guide, Greg Walz, and David Sims re: Macondo 20' Open Hole Mud Loss Event Summary" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001238 | E-mail from Robert Bodek to Graham Vinson re: "Remainder of Macondo" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001239 | E-mail from Paul Johnston to Robert Bodek re: "Macondo Update 8pm" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001240 | E-mail from Doyle Maxie to Brian Morel re: "Macondo Sand pressures" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001241 | E-mail from Robert Bodek to Michael Beirne re: "Macondo TD" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001243 | Ratification and Joinder of Operating Agreement - Macondo Prospect | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-001243A | Removal for Cause by Vote | Incomplete | Relevance generally (FRE 401 & 402) |
| TREX-001244 | Lease Exchange Agreement | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001245 | E-mail from Michael Beirne to Naoki Ishii re: "Will K Drilling Plan" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001246 | BP Drilling Operations Program: Will K. Prospect | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001247 | E-mail from Michael Beirne to Naoki Ishii re: "Will K Drilling Plan" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001248 | E-mail from Michael Beirne to Naoki Ishii re: "Gold and Macondo" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001249 | E-mail from Michael Beirne to Naoki Ishii re: "Golf and Macondo" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001250 | E-mail from Michael Beirne to Naoki Ishii re: "Macondo - Information Request" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001251 | E-mail from Naoki Ishii to Michael Beirne re: "Macondo - Information Request" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001252 | Daily Operations Report - Partners (Completion) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001253 | E-mail from Halliburton Central Data Hub to Robert Bodek re: "Access to MC 252 #1 (Macondo WellSpace) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001254 | INSITE Anywhere Access Log | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001255 | E-mail from Robert Quitzau to Alan O'Donnell, Paul Chandler, Derek Folger, Dawn Peyton, and Forrest Burton re: "Macondo TD Reached" | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001256 | E-mail from Nick Huch to Michael Beirne re: "Macondo TD & Fraft Sub. Op. AFE" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001257 | Email re Macondo TD | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001258 | Email re Macondo CMR DLIS Files | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001259 | GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-001260 | BP Incident Investigation Team - Notes of Interview with Greg Walz | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001261 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001262 | Email re West Sirius | Incomplete | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001263 | Email re It Will All Get Sorted | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001264 | Email re PPFG for Macondo | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001265 | Email re Macondo PPFG Forecast | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-001266 | Email re PPFG Plot: Macondo Final "while drilling" plot | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001267 | Macondo MC 252-1-A Pressure Forecast: REV8, 04/21/2010, Schomatic Well Plan Using ML Shale Pressure and Most Likely Shale Fracture Gradient | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001268 | Forecast Development Historical Information | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001367 | Macondo STK geodetic | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001371 | Annual Individual Performance Assessment, J. Guide | | Relevance generally (FRE 401 & 402) |
| TREX-001517 | Email from B Cocales to B Morel re "RE: Macondo STK geodtic" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001552 | Email from R Bodek to J Bellow and S Lacy et al; RE Lesson learned- Plan forward: Macondo | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001555 | Email from S Lacy to J Bellow; RE Some thoughts and Help Requested, PP detection, Macando | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001579 | Email from P Chandler to G Raney; FW: BP's Macondo Prospect (MC 252) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001580 | Email from P Chandler to D Peyton; FW: Follow-UP- Macondo Resource Volume Calculation | Combines multiple documents | Relevance (Not Relevant to Penalty Phase) |
| TREX-001581 | Email from D Peyton to P Chandler; RE: Macondo Reserve Distribution | | Admissible only as an Admission by: Anadarko |
| TREX-001582 | Email from P Chandler to A Sanders; RE Macondo Prospect | | Admissible only as an Admission by: Anadarko |
| TREX-001583 | Email from D O'Brien and B Berg; RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels- 13th floor conference room | Incomplete | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001584 | Email from S Baker to P Chandler; RE: Macondo | | Admissible only as an Admission by: Anadarko |
| TREX-001585 | Email from D Peyton to P Chandler and G Raney; RE: Post RCT Ecos-macondo | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001586 | Macondo Prospect | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001587 | Email from P Chandler to A O'Donnell and G Raney et al; RE: Macondo update | | Admissible only as an Admission by: Anadarko |
| TREX-001588 | Email from P Chandler to J Kamm; RE: Prespud meeting with BP concerning Macondo | | Admissible only as an Admission by: Anadarko |
| TREX-001589 | Email from P Chandler to F Burton and J Kamm et al; RE: Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-001590 | Email from P Chandler to R Quitzau; RE: Macondo Update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-001591 | Email from P Chandler to A O'Donnell | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001592 | Email from T Trautman to J Jacobs and P Botevyte | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001593 | Email from T Trautman to S Strife; RE: Malcondo TD | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001594 | Email from F Burton to P Chandler; RE: Macondo Logs | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001595 | Email from P Chandler to T Trautman and S Strife; RE: Any Update on Macondo? | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-001596 | Email from T Powell to D Hollek and A O'Donnell et al; RE: Macondo Pipe Setting Recommendation w/Hollek | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001597 | Agreed 30(b)(6) Deposition Notice of Anadarko with 30(b)(6) Document Requests | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001598 | Email from N Huch and R Bodek; RE: Real-time data | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001599 | Email from R Bodek to J Kamm and P Chandler et al; RE: Final SLB MDT spreadsheet | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001671 | Annual Individual Performance Assessment of Gregory Walz | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001690 | Schlumberger Cost Estimation: Equipment/Labor, Cost If Performed, Actual Cost Upon Cancellation | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001720 | Training Certificate: Doug Brown- Advanced Engine Course | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001721 | Drilling Rig Audits and Rig Acceptance- BP Group Egineering Technical Practices | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001722 | Deepwater Horizon - BP CMID Audit Work List | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001723 | US Coast Guard Witness Statement: Douglas Brown | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001724 | Statement of Douglas Harold Brown- Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001725 | Certificado de Seguridad de Tripulacion Minima Minimum Safe Manning Certificate | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001726 | RMI Minimum Safe Manning Certificate for DWH | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001727 | Court Reporter copy of court testimony | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001728 | Resume application for Chief Mechanic position | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001729 | RMS II Morning Report- Rig: Deepwater Horizon | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001730 | Recorded Coast Gaurd Interview Cover Page | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001731 | Watertight Door Inspection | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001732 | R&B Falcon certifies Doug Brown- Safety Management System | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001733 | Hand Drawings | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001740 | Email from C. Grounds to R. Hosein, S. Defranco, and D. Wall re: "RE: Investigation Report Feedback - Consolidation Template.xls" with Excel Attachment | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001742 | BP Group Practice Defined: GDP 4.4-0002 Incident Investigation | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001748 | Email from P. Tooms to C. Grounds re: "Re: GOM Rig Incident" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001806 | Email from M. Hafle to B. Morel RE: Negative Test | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001816 | Email from B. Morel to J. Guide Re: Negative Test | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001844 | Directors/Officers Report | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001845 | Agreed 30(b)(6) Deposition Notice of Anadarko (With 30(b)(5) Document Requests) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001846 | Anadarko Petroleum Corp SEC Form 10-K Annual Report | Incomplete | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001847 | WHML ltr to S.Foster re Anadarko Petroleum Corp Macondo Prospect Incident-Redacted Version | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001848 | Amendment to Confirmation of Cover | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001849 | Notice of Occurence Policy, Excess Liablity Insurance Follow Form Insurance Policy | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-001850 | Acknowledgement of Receipt of Claim for: Explosion and Fire, Deepwater Horizon | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001851 | The Bermuda Shorts Form Declaration, Insurance Policy | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001852 | Letter from A. Nye to B. Truran re Anadarko Petroleum Corporation | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001853 | Insuring Agreements and Conditions; Follow Form Excess Liability Insurance Policy, The Bermuda Shorts Form | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001854 | Re Anadarko's Deepwater Horizon Insurance Claim | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001855 | Following Form Excess Liability Insurance Policy, Claims Made Form | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001856 | Acknowledgement of receipt of notification of Anadarko Claim | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001857 | Common Interest and Confidentiality Agreement | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001858 | (Deepwater Millenium) Daywork Drilling Contract- Offshore, Between Anadarko (Operator) and Transocean (Contractor) | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001859 | Anadarko Issues Statement | Incomplete | Admissible only as an Admission by: Anadarko; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001887 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001900 | Email from R Bodek to Kamm, John and P Chandler et al; FW: Emailing:mc0252_1_st01_bp_mscf_wire-run.csv | | Hearsay (FRE 802) |
| TREX-001901 | Email from R Bodek to P Chandler and J Kamm; FW: Pencor field report | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001902 | Email from P Chandler to R Bodek RE: Manondo MDT pressure/fluid sampling | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001903 | Email from J Kamm to R Bodek FW: Macondo 1 BP01 OBMI | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001904 | Email from R Quitzau to D Peyton FW: Macondo Casing Plan and Pore Pressure Update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001905 | Email from R Quitzau to P Chandler and D Foiger et al; RE: Macondo Update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001906 | Email from R Quitzau to P Chandler RE: Macondo Update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001907 | Email from D Foiger to R Quitzau RE: Macondo Update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001908 | Email from D Foiger to P Chandler RE: Macondo update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001909 | Email from A O'Donnell to R Quitzau RE: Macondo Update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-001910 | Email from P Chandler to R Quitzau RE: Macondo Update | | Admissible only as an Admission by: Anadarko; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001911 | Email from R Bodek to P Chandler RE: Macondo | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001912 | Email from P Chandler to A O'Donnell RE: Macondo update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001913 | Email from A O'Donnell to D Hollek RE: Macondo update | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-001914 | Email from D Peyton to R Strickling; RE: Value of interest in Blacktail, Silverton & Mauna Kea | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001915 | Email from N Huch to R Strickling and A O'Donnell et al; RE Economic Summary Slides for Today's Review with Bob Daniels | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001916 | Email from R Hedley to S Strife and S Szabo et al; Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001917 | Email from A O'Donnell to P Chandler and D Peyton et al; FW: FYI | | Admissible only as an Admission by: Anadarko; Excluded by MiL; Order re Email Strings; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001918 | Email from A O'Donnell from D Hollek; Macondo economics | | Admissible only as an Admission by: Anadarko |
| TREX-001919 | Authorization for Expenditure | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001920 | Letter from N Huch with authorization form attached | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001921 | Letter from N Huch to M Beirne with authorization letter attached | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001922 | Letter from N Huch to A Patel with Authorization form attached | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001923 | Email from B Manoochehri to B Allbritton | Email missing attachments in produced version | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-001924 | Email from B Allbritton to D Peyton; Macondo supplement | Incomplete | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-001925 | Email from D Peyton to A O'Donnell; RE: Pompano Capacity | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001926 | Macondo Post Drill (Utilizing BP Amplitude Extraction) | Exhibit has unidentified highlighting or handwriting | Best Evidence (FRE 1002); Relevance (Not Relevant to Penalty Phase) |
| TREX-001927 | Invoice- Month of Operations: 06, 2010 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001928 | Email from A O'Donnell to D Hollek; RE: FYI | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001929 | Email from A O'Donnell to D Hollek; RE: Macondo TD Reached | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-001930 | Email from T Powell to D Hollek and A O'Donnell et al; Macondo Pipe Setting Recommendation w/Hollek | | Admissible only as an Admission by: Anadarko |
| TREX-001931 | Email from N Huch to M Beirne; RE: Macondo TA Letter Agreement to T&A the MC 252 #1 Well | | Hearsay (FRE 802) |
| TREX-001932 | Email from A O'Donnell to D Hollek; RE: Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001933 | Email from P Chandler to A O'Donnell and B O'Neil et al; FW: Evalutation complete at Macondo | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001934 | Email from D Peyton to A O'Donnell; Macondo Flow Rates | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-001935 | Email from D Hollek to S Holley and J Bryan et al; RE Pompano- Wattenberg Plant Discussion w BP | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001936 | Email from R Bodek to J Ortiz | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001937 | Bid Form- Oil and Gas Lease Bid | | Relevance (Not Relevant to Penalty Phase) |
| TREX-001938 | Email from S Strife to R Hedley and J Pachman et al; RE: BP Trade | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-001939 | Email from N Huch to J Bryan; FW: Bp Macondo Proposal | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-001940 | Email from A O'Donnell to J Bryan; RE: Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-001941 | Email from N Huch to A O'Donnell; RE: BP's Macondo (MC 252) Well Cost Update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001945 | Letter to A Glazner from V Wells with attached form MMS-150 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-001946 | Email from N Huch to W Rodriguez; Macondo DOO and 1017 | | Hearsay (FRE 802) |
| TREX-001947 | Email from S Strife to J Bryan; RE: FYI Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001948 | Email from R Buchner to J Pair; RE: Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-001951 | Email from J Guide to B Cocales and K Daigle; FW: Deepwater Horizon Rig Audit | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002233 | Email from B Tippetts to B Patterson re "FW: LIT/LDS XO on Horizon- Final Plan" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002236 | Email from B Morel to R Kaluza and D Vidrine, et al. re "FW: Macondo Temporary Abandonment Procedure for MMS" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002242 | Email from B Morel to G Walz re "FW: Macondo" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002245 | Email from R. Eaton to D. Suttles, M. Daly, and P. Reed re: "OpCo Rish Review" with Attachments | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002246 | Email from A. Gaylene to B. Stephen and I. Cavanagh, et al. RE: Printed BP Briefing Book with Attached Briefing Book | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002247 | Email from A. Inglis to G MOR Upstream SLT Distribution List re: "SLT pre-read - 20/21 Oct 2009" with Pre-read Attachment | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002248 | Email from C. Verchere to G MOR Upstream SLT | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002249 | Email from Employee Communications re: "Results message from Tony Hayward" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002250 | Email from A. Inglis to E. Armstrong, M. Daly, et al. re: "7th July Meeting" with Presentation Attachment | | Relevance generally (FRE 401 & 402) |
| TREX-002251 | Email from H. Mayson to A. Inglis, I. Cavanagh, et al. re: "Well work update" with Powerpoint Slide Attachment | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002252 | Email from H. Mayson to A. Inglis re: "2009 Well Work Summary Paper - AGI Question at SLT" with "2009 E&P Segment Well Work Program Update" Attachment | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-002253 | Email from D. Suttles to G. Quintero re: "PerfFest" with "BP Performance Fest Pre-read" Attachment | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002254 | Email from E. Armstrong to D. Suttles and B. Price re: "FW: Our next mission - SLT packl" with Attachment | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-002255 | E&P Segment SLT pack Presentation | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002256 | Email from B. Bauer to D. Suttles re: "Draft pre-reads for Wednesday's Backbone Exec Meeting" with "Backbone Executive Team Meeting" Presentation | | Relevance generally (FRE 401 & 402) |
| TREX-002257 | Email from E. Armstrong to D. Suttles re: FW: 2010 IPCs" with Attachment | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002258 | Email from C. Verchere to GMOR Upstream SLT re: "SLT pre-read - 10/11 Feb 2010" with Agenda Attachments | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002259 | Email from K. Wu to A. Inglis, E. Armstrong, et al. re: "2010 Strategy Presentation - updated daft post 12th Jan SET review" with Presentation Attachments | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002260 | Email from S. Yilmaz to D. Suttles re: "2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt" with Presentation Attachment | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002261 | Email from K. Maclannan to E. Armstrong, D. Suttles, et al. re: "OPR Pre-read version 1 attached" with Pre-Read Attachment | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002262 | Email from M. Denholm to B. Yilmaz, P. O'Bryan, and S. Sigurdson re: "RE: 2010 NWD Capital Options" | | Relevance generally (FRE 401 & 402) |
| TREX-002263 | Email from A. Inglis to G MOR Upstream Distribution List re: "1Q Performance" with 2010 Q Presentation | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-002264 | Email from B. Yilmaz to D. Suttles re: "FW: Purple Book" with Activity Log Attachments | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002265 | Email from D. Suttles to G MOR Upstream SET Distribution List re: "Purple Book Pre-read" with E&P Operational MI 2009 Presentation | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002266 | Email from C. Phillips to A. Inglis, D. Suttles, et al. re: "Pre-read: Resource Planning Meeting (RPM) March" with Attachments | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 802) |
| TREX-002267 | Email from D. Suttles to B. Price re: "FW: Sector Leadership Update (to inform priot to SET Monday Op mtg)" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002268 | Email from D. Suttles to B. Yilmaz, J. Dupree, and D. Suttles re: "GoM Rig Call" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002269 | Email from J. Dupree to D. Suttles re: "Accepted: GoM Rig Call" | | Relevance generally (FRE 401 & 402) |
| TREX-002270 | Email from J. Dupree to C. Davis re: "FW: GL Meeting, Orlando - Admin note" with Attachments | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002271 | Email from J. Sprague to S. Benson re: "Visit with Doug Suttles" with Presentation Attachment | | Relevance generally (FRE 401 & 402) |
| TREX-002272 | Email from R. Yeley to S. Benson, C. Yellding, et al. re: "RE: Final Agenda for tomorrow's Suttles review" | | Relevance generally (FRE 401 & 402) |
| TREX-002273 | Email from J. Wallace to D. Suttles re: "FW: Major Incident Notification - SMCHD00000002036512 - Microsoft Exchange servers are unavailable" with Incident Attachments | | Relevance generally (FRE 401 & 402) |
| TREX-002276 | Email from D. Suttles to G. Quintero re: "PerfFest" with April 2009 Pre-read Attachments | | Relevance generally (FRE 401 & 402) |
| TREX-002277 | Email from B. Yilmaz to A. Inglis, D. Suttles, and I. Cavanagh re: "FW: TO conversation" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002278 | Email from D. Replogla to N. Shaw re: "FW: For Review and Comment: Thunder Horse Frontiers Article" with Thunder Horse Article | | Relevance generally (FRE 401 & 402) |
| TREX-002279 | "A Samples History of Crude Oil Prices at the New York Mercantile Exchange from 2006 to the Present" | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-002280 | Email from E. Armstrong to A. Inglis, M. Daly, et al. re: "ETM pre-read board pack" with E&P Strategic Update Presentation | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002281 | Email from B. Morel to D. Sims re: "RE: Macondo times" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002282 | Email from J. Gates to D. Reiter re: "RE: Pompano - Suttles Review 2010_04.ppt" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002283 | Email from B. Morel to G. Walz re: "FW: Macondo" | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-002284 | Email from D. Sims to D. Morrison re: "RE: MMS SOO Request for Kaskida - Horizon Rig" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002285 | Letter from D. Morrison to US Dep't of Interior/K. Karl re: "Request for Suspension of Operations" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002287 | 2005 Plan | | Relevance generally (FRE 401 & 402) |
| TREX-002288 | GOM Overview for Doug Suttles Presentation; SPU Frame Presentation, etc. | | Relevance generally (FRE 401 & 402) |
| TREX-002289 | Forums on Offshore Drilling: Oil Spill Preparedness and Response (Biloxi, Mississippi) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002293 | Safety Performance Talking Points | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002294 | Summary of BP Environmental Performance | | Relevance generally (FRE 401 & 402) |
| TREX-002295 | Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environemnte - Pre-hearing Questions | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-002296 | Oil Spill Cleanup Technology Underfunded | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002297 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies - Final Report | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002298 | Email from D. Vining to Eaton, Richard; Verchere, Christina; Fitzgerald, Jerome; Yongo, Roy; Werner, Matthew; Chanchani, Sneha; Suttles, Doug; Zwart, Peter; Cavanagh, Ian | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002299 | Industry Initiatives to Ensure Safe, Protective Drilling Practices in the Deepwater Gulf of Mexico: The Marine Well Containment System | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-002305 | Email from B. Barnes to A. Klein re: "FW: BP's Macondo Proposal" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-002306 | Email from A. O'Donnell to P. Chandler, G. Raney, et al. re: "FW: BP Macondo Proposal (New)" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-002307 | Email from M. Beirne to J. Bryan re: "RE: Macondo Draft Documents" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase |
| TREX-002308 | Email from N. Huch to M. Beirne re: "RE: Macondo Development Cost" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-002309 | Email from N. Huch to M. Beirne re: "RE: Macondo Well Participation Agreement" | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-002310 | Email from M. Beirne to N. Huch re: "RE: Macondo Well Participation Agreement" | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-002311 | Email from A. O'Donnell to J. Bryan re: "RE: Macondo" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-002312 | Email from J. Bryan to N. Huch re: "Re: Tie back language in WPA for Macondo" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-002313 | Email from N. Huch to K. Howe re: "RE: Tie back language in WPA for Macondo" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-002314 | Email from N. Huch to M. Beirne re: "RE: BP's rig commitment at Macondo" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-002315 | Email from M. Beirne to N. Huch re: "Re: Executed Macondo (MC 252) OA" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002316 | Email from N. Huch to R. Buehner re: "BP Issue - Lease Exchange Agreement with BP - Macondo" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-002317 | Email from M. Beirne to N. Ishii & J. Bryan re: "First Amendment of Macondo Operating Agreement" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002318 | Email from N. Huch to A. O'Donnell re: "RE: Nick, who is the other partner in macondo? Was it Mitsui?" | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-002319 | Email from A. O'Donnell to D. Hollek re: "FW: Macondo TD Reached" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002320 | "E-Mail chain from Michael Beirne to Kemper Howe, Aimee Patel and Bryan Ritchie re: Macondo TD & Draft Sub. Op. AFE" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002321 | Email from N. Huch to M. Beirne re: "RE: Macondo TA Letter Agreement to T&A the MC 252 #1 Well" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002322 | Email from N. Huch to J. Bryan re: "RE: Macondo" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-002323 | Email from D. Hollek to A. O'Donnell re: "RE: Macondo AFE and Well Plan" | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-002324 | Email from M. Hafle to M. Beirne re: "RE: Macondo Draft Documents" with Macondo Time and Cost Attachment | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002325 | Email from D. Sims to M. Hafle re: "RE: Macondo Draft Documents" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002326 | Email from T. Trautman to S. Strife re: "Fw: Macondo" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-002327 | Email from J. Kamm to N. Huch re: "RE: Prespud meeting with BP concerning Macondo" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002328 | Email from N. Huch to T. Trautman, A. O'Donnell, et al. re: "FW: Macondo TD & Draft Sub. Op. AFE" | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-002329 | Email from N Huch to G Kamei re "Macondo JOA and Macondo Lease" | Email missing attachments in produced version | Hearsay (FRE 802) |
| TREX-002330 | AAPL Model Form of Offshore Deepwater Operating Agreement | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-002370 | Email from X Liu to P Zwart re "FMs- Macondo" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002390 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002400 | Email from D. Suttles to K. Wells re: Oil Spill Responses | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002401 | Email from D. Suttles to R. Morrison re: Containment Development Cost | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002404 | Sector Leadership SET Sustain Phase Decision Meeting | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); Subsequential Remedial Measures (FRE 407) |
| TREX-002411 | Email from R. Morrison to D. Suttles re: LOTF letter to Gov Jindal | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002420 | Letter from D. Suttles - Admiral Watson re Source Control Subsea Dispersant Forward Plan | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002421 | This is an Exerpt of the Transcript of the National Oil Spill Commission meeting | | Relevance generally (FRE 401 & 402); Subsequential Remedial Measures (FRE 407) |
| TREX-002424 | ICS 207 - Organization Chart for Deepwater Horizon MC252 Incident | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002425 | ICS 207 - Organization Chart for Deepwater Horizon MC252 Incident | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002426 | ICS 207 - Organization Chart for Deepwater Horizon MC252 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002428 | Email from C. Verchere to MDR Upstream Distribution List with GL/SLL Telecom Attachment | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002429 | E&P Segment Leadership Team Report | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002430 | The Report of the BP US Refineries Independent Safety Review Panel | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002431 | SEEAC pre-read for 24th March 2010: E&P's Approach to US Regulatory Compliance | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002432 | BP Introduction to the Backbone Program Presentation | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002433 | Phone Number Chart with Redactions | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002434 | Email from N. Maguire to D. Suttles and J. Dupree re: "FW: Revised holding statement to be used in response to media calls" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002435 | Email from D. Suttles to R. Morrison re: "RE: Containment Development Cost" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002436 | Email from D. Suttles to D. Beaudo re: "Re: Consideration for clarifying statement - URGENT" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002515 | Drilling & Completions | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002516 | DW D&C Organizational Chart | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002517 | GoM Drilling & Completions | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002518 | GoM Exploration Leadership Team | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002519 | GoM D&C Development Well Delivery RACI Chart | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002544 | 2009 D&C Team Building | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002557 | Diagrams - subject matter illegible | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-002579 | Email from J. Guide to D. Sims re: Additional Centralizers | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002623 | Email from Halliburton Central Data Hub to R Quitzau re "MC 252 #1 Macondo Wellspace" | | Hearsay (FRE 802) |
| TREX-002624 | Email from R Quitzau to D Folger re "RE: Macondo" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-002625 | Email from P Chandler to A O'Donnell and D Peyton re "FW: Macondo Casing Plan & Pore Pressure Update" | | Admissible only as an Admission by: Anadarko |
| TREX-002626 | Email from R Quitzau to P Chandler re "Macondo Casing Plan" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002627 | Email fromR Quitzau to P Chandler and D Folger, et al. re "Macondo Update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002628 | Email from R Quitzau to P Chandler and D Folger, et al. re "Macondo Update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002629 | Email from R Quitzau to D Folger and P Chandler, et al. re "Macondo Update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002630 | Email from D Folger to P Botevyle re "FW: Macondo Update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-002631 | Email from J Ortiz to R Bodek re "RE: Real Time access" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002632 | Email from R Quitzau to P Chandler and D Folger, et al. re "FW: Macondo Update - Casing Plan" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002633 | Email from R Quitzau to A O'Donnell and D Peyton, et al. re "FW: Macondo Completion Question" | | Hearsay (FRE 802) |
| TREX-002634 | Email from D Peyton to D McDaniel re "RE: Macondo Completion Question" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002635 | Email from A O'Donnell to R Quitzau and P Chandler, et al. re "RE: Macondo TD Reached" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-002636 | Email from A O'Donnell to R Quitzau and N Huch, et al. re "RE: Macondo TD & Draft Sub. Op. AFE" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002637 | Daily Operations Report- Partners (Drilling) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002638 | Daily Operations Report- Partners (Completion) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002639 | Daily Operations Report - Partners (Completion) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002640 | Email from B Goetz to R Quitzau re "FW: Well Control - Anadarko" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002641 | Email from M Hafle to R Quitzau re "RE: Macondo Questions" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-002642 | Email from R Miller to R Quitzau re "RE: Follow-up to Today's Meeting" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002643 | Email from R Quitzau to M Mullen and J Sharadin re "RE: Emailing Diagnostic injection- Decision Tree - Rev A (2010-05-150720), vsd | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002644 | Email from M Bednarz to R Quitzau and S Wilson, et al. re "RE: Update: pressures developed during well- kill - PPFG" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002645 | Email from R Quitzau to G Mitchell re "RE: Ongoing Prticipation in Macondo Relief Efforts" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002646 | Email from R Quitzau to K Mix re "REL Macondo Update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002647 | Email from M Bednarz to J Sheradin and M Fowler, et al. re "RE: Post-job reporting" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002648 | Email from R Quitzau to B Iasley and W Burch, et al. re "RE: Relief Well Deposition Trees - Deep Intercept | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002649 | Email from G Wulf to M Robichaux and B Calhoun, et al re "Macondo Relief Well - Kill and Cementing Procedures Review _ Revised" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002650 | Email from R Quitzau to W Burch re "RE: Dual Relief Well Strategy (Due by Noon)" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002651 | Email from P Stautberg to R Quitzau re "Update Signature page" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002652 | Daily PPFG Report Mississippi Canyon Block 252#1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002653 | Email from R Quitzau to D Folger re "RE: Macondo" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002654 | Daily PPFG Report- Mississippi Canyon Block 252 #1 STOO BP01 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002655 | Email from R Quitzau to D Folger re "RE: Macondo" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002656 | Email from R Quitzau to P Chandler and D Folger, et al. re "Macondo Update" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002657 | Email from P Watson to R Quitzau and M Pfister re "RE: Macondo" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002658 | Email from M Hafle to B Cocales and B Morel re "RE: Fit or LOT for Bypass" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002659 | BP Drilling Form | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002660 | Deepwater Horizon Accident Investigation Report | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-002661 | Email from R Quitzau to P Chandler and D Folger, et al. re" FW: Macondo Update - Casing Plan" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002662 | Email from R Bodek to M Aymond and P Stapp, et al. re "Add to Macondo WellSpace" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002663 | Email from R Quitzau to D Folger re "RE: Macondo" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-002664 | Email from F Burton to B Allbritton re "FW: Macondo TD Researched" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002665 | Email from V Estes to R Quitzau re "RE: ?" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002666 | Handwritten notes and a Report | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-002681 | Beyond the Best common Process | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002682 | Directors/Officers Report | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002683 | GOM Operations Chart | | Admissible only as an Admission by: Anadarko |
| TREX-002684 | Email from DWH, OIM to J. Canducci and P. Johnson re: 7 years SIC free | | Hearsay (FRE 802) |
| TREX-002685 | Email from M. Sepulvado to J. Reed, et al. re: MMS Inspection attaching MMS Inspection Blank Form | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002686 | Email from B. Cocales to P. Johnson, et al. re: Audit Report Documents - DWH Sept 2009 attaching DWH Sept 2009 Audit Findings | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002687 | Email from D. Hollek to C. Meloy re: RE: Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002688 | Email from J. Guide to P. Johnson re: DWH 1 year recordable free | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002689 | Email from D. Hollek to M. Beattie re: Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002690 | Email from A. O'Donnell to D. Hollek re: Macondo tie-back language | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002691 | Email from B. Manoochehri to D. Hollek re: FYI | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-002692 | Email from D. Peyton to D. Hollek and S. Strife re: Macondo Economics | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002693 | Email from D. Hollek to P. Watson, et al. re: Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002694 | Email from D. Hollek to C. Meloy, et al. re: Macondo economics | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002695 | Email from C. Meloy to D. Hollek, et al. re: Macondo economics | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002696 | Email from A. O'Donnell to D. Hollek re: Macondo | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002697 | Email from D. Peyton to B. Allbritton re: Macondo supplement | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002698 | Email from A. O'Donnell to D. Hollek, et al. re: Pompano - Wattenberg Plant Discussion w BP | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002699 | Email from D. Hollek to C. Meloy re: Macondo update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002807 | BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002816 | Email re Disposal | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002818 | Email from T. Lee to T. Kachi re: Production of Macondo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002822 | Email from M. Beirne to N. Huch re: BP Macondo Slides attaching Macondo Slide Pack | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002823 | Handwritten notes by M. Beirne | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-002826 | Email from M. Beirne to M. Hafle attaching Macondo AFE and Well Plan | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-002827 | Email from M. Beirne to M. Hafle re: Macondo AFE and Well Plan | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-002828 | Email from C. Bondurant to M. Hafle, et al. re: Macondo Objective Depth Definition | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002829 | Email from M. Beirne to N. Huch re: Macondo Draft Documents attaching Macondo Well participation Agreement | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-002830 | Form - Authorization for Expenditure | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002831 | Email from M. Hafle to N. Huch re: Macondo Spend | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002832 | Email from M. Beirne to M. Hafle re: Macondo Supplemental AFE attaching document | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002833 | Email from M. Beirne to S. Sewani re: Macondo Supplemental AFE | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002834 | Email from M. Beirne to M. Hafle attaching Macondo Supplemental AFE (MJB) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002835 | Facsimile from M. Beirne to Mississippi Canyon Block 252 #1 Well Macondo Prospect | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002836 | Email from R. Bodek to N. Ishii re: Macondo real-time data access | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002837 | Email from R. Bodek to J. Ortiz re: Add to Insite anywhere access list for Macondo | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-002838 | Email from M. Beirne to M. Hafle re: Macondo Drilling Plan attaching Will-K | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-002839 | Email from M. Beirne to K. Howe re: Mike Beirne - 2009 Performance Assessment attaching 2009 Performance Year End Assessment | | Relevance generally (FRE 401 & 402) |
| TREX-002840 | Email from M. Beirne to M. Hafle re: Pre-Spud Drilling Plan | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002841 | Email from M. Beirne to R. Bodek to M. Hafle re: Macondo - Information Request | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002842 | Email from R. Bodek to N. Ishii re: Macondo Update | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002843 | Email from D. Sims to I. Little and M. Beirne re: Rig Leadership Visits attaching DC HSSE Rig Talking Points | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-002845 | Email from M. Beirne to L. Kelley re: Please review 'GoM SPU AFE 2010' attaching Macondo 2nd Supp. AFE Draft | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002846 | Facsimile from M. Beirne re: Macondo Prospect Offshore Deepwater Operating Agreement | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002847 | Email from N. Ishii to M. Beirne re: Macondo Supplemental AFE attaching 2nd Supplemental Authorization BP | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002848 | Email from M. Hafle to B. Morel re: Macondo - Information Request attaching Will K Plan | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002849 | Daily Operations Report - Partners (Drilling) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002850 | Email from M. Beirne to S. Naito re: Macondo TD & Draft Sub. Op. AFE | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002851 | Email from R. Bodek to M. Beirne re: Macondo TD | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002852 | Email from M. Beirne to N. Huch and N. Ishii re: Macondo TD & Draft Sub. Op. AFE attaching | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002853 | Email from M. Beirne to N. Ishii and S. Naito re: Macondo TD & Draft Sub. Op. AFE | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002854 | Facsimile from K. Howe re: Temporary Abandonment | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002855 | Email from M. Beirne to B. Ritchie, et al. re: Macondo JOA Obligtions | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002856 | Email from N. Ishii to M. Beirne re: Macondo TA Letter Agreement attaching MC 252 Agreement to T&A | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002857 | Invoice Anadarko Petroleum Corporation approved by S. Strife | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002858 | Email from M. Beirne to N. Ishii re: Macondo Safety Information attaching EPA General Permit; Marianas Equipment | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-002859 | Email from M. Beirne to X. Liu re: Revised Macondo AFE | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-002860 | Email from M. Beirne to N. Huch re: Macondo Draft Documents attaching Macondo Well participation agreement | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002861 | Second Supplemental Authorization for Expenditure | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002862 | Email from R. Bodek to J. Kamm, et al. re: Pencore preliminary field report attaching BP Macondo Pencor Preliminary Field Report | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002863 | Email from M. Hafle to M. Beirne re: Macondo TD & Draft Sub. Op. AFE | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002864 | Email from M. Beirne to N. ishii and N. Huch | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002865 | Transcript of the Testimony of The Joint United States Coast Gaurd/Bureau of Ocean Energy Management investigations - Michael Beirne Testimony | | Inadmissible by statute (46 U.S.C. Sec 6308(a)); Relevance (Not Relevant to Penalty Phase) |
| TREX-002866 | Email from M. Beirne to K. Howe re: Macondo TD | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002867 | Facsmile from M. Beirne to Distribution re: BP GoM SPU AFE 2010-31 Proposed Subsequent Operation | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002868 | Email from M. Beirne to M. Hafle re: Macondo Costs - Mooring Details | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002869 | Email from M. Hafle to M. Beirne re: Macondo AFE attaching X2-000X8_Macondo_WellAFE_REV2 | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-002870 | Email from M. Hafle to G. Walz re: Macondo AFE - Prposed Subsequent Operation - Production Casing attaching Setting Production Casing | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002910 | Gulf of Mexico SPU Annual Engineering Plan 2009 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002919 | Process Safety Planning 2010 | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-002939 | Group Leader Performance Summary Form for 2008 | | Relevance generally (FRE 401 & 402) |
| TREX-002952 | GOM - D&C Major Hazard and Risk Management: Leadership Presentation | Exhibit has unidentified highlighting or handwriting | Relevance (Not Relevant to Penalty Phase) |
| TREX-002985 | Email from A. O'Donnell to D. Hollek re: Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002986 | Email from N. Huch to A. O'Donnell re: Macondo AFE-Proposed Subsequent Operation-Production Casing | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002987 | Email from D. Hollek to C. Meloy re: Macondo | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002988 | Email from P. Zwart to D. Hollek re: Macondo Reporting | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002989 | Email from R. Chandran to C. Meloy and D. Hollek re: UC Daily Operational Report - May 16, 2010 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002990 | Email from B. Allbritton to D. Sease re: Macondo TD & Draft Sub. Op. AFE | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-002992 | Email from D. Hollek to R. Fryar re: Daily report | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002993 | Email from C. Meloy to A. Inglis re: Macondo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-002994 | Email from B. Dunbar to M. Tate re: Handling of jointly owned oil/gas collected from Macondo | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002995 | Email from S. Foster to J. Tackett re: Anadarko Issues Statement | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-002996 | Email from R. Xing to M. Hambin re: Int'l Operation Budget meeting | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003006 | Email from K. Wardlaw to M. Beirne re: Macondo Rig Update and Revised AFE | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003007 | Email from A. McCutcheon to D. Rainey re: Action Required Macondo | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003008 | Email from T. Lee to C. Bondurant and S. Tadepalli re: Slice Pack for Anadarko | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003009 | Email from K. Wardlaw to D. Rainey re: Request for Macondo Presentation for JOGMEC | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003010 | Email from M. Beirne to J. Thorseth, et al. re: JOGMEC Mitus i Macondo Presentation Attendees | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003011 | Email from M. Beirne to B. Ritchie re: Milsul Metting Today | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003012 | Email from K. Warldaw to J. Thorseth, et al. re: Macondo Proposal | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003013 | Email from M. Beirne to K. Wardlaw re: Golf | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-003014 | Email from K. Wardlaw to N. Ishii re: Dinner plans in Tokyo | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003015 | Email from M. Beirne to K. Wardlaw re: Pre-Spud Drilling Plan | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-003016 | Email from M. Hafle to B. Morel re: Macondo - Information Request | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003017 | Email from T. Kachi to L. Torn re: Macondo data room on June 19 | | Hearsay (FRE 802) |
| TREX-003018 | Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |
| TREX-003019 | Letter describing Operating Agreement and is the designated applicant for oil spill | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-003200 | DW D&C Organizational Chart | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003201 | DW D&C Organizational Chart | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003202 | Email from M. Hafle to G. Gray re: Macondo Incentive Data**Attached: Document Produced Natively | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003203 (Rainey) | Execute Financial Memorandum BP Exploration and Production - Macondo Exploration Well | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003204 | Document Produced Natively- Risk Management Matrix | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003205 | 2010 SPU OMS Gaps- Ranking Matrix | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003206 | Letter from D. Rainey to GoMX team members | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003208 | GoMX Strategy and Plan | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003209 | GOM SPU ELT Meeting | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-003210 | U.S. Outer Continental Shelf Exploration Renewal Option | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003218 | Email from D. Suttles to J. Lynch and A Inglis re: flow rate note? | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003220 | Email from J. Lynch to D. Rainey re: Subject has been redacted talks about article that he read on CNN | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-003227 | Email from D. Rainey to J. Thorseth re: Macondo plan forward | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003228 | Email from M. Daly to D. Rainey re: Backing off the deeper horizon in Macondo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003229 | Email from D. Rainey to M. Daly re: Macondo deeprising recommendation | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003230 | Email from D. Rainey to J. Thorseth re: Macondo Discovery Review Board | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-003231 | Email from D. Rainey to F. Addison adm M. Judsen re: Macondo Discovery Review Board | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003232 | Email from X. Liu to D. Rainey re: Macondo FM Supplement | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003233 | Email from M. Beirne to D. Rainey and J. Thorseth re: Macondo Second Supplemental AFE - MOEX Approval | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003234 | Email from I. Little to D. Rainey and J. Thorseth re: Horizon Finger Injury Draft one page summary | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-003235 | Email from D. Rainey to I. Little re: Evaluation Time | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003236 | Hearing before the Commitee on Energy and Natural Resources united States Senate | | Excluded by MiL; Congressional Testimony; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-003237 | Email from D. Rainey to M. Judson re: Macondo Discovery Review Board | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003239 | Email from D. Rainey to K. Howe, et al. re: Macondo deals | | Relevance generally (FRE 401 & 402) |
| TREX-003240 | Email from L. Thorseth to D. Rainey re: Rig schedule and Koala op | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003241 | Statement of David Rainey Vice President, Gulf of Mexico Exploration, BP America | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003243 | Email from J. Thorseth to C.Blankenship, et al. re: Macondo co-owners | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003287 | Email from Deepwater Horizon Subsea to DWH Maintenance re: MOC for Lower ram | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003404 | Deepwater Horizon Technical Rig Audit - January 2005 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003404 | Deepwater Horizon Marine Assurance Audit and Dp Proving Trials May 2007 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003405 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period - September 2009 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003819 | Plea Agreement in United States of America v. BP Products North America, Inc. in the US District Court for the Southern District of Texas; Judgement in a Criminal Case filed on 03/13/09 in United States of America v. BP Products North America, Inc. in the US District Court for the Southern District of Texas | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-003820 | BP Press Release titled "BP America announces resolution of Texas City, Alaska, propane trading, law enforcement investigations". | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-003822 | P.L.C. Involvement with SEEAC/GORC Meetings®[NOTE: Typo in Title on document - Involvement spelled as Involvment] | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003824 | Group Operations Risk Committee Minutes | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-003825 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Rotterdam | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003828 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, D.C | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003829 | Group Operations Risk Committee Minutes | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003830 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003833 | Group Operations Risk Committee Minutes | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003834 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003837 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003838 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Denver | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003840 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003842 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003845 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003849 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003850 | Group Operations Risk Committee Minutes | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003851 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003852 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003854 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003855 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003857 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003859 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-003861.c | GROUP OPERATIONS RISK COMMITTEE MINUTES | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003877 | Email re Plan Frame work pack and cover notes attaching documents titled "Plan Frame Materials_WEA to AGI", "Plan Framework_to SLT_280509" and "2010 Cash Flow" and a power point titled "2009 2OPR+SLT_Plan discussion_v9_May2809" | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-003891 | BP Group HSE Standard (with Commentary) - Process Safety / Integrity Management | | Relevance (Not Relevant to Penalty Phase) |
| TREX-003927 | Email from DWH RadioOper to Strength Reports; A. Roberts, A. Vandevelde, et al. re "Strength Report for Horizon" with Report Attachment | | Hearsay (FRE 802) |
| TREX-003928 | Website Excerpt re Roustabout Position with Transocean | | Hearsay (FRE 802) |
| TREX-003929 | Safety Drill Report re 17 April 2010 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003930 | Certificate of Transocean Roustabout Training re N. Watson | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-003931 | Interviewing Form re Christopher Duhon, II (Completed by S. Myers and D. Willey) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003932 | Email from DWH Rig Maintenance to J. keeton re "Personnel" | | Hearsay (FRE 802) |
| TREX-003933 | Email from P. Johnson to S. Myers re "FW: GOM34734" with Transocean Kodiak Prospect Attachment | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-003934 | Daily Drilling Reports with Personnel on Board | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-003935 | Report of N. Watson Training Transcripts and Credits | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004143 | Blowout: The Deepwater Horizon Disaster - A Survivor Recalls His Harrowing Escape; Plus, A Former BP Insider Warns of Another Potential Disaster | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-004148 | GOM-D&C Major Hazard and Risk Management | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004171 | Risk Mitigation Plan | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004185 | BP Group Standards Integrity Management | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004187 | Email from J. Sprague to G. Walz attaching GOM SPU Presentation for DC Leadership May | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004198 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004200 | AFE Supplement Report for Budget - 2010 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004201 | Anadarko Petroleum Corporation Invoice re Attn NON OP JI Billing | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004202 | Anadarko Petroleum Corp Invoice | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004203 | Email from K. Valka to A. Fitzgerald re "RE: Domestic Exploration Update" with Redacted Attachment | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-004204 | Anadarko Petroleum Invoice: Non OP JI Billing | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004205 | Anadarko Petroleum Corp. Invoice to BPAPC: Remittance Advice of Electronic Funds Transfer with Copy of Checks Attached | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004206 | Anadarko Petroleum Corp. Invoice re BPAPC | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004207 | Anadarko Petroleum Corp. Invoice to BPAPC re Remittance Advice of Electronic Funds Transfer Attaching Check Copies | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004208 | New BP Amoco/Jn Cold Invoice with Handwritten Notes | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004209 | Anadarko Petroleum Corp. Invoice to BPAPC re Remittance Advice of Electronic Funds Transfer with Copies of Checks Attached | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004210 | Anadarko Invoice from BPAPC | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004211 | Anadarko Invoice from BPAPC: Remittance Advice of Electronic Funds Transfer | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004212 | Anadarko Invoice from BPAPC | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004213 | Email from J. Christiansen to R. Masters and D. Goldberg re "Fw: bp/questions | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004214 | Second Supplemental Authorization for Expenditure Form | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004215 | Letter from N. Huch (Anadarko) to BPXP re Proposal to Set Production Casin | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004216 | Email from G. Mitchell to S. Emmerich re "RE: Macondo AFE Structure Proposal" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-004217 | Email from M. Tate to B. Dunbar and M. Pulman re "Weekly costs information" | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-004218 | Relief Well/Source Control/Spill Response/Etc. Data Chart | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004238 | 2010 Performance Contract: Pat O'Bryan | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-004276 | Attachment 1.2 A - Pricing Format; Correspondence; Reciepts; Manual | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004276.1.1.CAM | Cameron Callout from TREX-004276 | Other Authenticity Objection | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004367 | Interviewing Form: Paul Meinhart | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004368 | Personnel On-Board Chart | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004369 | Schematic of Oil Machinery | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-004370 | U.S. Coast Gaurd Witness/ Investigator Statement Form: Paul Meinhart | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004371 | Email from M. Andersson to DWH, MotorOper and DWH, MaintSup re: Class Schedule | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004372 | Transcript: Statement of Douglas Harold Brown, Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster before the House Judiciary Committee | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004373 | Sworn statement of Paul James Meinhart | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004374 | Email from K. Davies to J. Guide and B. Cocales re: Deepwater Horizon Rig Audit | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004413 | Dispensation from Drilling and Well Operations Policy | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004423 | Email from M. Byrd to C. Jackson and D. Weisinger re: PREP Excercise | | Relevance generally (FRE 401 & 402) |
| TREX-004451 | Notes re "Mark Hafle - Engineer in Office" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004455 | Annual Individual Performance Assessment re Mark Hafle | | Relevance generally (FRE 401 & 402) |
| TREX-004456 | MC 252#1 - Macondo Production casing and TA Forward Planning Decision Tree | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004702 | Personnel Chart Aboard the DWH | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004728 | Handwritten Notes: Destroyed Platforms | | Admissible only as an Admission: by US Gov; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004830 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval - Table of Contents - 9: Production Casing Operations | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-004861 | DW D&C Organizational Chart | | Relevance (Not Relevant to Penalty Phase) |
| TREX-004941 | The Gulf Oil Disaster and the Future of Offshore Drilling - Report to the President - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-004987 | Email from D. Peyton to B. Allbritton re "Macondo Question" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-004988 | Email from N. Joshi to D. Peyton re "RE: This look right to you?" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-004989 | Email from D. Peyton to M. Morris re Macondo Results with Attachment | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-004990 | Email from A. Sanders to D. Hollek re "EGOM Weekly Update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-004991 | Anadarko "Macondo Prospect" Presentation from September 2009 | | Admissible only as an Admission by: Anadarko |
| TREX-004992 | Email from A. Sanders to R. Beecher, P. Chandler, S. Kemp, et al. re "Weekly EGOM Ops Report 09.10.09.doc" with Redacted Redacted Report Attached | | Admissible only as an Admission by: Anadarko |
| TREX-004993 | Macondo Prospect Risk Consistency Review and Summary Document | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-004994 | Email from D. Hollek to A. O'Donnell re "FW: BP's Macondo (MC 252) Well Cost Update" | | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) |
| TREX-004995 | Email from N. Joshi to D. Peyton re "RE: Macondo OLGA Model" | | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) |
| TREX-004996 | Email from D. Peyton to A. O'Donnell re "Macondo Flow Rates" with Graph Attachment | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-004997 | Anadarko Redacted APC Operator Discovery Presentation | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-004998 | Anadarko Petroleum Corp Redacted Economic Summary for Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-004999 | Email from D. Peyton to B. Manoochehri re "RE: BP's Macondo (MC 252) Well Cost Update" | | Admissible only as an Admission by: Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-005013 | Email from D. Peyton to A. O'Donnell re "Macondo" with Ecos Attachment | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-005014 | Macondo HC Recovery Yield Graph | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005015 | Email from B. O'Neill to B. Allbritton re "RE: Maconco (MC 252 #1) information" with Petrophysical Evaluation Graph | Incomplete | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-005016 | Gulf of Mexico Technical Memorandum re "Post-Well Subsurface Description of Macondo well (MC 252)" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-005017 | Email from S. Mowery to D. Peyton re "RE: Macondo Analogs" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-005018 | Email from N. Joshi to D. Peyton re "RE: Macondo well update 11:30" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-005019 | Email from D. Folger to P. Botevyle re "RE: Macondo Update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-005020 | Email from D. Hollek to C. Meloy re "FW: Macondo update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005021 | Email from K. McAughan to D. Peyton re "Macondo Fluid" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005022 | Handwritten Notes re Macondo Prospect | Exhibit has unidentified highlighting or handwriting | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-005023 | Email from N. Huch to R. Bodek re "FW: Real-time data" with "Anadarko Drilling and Geologic Distribution Requirements" Attachment | | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) |
| TREX-005024 | Email from D. Peyton to S. Kemp re "RE: ACTION REQUIRED - #81521: AFE Recommendation Request" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005025 | Email from D. Peyton to B. Allbritton re "FW: Macondo pay log section" with Macondo Prospect Graph attachment | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-005026 | Email from D. Peyton to N. Joshi re "Macondo Fluid Sampling" with Sampling Requirements attachment | | Admissible only as an Admission by: Anadarko |
| TREX-005027 | Email from D. Peyton to P. Chandler re "RE: Macondo TD Reached" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-005028 | Email from C. Williams to D. Peyton re "RE: " | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-005029 | Email from D. Peyton to M. Morris re "RE: Workers Missing After Oil-Rig Explosion - WSJ.com" | | Admissible only as an Admission by: Anadarko |
| TREX-005030 | Email from D. Peyton to B. Manoochehri re "EGOM Wells" with Long String Final List | | Relevance (Not Relevant to Penalty Phase) |
| TREX-005031 | Email from D. Peyton to P. Chandler re "Preliminary Numbers on macondo" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005051 | Email from R. Wilson to G. Birrell , et al. re: Slide Pack to roll out during VP Lunches next week attaching GoM town hall | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-005335 | Email from E. Bush to D. Allen, S. Benson, P. Cooke, et al. re "Notes from Port Arthur Spill Presentation" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005543 | Email from R. Hedley to S. Strife and D. Sease re: 2010 G&G Budget | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-005544 | Email from D. Janise to F. Meyer, et al. re: phone message from Art Liebolt | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005545 | Email from D. Hollek to T. Durkee, et al. re: FYI concern of cost to BP | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005546 | Email from F. Burton to T. Trautman and R. Hedley re: Macondo: BP prepping to run 13 5/8" CSG | | Admissible only as an Admission by: Anadarko |
| TREX-005547 | Email from P. Chandler to T. Trautman and S. Strife re: Any update on Macondo? | Exhibit has unidentified highlighting or handwriting | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-005548 | Email from P. Chandler to T. Trautman, et al. re: Macondo TD Reached | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-005549 | Email from C. Meloy to D. Hollek, et al. re; Macondo economics | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005550 | Email from T. Trautman to S. Strife re: Macondo attaching Macondo well plan update 100322 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-005551 | Email from R. Hedley to S. Strife re: Good Progress being made at Macondo | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-005552 | Email from S. Strife to B. Daniels re: Weekly Updates | | Admissible only as an Admission by: Anadarko |
| TREX-005553 | Email from P. Chadler to T. Trautman re: Macondo drilling reports | | Admissible only as an Admission by: Anadarko |
| TREX-005554 | Email from T. Trautman to S. Strife re: Well Updates | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-005555 | Email from S. Strife to R. Brown re: Deepwater GOM Activity Report for Daniels | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-005556 | Lessons From Integrated Analysis of GOM Drilling Performance | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005557 | Email from G. Raney to D. Decker re: Macondo 2010 BOD PosterRevised | | Relevance (Not Relevant to Penalty Phase) |
| TREX-005558 | Anadarko Authorization for Expenditure | | Relevance (Not Relevant to Penalty Phase) |
| TREX-005559 | RT Scanner Hostile Litho Density Tool Compensated Nuetron | Exhibit has unidentified highlighting or handwriting; Other Authenticity Objection | Relevance (Not Relevant to Penalty Phase) |
| TREX-005560 | Email from N. Huch to T. Trautman, et al. re: Macondo TD & Draft Sub Op AFE | Combines multiple documents; Exhibit has unidentified highlighting or handwriting | Relevance (Not Relevant to Penalty Phase) |
| TREX-005634 | Email from S. Newman to L. McMahan re: Update | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-005880 | Richard Morrison notebook | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-005881 | Email from R. Morrison to K. Wells and D. Suttles re: Mobile BOEM Public Forum Results attaching Mobile Forum August 10; FINAL Mobile Public Forum | | Relevance (Not Relevant to Penalty Phase); Subsequential Remedial Measures (FRE 407) |
| TREX-005882 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | | Relevance (Not Relevant to Penalty Phase) |
| TREX-005887 | Proposed Rule - Safety and Environmental Management Systems Outer Continental Shelf Oil and Gas Operations | | Relevance (Not Relevant to Penalty Phase) |
| TREX-005905.H | DAN REPLOGLE 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| TREX-005957 | Third Annual Report: Monitoring of BP's Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| TREX-005983 | Annual Report | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| TREX-005986 | Final Report on the Investigation of the Macondo Well Blowout | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-005990 | Evaluation of the Cementing on the 9 7/8 x 7" Production String on the Macondo Well - Expert Report of Glen Benge | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-006001 | House of Representatives Verbatim Transcript of June 17, 2010 - Committee on Energy and Commerce, Subcommittee on Oversight and Investigations | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006006 | United States of America v. BP Products North America Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006007 | BP to Appoint Independent Panel to Review U.S. Refinery Safety | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-006008 | United States of America v. BP Exploration (Alaska) Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006010 | United States of America v. BP America Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006011 | Lessons from Grangemouth: A Case History | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006013 | 2006 BPXA GPB OTL Incidents BP America Inc. Final Report | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006014 | BP boss warns of shake-up after dreadful results | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006015 | Speech in article format entitled - Tony Hayward's speech at the 2008 Annual General Meeting | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006026 | Failure to Learn the BP Texas City Refinery disaster | Incomplete | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006028 | OSHA Fact Sheet- BP | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006033 | Annual Report and Form 20-F 2010: Business review, Additional information for shareholders, corporate governance, financial statements | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006070 | 2009 Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |
| TREX-006071 | Email from S. Ruehle to A. Castro, et al. re: 2010 Planning Session Attachment: Process Safety 2101 Plan | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006086 | Email from K. Jassai to H. Thierens re: Attachments: Risk management Plan Interim Assessment Results | | Relevance generally (FRE 401 & 402) |
| TREX-006094 | Stones WR 508 #1 Technical File Note - Test Ram Conversion | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006108 | Drilling Excellence Plan | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006113 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006120 | Letter documenting the agreement between Contractor and Company for Contractors; conversion of an existing variable bore ram | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006142 | Feedback via teleconference | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-006144 | Email from S. haden to N. Wong re: Deepwater Horizon Rig Audit | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-006166 | Deepwater Horizon Technical Rig Audit | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-006168 | Email from N. Liretta to B. Cocales re: It will all get sorted | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-006212 | Email from P. Tooms - H. Thierens re FW: Top Preventer Peer Assist Recommendations (w/ attachment) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006233 | E&P Segment Recommended Practice: Drilling and Completions Cementing Manual - Cement Laboratory Testing Section (SRP 4.1-0003) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006246 | Minutes of a meeting of the Board of Directors of BP plc | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006247 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee held at 1 St. Jame's Square | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-006248 | Minutes of the Safety, Ethics and Environmental Assurance Committee Held at BP America | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006249 | Minutes of a meeting of the Safety, Ethics and Environment Assurance Committee Held at St. James' Square, London SW1Y 4PD | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006257 | An overview of OMS GFD 0.0-0001 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006259 | Minutes of a meeting of the Board of Directors of BP plc. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-006261 | Minutes of a meeting of the Board of Directors of BP plc | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-006262 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006263 | Article entitled Safety: The Number One Priority | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006271 | Group Defined Operating Practice - Assessment, prioritization and management of risk | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006272 | GDP 3.1-001 - Assessment, Prioritization and Management of Risk | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006279 | Speech Transcript of "The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006280 | Management Accountability Project: "Texas City Isomerization Explosion Final Report" | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006291 | GoM Drilling and Completions, D&C Recommended Practice for Management of Change | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006294 | Annual Individual Performance Assessment, J. Guide | | Relevance generally (FRE 401 & 402) |
| TREX-006299 | 2003 SPE/IADC Drilling Conference | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-006309 | Email from D. Saul to S. Bedford, et al. re: DWOP & ETP's Mandated - Inglis note | Not Produced and Not Otherwise Authenticated | Relevance (Not Relevant to Penalty Phase) |
| TREX-006312 | Email from D. Rainey to S. Berryhill re: F&P Safety Stane Down | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006314 | GOM 2009 Performance - Highlights | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-006316 | Financial Memorandum-U.S. Capital Expenditure, GoM Deepwater Development Business Unit, Horizon Rig Contract Extension | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006318 | GoM: Deepwater Horizon Drilling Rig Commitment | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006321 | Email from M.Daly to A.Inglis re Exploration Updates | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006324 | Email from B.Yilmaz re DC Safety Focus 2008, attaching powerpoint of same | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006325 | Group Operations Risk Committee Minutes | | Relevance (Not Relevant to Penalty Phase) |
| TREX-006327 | Execute Financial Memorandum, Macondo Exploration Well | | Relevance (Not Relevant to Penalty Phase) |
| TREX-007063 | Email from I. Little to H. Thierens: Mid Year Review | Exhibit has unidentified highlighting or handwriting | Relevance generally (FRE 401 & 402) |
| TREX-007096 | Annual Individual Performance Assessment of ian Little | | Relevance generally (FRE 401 & 402) |
| TREX-007157 | Plea Agreement, United States of America v. BP Products North America, Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-007202 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee | | Excluded by MIL; Other Government Reports; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| TREX-007203 | Group Operations Risk Committee Minutes | Combines multiple documents | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-007211 | Email from J. Baxter to G. Holmes and C. London re: Approval needed : IM for Projects. A Discussion for PLF attaching Integrity Management Standard for Projects August 2005 | | Excluded by MIL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-007361 | Letter from J. Napolitano to T. Hayward re: asking Tony Hayward for complete compliance and transparency in the oil spill investigation | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-007369 | Senate Committee on Energy and Natural Resources holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2 | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-007392 | Email from J. Guide to H. Powell re: Macondo Temporary Abandonment Procedure for MMS | | Relevance (Not Relevant to Penalty Phase) |
| TREX-007510 | Expert Report of Dr. Alan Huffman | | Hearsay (FRE 802) |
| TREX-007535 | Expert Report - Macondo of G. Perkin | Incomplete; Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| TREX-007676 | Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | | Hearsay (FRE 802) |
| TREX-007802 | Interview Summary Form of Mary Landry | | Hearsay (FRE 802) |
| TREX-007810 | Expert Report of David O'Donnell | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-007811 | Rebuttal Expert Report of David O'Donnell | | Hearsay (FRE 802) |
| TREX-007812 | Personal and Career Profile of David O'Donnell | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-007813 | Excerpt of Westlaw article entitled May I obtain departures from these drilling requirements | Incomplete; Not Produced and Not Otherwise Authenticated | Best Evidence (FRE 1002); Relevance (Not Relevant to Penalty Phase) |
| TREX-007814 | Appendix B: Application for Permit to Drill (APD) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-007815 | IADC Deepwater Well Control Guidlines | Incomplete | Best Evidence (FRE 1002); Relevance (Not Relevant to Penalty Phase) |
| TREX-007816 | Attachment 1.2A - Pricing Format Cameron Quotation #445415 | | Hearsay (FRE 802) |
| TREX-007817 | Why an accurate shearing pressure cannot be reliably predicted | Incomplete | Hearsay (FRE 802) |
| TREX-007818 | Cameron TL BOP DVS Sear Rams | | Hearsay (FRE 802) |
| TREX-007819 | Emergency Disconnect Procedure - Emergency Disconnect Activation - Well Testing | | Hearsay (FRE 802) |
| TREX-007820 | Appendix G - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-007821 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-007822 | Drilling System Training - TL BOP Parts and Features | Incomplete | Best Evidence (FRE 1002); Relevance (Not Relevant to Penalty Phase) |
| TREX-008069 | Major Incident Investigation Report BP Grangemouth Scotland | | Excluded by MIL; Other Government Reports; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-008072 | 2010 Performance Contract | | Relevance generally (FRE 401 & 402) |
| TREX-008140 | Expert Report of Frederick Beck | | Excluded by MIL; Improper Legal Conclusions; Hearsay (FRE 802) |
| TREX-008141 | Rebuttal Expert Report of Frederick Beck on well design, control, drilling, and monitoring | | Excluded by MIL; Improper Legal Conclusions; Hearsay (FRE 802) |
| TREX-008524 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802) |
| TREX-008547 | Email from R. Quitzau - R. Vargo re Temperature Analysis | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-008900 | Email from P. Chandler - D. Peyton re Macondo Net Pay work | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-008901 | Email from G. Raney - D. Decker re Macondo BOD Montage | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-008902 | Email from B. Allbritton - D. Petyton re Post Drill | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-008903 | Email from D. Peyton - R. Beecher re Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-008904 | Email from D. Peyton - A. O'Donnell et al. re FW: OLGA output | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-008905 | Email from D. Hollek - A. O'Donnell re RE: Macondo AFE and Well Plan | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-009100 | National Incident Commander's Report: MC252 Deepwater Horizon | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802) |
| TREX-009101 | Email from T. Allen - J. Brennan et al. re RE: Question | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009102 | Email from I. Conn - L. McKay et al. re Senior Feedback | | Hearsay (FRE 802) |
| TREX-009104 | The BP Parties' Responses and Objectiosn to Plaintiffs' Requests for Admission to the BP Defendants | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009105 | On Scene Coordinator Report - DWH Oil Spill | | Hearsay (FRE 802) |
| TREX-009106 | National Incident Commander Strategy Implementation, Verson 2.0 | | Hearsay (FRE 802) |
| TREX-009107 | Agreed 30(b)(6) Deposition Notice of the United States | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009108 | McClatchy Washingon Bureau - Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster | Not Produced and Not Otherwise Authenticated | Admissible only as an Admission by: US Gov |
| TREX-009109 | Challenges re USCG spill response | | Hearsay (FRE 802) |
| TREX-009110 | BP response to Paragraph V of Compliance Order (Interim Report #3) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009111 | Rule 30(b)(6) Notice to the United States re Topics Assigned to Admiral Allen | | Hearsay (FRE 802) |
| TREX-009112 | Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to the President for Energy and Climate Change Carol Browner | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009113 | Email from C. Stevens - T. Allen et al. re Draft: Unified Command's Ongoing Efforts to Determine Flow Rates | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-009114 | Interview Summary form. Capt. James Hanzalik | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-009115 | Email from T. Allen - M. White e tal. re FW: Flow rate note? | | Hearsay (FRE 802) |
| TREX-009116 | Email from F. Ludicello - R. Howarth et al. re FW: Source Control Strategy source Control Strategy | | Hearsay (FRE 802) |
| TREX-009117 | Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | | Hearsay (FRE 802) |
| TREX-009118 | Spill Response Strategy Implementation Versions 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | | Hearsay (FRE 802) |
| TREX-009119 | Timeline and government review re future well capping attempts | | Hearsay (FRE 802) |
| TREX-009120 | New resources made available for spill response | | Hearsay (FRE 802) |
| TREX-009122 | Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009123 | DWH Strategy Implementation, Version 5.0 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009124 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR), DWH Oil Spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009125 | Notes from Conference call on 4 May 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009126 | Adm. Allen Press Conference Call Transcript | | Hearsay (FRE 802) |
| TREX-009127 | Macondo Top Kill Procedure - Momentum Kill Pumping Operations, Revision 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009128 | Approval of Momentum Kill Operation | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009129 | "End" of Day Update: 5-26-10 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009130 | Email from R. O'Connor - C. Browner et al. re Re: Top Kill decision | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009131 | Email from K. Baker - M. Mason et al. re FW: Questions for National Labs | | Hearsay (FRE 802) |
| TREX-009132 | Email from K. Baker - B. Kirton et al. re Draft for your comment: summary points from the KWOP discussion | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-009133 | The White House Blog - The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010 | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009134 | Email from R. O'Connor - C. Browner et al. re Re: Top Kill decision | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009135 | Email from C. Ammerman - R. Guffee re Summary of Well Kill Meeting | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009136 | NIC Daily Situation Update | | Hearsay (FRE 802) |
| TREX-009137 | Email from D. Sullivan - W. Rees et al. re RE: Top Kill - Update | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009138 | Email from R. O'Connor - K. Salazar re Fw: 12:15 pm update-Thursday | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009139 | Stipulated Facts Concerning Source Control Events | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009140 | Email from M. Dean - N. Kalathas et al. RE: Need 04L lead - Re: BP Deepwater Horizon Containment Cap: Raw Mat'l | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009141 | Email from T. Allen - C. Browner et al. re FW: BP Response Letter | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-009142 | EPA National Contingency Plan - Product Schedule, July 2010 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009143 | Email from J. Rapp - NOAA HQ leadership et al. re Notes from May 21, 11 AM NRT Call | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009144 | Teleconference Allen May 21 | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009145 | Email from D. Helton - J. Rolfe et al. re Re: clarification on Claimed Sipper Recovery of 5000 bbls | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009146 | Email from C. Browner - J. Messina et al. re Important News | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009147 | Macondo Procedure Approval Process and Approval Authority, Revision 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009148 | Macoondo Top Kill Procedure - Contingency: Aleternative LCM Pills | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009149 | Macondo Top Kill Procedure - Momentum Cementing Operations | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009150 | Email from N. Paulhus - CGF FORWARD re CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009151 | Email from T. Knox - R. Merewether et al. re RE: The junk shot | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009152 | Email from R. Merewether - S. Chu re trusting BP | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009153 | Email from J. Benner - D. Decroix et al. re RE: Questions for National Labs | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| TREX-009154 | Email from A. Majumdar - R. O'Connor et al. re Re: contingency plan on our side | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009160 | Text re top kill failure | | Hearsay (FRE 802) |
| TREX-009161 | Email from T. Allen - T. Hayward et al. re RE: Top Kill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009163 | Email from R. Chandran - T. Hunter et al. re Presentation for 1pm call | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009165 | Email from S. Chu - C. Browner et al. re Frozen out of the conference call | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009166 | Deepwater Horizon Strategy Implementation, Version 3.0 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009168 | Email from K. Salazar - T. Allen et al. re Update leak containment | | Hearsay (FRE 802) |
| TREX-009169 | Email from T. Allen - R. Laferriere et al. re RE: Moving Ahead ... NIC Intent | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Prejudicial (FRE 403) |
| TREX-009170 | Email from T. Allen - C. Browner re Fwd: New Letter To BP? | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009171 | DRAFT - 4.2.1 Well Source Control | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009172 | Forums on Offshore Drilling - Strategies for Well Control and Containment in Deepwater | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-009173 | Panel Discussion - Bureau of Ocean Energy Management, Regulation and Enforcement | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-009174 | Email from T. Hunter - S. Chu et al. re Re: One more try on BP | | Hearsay (FRE 802) |
| TREX-009176 | State of the Union with Candy Crowley - Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant Thad Allen; Interview with Senatorial Candidate Marco Rubio | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009177 | Transcript of National Oil Spill Commission Meeting, September 27, 2010 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-009178 | DVD containing video clips Number 1, 2, 3, 5, 7, 8, 10 played at Admiral Allen's Deposition | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009182 | Oil Budget Calculator - Technical Documentation - November 2010 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009241 | Email from O. Rygg - W. Burch re FW: Updated presentation of blowout and dynamic kill results | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009495 | Handwritten notes of Adm. Mary Landry while serving as the Federal On-Scene Coordinator for the oil spill | | Hearsay (FRE 802) |
| TREX-009496 | Transcript of Department of Defense Bloggers Roundtable | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009552 | Email from R. Lynch - D. Cost re FW: MMS/PCCI reference guide | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009573 | BSEE MWCC Shell Capping Drill, 24-31 July 2012 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009574 | MWCC Overview and Demonstration Results | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009618 | Interview of CAPT James Janzalik | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-009621 | Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, revision 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009930 | Top Kill Organizational Chart | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009931 | MC 252 Top Kill Organizational Chart | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009932 | Email from R. Sanders - David Sims re FW: Gents - MoC and attached slide pack regarding accountabilities et al during well kill and cementing operations | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009933 | Email from A. Walker - get2steph@me.com re Fw: Macondo | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009934 | Email from D. Loya - J. Fairbaim et al. re: Diagnostic Pumping and Momentum Kill Graphs/Charts, with attachments | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009935 | Email from J. Sharadin - B. Reeves et al. re FW: DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009936 | Email from J. Larrison - R. Quitzau et al. re RE: Pressure limits from patillo and miller | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009937 | Email from M. Fowler - M. Bednarz et al. re Pumping Team - detailed update - PM | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009938 | Email from R. Quitzau - K. Powell re FW: Slack pressure limits. | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009939 | Email from S. Willson - J. Sharadin et al. re Formation / Wellhead pressure response during a rate diversion kill | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009940 | Email from J. Sharadin - J. Lott et al. re New Plan | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009941 | Email from R. Quitzau - J. Sharadin re procedure | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009943 | Email from M. Mullen - B.Kirton et al. re Kill Plot & plan.ppt | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009944 | Email from R. Quitzau - D. Loya et al. re Step Down Testing Type Curves | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009945 | Email from R. Quitzau - J. Fairbairn re FW: plots | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009946 | Wild Well Control Project Memo | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009947 | Email from R. Quitzau - W. Burch re RE: M56E Post-Blowout Fracture Pressure Question | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009948 | Email from W. Burch - K. Mix et al. re Dual Relief Well Strategy (Due by Noon) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009949 | Email from M. Hafle - R. Quitzau et al. re RE: Macondo Questions | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009950 | Email from T. Durkee - R. Quitzau et al. re RE: Macondo | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-009951 | Email from V. Estes - R. Quitzau re RE: ? | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-009952 | Email from T. Durkee - J. Sprague et al. re RE: Macondo solution | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009953 | BP Macondo Technical Note Title: Risks of post Momentum Well Kill Cementation | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009954 | Robert Quitzau's handwritten notes | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009955 | Argonauta Drilling Services L.L.C. Well Control After Macondo Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009956 | Email from T. Durkee - R. Quitzau re RE: Macondo | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009957 | Email from R. Quitzau - D. Hollek re Macondo Update | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009958 | Email from R. Quitzau - M. Fowler et al. re Junk Shot Cement Job Density | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009959 | Email from O. Rygg - K. Mix re Top kill - 5000 and 15000 bopd, with attachments | | Hearsay (FRE 802) |
| TREX-009960 | Agreed 30(b)(6) Deposition Notice of Anadarko Defendants | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009961 | Email from D. Barnett - J. Sharadin et al. re Junkshot Bullhead & Cement Doc V12, with attachments | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009962 | Email from J. Hackett - All Anadarko re Deepwater Horizon Response Update -- June 1, 2010 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009963 | Drilling & Completions - MC252-1 Top Kill Evaluation, Rev. A | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009964 | Drilling & Completions - MC252 #1 Top Kill Evaluation, Rev. C | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009965 | Email from W. Arabie - R. Quitzau re FW: Well Cap Stack drawings | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009966 | Email from R. Quitzau - W. Allen et al. re DD2 intercept strategy | | Relevance (Not Relevant to Penalty Phase) |
| TREX-009967 | Email from T. Durkee - D. Hollek re FW: Macondo | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009968 | Email from D. Hollek - R. Quitzau et al. re RE: Macondo Update | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009969 | Email from P. Watson - R. Quitzau et al. re RE: Macondo Update | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009970 | Email from R. Quitzau - C. LaCombe et al. re RE: what do you think | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009971 | Email from E. Jester - J. Kunning et al. re FW: Pre-Read for the Relief Well Review taking place tomorrow | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009972 | Email from W. Burch - K. Mix re RE: [Sperry Drilling Services] Dynamic Kill RT PWD Chart - Calculator Scripts | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009973 | Email from R. Quitzau - O. Rygg | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009974 | Email from R. Quitzau - K. Mix et al. re Hydrostatic Control Step Rate Diagnostic Procedure | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-009975 | Email from K. Powell - G. Wulf et al. re Data release for Anadarko | | Relevance (Not Relevant to Penalty Phase) |
| TREX-010548 | Bureau of Safety and Environmental Enforcement | | Hearsay (FRE 802) |
| TREX-010549 | Email from A. Brown - J. Watson re Interview Transcript | | Hearsay (FRE 802) |
| TREX-010551 | Email from J. Watson - M. Landry et al. re FW Deputy FOSC | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010553 | Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment May 27, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-010558 | Email from J. Lofgren - J. Watson re Checking in on Support | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010559 | Email from J. Watson - K. Cook et al. re House Natural Resource Cte Hearing | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010566 | Letter from J. Watson - D. Suttles | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-010576 | Dispersant Monitoring and Assessment Directive - Addendum 3 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-010578 | Email from J. Watson - M. Landry re FW Dispersants | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010579 | Email from J. Watson - D. Tulis re Follow up on Dispersant Call between USCG, EPA and BP | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010580 | Letter from Houma Unified Command to J. Watson | | Hearsay (FRE 802) |
| TREX-010581 | Dispersant Use Briefing | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010582 | Email from J. Watson - R. Crossland re Houma Unified Command - June 15, 2010 - Aerial Dispersant Request | | Admissible only as an Admission: US Gov; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010583 | Email from S. Coleman - D. Tulis et al. re Dispersant Issues | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010584 | Letter from J. Watson - D. Suttles | | Hearsay (FRE 802) |
| TREX-010585 | Email from J. Watson - L. Jackson et al. re Dispersant applications | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010586 | Letter from T. Allen - Honorable Ed Markey re Response to letter of July 30, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-010587 | Email from J. Watson - S. Beeson et al. re FW Alternative Technology.ZIP | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010589 | NIC Governor Talking Points | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-010590 | Admiral Watson Working Binder | | Hearsay (FRE 802) |
| TREX-010591 | Macondo Well Deepwater Horizon Blowout Lessons for Improving Offshore Drilling Safety | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-010592 | RADM Watson Notes | | Admissible only as an Admission by: US Gov |
| TREX-010593 | Email from J. Watson - T. Allen et al. re Aerial dispersant temp increase | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-011452 | Expert Report of Ronald Dykhuizen, Submitted on Behalf of the United States, March 22, 2013 | | Hearsay (FRE 802) |
| TREX-011491R | Redacted Version of TREX-011491 | | Hearsay (FRE 802) |
| TREX-011496 | Expert Report of Curtis Hays Whitson, PhD, May 1, 2013 | | Hearsay (FRE 802) |
| TREX-011759 | Letter from S. Himmelhoch to S. Shushan re MDL 2179 - 10-4536 Penalty Phase Document Production | | Admissible only as an Admission by: US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-011760 | Workbook re Definitive Toxicity Test Data Files from Stratus Consulting | | Admissible only as an Admission by: US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-011761 | Spreadsheet from the Table of Contents for the Terminated Studies | | Admissible only as an Admission by: US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-011762 | Memo from M. Gielazyn & R. Ricker to R. Markarian et al. re Preparation of Water-Accommodated Fractions for Toxicity Testing | | Admissible only as an Admission by: US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-011763 | Exxon Valdez to Deepwater Horizon: Comparable Toxicity of Both Crude Oils to Fish Early Life Stages | | Admissible only as an Admission by: US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-011764 | Deepwater Horizon Crude Oil Impacts the Developing Hearts of Large Predatory Pelagic Fish | | Admissible only as an Admission by: US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-011765 | Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish | | Admissible only as an Admission by: US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-011766 | Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena Hippurus) | | Admissible only as an Admission by: US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-011772 | Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill | Incomplete | |
| TREX-011790 | Email from A. Merten to C. Baker re All Samples in Scribe Map as of 08.24.10 | | Admissible only as an Admission by: US Gov |
| TREX-011791 | Diving Deeper: Episode 21 (April 7, 2010) - How Do We Respond to Oil Spills (Amy Merten interview) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-011792 | Query Manager Output File "East of Longitude -87.31" | | Hearsay (FRE 802) |
| TREX-011795 | Query Manager Output File "Box and >5 meters" | | Hearsay (FRE 802) |
| TREX-011797 | Query Manager Output File "50-600 Meters 2011" | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-011798 | 2010 PAH Concentrations in Bottlenose Dolphin Skin and Blubber Samples in Louisiana and Mississippi | | Hearsay (FRE 802) |
| TREX-011804 | Deposition Notice of Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation | | Admissible only as an Admission by: US Gov |
| TREX-011823 | Email from L. Folse to L. Stallworth et al. re INFO: NOAA Strategy for Future Re-openings - re fisheries areas, attaching image001.jpg; image002.jpg | | Hearsay (FRE 802) |
| TREX-011833 | Chemical and Physiological Measures on Oysters (Crassostrea virginica) from Oil-Exposed Sites in Louisiana in 2011 Journal of Shellfish Research Vol. 30 | | Hearsay (FRE 802) |
| TREX-011872 | Tourism numbers top more records: Baldwin beaches bounce back strong | | Hearsay (FRE 802) |
| TREX-011873 | Alabama beach tourism on record-breaking pace; lodging revenue expected to hit $320 million (updated) | | Hearsay (FRE 802) |
| TREX-011875 | New Orleans Achieves Major Tourism Milestone: 8.3 Million Visitors in 2010 | | Hearsay (FRE 802) |
| TREX-011877 | New Orleans tourism breaks record in 2011; BP cash for marketing gives industry a boost | | Hearsay (FRE 802) |
| TREX-011878 | Northwest Florida Tourism Experiences a Record Summer | | Hearsay (FRE 802) |
| TREX-011879 | Bed tax collections finish strong in 2011, exceed what many had hoped for | | Hearsay (FRE 802) |
| TREX-011880 | Local tourism industry is red-hot | | Hearsay (FRE 802) |
| TREX-011921 | Defendants' 30(b)(6) Deposition Notice of the United States in the Penalty Phase | | Hearsay (FRE 802) |
| TREX-011922 | June 2014 Offshore Oil and Deepwater Horizon: Social Effects on the Gulf Coast Communities, Volume I Methodology, Timeline, Context, and Communities | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-011923 | June 2014 Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities, Volume II: Key Economic Sectors, NGOs, and Ethnic Groups | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-011924 | Social Impact Assessment and Offshore Oil and Gas in the Gulf of Mexico | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-011925 | Applied Social Science in MMS: A Framework for Decisionmaking, Minerals Management Service Environmental Studies Program | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-011926 | Deewater Horizon Oil Spill: HHS Efforts Fact Sheet | | Admissible only as an Admission by: US Gov |
| TREX-011927 | U.S. Coast Guard Deepwater Horizon Incident Response Summary | | Admissible only as an Admission by: US Gov |
| TREX-011928 | Offshore Oil and the Deepwater Horizon: Social Effects on Gulf Coast Communities, Interim Findings | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-011929 | Assessing the impacts of the Deepwater Horizon oil spill on tourism in the Gulf of Mexico Region | | Admissible only as an Admission by: US Gov |
| TREX-011968 b | "GRM Trial Balance: Company Code 0965 BP Exploration & Production, 0968 Verano Holdings LLC, 0969 BP Offshore Response Co. Fiscal Year K4/2009 to K4/2013 IFRS - USGAAP IFRS Posting Period Beginning Balance, Quarter 1, Quarter 2, Quarter 3, Quarter 4, Special Period " | Not Produced and Not Otherwise Authenticated | |
| TREX-011969_b | BPX&P Intercompany Billings Reflected in the Quarterly Financial Reports | Not Produced and Not Otherwise Authenticated | |
| TREX-011972 | Fourth Quarter 2009-2013 GRM Cash Flow Spreadsheet | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-012013 | Deepwater Horizon Response: Protecting Health powerpoint slides with notes | | Hearsay (FRE 802) |
| TREX-012015 | BP's response to the Gulf Oil Spill | | Hearsay (FRE 802) |
| TREX-012016 | Email from K. Johnson to M.K. Bradbury et al. re HSE Stats June 15, attaching Deepwater Data June 15.pdf | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-012017 | Email from M.K. Bradbury to A. Taylor et al. re HSE Stats 9-1-10, attaching Deepwater Data September 1.pdf | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-012018 | Email from M.K. Bradbury to A. Taylor et al. re HSE Stats 11-19-10, attaching Deepwater Data November 19.pdf | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-012019 | Email from M.K. Bradbury to A. Taylor et al. re HSE Stats 11-20-10, attaching Deepwater Data November 20.pdf | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-012020 | Email from M.K. Bradbury to A. Taylor et al. re HSE Stats 12-3-10, attaching Deepwater Data December 3.pdf | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-012024 | Email from J. Howard to J. Snawder et al. re bulk samples of cleaners, attaching image001.png; image002.png | | Hearsay (FRE 802) |
| TREX-012025 | Email from J. Snawder to J. Howard et al. re Conference Call Monday (6/27) at 2:30 pm: Adding Biomonitoring to NIOSH Deepwater Horizon Exposure Monitoring | | Hearsay (FRE 802) |
| TREX-012026 | Email from J. Howard to T. Schnorr et al. re Biomonitoring Recommendation for DWH response workers, attaching Need for Biomonitoring of Clean.docx | | Hearsay (FRE 802) |
| TREX-012027 | Email from R. Heron to D. Flower et al. re HHE Expansion and Biomonitoring, attaching Heron.Proposal.2.docx | | Hearsay (FRE 802) |
| TREX-012028 | Email from M. Chau to R. Heron et al. re HHE Expansion and Biomonitoring | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-012030 | Email from M. Saperstein to S. Briggs et al. re [REDACTED] | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-012033 | Email from R. Heron to D. Rainey et al. re OSHA Meeting Recap with Action Plan | | Hearsay (FRE 802) |
| TREX-012046 | Letter from D. Suttles to M. Landry & S. Coleman re May 19, 2010 Addendum 2 to Dispersant Monitoring and Assessment Directive ("Addendum 2") | | Best Evidence (FRE 1002) |
| TREX-012112 | Email from S. O'Rourke to K. Kirby et al. re BPXP Fact Witnesses Not Previously Withdrawn, attaching Updated Topics List | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012129 | Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012133 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012184 | November 2011 Deepwater Horizon Shoreline Clean-Up Completion Plan (SCCP) | | Hearsay (FRE 802) |
| TREX-012188 | Summary Technical Report for Submerged Oil Mat Tactical Plan Phase 1 Execution | | Hearsay (FRE 802) |
| TREX-012258 | Spreadsheet of Health Hazard Evaluation of Deepwater Horizon Response Workers, HETA 2010-0115 and HETA 2010-0129 | | Hearsay (FRE 802) |
| TREX-012269 | Notes from Mike Utsler and Al Allen call (actually, no Al Allen) | Other Authenticity Objection; Witness disagrees as to what the exhibit is | |
| TREX-012271 | Email from J. Fitzgerald to M. Utsler et al. re INFO: Gulf of Mexico Committee pre-read, attaching GoM Committee agenda 15-Oct-10.doc; GCRO slides 24-Sep-10 (final).pdf; 101011 BP GCRO Claims Update.ppt.pptx; GOM subcmte Oct 2010 Pre-Read (Outreach & reputation management).doc; polling presentation 5 Oct 10.pptx; 101011 BP GCRO Finance Board Pack.ppt; BP Integrated Schedule 1 Month Ahead.pdf | | Relevance generally (FRE 401 & 402) |
| TREX-012272 | Email from A. Walker to M. Austin et al. re DWH Rist Comms project - Houma, attaching DWH Spill Response Risk Communication Project.doc; Invitation.pdf; LA_Scientists_Initial_Dispersant_Meeting[1].pdf | | Relevance generally (FRE 401 & 402) |
| TREX-012273 | Email from S. McMahon to M. Utsler et al. re Request: Oil handling, attaching NEPA and Categorical Exclusions.doc; Environmental Messages_Ver 3.doc; Morgheim, Jeffrey S.vcf | | Relevance generally (FRE 401 & 402) |
| TREX-012275 | "Officials weigh pros, cons of using dispersant chemicals on Gulf spill" from CNN.com | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-012276 | "'Dispersant 'may make Deepwater Horizon oil spill more toxic'" from the Guardian | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-012278 | Email from T. Pennington to F. Hernandez et al. re Updated Talking Points, attaching Media talking points moving issues 020610.doc; Media talking points background issues 020610.doc | | Relevance generally (FRE 401 & 402) |
| TREX-012280 | Email from T. Pennington to C. Munn et al. re Talking Points - 23 June, attaching Media talking points background issues 23 Jun 10.doc; Media talking points moving issues 23 June 10.doc | | Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-012281 | Email from H. Feick to D. Nagel et al. re GCRO Talking Points - 7 January, attaching GCRO Talking Points - 7 January.doc | | Relevance generally (FRE 401 & 402) |
| TREX-012285 | Email from S. Hosseini to D. Rainey & B. Benko re DoA, attaching DofA GCRO_Oct.zip; Definitions.zip | | Relevance generally (FRE 401 & 402) |
| TREX-012290 | Email from S. Stash to D. Suttles et al. re For today - all the doc's are attached, attaching Budget Doc1 Brien.doc; Systemic Issues chart (macro) (alternate version) (2).ZIP; Examples of Themes 4-30-07.ZIP; 04_30_07 Draft final consent agreement redline.ZIP; 04_30_07 Draft final consent agreement.ZIP; Copy of Dingle 4 30 07.ZIP; Malone letter to Stupak 043007 Document.ZIP; Letter from Committee 043007 Scan001.ZIP | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012292 | Intentionally skipped | Not Produced and Not Otherwise Authenticated | |
| TREX-012300 | Email from C. Davis to J. Dupree and J. Caldwell re 2010 Athletic Allocations | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-012301 | Email from L. Thomas to J. Dupree and D. Rainey re GOM-oriented Ads in the Houston Chronicle | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012302A | BP Treasury Overview - Issue Four 2011 | Incomplete; Not Produced and Not Otherwise Authenticated | |
| TREX-012304 | BP's July 2009 North America Government and Public Affairs Incident Response Handbook | | Hearsay (FRE 802) |
| TREX-012305 | ISOM IMT Organization Assignment List Day Shift Beginning March 31, 2005 (Replacement for ICS 203) | | Relevance generally (FRE 401 & 402) |
| TREX-012306 | Email from R. Peltier to K. Lucas re BP News Coverage | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-012307 | Email from F. Hernandez to S. Cornell et al. re BP America Response team Background, Attaching BART Discussion Paper and Government Board FH | Email missing attachments in produced version | |
| TREX-012308 | January 2010 BP America Response Team (BART) Discussion Paper | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-012308 A (c) | "BP Annual Report and Form 20-F 2011" | Not Produced and Not Otherwise Authenticated | |
| TREX-012308 A (d) | "BP Annual Report and Form 20-F 2012" | Not Produced and Not Otherwise Authenticated | |
| TREX-012308A | Annual Reports for Bucknall Deposition CD | Combines multiple documents | |
| TREX-012315 | Email from M. Jacobi to M. Girvin et al. re January 11, 2011 Daily Report and Blueprint Mississippi and the MS Manufacturers Assn Approval | | Hearsay (FRE 802) |
| TREX-012318 | Email from H. Feick to D. Nagel et al. re December 10, 2010 GCRO Media Talking Points, Attaching Weekly GCRO Media talking Points Document | | Hearsay (FRE 802) |
| TREX-012321 | Response 2010: Stories from the Gulf of Mexico - A BP Horizon Magazine Special | | Hearsay (FRE 802) |
| TREX-012322 | BP's Mike Utsler Delivers Keynote at the Clean Gulf Conference | | Hearsay (FRE 802) |
| TREX-012323 | Summary of BP's Community Support Team's Community Outreach Efforts in AL, FL, LA, and MS on Friday, May 28, 2010 | | Hearsay (FRE 802) |
| TREX-012326 | Email from H. Grether to M. Jacobi and F. Hernandez re Mississippi GCRO External Relations and Community Engagement Plan, Attaching the Proposed GCRO Mississippi External Affairs Plan | | Hearsay (FRE 802) |
| TREX-012327 | Email from D. Rafter to A. Jones re Gulf Oil Spill Media and Social Media Summary for September 1, 2010, Attaching Picture | | Hearsay (FRE 802) |
| TREX-012330 | Presentation entitled Tracking of Bloggers, Registered Voters, Opinion Formers - US Gulf States & DC - Results Through 8/30 to 9/12, 2010 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-012331 | October 5, 2010 Memo From L. MacKay re Response and Recovery: Outreach and Reputation Management | | Relevance generally (FRE 401 & 402) |
| TREX-012332 | Purple Strategies' Presentation to BP on October 5, 2010 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-012333 | Email from L. Bardin to C. Ashby re Weekly Metrics on BP Social Media as of September 23, 2010, Attaching GOM Social Media Weekly Metrics PowerPoint | | Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-012334 | Presentation entitled 2010 GCRO Risk Profile 11/1/2010 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-012335 | One-Pager Managing Media and Rebuilding Reputation for the Texas City Incident | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-012342 | Memo re Gulf Coast Claims Facility Protocol for Interim and Final Claims | | Hearsay (FRE 802) |
| TREX-012343 | Moving Issues Talking Points on Media Issues for July 6th | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-012351 | BP Memo re Meeting with Governor Jindal & Lamar McKay on October 28, 2010 | | Hearsay (FRE 802) |
| TREX-012352 | Email from F. Hernandez to I. Cross et al. re November 15th Recovery Planning Meeting , Attaching Pre-Read PowerPoint for Meeting | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-012353 | Witt Associates PowerPoint Presentation on Gulf Coast Recovery Planning: Stakeholder Perceptions as of November 17, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| TREX-012354 | Email from G. Fenton to P. Forbes et al. re October 6, 2010 Long Term Planning Report, Attaching the Planning Report | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| TREX-012355 | BP's March 2012 Monthly Update - Gulf Coast Economy | | Hearsay (FRE 802) |
| TREX-012356 | September 2012 Monthly Update on the Gulf Coast Economy Prepared by Compass Lexecon for BP | | Hearsay (FRE 802) |
| TREX-012357 | Information Provided to Community Outreach Teams | | Hearsay (FRE 802) |
| TREX-012358 | Overview of 2012 Gulf Region Commercial Fishing Activity Based on NOAA 2012 Commercial Fishing Data Retrieved October 21, 2013 | | Hearsay (FRE 802) |
| TREX-012360 | Letter from Catholic Charities to I. Cross Requesting Funding | | Hearsay (FRE 802) |
| TREX-012361 | Catholic Charities Archdiocese of New Orleans and Second Harvest Food Bank Receive $1 Million Donation from BP America to Support Emergency Food Assistance, Direct Financial Aid, and Counseling for Fishermen and Families in Affected Coastal Parishes | | Hearsay within Hearsay (FRE 802) |
| TREX-012362 | Letter from R. Keegan to R. Dudley Asking BP to Immediately Fund the Attached Six Month Proposal from Catholic Charities Archdiocese of New Orleans to Support Families Impacted by the DWH Oil Spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-012363 | Louisiana Behavioral Health Funding Request for October 2010 through October 2015 Due to Deepwater Horizon Oil Spill | | Hearsay (FRE 802) |
| TREX-012390 | Anadarko's 2014 Investor Conference March 4, 2014 8:30 a.m. ET | | Best Evidence (FRE 1002) |
| TREX-012392 | APC Highly Confidential Deposition Exhibit | Incomplete | |
| TREX-012393 | APC Highly Confidential Deposition Exhibit | Incomplete | |
| TREX-012395 | APC Highly Confidential Deposition Exhibit | Incomplete | |
| TREX-012396 | APC Highly Confidential Deposition Exhibit | Incomplete | |
| TREX-012397 | APC Highly Confidential Deposition Exhibit | Incomplete | |
| TREX-012398 | APC Highly Confidential Deposition Exhibit | Incomplete | |
| TREX-012428 | Excerpt from 2011 Annual Report Entitled "Our Plan" | Incomplete | |
| TREX-012444 | APC Highly Confidential Deposition Exhibit | Incomplete | |
| TREX-012449 | APC Highly Confidential Deposition Exhibit | Incomplete | |
| TREX-012451 | Email from F. Kulesa to P. Simonds re Kulesa's Bullet Points of His Activities During Deepwater Horizon | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012452 | Email from F. Kulesa to T. Wardwell et al. re Plaquemines Operations Section Chief Replacement | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012453 | Email from C. Huber to D. Fritz re Draft Agenda for the Fall 2010 CRRT Meeting, Attaching October 2010 CRRT Draft Agenda | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012454 | Facility and Vessel Response Plans: Dispersant & Aerial Observation Regulations Presentation at the October 2010 San Juan Meeting | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012455 | High Level Organizational Chart of the Unified Command Structure re Deepwater Horizon Incident | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012456 | Organizational Chart for Houma Incident Command as of Late June 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012457 | Organizational Chart for the Operations Section of ICP Houma as of Late June 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012458 | Email from F. Kulesa to J. Nguyen re Quick Reaction Force and Organizational Standard Operating Procedure Attachments | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-012459 | Email from QRF Representative to F. Kulesa re QRF Quick Update | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012460 | Email from F. Kulesa to E. Pino et al. re Update from Houma | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012461 | Email from T. Stephenson to F. Kulesa, F. Lemond, & K. Mingus et al. re Parish Assets | | Hearsay (FRE 802) |
| TREX-012462 | Email from F. Kulesa to M. Grubbs et al. re Update from DWH Response and IMD Readiness | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012463 | F. Kulesa's Notebook Used During Response at ICP Houma | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-012464 | "BP Board Appoints Independent Expert to Monitor Progress on Baker Panel Report" Press Release on BP Website | Not Produced and Not Otherwise Authenticated | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012465 | D. Wilson Independent Expert Draft Draft Work Plan | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012466 | April 2008 BP's Group Level Response to the Independent Panel's Recommendations, Draft Provided by D. Wilson (TREX-47092) | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012467 | Excerpt Deposition Transcript of Andrew Inglis | Incomplete | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012468 | January 2007 Report of BP U.S. Refineries Independent Safety Review Panel (TREX-45382) | Incomplete | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012469 | Email from T. Harlan to M. Bly et al. re Definitions From BP Group Reporting Manual | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012470 | December 9, 2005 Fatal Accident Investigation Report: Isomerization Unit Explosion Final Report, Previous Ex. 6262 and TREX-06262 | Incomplete | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012471 | Internal Audit - Evaluation of BP's Systems of Internal Control and its Response to Risks | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012472 | Email from M. Bly to R. Feil & S. Flynn re Meeting with Duane Wilson | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012473 | Email from D. Harlan to J. Wetherbee re Input Needed for 2009 SIP Activities with Attachments | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012474 | April 2012 D. Wilson's Independent Expert Fifth Annual Report Covering January - December 2011 | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012475 | January 2011 D. Wilson's Independent Expert Work Plan Draft: Monitoring of BP's Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012476 | Risk Register for Project Macondo chart | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012477 | March 12 & 13 BP Board of Directors Meeting Minutes | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012478 | March 25, 2010 BP Board of Directors Meeting Minutes | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012544A | Printout from Companies in the UK re Mr. Nicholas Mark Hargrave Bamfield from Appointment at BP Investment Management Limited | | Hearsay (FRE 802) |
| TREX-012545A | Nick Bamfield's LinkedIn Profile | | Hearsay (FRE 802) |
| TREX-012546 | Email from D. Bucknall to N. Bamfield re Takeaways from SIG's Macondo Expert Events Attachment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-012572 | Transcript of Fourth Quarter Results: Analysts Call Q&A on February 4, 2014 | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-012573 | Considerations Around Optimal Credit Rating: Should BP Target a "AA" Rating? | | Hearsay (FRE 802) |
| TREX-012650 | Agency Fedwire Message Detail Reports | Exhibit has unidentified highlighting or handwriting; Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| TREX-012690 | BP P.L.C. Ownership Chart As Of May 3, 2010 | Not Produced and Not Otherwise Authenticated | |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-012769 | RPT Fitch Credit Report Affirms BP At 'A'; Outlook Stable | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| TREX-012771 | Moody's Investors Service Credit Opinion: BP Corporation North America, Inc. Global Credit Research - 28 Apr 2014 Chicago United States | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-012793 | United States Securities and Exchange Commission Form 10-K Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended December 31, 2010 | | Admissible only as an Admission by: Anadarko |
| TREX-012795 | United States Securities and Exchange Commission Form 10-K Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended December 31, 2012 | | Admissible only as an Admission by: Anadarko |
| TREX-012796 | Information Document Request from the Internal Revenue Service Form 4564 | | Admissible only as an Admission by: Anadarko |
| TREX-012797 | Assumptions Applicable to 7-21-2011 Projections Draft | | Admissible only as an Admission by: Anadarko |
| TREX-012798 | Letter from C. Thau to Office of Freedom of Information and Privacy Act Operations U.S. Securities and Exchange Commission re Voluntary Request for Information, HO-11799 | | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) |
| TREX-012799 | KPMG Quarterly Status Meeting - Legal First Quarter 2014, Top Cases Meeting Agenda | | Relevance generally (FRE 401 & 402) |
| TREX-012800 | Environmental Liability Reserve Projects - 2013 Reserve Activity (KPMG Meeting) | | Relevance generally (FRE 401 & 402) |
| TREX-012801 | First-Quarter 2014 Operations Report | | Admissible only as an Admission by: Anadarko |
| TREX-012802 | APC Highly Confidential Deposition Exhibit | Not Produced and Not Otherwise Authenticated | |
| TREX-012803 | Email from D. Halverson to S. Himmelhoch et al. re MDL 2179/4536: APC's Responses to US' First Set of Discovery Requests | | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) |
| TREX-012806 | Spreadsheet demonstrating contributions made to various academic institutions to perform certain studies related to deepwater drilling | | Admissible only as an Admission by: Anadarko |
| TREX-012807 | Anadarko Petroleum Corporation MC 252 #1 (Macondo) - Spill Costs Spill Costs Incurred by Anadarko | | Admissible only as an Admission by: Anadarko |
| TREX-012808 | Highly Confidential APC Deposition Exhibit | | Relevance generally (FRE 401 & 402) |
| TREX-012809 | Email from D. Vasentine to L. Champagne & J. Isom re BP Relief Well, attaching BP Relief Well.doc | | Admissible only as an Admission by: Anadarko |
| TREX-012810 | Email from M. Beattie to J. Byrd et al. re Wire from BP | | Admissible only as an Admission by: Anadarko |
| TREX-012811 | Invoice from Anadarko to BP Exploration & Production No. 090810-11900701 | | Admissible only as an Admission by: Anadarko |
| TREX-012812 | DWH - Phase 3 Discovery Snapshots from Bank Statements, Statements from Various Insurance Carriers Making Payment to Anadarko | | Admissible only as an Admission by: Anadarko |
| TREX-012813 | Anadarko Tax Deductibility - Tronox Adversary Proceeding slide | | Admissible only as an Admission by: Anadarko |
| TREX-012814 | Email from P. Eberhart to C. Douglas & R. Gwin re SEC Comment letter dated 8-29-2013 | | Admissible only as an Admission by: Anadarko |
| TREX-012816 | Sealing the Conceptual Cracks in the SEC's Environmental Disclosure Rules: A Risk Communication Approach in the Journal of International Law Vol. 18, Article 9, 1997 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012817 | Environmental Insurance as Facilitator in Brownfields Transactions | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012818 | BP Organizational Chart Based on the Compilation of Fact Witness Testimony, Documents, and Research | Other Authenticity Objection | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-012819 | Minutes of a meeting of the Gulf of Mexico Committee held at McKinsey & Company, 55 E 52nd Street, New York on 10th August 2010 | | Hearsay (FRE 802) |
| TREX-012820 | AR01 Annual Return 000004/30 | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| TREX-012821 | AR-1 Annual Return (For returns made up to a date on or after 1 October 2011) 000221/40 | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| TREX-012823 | State of Delaware Annual Franchise Tax Report | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-012824 | Series Documents re Bray Board Membership | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-012896 | February 2008 E&P Assurance, Networks and Governance Report | | Hearsay (FRE 802) |
| TREX-012897 | Email from B. Weller to S. Bray re Integration of Assets in Azerbaijan and the Gulf of Mexico Financing Agreements | | Hearsay (FRE 802) |
| TREX-012898 | September 12, 2012 Corporate Structure and Finance Note | | Hearsay (FRE 802) |
| TREX-012899 | First Page of September 12, 2012 Corporate Structure and Finance Note | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802) |
| TREX-012900 | Current Structure and Phase 1-7 Charts | | Hearsay (FRE 802) |
| TREX-012901 | December 23, 2009 Unanimous Written Consent of the Sole Member of Deepwater (GOM) LLC in Lieu of a Meeting | | Hearsay (FRE 802) |
| TREX-012902 | Email from M. Sheezan to N. Evans and M. Edmondson re SFN for Support: Project LESS - Simplification of the GoM Ownership Chain | | Hearsay (FRE 802) |
| TREX-012903 | Email from B. Weller to K. Bottomley et al. re GoM Restructuring SFN | | Hearsay (FRE 802) |
| TREX-012923 | Media Announcement "Anadarko Announces Settlement with BP" | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-012924 | Anadarko Petroleum Corporation's MC 252 Macondo - Spill Costs Incurred by Anadarko | | Admissible only as an Admission by: Anadarko |
| TREX-012925 | Email from D. Hollek to R. Lynch re BP Macondo "Wish List" | | Admissible only as an Admission by: Anadarko |
| TREX-012928 | List of Equipment Anadarko Would Provide to BP | | Admissible only as an Admission by: Anadarko |
| TREX-012932 | Email from M. Beattie re Wire Payments From BP | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-012933 | Email from R. Quitzau to D. Hollek re Macondo Update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-012933 | Letter from J. Smith to G. Otwell re Anadarko Returning Its Share of Recovered Oil | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-012991 | Debt Book Outlook | Incomplete | |
| TREX-012992 | Divestments | Incomplete | |
| TREX-012993 | Sources and uses of cash | Incomplete | |
| TREX-012994 | Sources and uses of cash - FY 2011 | Incomplete | |
| TREX-012997 | Current BP funding position - Credit rating | Exhibit has unidentified highlighting or handwriting; Incomplete | |
| TREX-013000 | Overview of BP Treasury slide | Incomplete | |
| TREX-013001 | TEC (Treasury Executive Committee) slide | Exhibit has unidentified highlighting or handwriting; Incomplete | |
| TREX-013019 | Maximizing Dispersant Preparedness: Lessons Learned from the 2007 Hawaiian Islands Full Scale Exercise - 2008 International Oil Spill Conference | | Hearsay (FRE 802) |
| TREX-013020 | Managing Multiple Oil Spills from a Natural Disaster: The Katrina Oil Spill Responses - 2008 International Oil Spill Conference | | Hearsay (FRE 802) |
| TREX-013023 | Commodore's Bulletin & Director's Newsletter Winter 2011 Volume 11, Issue 1 | | Hearsay within Hearsay (FRE 802) |
| TREX-013024 | Email from J. King to R. Laferriere & B. Brewer re RECOVERY EFFORTS AT THE SOURCE | | Admissible only as an Admission by: US Gov |
| TREX-013027 | U.S. Coast Guard After Action Report: A Report From Captain Roger R. Laferriere for the Deepwater Horizon MC 255 Oil Spill Response | | Admissible only as an Admission by: US Gov |
| TREX-013040 | Email from R. Laferriere to J. Hanzalik et al. re CRITICAL RESOURCE REQUEST: OFFSHORE SKIMMING ASSETS | | Hearsay (FRE 802) |
| TREX-013041 | Email from R. Laferriere to J. Watson et al. re REQUEST FOR FORCES | | Hearsay (FRE 802) |
| TREX-013042 | Email from D. Suttles to J. Watson et al. re OFFSHORE SKIMMERS NOT FOR DISSEMINATION | | Hearsay (FRE 802) |
| TREX-013043 | Email from J. Mutschler to M. Utsler et al. re CRITICAL RESOURCE REQUEST: OFFSHORE SKIMMING ASSETS | | Admissible only as an Admission by: US Gov |
| TREX-020001 | Bea, robert g. and gale, william E., jr.: Expert Report of Drs Bea & Gale, including Appendices | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-020360 | BP Texas City Site Report of Findings, Texas City's Protection Performance, Behaviors, Culture, Management, and Leadership | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-020369 | BP p.l.c.: Safety: The Number One Priority', BP Magazine, Issue Three 2006 | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-020377 | Letter from Hariklia Karis to Stephen Herman and James Roy. | Other Authenticity Objection | Excluded by MiL; BP Salary Figure; Relevance (Not Relevant to Penalty Phase) |
| TREX-020481 | SIMS, David: Annual Individual Performance Assessment (BRIAN MOREL) 1/2009 - 8/2009 | | Relevance generally (FRE 401 & 402) |
| TREX-020488 | RICH, DAVID: Annual Individual Performance Assessment (DAVID SIMS) 2010 | | Relevance generally (FRE 401 & 402) |
| TREX-021722 | BP Organizational Chart v Interactive Chart | | Relevance (Not Relevant to Penalty Phase) |
| TREX-022359 | USDC - Southern District of Texas: Criminal Docket USA v. BP Products North America Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-022361 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Information | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-022394 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-022412 | USDC - Alaska: Exemplification Certificate | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-022566 | Atherton, John & Gil, Frederic: Incidents that define process safety (Center for Chemical Process safety) isbn 978-0-470-12204-4 | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-022694 | Expert Report of Heenan, Richard | | Hearsay (FRE 802) |
| TREX-025001 | PSC & USA Deposition Designation of Hayward, T | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025002 | -: PSC & USA Deposition Designation of Lacy, K | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025003 | PSC & USA Deposition Designation of Castell, Sir William | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025004 | -: PSC & USA Deposition Designation of Armstrong, Ellis | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025005 | -: PSC & USA Deposition Designation of Grounds, Cheryl | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025006 | -: PSC & USA Deposition Designation of O'Bryan, P | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025010 | -: PSC & USA Deposition Designation of Thierens, H | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025011 | PSC & USA Deposition Designation of Kellingray, D | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025012 | -: PSC & USA Deposition Designation of Guide, J | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025016 | -: PSC & USA Deposition Designation of Baxter, J | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025023 | PSC & USA Deposition Designation of Patton, F | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025025 | PSC & USA Deposition Designation of Cocales, B | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025026 | -: PSC & USA Deposition Designation of Walz, G | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025031 | PSC & USA Deposition Designation of Suttles, D | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025032 | PSC & USA Deposition Designation of Skelton, C | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025033 | PSC & USA Deposition Designation of Jackson, C | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025034 | PSC & USA Deposition Designation of Winslow, D | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025037 | -: PSC & USA Deposition Designation of Cowie, J | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-025043 | PSC & USA Deposition Designation of Byrd, M | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025047 | PSC & USA Deposition Designation of Whitby, M | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025051 | PSC & USA Deposition Designation of DeFranco, S | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025052 | -: PSC & USA Deposition Designation of Jassal, K | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025065 | PSC & USA Deposition Designation of Hay, M | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025066 | -: PSC & USA Deposition Designation of Rich, D | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025072 | -: PSC & USA Deposition Designation of LeBleu, J | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025087 | PSC & USA Deposition Designation of Abbassian, F | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025114 | PSC & USA Deposition Designation of McWhorter, D | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025125 | PSC & USA Deposition Designation of Hadaway, T | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025134 | PSC & USA Deposition Designation of Sepulvado, M | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025161 | PSC & USA Deposition Designation of Billon, B | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025179 | PSC & USA Deposition Designation of Saucier, M | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025188 | PSC & USA Deposition Designation of Sepulvado, R | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025195 | PSC & USA Deposition Designation of Lindner, L | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025207 | PSC & USA Deposition Designation of Troquet, D | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025211 | PSC & USA Deposition Designation of Emmerson, T | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025230 | PSC & USA Deposition Designation of Morrison, R | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025233 | PSC & USA Deposition Designation of Shaw, Neil | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-025238 | PSC & USA Deposition Designation of Frazelle, A | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-026139 | Agreed Stipulations (Document 5927) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-032031 | Muller, Eric T: BP Management of Change (4/15/2010) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-032048 | Troquet, David Deposition Transcript | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-036480 | Email - Subject: FW: Marianas Rig Contract | Foreign language | Relevance (Not Relevant to Penalty Phase) |
| TREX-036667 | Guidelines for Risk Based Process Safety, Center for Chemical Process Safety, Copyright 2007 v American Institute of Chemical Engineers | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-036728 | Integrity Mgmt PP overvies feb 09 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-037005 | Email from Christopher to Walz and others re: minutes for April 6, 2009, Drilling Excellence Network teleconference | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-037031 | Robinson investigation notebook | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-037031.42.1.TO | Transocean Callout from TREX-037031 | Other Authenticity Objection | Relevance (Not Relevant to Penalty Phase) |
| TREX-037031.5.2.TO | Transocean Callout from TREX-037031 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-037031.89.2.TO | Transocean Callout from TREX-037031 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-045028 | "Grangemouth, Summary of Task Force Findings, December 2000" | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-045044 | "Independent Expert Second Annual Report, March 2009" | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-045045 | "Independent Expert Third Annual Report, March 2010" | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-045046 | "Independent Expert Fourth Annual Report, March 2011" | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-045340 | "Learning the Lessons from Past Incidents, Pre-read for Lessons Learned Workshop" | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-045394 | "Broadribb, Michael, "Lessons from Texas City: A Case History," presented to The American Institute of Chemical Engineers and Center for Chemical Process Safety, April 2006." | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-045409 | "Mogford, John, "The Texas City Refinery Explosion: The Lessons Learned," BP Global Press: Speeches, April 24, 2006" | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-050473 | Settlement Agreement Between BP and Anadarko | | Other Non-Authenticity Objection; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-051269 | Offshore Drilling Contract between BP Amerca and Transocean re Deepwater Horizon | | Relevance (Not Relevant to Penalty Phase) |
| TREX-051287 | John Guide Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |
| TREX-052673 | Guilty Plea Agreement [Doc. 2-1], United States v. BP Exploration and Production Inc., 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-060702 | Document: US Dept of Labor OSHA Citation and Notification of Penalty to BP, Inspection No. 311962674 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-060708 | Document: United States v. BP Products North American Inc., Crim., H-07-434, 2008WL501321 (S.D. Tex. Feb. 21, 2008) | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-061123 | Report: Amended Expert Report of Glen Stevick | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-062241 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo Update | | Admissible only as an Admission by: Anadarko |
| TREX-063208 | US v. BP - Reasons for Accepting Plea Agreement [Doc. 65] 2:12-cr-00292-SSV-DEK | | Relevance (Not Relevant to Penalty Phase) |
| TREX-085002 | BP's Lease OCS-G 32306 covering MC 252 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-085006 | AAPL Model Form of Offshore Deepwater Operating Agreement, AAPL-810 (2007), available at http://www.ocsadvisoryboard.org/ | | Relevance (Not Relevant to Penalty Phase) |
| TREX-100002 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| TREX-100205 | Deposition Transcript of Cramond, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| TREX-100207 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100212 | Deposition Transcript of Emmerson, Antony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100218 | Deposition Transcript of Grounds, Cheryl Ann (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100221 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100223 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100224 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100232 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100233 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100236 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100238 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-100239 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100246 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| TREX-100247 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| TREX-100255 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100256 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-100262 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-130529 | BP 2011 Annual Report | | Relevance (Not Relevant to Penalty Phase) |
| TREX-140641 | Department of Homeland Security, National Incident Management System, December 2008 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-142229 | 33 U.S.C. 1321, Oils and Hazardous Substance Liability | | Relevance (Not Relevant to Penalty Phase) |
| TREX-150031 | Interview Summary -- RADM James Watson | | Hearsay (FRE 802) |
| TREX-160079 | Document: Transcript Deposition of Andrew Inglis (Phase I) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-160086 | Document: Transcript Deposition of John Guide (Phase I) | | Hearsay (FRE 802) |
| TREX-160087 | Document: Transcript Deposition of Daun Winslow (Phase I) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-160091 | Document: Transcript Deposition of Greg Walz (Phase I) | | Hearsay (FRE 802) |
| TREX-160094 | Document: Transcript Deposition of Neil Shaw (Phase I) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-160143 | Transcript: Deposition of James Dupree (Phase I) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230001 | Photo: Plane spraying dispersants | | Relevance generally (FRE 401 & 402) |
| TREX-230003 | E-Mail From John Kamm to Robert Bodek Sent: Wednesday, February 24, 2010 7:21:11 AM Subject: Macondo | | Admissible only as an Admission by: Anadarko |
| TREX-230004 | E-Mail From: Robert Quitzau Sent: Wednesday, March 24 2010 8:04 PM (GMT) To: Robert Bodek, et al. Subject: Re: Macondo Casing Plan & Pore Pressure Update | | Admissible only as an Admission by: Anadarko |
| TREX-230005 | E-Mail From: Paul Chandler To Robert Quitzau, et al. Sent: Wed 3/24/2010 6:10:41 PM Subject: RE: Macondo | | Admissible only as an Admission by: Anadarko |
| TREX-230006 | E-Mail From: Byron McDonald Sent: Wed 4/21/2010 3:20:25 PM To: James Wilde, et al. Subject: RE: rig blew up last nite in gulf | | Admissible only as an Admission by: Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230011 | E-Mail From: Brian Weekley Sent: Thur 6/24/2010 2:33:16 PM To: tinkw@aol.com Subject: FW: Anadarko Coverage 6-24-10 | | Admissible only as an Admission by: Anadarko |
| TREX-230012 | Report: National Academy of Sciences: Oil Spill Dispersants - Efficacy and Effect | | Hearsay (FRE 802) |
| TREX-230013 | Report: Deepwater The Gulf Oil Disaster and the Future of Offshore Drilling, Dated: January 2011 | | Excluded by MiL; Other Government Reports; Relevance (Not Relevant to Penalty Phase) |
| TREX-230014 | E-Mail From: Darrell Hollek Sent: Fri 4/16/2010 4:19:28 PM To: Chuck Meloy Subject: Commercial Advisor | | Admissible only as an Admission by: Anadarko |
| TREX-230015 | Email - From: Monica Lora Sent Fri 6/18/2010 To: Mary Stehling Subject: FW: | | Admissible only as an Admission by: Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-230016 | E-Mail From: David Janise To: Chris Alonzo Sent: Tue 6/22/2010 7:27:16 PM Subject: RE: GC 518#3 - SCSSV Changeout | | Admissible only as an Admission by: Anadarko |
| TREX-230017 | Report: Qs and As on New Deepwater Drilling Suspensions, Dated: July 12, 2010 | | Relevance generally (FRE 401 & 402) |
| TREX-230018 | Report: The Economic Cost of a Moratorium on Offshore Oil and Gas Exploration to the Gulf Region, Prepared by: Joseph R. Mason, Dated: July 2010 | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230019 | E-Mail From: Gary Mitchell Sent: Thur 8/19/2010 8:02:16 PM To: Michael Rafter Subject: Fw: Powerpoint from ehs | | Admissible only as an Admission by: Anadarko |
| TREX-230020 | E-Mail From: Darrell Hollek Sent: Tue 5/4/2010 9:39:14 PM To: Michael Kearns Subject: RE: Thanks for your feedback; How Broadly can we use it? | | Admissible only as an Admission by: Anadarko |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230021 | E-Mail From: Tommy Gillis To: Todd Regalado Sent: Thur 7/22/2010 12:42:41 PM Subject: FW: Oil groups form $1bn spill emergency unit | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230022 | Email from John Kamm to Paul Chandler RE: Prespud meeting with BP concerning Macondo | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230023 | Report: Anadarko Petroleum Corporation: Investor Conference; John Colglazier, Dated: March 2, 2010 | | Admissible only as an Admission by: Anadarko |
| TREX-230024 | Report: Anadarko Petroleum Corporation: Howard Weil Energy Conference, Presented by: Jim Hackett, Dated: March 22, 2010 | | Admissible only as an Admission by: Anadarko |
| TREX-230025 | PowerPoint: Anadarko Overview, Dated: August 2010 | | Admissible only as an Admission by: Anadarko |
| TREX-230026 | E-Mail From: Chris Campbell Sent: Sat 4/13/2013 12:34:50 AM To: Cathy Douglas, et al. Subject: Fwd: Anadarko Petroleum Corp: Tales from the Road: Talking pts from 4 days with CEO, Attachments: APC_041213.pdf, ATT00001.htm | Incomplete; Objection pending production/identification/location of exhibit | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Objection pending production/identification/location of exhibit |
| TREX-230027 | Report by Anadarko Petroleum Corp: Tales from the Road: Talking pts from 4 days with the CEO, Dated: April 12, 2013 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230028 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: E. Conkling, Dated: 12/2010 | Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230029 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: S. Yeung, Dated: 03/2010 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230030 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: S. Yeung, Dated: 06/2010 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230031 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: S. Yeung, Dated: 09/2010 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230032 | Spreadsheet: Anadarko - Balance Sheet 03/2011 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230033 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: E. Conkling, Dated: 6/2011 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230034 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: A. Garrison, Dated: 12/2011 | Not Produced and Not Otherwise Authenticated; Other Authenticity Objection; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230035 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: E. Conkling, Dated: 9/2011 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230036 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 1/31/2013 | Not Produced and Not Otherwise Authenticated; Other Authenticity Objection; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230037 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 3/1/2012 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230038 | Spreadsheet: Anadarko Balance Sheet, Prepared by: L. Jones | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230039 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 9/2012 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230040 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 7/16/2013 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230041 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 3/20/2014 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230042 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 10/28/2013 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230043 | Spreadsheet: Anadarko Summary - Consolidated Operations, Prepared by: L. Jones, Dated: 5/2/2013 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230044 | Offshore Royalties Paid to ONRR in the amount of $35 Million on GOM for 2010 - 2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230045 | Offshore Royalties Paid to ONRR in the amount of $699 Million on GOM | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230046 | All Employees by Work Location, Dated: 12/31/2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230047 | All Employees and Non-Employees by Work Location, Dated: 12/31/2010 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230048 | All Employees and Non-Employees by Work Location, Dated: 3/31/2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230049 | All Employees and Non-Employees by Work Location, Dated: 12/31/2009 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230050 | All Employees by Work Location, Dated: 3/31/2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230051 | All Employees by Work Location, Dated: 12/31/2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230052 | All Non-Employees by Work Location, Dated: 12/31/2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230053 | All Non-Employees by Work Location, Dated: 3/31/2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230054 | All Non-Employees by Work Location, Dated: 12/31/2010 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230055 | All Employees and Non-Employees by Work Location, Dated: 12/31/2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230056 | All Employees and Non-Employees by Work Location, Dated: 12/31/2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230057 | All Non-Employees by Work Location, Dated: 12/31/2009 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230058 | All Employees by Work Location, Dated: 12/31/2009 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230059 | All Employees by Work Location, Dated: 12/31/2009 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230060 | All Employees and Non-Employees by Work Location, Dated: 12/31/2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230061 | All Employees by Work Location, Dated: 12/31/2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230062 | US Employees by Location, Dated: 12/31/2009 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230063 | US Employees by Location, Dated: 12/31/2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230064 | Spreadsheet: US Employees by Location, Dated: 12/31/2010 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230065 | Spreadsheet: US Employees by Location, Dated: 12/31/2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230066 | Spreadsheet: US Employees by Location, Dated: 12/31/2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230067 | Spreadsheet: All Non-Employees by Work Location, Dated: 12/31/2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230068 | Spreadsheet: All Non-Employees by Work Location, Dated: 12/31/2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230069 | Spreadsheet: US Employees by Location, Dated: 3/31/2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230070 | Spreadsheet: US Non-Employees by Location, Dated: 3/31/2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230071 | Spreadsheet: US Non-Employees by Location, Dated: 12/31/2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230072 | Spreadsheet titled GOM Employees by Location, Dated: 3/31/2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230073 | Spreadsheet: US Non-Employees by Location, Dated: 12/31/2009 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230074 | Spreadsheet: US Non-Employees by Location, Dated: 12/31/2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230075 | Spreadsheet: US Non-Employees by Location, Dated: 12/31/2010 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230076 | Spreadsheet: GOM Employees by Location, Dated: 12/31/2009 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230077 | Spreadsheet: US Non-Employees by Location, Dated: 12/31/2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230078 | Spreadsheet: GOM Employees by Location, Dated: 12/31/2010 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230079 | Spreadsheet: GOM Employees by Location, Dated: 12/31/2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230080 | Spreadsheet: GOM Employees by Location, Dated: 12/31/2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230081 | Spreadsheet: GOM Employees by Location, Dated: 12/31/2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230082 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2009 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230083 | Spreadsheet: GOM Non-Employees by Location, Dated: 3/31/2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230084 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230085 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2010 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230086 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230087 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230088 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2009 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230089 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230090 | Spreadsheet: The Woodlands GOM Employees, Dated: 12/31/2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230091 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230092 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2010 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230093 | Spreadsheet: GOM Non-Employees by Location, Dated: 3/31/2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230094 | Spreadsheet: GOM Non-Employees by Location, Dated: 3/31/2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230095 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2009 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230096 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230097 | Spreadsheet: The Woodlands GOM Non-Employees, Dated: 12/31/2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230098 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2010 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230099 | Spreadsheet: GOM Non-Employees by Location, Dated: 12/31/2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230100 | Spreadsheet: Check Payments by BA and Date in the sum of $9.34 Million for 2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230101 | Spreadsheet: Check Payments by BA and Date in the sum of $18.63 Million for 2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230102 | Spreadsheet: Check Payments by BA and Date in the sum of $8.27 Million for 2010 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230103 | Spreadsheet: Check Payments by BA and Date in the sum of $16.54 Million for 2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230104 | Spreadsheet: Check Payments by BA and Date in the sum of $18.51 Million for 2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230105 | Report Titled: The Impact of Gulf of Mexico-Deepwater Permit Delays on US Oil and Natural Gas Production, Investment, and Government Revenue, Prepared by: Wood Mackenzie, Dated: December 2010 | | Hearsay (FRE 802) |
| TREX-230106 | Report by IHS Global Insight and IHS CERA: Restarting "The Engine" - Securing American Jobs, Investment, and Energy Security, Prepared by: Mohsen Bonakdarpour and James Burkhard, et al., Dated: July 21, 2011 | | Hearsay (FRE 802) |
| TREX-230107 | Report Titled: The State of the Offshore U.S. Oil and Gas Industry: An in-depth study of the outlook of the industry investment flows offshore, Prepared by: Quest Offshore Resources, Inc., Dated: December 2011 | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230108 | Spreadsheet: Anadarko Petroleum Corp: Wells Drilled 2010-Current | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230109 | Spreadsheet: Anadarko Petroleum: 2010 - 2013 Capital and EBITDAX | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230110 | Spreadsheet: Anadarko Petroleum 2010 - 2013 Capital and EBITDAX | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230111 | News article: Anadarko Announces 2009 Capital Program, Dated: Feb. 11, 2009 | | Hearsay (FRE 802) |
| TREX-230112 | News article: Anadarko Annouces 2011 Capital Program and Guidance, and Reaffirms Five-Year Plan, Dated: Feb. 24, 2011 | | Hearsay (FRE 802) |
| TREX-230113 | News article Titled: Anadarko Annouces 2012 Capital Program, Guidance and Highlights of Tomorrow's Investor Conference, Dated: March 12, 2012 | | Hearsay (FRE 802) |
| TREX-230114 | News article: Anadarko Announces 2013 Capital Program and Guidance, Feb. 20, 2013 | | Hearsay (FRE 802) |
| TREX-230115 | News article: Anadarko Announces 2010 Capital Program, Guidance and Highlights of Today's Investor Conference, Dated: March 2, 2010 | | Hearsay (FRE 802) |
| TREX-230116 | Report by Thomson Reuters Streetevents: Edited Transcript APC- Anadarko Petroluem Corporation Investor Conference, Dated: March 13, 2012 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-230117 | Anadarko Announces $860 Million Carried-Interest Agreement for Heidelberg Development | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230118 | Anadarko Announces $1.55 Billion Joint Venture in the Eagleford Shale | | Admissible only as an Admission by: Anadarko; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230119 | Linn Energy Announces $400 Million Joint Venture With Anadarko in the Salt Creek Oil Field | | Hearsay within Hearsay (FRE 802) |
| TREX-230120 | Andarko Announces Wattenberg Property Exchange | | Admissible only as an Admission by: Anadarko; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230121 | Anadarko Announces Acquisition of Wattenberg Plant | | Admissible only as an Admission by: Anadarko; Hearsay within Hearsay (FRE 802) |
| TREX-230122 | Newfield and Anadarko Announce Joint Transaction in the Maverick Basin in Southwest Texas | | Admissible only as an Admission by: Anadarko; Hearsay within Hearsay (FRE 802) |
| TREX-230124 | Anadarko Announces Joint Venture with Mitsui in the Marcellus Shale | | Admissible only as an Admission by: Anadarko; Hearsay within Hearsay (FRE 802) |
| TREX-230125 | Model Form Operating Agreement | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230126 | Spreadsheet: Check Payments by BA and Date for 2012 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230127 | Spreadsheet: Check Payments by BA and Date for 2013 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230128 | Spreadsheet: Check Payments by BA and Date for 2014 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230129 | Spreadsheet: Check Payments by BA and Date for 2010 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230130 | Spreadsheet: Check Payments by BA and Date for 2011 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-230131 | E-Mail From Sandy Chamblee to Debra Broussard. Sent: Thur 6/5/2014 6:07:04 PM Subject: FW: Anadarko/Rockefeller Philanthropy Advisors | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230132 | Chart: Fund for Gulf Communities Grant Financial Report in the amount of $20 Million for July 1, 2011 - December 31, 2013 | | Admissible only as an Admission by: Anadarko |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230133 | E-Mail From: John Colglazier To: Robert Gwin Recieved: Fri 20 May 2011 13:02:21 Subject: RE: Positive: Partner Macondo Settlement Very Positive for APC | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-230134 | No title - Chart reflecting 2013 - 2017 Reserves Growth, Reserves Replacement and F&D Cost | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230135 | 2013 Anadarko Petroleum Corporation - Executive Committee Offsite April 2013 Dividend Policy Discussion | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230136 | Anadarko 2013 4th Quarter Results -BOD Advance Read Q4 | Incomplete; Not Produced and Not Otherwise Authenticated; Objection pending production/identification/location of exhibit | Objection pending production/identification/location of exhibit |
| TREX-230137 | Report: BP Pipeline Failure - Hearing Before the Committee on Energy and Natural Resources United State Senate, September 12, 2006 | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230138 | Report: The 2006 Prudhoe Bay Shutdown: Will Recent Regulatory Changes and BP Management Reforms Prevent Future Failures? May 16, 2007 | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| TREX-230139 | Report: The Role of BP in the Deepwater Horizon Explosion and Oil Spill, Hearing Before the Subcommittee on Oversight and Investigations, June 17, 2010 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230140 | Report: Fatal Accident Investigation Report: Isomerization Unit Explosion Interim Report, Date of Report: May 12, 2005 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230141 | Organization Hierarchy Chart: GoM SPU Leader | | Relevance generally (FRE 401 & 402) |
| TREX-230142 | Report: Integrity Management Incident Update 04/01/2006 | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| TREX-230143 | Report: Integrity Management Incident Update May 2006 | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| TREX-230145 | Email from Daly, Mike to Inglis, Andy; Sent: Mon Mar 15 08:44:44 2010 Subject: Weekly update | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230146 | Email from Verchere, Christina To Inglis, Andy; Sent Mon Apr 05 22:59:09 2010 Subject: Check in, Attachment: FW: BR BM-C-30 Wahoo #1 Well DST (1-APL-1-ESS) Press Release; Macondo; Fw: Personnel Announcement - Doug Handyside | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230147 | E-Mail From: Yvonne S Prevallet; To: E&P Planning, et. al., Sent: Wed Sep 02 23:57:41 2009 Subject: GoM Preread for PerformanzFest Attachment: GoM 2009 PerformanzFest Preread.ppt | Email missing attachments in produced version | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230148 | BP PowerPoint: PerformanzFest 2009, Gulf of Mexico 09/01/2009 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230149 | PowerPoint by BP: 2009 GoM SPU Major Hazard Risk Review, 09/28/2009 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230150 | Report: 2010: Annual Individual Objectives Boundary condition: compliance with the BP Code of Conduct | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230151 | BP PowerPoint: BP GoM HSSE and IM Lessons Learned Communications, 10/01/2007 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230152 | Nile Decommissioning P&A SIMOPS Plan Addendum VK914, Well #1 ST 3 OCS-G 8785 (TOI Deepwater Horizon Rig) | | Relevance generally (FRE 401 & 402) |
| TREX-230153 | Report: Execute Financial Memorandum BP Exploration & Production Inc. - Gulf of Mexico Exploration Macondo Exploration Well (GoM SPU FM 2009-57), 09/28/2009 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230154 | Report: Execute Financial Memorandum BP Exploration & Production Inc. - Gulf of Mexico Exploration Macondo Farm-out with Mitsui (GoM SPU FM 2009-121), 11/08/2009 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230155 | Authorization for Expenditure (MC 252 #1) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230156 | E-Mail From: David C Nagel Sent: Fri Apr 02 12:53:45 2010 To: James H. Dupree, et CC: et al Subject: "Hold the date" - April 21 - US Olympic Team Reception at White House Rose Garden - Congressional Reception at Supreme Court Building | | Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230157 | Report: Role Definition - Title: D&C Wells Ops Manager E&A - David Sims, Function: GoM D&C Houston, Reports to SPU Wells Manager - Dave Rich, Summary: Accountable for safe, efficient, deliver of all E&A wells drilled in the GoM SPU in compliance with BOP | | Relevance generally (FRE 401 & 402) |
| TREX-230158 | Report: BP Role Definition - Title: Wells Team Leader, Function: Drilling and Completion - (GOM), Reports to: Wells Operations Manager, Summary: The Wells Team Leader will be accountable for leading the rig operations team to deliver asset and GoM SPU Dri | | Relevance generally (FRE 401 & 402) |
| TREX-230159 | Report: BP Role Definition - Title: Wells Team Leader, Function: Drilling and Completion, Reports to: Well Operations Manager, Summary: The Wells Team Leader will be accountable for leading the rig operations team to deliver asset and GoM SPU Drilling, Co | | Relevance generally (FRE 401 & 402) |
| TREX-230160 | Report: BP Role Definition - Title: Wells Team Leader, Function: Drilling and Completion - (GOM), Reports to: Wells Operations Manager, Summary: The Wells Team Leader(WTL) will be accountable for leading the rig operations team to deliver asset and GoM SP | | Relevance generally (FRE 401 & 402) |
| TREX-230161 | Report: BP Role Definition - Title: D&C Wells Ops Manager, Function: GoM D&C Houston, Reports to: SPU Wells Manager, Summary: Accountable for the execution of well construction activities through the safe, efficient, delivery of all wells drilled in the G | | Relevance generally (FRE 401 & 402) |
| TREX-230162 | Report: BP Role Definition - Title: D&C Engineering Team Leader E&A - Gregg Walz, Function: GoM D&C Houston, Reports to Engineering Manager - Jon Sprague, Summary: Develop well options jointly with Exploration and Resource Appraisal teams to align with SP | | Relevance generally (FRE 401 & 402) |
| TREX-230163 | Report: BP Role Definition - Title: GoM D&C Functional Performance Manager, Function: Drilling and Completion, Reports to Vice President - GoM D&C, Summary: Responsible for the leadership of the Houston based D&C support staff. | | Relevance generally (FRE 401 & 402) |
| TREX-230164 | Report: BP Role Definition - Title: D&C Wells Ops Manager, Function: GoM D&C Houston, Reports to SPU Wells Manager, Summary: Accountable for the execution of well construction activities through the safe, efficient, delievery of all wells drilled in the | | Relevance generally (FRE 401 & 402) |
| TREX-230165 | Report: BP Role Definition - Title: Well Manager, Function: Drilling and Completions (Houston), Reports to VP D&C - Pat O'Bryan, Summary: The Wells Manager is accountable for managing a team focused on delivering safe Top Quartile Drilling and Completions | | Relevance generally (FRE 401 & 402) |
| TREX-230166 | Report: BP Role Definition - Title: GoM SPU Drilling Engineering Manager, Function: GoM SPU Drilling and Completions | | Relevance generally (FRE 401 & 402) |
| TREX-230167 | Report: BP Role Definition - Title: VP Drilling and Completions - GoM, Function: GoM D&C Houston, Reports to: SPUL GoM, Summary: The VP D&C is accountable for delivering wells that enable maximum economic recover of BP's world class resource base in a saf | | Relevance generally (FRE 401 & 402) |
| TREX-230168 | Chart: BP Drilling and Completions Leadership | | Relevance generally (FRE 401 & 402) |
| TREX-230169 | E-Mail From: Patrick L O'Bryan Sent: Mon Mar 29 02:08:37 2010 To: Jason Caldwell Subject: What I'm Personally Doing to Improve Safety. | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230170 | Report: The BP Operating Management Systems Framework: Part 1. An Overview of OMS (Version 2), 11/03/2008 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230171 | Report: The BP Operating Management System Framework Part 2 - Elements of Operating including Group Essentials 11/03/2008 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230173 | E-Mail From: Jim (James) O'Brien Sent: Tue May 11 08:44:13 2010 To: Bronwyn F Pagram, et al Subject: FW: Texas City Report Attachments: Texas City Report.ZIP | Email missing attachments in produced version | |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230175 | GOM - D&C Major Hazard and Risk Management Leadership Action | | Relevance generally (FRE 401 & 402) |
| TREX-230176 | E-Mail From: Andy G Inglis (UPSTREAM) Sent: Fri May 29 18:27:08 2009 To: G MOR Upstream SLT, et al Subject: 2-3 June SLT Pre-read Attachments: SLT pre read material_290509.pdf | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230177 | E-Mail From: Kent Wells Sent: Mon Feb 15 14:49:47 2010 To: Anthony Uerling Subject: FW: SLT pre-read - 10/11 Feb 2010 Attachments: 2010-02-10 Agenda for SLT.pdf; 2010 E&P IPCs - signed.pdf; SLT note February 2010 v7.pdf; SLT pack_Feb 10 meeting.pdf | Email missing attachments in produced version | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230180 | Mineral Management Service Final Environment Impact Statement: Gulf of Mexico OCS Oil and Gas Lease Sales: 2007-2012 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230181 | Second Supplemental Authorization for Expenditure (MC 252 #1) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230185 | Report: BP Gulf of Mexico Wells Development Program, Macondo Decision Support Package (DSP) Stage Gate Sign-off Cover Sheets | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230186 | Spreadsheet: Consolidated Industry Responses.xls | | Relevance generally (FRE 401 & 402) |
| TREX-230187 | Chart: BP: Elements of Process Safety Management | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230188 | E-mail - From: Deb Grubbe Sent: Mon Jun 11 04:29:30 2007 To: Deb Grubbe Subject: Weekly Safety Note: 11 June 2007; Process Safety management (PSM); Definition of Process Safety Management and Hazard Assessment | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230189 | Newsletter by HSElinks: Issue 22, June 2007 Keeping it in the pipe | | Relevance generally (FRE 401 & 402) |
| TREX-230190 | Redacted: Westlake Campus Business Support Team Contact List | | Relevance generally (FRE 401 & 402) |
| TREX-230192 | Draft: Gulf Coast Restoration Phase I Organization | | Relevance generally (FRE 401 & 402) |
| TREX-230193 | Email from Geir Robinson to Robert Dudley, et. al., Sent: Mon Aug 23 01:18:19 2010; Subject: Government Claims Process, Attachments: Government Claims Processppt final4.pptx; Government Claims and Funding Requestsfact sheet mg ss edits.pdf | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230195 | BP: Government Claims and Funding Requests, 08/01/2010 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230196 | Report (Draft): GoM DWP "getting HSE right" Audit Report 2004 (January 2005) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230197 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/23/2010 | | Relevance generally (FRE 401 & 402) |
| TREX-230198 | All States Call Log dated 4/29/2010 through 8/23/2010 | | Relevance generally (FRE 401 & 402) |
| TREX-230200 | Email - From: Peter D. Carragher To: Max Easley, et al. Sent: Mon Jun 07 16:41:44 2010 Subject: Deepwater Horizon Dispersants Use Meeting Report with attachment | Email missing attachments in produced version | |
| TREX-230201 | Deepwater Horizon Dispersant Meeting Report of 5/26-27, 2010. Released by Coastal Response Research Center, UNH. | | Admissible only as an Admission by: US Gov |
| TREX-230203 | Report: Personal Exposure Monitoring Results Summary | | Relevance generally (FRE 401 & 402) |
| TREX-230205 | Report: America's Gulf Coast A Long Term Recovery Plan after the Deepwater Horizon Oil Spill | | Admissible only as an Admission by: US Gov |
| TREX-230206 | Oxford Economics Potential Impact of the Gulf Oil Spill on Tourism | | Hearsay (FRE 802) |
| TREX-230207 | Draft: Detailed breakdown of the $30 Million tourism investment announced by British Petroleum as a result of the Deepwater Horizon tragedy | | Hearsay (FRE 802) |
| TREX-230209 | E-mail - From Michael J. Cortez To Laura Folse, et al ; Sent: Thu Sep 30 14:00:04 2010; Subject: ARTs Final Report - MC252 DW Horizon; Attachments: MC252 Deepwater Horizon ART Program Final Report.zip | Email missing attachments in produced version | |
| TREX-230211 | Report: A Study of the Economic Impact of the Deepwater Horizon Oil Spill March 25, 2011 Part Three - Public Perception | | Hearsay (FRE 802) |
| TREX-230212 | A Study of the Economic Impact of the Deepwater Horizon Oil Spill January 13, 2011 Part Two - Moratoria | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230213 | Report: A Study of the Economic Impact of the Deepwater Horizon Oil Spill October 15, 2010 Part One - Fisheries | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230214 | Mineral Management Service Final Environmental Impact Statement: Outer Continental Shelf Oil and Gas Leasing Program Volume II: 2007-2012, 04/01/2007 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230215 | Mineral Management Service Proposed Final Program Outer Continental Shelf Oil and Gas Leasing Program 2007-2012, 04/01/2007 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230216 | Report: Joint DHS/BP Community Relations Field Report Date: 21 July 2010, Houma ICP, Prepared by: Roxann Crawford | | Hearsay within Hearsay (FRE 802) |
| TREX-230217 | Gulf Coast Claims Facility Claim Form | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230218 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/18/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230220 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/4/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230221 | Report: Joint DHS/BP Community Relations Field Report Date: 8 July 2010 Houma ICP, Prepared By: Roxann Crawford | | Hearsay within Hearsay (FRE 802) |
| TREX-230222 | House Committee on Small Business Holds a Hearing on the B.P. Claims Fund for Small Businesses, 6/30/2010 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230223 | Report (Draft): BP Gulf Coast Recovery Issues Based on Stakeholder Perceptions Summary of Data Analysis December 3, 2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230224 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/10/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230225 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/20/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230226 | Report: Unified Area Command DHS Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/17/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230227 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/21/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230228 | Minutes of a meeting of the Gulf of Mexico Committee held at 1 St. James Square, London | | Hearsay (FRE 802) |
| TREX-230229 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at McKinsey & Company, 55 E 52nd Street, New York on 10th August 2010 (MDL2179-EX-00012819) | | Hearsay (FRE 802) |
| TREX-230230 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held by teleconference | | Hearsay (FRE 802) |
| TREX-230231 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at 1 St. James Square, London | | Hearsay (FRE 802) |
| TREX-230232 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held by teleconference | | Hearsay (FRE 802) |
| TREX-230233 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at BP Westlake 1, Houston | | Hearsay (FRE 802) |
| TREX-230234 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held at BP's office in Washington DC | | Hearsay (FRE 802) |
| TREX-230235 | Redacted Minutes of a meeting of the Gulf of Mexico Committee held by teleconference | | Hearsay (FRE 802) |
| TREX-230236 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. held on 9 January 2008 at 1st Street James' Square, London SW1Y 4PD | | Hearsay (FRE 802) |
| TREX-230237 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., Held on 31st January 2008 at St. Jamess Square, London SW1Y 4PD | | Hearsay (FRE 802) |
| TREX-230238 | Redacted Minutes of a meeting of the Board of Directors held at BP America, Washington D.C., on 13th and 14th of March 2008 | | Hearsay (FRE 802) |
| TREX-230239 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 24th of July 2008 at 1st James' Square, London SW1Y 4PD | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230240 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held at 1 St. James Square, London SW1Y 4PD | | Hearsay (FRE 802) |
| TREX-230241 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held at Ritz-Carlton Hotel, Denver, Colorado on 13th of November 2008 | | Hearsay (FRE 802) |
| TREX-230242 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 7th of May 2009 at 1st James' Square, London SW1Y 4PD | | Hearsay (FRE 802) |
| TREX-230243 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | | Hearsay (FRE 802) |
| TREX-230244 | Redacted Minutes of a meeting of the Board of Directors of BP P.l.c., held on 12th of November 2009 at 1 St James' Square, London SW1Y 4PD | | Hearsay (FRE 802) |
| TREX-230245 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | | Hearsay (FRE 802) |
| TREX-230246 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 26th of January 2010 at 1 St. James' Square, London SW1Y 4PD | | Hearsay (FRE 802) |
| TREX-230247 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | | Hearsay (FRE 802) |
| TREX-230248 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c., held on 28th of May 2010 at 1 St. James' Square, London SW1Y 4PD | | Hearsay (FRE 802) |
| TREX-230249 | Expert Report submitted by L. Duane Wilson, Independent Expert: Independent Expert Annual Report 2008, Monitoring of BP Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel, dated 07/05/08 | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230250 | Signature sheet of BP's Safety, Ethics and Environment Assurance Committee Held at 1 St. James's Square on Wednesday 21st July 2010, Signature Sheet | | Relevance generally (FRE 401 & 402) |
| TREX-230251 | Independent Expert Report by L. Duane Wilson, Independent Expert: Work Plan 2009, Monitoring of BP Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel, Part 1 - Item 1 Ethnics 12/03/09- Unsigned | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230252 | Report (Draft): Mississippi Commission for Volunteer Service - Draft - Deepwater Horizon Oil Spill Volunteer Response Plan, Last Updated: May 20, 2010 | | Hearsay (FRE 802) |
| TREX-230253 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 6/25/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230254 | Group Operations Risk Committee Minutes 4th December 2008 | | Relevance generally (FRE 401 & 402) |
| TREX-230255 | Redacted Group Operations Risk Committee Minutes 29th April 2009 | | Relevance generally (FRE 401 & 402) |
| TREX-230256 | Group Operations Risk Committee Minutes 31st July 2009 | | Relevance generally (FRE 401 & 402) |
| TREX-230257 | Redacted Group Operations Risk Committee Minutes 13th June 2008 | | Relevance generally (FRE 401 & 402) |
| TREX-230258 | Group Operations Risk Committee Minutes 2nd August 2010 | | Relevance generally (FRE 401 & 402) |
| TREX-230259 | Redacted Group Operations Risk Committee Minutes 3rd Sept 2008 | | Relevance generally (FRE 401 & 402) |
| TREX-230260 | Group Operations Risk Committee Minutes 4th February 2009 | | Relevance generally (FRE 401 & 402) |
| TREX-230261 | Group Operations Risk Committee Minutes | | Hearsay (FRE 802) |
| TREX-230262 | Redacted Group Operations Risk Committee Minutes 6th November 2009 | | Relevance generally (FRE 401 & 402) |
| TREX-230263 | Redacted Group Operations Risk Committee Minutes 9th Oct 2008 | | Relevance generally (FRE 401 & 402) |
| TREX-230264 | Redacted Group Operations Risk Committee Minutes 14th May 2010 | | Relevance generally (FRE 401 & 402) |
| TREX-230265 | Redacted Group Operations Risk Committee Minutes 23rd May 2008 | | Relevance generally (FRE 401 & 402) |
| TREX-230266 | Integrity Management: Learning from Past Major Industrial Incidents | | Relevance generally (FRE 401 & 402) |
| TREX-230268 | Group Operations Risk Committee Minutes | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230269 | Deepwater Horizon Incident - Regulatory Actions Affecting OCS Operators | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230270 | Report: Talking Points Subjects of US Press Interest March, 2008 | | Relevance generally (FRE 401 & 402) |
| TREX-230271 | Report: Unified Area Command Community Relations Daily Summary, Deepwater Horizon Response: Report Issued on 7/26/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230272 | Final Report: Community Relations Report, Deepwater Horizon Response: Report Issued on 7/29/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230273 | Report: Joint DHS/BP Community Relations Field Report Date: 8 July 2010 Houma ICP, Prepared By: Roxann Crawford | | Hearsay within Hearsay (FRE 802) |
| TREX-230274 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/15/10 through 7/15/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230275 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/16/10 through 7/16/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230276 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/13/10 through 7/13/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230277 | Report: Joint DHS/BP Community Relations Field Report, 07/20/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230279 | Email from Patricia D Wright to Robert Dudley, et al dated Thu Aug 12 12 00:29:43 2010; Subject: FW: State Updates for 8/11/10; Attachments: Alabama 8-11-2010.doc/ Florida 8-11-2010.doc/ Louisiana 8-11-2010.doc; Mississippi 8-11-2010.doc; Government Claim | | Hearsay (FRE 802) |
| TREX-230285 | E-Mail From Greg Fenton To Pat Forbes et al., dated Wed Oct 06 20:27:00 2010 Subject: Long Term Planning Weekly Report - 10/6; Attachments: Weekly Long Planning Report 2010_10_6_gpf_ver2.pdf | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230286 | Report: WITT Associates Weekly Long-Term Planning Report Reporting Period: September 26 - October 02, 2010 Report Version: 04-2010 Prepared For: BP | | Hearsay (FRE 802) |
| TREX-230287 | PowerPoint presentation: WITT Associates Gulf Coast Recovery Planning Stakeholder Perceptions as of October 29, 2010 | | Relevance generally (FRE 401 & 402) |
| TREX-230288 | Report: Unified Area Command Community Relations Daily Summary For the Period Beginning 7/23/10 through 7/23/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230289 | E-Mail From Lynn Holmes To Frank Hernandez et al., dated Fri Dec 10 13:17:23 2010 Subject: RESEND: December 14th Recovery Team Meeting; Attachments: FINAL December 14th Meeting Pre-read.ppt; December 14th 2010 Agenda.docx; FINAL Dec Meeting Read Ahead Dat | | Hearsay (FRE 802) |
| TREX-230290 | PowerPoint: WITT Associates Gulf Coast Recovery Planning Stakeholder Perceptions as of November 17, 2010 | | Hearsay (FRE 802) |
| TREX-230292 | Report by BP: BP Gulf Coast Recovery Issues Based on Stakeholder Perceptions Summary of Data Analysis December 3, 2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230293 | Report: Joint DHS/BP Community Relations Field Report Date: 8 July 2010. Houma ICP. | | Hearsay within Hearsay (FRE 802) |
| TREX-230294 | Expert report of L. Duane Wilson: Second Annual Report 2008 (Covering May - December 2008) | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230295 | Report: AAPL Model Form of offshore Deepwater Operating Agreement | | Relevance generally (FRE 401 & 402) |
| TREX-230296 | Redacted Report: Joint DHS/BP Community Relations Field Report Date: July 7, 2010. Houma ICP. | | Hearsay within Hearsay (FRE 802) |
| TREX-230297 | Transcript: Monday, September 27, 2010, Washington Marriott Wardman Park 2660 Woodley Road, NW Washington, DC 20008. Nat'l Commission on the BP DWH Oil Spill & Offshore Drilling. 3rd Meeting, Day One. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-230298 | Report: Gulf of Mexico Exploration, " GoM Exploration The Way We Work" dated December 15, 2009 | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230299 | Chart: BP Group: Monthly ET People Report - October 2010 | | Relevance generally (FRE 401 & 402) |
| TREX-230300 | Letter from Robert K. Reeves of Anadarko to O. Kirk Wardlaw, Chief Land Negotiator re: Macondo Prospect Offshore Deepwater Operating Agreement, dated October 1, 2009 (collectively, with all amendments, ratifications and Exhibits thereto, the "Joint Agreem | | Admissible only as an Admission by: Anadarko |
| TREX-230301 | Letter from Robert K. Reeves of Anadarko to O. Kirk Wardlaw and Kemper Howe re: Macondo Well JIB Invoice No. 0520100070003670 (dated June 2, 2010) and Macondo Well JIB Invoice No. 0620100070003670 (dated July 2, 2010) | | Admissible only as an Admission by: Anadarko |
| TREX-230302 | Handwritten notes: 4-25-10 Horizon Investigation | Exhibit has unidentified highlighting or handwriting | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230303 | BP Press Release: BP Will Implement Recommendations of Independent Safety Review Panel, 1/16/2007 | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230305 | Report by Samuel Addy and Ahmad Ijaz: Some Preliminary Macroeconomic Impacts of the 2010 Deepwater Horizon Oil Gusher on Alabama, September 2010 | | Hearsay (FRE 802) |
| TREX-230307 | Agenda API Upstream Committee | | Relevance generally (FRE 401 & 402) |
| TREX-230308 | Form: Gulf Coast Claims Facility Full Review Final Payment Claim Form (Blank) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230309 | Gulf Coast Claims Facility Interim Payment Claim Form (Blank) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230310 | Form: Gulf Coast Claims Facility Quick Payment Final Claim Form (For Business Claimants) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230311 | Form: Gulf Coast Claims Facility Quick Payment Final Claim Form (For Individual Claimants) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230312 | Form: Gulf Coast Claims Facility Sample Release and Covenant not to sue | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230314 | Form: Gulf Coast Claims Facility Document Requirements (Blank Form) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230315 | Expert Report (Draft) by L. Duane Wilson, Independent Expert: Work Plan 2008, Monitoring of BP Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel. | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230316 | Letter from J.H. Dupree to Bureau of Ocean Energy Management, Regulation and Enforcement re: General Certification, National Notice t lessees and Operators of Federal Oil and Gas Leases, outer Continental Shelf, Increased Safety Measures for Energy Develo | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230317 | Developing BP's Offer to the Gulf of Mexico - Oil Spill Response (Draft 1.0) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230322 | Report: Incidents that Define Process Safety. BP Document. By John Atherton & Frederic Gil. | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230323 | Report by BP: Process Safety: Dave Fargie - EPTG April 2007 | | Relevance generally (FRE 401 & 402) |
| TREX-230325 | BP Process Safety Fundamentals Training Course Handout Pack | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230326 | Report by BP: BP Group Process Safety Fundamentals: Sunbury Septemeber 2009 | | Relevance generally (FRE 401 & 402) |
| TREX-230327 | Report: BP p.l.c. Safety, Ethnics and Environment Assurance Committee Meeting, Wednesday 23rd February 2011 at 2:00 pm Executive Meeting Room, 1 St. James's Square | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230328 | Email - From: Michael J. Cortez To: Ellen Faurot-Daniels, et al. Subject: ARTs Weekly Summary-Aug 6 with attachments | | Relevance generally (FRE 401 & 402) |
| TREX-230329 | Email - From: Michael J. Cortez To: Mark R. Adamski Subject: FYI-ARTs Technology Success Stories & Latest Org with attachments | | Relevance generally (FRE 401 & 402) |
| TREX-230330 | Deepwater Horizon Event Unified Area Command Improving Response by Leveraging Technology: Success Stories | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230331 | NOAA's Oil Spill Response Using Boom in Response to Oil Spills | | Admissible only as an Admission by: US Gov |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230332 | Report by BP: Making energy more Sustainability Report 2005 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230333 | Settlement Agreement: Between Occupational Safety and Health Administration ("OSHA") and BP Productions North America Inc, 9/22/2005 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Relevance generally (FRE 401 & 402) |
| TREX-230334 | Stipulation Agreement: Between the US Dept. of Labor, Secretary of Labor, OSHA and BP Production North America Inc (unsigned) | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-230335 | Report: Unified Area Command Community Relations Daily Summary, 6/13/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230336 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/05/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230337 | Report: Joint DHS/BP Community Relations Field Report Date: 1 July 2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230338 | Report: Joint DHS/BP Community Relations Field Report Date: 11 July 2010; Houma ICP. | | Hearsay within Hearsay (FRE 802) |
| TREX-230339 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/14/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230340 | Report: Joint DHS/BP Community Relations Field Report Date: 5 July 2010; Houma ICP. | | Hearsay within Hearsay (FRE 802) |
| TREX-230341 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/21/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230342 | Report: Federal Emergency Management Agency Community Relations Daily Summary, Response: Report Issued on 6/11/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230343 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/18/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230344 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/11/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230345 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/29/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230346 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/26/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230347 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/02/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230348 | Report: Joint DHS/BP Community Relations Field Report Date: 28 June 2010 Parish/County: Houma ICP, | | Hearsay within Hearsay (FRE 802) |
| TREX-230349 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/30/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230350 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/15/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230351 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/28/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230352 | Report: Joint DHS/BP Community Relations Field Report Date: 30 June 2010 Parish/County: Houma ICP | | Hearsay within Hearsay (FRE 802) |
| TREX-230353 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/12/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230354 | Report: Joint DHS/BP Community Relations Field Report Date: 3 July 2010 Parish/County: Houma ICP | | Hearsay within Hearsay (FRE 802) |
| TREX-230355 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/18/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230356 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/19/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230357 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/03/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230358 | Report: Unified Area Command Community Relations Daily Summary: Report Issued on 6/27/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230359 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/01/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230360 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 6/24/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230361 | Report: Unified Area Command Community Relations Daily Summary, Report Issued on 7/06/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230362 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP 7/9/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230363 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP 7/16/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230365 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP, Date: 7/5/2010 | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230366 | Deepwater Horizon Event Unified Area Command Improving Response by Leveraging Technology: Success Stories | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230369 | Form: Release Against Master Services Engineering Services Contract, Albert-Garaudy and Associates, Inc , 05/22/2010. | Exhibit has unidentified highlighting or handwriting | |
| TREX-230371 | Report: Unified Area Command Community Relations Daily Summary Report Issued on 7/28/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230372 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP, Date: 22 July 2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230373 | Report: Unified Area Command Community Relations Daily Summary Report Issued on 7/27/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230374 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP, Date: 19 July 2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230375 | Report: Joint DHS/BP Community Relations Field Report Parish/County: Houma ICP, Dated 23 July 2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-230377 | Report by Godwin Group: Gulf Coast Restoration Organization in Mississippi - External Relations and Community Engagement Plan October 1, 2010 | | Relevance generally (FRE 401 & 402) |
| TREX-230385 | Spreadsheet: Command Staff - Incident Commander | | Relevance generally (FRE 401 & 402) |
| TREX-230386 | Book by The National Academies Press: Hidden Costs of Energy: Unpriced Consequences of Energy Production and Use | | Hearsay (FRE 802) |
| TREX-230387 | Science Magazine article by Richard Kerr, Eli Kintisch, and Erik Stockstad titled Will Deepwater Horizon Set a New Standard for Catastrophe? | | Hearsay (FRE 802) |
| TREX-230388 | MDL 2179 Pleading: The BP Parties' Second Supplemental Responses and Objections to Plaintiffs' Omnibus Discovery Requests on All Defendants | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230389 | Report: BP's Gulf Coast Restoration Organization (GCRO) Alabama Transitional Overview October 9, 2010 | | Relevance generally (FRE 401 & 402) |
| TREX-230391 | Report: Unified Area Command Community Relations Daily Summary Report Issued on 7/19/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-230399 | USGS Article by Dawn Lavoie, James G. Flocks, Jack L. Kindinger, A.H. Sallenger, Jr., and David C. Twichell titled Effects of Building a Sand Barrier Berm to Mitigate the Effects of the Deepwater Horizon Oil Spill on Louisiana Marshes | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-230401 | Comprehensive Decommissioning Strategy - Gulf of Mexico Shelf | | Relevance generally (FRE 401 & 402) |
| TREX-230402 | Report: Gulf of Mexico Oil Spill Response Fact Sheet Updated -05/11/10 8:00 CDT | | Relevance generally (FRE 401 & 402) |
| TREX-230403 | Letter from Kemper Howe to Jim Bryan, Robert K. Reeves, Re: Notice of Default under Macondo Prospect Deepwater Operating Agreement and Incorporated Exhibits dated October 1, 2009 (the Operating Agreement), 8/11/2010 | | Relevance generally (FRE 401 & 402) |
| TREX-230404 | E-mail: From: John E Lynch Jr to Christina Verchere; Sent: Monday, June 28, 2010 4:41 PM; Subject: FW: Staff Announcement: Jack Lynch Appointed Deputy Group General Counsel and Chief Counsel to GoM Restoration Organisation/ Legal Exec Team Restructured; A | | Hearsay (FRE 802) |
| TREX-230405 | E-mail: From Employee Communication; Sent: Tuesday, June 22 2010 10:10 PM; Subject: Message from Bob Dudley: Gulf Coast Restoration - Phase 1 Organization | | Hearsay (FRE 802) |
| TREX-230407 | Spreadsheet: Revenues per Quarter (1Q13) - Summary and Consolidation, etc. | | Hearsay (FRE 802) |
| TREX-230408 | Spreadsheet: Revenues per Quarter (2Q13) - Summary and Consolidation, etc. | | Hearsay (FRE 802) |
| TREX-230409 | Spreadsheet: Revenues per Quarter (3Q13) - Summary and Consolidation, etc. | | Hearsay (FRE 802) |
| TREX-230415 | Report: S&P Research: BP PLC - Rationale and Business Description, etc., Dated: December 20, 20112 | | Hearsay (FRE 802) |
| TREX-230416 | Report: Moody's Credit Opinion on BP Corporation North America, Inc., Dated: April 28, 2014 | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230417 | Report: Standard & Poor's Research: BP PLC - Major Rating Factors and Rationale, etc., October 15, 2009 | | Hearsay (FRE 802) |
| TREX-230418 | Report: Standard & Poor's Research: BP PLC - Major Rating Factors and Rationale, etc., December 30, 2010 | | Hearsay (FRE 802) |
| TREX-230419 | Report: Moody's Credit Opinion on BP p.l.c., Dated: Nov 6, 2013 | | Hearsay (FRE 802) |
| TREX-230421 | Report: Standard & Poor's Research: BP PLC - Major Rating Factors and Rationale, etc., December 23, 2011 | | Hearsay (FRE 802) |
| TREX-230424 | Guarantee Agreement by and between BP Corporation North America, Inc. and Marubeni Oil & Gas (USA) Inc., Dated: October 28, 2010 | | Hearsay (FRE 802) |
| TREX-230425 | Spreadsheet of 2Q12 BPXP Unaudited Financial Statements - Worksheet and Summary, etc. | | Hearsay (FRE 802) |
| TREX-230426 | Spreadsheet of 3Q11 BPXP Unaudited Financial Statements | | Hearsay (FRE 802) |
| TREX-230427 | Spreadsheet of 3Q12 BPXP Unaudited Financial Statements | | Hearsay (FRE 802) |
| TREX-230428 | Spreadsheet of 4Q12 BPXP Unaudited Financial Statements | | Hearsay (FRE 802) |
| TREX-230429 | Spreadsheet of 2Q11 BPXP Unaudited Financial Statements | | Hearsay (FRE 802) |
| TREX-230430 | Spreadsheet of 4Q11 BPXP Unaudited Financial Statements | | Hearsay (FRE 802) |
| TREX-230431 | Spreadsheet of 1Q12 BPXP Unaudited Financial Statements | | Hearsay (FRE 802) |
| TREX-230434 | Slides: Global Wells Organization/BP, Real-Time Monitoring Capability | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230440 | Spreadsheet of medical data | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230441 | Spreadsheet of Revenue loss calculation based on 2010 as % of 2008 and 2009 average. | | Hearsay (FRE 802) |
| TREX-230449 | Signed Plan Defines Oil Removal Completion Process for Affected Shoreline, Transition to Restoration Projects, Press Article from RestoretheGulf.gov | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-230467 | Document Produced Natively: Spreadsheet of Fund for the Future of the Gulf - as of February 1, 2013 | | Hearsay (FRE 802) |
| TREX-230481 | BP document Titled: AFT Process & Data Team Overview Document Co 0200 Details, Dated: 6/1/2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230482 | S&P's Ratings Services: Summary: BP PLC | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230483 | GRM - Segmental Reporting | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230484 | Information Note #100613 From: Jane Stricker To: Brian Smith, et al. Re: Deferral of declaration and payment of the June 30, 2010 preferred stock dividends from BP Exploration & Production, Inc. and the BP Co. North America, Dated: June 23, 2010 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230485 | Corporate Structure and Finance Note - Executive Summary - Project DELI: Azerbaijan business integration [SFN - DELI - Azeri integration (for support 7 Dec 09).DOC] | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230486 | Letter dated Aug 10, 2009 to Diane Williams re: clearance for reorganization | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230487 | Intra Group Current Account Facility / Internal Financing Accounts (IFA) Agreement - Term Sheet [IFA agree Deepwater (GOM) llc with BPI Dec 09.doc] | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230488 | Unanimous Written Consent of the Sole Member of Deepwater (GOM) II LLC In Lieu of a Meeting - [Deepwater (GOM) II LLC member resolution.doc] | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230489 | Limited Liability Company Agreement of Deepwater (GOM) II LLC - [DGOM II llc agreement_1 DOC_1.DOC] | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230490 | Form of Transfer - [Form of Loan Note Instrument Transfer_1.DOC] | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230491 | Register of Noteholders [DEEPWATER - register of loan notes 2_1.DOC] | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230492 | Deepwater (GOM) LLC US$5.1B Floating Rate Unsecured Loan Notes 2012 - Certificate No. 0002 - [Note Certificate 2_1 (3).DOC] | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230493 | BP America Selected Subsidiary Corporate Structure as of June 25, 2010 | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230494 | BP- Valuation of BP's Intersteges in Various Gulf of Mexico fields owned via BP GoM Holdings LTD | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230495 | BP Policy: Group Subsidiary Corporate Governance, Dated: May 1, 2013 | | Hearsay (FRE 802) |
| TREX-230496 | BP Press release Titled: BP Takes Action to Fast-Track Claims for Gulf Coast Businesses, Dated: August 4, 2010 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230497 | Report: Has tourism in the Gulf rebounded since the oil spill? | | Hearsay (FRE 802) |
| TREX-230499 | BP Financial Framework Refresh, Prepared by: BP Treasury, Dated: March 2012 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230503 | Working paper Titled: Economic Recovery Facts, Dated: 4/11/2014 | | Hearsay (FRE 802) |
| TREX-230504 | David W. Sweeten, Integrating Green Waste Management Strategies Into Emergency Response Waste Management Programs: Examples from the Deepwater Horizon Response | | Hearsay (FRE 802) |
| TREX-230505 | Incorporating Green Alternatives into Emergency Response Waste Management Programs Examples from the MC252 Deepwater Horizon Event | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230506 | BP News release Titled: Claims Update, Dated: 7/25/2012 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230507 | Slide Presentation: David W. Sweeten, Incorporating Green Alternatives into Emergency Response Waste Management Programs | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230508 | Subsurface Oil Detection and Delineation in Shoreline Sediments, Phase 1-Final Report, API Technical Report 1149-1 | | Hearsay (FRE 802) |
| TREX-230509 | Science Express Report Titled: Propane respiration jump-starts microbial response to a deep oil spill, Authored by: David L Valentine and John D Kessler, et al., Dated: September 16, 2010 | | Hearsay (FRE 802) |
| TREX-230510 | PNAS Article Titled: Federal seafood safety response to the Deepwater Horizon oil spill, vol 109 no. 50, Authored by: Gina M Ylitalo and Margaret M Krahn, et al., Dated: December 11, 2012 | | Hearsay (FRE 802) |
| TREX-230511 | Additional Challenges for Skimming Operations: Experience From the Deepwater Horizon Event | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230512 | Slide Presentation: David W. Sweeten, Integrating Green Waste Management Strategies Into Emergency Response Waste Management Programs | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230513 | Shoreline Protection on Sand Beaches, Phase 1-Final Report, API Technical Report 1150-1 | | Hearsay (FRE 802) |
| TREX-230514 | David W. Sweeten, Incorporating Green Alternatives into Emergency Response Waste Management Programs: Examples from the Deepwater Horizon Response | | Relevance generally (FRE 401 & 402) |
| TREX-230515 | Brian Gilvary, Corporate Structure and Financing Note: Reorganization of BP America Production Company | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230516 | Invoice Boots and Coot, No.: 10071101, dated 6/16/2010 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230517 | Invoice on Utility Account BT03311, Company code 0965 , dated 06/08/2010 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230518 | Invoice for Chevron North America, No.: 80349777, dated 6/18/2010 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230519 | Invoice to BP Amoco From Expeditors & Production Services Inc., No.: 11966, Dated: 7/7/2010 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230520 | Report: BP p.l.c. Group results, Second quarter and half year results 2014, Dated: July 29, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230521 | Spreadsheet of BP Exploration & Production, Inc. Schedule of Spill Costs: Schedule 2 | | Hearsay (FRE 802) |
| TREX-230522 | BPXP Trial Balances 2Q 2014.xlsx | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230523 | Spreadsheet with Tab Titles: it27; Tot EEs; 2009; 2010, etc. | | Hearsay (FRE 802) |
| TREX-230524 | Spreadsheet of OPSTATS - Realization - Fiscal Years 2009-2014 | | Hearsay (FRE 802) |
| TREX-230525 | Spreadsheet of EP - Total Cash by Cost Features- Fiscal Years 2009-2014 | | Hearsay (FRE 802) |
| TREX-230526 | Spreadsheet of GRM Cash Flow - Fiscal Years 2009-2014 | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230527 | Invoice to BP Amoco From Expeditors & Production Services Inc., No.: 12737, Dated: 11/8/2010 | | Hearsay (FRE 802); Other Non-Authenticity Objection; Prejudicial (FRE 403) |
| TREX-230550 | GoM Joint Venture Decks to WM | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230559 | Spreadsheet with Tab Titles: BPXP Vendors by State, excl Inc; Unique by Vendor Name and State | | Hearsay (FRE 802) |
| TREX-230560 | Spreadsheet with 4 tabs: Wood Mackenzie BP Corporate Report | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230561 | Spreadsheet with tabs: Wood Mackenzie extracts from Santa Cruz & Santiago | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230562 | Spreadsheet with tabs: Wood Mackenzie extracts from URSA (MC 810) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230563 | Spreadsheet with tabs: Wood Mackenzie extracts from Great White | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230564 | Spreadsheet with tabs: Wood Mackenzie extracts from Na Kika | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230565 | Spreadsheet with tabs: Wood Mackenzie extracts from Mad Dog (GC 826) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230566 | Spreadsheet with tabs: Wood Mackenzie extracts from Kaskida (KC 292) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230567 | Spreadsheet with tabs: Wood Mackenzie extracts from Isabela (MC 562) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230568 | Spreadsheet with tabs: Wood Mackenzie extracts from Princess (MC 765) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230576 | Power Pnt. : FNBB presentation on National Economy and Real GDP, etc., Presented by: Dr. Loren C Scott, Dated: June 2014 | | Hearsay (FRE 802) |
| TREX-230577 | Document Produced Natively: Spreadsheet - commercial_landings | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-230578 | Spreadsheet: Occupancy rates data | | Hearsay (FRE 802) |
| TREX-230579 | Spreadsheet: Variable data group by seasons / month variable reflects date of tax generation. | | Hearsay (FRE 802) |
| TREX-230580 | Report: Survey of the US State: Tourism Office Budgets, U.S. Travel Association 2012-2013 Edition | | Hearsay (FRE 802) |
| TREX-230581 | Document Produced Natively: Spreadsheet - smith | | Hearsay (FRE 802) |
| TREX-230582 | Spreadsheet: occupancy rates | | Hearsay (FRE 802) |
| TREX-230583 | Spreadsheet: Data grouped by seasons / month variable reflects date of tax generation | | Hearsay (FRE 802) |
| TREX-230584 | Report Titled: Oil Budget Calculator Deepwater Horizon, Prepared by: Fed Interagency Solutions Group, Dated: November 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-230585 | Report: LDWF (Louisiana Department of Wildlife and Fisheries, Office of Fisheries). 2010. Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations. Oyster Data Report Series, No. 16. 92pp. | | Hearsay (FRE 802) |
| TREX-230586 | Report: LDWF Office of Fisheries - Fisheries Division: 2012 Oyster Stock Assessment Report for the Public Oyster Areas of Louisiana Seed Grounds and Seed Reservations. LDWF Oyster Data Report Series, No. 18. 94pp. | | Hearsay (FRE 802) |
| TREX-230587 | Report Titled: Procedures for the Derivation of Equilibrium Partitioning Sediment Benchmarks (ESBs) for the Protection of Benthic Organisms: PAH Mixtures, Prepared by: David J Hansen and Dominic M Ditoro, et al., Dated: November 2003 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-230588 | Report Titled: Guidance Manual for the Assessment of Joint Toxic Action of Chemical Mixtures, Authored by: Sharon Wilbur and Hugh Hansen, et al., Dated: May 2004 | | Hearsay within Hearsay (FRE 802) |
| TREX-230589 | Report Titled: Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers, Prepared by: US Dept of Health and Human Services and Dept of Labor Dated: July 26, 2010 | | Admissible only as an Admission by: US Gov |
| TREX-230590 | Report: SAMHSA and CDC - Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill Report | | Hearsay within Hearsay (FRE 802) |
| TREX-230591 | Report US Dept of Interior - Production by Operator Ranked by Volume for 2009, Dated: August 1, 2014 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230592 | Document Produced Natively: Report by BSEE 2008 Production Data | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230593 | News Article: A Silver Lining in Mobile's Economy Cleanup Booking Hotels, Rental Cars | | Hearsay (FRE 802) |
| TREX-230594 | News Article Titled: The State of the Gulf - BP Sets the Record Straight on Economy Recovery | | Hearsay (FRE 802) |
| TREX-230595 | Spreadsheet: BOEM Lease Sale Number 227, Dated: March 20, 2013 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230596 | Report by US Dept of the Interior: BOEM Lease Sale Number 213, Dated: 3/17/2010 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230597 | Report by US Dept of Interior: BOEM Lease Sale Number 227, Dated: March 20, 2013 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230598 | Journal of Travel Research Titled: Are State Expenditures to Promote Tourism Effective?, Authored by: John Deskins and Matthew Seevers, et al., Dated: October 10, 2012 | | Hearsay (FRE 802) |
| TREX-230599 | Report by US Dept of Interior: BOEM Lease Sale Number 205, , Dated: October 3, 2007 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230600 | Gulf of Mexico Oil Spill Claims and Other Payments Public Report for $398.97 Million, Dated: June 30, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230601 | Report by US Dept of Interior: BSEE Leases and the Associated Lessees, Dated: August 1, 2014 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230602 | Spreadsheet: BOEM Lease Sale Number 222, Dated: June 20, 2012 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230603 | Report: Economics of the Federal Gulf Shrimp Fishery Annual Report, Dated: September 2010 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230604 | Report by US Dept of Interior: BSEE Active Lease by Designated Operator, Dated: August 1, 2014 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230605 | Spreadsheet: BOEM Lease Sale Number 231, Dated: March 19, 2014 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230606 | Spreadsheet: BOEM Lease Sale Number 208, Dated: March 18, 2009 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230607 | New Orleans Convention and Visitors Bureau 2012 Annual Report | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230608 | Report by US Dept of Interior: BSEE Active Leases by Lessee 20140801, Dated: August 1, 2014 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230609 | Document Produced Natively: BSEE 2007 Production Data | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230610 | Document Produced Natively: BSEE 2006 Production Data | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230611 | Report of BOEM Lease Sale Number 210, Dated: 8/19/2009 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230612 | Report: Louisiana Tax Commission Annual Report 2013 | | Hearsay (FRE 802) |
| TREX-230613 | Report of BOEM Lease Sale Number 218, Dated: 12/14/2011 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230614 | Document Produced Natively: Spreadsheet: BLS May 2013 State Occupational and Wage Estimates | | Hearsay (FRE 802) |
| TREX-230615 | Report by US Dept of the Interior: BOEM Lease Sale Number 204, Dated: 8/22/2007 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230616 | Document Produced Natively: Report of BSEE Production Data | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230617 | Report by US Dept of Interior: BOEM Lease Sale Number 198, Dated: 3/16/2006 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230618 | Report: BOEM Lease Sale Number 2051, Dated: 10/03/2007 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230619 | Report: Gulf Shores & Orange Beach Tourism Destination Growth Indicators July 2012 | | Hearsay (FRE 802) |
| TREX-230620 | Report by the US Dept of the Interior: BOEM Lease Sale Number 222, Dated: 6/20/2012 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230621 | Report of BOEM Lease Sale Number 204 , Dated: 8/22/2007 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230622 | Report of US Dept of Interior: BSEE Annual summary of Production for Entire Region 2005-2014, Dated: August 4, 2014 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230623 | Report of US Dept of Interior: BOEM Lease Sale Number 224, Dated: 3/19/2008 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230624 | Document Produced Natively: BSEE 2013 Production Data | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230625 | Document Produced Natively: BSEE 2009 Production Data | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230626 | Report of US Dept of the Interior: BOEM Lease Sale Number 208, Dated: 3/18/2009 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230627 | Article: The Ongoing Administration-Wide Response to the Deepwater Horizon Oil Spill, Dated: May 3, 2010 | | Hearsay (FRE 802) |
| TREX-230628 | Report of US Dept of the Interior: BOEM Lease Sale Number 229, Dated: 11/28/2012 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230629 | Report: BOEM Lease Sale Number 213, 03/17/2010 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230630 | Spreadsheet: BSEE 2012 Production Data | | Hearsay (FRE 802) |
| TREX-230631 | Report by US Dept of Interior: BOEM GOM Region Summary of Company Bids | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230632 | Report by US Dept of the Interior: MMS GOM Region Summary of Company Bids | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230634 | Report: BOEM Lease Sale Number 207, 08/20/2014 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230635 | Spreadsheet: BSEE 2011 Production Data | | Hearsay (FRE 802) |
| TREX-230636 | Bureau of Labor Statistics: Usual Weekly Earnings of Wage and Salary Workers News Release | | Hearsay (FRE 802) |
| TREX-230637 | Report US Dept of Interior: BOEM GOM Region Summary of Company Bids | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230638 | Spreadsheet: BOEM Lease Sale Number 206, 03/19/2008 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230639 | Report by US Dept of Interior: BSEE Production by Operator Ranked by Volume 2010, 08/01/2014 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230640 | Report by US Dept of Interior: MMS GOM Region Summary of Company Bids | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230641 | Report by US Dept of Interior: BSEE Production by Operator Ranked by Volume 2013, 08/01/2014 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230642 | Visit Florida: 2014 Estimates of Visitors to Florida by Quarter | | Hearsay (FRE 802) |
| TREX-230643 | Spreadsheet: BSEE 2010 Production Data | | Hearsay (FRE 802) |
| TREX-230644 | Report by National Marine Fisheries Services: Economics of the Federal Gulf Shrimp Fishery Annual Report (2011) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230645 | Alabama state budget - Ballotpedia | | Hearsay (FRE 802) |
| TREX-230646 | Report by US Dept of Interior: MMs GOM Region Summary of Company Bids | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230647 | Spreadsheet: BOEM Lease Sale Number 198, 03/15/2006 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230648 | Gulf Shores & Orange Beach Tourism Destination Growth Indicators June 2014 | | Hearsay (FRE 802) |
| TREX-230649 | Report by US Dept of Interior: MMS GOM Region Summary of Company Bids | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230650 | News Article: Community Development in the Gulf States 08/12/2014 | | Hearsay (FRE 802) |
| TREX-230651 | Report by Gulf Coast Business Council Research Foundation: Mississippi Gulf Coast Regional Brief, 03/28/2012 | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230652 | Report: BOEM Lease Sale Number 224, 03/19/2008 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230654 | Report: BOEM Lease Sale Number 200, 08/16/2006 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230655 | Fiscal Year 2011 Estimated Economic Contribution of Travel and Tourism in Mississippi | | Hearsay (FRE 802) |
| TREX-230656 | Fiscal Year 2009 Estimated Economic Contribution of Travel and Tourism in Mississippi | | Hearsay (FRE 802) |
| TREX-230657 | LexisNexis: Spill's Effects Uneven in Area | | Hearsay (FRE 802) |
| TREX-230658 | Report: BOEM Lease Sale Number 229, 11/28/2012 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230659 | Report by US Dept of Interior: BSEE Production by Operator Ranked by Volume 2011, 08/01/2014 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230660 | Report by US Dept of Interior: BSEE Production by Operator Ranked by Volume 2012, 08/01/2014 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230661 | BP opens Houston home for massive supercomputer | | Hearsay (FRE 802) |
| TREX-230662 | Data set | | Hearsay (FRE 802) |
| TREX-230663 | News Article: Seafood Industry Recovery, 07/14/2014 | | Hearsay (FRE 802) |
| TREX-230664 | Report by National Marine Fisheries Service: Economics of the Federal Gulf Shrimp Fishery Annual Report (2009) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-230666 | Report by US Dept of Interior: BOEM GOM Region Summary of Company Bids | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230668 | Report: BOEM Lease Sale Number 233, 08/28/2013 | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230669 | Report: BSEE Active Leases | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-230670 | Report: RigLogix Data GOM Report | | Hearsay (FRE 802) |
| TREX-230671 | Report: RigLogix Data 2007 to 2011 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230672 | Report: RigLogix Data, 12/31/2014 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230674 | Report: workforce_industry_al.xlsx | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-230675 | Report: Annual County Tax Data for Alabama, Florida, Louisiana, and Mississippi | | Hearsay (FRE 802) |
| TREX-230676 | Spreadsheet containing Louisiana claims listed by workforce industry sectors | | Hearsay (FRE 802) |
| TREX-230677 | Report: shrimp_prices.xlsx | | Hearsay (FRE 802) |
| TREX-230678 | Spreadsheet containing sales tax information, county, date, state, county number and region | | Hearsay (FRE 802) |
| TREX-230679 | Report: Buried Oil Project Eastern States Area of Response November 2013, Prepared for Capt Thomas Sparks U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-230680 | Report (Appendix G): Aerial Imagery Acquisition and Processing | Incomplete | Hearsay (FRE 802) |
| TREX-230681 | Alternative Oil Spill Response Technology: Results From The Deepwater Horizon Response, by M.J. Cortez and H. G. Rowe, Journal of Petroleum Technology, Sep. 2012 | | Hearsay (FRE 802) |
| TREX-230682 | Report: Operational Science Advisory Team (OSAT-3) Unified Command: Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-230684 | Report: Operational Science Advisory Team (OSAT-2) Gulf Coast Incident Management Team: Summary Report for Fate and Effects of Remnant Oil in the Beach Environment, Prepared for CAPT Lincoln D. Stroh, U.S. Coast Guard Federal On-Scene Coordinator Deepwate | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-230686 | Report by Operational Science Advisory Team (OSAT): Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring, December 17, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230688 | Jacqueline Michel et al, Extent and Degree of Shoreline Oiling: Deepwater Horizon Spill | | Admissible only as an Admission by: US Gov |
| TREX-230693 | Jan Savage, Education and debate: Ethnography and health care | | Hearsay (FRE 802) |
| TREX-230694 | Martyn Hammersley, Ethnography: problems and prospects | | Hearsay within Hearsay (FRE 802) |
| TREX-230695 | Fran H. Norris et. al., Looking for resilience: Understanding the longitudinal trajectories of responses to stress | | Hearsay within Hearsay (FRE 802) |
| TREX-230697 | Charles L. Burton et al, Treatment Type Demographic Characteristics as Predictors for Cancer Adjustment: Prospective Trajectories of Depressive Symptoms in a Population Sample | | Hearsay (FRE 802) |
| TREX-230698 | Isaac R. Galatzer-Levy et al, Peritraumatic and Trait Dissociation Differentiate Police Officers with Resiliant Versus Symptomatic Trajectories of Posttraumatic Stress Symptoms | | Hearsay within Hearsay (FRE 802) |
| TREX-230699 | Lynda J. Harvey et al, Scholarship and Practice: the contribution of ethnographic research methods of bridging the gap | | Hearsay within Hearsay (FRE 802) |
| TREX-230700 | Ann S. Masten et al, Child Development in the Context of Disaster, War, and Terrorism: Pathways of Risk and Resiliance | | Hearsay within Hearsay (FRE 802) |
| TREX-230701 | Self-Enhancement Among High-Exposure Survivors of the September 11th Terrorist Attack: Resilience or Social Maladjustment | | Hearsay (FRE 802) |
| TREX-230702 | Teresa Deshields et al, Differences in Patterns of Depression After Treatment for Breast Cancer | | Hearsay (FRE 802) |
| TREX-230703 | George A Bonanno, Psychological Resilience and Dysfunction Among Hospitalized Survivors of the SARS Epidemic in Hong Kong: A Latent Class Approach | | Hearsay (FRE 802) |
| TREX-230704 | Wendy T. Lam, Trajectories of psychological distress among Chinese women diagnosed with breast cancer | | Hearsay (FRE 802) |
| TREX-230705 | Annette M. La Greca et al, Children's Postdisaster Trajectories of PTS Symptoms: Predictiing Chronic Distress | | Hearsay within Hearsay (FRE 802) |
| TREX-230706 | Terri A. deRoon-Cassini et al, Psychopathology and Resilience Following Traumatic Injury: A Latent Growth Mixture Model Analysis | | Hearsay within Hearsay (FRE 802) |
| TREX-230707 | Lawrence A. Palinkas et al, Community Patterns of Psychiatric Disorders After the Exxon Valdez Oil Spill | | Hearsay within Hearsay (FRE 802) |
| TREX-230708 | Robert Aunger, On Ethnography: Storytelling or Science? | | Hearsay within Hearsay (FRE 802) |
| TREX-230709 | Katie A. MacLaughlin et al, Recovery from PTSD following Hurricane Katrina | | Hearsay within Hearsay (FRE 802) |
| TREX-230710 | Robyn R.M. Gershon et al, Participatory Action Research Methodology in Disaster Research: Results From the World Center Evacuation Study | | Hearsay within Hearsay (FRE 802) |
| TREX-230711 | Yuval Neria et al, Prevalence and Psychological Correlates of Complicated Grief Among Bereaved Adults 2.5-3.5 Years After September 11th Attacks | | Hearsay within Hearsay (FRE 802) |
| TREX-230712 | Robert H. Pietrzak et al, Trajectories of posttraumatic stress symptomology in older persons affected by a large-magnitude disaster | | Hearsay within Hearsay (FRE 802) |
| TREX-230713 | George A. Bonanno et al, Resilience to Loss and Chronic Grief: A Prospective Study From Preloss to 18-Months Postloss | | Hearsay within Hearsay (FRE 802) |
| TREX-230714 | George A. Bonanno et al, Weighing the Costs of Disaster: Consequences, Risks and Resilience in Individuals, Families and Communities | | Hearsay within Hearsay (FRE 802) |
| TREX-230715 | Paul R. Amato et al, Parental Divorce and the Well-Being of Children: A Meta-Analysis | | Hearsay within Hearsay (FRE 802) |
| TREX-230716 | Margaret D. LeCompte, Bias and Subjectivity in Ethnographic Research | | Hearsay within Hearsay (FRE 802) |
| TREX-230717 | Ann S. Masten, Ordinary Magic: Resilience Processes in Development | | Hearsay within Hearsay (FRE 802) |
| TREX-230718 | Richard J. McNally, The Ontology of Posttraumatic Stress Disorder: Natural Kind, Social Construction, or Causal System? | | Hearsay within Hearsay (FRE 802) |
| TREX-230719 | Holly K. Orcutt et al, Prospective Trajectories of Posttraumatic Stress in College Women Following a Campus Mass Shooting | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230720 | Nigel Norris, Error, bias and validity in qualitative research | | Hearsay within Hearsay (FRE 802) |
| TREX-230721 | Saliha Bava et al, Lessons in Collaboration, Four Years Post-Katrina | | Hearsay within Hearsay (FRE 802) |
| TREX-230722 | Bengt Muthen, Latent Variable Analysis: Growth Mixture Modeling and Related Techniques for Longitudinal Data | | Hearsay within Hearsay (FRE 802) |
| TREX-230723 | George A. Bonanno et al, Trajectories of trauma symptoms and resilience in deployed US military service members: prospective cohort study | | Hearsay (FRE 802) |
| TREX-230724 | George A. Bonanno, Loss, Trauma, and Human Resilience: Have We Underestimated the Human Capacity to Thrive After Extremely Aversive Events? | | Hearsay (FRE 802) |
| TREX-230725 | Dorthe Berntsen et al, Peace and War: Trajectories of Posttraumatic Stress Disorder Symptoms Before, During, and After Military Deployment in Afghanistan | | Hearsay (FRE 802) |
| TREX-230726 | Tammy L. Henderson et al, After a Disaster: Lessons in Survey Methodology from Hurricane Katrina | | Hearsay (FRE 802) |
| TREX-230727 | George A. Bonanno et al, Trajectories of Resilience, Depression, and Anxiety Following Spinal Cord Injury | | Hearsay within Hearsay (FRE 802) |
| TREX-230728 | George A. Bonanno et al, Resilience to Loss in Bereaved Spouses, Bereaved Parents, and Bereaved Gay Men | | Hearsay within Hearsay (FRE 802) |
| TREX-230729 | Bernard D. Goldstein et al, The Gulf Oil Spill | | Hearsay (FRE 802) |
| TREX-230730 | Matthew J. Friedman et al, Handbook of PTSD: Science and Practice | | Hearsay within Hearsay (FRE 802) |
| TREX-230731 | Ronald W. Perry et al, What is a Disaster? | | Hearsay within Hearsay (FRE 802) |
| TREX-230732 | Forum Interview with Szeming Sze, WHO: from small beginnings | | Hearsay within Hearsay (FRE 802) |
| TREX-230733 | WHO definition of health | | Hearsay within Hearsay (FRE 802) |
| TREX-230734 | Suniya S. Luther et al, The Construct of Resilience: A Critical Evaluation and Guidelines for Future Work | | Hearsay within Hearsay (FRE 802) |
| TREX-230735 | George A. Bonanno et al, Annual Research Review: Positive Adjustment to adversity - trajectories of minimal-impact resilience and emergent resilience. | | Hearsay within Hearsay (FRE 802) |
| TREX-230736 | Isaac R. Galatzer-Levy, Optimism and Death: Predicting the Course and Consequences of Depression Trajectories in Response to Heart Attack | | Hearsay within Hearsay (FRE 802) |
| TREX-230737 | Vicki S. Helgeson, Psychological and Physical Adjustment to Breast Cancer Over 4 Years: Identifying Distinct Trajectories to Change | | Hearsay within Hearsay (FRE 802) |
| TREX-230738 | Edgar Jones et al, Flashbacks and post-traumatic stress disorder: the genesis of a 20th-century diagnosis | | Hearsay within Hearsay (FRE 802) |
| TREX-230739 | Edgar Jones, Historical approaches to post-combat disorders | | Hearsay within Hearsay (FRE 802) |
| TREX-230740 | J. Sundin et al, PTSD after deployment to Iraq: conflicting rates, conflicting claims | | Hearsay within Hearsay (FRE 802) |
| TREX-230741 | Article: Rubonis, A.V., Bickman, L., Psychological Impairment in the Wake of Disaster: The Disaster-Psychopathology Relationship (1991) | | Hearsay within Hearsay (FRE 802) |
| TREX-230742 | Article: Bonanno, G.A., Commentary on "A Conceptual Framework for Understanding the Mental Health Impacts of Oil Spills: Lessons from the Exxon Valdez Oil Spill": Resilience and Variability Following Oil Spill Disasters (2012) | | Hearsay within Hearsay (FRE 802) |
| TREX-230743 | Article: Johnson, H., Thompson, A., The development and maintenance of post-traumatic stress disorder(PTSD) in civilian adult survivors of war trauma and torture: A review | | Hearsay within Hearsay (FRE 802) |
| TREX-230744 | Article: Galatzer-Levy, I.R., Bryant, R.A., 636,120 Ways to Have Posttraumatic Stress Disorder (2013) | | Hearsay within Hearsay (FRE 802) |
| TREX-230745 | Article: Fergus, S. and Zimmerman, M.A., Adolescent Resilience: A framework for Understanding Healthy Development in the Face of Risk | | Hearsay within Hearsay (FRE 802) |
| TREX-230746 | Article: Perrin, M.A. et al. Differences in PTSD Prevalence and Associated Risk Factors Among World Trade Center Disaster Rescue and Recovery Workers (2007) | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230747 | Article: Norris, F.H., Friedman, M.J. and Watson, P.J., 60,000 Disaster Victims Speak: Part II. Summary and Implications of the Disaster Mental Health Research (2002) | | Hearsay within Hearsay (FRE 802) |
| TREX-230748 | Article: McNally, R.J. Progress and Controversy in the Study of Posttraumatic Stress Disorder | | Hearsay within Hearsay (FRE 802) |
| TREX-230749 | Article: Norris, F.H., et al. 60,000 Disaster Victims Speak: Part I. An Empirical Review of the Empirical Literature, 1981-2001 (2002) | | Hearsay within Hearsay (FRE 802) |
| TREX-230750 | Article: Colten, C.E., Hay, J., Giancarlo, A. Community Resilience and Oil Spills in Coastal Louisiana (2012) | | Hearsay within Hearsay (FRE 802) |
| TREX-230751 | The SAGE Handbook of Qualitative Research in Psychology - Ethnography (2008) | | Hearsay within Hearsay (FRE 802) |
| TREX-230752 | Article: Bonanno, G.A., et al. Psychological Resilience After Disaster: New York City in the Aftermath of the September 11th Terrorist Attack | | Hearsay within Hearsay (FRE 802) |
| TREX-230753 | Article: Bonanno, G.A., et al. What Predicts Psychological Resilience After Disaster? The Role of Demographics, Resources, and Life Stress (2007) | | Hearsay within Hearsay (FRE 802) |
| TREX-230754 | Article: Tang, C.S. Trajectory of Traumatic Stress Symptoms in the Aftermath of Extreme Natural Disaster - A Study of Adult Thai Survivors of the 2004 Southeast Asian Earthquake and Tsunami (2007) | | Hearsay within Hearsay (FRE 802) |
| TREX-230755 | Article: Wright, A., Munsil, L. The incredible shrinking defense industry | | Hearsay within Hearsay (FRE 802) |
| TREX-230756 | Article: Nelson, K. More Layoffs Hit Ingalls Shipyard | | Hearsay within Hearsay (FRE 802) |
| TREX-230757 | Article: Arnold, L. Bank Market Share by Deposits and Assets | | Hearsay (FRE 802) |
| TREX-230758 | Reference Manual on Scientific Evidence Third Edition (2011) | | Hearsay (FRE 802) |
| TREX-230759 | Report: Aldy, J.E. The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium (2014) | | Hearsay within Hearsay (FRE 802) |
| TREX-230760 | Article: Melloy, J. Wal-Mart Effect Over? first Market Share Loss in Decade | | Hearsay (FRE 802) |
| TREX-230761 | PilotOnline.com article by Jeff Amy - Huntington Ingalls to close Gulfport shipyard in 2014 | | Hearsay (FRE 802) |
| TREX-230762 | U.S. Bureau of Labor Statistics Current Population Survey Technical Documentation: How the Government Measures Unemployment | | Hearsay (FRE 802) |
| TREX-230763 | Washington Post article by Jim Tankersley - Why the job market actually improved after the BP oil spill | | Hearsay (FRE 802) |
| TREX-230764 | Bureau of Labor Statistics website - Consumer Price Index Frequently Asked Questions | | Hearsay within Hearsay (FRE 802) |
| TREX-230765 | NOAA Fisheries website - Deepwater Horizon/BP Oil Spill: Size and Percent Coverage of Fishing Area Closures Due to BP Oil Spill | | Admissible only as an Admission by: US Gov |
| TREX-230766 | Department of Wildlife and Fisheries website - LDWF Opens Additional State Waters to Shrimp and Finfish Harvest | | Hearsay (FRE 802) |
| TREX-230767 | Resource and Energy Economics article by Charles F. Mason and Stephen Polasky - What motivates membership in non-renewable resource cartels? The case of OPEC | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-230768 | Harvard Kennedy School website - Joseph Aldy | | Hearsay (FRE 802) |
| TREX-230769 | Department of Wildlife and Fisheries website - LDWF Announces Fishing to Resume in State Waters West of Bayou Lafourche | | Hearsay (FRE 802) |
| TREX-230770 | American Marketing Association article by Elizabeth C. Hirschman - Humanistic Inquiry in Marketing Research: Philosophy, Method, and Criteria | | Hearsay within Hearsay (FRE 802) |
| TREX-230771 | United States Department of the Interior Agency Financial Report FY 2013 | | Admissible only as an Admission by: US Gov |
| TREX-230772 | Bloomberg BusinessWeek article by James Rowley - Huntington Ingalls Joins Lockheed Girding for Defense Cut | | Hearsay within Hearsay (FRE 802) |
| TREX-230773 | U.S. Energy Information Administration - Crude Oil Production | | Admissible only as an Admission by: US Gov |
| TREX-230774 | Harvard Kennedy School Taubman Center for State and Local Government Policy Briefs article by Joseph E. Aldy - Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Drilling Momentum | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230775 | International Association for Energy Economics article by Matthew E. Oliver, Charls F. Mason and David Finnoff - Natural Gas Expansion and the Cost of Congestion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-230776 | Report: Process and Operational Audit Report - BP Texas City (Stanley Report), 6/15/2005 | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230777 | Report: Getting HSE Right a guide for BP Amoco managers 1999 Version | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230778 | Email from Gabriel W Cuadra to Patrick King, et al Sent: 2002-08-29 19:04:42:191 Subject: FW: BP South Houston Good Practice Sharing Assessment Final Report | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230779 | Email - From: Mark Linder To: John A. Manzoni Sent: 3/27/2005 7:01 AM Subject: Refinery visit | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230780 | Report: BP plc Baker Panel Conference - Response to the Baker Panel Report, 01/16/2007 | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230781 | Plea Agreement: Between United States and BP Products North America Inc., 10/24/2007 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230782 | Citation and Notification of Penalty: To BP Products North America Inc., From US Dept of Labor (OSHA), 9/21/2005 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230783 | Citation and Notification of Penalty: To BP Products North America, Inc. From: US Dept of Labor (OSHA), 9/21/2005 | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-230784 | Report by BP: Audit Report "Getting HSE Right" BP South Houston September 22, 2003 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230785 | BP Handbook: North America Government and Public Affairs Incident Response Handbook, 9/1/2004 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230786 | Report: Broader Gulf of Mexico (BGOM) Water Column Sampling Study, BGOM Cruise 4 Work Plan, available at http://gulfsciencedata.bp.com/go/doc/6145/2213625/SRN-0145-WorkPlan-pdf. 11/17/2010 | | Hearsay (FRE 802) |
| TREX-230789 | Photo: Picture of turtle | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230790 | Understanding Oil Spill Dispersants: Efficacy and Effects | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-230791 | Deepwater Horizon Oil Spill Claims Process Fact Sheet for Individuals and Businesses | | Hearsay (FRE 802) |
| TREX-230792 | Report by The National Response Team: The EXXON VALDEZ Oil Spill, A Report to the President, 5/01/1989 | | Excluded by MiL; Other Government Reports; Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-230795 | Deepwater Horizon - Houma Incident Management Team Org Chart | | Hearsay (FRE 802) |
| TREX-230797 | Email from RADM James Watson to Matthew Sisson, et al Sent: 7/3/2010 6:46:40 AM Subject: A Whale | Email missing attachments in produced version | |
| TREX-230798 | Letter from James A. Watson to Nobu Su dated July 3, 2010 re decanting for skimming vessel | | Admissible only as an Admission by: US Gov |
| TREX-230801 | Strict Liability Versus Negligence by Steven Shavell | | Hearsay (FRE 802) |
| TREX-230802 | Report by W. Kip Viscusi and R.J. Zeckhauser: "Deterring and Compensating Oil-Spill Catastrophes: The Need for Strict and Two-Tier Liability," (2011) | | Hearsay (FRE 802) |
| TREX-230803 | Harvard Law Review: Article -Punitive Damages: An Economic Analysis by A. Mitchell Polinsky and Steven Shavell | | Hearsay (FRE 802) |
| TREX-230804 | Journal of Public Economics: Regulation, moral hazard and insurance of environmental risks by Jean-Jacques Laffont | | Hearsay (FRE 802) |
| TREX-230805 | Harvard: John M. Olin Center for Law, Economics, and Business: Costly Litigation and Optimal Damages by A. Mitchell Polinsky and Steven Shavell | | Hearsay (FRE 802) |
| TREX-230806 | Harvard: John M. Olin Center for Law, Economics, and Business: The Corrective Tax Versus Liability as Solutions to the Problem of Harmful Externalities by Steven Shavell | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230807 | Community Fact Sheet: Volatile Organic Compounds and Your Health | | Admissible only as an Admission by: US Gov |
| TREX-230808 | Status Conference and Motion Hearing Friday March 21, 2014 Judge Carl . Barbier Presiding | | Hearsay (FRE 802) |
| TREX-230809 | United States Opposition to BPXP Motion In Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents [Rec. Doc. 12460] (with exhibits), In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, | | Hearsay (FRE 802) |
| TREX-230810 | Status Conference RE: Penalty Phase and Motion Hearing before the Honorable Carl J. Barbier and Sally Shushan | | Hearsay (FRE 802) |
| TREX-230811 | The Economic Theory of Public Enforcement of Law by A. Mithcell Polinsky; Steven Shavell Journal of Economic Literature Vol. 38, No. 1(Mar., 2000), 45-76 | | Hearsay (FRE 802) |
| TREX-230812 | Anadarko's First Supplemental Objections, Responses, and Answers to the United States' First Set of Discovery Requests to Defendants BP Exploration and Production and Anadarko Petroleum Corporation for the Penalty Phase, In Re: Oil Spill by the Oil Rig "D | | Hearsay (FRE 802) |
| TREX-230813 | Report by Marcel Boyer and Jean-Jacques Laffont Environmental Risks and Bank Liability" | | Hearsay within Hearsay (FRE 802) |
| TREX-230814 | Report by Rohan Pitchford: How Liable Should the Lender Be? The Case of Judgment-Proof Firms and Environmental Risk, Reply | | Hearsay (FRE 802) |
| TREX-230815 | Status Conference Minute Entry | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230834 | Order re: Motion in Limine to exclude evidence of Anadarko's knowledge of or acces to information about well design or operations | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230835 | MDL 2179 Phase 1 Trial Transcript - Day 1, Morning Session | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230836 | Trial Transcript Dr. Robert Bea, PE - Trial Testimony, 2/26/2013 8:00 AM | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230837 | Day 2, Afternoon Session Transcript of Nonjury Trial Before Carl J. Barbier United States District Judge: Cross Examination and Redirect Examination of Robert Bea and Direct Examination of Lamar McKay | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230838 | Trial Transcript: Dr. Alan R. Huffman- Day 3 Morning Session Trial Testimony 2/27/2013 8:00 AM | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230839 | Day 3, Afternoon Session Transcript of Nonjury Trial Before Carl J. Barbier United States District Judge: Cross-Examination and Redirect Examination of Alan Huffman and Cross-Examination of Mark Bly | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230840 | Trial Transcript - Day 4 Morning Session Bly Part 2, 2/28/2013 8:00 AM | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230841 | Day 5 Morning Session Transcript of Nonjury Trial Proceedings Heard Before Carl J. Barbier United States District Judge: Cross-Examination and Redirect Examination of Mark Bly | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230842 | Ezell - Day 5, Afternoon Session Trial Testimony, 3/4/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230843 | Trial Transcript - -Day 6 Morning Session Miles Randal Ezell - Part 2, 03/05/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230844 | Sepulvado R. - Day 6, Afternoon Session Trial Testimony, 03/05/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230845 | Heenan - Day 7, Morning Session, Trial Testimony, 03/06/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230846 | Benge - Day 7, Afternoon Session, Trial Testimony, 03/06/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230847 | Trial Transcript - Benge, Glen - part 2, 03/07/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230848 | Calvert - Trial Testimony, 03/07/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230849 | Perkin - Trial Testimony, Day 10, Afternoon session, 03/12/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230850 | Webster - Trial Testimony, Day 11, Afternoon session | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230851 | Trial testimony - Calvin Barnhill; Day 13, Afternoon session, 03/18/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230852 | Trial testimony - Timothy Quirk, Calvin Barnhill; Day 15, morning session, 03/20/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230853 | Trial transcript - Greg Childs; Day 16, morning session, 03/21/2013 | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230854 | Trial transcript - Michael Williams videotape, Paul James Meinhart videotape, David Young, Day 17 Morning session, 03/25/2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230855 | Ambrose - Trial Testimony, 03/26/2013 Day 18 Morning Session | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230856 | Trial Transcript - Day 18 - Afternoon Session - Billy Dean Ambrose - Part 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230857 | Gagliano - Trial Transcript April 2, 2013 Day 20 Morning Session | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230858 | Stevick - Trial Transcript - Day 20 Afternoon Session - April 2, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230859 | Beck - Trial Transcript - Day 21 Morning Session - April 3, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230860 | Trial Transcript - Day 21 - Afternoon Session April 3, 2013 - Frederick E. Beck - Part 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230861 | Robinson - Trial Transcript - Day 24 Afternoon Session - April 9, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230862 | Trial Transcript - Day 25 Morning Session - April 10, 2013 - Shaw, Neil - Vol. 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230863 | Guide - Trial Transcript - Day 27 Morning Session - April 15, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230864 | Trial testimony - John Guide - Day 27, Afternoon session - April 15, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230865 | O'Bryan - Trial Transcript - Day 29 Morning Session - April 17, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230866 | trial transcript - Miles Randall Ezell, Day 6 Morning session - March 5, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230867 | trial transcript - David Young - Day 17, morning session - March 25, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230868 | Trial Transcript of Patrick O'Bryan (April 17, 2013) - Day 29 Morning Session | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230869 | Trial Transcript - Day 2 Afternoon Session - October 1, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230870 | MDL 2179 Phase 2 Trial Transcript - Day 3, Afternoon Session - October 2, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230871 | MDL 2179 Phase 2 Trial Transcript - Day 3, Morning Session - October 2, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230874 | Letter from Richard Pelletier of EPA to Robert Dudley of BP, p.l.c., re: Notice of Suspensions of various BP entities | | Hearsay (FRE 802) |
| TREX-230875 | Email - From: Mark VanHaverbeke To: Gary Moore Subject: ARTs Weekly Summary with Attachments | | Admissible only as an Admission by: US Gov |
| TREX-230876 | U.S. EPA Water Quality Benchmarks - Water Human Health Benchmarks - http://www.epa/bpspill/health-benchmarks.html | | Admissible only as an Admission by: US Gov |
| TREX-230877 | GCCF - Payment Options, eligibility and substantiation criteria, and final payment methodology | | Hearsay (FRE 802) |
| TREX-230878 | Environmental Science Technology article by Jeffrey W. Short and Ron A. Heintz titled Identification of Exxon Valdez Oil in Sediments and Tissues from Prince William Sound and the Northwestern Gulf of Alaska Based on a PAH Weathering Model | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-230879 | Hemmer, et al. "Toxic Soup? Methods for Determining the Toxicity of Oil Dispersants and Dispersed Crude Oil," US EPA ORD, NHEERL, Gulf Ecology Division | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-230881 | Email re: RRT burn docs | Email missing attachments in produced version | |
| TREX-230882 | Use of In-Situ Burning in RRT Region IV | | Admissible only as an Admission by: US Gov |
| TREX-230883 | RRT VI In-Situ burn plan part I | | Admissible only as an Admission by: US Gov |
| TREX-230884 | RRT VI In-Situ burn plan part II | | Admissible only as an Admission by: US Gov |
| TREX-230885 | Email - From: Kurt Hansen To: Mark VanHaverbeke, et al, Sent: Monday May 24, 2010 Subject: re: Use of dye and Lidar to fluoresce the dispersed oil | Email missing attachments in produced version | |
| TREX-230886 | WinZip attachment instructions | | Hearsay (FRE 802) |
| TREX-230887 | U.S. Coast Guard Oil Spill Remote Sensing: Preliminary Laser Fluoresensor Studies | | Admissible only as an Admission by: US Gov |
| TREX-230889 | U.S. Coast Guard Laser Fluoresensor Testing | | Admissible only as an Admission by: US Gov |
| TREX-230891 | email re: active SLDMBs 5/30/2010 | Email missing attachments in produced version | |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230906 | Email from RADM James Watson to fryarrt@bp.com RE: Video on Clean Beach Technologies beach cleaning equipment on Houston News Station. Considered by MVH during his first report. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-230907 | Email from Peter Zauner to James Thach RE: Subsurface Oil. Considered by MVH during his first report. | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-230908 | Email from Anthony Rotolo to Multiple Recipients RE: Request: HORD (TRD) Deployment. Considered by MVH during his first report | Email missing attachments in produced version | |
| TREX-230919 | email - From: Mark G. VanHaverbeke To: Mark VanHaverbeke, et al Sent: August 14, 2010 Subject: re: Daily report for 14 August | Email missing attachments in produced version | |
| TREX-230920 | email From: mark VanHaverbeke To: Mark VanHaverbeke, et al Sent: 8/14/10 Subject: re: Daily report for 14 August | | Admissible only as an Admission by: US Gov |
| TREX-230928 | email - From: Mark VanHaverbeke To: Mark VanHaverbeke Sent: Friday, August 6, 2010 Subject: re: ARTES Daily report 6 AUG 2010/IAP Input | Email missing attachments in produced version | |
| TREX-230929 | Email - From: Mark VanHaverbeke To: Mark VanHaverbeke Sent: 8/6/2010 Subject: ARTES Daily Report 6 AUG 2010/IAP Input | | Admissible only as an Admission by: US Gov |
| TREX-230931 | Email - From: Mark VanHaverbeke To: Michael Cortez Sent: 8/3/2010 Subject: ARTES Daily Report for 2 August 2010 | Email missing attachments in produced version | |
| TREX-230932 | Email from Mark VanHaverbeke to Michael Cortez et al RE: ARTES Daily Report for 2 August 2010 | | Admissible only as an Admission by: US Gov |
| TREX-230934 | Letter from Thomas Morrison to BP Exploration & Production, Inc. | | Admissible only as an Admission by: US Gov |
| TREX-230937 | Figure 6. Oil Near the Shoreline, June 5, 2010 Photo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230938 | Figure 7: Oil on the Beach, June 14, 2010 Photo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230945 | Science Magazine article by Richard A. Kerr and Eli Kintisch, et al. Gulf Oil Disaster Five Questions on the Spill, May 21, 2010 Vol 328 | | Hearsay within Hearsay (FRE 802) |
| TREX-230946 | Yvon-Lewis, Hu, and Kessler - Methane flux to the atmosphere from the Deepwater Horizon oil disaster, Vol 38, 2011 | | Hearsay (FRE 802) |
| TREX-230948 | E-Mail from: news@wlf.la.gov Sent: Friday, April 30, 2010 3:51 PM Subject: LDWF Time Sensitive News (April 30, 2010) - In Precautionary Move, L.D.W.F. and D.H.H. Announce Closures Due to Oil Spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-230949 | Deepwater Horizon Oil Spill Trust, execution copy | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230950 | Gov. Jindal Announces Agenda for Revitalizing Coastal Louisiana | | Hearsay within Hearsay (FRE 802) |
| TREX-230951 | Letter From: Thomas Morrison To: BP Exploration & Production Inc. RE: Deepwater Horizon, Dated: April 28, 2010 | | Admissible only as an Admission by: US Gov |
| TREX-230953 | NOAA Daily Clips Re: Deepwater Horizon Sinking and Oil Spill, etc. | | Hearsay (FRE 802) |
| TREX-230955 | Photo: Oil on shore | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230956 | Photo: Oil on beach with people lounging in background | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230957 | Photo: Pelicans covered in oil | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230958 | Photo: Floating marine animal | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230960 | Photo: Dead fish and crabs on beach | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230961 | Photo: Dead bird on beach | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230963 | Photo: Oil on beach shore | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230965 | Photo: Oil in water near a boardwalk | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230966 | Photo: School of dolphins moving through oil | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230968 | Photo: Oil on beach | | Relevance (Not Relevant to Penalty Phase) |
| TREX-230973 | Figure 5. Oiled Oysters June 13, 2010 Photo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-230988 | Photo: Boats in oil spill putting out fire | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230996 | Photo: Oil on beach shore | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-230997 | GCCF Claim Packet, instructions and blank forms. | | Hearsay (FRE 802) |
| TREX-230998 | Working paper: Understanding the GCCF's eligibility criteria for Emergency Advance Payments< dated: August 23, 2010 | | Hearsay (FRE 802) |
| TREX-231000 | Photo: Shoreline response worker | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-231001 | Photo: Group of oiled birds | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-231002 | The New York Times article by Sarah Lyall - In BP's Record, a History of Boldness and Costly Blunders | | Hearsay within Hearsay (FRE 802) |
| TREX-231003 | The Wall Street Journal article by Jeffrey Ball - Fresh Water Aimed at Oil Kills Oysters | | Hearsay (FRE 802) |
| TREX-231004 | The Wall Street Journal article by Guy Chazan - BP's Safety Drive Faces Rough Road | | Hearsay within Hearsay (FRE 802) |
| TREX-231005 | Estimating the Economic Effects of the Deepwater Drilling Moratorium on the Gulf Coast Economy Inter-Agency Economic Report September 16, 2010 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231006 | Transcript - Deposition of Shane Albers - March 28, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231007 | Transcript - Deposition of Ellis Armstrong - July 13, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231008 | Transcript - Deposition of John Baxter - June 22, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231009 | Transcript - Deposition of John Baxter - June 21, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231010 | Transcript - Deposition of Michael Beirne - June 27, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231011 | Transcript - Deposition of Mark Robert Bly - February 17, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231012 | Transcript - Deposition of Robert Bodek - April 11, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231013 | Transcript - Deposition of Robert Bodek - April 12, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231014 | Transcript - Deposition of Martin Breazeale - May 16, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231015 | Transcript - Deposition of Douglas Brown - May 3, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231016 | Transcript - Deposition of Jim W. Bryan - May 6, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231017 | Transcript - Deposition of Michael Byrd - July 13, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231018 | Transcript - Deposition of Paul Chandler - May 4, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231019 | Transcript - Deposition of Brett William Cocales - April 25, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231020 | Transcript - Deposition of Brett William Cocales - April 26, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231021 | Transcript - Deposition of Samuel DeFranco - April 12, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231022 | Transcript - Deposition of James Dupree - June 16, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231023 | Transcript - Deposition of James Dupree - June 17, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231024 | Transcript - Deposition of Antony Emmerson - September 28, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231025 | Transcript - Deposition of Andrew Frazelle - September 27, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231026 | Transcript - Deposition of Andrew Frazelle - September 26, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231027 | Transcript - Deposition of Cheryl Grounds - May 4, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231028 | Transcript - Deposition of John Guide - May 9, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231029 | Transcript - Deposition of John Guide Deposition - May 10, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231030 | Transcript - Deposition of Troy Hadaway - July 12, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231031 | Transcript - Deposition of Mark Hafle - July 22, 2011 | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231032 | Transcript - Deposition of Anthony Hayward - June 6, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231033 | Transcript - Deposition of Darrell Hollek - June 22, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231034 | Transcript - Deposition of Nicholas Huch - May 16, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231035 | Transcript - Deposition of Andrew George Inglis - July 21, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231036 | Transcript - Deposition of Andrew George Inglis - July 22, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231037 | Transcript - Deposition of Curtis Jackson - July 21, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231038 | Transcript - Deposition of Kalwant Jassal - July 21, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231039 | Transcript - Deposition of Daryl Kellingray- June 20, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231040 | Transcript - Deposition of Daryl Kellingray- June 21, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231041 | Transcript - Deposition of Kevin Dennis Lacy - June 1, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231042 | Transcript - Deposition of Kevin Dennis Lacy - June 2, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231043 | Transcript - Deposition of Philip Earl Lee - June 1, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231044 | Transcript - Deposition of Leo Thomas Lindner - September 15, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231045 | Transcript - Deposition of Leo Thomas Lindner - September 14, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231046 | Transcript - Deposition of Ian Little - June 30, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231047 | Transcript - Deposition of Ian Little - June 9, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231048 | Transcript - Deposition of D. Lynch Jr. - May 19, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231049 | Transcript - Deposition of Richard D. Lynch, Jr. - May 20, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231050 | Transcript - Deposition of Lamar McKay - November 4, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231051 | Transcript - Deposition of Lamar McKay - November 3, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231052 | Transcript - Deposition of David McWhorter - July 7, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231053 | Transcript - Deposition of Richard Lynn Morrison - October 19, 2011 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231054 | Transcript - Deposition of Richard Lynn Morrison - October 18, 2011 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231055 | Transcript - Deposition of Patrick O'Bryan - July 15, 2001 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231056 | Transcript - Deposition of Patrick O'Bryan - July 14, 2001 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231057 | Transcript - Deposition of Alan O'Donnell - May 5, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231058 | Transcript - Deposition of Dawn Peyton - September 8, 2011 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231059 | Transcript - Deposition of Quitzau, Robert - Vol. I | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231060 | Transcript - Deposition of Quitzau, Robert - Vol. II | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231061 | Transcript - Deposition of David Rainey - Vol I | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231062 | Transcript - Deposition of David Rainey Vol 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231063 | Transcript - Deposition of David A. Rich June 1, 2011 414-417, 419-421 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231064 | Transcript - Deposition of David A. Rich Vol 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231065 | Transcript - Deposition of Ronald W. Sepulvado Volume 1 of 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231066 | Transcript - Deposition of Ronald Sepulvado 20110311 [Vol. 2] | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231067 | Transcript - Deposition of Neil Shaw, Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231068 | Transcript - Deposition of David C. Sims Volume 1 of 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231069 | Transcript - Deposition of David Sims Volume II | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231070 | Transcript - Deposition of Cindi K. Skelton Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231071 | Transcript - Deposition of Cindi K. Skelton Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231072 | Transcript - Deposition of Jonathan Sprague Vol 1 | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231073 | Transcript - Deposition of Jonathan Sprague Vol 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231074 | Transcript - Deposition of Stuart C. Strife - Vol. I | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231075 | Transcript - Deposition of Doug Suttles Vol 1 of 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231076 | Transcript - Deposition of Doug Suttles Vol 2 of 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231077 | Transcript - Deposition of Henry Thierens Vol. I | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231078 | Transcript - Deposition of Greg Walz Vol 1 of 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231079 | Transcript - Deposition of Greg Walz Vol 2 of 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231080 | Transcript - Deposition of Kirk Wardlaw - Vol. I | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231081 | Transcript - Deposition of Nick Watson - Vol. I | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231082 | Transcript - Deposition of Melvyn Whitby - Vol. 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231083 | Transcript - Deposition of Daun Winslow- Vol. I | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231084 | Transcript - Deposition of Norman Wong - Vol. I | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231085 | Transcript - Deposition of Barbara Jean Lowery-Yilmaz - Vol. 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231086 | Clip 01 (Council on Foreign Relations Nov 7 2011) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231087 | Clip 02 (Charlie Rose Aug 18 2010 pt. 1) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231088 | Clip 03 (face the Nation Aug 10 2010) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231089 | Clip 05 (White House May 24 2010 pt. 1) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231090 | Clip 07 (White House May 24 2010 pt. 3) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231091 | Clip 08 (CNN Wolf Blitzer May 24 2010) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231092 | Clip 10 (GW University Seminar Plenary May 21 2011) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231093 | Transcript 30(b)(6) Deposition of Admiral Thad William Allen, Vol. 1, Sept. 24, 2012 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231094 | Transcript 30(b)(6) Deposition of Admiral Thad William Allen, Vol. 2, September 25, 2012 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231095 | Transcript 30(b)(6) Deposition of Rear Admiral Mary Ellen Landry, Vol. 1, October 22, 2012 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231096 | Transcript - 30(b)(6) Deposition of Rear Admiral Mary Ellen Landry - October 23, 2012 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231097 | Transcript - Videotaped Deposition of Alan O'Donnell - September 19, 2012 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231098 | Transcript - 30(b)(6) Deposition of Robert Quitzau - November 2, 2012 - Volume 2 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231099 | Transcript - 30(b)(6) Deposition of Robert Quitzau - November 1, 2012 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231102 | USDC/District of Alaska, US of A v. BP Exploration (Alaska) Inc., Docket No. 00064, Consent Decree (unfiled) | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802) |
| TREX-231103 | Letter From: Douglas F. Gansler, Joseph R. Biden, Roy Cooper To: Kenneth Feinberg Dated: 7/22/2010 regarding review of Draft Protocol for the Gulf Coast Claims Facility | | Hearsay (FRE 802) |
| TREX-231105 | Errata and Signature Sheets for Deposition of David Bucknall (Signed #45295) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231106 | Errata and Signature Sheets for Deposition of Brian Smith(Signed #45302) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231107 | Northwest Arctic Borough 2012 Second Annual Subsistence Mapping Conference, Amy A. Merten biography | Incomplete | Hearsay (FRE 802) |
| TREX-231110 | Spreadsheet: Data Status | Other Authenticity Objection | Admissible only as an Admission by: US Gov |
| TREX-231111 | Toxicity Test Data Files from Stratus Consulting | Other Authenticity Objection | Admissible only as an Admission by: US Gov |
| TREX-231113 | 2011 Finalist - Homeland Security Medal: Amy Merten and the ERMA Team | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231114 | NOAA Office of Response and Restoration - NOAA Environmental Sensitivity Index (ESI) Data, Query, and Tools in ERMA presentation | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231116 | NOAA Office of Response and Restoration - NOAA Launches ERMA Mapping Tool for Responding to Arctic Oil Spills | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231117 | Memorandum To: Ralph Markarian, et al. From: Michel Gielazyn and Rob Ricker Subject: Preparation of water-accommodated fractions for toxicity testing | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231118 | Aquatic Toxicology article by John P. Incardona, Tanya L. Swarts, Richard C. Edmunds, Tiffany L. Linbo, Allisan Aquilina-Beck, Catherine A. Slone, Luke D. Gardner, Barbara A. Block, and Nathaniel L. Scholz titled Exxon Valdez to Deepwater Horizon: Compara | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231119 | Article: Incardona, J.P., et al., Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231120 | Article: Brette, F., et al., Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231121 | Article: Mager, E.M., Esbaugh, A., et al., Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231122 | Report: Apeti, D., Whitall, D., et al., Assessing the Impacts of the Deepwater Horizon Oil Spill: The National Status and Trends Program Response - A Summary Report of Coastal Contamination | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231125 | Article: Boland, Gregory, Challenges in Adaptive Management: Chemosynthetic Communities in the Gulf of Mexico (2010) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231126 | Impact of the Deepwater Horizon oil spill on a deep-water coral community in the Gulf of Mexico | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231133 | Article: Long, Edward, et al., Incidence of Adverse Biological Effects Within Ranges of Chemical Concentrations in Marine and Estuarine Sediments (1995) | | Hearsay (FRE 802) |
| TREX-231135 | Status Review Report of Atlantic Bluefin Tuna (Thunnus thynnus); Prepared by the Atlantic Bluefin Tuna Status Review Team for the national marine Fisheries Service, National Oceanic and Atmospheric Administration | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231136 | article from NOLA.com regarding Bluefin Tuna | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231147 | Deliberative Draft Pre Decisional Document - 2012 Intertidal Oyster Quadrat Sampling Plan | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231149 | Mississippi Canyon 252 Spill; Oyster Monitoring; 2012 Oyster Quadrat Abundance Monitoring | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231150 | DWH Settlement Communication - 2012 Oyster Recruitment Monitoring Plan | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231153 | 2011 Oyster Quadrat and Sediment Sampling Chemistry Analysis | Incomplete | |
| TREX-231154 | Deliberative Draft Pre Decisional Document 2013 Oyster Recruitment Monitoring Plan | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231155 | Sumerged Oil Characterization Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments Deepwater Horizon Oil Spill ; prepared by the Fish Technical Working Group of the Mississippi Canyon 252 Trustees Ian Zelo and Kristopher | Incomplete | |
| TREX-231156 | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | Incomplete | |
| TREX-231157 | Addendum to "Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico"; Shawn Clark, Carl Ferraro | Incomplete | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231160 | Water Column Injury Ephemeral Data Collections: Cruise 3: Surface Water Sampling Plan for Dispersant Treated Oil; Deepwater Horizon Oil Spill; Debbie French-McCay, Jennifer Cragan, Malinda Sutor and Sean Sylva | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231162 | Water Column Injury Ephemeral Data Collections: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWWNS) Cruise Plan - American Diver 1 and Ocean Veritas 9 | Incomplete | |
| TREX-231166 | MC252 Deepwater Horizon Oil Spill Water Column Data Collection; NOAA/BP- Cardno ENTRIX NRDA Cooperative Deep Tow Cruise 2; December 2010 Arctic - HOS Davis a5 - Sarah Bordelon Cruise Plan; Sampling Vessels: M/V Arctic, M/V HOS Davis, M/V Sarah Bordelon, M | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231183 | Final Report to the National Marine Fisheries Service Southeast Regional Office, St. Petersburg, Florida; Center for Dolphin Biology, Health, and Conservation Education; Mote Marine Lab Technical Report No. 1308 | | Hearsay (FRE 802) |
| TREX-231184 | Article: The secret lives of dolphins: for 37 years, Randy Wells has studied the dolphins in Sarasota Bay, revealing the mysteries of the species' behavior to scientists all over the world. by Craig Pittman | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231185 | Form: Captured Individual: Times and Measurements; NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | Incomplete | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231186 | Form: Captured Individual: Times and Measurements; NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | Incomplete | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231187 | Form: Captured Individual: Times and Measurements; NRDA Plan: Assessing Potential Sublethal & chronic Impacts from MC252 Oil Spill on Coastal & Estuarine Bottlenose Dolphins | Incomplete | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231188 | Marine Polution Bulletin, Dalton et al: Extent and frequency of vessel oil spills in US marine protected areas | | Hearsay (FRE 802) |
| TREX-231189 | CNN Article: Leaking Barataria Bay oil well capped | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231194 | Meeting Transcript: Diving Deeper: Episode 21 (April 7, 2010)- How do we respond to oil spills? | | Hearsay (FRE 802) |
| TREX-231195 | Letter to Larry Malnor, Director NRD, from Craig R. O'Connor and Robert Hadad, US Dept. of Commerce, NOAA with attachment: Second Interim, Partial Claim for Assessment and Restoration Planning Costs MC252 Incident; Time Period: January - December 2013 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231196 | 2010 Mark_Recapture Dolphin PAH Biopsy from Qurey Manager_ (East_67510884_1) | | Hearsay (FRE 802) |
| TREX-231197 | Center for Coastal Monitoring and Assessment; Sediment Quality Guidelines (Ongoing) | | Hearsay (FRE 802) |
| TREX-231199 | Incidence of Adverse Biological Effects Within Ranges of Chemical Concentrations in marine and Estuarine Sediments by Edward R. Long, Donald D. MacDonald, Sherri L. Smith, Fred D. Calder | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231202 | (spreadsheet) QM Sediment Data Download | | Hearsay (FRE 802) |
| TREX-231203 | Spreadsheet: 2011 Sample Data (50-600 meters) | | Hearsay (FRE 802) |
| TREX-231204 | Spreadsheet: Toxicity Sample Data (Box and >5 m) | | Hearsay (FRE 802) |
| TREX-231208 | Spreadsheet: Toxicity Sample Data (East of Longitude - 87.31) | | Hearsay (FRE 802) |
| TREX-231209 | Spreadsheet: Toxicity Sample Data (West of Longitude - 91.78) | | Hearsay (FRE 802) |
| TREX-231210 | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume 1: Methodology, Timeline, Context, and Communities | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231211 | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume II: Key Economic Sectors, NGOs, and Ethnic Groups | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231213 | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program | | Hearsay (FRE 802) |
| TREX-231214 | Michel, Jacqueline; Edward H. Owens, et al, "Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA" PLOS ONE 8:6 e65087, June 2013. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231215 | Powerpoint Presentation by Jacqueline Michel titled "Deepwater Horizon Spill - Response Technologies and Lessons Learned." | | Hearsay (FRE 802) |
| TREX-231216 | Owens, Edward H.; Richard Santner, et al, Abstract: Shoreline Treatment During the Deepwater Horizon-Macondo Response. 2011 Int'l Oil Spill Conference. | | Hearsay (FRE 802) |
| TREX-231220 | Memorandum Subject: "As Low As Reasonably Practicable" Endpoint Determination and Application in Louisiana. From T. McK. Sparks CAPT, to Gulf Coast Incident Management Team. | | Admissible only as an Admission by: US Gov |

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231221 | Deepwater Horizon Oil Spill Salt Marsh Treatment Tests: Monitoring Results. Slide Presentation, INTECOL Wetland Conference 2012 Scott Zengel, Jacqueline Michel, NOAA Scientific Support Team, DWH SCAT Program. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231222 | Abstract: "Clean-up of Heavily Oiled Salt Marsh during the Deepwater Horizon Oil Spill: I, Ecological Effects and Initial Recovery (Marsh Vegetation)." Rutherford, Nicolle, Scott Zengel, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-231223 | Deepwater Horizon: Marsh Treatments and Challenges. Slide Presentation, NOAA Scientific Support Team, DWH SCAT Program. Jacqueline Michel and Scott Zengel. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231225 | Appendix D: Buried Oil Report Louisiana Area of Response March 2014. Prepared for Capt. Thomas Sparks, USCG, Federal On-Scene Coordinator. | Incomplete | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231228 | Transcript - U.S 30(B)(6) Deposition of Amy Ann Merten Ph.D. June 11, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231229 | Transcript - Videotaped and Oral Deposition of Harry Luton - June 17, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231230 | Transcript - Deposition of Laura Folse - June 16, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231231 | Transcript - Deposition of Joshua Barnes - June 18, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231232 | "Transcript - Deposition of Captain Larry Hewett June 19, 2014" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231233 | Transcript - Videotaped and oral deposition of Richard Heron - June 20, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231234 | Transcript - Deposition of Richard Morrison - June 20, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231235 | Transcript - Deposition of Lieutenant Commander Drew Casey June 24, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231236 | Transcript - Oral and Videotaped Deposition of Marshall B. Rose, Ph. D. - June 26, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231237 | Transcript - Deposition of Iris Cross - June 26, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231238 | Transcript - Deposition of John Jackson Howard, M.D. - June 26, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231239 | Transcript - Videotaped Deposition of David Bucknall - July 2, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231240 | Transcript - Deposition of SARA McNULTY | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231241 | Transcript - Deposition of Mike Utsler - June 27, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231242 | Transcript - Fact Deposition of Captain Julia Hein July 9, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231243 | Transcript - Deposition of Michael T. Robertson - July 10, 2014 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231244 | Transcript - Deposition of Brian Smith - July 11, 2014 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231245 | Transcript - Deposition of Robert Gwin - July 11, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231246 | Transcript - Deposition of SARA McNULTY | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231247 | Transcript - Videotaped and Oral Deposition of Lieutenant Frank Kulesa - July 15, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231248 | Transcript - Videotaped and Oral Deposition of Duane Wilson - July 16, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231249 | Transcript - Videotaped and Oral Deposition of Admiral Meredith Austin - July 17, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231250 | Transcript - Deposition of Darrell Hollek - July 17, 2014 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231251 | Transcript - Deposition of Steven Bray - July 16, 2014 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231252 | Transcript - 30(b)(6) Deposition of CAPT Stephen McCleary July 18, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231253 | Transcript - Deposition of Nicholas Mark Hargrave Bamfield - July 24, 2014 - Volume 1 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231254 | Transcript - Deposition of Jacqueline Michel, Ph. D. - August 1, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231255 | Transcript - Videotaped and Oral Deposition of Captain Roger Laferriere - August 5, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231256 | Memorandum: Draft Gulf Coast Claims Facility Protocol. To Kenneth Feinberg from Thomas J. Perrelli, Associate Attorney General. | | Admissible only as an Admission by: US Gov |
| TREX-231257 | Demonstrative: BP Organizational Chart - Group Engineering | | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231258 | Demonstrative: BP Organizational Chart - Group Safety and Operations Integrity | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231259 | Demonstrative: BP Organizational Chart - Exploration & Production | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231260 | Demonstrative: BP Organizational Chart - GoM Strategic Performance Unit | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231261 | Demonstrative: BP Organizational Chart - Overall | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231262 | Demonstrative: BP Organizational Chart - Bly Investigation Team | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231263 | Demonstrative: BP Organizational Chart - Safety, Environment and Ethics Assurance Committee | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231264 | Demonstrative: BP Organizational Chart - Board of Directors | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231265 | Demonstrative: BP Organizational Chart - Executive Management | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231266 | Demonstrative: BP Organizational Chart - GORC | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231267 | Demonstrative: Over Budget, Over Schedule, Excessive NPT | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-231268 | Demonstrative: Macondo Drilling Team Organization Charts 2009 v. 2010 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231269 | Demonstrative: Macondo Drilling Team - April 2010 | Objection pending production/identification/location of exhibit | Relevance (Not Relevant to Penalty Phase); Objection pending production/identification/location of exhibit |
| TREX-231270 | Demonstrative: Negative Pressure Test Flip-Flops | Objection pending production/identification/location of exhibit | Relevance (Not Relevant to Penalty Phase); Objection pending production/identification/location of exhibit |
| TREX-231271 | Designated Deposition Testimony of Michael Williams | Objection pending production/identification/location of exhibit | Relevance (Not Relevant to Penalty Phase); Objection pending production/identification/location of exhibit |
| TREX-231272 | Cuthbertson, Beverley H., and Joanne M. Nigg. 1987 Technological Disaster and the Nontherapeutic Community: A Question of True Victimization Environment and Behavior | | Hearsay within Hearsay (FRE 802) |
| TREX-231273 | Attitudes and Stress in the Presence of Technological Risk: A Test of the Supreme Court Hypothesis; by William R. Freudenburg, Timothy R. Jones | | Hearsay within Hearsay (FRE 802) |
| TREX-231274 | Freudenburg, William R. 1997. "Contamination, Corrosion and the Social Order: An Overview." Current Sociology | | Hearsay within Hearsay (FRE 802) |
| TREX-231275 | Picou, J. Steven, Brent K. Marshall, and Duane A. Gill. 2004 "Disaster Litigation and the Corrosive Community" | | Hearsay within Hearsay (FRE 802) |
| TREX-231276 | Transcript of Plea and Sentencing Hearing of BP Exploration & Production, Co. Inc. before the Honorable Sarah S. Vance | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231277 | Victim Impact Statement - Declaration of Victim Losses of Ashley Manuel United States v. BP Exploration and Production, Inc. Case: 2:12CR00292 Document No. 35 Filed: 01/15/2013 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231278 | Victim Impact Statement - Beverly Armand Dated January 1, 2013 United States v. BP Exploration and Production Case: 2:12-cr-000292 Document No. 51 Filed: 01/17/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231279 | Victim Impact Statement - Letter From: Buddy J. Trahan To: Sarah S. Vance Re: United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 43 Filed: 1/16/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231280 | USDC/EDLA, US of A vs. BP Exploration and Production, Inc., Docket No. 2:12CR00292, Victim Statement Courtney C. Kemp-Robertson | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231281 | Victim Impact Statement - Email From: Drew Landry Sent: Friday January 18, 2103 1:21 PM To: Brandi Hill Subject: Gulf Spill health effects meeting Case 2:12-cr-000292 Document No. 60 Filed: 01/18/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231282 | Victim Impact Statement - Letter From: Eileen Kean Jones To: The Honorable Sarah S. Vance Case 2:12-cr-000292 Document No. 44 Filed: 01/16/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231283 | Victim Impact Statement - Letter From: Felesia Hamilton To: Judge Sarah Vance Case 2:12-cr-000292 Document No. 53 Filed: 01/17/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231284 | Memo from Hayley1063@aol.com to efile-vance@LAED.uscourts.gov RE: Natural Resources of the U.S. Gulf Coast Area | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231285 | Victim Impact Statement - Letter From Henri Andre Fourroux III To: Judge Sarah Vance Case 2:12-cr-000292 Document No. 33 Filed: 01/15/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231286 | Victim Impact Statement - Letter From: Janet Patricia Woodson To: Judge Sarah Vance Dated: January 8, 2013 Case 2:12-cr-000292 Document No. 54 Filed: 01/17/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231287 | Victim Impact Statement - Declaration of Victim Losses - Jessica Manuel Case 2:12-cr-000292 Document No. 36 Filed: 01/15/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231288 | Victim Impact Statement - Email From: Jorey Danos To: Sarah Vance Date: January 22, 2013 Case 2:12-cr-00292 Document No. 61 Filed: 01/23/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231289 | Victim Impact Statement - Kathleen Goodlife Dated January 15, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 40 Filed: 01/16/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231290 | Victim Impact Statement - Keith D. Jones Dated January 15, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 47 Filed: 01/16/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231291 | Victim Impact Statement - Declaration of Victim Losses - Kelli Taquino United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 37 Filed: 01/15/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231292 | Victim Impact Statement - Email From: Kenny Collins To: Judge Sarah Vance Date: January 11, 2013 11:28 PM United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 32 Filed: 01/15/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231293 | Victim Impact Statement - Email From: Kim A. Schulz and Celia White To: Judge Sarah Vance Sent: Wednesday January 16, 2013 9:26 AM Subject: Public Comments Regard BP Oil United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231294 | Victim Impact Statement - Email From: Laura Regan To: Brandi Hill Sent: Tuesday January 15, 2013 7:02 PM United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 56 Filed: 01/18/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231295 | Victim Impact Statement - Lori Bosarge United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 57 Filed: 01/18/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231296 | Victim Impact Statement - Letter From: Mary Burkeen To: Judge Sarah Vance Dated: January 8, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 55 Filed: 01/17/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231297 | Victim Impact Statement - Letter From: Michael Robichaux, MD To: Honorable Sarah Vance Dated: January 15, 2013 United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 41 Filed: 01/16/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231298 | Case 2:12-cr-00292-SSV-DEK Document 58; Victim Impact Statement, Letter to Judge Vance from Nancy Curtis | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231299 | Case 2:12-cr-00292-SSV-DEK Document 52; Victim Impact Statement by N. "Mac" MacKenzie | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231300 | Case 2:12-cr-00292-SSV-DEK Document 59; Victim Impact Statement by Rhonda Burkeen | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231301 | Case 2:12-cr-00292-SSV-DEK Document 42; Victim Impact Statement by Sarah Evanko | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231302 | Case 2:12-cr-00292-SSV-DEK Document 34; Victim Impact Statement by Shelley Anderson | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231303 | Case 2:12-cr-00292-SSV-DEK Document 48; Victim impact Statement by Nyoka Curtis | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231304 | Case 2:12-cr-00292-SSV-DEK Document 50; Victim Impact Statement by Tim Reeves | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231305 | Kaiser, Mark J. and Siddhartha Narra, "Decommissioning activity projected to hold steady following BOEMRE ruling", dated April 1, 2011 | | Hearsay within Hearsay (FRE 802) |
| TREX-231306 | Pages 2-23 from Hoffman, Susanna M., and Anthony Oliver-Smith, Eds. 2002. Catastrophe and Culture: The Anthropology of Disaster. Santa Fe: SAR Press | | Hearsay within Hearsay (FRE 802) |
| TREX-231307 | Olson, Laura. Social Impact Analysis and Strategic Plan. The Deepwater Horizon Gulf Oil Spill: Response, Resilience, and Recovery. Dated October 15, 2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-231308 | Occupational Safety and Health Administration, May 2011. Deepwater Horizon Oil Spill: OSHAs Role in the Response | | Hearsay within Hearsay (FRE 802) |
| TREX-231309 | Data File: Code Reports from Fieldwork Conducted by University of Arizona's Bureau of Applied Research in Anthropology (BARA) between April 2010 and December 2012 from Southwest Texas to Southern Alabama | | Hearsay (FRE 802) |
| TREX-231310 | Code Book of Ethnographic Data | | Hearsay (FRE 802) |
| TREX-231311 | Internal Deepwater Horizon Fieldnotes: References | | Hearsay within Hearsay (FRE 802) |
| TREX-231312 | Internal Deepwater Horizon Fieldnotes: references coded | | Hearsay within Hearsay (FRE 802) |
| TREX-231313 | Data Report- Coded Data Report for Louisiana Community Louisiana | | Hearsay within Hearsay (FRE 802) |
| TREX-231314 | Data Report- Coded Data Report for Mississippi | | Hearsay within Hearsay (FRE 802) |
| TREX-231315 | BARA Data - CodeReport - Community-MississippiOther | | Hearsay within Hearsay (FRE 802) |
| TREX-231316 | BARA Data - CodeReport - Community-PlaqueminesStBernard.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231317 | BARA Data - CodeReport - Community-Terrebonne.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231318 | BARA Data - CodeReports-Sector-CommercialFishing.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231319 | BARA Data - CodeReport-Sector-FabricationShipbuilidng.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231320 | BARA Data - CodeReport-Sector-OilGas.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231321 | BARA Data - CodeReport-Sector-RetailService.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231322 | BARA Data - CodeReport-Sector-TourismRecreation.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231323 | Bara Data - CodeReport-Topic-ClaimsGrants.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231324 | Bara Data - CodeReport-Topic-Cleanup.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231325 | BARA Data - CodeReport-Topic-EhnicGroups.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231326 | BARA Data - CodeReport-Topic-NGOs.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231327 | BARA Data - CodeReport-Topic-SeafoodSafety.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231328 | BARA Data - CodeReport-Topic-TrainingJobPlacement.pdf | | Hearsay within Hearsay (FRE 802) |
| TREX-231329 | Flyvbjerg, Bent. 2006. "Five Misunderstandings About Case-Study Research," Qualitative Inquiry | | Hearsay within Hearsay (FRE 802) |
| TREX-231330 | Guion, Lisa A., David C. Diehl, and Debra McDonald, "Triangulation: Establishing the Validity of Qualitative Studies", Doc. FCS6014. | | Hearsay within Hearsay (FRE 802) |
| TREX-231331 | Sauter, Mike, "The States with the Widest Gap Between Rich and Poor", dated May 31, 2012. | | Hearsay within Hearsay (FRE 802) |
| TREX-231332 | White, Helen K., Shelby L. Lyons, Sarah J. Harrison, David M. Findley, Yina Liu, and Elizabeth B. Kujawinski, "Long-Term Persistence of Dispersants following the Deepwater Horizon Oil Spill", published June 23, 2014 | | Hearsay within Hearsay (FRE 802) |
| TREX-231333 | Impact on Children and Families of the Deepwater Horizon Oil Spill: Preliminary Findings of the Coastal Population Impact Study. National Center for Disaster Preparedness Research Brief, dated August 3, 2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-231334 | Farrell, Justin. Moral Outpouring: Shock and Generosity in the Aftermath of the BP Oil Spill. Social Problems 61(3):482-506. | | Hearsay within Hearsay (FRE 802) |
| TREX-231335 | Goldstein, Bernard D., Howard J. Osofsky, and Maureen Y. Lichtveld. The Gulf Oil Spill. New England Journal of Medicine 2011; 364:1334-48. | | Hearsay within Hearsay (FRE 802) |
| TREX-231336 | Upton, Harold F. 2011. "The Deepwater Horizon Oil Spill and the Gulf of Mexico Fishing Industry." Congressional Research Service. February 17, 2011. | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231337 | BDO Consulting Report: Independent Evaluation of the Gulf Coast Claims Facility Executive Summary | | Hearsay within Hearsay (FRE 802) |
| TREX-231338 | Chart: Briggs 2011 Deepwater Horizon Response Unified Area Command Transition Framework.pdf | | Admissible only as an Admission by: US Gov |
| TREX-231339 | Article: Cope, Slack, Blanchard, and Lee - Does time heal all wounds? Community attachment, natural resource employment, and health impacts in the wake of the BP Deepwater Horizon disaster- Published in Social Science Research | | Hearsay within Hearsay (FRE 802) |
| TREX-231340 | Report: DOI 2010 Increased Safety Measures for Energy Development on the Outer Continental Shelf | | Admissible only as an Admission by: US Gov |
| TREX-231341 | Report: EDA 2010 Assessment and Evaluation of the Economic Recovery Needs for Communities Impacted by the Deepwater Horizon Oil Spill - Project Overview and Guide to Best Practices | | Hearsay within Hearsay (FRE 802) |
| TREX-231342 | Article: A Perspective from within Deepwater Horizons Unified Command Post Houma by Epperson, R. Charles | | Hearsay within Hearsay (FRE 802) |
| TREX-231343 | Article: Jacob et al 2012 Development and evaluation of social indicators of vulnerability and resiliency for fishing communities in the Gulf of Mexico | | Hearsay within Hearsay (FRE 802) |
| TREX-231344 | Report by Joseph R. Mason: The Economic Cost of a Moratorium on Offshore Drilling | | Hearsay within Hearsay (FRE 802) |
| TREX-231345 | Article: Safford et al 2012 Public perceptions of the response to the Deepwater Horizon oil spill - Personal experiences, information sources, and social context | | Hearsay within Hearsay (FRE 802) |
| TREX-231346 | Article: Stempel 2014 US Court_ Ex-BP Executive Can be Charged with Obstructing Congress | | Hearsay within Hearsay (FRE 802) |
| TREX-231347 | Article: 25 Gulf oil rigs shutting down in deepwater drilling moratorium by Tilove, Jonathan- published by Times-Picayne on nola.com | | Hearsay within Hearsay (FRE 802) |
| TREX-231348 | Article: The Social Impact of the Gulf Oil Disaster - Diverging Views from Communities in Louisiana and Florida by Ulrich, Jessica D. - Carsey Institute Issue Brief No. 25 Spring 2011 | | Hearsay within Hearsay (FRE 802) |
| TREX-231349 | Report: America's Health Rankings - United Health Foundation- A Call to Action for Individuals and their Communities 2012 Edition | | Hearsay within Hearsay (FRE 802) |
| TREX-231350 | Report by Congressional Research Service - Commercial Fishery Disaster Assistance by Upton, Harold F. | | Hearsay within Hearsay (FRE 802) |
| TREX-231351 | Article: BP oil spill four years later - How the NIH is assessing its Gulf Data Part 1 by Wiegler, Laurie -published by New Orleans Environmental Examiner | | Hearsay within Hearsay (FRE 802) |
| TREX-231352 | Austin, Diane E., Thomas R. McGuire, et. al. 2002. "Social and Economic Impacts of Outer Continental Shelf Activities on Individuals and Families." Volume I: Final Report. OCS Study MMS 2002-022. New Orleans: U.S. Department of the Interior, Minerals Mana | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231353 | Report by Austin, Diane, Drexel Woodson, eds. 2014. Gulf coast communities and the fabrication and shipbuilding industry: a comparative community study., Volume II: Community profiles. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Gulf of | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231354 | Report by Austin, Diane; Marks, B.; McClain, K., McGuire, T., McMahan, B., Phaneuf, V., Prakash, P., Rogers, B., Ware, C., Whalen, J. 2014. Offshore oil and Deepwater Horizon: Social Effects on Gulf Coast Communities, Volume I. Methodology, Timeline, Cont | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231355 | Report: Offshore Oil and Deepwater Horizon: Social Effects on the Gulf Coast Communities Volume II: Key Economic Sectors, NGO's and Ethnic Groups | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231356 | Report: Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study Volume III: Technical Papers | | Hearsay within Hearsay (FRE 802) |
| TREX-231357 | Clinical Pathology Effects of Crude Oil and Dispersant on Hatchling Loggerhead Sea Turtles (Caretta Caretta) by Harms, et al | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231358 | Endangered Species Research: Using an ocean model to predict likely drift tracks of sea turtle carcasses in the north central Gulf of Mexico; Nero, Cook, et al | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231359 | Environmental Science and Technology (Journal), "Toxicity and Mutagenicity of Gulf of Mexico Waters During and After the Deepwater Horizon Oil Spill." Paul, John H., David Hollander, et. al. August 6, 2013. American Chemical Society Publications. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231360 | DWH Response Consolidated Fish and Wildlife Collection Report, April 20, 2011. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231361 | "Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus)," by Edward M. Mager, et. al. Environmental Science & Technology, 2014, 48, 7053-7061. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231362 | Tables S1 and S2 & Figures S1 thru S5 Measuring effects of chemicals upon swimming speed of Mahi-Mahi. | Incomplete | Hearsay (FRE 802) |
| TREX-231367 | Report by NOAA: Frequently Asked Questions about Marine Mammal Rescue and Intervention Plans in Response to the Deepwater Horizon Oil Spil | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231368 | News Article by Outdoor Alabama: Alabama Water Opening for Crab Harvest | | Hearsay (FRE 802) |
| TREX-231369 | News Release by Alabama Department of Public Health: Alabama agencies take steps to protect public's health during Gulf oil spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231370 | News Release by Alabama Department of Public Health: Improvements in Gulf oil spill situation lead to reassessment of Public Health beach advisories | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231371 | Book: Oil Spills and the Environment: A Review of Chemical Fate and Biological Effects of Petroleum | Incomplete | Hearsay (FRE 802) |
| TREX-231372 | Book: Chapter 14: Petroleum and Individual Polycyclic Aromatic Hydrocarbons | Exhibit has unidentified highlighting or handwriting; Incomplete | Hearsay (FRE 802) |
| TREX-231373 | News Article by Environmental Science and Technology: "Impact of the Deepwater Horizon Oil Spill on Bioavailable Polycyclic Aromatic Hydrocarbons in Gulf of Mexico Coastal Waters" | | Hearsay (FRE 802) |
| TREX-231374 | Report: Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231375 | Richard Camilli and Christopher M. Reddy, et.al., "Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon." Science Express 19 August 2010. | | Hearsay (FRE 802) |
| TREX-231376 | Report: SPECIESMAP: a web-based application for visualizing the overlap of distributions and pollution events, with a list of fishes put at risk by the 2010 Gulf of Mexico oil spill | | Hearsay (FRE 802) |
| TREX-231377 | Chanton JP, Cherrier J, Wilson RM, Sarkodee-Adoo J, Bosman S, Mickle A, Graham WM (2012), "Radiocarbon evidence that carbon from the Deepwater Horizon spill entered the planktonic food web of the Gulf of Mexico." Environ Res Lett 7 (2012): 045303 (4 pp). | | Hearsay (FRE 802) |
| TREX-231378 | DeLaune, R.D. and Wright, Alan L. (2011). "Projected impact of Deepwater Horizon oil spill on U.S. Gulf Coast Wetlands." Soil Sci Soc Am J 75:5, pp. 1602-1612. | | Hearsay (FRE 802) |
| TREX-231379 | Report: Unveiling the disaster: A satellite based habitat impact assessment of the Deepwater Horizon Oil Spill | | Hearsay (FRE 802) |
| TREX-231380 | News Release: Escambia County Health Department Pensacola, FL: Health advisory issued for portion of beach due to oil spill | | Hearsay (FRE 802) |
| TREX-231381 | News Release by Escambia County: Escambia County and Escambia County Health Department jointly rescind Oil Impact Notice for Pensacola Beach and a portion of Perdido Key | | Hearsay (FRE 802) |
| TREX-231382 | FWC News Article: Fishing advisory issued for Escambia, Santa Rosa, Okaloosa and Walton counties | | Hearsay (FRE 802) |
| TREX-231383 | Press Release: Governor Crist Announces Closed Harvesting area in Escambia County Reopens | | Hearsay (FRE 802) |

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231384 | Report: Department of Commerce NOAA: [Docket No.: 130501428-3428-01] Deepwater Horizon Oil Spill; Proposal of Future Early Restoration Projects and Environmental Reviews | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231385 | Lafourche Parish Press Release: Lafourche Parish Declares State of Emergency Due to Gulf Oil Spill Measures Being Taken to Protect Local Marsh Areas; Fourchon Beach Closed | | Hearsay (FRE 802) |
| TREX-231386 | Article by Environmental Science and Technology: "Impacts and Recovery of the Deepwater Horizon Oil Spill on Vegetation Structure and Function of Coastal Salt Marshes in the Northern Gulf of Mexico" | | Hearsay (FRE 802) |
| TREX-231387 | Louisiana.gov Press Release: In Precautionary Move, LDWF and DHH Announce Closures Due to Oil Spill State health officer reinforces safety of seafood on the market; officials continue to monitor waters aggressively | | Hearsay (FRE 802) |
| TREX-231388 | News Article: "LDWF Announces More Fishing Openings" | | Hearsay (FRE 802) |
| TREX-231389 | Michel J, Owens EH, Zengel S, Graham A, Nixon Z, Allard T, Holton W, Reimer PD, Lamarche A, White M, Rutherford N, Childs C, Mauseth G, Challenger G, Taylor E (2013). "Extent and degree of shoreline oiling: Deepwater Horizon oil spill, Gulf of Mexico, USA | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231390 | Article by Mississippi Department of Environmental Quality: Gulf Oil Spill June 28, 2010 MDEQ and DMR issue beach advisories for two locations | | Hearsay (FRE 802) |
| TREX-231391 | News Article by Mississippi Department of Environmental Quality: Mississippi Beach Advisories for Oil Spill Lifted | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231392 | Mitra S, Kimmel DG, Snyder J, Scalise K, McGlaughon BD, Roman MR, Jahn GL, Pierson JJ, Brandt SB, Montoya JP, Rosenbauer RJ, Lorenson TD, Wong FL, Campbell PL (2012). "Macondo-1 well oil-derived polycyclic aromatic hydrocarbons in mesozooplankton from the | | Hearsay (FRE 802) |
| TREX-231393 | News Article: Long-Term Effects of Crude Oil on Developing Fish: Lessons from the Exxon Valdez Oil Spill | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231394 | Silliman BR, van de Koppel J, McCoy MW, Diller J, Kasozi GN, Earl K, Adams PN, Zimmerman AR (2012). "Degradation and resilience in Louisiana salt marshes after the BP Deepwater Horizon Oil Spill." Proc Natl Acad Sci USA 109:11234-11239 | | Hearsay (FRE 802) |
| TREX-231395 | NOAA Southeast Fishery Bulletin: Deepwater Horizon Oil Spill: Emergency Area Closure in the Gulf of Mexico | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231396 | News Article: NOAA Re-opens All Remaining Federal Waters Closed in Response to the BP/Deepwater Horizon Oil Spill | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231397 | Journal Article - Modeling photosynthesis of Spartina alterniflora (smooth cordgrass) impacted by the Deepwater Horizon oil spill using Bayesian inference by Wei Wu, Patrick D. Biber, et al The University of Southern Mississippi, Department of Coastal Sci | | Hearsay (FRE 802) |
| TREX-231398 | Report - An Ecosystems Services Approach to Assessing the Impacts of the Deepwater Horizon Oil Spill in the Gulf of Mexico, National Research Council of the National Academies, Ocean Studies Board, Division on Earth and Life Sciences. 2013. | | Hearsay (FRE 802) |
| TREX-231399 | Paper - Potential impacts of the Deepwater Horizon oil spill on large pelagic fishes | | Hearsay (FRE 802) |
| TREX-231400 | Report by Mark Schrope: Attack of the Blobs - Jellyfish will bloom as ocean health declines, warn biologists. Are they already taking over? | | Hearsay (FRE 802) |
| TREX-231401 | Article - Deepwater Horizon Oil Spill: A Review of the Planktonic Response by Raffaela M. Abbriano, Magdalena M. Carranza, et al | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231402 | Report by National Center for Disaster Preparedness: Impact on Children and Families of the Deepwater Horizon Oil Spill Preliminary Findings of the Coastal Population Impact Study | | Hearsay (FRE 802) |
| TREX-231403 | Paper - Assessing the Deepwater Horizon oil spill impact on marine mammal population through acoustics: Endangered Sperm Whales, by Azmy S. Ackleh, George E. loup, et al University of Louisiana at Lafayette, Department of Mathematics | | Hearsay (FRE 802) |
| TREX-231404 | Article - Environmental Science and Technology: Recalcitrance and Degradation of Petroleum Biomarkers upon Abiotic and Biotic Natural Weathering of Deepwater Horizon Oil by Christoph Aeppli, Robert K. Nelson, et al | | Hearsay (FRE 802) |
| TREX-231405 | Article - Environmental Science and Technology: Impact of the Deepwater Horizon Oil Spill on Bioavailable Polycyclic Aromatic Hydrocarbons in Gulf of Mexico Coastal Waters | | Hearsay (FRE 802) |
| TREX-231406 | Article - Effects of Crude Oil Exposure on Bioaccumulation of Polycyclic Aromatic Hydrocarbons and Survival of Adult and Larval Stages of Gelatinous Zooplankton, October 2013 by Rodrigo Almeda, Zoe Wambaugh, et al | | Hearsay (FRE 802) |
| TREX-231407 | Article - Interactions between Zooplankton and Crude Oil: Toxic Effects and Bioaccumulation of Polycyclic Aromatic Hydrocarbons, June 2013 by Rodrigo Almeda, Zoe Wambaugh, et al | | Hearsay (FRE 802) |
| TREX-231408 | Journal Article - Aquatic Toxicology: Identifying and modeling patterns of tetrapod vertebrate mortality rates in the Gulf of Mexico oil spill | | Hearsay (FRE 802) |
| TREX-231409 | Article - Environmental Science and Technology: Oil Biodegradation and Bioremediation: A Tale of the Two Worst Spills in U.S. History, by Ronald M. Atlas and Terry C. Hazen | | Hearsay (FRE 802) |
| TREX-231410 | News Article - Impact of protists on a hydrocarbon-degrading bacterial community from deep-sea Gulf of Mexico sediments: A microcosm study | | Hearsay (FRE 802) |
| TREX-231411 | Report - Microbial community analysis of a coastal salt marsh affected by the Deepwater Horizon oil spill, PLOS One 7:7, July 2012, by Melanie J. Beazley, Robert J. Martinez, et al | | Hearsay (FRE 802) |
| TREX-231412 | Journal Article - Chronological effects of the Deepwater Horizon Gulf of Mexico oil spill on regional seabird casualties, 2010 by Michael Belanger, Luke Tan, et al | | Hearsay (FRE 802) |
| TREX-231413 | Report - Dramatic Shifts in Benthic Microbial Eukaryote Communities following the Deepwater Horizon Oil Spill, by Holly M. Bik, Kenneth M. Halanych, et al | | Hearsay (FRE 802) |
| TREX-231414 | Report - Location of natural oil seep and chemical fingerprinting suggest alternative explanation for deep sea coral observations, Proc Natl Acad Sci USA, 109:40, E2647, October 2, 2012. | | Hearsay (FRE 802) |
| TREX-231415 | Press Article - Photocatalytic pre-treatment with food-grade TiO2 increases the bioavailability and bioremediation potential of weathered oil from the Deepwater Horizon oil spill in the Gulf of Mexico | | Hearsay (FRE 802) |
| TREX-231416 | Report - Crude oil impairs cardiac excitation-contraction coupling in fish, Science, February 14, 2014. 343: 772-776. | | Admissible only as an Admission by: US Gov |
| TREX-231417 | Article - Environmental Science and Technology Effects of oil from the 2010 Macondo well blowout on marsh Foraminifera of Mississippi and Louisiana, USA, by Charlotte Brunner, Kevin M. Yeager, et al | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231418 | Report by Environmental Science and Technology: Biodegradability of Corexit 9500 and Dispersed South Louisiana Crude Oil at 5 and 25 Degrees Celsius | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231419 | Article - Environmental Science and Technology Assimilation of Oil-Derived Elements by Oysters Due to the Deepwater Horizon Oil Spill, November 6,2012, by Ruth Carmichael, Amanda L. Jones, et al | | Hearsay (FRE 802) |
| TREX-231420 | Report - Were Multiple Stressors a 'Perfect Storm' for Northern Gulf of Mexico Bottlenose Dolphins (Tursiops truncatus) in 2011?" PLOS One 7:7 e41155. July 2012, by Ruth H. Carmichael, William M. Graham, et al | | Hearsay (FRE 802) |
| TREX-231421 | Journal Article - Nature Geoscience The rise and fall of methanotrophy following a deepwater oil-well blowout, 11 May 2014, by M. Crespo-Medina, C.D. Meile, et al | | Hearsay (FRE 802) |
| TREX-231422 | Article - Assessing mobility and redistribution patterns of sand and oil agglomerates in the surf zone, Marine Pollution Bulletin 80 (2014): 200-209 | | Hearsay (FRE 802) |
| TREX-231423 | Report - Projected Impact of Deepwater Horizon Oil Spill on US. Gulf Coast Wetlands Oil Spill on U.S. Gulf Coast Wetlands, by R.D. DeLaune and Alan L. Wright | | Hearsay (FRE 802) |
| TREX-231424 | Article - Characterization of subsurface polycyclic aromatic hydrocarbons at the Deepwater Horizon site, Geophys Res Lett 37:L20602 | | Hearsay (FRE 802) |
| TREX-231425 | Journal Article - Surface trajectories of oil transport along the Northern Coastline of the Gulf of Mexico, Continental Shelf Research, by J.C. Dietrich, C.J. Trahan, et al | | Hearsay (FRE 802) |
| TREX-231426 | Article - Environmental Science and Technology Multitissue Molecular, Genomic, and Developmental Effects of the Deepwater Horizon Oil Spill on Resident Gulf Killifish (Fundulus grandis), by Benjamin Dubansky, Andrew Whitehead, et al | | Hearsay (FRE 802) |
| TREX-231427 | Journal Article - Minimal incorporation of Deepwater Horizon oil by estuarine filter feeders, by Brian Fry and Laurie C. Anderson | | Hearsay (FRE 802) |
| TREX-231428 | Report - Sublethal Effects of Crude Oil on the Community Structure of Estuarine Phytoplankton, by Kailen Gilde and James L. Pinckney | | Hearsay (FRE 802) |
| TREX-231429 | Report - Mapping and Monitoring Louisiana's Mangroves in the Aftermath of the 2010 Gulf of Mexico Oil Spill, by Chandra Giri, Jordan Long, et al | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231430 | Report - A Review of Seafood Safety after the Deepwater Horizon Blowout, by Julia M. Gohlke, Dzigbodi Doke, et al | | Hearsay (FRE 802) |
| TREX-231431 | Report - Toxicity of Deepwater Horizon Source Oil and the Chemical Dispersant, Corexit 9500, to Coral Larvae, by Gretchen Goodbody-Gringley, Dana Wetzel, et al | | Hearsay (FRE 802) |
| TREX-231432 | Report - Oil Carbon Entered the Coastal Planktonic Food Web during the Deepwater Horizon Oil Spill, by William M. Graham, Robert H. Condon, at al | | Hearsay (FRE 802) |
| TREX-231433 | Article - Environmental Science and Technology Resolving Biodegradation Patterns of Persistent Saturated Hydrocarbons in Weathered Oil Samples from the Deepwater Horizon Disaster Disaster, by Jonas Gros, Christopher M. Reddy, et al | | Hearsay (FRE 802) |
| TREX-231434 | Journal Article - Comparative Toxicity of Eight Oil Dispersants, Louisiana Sweet Crude oil (LSC), and Chemically Dispersed LSC to Two Aquatic Test Species, Environ Toxicol Chem 30:10 2244-2252. These results are also summarized by Dr. Rice at 21-22. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231435 | Report - Large-Scale Impacts of the Deepwater Horizon Oil Spill: Can Local Disturbance Affect Distant Ecosystems through Migratory Shorebirds? by Jessica R. Henkel, Bryan J. Sigel, and Caz M. Taylor | | Hearsay (FRE 802) |
| TREX-231436 | Paper - Temporal Progression of Oil Spill Impact on a Cold-Water Coral Community, The Pennsylvania State University, Graduate School Eberly College Of Science, by Pen-Yuan Hsing | | Hearsay (FRE 802) |
| TREX-231437 | Article - Oil Spills and Fish Health: Exposing the Heart of the Matter, by John P. Incardona, Tracy K. Collier, et al Exposure Science Digest | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231438 | Article - Deepwater Horizon Crude Oil Impacts the Developing Hearts of Large Predatory Pelagic Fish, by John P. Incardona, Luke D. Gardner, et al | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231439 | Correspondence/Rebuttal - Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, following the Deepwater Horizon Oil Spill, Environ Sci Technol 48:4207-4208. | | Hearsay (FRE 802) |
| TREX-231440 | Report - The Threats from Oil Spills: Now, Then, and in the Future, by Arne Jarnelov | | Hearsay (FRE 802) |
| TREX-231441 | Journal Article - A Persistent Oxygen Anomaly Reveals the Fate of Spilled Methane in the Deep Gulf of Mexico, by John D. Kessler, et al | | Hearsay (FRE 802) |
| TREX-231442 | Report - Dispersants: The Lesser of Two Evils or a Cure Worse than the Disease? by Catherine Kilduff and Jaclyn Lopez | | Hearsay (FRE 802) |
| TREX-231443 | Journal Article - Effects of Crude Oil, Dispersant, and Oil-Dispersant Mixtures on Human Fecal Microbiota in an In Vitro Culture System, 2012 by Jong Nam Kim, Bong-Soo Kim, et al | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231444 | Article - Environmental Science and Technology Fate of Dispersants Associated with the Deepwater Horizon Oil Spill, by Elizabeth B. Kujawinski, Melissa C. Kido Soule, et al | | Hearsay (FRE 802) |
| TREX-231445 | Report - State of the art satellite and airborne marine oil spill remote sensing: Application to the BP Deepwater Horizon oil spill | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231446 | Lin Q, Mendelssohn IA (2012) Impacts and recovery of the Deepwater Horizon oil spill on vegetation structure and function of coastal salt marshes in the northern Gulf of Mexico. Environ Sci Technol 46:3737-3743. | | Hearsay (FRE 802) |
| TREX-231447 | Article by Zhenmei Lu, et. al.,: Microbial gene functions enriched in the Deepwater Horizon deep-sea oil plume | | Hearsay (FRE 802) |
| TREX-231448 | Report by Jane Lubchenco, et. al.,: Science in support of the Deepwater Horizon response | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231449 | Report by Environmental Science and Technology: Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231450 | MartÃnez ML, Feagin RA, Yeager KM, Day J, Costanza R, Harris JA, Hobbs RJ, LÃ³pez-Portillo J, Walker IJ, Higgs E, Moreno-Casasola P, Sheinbaum J, YÃ¡Ã±ez-Arancibia A (2011) Artificial modifications of the coast in response to the Deepwater Horizon oil sp | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231451 | News Article: "After the oil" Nature Vol. 46 | | Hearsay (FRE 802) |
| TREX-231452 | Report by Olivia U. Mason, et. al.,: Metagenome, metatranscriptome and single-cell sequencing reveal microbial response to Deepwater Horizon oil spill | | Hearsay (FRE 802) |
| TREX-231453 | Mason OU, Scott NM, Gonzalez A, Robbins-Pianka A, Balum J, Kimbrel J, Bouskill NJ, Prestat E, Borglin S, Joyner DC, Fortney JL, Jurelevicius D, Stringfellow WT, Alvarez-Cohen L, Hazen TC, Knight R, Gilbert JA, Jansson JK (2014) Metagenomics reveals sedime | | Hearsay (FRE 802) |
| TREX-231454 | McCall BD, Pennings SC (2012) Disturbance and recovery of salt marsh arthropod communities following BP Deepwater Horizon oil spill. PLoS One 7:e32735 | | Hearsay (FRE 802) |
| TREX-231455 | McClenachan G, Turner RE, Tweel AW (2013) Effects of oil on the rate and trajectory of Louisiana marsh shoreline erosion. Env Res Lett 8:044030 | | Hearsay (FRE 802) |
| TREX-231456 | McNutt MK, Camilli R, Crone TJ, Guthrie GD, Hsieh PA, Ryerson TB, Savas O, Shaffer F (2012) Review of flow rate estimates of the Deepwater Horizon oil spill. Proc Natl Acad Sci USA 109:20260-20267. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231457 | Mendelssohn IA, Andersen GL, Baltz DM, Caffey RH, Carman KR, Fleeger JW, Joye SB, Lin Q, Maltby E, Overton EB, Rozas LP (2012) Oil impacts on coastal wetlands: implications for the Mississippi river delta ecosystem after the Deepwater Horizon oil spill. B | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231458 | Michel J, Owens EH, Zengel S, Graham A, Nixon Z, Allard T, Holton W, Reimer PD, Lamarche A, White M, Rutherford N, Childs C, Mauseth G, Challenger G, Taylor E (2013) Extent and degree of shoreline oiling: Deepwater Horizon oil spill, Gulf of Mexico, USA. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231459 | Report by Siddhartha Mitra, et. al.,: Macondo-1 well oil-derived polycyclic aromatic hydrocarbons in mesozooplankton from the northern Gulf of Mexico | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231460 | Montagna PA, Baguley JG, Cooksey C, Hartwell I, Hyde LJ, Hyland JL, Kalke RD, Kracker LM, Reuscher M, Rhodes AC (2013) Deep-sea benthic footprint of the deepwater horizon blowout. PLoS One 8:8 e70540. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231461 | Glenn Morris, Lynn Grattan, Brian Mayer, and Jason Blackburn. Psychological Responses and Resilience of People and Communities Impacted by the Deepwater Horizon Oil Spill | | Hearsay (FRE 802) |
| TREX-231462 | Ortmann AC, Anders J, Shelton N, Gong L, Moss AG, Condon RH (2012) Dispersed oil disrupts microbial pathways in pelagic food webs. PLoS One 7:7 e42548 | | Hearsay (FRE 802) |
| TREX-231463 | Paris CB, Henaff ML, Aman ZM, Subramaniam A, Helgers J, Wang DP, Kourafalou VH, Srinivasan A (2012) Evolution of the Macondo well blowout: simulating the effects of the circulation and synthetic dispersants on the subsea oil transport. Environ Sci Technol | | Hearsay (FRE 802) |
| TREX-231464 | Passow U, Ziervogel K, Asper V, Diercks A (2012) Marine snow formation in the aftermath of the Deepwater Horizon oil spill in the Gulf of Mexico. Env Res Lett 7:035301 | | Hearsay (FRE 802) |
| TREX-231465 | John Paul, David Hollander, Paula Coble, Kendra Daly, Sue Murasko, David English, Jonelle Basso, Jennifer Delaney, Laura McDaniel, and Charles Kovach - Toxicity and Mutagenicity of Gulf of Mexico Waters During and After the Deepwater Horizon Oil Spill | | Hearsay (FRE 802) |
| TREX-231466 | Peterson CH, Anderson SS, Cherr GN, Ambrose RF, Anghera S, Bay S, Blum M, Condon R, Dean TA, Graham M, Guzy M, Hampton S, Joye S, Lambrinos J, Mate B, Meffert D, Powers SP, Somasundaran P, Spies RB, Taylor CM, Tjeerdema R, Adams EE (2012) A tale of two sp | | Hearsay (FRE 802) |
| TREX-231467 | Powers SP, Hernandez FJ, Condon RH, Drymon JM, Free CM (2013) Novel pathways for injury from offshore oil spills: direct, sublethal and indirect effects of the Deepwater Horizon oil spill on pelagic Sargassum communities. PLoS One 8:9 e74802. | | Hearsay (FRE 802) |
| TREX-231468 | Prince RC, Parkerton TF (2014) Comment on Toxicity and Mutagenicity of Gulf of Mexico Waters During and After the Deepwater Horizon Oil Spill. Environ Sci Technol 48:3591-3592. | | Hearsay (FRE 802) |
| TREX-231469 | Quattrini, Etnoyer, Doughty, English, Falco, Remon, Rittinghouse, and Cordes - A phylogenetic approach ot octocoral community structure in the deep Gulf of Mexico | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-231470 | Ramsey, Rangoonwala, Suzuoki, and Jones. Oil Detection in a coastal marsh with polarimetric synthetic aperture radar (SAR) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231471 | Sara Reardon - Ten months after Deepwater Horizon picking up the remnants of health data, Science Vol. 331 | | Hearsay (FRE 802) |
| TREX-231472 | Reddy CM, Arey JS, Seewald JS, Sylva SP, Lemkau KL, Nelson RK, Carmichael CA, McIntyre CP, Fenwick J, Ventura GT, Van Mooy BAS, Camilli R (2012) Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill. Proc | | Hearsay (FRE 802) |
| TREX-231473 | Rico-Martinez, Snell, Shearer - Synergetic toxicity of Macondo crude oil and dispersant Corexit 9500A to the Brachionus plicatilis species complex (Rotifera) | | Hearsay (FRE 802) |

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231474 | Rozas L, Minello T, Miles MS (2014) Effect of Deepwater Horizon oil on growth rates of juvenile penaeid shrimps. Estuaries and Coasts 10.1007/s12237-013-9766-1:1-12. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231475 | Ryerson TB, Camilli R, Kessler JD, Kujawinski EB, Reddy CM, Valentine DL, Atlas E, Blake DR, de Gouw J, Meinardi S, Parrish DD, Peischl J, Seewald JS, Warneke C (2012) Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distri | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-231476 | John Schaum et. al. - Screening Level Assessment of Risks due to dioxin emissions from burning oil from the BP Deepwater Horizon Gulf of Mexico Spill | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231477 | Between the devil and the deep blue sea - Dispersants in the Gulf of Mexico | | Hearsay (FRE 802) |
| TREX-231478 | Mark Schrope - Deep Wounds: the Gulf of Mexico oil spill set records for its size and depth. A year on, the biggest impacts seem to be where they are hardest to spot. | | Hearsay (FRE 802) |
| TREX-231479 | Schrope - Lesson of Deepwater Horizon still not learned | | Hearsay (FRE 802) |
| TREX-231480 | Schrope M (2013) Dirty blizzard buried Deepwater Horizon oil. Nature 10.1038/nature.2013.12304. January 26, 2013. | | Hearsay (FRE 802) |
| TREX-231481 | Schwacke LH, Smith CR, Townsend FI, Wells RS, Hart LB, Balmer BC, Collier TK, De Guise S, Fry MM, Guillette LJ, Lamb SV, Lane SM, Mcfee WE, Place NJ, Tumlin MC, Ylitalo GM, Zolman ES, Rowles TK (2014) Health of common bottlenose dolphins (Tursiops truncat | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231482 | Schwacke LH, Smith CR, Townsend FI, Wells RS, Hart LB, Balmer BC, Collier TK, De Guise S, Fry MM, Guillette LJ, Lamb SV, Lane SM, Mcfee WE, Place NJ, Tumlin MC, Ylitalo GM, Zolman ES, Rowles TK (2014) Response to comment on health of common bottlenose dol | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231483 | Nicole Scott, et. al.; The microbial nitrogen cycling potential is impacted by polyaromatic hydrocarbon pollution of marine sediments. | | Hearsay (FRE 802) |
| TREX-231484 | Silliman BR, van de Koppel J, McCoy MW, Diller J, Kasozi GN, Earl K, Adams PN, Zimmerman AR (2012) Degradation and resilience in Louisiana salt marshes after the BPDeepwater Horizon oil spill. Proc Natl Acad Sci USA 109:11234-11239. | | Hearsay (FRE 802) |
| TREX-231485 | Socolofsky, Adams, Sherwood - Formation dynamics of subsurface hydrocarbons intrusions following the Deepwater Horizon blowout | | Hearsay (FRE 802) |
| TREX-231486 | Soniat TM, King SM, Tarr MA, Thorne MA (2011) Chemical and physiological measures on oysters (Crassostrea virginica) from oil-exposed sites in Louisiana. J Shellfish Res 30:713-717. | | Hearsay (FRE 802) |
| TREX-231487 | Spier C, Stringfellow WT, Hazen TC, Conrad M (2013) Distribution of hydrocarbons released during the 2010 MC252 oil spill in deep offshore waters. Environmental Pollution 173:224-230. | | Hearsay (FRE 802) |
| TREX-231488 | Louisiana Begins Controversial Engineering to Ward off Oil Spill, Science Vol. 328 | | Hearsay (FRE 802) |
| TREX-231489 | Louis Thibodeaux, et. al. - Marine Oil Fate: Knowledge gaps, basic research, and development needs; a perspective based on the deepwater horizon spill | | Hearsay (FRE 802) |
| TREX-231490 | Albert Venosa, et. al. - Biodregradability of lingering crude oil 19 years after the exxon valdez oil spill, Environmental Science & Technology Vol. 44 No. 19, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231491 | White HK, Hsing P-Y, Cho W, Shank TM, Cordes EE, Quattrini AM, Nelson RK, Camilli R, Demopoulos AWJ, German CR, Brooks JM, Roberts HH, Shedd W, Reddy CM, Fisher CR (2012) Impact of the Deepwater Horizon oil spill on a deep-water coral community in the Gul | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231492 | White HK, Hsing P-Y, Cho W, Shank TM, Cordes EE, Quattrini AM, Nelson RK, Camilli R, Demopoulos AWJ, German CR, Brooks JM, Roberts HH, Shedd W, Reddy CM, Fisher CR (2012) Reply to Boehm and Carragher: Multiple lines of evidence link deep-water coral damag | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231493 | White HK, Lyons SL, Harrison SJ, Findley DM, Liu Y, Kujawinski EB (2014) Long-term persistence of dispersants following the Deepwater Horizon oil spill. Environ Sci Technol Lett 1:295-299. | | Hearsay (FRE 802) |
| TREX-231494 | Whitehead A, Dubansky B, Bodinier C, Garcia TI, Miles S, Pilley C, Raghunathan V, Roach JL, Walker N, Walter RB, Rice CD, Galvez F (2012) Genomic and physiological footprint of the Deepwater Horizon oil spill on resident marsh fishes. Proc Natl Acad Sci U | | Hearsay (FRE 802) |
| TREX-231495 | Xia K, Hagood G, Childers C, Atkins J, Rogers B, Ware L, Armbrust K, Jewell J, Diaz D, Gatian N, Folmer H (2012) Polycyclic aromatic hydrocarbons (PAHs) in Mississippi seafood from areas affected by the Deepwater Horizon oil spill. Environ Sci Technol 46: | | Hearsay (FRE 802) |
| TREX-231496 | Zhengzhen Zhou, et. al. - Characterization of oil components from the Deepwater Horizon oil spill in the Gulf of Mexico using fluorescence EEM techniques | | Hearsay (FRE 802) |
| TREX-231497 | Zhengzhen Zhou, Zhanfei Liu, and Laodong Guo. Chemical evolution of Macondo crude oil during laboratory degradation as characterized by fluorescence EEMs and hydrocarbon composition | | Hearsay (FRE 802) |
| TREX-231498 | Boesch DF, Hershner CH, Milgram JH (1974) Oil Spills and the Marine Environment. Ballinger Pub. Co., Cambridge, MA114 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231499 | Christoph Aeppli, et. al. - Oil Weathering after the Deepwater Horizon disaster led to the formation of oxygenated residues; Environmental science and technology | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231500 | Stacey Anderson, et. al. - Potential immunotoxicological health effects following exposure to Corexit 9500A during cleanup of the Deepwater Horizon Oil spill | | Hearsay (FRE 802) |
| TREX-231501 | Blair K (2014) 1,783 pounds of BP oil removed from seashore. Pensacola News Journal, http://on.pnj.com/1rDYXFx Gannett, Pensacola, FL | | Hearsay (FRE 802) |
| TREX-231502 | Bouma AH, Roberts HH (1990) Northern Gulf of Mexico continental slope. Geo-Marine Letters 10:177-181. | | Hearsay (FRE 802) |
| TREX-231503 | Prosanta Chakrabarty, et. al. - Species map: a web-based application for visualizing the overlap of distributions and pollution events, with a list of fishes put at risk by the 2010 Gulf of Mexico oil spill | | Hearsay (FRE 802) |
| TREX-231504 | Chase DA, Edwards DS, Qin G, Wages MR, Willming MM, Anderson TA, Maul JD (2013) Bioaccumulation of petroleum hydrocarbons in fiddler crabs (Uca minax) exposed to weathered MC-252 crude oil alone and in mixture with an oil dispersant. Sci Total Environ 444 | | Hearsay (FRE 802) |
| TREX-231505 | Aerial Dispersant Operations in the Deepwater Horizon Spill Response - A Framework for Safely Mounting a Large Scale Complex Dispersant Operation | | Hearsay (FRE 802) |
| TREX-231506 | Haney JC, Geiger HJ, Short JW (2014) Acute bird mortality from the Deepwater Horizon MC 252 oil spill II. Carcass sampling and exposure probability estimates for coastal Gulf of Mexico. Mar Ecol Prog Ser DOI: 10.3354/meps10839 | | Hearsay (FRE 802) |
| TREX-231507 | Kristen Hart, et. al. - Common coastal foraging areas for loggerheads in the Gulf of Mexico: Opportunities for marine conservation | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231508 | Kristen Hart, et. al. - Movements and habitat-use of loggerhead sea turtles in the northern Gulf of Mexico during the Reproductive Period | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231509 | Hsing P-Y, Fu B, Larcom EA, Berlet SP, Shank TM, Govindarajan AF, Lukasiewicz AJ, Dixon PM, Fisher CR (2013) Evidence of lasting impact of the Deepwater Horizon oil spill on a deep Gulf of Mexico coral community. Elementa Sci Anthop 1:000012. Published De | | Hearsay (FRE 802) |
| TREX-231511 | Judy CR, Graham SA, Lin Q, Hou A, Mendelssohn IA (2014) Impacts of Macondo oil from Deepwater Horizon spill on the growth response of the common reed Phragmites australis: A mesocosm study. Mar Pollut Bull 79:69-76. | | Hearsay (FRE 802) |
| TREX-231512 | King SM, Leaf PA, Olson AC, Ray PZ, Tarr MA (2014) Photolytic and photocatalytic degradation of surface oil from the Deepwater Horizon spill. Chemosphere 95:415-422. | | Hearsay (FRE 802) |
| TREX-231513 | Adam Kuhl, et. al. - Dispersant and salinity effects on weathering and acute toxicity of south Louisiana crude oil | | Hearsay (FRE 802) |
| TREX-231514 | Marshal B (2014) 2014 BP oil spill choked off important pelican nesting sites on Louisiana coast The Lens, New Orleans, LA, http://thelensnola.org/2014/04/11/bp-oil-spill-choked-off-important-pelican-nesting-sites/. April 11, 2014. | | Hearsay (FRE 802) |
| TREX-231515 | Montevecchi W, Fifield D, Burke C, Garthe S, Hedd A, Rail JF, Robertson G (2012) Tracking long-distance migration to assess marine pollution impact. Biol Lett 8:218-221. | | Hearsay (FRE 802) |
| TREX-231516 | Murawski SA, Hogarth WT, Peebles EB, Barbeiri L (2014) Prevalence of external skin lesions and polycyclic aromatic hydrocarbon concentrations in Gulf of Mexico fishes, post-Deepwater Horizon. Trans Am Fish Soc 143:1084-1097. | | Hearsay (FRE 802) |
| TREX-231517 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling; The story of the Louisiana berms project | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231518 | Nowell, L.H., Ludtke, A.S., Mueller, D.K., and Scott, J.C. 2011. In: U.S. Geological Survey (Ed.), Organic Contaminants, Trace and Major Elements, and Nutrients in Water and Sediment Sampled in Response to the Deepwater Horizon Oil Spill. U.S. Departmen | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231519 | Peterson CH, Rice SD, Short JW, Esler D, Bodkin JL, Ballachey BE, Irons DB (2003) Long-term ecosystem response to the Exxon Valdez oil spill. Science 302:2082-2086. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231520 | Rabalais, Turner, and Wiseman. Gulf of Mexico hypoxia, a.k.a "the dead zone" | | Hearsay (FRE 802) |
| TREX-231521 | Schrope M (2014, May 5) Still Counting Gulf Spill Dead Birds. New York Times. The New York Times Company, New York. | | Hearsay (FRE 802) |
| TREX-231522 | Selden CR, Hastings D, Schwing P, Brooks G, Hollander D (2014) Correlational changes in benthic foraminifera abundance and sedimentary redox conditions after the Deepwater Horizon Blowout event. Gulf of Mexico Oil Spill and Ecosystem Science Conference, M | | Hearsay (FRE 802) |
| TREX-231523 | Donna Shaver, et. al. - Foraging area fidelity for Kemp's ridleys in the Gulf of Mexico | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231524 | David Steffy, et. al. - Evidence that the Deepwater Horizon oil spill caused a change in the nickel, chromium, and lead average seasonal concentrations occurring in sea bottom sediment collected from the eastern Gulf of Mexico continental shelf between th | | Hearsay (FRE 802) |
| TREX-231525 | Valentine MM, Benfield MC (2013) Characterization of epibenthic and demersal megafauna at Mississippi Canyon 252 shortly after the Deepwater Horizon Oil Spill. Mar Pollut Bull 77:196-209. | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231526 | Wang and Roberts. Distribution of surficial and buried oil contaminants across sandy beaches along NW Florida and Alabama coasts following the Deepwater Horizon oil spill in 2010 | | Hearsay (FRE 802) |
| TREX-231527 | Whitehead A (2013) Interactions between oil-spill pollutants and natural stressors can compound ecotoxicological effects. Integr Comp Biol 53:635-647 | | Hearsay (FRE 802) |
| TREX-231528 | Witherington B, Hirama S, Hardy R (2012) Young sea turtles of the pelagic Sargassum-dominated drift community: habitat use, population density, and threats. Mar Ecol Prog Ser 463:1-22 | | Hearsay (FRE 802) |
| TREX-231529 | Louisiana Department of Wildlife & Fisheries (2013) Oyster Stock Assessment Report of the Public Oyster Seed Areas of Louisiana Seed grounds and Seed Reservations. Oyster Data Report Series, No. 19, Baton Rouge, LA | | Hearsay (FRE 802) |
| TREX-231530 | National Marine Fisheries Service (2010) Fisheries Economics of the United States, 2009. U.S. Dept. Commerce NOAA Tech. Memo. NMFS-F/SPO-118, 179p., https://www.st.nmfs.noaa.gov/st5/publication/index.html . May 2011. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231531 | Fisher CR, Hsing P?Y, Kaiser CL, Yoerger DR, Roberts HH, Shedd WW, Cordes EE, Shank TM, Berlet SP, Saunders MG, Larcom EA, Brooks JM (2014) Footprint of Deepwater Horizon blowout impact to deep?water coral communities. Proc Natl Acad Sci USA 10.1073/pnas. | | Hearsay (FRE 802) |
| TREX-231532 | NOAA; Deepwater Horizon: a preliminary bibliography of published research and expert commentary | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231533 | A. McCrea-Strub, et. al. - Potential impact of the Deepwater Horizon oil spill on commercial fisheries in the Gulf of Mexico | | Hearsay (FRE 802) |
| TREX-231534 | USCG newsroom; Different tactics, but Deepwater Horizon response is far from complete | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231535 | Michel J, Nixon Z, Holton W, White M, Zengel S, Csulak F, Rutherford N, Childs C (2014) Three Years of Shoreline Cleanup Assessment Technique (SCAT) for the Deepwater Horizon Oil Spill, Gulf of Mexico, USA. International Oil Spill Conference Proceedings | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231536 | spreadsheet - Ops segment tracker 20-Jan-2014 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231537 | Owens EH (1991) Shoreline conditions following the Exxon Valdez oil spill as of fall 1990. Proceedings of the 14th Arctic and Marine Oil Spill Program Technical Seminar, Environment Canada, Ottawa, ON, 579-606. | | Hearsay (FRE 802) |
| TREX-231538 | Plan for Assessment of the Shorelines Where 2010 Rapid Assessment Surveys Identified Shoreline Oiling That Were Not Surveyed by DWH SCAT Teams (February 21, 2014), p. 1 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231539 | Turner RE, Overton EB, Meyer BM, Miles MS, McClenachan G, Hooper-Bui L, Engel AS, Swenson EM, Lee JM, Milan CS, Gao H (In Press) Distribution and recovery trajectory of Macondo (Mississippi Canyon 252) oil in Louisiana coastal wetlands. Marine Pollution | | Hearsay (FRE 802) |
| TREX-231540 | Steven Pennings, et. al. - Effects of oil spills onterrestrial arthropods in coastal wetlands | | Hearsay (FRE 802) |
| TREX-231541 | spreadsheet - attachment 1 sample tracker | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231542 | email from Toni Debosier (NOAA) to Jacqui Michel and Frank Csulak; re: Sample questions answered | Email missing attachments in produced version | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231543 | F. Joel Fodrie, et. al. - Integrating organismal and population responses of estuarine fishes in Macondo spill research | | Hearsay (FRE 802) |
| TREX-231544 | Christine M. Bergeon Burns, et. al. - Effects of Oil on terrestrial vertebrates: predicting impacts of the Macondo blowout | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231545 | Rita Colwell - BioScience: Understanding the effects of the Deepwater Horizon oil spill | | Hearsay (FRE 802) |
| TREX-231546 | Cowan JH (2011) Red Snapper in the Gulf of Mexico and US South Atlantic: Data, Doubt, and Debate. Fisheries 36:319-331 | | Hearsay (FRE 802) |
| TREX-231547 | Fisher CR, Demopoulos AWJ, Cordes EE, Baums IB, White HK, Bourque JR (2014) Coral Communities as Indicators of Ecosystem-Level Impacts of the Deepwater Horizon Spill. BioScience 64:796-807 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231548 | F. Joel Fodrie, et. al. - Integrating organismal and population responses of estuarine fishes in Macondo spill research | | Hearsay (FRE 802) |
| TREX-231549 | Fogarty MJ, Miller TJ (2004) Impact of a change in reporting systems in the Maryland blue crab fishery. Fisheries Research 68:37-43 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231550 | Tzintzuni Garcia, et. al. - RNA-Seq reveals complex genetic response to deepwater horizon oil release in Fundulus grandis | | Hearsay (FRE 802) |
| TREX-231551 | Hall J, Diaz RJ, Gruber N, Wilhelmsson D (2013) Impacts of multiple stressors. In: Noone KJ, Sumaila UR, Diaz RJ (eds) Managing Ocean Environments in a Changing Climate: Sustainability and Economic Perspectives. Elsevier, Burlington, MA | | Hearsay (FRE 802) |
| TREX-231552 | 2014 International oil spill conference: Three years of shoreline cleanup assessment technique (SCAT) for the Deepwater Horizon oil spill, Gulf of Mexico, USA | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231553 | Mike Nicholson and Simon Jennings. Testing candidate indicators to support ecosystem-based management: the power of monitoring surveys to detect temporal trends in fish community metrics | | Hearsay (FRE 802) |
| TREX-231554 | Ozhan, Parsons, and Bargu. How were phytoplankton affected by the Deepwater Horizon oil spill? | | Hearsay (FRE 802) |
| TREX-231555 | Parsons, Turner, and Overton. Sediment-preserved diatom assemblages can distinguish a petroleum activity signal separately from the nutrient signal of the Mississippi river in coastal Louisiana | | Hearsay (FRE 802) |
| TREX-231556 | Pennings, McCall, and Hooper-bui. Effects of oil spills on terrestrial arthropods in coastal wetlands | | Hearsay (FRE 802) |
| TREX-231557 | Andrew Poje, et. al. - Submesoscale dispersion in the vicinity of the Deepwater Horizon spill | | Hearsay (FRE 802) |
| TREX-231558 | Nancy Rabalais - Assessing early looks at biological responses to the Macondo event | | Hearsay (FRE 802) |
| TREX-231559 | Sandy Raimondo, et. al. - Developmental toxicity of Louisiana crude oil-spiked sediment to zebrafish | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231560 | Smith, Flemings, and Fulton. Hydrocarbon flux from natural deepwater Gulf of Mexico vents | | Hearsay (FRE 802) |
| TREX-231561 | Stefansson G (1996) Analysis of groundfish survey abundance data: Combining the GLM and delta approaches. Ices Journal of Marine Science 53:577-588 | | Hearsay (FRE 802) |
| TREX-231562 | Tran, Yazdanparast, and Suess. Effect of oil spill on birds: a graphical assay of the Deepwater Horizon oil spill's impact on birds | | Hearsay (FRE 802) |
| TREX-231563 | R. Eugene Turner, et. al. - Distribution and recovery trajectory of Macondo (Mississippi Canyon 252) oil in Louisiana coastal wetlands | | Hearsay (FRE 802) |
| TREX-231564 | R.E. Turner, et. al. - Changes in the concentration and relative abundance of alkanes and PAHs from the Deepwater Horizon oiling of coastal marshes | | Hearsay (FRE 802) |
| TREX-231565 | EPA - Procedures for the derivation of equilibrium partitioning sediment benchmarks (ESBs) for the protection of benthic organisms: PAH mixtures | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231566 | Alexandra Witze, et. al. - Crisis Counsellors | | Hearsay (FRE 802) |
| TREX-231567 | Ostery Stock Assessment Report | | Hearsay (FRE 802) |
| TREX-231568 | Perkinson D, Pace J (2014) FDEP Beach Monitoring Report. Escambia County segment FLES2-005 and FLES1-035 (NPS Ft Pickens). Florida Department of Environmental Protection, Tallahassee, Fl | | Hearsay (FRE 802) |
| TREX-231569 | Tim McDonnell - The Gulf is still so far from recovering. just ask this oyster farmer | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231570 | Staffan Lundstedt, et. al. - Sources, fate, and toxic hazards of oxygenated polycyclic aromatic hydrocarbons (PAHs) at PAH-contaminated Sites | | Hearsay (FRE 802) |
| TREX-231571 | Cozmina Vrabie, et. al. - Effect-directed assessment of the bioaccumulation potential and chemical nature of ah receptor agonists in crude and refined oils. | | Hearsay (FRE 802) |
| TREX-231573 | Whitney Pilcher, et. al. - Genomic and genotoxic responses to controlled weathered-oil exposures confirm and extend field studies on impacts of the Deepwater Horizon oil spill on native killfish. | | Hearsay (FRE 802) |
| TREX-231574 | Plot_DWH_Tunnell_data | | Hearsay (FRE 802) |
| TREX-231575 | The 114th Audubon Christmas Bird Count | | Hearsay (FRE 802) |
| TREX-231576 | Article: Di Toro, et.al., Technical Basis for Narcotic Chemicals and Polycyclic Aromatic Hydrocarbon Criteria. I. Water and Tissue, Environmental Toxicology and Chemistry, Vol. 19, No. 8, pp. 1951-1970 | | Hearsay within Hearsay (FRE 802) |
| TREX-231577 | NOAA: ERMA Deepwater Gulf Response: Cumulative TCNNA SAR Oiling | | Hearsay (FRE 802) |
| TREX-231578 | NOAA Gulf Spill Restoration | | Hearsay within Hearsay (FRE 802) |
| TREX-231579 | Article: Jerry M. Neff, Scott A. Stout, and Donald G. Gunster - Ecological Risk Assessment of Polycyclic Aromatic Hydrocarbons in Sediments Identifying Sources and Ecological Hazard- Integrated and Environmental Assessment and Management - Volume 1, Number 1 - pp. 22-33 | | Hearsay within Hearsay (FRE 802) |
| TREX-231581 | ONRR Royalties Final Totals with Leases - Spreadsheet | | Hearsay (FRE 802) |
| TREX-231582 | Declaration of Paul A. Knueven. USDC ED La., May 20, 2014. | | Hearsay (FRE 802) |
| TREX-231583 | Memorandum and Order RE: US v. BP Products North Ameriaca Case 4:07-cr-00434 Document No. 125 Filed in TXSD on 03/12/09 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231584 | Present Responsibility Presentation of BP America Inc. to The Environmental Protection Agency - Part 1 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231585 | Present Responsibility Presentation of BP America Inc. to The Environmental Protection Agency - Part 2 | Incomplete | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231586 | Letter from EPA to Bob Dudley Re: Notice of Continued Suspensions and Proposed Debarments of: (Group 1 Companies) | | Prejudicial (FRE 403) |
| TREX-231587 | EPA Revised Action Referral Memorandum; Subject: Request for the Continued Suspension and/or Issuance of a Notice of Proposed Debarment of BP | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-231588 | Article: Vandenberg, et al, Hormones and Endocrine-Disrupting Chemicals Low-Dose Effect and Nonmonotonic Dose Responses - published by Endocrine Reviews | | Hearsay within Hearsay (FRE 802) |
| TREX-231589 | Email - From: Mount, Dave Sent: 7/8/2010 To: Barron, Mace et.al. Subject: Re: Shoreline and Ecological Effects - ORD Oil Spill Strategy | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231590 | Attachment re: Shoreline and Ecological Effects - ORD Oil Spill Strategy | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231591 | Email - From: Barron, Mace Sent 5/19/2010 To: Mount, Dave, et. al. Subject: Some thoughts on embryo larval toxicity of petroleum in fish | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231592 | Mace Barron, et. al. - Photoenhanced toxicity of aqueous phase and chemically dispersed weathered Alaska north slope crude oil to Pacific herring eggs and larvae | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231593 | Sonya Billiard, et. al. - Nonadditive effects of PAHs on early vertebrate development: mechanisms and implications for risk assessment | | Hearsay (FRE 802) |
| TREX-231594 | Carls MG, Meador JP (2010) A perspective on the toxicity of petrogenic PAHs to developing fish embryos related to environmental chemistry. Human and Ecological Risk Assessment 15:1084-1098 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231595 | John Incardona, et. al. - Aryl hydrocarbon receptor-independent toxicity of weathered crude oil during fish development | | Hearsay (FRE 802) |
| TREX-231596 | Stephen McIntosh, et. al. - Toxicity of dispersed weathered crude oil to early life stages of atlantic herring (clupa harengus) | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231597 | Hiroyasu Nokame, et. al. - Effects of heavy oil on the developing Japanese flounder paralichthys olivaceus | | Hearsay (FRE 802) |
| TREX-231598 | Jason Scott and Peter Hodson. Evidence for multiple mechanisms of toxicity in larval rainbow trout (oncorhynchus mykiss) co-treated with retene and naphthoflavone | | Hearsay (FRE 802) |
| TREX-231599 | Mace Barron, et. al. - Evaluation of fish early life-stage toxicity models of chronic embryonic exposures to complex polycyclic aromatic hydrocarbon mixtures. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231600 | Incardona, J. P., H. L. Day, et al. (2006). "Developmental toxicity of 4-ring polycyclic aromatic hydrocarbons in zebrafish is differentially dependent on AH receptor isoforms and hepatic cytochrome P4501a metabolism." Toxicology and Applied Pharmacology | | Hearsay within Hearsay (FRE 802) |
| TREX-231601 | Expert Report of Professor David L. Sunding | | Hearsay (FRE 802) |
| TREX-231602 | Spreadsheet: Sunding Appendix 2 - Mapping of Investors.xlsx | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231603 | Appendix 4 - Modeling Runs/Data for Sunding Expert Report | | Hearsay (FRE 802) |
| TREX-231604 | Concentration_Data.dta from Appendix 4 - Modeling Runs/Data for Sunding Expert Report | | Hearsay (FRE 802) |
| TREX-231605 | Entry_Exit.do from Appendix 4 - Modeling Runs/Data for Sunding Expert Report | | Hearsay (FRE 802) |
| TREX-231606 | Exit_and_Entry_Data.dta from Appendix 4 - Modeling Runs/Data for Sunding Expert Report | | Hearsay (FRE 802) |
| TREX-231617 | Expert Report of Diane E. Austin, Sociocultural Effects of the Deepwater Horizon Disaster in the U.S. Gulf of Mexico | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231618 | Expert Report of Donald F. Boesch: Actual and potential harm from the Macondo well blowout. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231619 | Expert Report of Walter H. Cantrell, The Significance of BP's History of Violations and Major Accidents | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231620 | Expert Report of Richard W. Clapp: Human Health Impact of the Deepwater Horizon Explosion, Oil Spill, and Response | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231621 | Expert Report of Charles F. Mason, The Role of BPXP and Anadarko in the Gulf of Mexico and Economic Harm from the Macondo Oil Spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231622 | Expert Report of Fredric L. Quivik: The Role of BP Exploration & Production Inc. in the Large BP Enterprise | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231623 | Expert Report of Ian Ratner: Regarding Anadarko Petroleum Corp. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231624 | Expert Report of Ian Ratner: Regarding BP P.L.C. and BP Exploration and Production Inc. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231625 | Expert Report of Stanley D. Rice: Toxicological Impact of the MC252 Blowout, Oil Spill, and Response | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231626 | Expert Report of Mark G. VanHaverbeke | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231627 | Expert Report of Gardner W. Walkup: Evaluation of Potential Impacts on Non-Operators of a CWA Civil Penalty Against Non-Operator Anadarko for the Macondo Incident | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231638 | Responses to BP experts reports. Prepared by: Donald Boesch and Stanley Rice | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231639 | Expert response report - Human health impact of the Deepwater Horizon explosion, oil spill, and response; prepared by: Richard w. Clapp | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231640 | Expert response report of Charles F. Mason | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231641 | Expert response report of Charles F. Mason | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231642 | Expert response report of Fredric L. Quivik | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231643 | Report of Ian Ratner in response to the August 15, 2014 expert report of R. Bruce Den Uyl | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231644 | Ratner round 2 workpapers | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231645 | Response report of Mark G. VanHaverbeke | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231646 | Expert report of Gardner W. Walkup, Jr. on behalf of the USA | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231647 | Joseph Pratt, "Exxon and the Control of Oil." The Journal of American History 99 (June 2012) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231648 | Tyler Priest, "The Dilemmas of Oil Empire," The Journal of American History 99 (June 2012) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231649 | Naomi R. Lamoreaux, Daniel M.G. Raff, and Peter Temin, Beyond Markets and Hierarchies: Toward a New Synthesis of American Business History," National Bureau of Economic Research Work Paper Series No. 9029 (July 2002) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231650 | Pages 55-58 from Abrahm Lustgarten, Run to Failure: BP and the Making of the Deepwater Horizon Disaster (New York: W.W. Norton, 2012) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231651 | Pages 18, 165-166 from Tom Bergin, Spills and Spin: The Inside Story of BP (London: Random House Business Books, 2011) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231653 | Ricardo Alonso, Wouter Dessein, and Niko Matouschek, "When Does Coordination Require Centralization?" American Economic Review 98:1, 145-179 (March 2008). | | Hearsay (FRE 802) |
| TREX-231654 | Declaration of Donette Dewar (Rec. No 12904-27) (Exhibit BB) Filed Under Seal | | Other Non-Authenticity Objection |
| TREX-231655 | Pages from Chandler, Alfred D., Scale and Scope: The Dynamics of Industrial Capitalism (Cambridge, MA: Harvard University Press, 1977) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231656 | Pages 415-427, 455-469 from Alfred D. Chandler, Visible Hand: The Managerial Revolution in American Business (Cambridge, MA: Harvard University Press, 1977) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231657 | R.W. Ferrier, "A Brief History of BP," in Our Industry: Petroleum (London: British Petroleum Company Limited, 1977) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231658 | Pages 118-148 from Daniel Yergin, The Prize: The Epic Quest for Oil, Money, and Power (New York: Free Press, 2008) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231659 | Exhibit 11 to Plaintiff United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and other BP Affiliates (Filed Under Seal) | Incomplete | |
| TREX-231661 | Exhibit 1, Doc. 12355-4, BP annual report and form 20-F 2010 | Incomplete | |
| TREX-231662 | Exhibit 2 to Motion in Limine (sealed) | Incomplete | Other Non-Authenticity Objection |
| TREX-231663 | BP's Proposed Findings of Fact and Conclusions of Law, In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, Civ. No. 10-4536, MDL No. 2179, [Rec. No. 10467], filed June 21, 2013 | Incomplete | |
| TREX-231664 | Document 12355-53 Exhibit 50: The BP Defendants' Responses and Objections to Plaintiffs' Omnibus Discovery Requests on All Defendants 11/15/2010 | Exhibit has unidentified highlighting or handwriting; Incomplete | |
| TREX-231665 | Rec. Doc. 12355-54: Exhibit 51 - The BP Parties' Fourth Supplemental Responses and Objections to Plaintiffs' Omnibus Discovery Requests on all defendants - 3/21/2011 | Exhibit has unidentified highlighting or handwriting; Incomplete | |
| TREX-231666 | Rec. Doc. 12355-56: Exhibit 53 - Plaintiffs' Interrogatories and Requests for Production to BP Exploration and Production, Inc. - 11/1/2010 | Exhibit has unidentified highlighting or handwriting; Incomplete | |
| TREX-231667 | Rec. Doc. 12355-57: Exhibit 54 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production and Requests for Admission - 12/8/2010 | Exhibit has unidentified highlighting or handwriting; Incomplete | |
| TREX-231668 | Rec. Doc. 12355-58: Exhibit 55 - Plaintiffs' Interrogatories and Requests for Production to BP Exploration and Production, Inc. - 11/1/2010 | Incomplete | |
| TREX-231669 | Rec. Doc. 12355-59: Exhibit 56 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production and Requests for Admission - 12/8/2010 | Exhibit has unidentified highlighting or handwriting; Incomplete | |
| TREX-231670 | Rec. Doc 12355-61: Exhibit 59 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production and Requests for Admission - 12/8/2010 | Exhibit has unidentified highlighting or handwriting; Incomplete | |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231671 | Rec. Doc. 12355-62: Exhibit 59 - The BP Defendants' Responses and Objections to Plaintiffs' Omnibus Discovery Requests on all Defendants - 11/15/2010 | Exhibit has unidentified highlighting or handwriting; Incomplete | |
| TREX-231672 | Rec. Doc. 12355-66: Exhibit 63 - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production and Requests for Admission - 12/8/2010 | Exhibit has unidentified highlighting or handwriting; Incomplete | |
| TREX-231673 | Rec. Doc. 12460-10: Exhibit 9 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents: Hearing before the Committee on Energy and Natural Resources, United Sta | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-231674 | Rec. Doc. 12460-11: Exhibit 10 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents [Pending Motion to File Under Seal] | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-231675 | Rec. Doc. 12460-12: Exhibit 11 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Exhibit has unidentified highlighting or handwriting | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231676 | Rec. Doc. 12460-13: Exhibit 12 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Exhibit has unidentified highlighting or handwriting; Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231677 | Rec. Doc. 12460-14: Exhibit 13 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231678 | Rec. Doc. 12460-15: Exhibit 14 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231679 | Rec. Doc. 12460-16: Exhibit 15 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231680 | Rec. Doc. 12460-17: Exhibit 16 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231681 | Rec. Doc. 12460-18 Exhibit 17 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231682 | Rec. Doc. 12460-19: Exhibit 18 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Incomplete | |
| TREX-231683 | Rec. Doc. 12460-2: Exhibit 1 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Incomplete | |
| TREX-231684 | Rec. Doc. 12460-20: Exhibit 19 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231685 | Rec. Doc. 12460-21: Exhibit 20 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-231686 | Rec. Doc. 12460-22: Exhibit 21 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231687 | Rec. Doc. 12460-23: Exhibit 22 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231688 | Rec. Doc. 12460-24: Exhibit 23 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Exhibit has unidentified highlighting or handwriting | Excluded by MiL; Prior Alleged Improper Conduct; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231689 | Rec. Doc. 12460-25: Exhibit 24 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231690 | Rec. Doc. 12460-26: Exhibit 25 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231691 | Rec. Doc. 12460-27: Exhibit 26 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Exhibit has unidentified highlighting or handwriting | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231692 | Rec. Doc. 12460-28: Exhibit 27 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231693 | Rec. Doc. 12460-29: Exhibit 28 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Relevance (Not Relevant to Penalty Phase) |
| TREX-231694 | Rec. Doc. 12460-3: Exhibit 2 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-231695 | Rec. Doc. 12460-30: Exhibit 29 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231696 | Rec. Doc. 12460-31: Exhibit 30 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231697 | Rec. Doc. 12460-32: Exhibit 31 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - GDP 4.4-0002 Incident Investigation | Incomplete | Hearsay (FRE 802) |
| TREX-231698 | Rec. Doc. 12460-33: Exhibit 32 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - OSHA BP History Fact Sheet | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231699 | Rec. Doc. 12460-34: Exhibit 33 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Management Accountability Project Texas City Isomerization Explosion Fi | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231700 | Rec. Doc. 12460-35: Exhibit 34 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Lessons from Grangemouth a Case History | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231701 | Rec. Doc. 12460-36: Exhibit 35 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP America Inc. Final Report | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231702 | Rec. Doc. 12460-37: Exhibit 36 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Fatal Accident Investigation Report December 9, 2005 | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231703 | Rec. Doc. 12460-38: Exhibit 37 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP Texas City Site Report of Findings January 21, 2005 | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231704 | Rec. Doc. 12460-39: Exhibit 38 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - E-mail From: Martin A. Mayers Sent Thu May 28 2009 To Ian Cavanagh, et | Email missing attachments in produced version | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231705 | Rec. Doc. 12460-4: Exhibit 3 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents -Hearing: The 2006 Prudhoe Bay Shutdown: Will Recent Regulatory Changes an | Exhibit has unidentified highlighting or handwriting; Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-231706 | Rec. Doc. 12460-40: Exhibit 39 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Rebuttal Export Report of Gene Beck | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231707 | Rec. Doc. 12460-41: Exhibit 40 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Bea/Gale Export Report | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231708 | Rec. Doc. 12460-42: Exhibit 41 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from Bly Report | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231709 | Rec. Doc. 12460-43: Exhibit 42 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Deepwater Horizon Follow Up Rig Audit September 2009 | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231710 | Rec. Doc. 12460-44: Exhibit 43 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - DWOP E&P defined Operating Practice GP10-00 | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231711 | Rec. Doc. 12460-45: Exhibit 44 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Benge Trial Testimony Excerpt (3/6/13) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231712 | Rec. Doc. 12460-46: Exhibit 45 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Daryl Kellingray Deposition Excerpt | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231713 | Rec. Doc. 12460-47: Exhibit 46 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from GOM Drilling and Completions Recommended Practice for Mana | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231714 | Rec. Doc. 12460-48: Exhibit 47 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from Frederick Beck Trial Testimony - 4/3/2013 | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231715 | Rec. Doc. 12460-49: Exhibit 48 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - E-mail - From: David C Sims To: John Guide Sent: Sat 4/17/2010 Subject: | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231716 | Rec. Doc. 12460-5: Exhibit 4 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP will Implement Recommendations of Independent Safety Review Panel - 1/ | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231717 | Rec. Doc. 12460-50: Exhibit 49 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Benge Expert Report - 8/26/2011 | Incomplete | Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231718 | Rec. Doc. 12460-51: Exhibit 50 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt Pat O'Bryan Trial Transcript | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231719 | Rec. Doc. 12460-52: Exhibit 51 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Risk Mitigation Plan form | Exhibit has unidentified highlighting or handwriting; Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231720 | Rec. Doc. 12460-53: Exhibit 52 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - US v. BPXP 12-cr-00292 Reasons for Accepting Plea Agreement | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231721 | Rec. Doc. 12460-54: Exhibit 53 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Trial Transcript US v. Citgo No. 08-893 (Volume V) - 3/25/2011 | Exhibit has unidentified highlighting or handwriting; Incomplete | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231722 | Rec. Doc. 12460-55: Exhibit 54 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Civil Penalty Policy for Section 311(b)(3) and Section 311(j) of the CI | Incomplete | Hearsay (FRE 802) |
| TREX-231723 | Rec. Doc. 12460-56: Exhibit 55 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Trial Transcript US v. Citgo No. 08-893 (Volume V) | Exhibit has unidentified highlighting or handwriting; Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-231725 | Rec. Doc. 12460-58: Exhibit 57 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - BP's Good Faith Phase 1 Trial Witness Lists | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231726 | Rec. Doc. 12460-59: Exhibit 58 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - E-mail - From: Don K. Haycraft Sent: Sunday, April 07 2013To A Langan, | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231727 | Rec. Doc. 12460-6: Exhibit 5 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Excerpt from the Baker Report - January 2007 | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231728 | Rec. Doc. 12460-7: Exhibit 6 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Article: Safety the Number One Priority | Incomplete | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231729 | Rec. Doc. 12460-8: Exhibit 7 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Article: BP to Appoint Independent Panel to Review US Refinery Safety 8/ | Exhibit has unidentified highlighting or handwriting | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231730 | Rec. Doc. 12460-9: Exhibit 8 to United States' Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents - Article: The Texas City Refinery Explosion: The Lessons Learned | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231739 | Photo: Oiled Seabird | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-231740 | Photo: Bird | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-231741 | Substance Abuse and Mental Health Services Administration and Centers for Disease Control and Prevention, Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill, HHS Publication No. (SMA) 13-4737, Rockville, MD; Atlanta, GA: | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-231742 | Abstract - NIH - Factors Associated with Cllurrent Chemical Exposures in Gulf Residents | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231743 | Press Release - NIH News "Gulf Study gears up for second round of health exams" April 11, 2014 | | Admissible only as an Admission by: US Gov |
| TREX-231744 | NIH - Mental Health Symptoms Among Gulf Study Participants Involved in the Deepwater Horizon Oil Spill Clean-up | | Admissible only as an Admission by: US Gov |
| TREX-231745 | Blanca Laffon, Rebeca Fraga-Iriso, Beatriz Perez-Cadahia, Josefina Mendez, "Genotoxicity associated to exposure to Prestige oil during autopsies and cleaning of oil-contaminated birds," Food and Chemical Toxicology 44 (2006) 1714-1723. | | Hearsay within Hearsay (FRE 802) |
| TREX-231746 | Document 10467: BP Proposed Findings of Fact and Conclusions of Law, Case 2:10-md--02179-CJB-SS | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231747 | Robert W. Dudley, "A Safer Stronger BP: Our Quest to Earn Back America's Trust" Speech delivered at Economic Club of Chicago January 13, 2012 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231748 | Abrahm Lustgarten and Ryan Knutson, ProPublica article: Reports at BP Over Years Find History of Problems | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay within Hearsay (FRE 802) |
| TREX-231750 | Certificate of Amendment of Certificate of Incorporation. Changes name from BP North America Inc. to BP America Inc. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231751 | Certificate of Incorporation of BP United States Inc. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231752 | Certificate of Amendment of Certificate of Incorporation. Changes name from BP United States Inc. to BP North America Inc. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231753 | Certificate of Incorporation of Stanolind Oil and Gas Company. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231754 | Certificate of Ownership Pan American Production Company Merging into Stanolind Oil and Gas Company. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231755 | Certificate of Amendment of Certificate of Incorporation, Stanolind Oil and Gas Company. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231756 | Certificate of Amendment of Certificate of Incorporation changing name of Pan American Petroleum Corporation to Amoco Production Company. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231757 | Proposed Findings of Fact by the United States Case 2:10-md-02179 Document No. 10460-1 Filed: 06/21/2013 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231758 | (United States' Proposed) Conclusions of Law Related to Phase One Issues for United States vs. BP, et. a., 10-4536. Case 2:10-md-02179 Document No. 10460-2 Filed: 06/21/2013 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231759 | United States' Proposed Findings of Fact for Quantification Segment of Phase Two Trial Case 2:10-md-02179 Document No. 12048-1 Filed: 12/20/13 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231760 | Rec. Doc. 12355: US Motion in Limine to Permit Relevant Evidence Concerning BP PLC and other BP Affiliates | | Excluded by MiL; Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231761 | Motion of the United States to Limit Evidence About the Seriousness Factor, Case 2:10-md-02179 Document No. 12373 Filed: 02/20/2014 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231763 | Eastern Research Group, Inc. 2012. MAG-Plan 2012 Economic Impact Model for the Gulf of Mexico - Updated and Revised Data. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2012-102. M | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231764 | Eastern Research Group, Inc. 2011. Analysis of the Oil Services Contact Industry in the Gulf of Mexico Region. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231765 | Kaiser, M.J, Y. Yu, and A.G. Pulsipher. 2010. Assessment of Marginal Production in the Gulf of Mexico and Lost Production from Early Decommissioning. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231766 | Kaiser, M.J. and A.G. Pulsipher. 2006. Capital Investment Decisionmaking and Trends: Implications on Petroleum Resource Development in the U.S. Gulf of Mexico. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231767 | Christy Siegel, Steven B. Caudill, Franklin G. Mixon, Jr. "Clear skies, dark waters: The Gulf oil spill and the price of coastal condominiums in Alabama," Economics and Business Letters 2(2), 42-53, 2013 | | Hearsay (FRE 802) |
| TREX-231768 | Iledare, O.O. and M.J. Kaiser. 2007. Competition and Performance in Oil and Gas Lease Sales and Development in the U.S. Gulf of Mexico OCS Region, 1983-1999. U.S. Department of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orle | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231769 | Harold F. Upton, The Deepwater Horizon Oil Spill and the Gulf of Mexico Fishing Industry, Congressional Research Service (February 17, 2011) | | Hearsay within Hearsay (FRE 802) |
| TREX-231770 | Sumaila, U. Rashid, et al., "Impact of the Deepwater Horizon Well Blowout on the Economics of US Gulf Fisheries," Can. J. Fish. Aquat. Sci. 69: 499-510 (2012) | | Hearsay (FRE 802) |
| TREX-231771 | ICF Consulting. 2008. Labor needs survey. Volume I: Technical report. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2008-050. December 2008. | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231772 | ICF Consulting. 2008. Labor needs survey. Volume II: Survey instruments. U.S. Dept. of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2008-051. December 2008. | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231773 | Sherry L. Larkin, Ray G. Huffaker, and Rodney L. Clouser, "Negative Externalities and Oil Spills: A Case for Reduced Brand Value to the State of Florida, Journal of Agricultural and Applied Economics," 45,3(August 2013):389-399 | | Hearsay (FRE 802) |
| TREX-231774 | Kaiser, M.J., B. Snyder, and A.G. Pulsipher. 2013. Offshore drilling industry and rig construction market in the Gulf of Mexico. U.S. Dept. of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study BOEM 2013 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231775 | Michael A. Livermore, "Patience is an Economic Virtue: Real Options, Natural Resources, and Offshore Oil," University of Colorado Law Review 84: 582 (2013) | | Hearsay (FRE 802) |
| TREX-231776 | Timothy P. Ryan, The Regional and Statewide Impacts of the April 2010 BP Oil Spill by Industrial Sectors Case 2:10-md-02179-CJB-SS Document No. 12008-2 Filed: 12/17/13 | | Hearsay (FRE 802) |
| TREX-231777 | Reams, M.A. and N.S.N. Lam. 2013. Socioeconomic Responses to Coastal Land Loss and Hurricanes: Measuring resilience among outer continental shelf-related coastal communities in Louisiana. U.S. Dept. of the Interior, Bureau of Ocean Energy Management Gu | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231778 | Ritchie, Brent W., John C. Crotts, Anita Zehrer and George T. Volsky, "Understanding the Effects of a Tourism Crisis: The Impact of the BP Oil Spill on Regional Lodging Demand," Journal of Travel Research 2014 53: 12. Understanding the Effects of a Touris | | Hearsay (FRE 802) |
| TREX-231779 | The United States' First Set of Discovery Requests to Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation in the Penalty Phase | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-231780 | Anadarko Petroleum Corporation Form 10-K Annual report pursuant to section 13 and 15(d) Filed on 02/21/2012 File Period 12/31/2011 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231781 | Anadarko Petroleum Corporation Form 10-K Annual report pursuant to section 13 or 15(d) File Period Ending 12/31/2012 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231782 | Anadarko Petroleum Corporation Form 10-K Annual report pursuant to section 13 or 15(d) File Period Ending 12/31/2013 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231783 | Anadarko Petroleum Corporation: 2011 Investor Conference Call February 24, 2011 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231784 | 2012 Anadarko Investor Conference: Growth and Value Today and into the Next Decade - John Colglazier, VP, Investor Relations and Communications - March 13, 2012 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231785 | 2012 Anadarko Investor Conference - Growth and Value: Today and into the Next Decade - Al Walker, President and Chief Operating Officer - March 13, 2012 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231786 | Anadarko Petroleum Corporation - Goldman Sachs Global Energy Conference - Al Walker, President and CEO - January 9, 2013 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231787 | Anadarko Petroleum Corporation - Fourth-Quarter and Full-Year 2012 Review - Feb. 5, 2013 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231788 | Anadarko Petroleum Corporation - Credit Suisse 2013 Energy Summit - Bob Daniels SVP, International & Deepwater Exploration - February 6, 2013 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231789 | 2013 Anadarko Investor Conference - Predictable Growth and Differentiating Value - John Colglazier, VP, Investor Relations and Communications - Feb. 20, 2013 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231790 | Anadarko Petroleum Corporation - Raymond James 34th Annual Institutional Investors Conference - Bob Gwin, SVP, Finance and Chief Financial Officer - March 6, 2013 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231791 | Anadarko Petroleum Corporation - Howard Weil 41st Annual Energy Conference - Al Walker, President and CEO - March 18, 2013 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231792 | Anadarko Petroleum Corporation - First Quarter 2013 Review - May 7, 2013 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231793 | Anadarko Petroleum Corporation: 2013 Citigroup Global Energy & Utilities Conference; Ernie Leyendecker VP, Gulf of Mexico Exploration. May 15, 2013. | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231794 | Anadarko Petroleum Corporation: UBS Global Oil and Gas Conference; Frank Patterson VP, International Exploration. May 22, 2013. | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231795 | Anadarko Petroleum Corporation: GHS 100 Energy Conference; John Coglazier VP, Investor Relations and Communications. June 26, 2013. | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231796 | Anadarko Petroleum Corporation: Second-Quarter 2013 Review | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231797 | Anadarko Petroleum Corporation: Raymond James 9th Annual European Investors N. American Equities Conference; Don MacLiver Vice President, Operations | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231798 | Anadarko Petroleum Corporation: Barclays Capital CEO Energy - Power Conference; Al Walker Chairman, President, & CEO | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231799 | Anadarko Petroleum Corporation: UBS Best of Americas Conference 2013; Bob Gwin Executive Vice President, Finance & CFO | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231800 | Anadarko Petroleum Corporation: UBS Houston Energy Symposium; Frank Patterson Senior Vice President, Exploration | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231801 | Anadarko Petroleum Corporation: Johnson Rice Energy Conference; Danny Brown Vice President, Operations | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231802 | Third Quarter 2013 - Operations Report. Anadarko Petroleum Corporation. | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231803 | Anadarko Petroleum Corporation: Third Quarter 2013 Review | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231804 | Anadarko Petroleum Corporation: Bank of America Merrill Lynch 2013 Global Energy Conference; Ernie Leyendecker, VP Exploration. November 20-22, 2013. | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231805 | Anadarko Petroleum Corporation: Capital One Southcoast Energy Conference; John Colglazier VP, Investor Relations & Communications. December 11-13, 2013. | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231806 | Anadarko Petroleum Corporation: Wells Fargo Securities 2013 Energy Symposium; Bob Daniels EVP, International & Deepwater Exploration; December 10-11, 2013. | | Hearsay (FRE 802) |
| TREX-231807 | Anadarko Petroleum Corporation: Year-End 2013 Review | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231808 | Anadarko Petroleum Corporation: Credit Suisse 2014 Energy Summit; Bob Daniels EVP, International & Deepwater Exploration | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231809 | 2014 Anadarko Investor Conference: Sustained Growth with Unmatched Optionality; John Colglazier SVP, IR and Communications | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231810 | Anadarko; Howard Weil Energy Conference; Al Walker, Chairman, President and CEO | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231811 | Anadarko. First-Quarter 2014 Review | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-231812 | United States Gulf of Mexico Oil and Natural Gas Industry Economic Impact Analysis. Prepared for American Petroleum Institute by Quest Offshore. Economic Impacts of GOM Oil and Natural Gas Development on the U.S. Economy. | | Hearsay (FRE 802) |
| TREX-231813 | BP Begins oil production at major Gulf of Mexico deepwater hub. nola.com | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231814 | The Big Story: BP Pushes technical limits to tap extreme fields. Jonathan Fahey. dugeast.com | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231815 | BP in America: Our Commitment to the Deepwater Gulf of Mexico. BP document. | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231816 | Morris Jr. J. Glenn et al. "Psychological Responses and Resilience of People and Communities Impacted by the Deepwater Horizon Oil Spill." Transactions of the American Clinical and Climatological Assoc. (Vol. 124, 2013) | | Hearsay (FRE 802) |
| TREX-231817 | Wier, Kirsten. "After the Spill: Researchers study the lingering effects of the BP oil spill." American Psychological Association (July/August 2014, Vol 45, No. 7) | | Hearsay (FRE 802) |
| TREX-231818 | Gulf of Mexico Oil Spill - Claims and Other Payments - Public Report - June 30, 2014 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231826 | Gulf Coast Claims Facility Final Rules Governing Payment Options, Eligibility, and Substantiation Criteria, and Final Payment Methodology | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231827 | Gulf Coast Claims Facility Modification to Final Rules Governing Payments Options, Eligibility and Substantiation Criteria, and Final Payment Methodology (dated February 18, 2011) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231828 | Gulf Coast Claims Facility Second Modification to Final Rules Governing Payment Options, Eligibility and Substantiation Criteria, and Final Payment Methodology (dated February 18, 2011) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231829 | The Gulf Coast Claims Facility After Its First Year of Operation (August 23, 2010-August 22, 2011) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231830 | Gulf Coast Claims Facility: Overall Program Statistics (Status Report as of May 14, 2012) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231831 | Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231832 | Report by the Claims Administrator of the Deepwater Horizon Economic and Property damage Settlement Agreement on the Status of Claims Review | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231833 | Administrative Agreement (between EPA and BP Entities) | | Prejudicial (FRE 403) |
| TREX-231834 | "A Statistical framework" in book titled "Applied Econometrics" by dimitrios asterious & stephen g. hall | | Hearsay (FRE 802) |
| TREX-231835 | Carleton & Perloff, Modern Industrial Organization (4th ed.) | | Hearsay (FRE 802) |
| TREX-231836 | Chou, Statistical Analysis for Business and Economics | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231837 | Dixit & Pindyck, Investment Under Uncertainty | | Hearsay (FRE 802) |
| TREX-231838 | Gujarati, Econometrics by Example | | Hearsay (FRE 802) |
| TREX-231839 | Krugman & Wells, Microeconomics in Modules (3d ed.) | | Hearsay (FRE 802) |
| TREX-231840 | Mas-Colell, Whinston & Green, Microeconomic Theory | | Hearsay (FRE 802) |
| TREX-231841 | Coase, R.H., "The Problem of Social Cost," 3 Journal of Law & Economics 1 (1960) | | Hearsay (FRE 802) |
| TREX-231842 | BSEE, "Production by Operator Ranked by Volume" (2011) | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231843 | BSEE, "Production by Operator Ranked by Volume" (2012) | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231844 | BSEE, "Production by Operator Ranked by Volume" (2013) | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231845 | ONRR's Frequently Asked Questions | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231846 | BOEM, "Combined Leasing Report As of June 2, 2014" | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231847 | BOEM, "Table 1. All Lease Offerings" | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231848 | BOEM, "Gulf of Mexico Permanent Deepwater Structures" (July 1, 2014) | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231849 | Deepwater Horizon Claims Center, "Individual Economic Loss: Guide to Documents Required for Your Claim" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231850 | Deepwater Horizon Claims Center, "Public Statistics for the Deepwater Horizon Economic and Property Damages Settlement, July 25, 2014" | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231851 | U.S. Energy Information Administration, "International Energy Statistics - Units" | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231852 | McDonnell, Colin, Comment, "The Gulf Coast Claims Facility and the Deepwater Horizon Litigation: Judicial Regulation of Private Compensation Schemes," 64 Stanford Law Review 765 (2012) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231853 | Hanley, Shogren & White, Environmental Economics in Theory and Practice (2d ed.) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231854 | Perloff, Microeconomics (4th ed.) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231855 | BOEM, Sale Number 218, December 14, 2011, Analysis of Bids by Company | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231856 | BOEM, Sale Number 222, June 20, 2012, Analysis of Bids by Company | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231857 | BOEM, Sale Number 231, March 19, 2014, Analysis of Bids by Company | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231858 | Egede, "Major depression in individuals with chronic medical disorders: prevalence, correlates and association with health resource utilization, lost productivity and functional disability," General Hospital Psychiatry 29 (2007) 409-416 | | Hearsay (FRE 802) |
| TREX-231859 | Lerner, et al., "Unemployment, Job Retention, and Productivity Loss Among Employees With Depression," Psychiatric Services 55 (2004) 1371 | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-231860 | Mason & Platinga, "The additionality problem with offsets: Optimal contracts for carbon sequestration in forests," Journal of Environmental Economics and Management 66 (2013) 1-14 | | Hearsay (FRE 802) |
| TREX-231861 | BOEM, Sale Number 231, March 19, 2014, Sale Day Statistics | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231862 | Simon, et al., "Recovery from Depression, Work Productivity, and Health Care Costs Among Primary Care Patients," General Hospital Psychiatry 22 (2000) 153-162 | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231863 | BOEM, "Table 2. Gulf of Mexico Oil & Gas Lease Offerings" | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231864 | BDO Consulting Independent Evaluation of the Gulf Coast Claims Facility: Report of Findings & Observations | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231865 | BOEM Active Lease by Designated Operator | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231866 | 2011 - Gulf Data Oil Occupations Specific - Jobs Specific to Petroleum.xls | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231867 | 2012 - Gulf Data Oil Occupations Specific - Jobs Specific to Petroleum.xls | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231868 | Gulf Data Oil Occupations Specific - Jobs Specific to Petroleum | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231869 | Reported Revenues - Federal Offshore in Offshore Gulf for FY 2011 by Accounting Year | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231870 | Reported Revenues - Federal Offshore in Offshore Gulf for FY 2011 By Sales Year as of February 5th, 2014 - ONRR Statistical Information Page 2011 sales.xls | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231871 | Reported Revenues - Federal Offshore in Offshore Gulf for FY 2012 by Accounting Year - ONRR Statistical Information Page 2012 acct.xls | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231872 | Reported Revenues - Federal Offshore in Offshore Gulf for FY 2012 By Sales Year as of February 5th, 2014 - ONRR Statistical Information Page 2012 sales.xls | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231873 | Reported Revenues - All Land Categories in Offshore Gulf for FY 2013 By Accounting Year - ONRR Statistical Information Page 2013 acct.xls | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231874 | Reported Revenues - Federal Offshore in Offshore Gulf for FY 2013 By Sales Years as of February 5th, 2014 - ONRR Statistical Information Page 2013 sales.xls | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231875 | Report by the Claims Administrator of the Deepwater Horizon Economic and Property damage Settlement Agreement on the Status of Claims Review; July 1, 2014; Status Report No. 22 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231876 | Report by the Claims Administrator of the Deepwater Horizon Economic and Property damage Settlement Agreement on the Status of Claims Review; July 31, 2014; Status Report No. 23 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231883 | BOEM, Sale Number 218, December 14, 2011, Summary of Company Bids | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231884 | BOEM, Sale Number 222, June 20, 2012, Summary of Company Bids | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231885 | BOEM, Sale Number 227, March 20, 2013, Summary of Company Bids | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231886 | BOEM, Sale Number 229, November 28, 2012, Summary of Company Bids | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231887 | BOEM, Sale Number 231, March 19, 2014, Summary of Company Bids | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231888 | Light Louisiana Sweet First Purchase Price (Dollars per Barrel) -F003075773m.xls | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231889 | BOEM, Sale Number 233, August 28, 2014, Summary of Company Bids | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231890 | BOEM, Sale Number 218, December 14, 2014, Sale Day Statistics | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231891 | BOEM, Sale Number 222,June 20, 2012, Sale Day Statistics | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231892 | ONRR Year in Review Fiscal Year 2012 in Review | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231893 | ONRR Year in Review Fiscal Year 2013 in Review | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231894 | Declaration of James L. Henley Jr. | | Hearsay (FRE 802) |
| TREX-231895 | Declaration of Donald J. Landry | | Hearsay (FRE 802) |
| TREX-231896 | Declaration of Dr. James A. Richardson | | Hearsay (FRE 802) |
| TREX-231897 | Declaration of Martin D. Smith | | Hearsay (FRE 802) |
| TREX-231898 | Declaration of Henry H. Fishkind, Ph.D | | Hearsay (FRE 802) |
| TREX-231899 | Supplemental Declaration of Henry H. Fishkind Ph.D | | Hearsay (FRE 802) |
| TREX-231900 | Supplemental Declaration of James L. Henley Jr. | | Hearsay (FRE 802) |
| TREX-231901 | Supplemental Declaration of Holly Sharp | | Hearsay (FRE 802) |
| TREX-231902 | Spreadsheet: Federal Offshore - Gulf of Mexico Field Production of Crude Oil (Thousand Barrels) - Crude Production.xls | | Hearsay (FRE 802) |
| TREX-231903 | Spreadsheet: Henry Hub Natural Gas Spot Price (Dollars per Million Btu) - Henry Hub.xls | | Hearsay (FRE 802) |
| TREX-231904 | Spreadsheet: Federal Offshore - Gulf of Mexico Field Production of Crude Oil (Thousand Barrels) - MCRFP3FM1m.xls | | Hearsay (FRE 802) |
| TREX-231905 | Federal Offshore--Gulf of Mexico Natural Gas Marketed Production (MMcf)-- N9050FX2m.xls | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231906 | Spreadsheet: Federal Offshore--Gulf of Mexico Natural Gas Marketed Production (MMcf)-- Natural Gas Market Production.xls | | Hearsay (FRE 802) |
| TREX-231907 | Spreadsheet: Henry Hub Natural Gas Spot Price (Dollars per Million Btu) RNGWHHDm-2.xls | | Hearsay (FRE 802) |
| TREX-231908 | Bureau of Economic Analysis; Gross Domestic Product by State 2006-2013 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-231909 | Westlaw 2014 20427666 BP Abandoning its claims program *** Company gives narrows window for settlement deal | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231911 | BP. Exploration & Production Inc., Et Al., v. Lake Eugenie Land & Development, Inc., ET AL (Granting petition for Cert.) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231912 | Small Business Impacts Associated with the 2010 Oil Spill and Drilling Moratorium in the Gulf of Mexico | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-231913 | Expert Report of Charles Mason The Role of BPXP and Anadarko in the Gulf of Mexico and Economic Harm from the Macondo Oil Spill | | Hearsay (FRE 802) |
| TREX-231914 | REPORT BY THE CLAIMS ADMINISTRATOR OF THE DEEPWATER HORIZON ECONOMIC AND PROPERTY DAMAGES SETTLEMENT AGREEMENT ON THE STATUS OF CLAIMS REVIEW. Filed ED La. 2:10-md-02179. Doc. No. 13340. | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231916 | Book by Clark, Colin, Mathematical Bioeconomics: The Optimal Management of Renewable Resources. Chapter 2: Economic Models of Renewable Resource Harvesting. New York: J. Wiley & Sons, no date. | | Hearsay (FRE 802) |
| TREX-231917 | IPT Exhibit G Integrated Project Team, with Technology Sharing Provisions; unsigned and undated Operating Agreement. | | Relevance (Not Relevant to Penalty Phase) |
| TREX-231918 | Report by Davidson, Russell and James D. MacKinnon: Estimation and Inference in Econometrics. Image of cover only. | | Hearsay (FRE 802) |
| TREX-231919 | Davidson, Russell and James D. MacKinnon, Estimation and Inference in Econometrics, Chapter 13.4 Classical Tests and Linear Regression Models | | Hearsay (FRE 802) |
| TREX-231920 | Book by Davidson, Russell and James D. MacKinnon: Estimation and Inference in Econometrics. Oxford UP, 1993. Title page only. | | Hearsay (FRE 802) |
| TREX-231921 | Report by Green, William, H. Econometric Analysis: 5th edition, 2002 | | Hearsay (FRE 802) |
| TREX-231922 | Green, William, H. Econometric Analysis Chapter 17 Maximum Likelihood Estimation, page 496 only. | | Hearsay (FRE 802) |
| TREX-231923 | Perloff (4th Ed.) Chapter 9 Applying the Competitive Model | | Hearsay (FRE 802) |

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231924 | U.S. Department of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico Region, Production by Operator Ranked by Volume (2009) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231925 | U.S. Department of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico Region, Production by Operator Ranked by Volume (2010) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231926 | U.S. Department of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico Region, Production by Operator Ranked by Volume (2011) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231927 | U.S. Department of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico Region, Production by Operator Ranked by Volume (2012) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231928 | U.S. Department of the Interior, Bureau of Ocean Energy Management, Gulf of Mexico Region, Production by Operator Ranked by Volume (2013) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| TREX-231929 | BOEM Gulf of Mexico Permanent Deepwater Structures, available at http://www.data.boem.gov/homepg/data_center/other/tables/dpstruct.asp | | Admissible only as an Admission by: US Gov; Relevance (Not Relevant to Penalty Phase) |
| TREX-231930 | Book "Market Failure" ; page 55 only. | | Hearsay (FRE 802) |
| TREX-231931 | Revus Completes Acquisition of Palace Exploration for $258 Million. Rigzone News. | | Hearsay (FRE 802) |
| TREX-231932 | Ithaca Energy, Corporate Acquisition of Challenger Minerals (North Sea) Limited. Press Release. | | Hearsay (FRE 802) |
| TREX-231933 | National Compensation Survey, December 2009 - January 2011, available at http://www.bls.gov/ncs/ocs/sp/nctb1476.pdf | | Hearsay (FRE 802) |
| TREX-231934 | Spreadsheet - Spot Prices for Crude Oil and Petroleum Products, available at http://www.eia.gov/dnav/pet/pet_pri_spt_s1_w.htm | | Hearsay (FRE 802) |
| TREX-231935 | Spreadsheet: Employment, Hours, and Earnings from the Current Original Data Value, 2004-2014; All Employees, Leisure & Hospitality, Accommodation and food services. Company not identified. | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-231936 | Report: SM Energy Operations Map, South Texas & Gulf Coast, Regional Statistics, as of December 31, 2013, available at http://www.sm-energy.com/our-operations/interactive-map | | Hearsay (FRE 802) |
| TREX-231937 | Article - Jim Tankersly, "Why the job market actually improved after the BP oil spill," Washing ton Post, available at http://www.washingtonpost.com/news/storyline/wp/2014/08/22/why-the-job-market-actually-improved-after-the-bp-oil-spill/ | | Hearsay (FRE 802) |
| TREX-231938 | Arena Energy, Starting with Nothing and Ending Up with Something, available at http://www.arenaenergy.com/about-us/our-history/ | | Hearsay (FRE 802) |
| TREX-231939 | Properties - Black Elk Energy Offshore Operations, LLC, Gulf of Mexico Lease Map; news summary and promo materials. | | Hearsay (FRE 802) |
| TREX-231940 | U.S. Energy Information Administration, "Tight oil production pushes U.S. crude supply to over 10% of world total," available at http://www.eia.gov/todayinenergy/detail.cfm?id=15571 | | Hearsay (FRE 802) |
| TREX-231941 | Spreadsheet - 2009 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | | Hearsay (FRE 802) |
| TREX-231942 | Spreadsheet - 2010 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | | Hearsay (FRE 802) |
| TREX-231943 | Spreadsheet - 2011 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | | Hearsay (FRE 802) |
| TREX-231944 | Spreadsheet - 2012 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | | Hearsay (FRE 802) |
| TREX-231945 | Spreadsheet - 2013 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231946 | Spreadsheet - DataFinder-20140909210141.xls, available at http://data.bls.gov/timeseries/CES7072000001 | | Hearsay (FRE 802) |
| TREX-231947 | spreadsheet - Gulf tourism population: AL, FL, MS, LA. | | Hearsay (FRE 802) |
| TREX-231948 | Spreadsheet - LeaseSharesGoM_2009-2013.xlsx | | Hearsay (FRE 802) |
| TREX-231949 | Article: Hylton, Keith N., Punitive Damages and the Economic Theory of Penalties, Georgetown Law Journal, Vol. 87, No. 2 (Nov. 1988) | | Hearsay (FRE 802) |
| TREX-231950 | Article - Kiah Collier and Mike Norris, "BP employees shower Houston officials with emails over lawsuit," Houston Chronicle | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-231951 | Article - Robin Dupre, "Gulf of Mexico Poised to Remain Strong in Coming Years," Rigzone, available at http://www.rigzone.com/news/oil_gas/a/124243/Gulf_of_Mexico_Poised_to_Remain_Strong_in_Coming_Years | | Hearsay (FRE 802) |
| TREX-231953 | Article: Smith, Jr., L.C., Murphy Smith, L., Ashcroft, P.A., Analysis of Environmental and Economic Damages from British Petroleum's Deepwater Horizon Oil Spill | | Hearsay within Hearsay (FRE 802) |
| TREX-231954 | Article: Siegel, C., Caudill, S.B., Mixon, F.G., Clear skies, dark waters: The Gulf oil spill and the price of coastal condominiums in Alabama | | Hearsay within Hearsay (FRE 802) |
| TREX-231955 | Article: Upton, H.F., The Deepwater Horizon Oil Spill and the Gulf of Mexico Fishing Industry | | Hearsay within Hearsay (FRE 802) |
| TREX-231956 | Article: Cherry, M.A., Sneirson, J.F., Beyond Profit: Rethinking Corporate Social Responsibility and Greenwashing After the BP Oil Disaster (2011) | | Hearsay within Hearsay (FRE 802) |
| TREX-231957 | Article: Harzl, V., Pickl, M., The Future of Offshore Oil Drilling - An Evaluation of the Economic, Environmental and Political Consequences of the Deepwater Horizon Incident (2012) | | Hearsay within Hearsay (FRE 802) |
| TREX-231958 | Article: Partlett, D.F., Weaver, R.L., BP Oil Spill: Compensation, Agency costs, and Restitution | | Hearsay within Hearsay (FRE 802) |
| TREX-231959 | Article: Aldy, Joseph, Real-Time Economic Analysis and Policy Development During the BP Deepwater Horizon Oil Spill | | Hearsay within Hearsay (FRE 802) |
| TREX-231960 | Article: Aldy, J., The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium | | Hearsay within Hearsay (FRE 802) |
| TREX-231969 | RIOS Project - Reducing the Impact of Oil Spills, Background Document, Research and Development Needs for Reducing Impacts from Oil Spills on Wildlife | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231970 | Twenty-Five Years after the Exxon Valdez Oil Spill: NOAA's Scientific Support, Monitoring, and Research | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231971 | Julie Schmit, Despite Previous Spill, Oil Cleanup Research Falls Short, USA Today (May 24, 2010) | | Hearsay within Hearsay (FRE 802) |
| TREX-231978 | A New Direction for Federal Oil Spill Research and Development: Hearing Before the Subcomm. on Energy & Env of the H. Comm. on Sci. & Tech., 111th Cong. 65 (June 4, 2009) (Statement of Minerals Management Service, Department of the Interior), available at | | Admissible only as an Admission by: US Gov; Excluded by MiL; Congressional Testimony; Hearsay within Hearsay (FRE 802) |
| TREX-231979 | Petroleum Safety Authority of Norway, From Prescription to Performance in Petroleum Supervision (Mar. 3, 2010), http://www.ptil.no/news/from-prescription-to-performance-in-petroleum-supervision-article6696-79.html | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-231980 | Dickens Associates Ltd., Sintef, University Centre at Svalbard, Boise State University, 2006 Svalbard Experimental Spill to Study Spill Detection and Oil Behavior in Ice: Summary Field Report (Apr. 12, 2006), available at http://www.boemre.gov/tarprojects | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-231981 | Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team, Oil Budget Calculator, Deepwater Horizon, Technical Documentation 39-40 (Nov. 2010), available at http://www.restorethegulf.gov/sites/default/files/documents/pdf/OilB | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-231982 | Oil Dispersants, Additional Research Needed, Particularly on Subsurface and Arctic Applications, GAO-12-585 | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-231990 | Acquisition Directorate Research & Development Center, Institutionalizing Emerging Technology Assessment Process into National Incident Response, Report No. CG-D-11-13 | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-231991 | Literature Review of Chemical Oil Spill Dispersants and Herders in Fresh and Brackish Waters for U.S. Dept. of Interior Mineral Management Service By SL Ross Environmental Research Ottawa, ON | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-231992 | A Review of Literature Related to Oil Spill Dispersants 1997-2008 for Prince William Sound Regional Citizens' Advisory Council | | Hearsay within Hearsay (FRE 802) |
| TREX-231995 | Bibliography on In-Situ Burning, National Response Team Science and Technology Committee | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-231997 | Proceedings from the First International Oil Spill R&D Forum, June 1-4, 1992, McLean, Virginia, co-sponsored by the U.S. Coast Guard and the International Maritime Organization | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-231998 | Albers, P. H. 1998. An Annotated Bibliography on Petroleum Pollution. Version 2007. USGS Patuxent Wildlife Research Center, Laurel, MD. | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-231999 | Clarke, K. C. and Jeffrey J. Hemphill (2002) The Santa Barbara Oil Spill, A Retrospective. Yearbook of the Association of Pacific Coast Geographers, Editor Darrick Danta, University of Hawai'i Press, vol. 64, pp. 157-162. | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232000 | Exxon Valdez Oil Spill, Cleanup, and Litigation: A Collection of Social-Impacts Information and Analysis, Final Report, Volume I: Final Comprehensive Report | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232003 | IXTOC I: Case Study of a Major Oil Spill, by Peter G. Myer, University of Rhode Island | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232006 | Placeholder - System File: Press Quality.joboptions | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232007 | 2013 ConocoPhillips Annual Report | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232008 | Placeholder - System File: Zmags PDF Preset(1.2)(1).joboptions | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232009 | Etkin, D.S. and P. Tebeau, P., Assessing progress and benefits of oil spill response technology development since Exxon Valdez. Proc. 2003 Int. Oil Spill Conf. (2003) | | Hearsay within Hearsay (FRE 802) |
| TREX-232010 | ExxonMobil 2012 Financial Statements and Supplemental Information | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232011 | Placeholder - System File: RRD_Web.joboptions | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232012 | R.R. Lessard & G. Demarco, The Significance of Oil Spill Dispersants, 6 Spill Sci. & Tech. Bull. 59, 62-63 (2000) | | Hearsay within Hearsay (FRE 802) |
| TREX-232013 | 2013 Shell Annual Report | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232014 | Brady, Jeff, Why Oil Drilling Is Both Safer And Riskier Since Exxon Valdez, NPR (March 25, 2014) | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-232015 | Broad Agency Announcement (BAA) Number E12PS00012 for Proposed Research on Oil Spill Response Operations in the US Outer Continental Shelf. POC Rebecca L. Kruse. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232017 | Handwritten Notes of Interview of David Moore and Lori Medley | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232020 | Alaska Clean Seas 2013 Yearbook, available at: http://www.alaskacleanseas.org/wp-content/uploads/2010/12/2013-ACS-Yearbook-for-web.pdf | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232021 | Alaska Clean Seas 2014 Yearbook, available at: http://www.alaskacleanseas.org/wp-content/uploads/2014/01/2014-Yearbook-for-Web.pdf | | Hearsay (FRE 802) |
| TREX-232022 | R. Adm. D. E. Ciancaglini (1991) The Federal On-Scene Coordinator's Role in the Exxon Valdez Oil Spill. International Oil Spill Conference Proceedings: March 1991, Vol. 1991, No. 1, pp. 325-331. | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232024 | Master List of OSRR Project abstracts available at http://www.bsee.gov/Research-and-Training/Oil-Spill-Response-Research/Master-List-of-Oil-Spill-Response-Research/ | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232025 | OSSR web page, available at http://www.bsee.gov/Research-and-Training/Oil-Spill-Response-Research/index | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232026 | OSRR Project Numbers 647 and 1016 Abstracts | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232028 | Graham, Kenneth and Robert Ricks, Deepwater Horizon Incident & National Weather Service Decision Support Services | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232029 | Noelle Leavitt, "BP official expresses need for industry overhaul," Gulf Oil Coverage, available at http://gulfoilcoverage.wordpress.com/2010/07/06/venice-louisiana (accessed September 5, 2014) | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| TREX-232030 | Jennifer Muzinic, Developers turn Boom Blaster inventors | | Hearsay within Hearsay (FRE 802) |
| TREX-232031 | Handwritten Notes titled "Attributed to Landry" | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-232032 | Letter from EPA Lisa Jackson to David Rainey VP of Gulf of Mexico Exploration BP Exploration and Production | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-232033 | GULP Oil Skimmers LLC, web page WELCOME. | | Hearsay within Hearsay (FRE 802) |
| TREX-232034 | United States Proposed Findings of Fact for Quantification Segment of the Phase Two Trial | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232035 | Article: BSEE Blog - Allyson Anderson | | Hearsay (FRE 802) |
| TREX-232036 | Report: US Dept of Interior - Budget Justification and Performance Information Fiscal Year 2015 BSEE | | Admissible only as an Admission by: US Gov |
| TREX-232037 | Geraci, J.R. and David J. St. Aubin, "Effects of Offshore Oil and Gas Development on Marine Mammals and Turtles." Chapter 12 of "Long-term environmental effects of offshore oil and gas development," ed. Donald Boesch and Nancy Rabalais, 1987. | | Hearsay within Hearsay (FRE 802) |
| TREX-232038 | Article: Yvanka de Soysa, T. et al. Macondo crude oil from the Deepwater Horizon oil spill disrupts specific developmental processes during zebrafish embryogenesis | | Hearsay (FRE 802) |
| TREX-232039 | Hayworth JS, Clement TP, Valentine JF (2011) Deepwater Horizon oil spill impacts on Alabama beaches. Hydrology and Earth System Sciences 15:363973649 | | Hearsay (FRE 802) |
| TREX-232040 | White, H.K., et al. (2012). Impact of Deepwater Horizon oil on deepwater coral communities in the Gulf of Mexico. Proceedings of the National Academy of Science USA. | | Hearsay within Hearsay (FRE 802) |
| TREX-232041 | Deep-Sea Benthic Footprint of the DWH blowout, Montagna, Baguley, et al | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232043 | Bejarano AC, Levine E, Mearns AJ (2013) Effectiveness and potential ecological effects of offshore surface dispersant use during the Deepwater Horizon oil spill: a retrospective analysis of monitoring data. Environ Monit Assess 185:10281-10295 at 10283.0 | | Hearsay within Hearsay (FRE 802) |
| TREX-232044 | Photo of oil spill on sand | | Hearsay (FRE 802) |
| TREX-232045 | Joint Analysis Group, Deepwater Horizon Oil Spill (2012). Review of Subsurface Dispersed Oil and Oxygen Levels Associated with the Deepwater Horizon MC252 Spill of National Significance. NOAA Technical Report NOS OR&R 27. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232061 | Offshore and Deepwater Softbottom Sediment and Benthic Community Structure Survey - Addendum (Cruise Leg 2) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232064 | NRDA Sampling Plan - Natural Hydrocarbon Seeps Cruise 2 Plan - Revised Draft: November 22, 2011 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232067 | NRDA Sampling Plan - Natural Hydrocarbon Seeps Study Plan | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232068 | Attachment A1: Gulf of Mexico Seep References - July 2011 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232069 | DWH Vessel Daily SitRep (blank form) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232071 | Nearshore Ephemeral Data Collections: Submerged Oil Characterization Across Multiple Habitats | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232072 | Pre-Assessment Plan for the Collection of Data to Determine Potential Exposure and Injuries of Threatened Gulf Sturgeon | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232073 | Fish Kill Plan, Mississippi Canyon 252 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232074 | Whale Shark Tagging Plan | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232101 | Investigation of Marine Mammal Morbidity and Mortality through Active Surveillance for Strandings | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232102 | Unscheduled HARP Recovery - February Mission Plan | | Hearsay (FRE 802) |
| TREX-232126 | Oyster Sampling Plan - 2012 Intertidal Oyster Quadrat Sampling | | Admissible only as an Admission by: US Gov |
| TREX-232128 | Oyster Monitoring - 2012 Oyster Quadrat Abundance Monitoring | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232129 | 2012 Oyster Recruitment Monitoring Plan | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232133 | 2013 Oyster Recruitment Monitoring Plan | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232134 | 2013 Oyster Resource Mapping Plan | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232135 | 2014 Oyster Recruitment Monitoring Plan | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232136 | Note that document 335 is indicated to be 355 on the LOSDMS site. | Incomplete | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232142 | DRAFT - Tier 3 : Injury Assessment for Submerged Aquatic Vegetation: Chandeleur Islands | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232146 | Spreadsheet: [363_Appendix_A_B_C_SAV_Emergency_Restoration_Proj ect.xlsx] | | Hearsay (FRE 802); Other Non-Authenticity Objection |
| TREX-232147 | DRAFT - Emergency Restoration Plan For Response Impacts to Seagrasses in northern Gulf of Mexico | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232158 | Northeast Florida Water and Sediment NRDA Baseline Sampling Plan - June 21, 2010 | | Hearsay (FRE 802) |
| TREX-232159 | Indian River Lagoon Water and Sediment Baseline Sampling Plan - June 11, 2010 | | Hearsay (FRE 802) |
| TREX-232170 | Plan to Determine Potential Exposure and Injuries of Sea Turtles West of the Mississippi Delta Utilizing Entanglement Netting Surveys | | Hearsay (FRE 802) |
| TREX-232179 | Post-release monitoring/tracking of turtles injured, stranded, or entrapped in the oil spill impact area | | Hearsay (FRE 802) |
| TREX-232197 | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - Hos Davis 1 | | Hearsay (FRE 802) |
| TREX-232198 | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - HOS Davis 2 | | Hearsay (FRE 802) |
| TREX-232199 | Water Column Injury Ephemeral Data Collection: DWHOS Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - HOS Davis 3 | | Hearsay (FRE 802) |
| TREX-232200 | Water Column Injury Ephemeral Data Collection: ADCP Measured Currents monitoring Plan | | Hearsay (FRE 802) |
| TREX-232201 | NRDA plan for samples of opportunity in support of the Water Column Injury | | Hearsay (FRE 802) |
| TREX-232202 | Water Column Injury Ephemeral Data Collection: DWHOS - Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - HOS Davis 3 Addendum | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232203 | NRDA UV Radiation Sampling Plan: October 2010 Cruise Plan - CSA-P1-25 ft parker - Water Column Technical Working Group | | Hearsay (FRE 802) |
| TREX-232204 | NOAA/BP-ENTRIX NRDA Cooperative Deep Tow Cruise 1 november 2010 Artic-HOS Davis 4 Cruise Plan | | Hearsay (FRE 802) |
| TREX-232205 | NRDA Offshore Deep Meso and Bathypelagic Fish Sampling Plan - NOAA R/V Pisces - Water column and Fish Technical Working Group | | Hearsay (FRE 802) |
| TREX-232206 | NOAA/BP-ENTRIX NRDA Cooperative Deep Tow Cruise 2 December 2010 Artic-HOS Davis 5 -Sara Bordelon Cruise Plan | | Hearsay (FRE 802) |
| TREX-232207 | NRDA Spring 2011 Plankton Imaging Sampling Cruise Plan | | Hearsay (FRE 802) |
| TREX-232208 | March-April 2011 HOS Sweetwater ROV Sediment and Bottom Water Sampling Cruise Plan | | Hearsay (FRE 802) |
| TREX-232209 | MC252 Deepwater Horizon Oil Spill ADCP Measured Currents Monitoring Plan - Amended | | Hearsay (FRE 802) |
| TREX-232210 | NRDA Offshore Deep Meso and Bathypelagic Fish Sampling Plan, Spring 2011 - NOAA R/V Pisces - Water column and Fish Technical Working Group | | Hearsay (FRE 802) |
| TREX-232211 | ADCP Measured Currents Montoring Plan - Addendum to February 26, 2011 ADCP Maintenance Mission & HARP Recovery and Maintenance Plan | | Hearsay (FRE 802) |
| TREX-232212 | Water Column Technical Working Group - Addendum to: NRDA Spring 2011 Plankton Imaging Sampling Cruise Plan | | Hearsay (FRE 802) |
| TREX-232213 | Addendum to: NRDA Offshore Deep Meso and Bathypelagic Fish Sampling Plan, Spring 2011 - NOAA R/V Pisces - Water column and Fish Technical Working Group | | Hearsay (FRE 802) |
| TREX-232214 | NRDA Spring 2011 Water Column Processes Cruise Plan, Sampling Vessel: M/V Walton Smith - Revised December 12, 2012 | | Hearsay (FRE 802) |
| TREX-232215 | NRDA Summer 2011 Plankton Imaging Sampling Cruise Plan - R/V McArthur II | | Hearsay (FRE 802) |
| TREX-232216 | NRDA Offshore Deep Meso-and Bathypelagic Fish Sampling Plan - Summer 2011 | | Hearsay (FRE 802) |
| TREX-232217 | Deepwater Benthic Communities and Water Column Data Collection - July-September 2011 HOS Sweetwater - ROV Sediment and Bottom Water Sampling Cruise Plan | | Hearsay (FRE 802) |
| TREX-232218 | NRDA Late Summer 2011 McArthur II - Small Pelagics Sampling Plan | | Hearsay (FRE 802) |
| TREX-232219 | NRDA Offshore Deep Meso and Bathyplegic Fish Sampling Plan | | Hearsay (FRE 802) |
| TREX-232220 | Addendum to: July - September 2011 HOS Sweetwater ROV Sediment and Bottom water Sampling Cruise Plan | | Hearsay (FRE 802) |
| TREX-232221 | ADCP Measured Currents Monitoring Plan - September 2011 ADCP Maintenance Plan | | Hearsay (FRE 802) |
| TREX-232222 | NRDA CTD Processing Plan - Principal Investigator: Dr. Yong Kim, Applied Science Associates, Inc. | | Hearsay (FRE 802) |
| TREX-232223 | Image Data Processing Plan: ISIIS - Principal Investigator: Dr. Robert K. Cowen, UM/RSMAS | | Hearsay (FRE 802) |
| TREX-232224 | Water Column Technical Working Group - Image Data Processing Plan: SIPPER - Principal Investigator: Dr. Andrew Remsen | | Hearsay (FRE 802) |
| TREX-232225 | Water Column Technical Working Group - NRDA Offshore Fish and Nekton Sample Processing Plan; Principal Investigator: Dr. Tracey Sutton, Virginia Institute of Marine Science | | Hearsay (FRE 802) |
| TREX-232226 | ADCP Measured Currents Monitoring Plan - Amended February 18, 2011 - September 2010 Maintenance Mission | | Hearsay (FRE 802) |
| TREX-232227 | ADCP Measured Currents Monitoring Plan - Amended February 18, 2011 - December 2010 Quarterly Maintenance Mission | | Hearsay (FRE 802) |
| TREX-232259 | Water Column Technical Working Group - Addendum to: NRDA Plankton Processing Plan | | Hearsay (FRE 802) |
| TREX-232264 | Standard Operating Procedure - Sample Custody | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232265 | Standard Operating Procedure for Preservation, Handling, Shipping and Tracking of Environmental Samples | | Hearsay (FRE 802) |
| TREX-232266 | Standard Operating Procedure for Decontamination Procedures for Field Activities | | Hearsay (FRE 802) |
| TREX-232267 | Standard Operating Procedure for Field Documentation and Data Records Management | | Hearsay (FRE 802) |
| TREX-232268 | Standard Operating Procedure for Capture of Field Sampling Data and Electronic Chain of Custody Protocol | | Hearsay (FRE 802) |
| TREX-232269 | Overview: Quality, Safety & Health Auditing Team BP MC252 Project - Standards Implementation Coordinator | | Hearsay (FRE 802) |
| TREX-232272 | Digital Energy Journal - Could better interfaces have prevented Macondo? | | Hearsay (FRE 802) |
| TREX-232273 | Seeps Cruises 1 and 2; Attachment D; Membrane Introduction, Mass Spectrometer (MIMS), Instrumentation | | Hearsay (FRE 802) |
| TREX-232274 | Imenco, smart solutions - SDS1210 - Next Generation Digital Stills camera from Imenco | | Hearsay (FRE 802) |
| TREX-232275 | FMC Technologies - Schilling Robotics TITAN 4 | | Hearsay (FRE 802) |
| TREX-232276 | integral consulting, inc. - Seeps Cruises 1-2: Attachment G2, Standard operating procedure BT-27, Benthic Macroinvertebrate Sampling using a coring device | | Hearsay (FRE 802) |
| TREX-232277 | RPS ASA Review Comments: 23 December 2011 - Cardno ENTRIX Comments added June 13, 2012 - natural Hydrocarbon Seeps Study Plan - Attachment G2: Standard Operating Procedure (SOP) BT-27 Benthic Macroinvertebrate Sampling Using A Coring Device | | Hearsay (FRE 802) |
| TREX-232278 | Seeps Cruises 1 and 2; Attachment G3; Protocols for Onboard Processing of Water and Sediment Cores intended for Microbial Analysis | | Hearsay (FRE 802) |
| TREX-232280 | Seeps Cruises 1 and 2; Attachment M1a, Cardno ENTRIX templates for data sheets and sample lists compiled into one file to reduce number of attachments per reviewer request | | Hearsay (FRE 802) |
| TREX-232282 | Seeps Cruises 1 and 2 Attachment M2 - Protocol for Naming Convention of Water and Sediment Samples in the Vicinity of Seeps | | Hearsay (FRE 802) |
| TREX-232283 | Cardo ENTRIX - NRDA Program - Procedure for Collecting Equipment Blanks | | Hearsay (FRE 802) |
| TREX-232284 | Seeps Cruises 1 and 2 Attachment M3 - Protocol for High Volume Water Filtration (Modified Payne Method) | | Hearsay (FRE 802) |
| TREX-232285 | Seeps Cruises 1 and 2 Attachment N1 - Standard Operating Procedure for Collecting Surgace Oil Samples with TFE Fluorocarbon Polymer (Teflon) Nets | | Hearsay (FRE 802) |
| TREX-232286 | Seeps Cruises 1 and 2 Attachment N2 - Standard Operating Procedure for Collecting Surface Oil Samples with Gore Sorbers | | Hearsay (FRE 802) |
| TREX-232287 | Seeps Cruises 1 and 2 Attachment O1 - CSIRO Protocol for Slick, Surface, and Nearsurface Water Sampling inthe Vacinity of Seeps | | Hearsay (FRE 802) |
| TREX-232288 | Attachment O2 - CSIRO Sample Types, Analyses, and Holding Times (Seeps Cruises 1 and 2) | | Hearsay (FRE 802) |
| TREX-232289 | Seeps Cruises 1 and 2 Attachment O4 - CSIRO Cleaning and maintenance arrangements for underway sensor system - Cruise 1: M/V Sara Bordelon, Cruise 2: M/V Meg Skansi | | Hearsay (FRE 802) |
| TREX-232290 | Seeps Cruises 1 and 2 Attachment O5 - Contents of Standards | Incomplete | |
| TREX-232291 | Seeps Cruises 1 and 2 Attachment R - Approach to conducting Winkler Titrations of Water Column and Pore Water Samples | | Hearsay (FRE 802) |
| TREX-232292 | Attachment 1: Winkler Dissolved Oxygen Titration Protocol | | Hearsay (FRE 802) |
| TREX-232293 | Attachment B - Protocol for Sampling in the Vicinity of Seeps | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232294 | Attachment C - Protocol for ROV Operations, Seafloor Inspection, and Soft bottom Sampling in the Vicinity of Seeps | | Hearsay (FRE 802) |
| TREX-232295 | Seeps Cruise 1 - Attachment S - Protocol for Opportunistic Sampling Copepods Associated with Oil-slicked Seawater Occurring Near Natural Seeps | | Hearsay within Hearsay (FRE 802) |
| TREX-232296 | Attachment T - Assessment of Ultraviolet Light Penetration in Offshore Gulf of Mexico Waters Potentially Affectd by MC-252 Oil | | Hearsay (FRE 802) |
| TREX-232297 | Attachment M12U - Sampling Clean Seawater | | Hearsay (FRE 802) |
| TREX-232298 | Attachment B - Protocol for Sampling in the Vicinity of Seeps | | Hearsay (FRE 802) |
| TREX-232299 | Attachment C - Protocol for ROV Operations, Seafloor Inspection, and Soft bottom Sampling in the Vicinity of Seeps | | Hearsay (FRE 802) |
| TREX-232311 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg Skansi/Holliday | | Hearsay (FRE 802) |
| TREX-232312 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg/Sarah/Holliday | | Hearsay (FRE 802) |
| TREX-232313 | Chain of Custody Record - typical SEEPs subsurface water sample | | Hearsay (FRE 802) |
| TREX-232314 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg Skansi | | Hearsay (FRE 802) |
| TREX-232315 | Sample list version 2.0 | | Hearsay (FRE 802) |
| TREX-232316 | Sample list version SBSeeps | | Hearsay (FRE 802) |
| TREX-232317 | Sample list version 2.0 | | Hearsay (FRE 802) |
| TREX-232318 | Chain of Custody Record - form - Seeps Cruise 2; Vessel: R/V Meg/Sarah/Holliday | | Hearsay (FRE 802) |
| TREX-232319 | Cardno ENTRIX - Attachment M11 - CTD Plot Standards | | Hearsay (FRE 802) |
| TREX-232320 | SP-1-WB-BM100.hex: Chemical Structure of the Whole Water Column (graph) | | Hearsay (FRE 802) |
| TREX-232321 | SP-1-WB-BM100.hex: Physical Structure of the Whole Water Column (graph) | | Hearsay (FRE 802) |
| TREX-232322 | SP-1-WB-BM100.hex: Physio-chemical Structure of the Whole Water Column (graph) | | Hearsay (FRE 802) |
| TREX-232323 | Article: Lubchenco, J. Oil Spill clarifies road map for sea turtle recovery | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232326 | Report: Ibbotson Cost of Capital 2013 Yearbook Data through March 2013 | Exhibit has unidentified highlighting or handwriting; Incomplete | Hearsay (FRE 802) |
| TREX-232327 | Business Valuation and Bankruptcy, by Ratner, Stein & Weitnauer | Exhibit has unidentified highlighting or handwriting; Incomplete | Hearsay (FRE 802) |
| TREX-232328 | APC Press Release, dated 7/29/2014 | | Admissible only as an Admission by: Anadarko; Hearsay within Hearsay (FRE 802) |
| TREX-232329 | APC News Release "Anadarko Closes Financial Transactions" | | Admissible only as an Admission by: Anadarko; Hearsay within Hearsay (FRE 802) |
| TREX-232330 | APC News Release, dated 4/3/14 | | Admissible only as an Admission by: Anadarko; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232331 | Atlantis Field Fact Sheet | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232332 | http://www.boem.gov/Oil-and-Gas-Energy-Program/Resource-Evaluation/Resource-Evaluation-Glossary.aspx#developed_reserves | | Hearsay (FRE 802) |
| TREX-232334 | Fahey, Jonathan. BP pushes technical limits to tap extreme fields. Associated Press 5 Dec. 2013 Web. 5 Sep. 2014. <http://bigstory.ap.org/article/bp-pushes-technical-limits-tap-extreme-fields>. | | Hearsay within Hearsay (FRE 802) |
| TREX-232342 | Mad Dog Field Fact Sheet | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232343 | Na Kika Host Facility Fact Sheet | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232345 | Thunder Horse Field Fact Sheet | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232352 | Cohen, Tom. Obama administration lifts deep-water drilling moratorium (CNN.com) | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-232353 | Interior Issues Directive to Guide Safe, Six-Month Moratorium on Deepwater Drilling. (DOI News Release) | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-232354 | Back to Work in the Gulf of Mexico (BP Website Article) | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232356 | BP's (BP) CEO, Bob Dudley on Q2 2014 Results Earnings Call Transcript | | Best Evidence (FRE 1002); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232357 | Gabbat, McGreal, and Macalister. Deepwater Horizon: US bans new drilling in Gulf of Mexico. (Guardian Article) | | Hearsay within Hearsay (FRE 802) |
| TREX-232360 | United States' Motion to Compel Production of Documents and Responses to Interrogatories (Rec. Doc. 12858) | Combines multiple documents | |
| TREX-232364 | Forbes. 2013 High Yield Bond Issuance Hits $324B, Short Of Record $345B In 2012. 23 Dec. 2013. Web. 10 Sept. 2014. http://www.forbes.com/sites/spleverage/2013/12/23/201 3-high-yield-bond-issuance-hits-324b-short-of-record-345b in-2012/ | Exhibit has unidentified highlighting or handwriting | Hearsay within Hearsay (FRE 802) |
| TREX-232371 | Bankrate.com. http://www.bankrate.com/rates/interest-rates/1-year-libor.aspx | | Hearsay (FRE 802) |
| TREX-232372 | Ian Ratner Expert Response Report: Supporting tables, charts, and schedules | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-232373 | Forbes.com - The World's Biggest Public Companies List | | Hearsay (FRE 802) |
| TREX-232374 | BP plc (ADR): NYSE: BP historical prices | | Hearsay (FRE 802) |
| TREX-232375 | Lower Tertiary - Halliburton | | Hearsay (FRE 802) |
| TREX-232377 | Overriding Royalty Interest Law & Legal Definition | | Hearsay (FRE 802) |
| TREX-232378 | Anadarko Petroleum Corporation Annual Report SEC Form 10-K for the year ending December 31, 2007 | | Admissible only as an Admission by: Anadarko |
| TREX-232379 | Anadarko Petroleum Corporation Annual Report SEC Form 10-K for the year ending December 31, 2008 | | Admissible only as an Admission by: Anadarko |
| TREX-232380 | Anadarko Petroleum Corporation Annual Report SEC Form 10-K for the year ending December 31, 2009 | | Admissible only as an Admission by: Anadarko |
| TREX-232381 | 2013 Ibbotson Cost of Capital Yearbook (page 5) - Description of Methods Used | | Admissible only as an Admission by: Anadarko |
| TREX-232382 | Ibbotson Cost of Capital 2013 Yearbook (page 9) | | Hearsay (FRE 802) |
| TREX-232383 | APC Historical Prices - Anadarko Petroleum Corporation Stock - January 1, 2008 - April 25, 2014 | | Hearsay (FRE 802) |
| TREX-232384 | S&P 500 Historical Prices - S&P 500 Stock - April 25, 2014 - July 7, 2014 | | Hearsay (FRE 802) |
| TREX-232385 | email re: Smith Confidentiality Designations | | Relevance generally (FRE 401 & 402) |
| TREX-232386 | email re: Bamfield Confidentiality Designations | | Relevance generally (FRE 401 & 402) |
| TREX-232387 | ADS Share price history | | Hearsay (FRE 802) |
| TREX-232388 | APC Opposition to US MTC | | Hearsay (FRE 802) |
| TREX-232389 | Email chain; top email from Andrew Langan to Sarah Himmelhoch, et. al. re: Confidential Expert Material inadvertent production | | Relevance generally (FRE 401 & 402) |
| TREX-232390 | Letter - From: Peter Bartoszek To: Nancy A. Flickinger, et el, Dated: July 25, 2014 Re: In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL 2179 | | Relevance generally (FRE 401 & 402) |
| TREX-232391 | Letter - From: Jordan Ray To: Bethanne Walinskas, et al, Dated: August 4, 2014 Re: MDL: Confidentiality designations for the Deposition of Cathy Douglas | | Relevance generally (FRE 401 & 402) |
| TREX-232392 | Letter - From: David M. Halverson To: Bethanne Walinskas, et al, Dated: August 1, 2014 Re: MDL 2179: Confidentiality Designations for the Deposition of Robert Gwin | | Hearsay (FRE 802) |
| TREX-232393 | 7 July 2011: NIH-funded research network to explore oil spill health effects | | Hearsay within Hearsay (FRE 802) |
| TREX-232394 | EPA Response to BP Spill in the Gulf of Mexico: Air Data from the Gulf Coastline | | Admissible only as an Admission by: US Gov |
| TREX-232395 | Journal of Toxicology and Environmental Health; Anderson, Stacey, Jennifer Franko, Ewo Lukomskka, B.J. Meade: Potential Immunotoxicological Health Effects Following Exposure to COREXIT 9500A during Cleanup of the Deepwater Horizon Oil Spill | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232396 | ASPH Friday Letter: New Projects at Tulane Will Help Residents Impacted by Oil Spill | | Hearsay (FRE 802) |
| TREX-232397 | Report: Toxicological Profile for 2-Butoxyethanol and 2-Butoxyethanol Acetate, U.S. Department of HHS | | Admissible only as an Admission by: US Gov |
| TREX-232398 | Report: Toxicological Profile for Propylene Glycol, U.S. Department of HHS | | Admissible only as an Admission by: US Gov; Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232399 | Report: Toxicological Profile for Benzene, U.S. Department of HHS | | Admissible only as an Admission by: US Gov; Relevance generally (FRE 401 & 402) |
| TREX-232400 | Report: Toxicological Profile for Ethylbenzene, U.S. Department of HHS | | Admissible only as an Admission by: US Gov; Relevance generally (FRE 401 & 402) |
| TREX-232401 | Report: Toxicological Profile for Hydrogen Sulfide, U.S. Department of HHS | | Admissible only as an Admission by: US Gov; Relevance generally (FRE 401 & 402) |
| TREX-232402 | Report: Toxicological Profile for Toluene, U.S. Department of HHS | | Admissible only as an Admission by: US Gov; Relevance generally (FRE 401 & 402) |
| TREX-232403 | Report: Toxicological Profile for Xylene, U.S. Department of HHS | | Admissible only as an Admission by: US Gov; Relevance generally (FRE 401 & 402) |
| TREX-232404 | Report: Toxicological Profile for Total Petroleum Hydrocarbons (TPH), U.S. Department of HHS | | Admissible only as an Admission by: US Gov; Relevance generally (FRE 401 & 402) |
| TREX-232405 | Johanna Aurell and Brian K. Gullett: Aerostat Sampling of PCDD/PCDF Emissions from the Gulf Oil Spill In Situ Burns | | Admissible only as an Admission: US Gov |
| TREX-232406 | Article: Analysis and Modeling of Airborne BTEX Concentrations from the Deepwater Horizon Oil Spill, Environ Sci, Technol 2011, Heather J Avens and Ken M Unice, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232407 | BBC News: Oil Markets Explained | | Hearsay (FRE 802) |
| TREX-232408 | Investigation of COREXIT 9500 Dispersant in Gulf of Mexico Seafood Species, Ronald Benner Jr. and Edward LE Jester, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232410 | NOAA's Oil Spill Response: Understanding Tar Balls | | Admissible only as an Admission by: US Gov |
| TREX-232412 | CDC/ATSDR Guidance on the Interpretation and Use of Blood Laboratory Analyses for Volatile Organic Compounds | | Admissible only as an Admission by: US Gov |
| TREX-232413 | CDC Emergency Preparedness and Response: Oil Spill Dispersant (COREXIT 9500A and EC9527A) Information for Health Professionals | | Admissible only as an Admission by: US Gov |
| TREX-232414 | CDC Emergency Preparedness and Response: CDC Response to the Gulf of Mexico Spill | | Admissible only as an Admission by: US Gov |
| TREX-232415 | Toxic Volatile Organic Compounds in Simulated Environmental Tobacco Smoke: emission Factors for Exposure AssessmentJournal of Exposure Analysis and Environmental Epidemiology, Daisey, J.M. and A.T. Hodgson, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232416 | BP Oil spill Response Air Monitoring (US EPA - OAR - OAQPS) National Air Toxics Workshop | | Admissible only as an Admission by: US Gov |
| TREX-232418 | Dispersants and Seafood Safety, Assessment of the Potential Impact of COREXIT Oil Dispersants on Seafood SafetyDickey, Robert W. and Walton W. Dickhoff | | Hearsay within Hearsay (FRE 802) |
| TREX-232419 | Product Safety Assessment - Dipropylene Glycol n-Butyl Ether, DOW Chemical Co. | | Hearsay (FRE 802) |
| TREX-232420 | EPA Response to BP Spill in the Gulf of Mexico: Monitoring Air Quality Along the Gulf Coast | | Admissible only as an Admission by: US Gov |
| TREX-232421 | EPA Response to BP Spill in the Gulf of Mexico: Coastal Water Sampling | | Admissible only as an Admission by: US Gov |
| TREX-232422 | EPA Response to BP Spill in the Gulf of Mexico: Offshore air sampling for dispersant related compounds | | Admissible only as an Admission by: US Gov |
| TREX-232423 | EPA Response to BP Spill in the Gulf of Mexico: Odors from the BP Oil Spill | | Admissible only as an Admission by: US Gov |
| TREX-232424 | Polycyclic Aromatic Hydrocarbons (PAHs), EPA | | Admissible only as an Admission by: US Gov |
| TREX-232425 | EPA Response to the BP Spill in the Gulf of Mexico | | Admissible only as an Admission by: US Gov |
| TREX-232426 | EPA Response to BP Spill in the Gulf of Mexico: Polycyclic Aromatic Hydrocarbons on the Gulf Coastline | | Admissible only as an Admission by: US Gov |
| TREX-232427 | EPA Response to BP Spill in the Gulf of Mexico: Mobile Air Monitoring on Gulf Coast: TAGA Buses | | Admissible only as an Admission by: US Gov |
| TREX-232428 | Indoor Air: Volatile Organic Compounds (VOCs) | | Admissible only as an Admission by: US Gov |
| TREX-232429 | Report: Toxicological Review of Ethylene Glycol Monobutyl Ether (EGBE), (CAS No. 111-76-2), EPA | | Admissible only as an Admission by: US Gov; Relevance generally (FRE 401 & 402) |
| TREX-232431 | Consumers Can Be Confident in the Safety of Gulf Seafood, FDA | | Admissible only as an Admission by: US Gov |
| TREX-232432 | FDA Voice: Taylor, Michael R: Gulf Seafood is Safe to Eat After Oil Spill | | Admissible only as an Admission by: US Gov |
| TREX-232433 | FDA News Release: NOAA and FDA announce chemical test for dispersant in Gulf seafood | | Admissible only as an Admission by: US Gov |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232434 | Florida Department of Environmental Protection: Health and safety in the response effort (Beaches: Continuing Impacts, Safety, Seafood) | | Hearsay (FRE 802) |
| TREX-232435 | Human Health Based Screening Levels for Petroleum Products Impacting Gulf Coastal Waters and Beach Sediments | | Hearsay (FRE 802) |
| TREX-232436 | Spreadsheet - Florida Seafood is Safe, FDA Florida | | Hearsay (FRE 802) |
| TREX-232438 | Science and Ecosystem Support Division: Region 4 Air Monitoring Workshop: BP/Deepwater Horizon Oil Spill - Regional Perspective, EPA Region 4, Greg Noah | | Admissible only as an Admission by: US Gov |
| TREX-232440 | Health Hazard Evaluation of Deepwater Horizon Response Workers: King, Bradley, Christine West, John Gibbins, Doug Wiegand, and Stefanie Evans; Health Hazard Evaluation Interim Report 9 | | Admissible only as an Admission by: US Gov |
| TREX-232441 | Health Hazard Evaluation of Deepwater Horizon Response Workers: McCleery, Robert and Bradley King; Health Hazard Evaluation Interim Report 3 | | Admissible only as an Admission by: US Gov |
| TREX-232442 | Health Hazard Evaluation of Deepwater Horizon Response Workers: Trout, Doug and Christine West; Health Hazard Evaluation Interim Report 5 | | Admissible only as an Admission by: US Gov |
| TREX-232443 | GoMRI: Health Impact of Deepwater Horizon Spill in Eastern Gulf Communities | | Hearsay (FRE 802) |
| TREX-232444 | U.S. Department of Health & Human Services: Proposed BP Funding Levels of Gulf Oil Spill Behavioral Health Needs Welcome; Administration Will Continue Work to Secure Resources: Statement by U.S. Department of Health and Human Services Secretary Kathleen S | | Admissible only as an Admission by: US Gov |
| TREX-232448 | Ambient Air Monitoring Operations | | Hearsay (FRE 802) |
| TREX-232449 | DEQ Louisiana: Air Monitoring Fact Sheet | | Hearsay (FRE 802) |
| TREX-232450 | Conference call Transcript - Moderator: Adora Andy, EPA; May 12, 2010 3:00 pm CT | | Admissible only as an Admission by: US Gov |
| TREX-232451 | News releases - Statement of Lisa P. Jackson Administrator, EPA/Legislative Hearing on Use of Dispersants in BP Oil Spill/Senate Committee on Appropriations: Subcommittee on Commerce, Justice, Science, and Related Agencies | | Admissible only as an Admission by: US Gov |
| TREX-232452 | Department of Health and Hospitals; Seafood Update: Louisiana Seafood Safety Surveillance Report | | Hearsay (FRE 802) |
| TREX-232453 | Deewpater Hoizon Medical Benefits Claims Administrator: Background on Gulf Region Health Outreach Program | | Hearsay (FRE 802) |
| TREX-232454 | America's Gulf Coast: A Long Term Recovery Plan after the Deepwater Horizon Oil Spill | | Hearsay within Hearsay (FRE 802) |
| TREX-232456 | Air quality implications of the Deepwater Horizon oil spill, Ann Middlebrook and Daniel Murphy, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232459 | EPA Response to BP Spill in the Gulf of Mexico: Questions and Answers on Dispersants | | Admissible only as an Admission by: US Gov |
| TREX-232460 | 7 July 2011: NIH-funded research network to explore oil spill health effects | | Admissible only as an Admission by: US Gov |
| TREX-232461 | Health Hazard Evaluation of Deepwater Horizon Response Workers: Melody Kawamoto and Bradley King, et al., Health Hazard Evaluation Interim Report 1 | | Admissible only as an Admission by: US Gov |
| TREX-232462 | Health Hazard Evaluation of Deepwater Horizon Response Workers: King, Bradley, Ken Martinez, and Doug Trout; Health Hazard Evaluation Interim Report 8 | | Admissible only as an Admission by: US Gov |
| TREX-232463 | Health Hazard Evaluation of Deepwater Horizon Response Workers: Bradley King and John Gibbins | | Admissible only as an Admission by: US Gov |
| TREX-232464 | NOAA's Oil Spill Response: Understanding Tar Balls | | Admissible only as an Admission by: US Gov |
| TREX-232465 | NOAA's Oil Spill Response: Understanding Tar Balls | | Admissible only as an Admission by: US Gov |
| TREX-232466 | On Scene Coordinator Report Deepwater Horizon Oil Spill | | Hearsay within Hearsay (FRE 802) |
| TREX-232468 | OSAT - Summary Report for Sub-sea and Sub-surface Oil and Dispersant Detection: Sampling and Monorting | | Hearsay within Hearsay (FRE 802) |
| TREX-232469 | OSAT-2 - Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | | Hearsay within Hearsay (FRE 802) |
| TREX-232470 | Deepwater - The Gulf Oil Disaster and the Future of Offshore Drilling; Report to the President | | Excluded by MiL; Other Government Reports; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232471 | CDC - Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers | | Admissible only as an Admission by: US Gov |
| TREX-232472 | Deepwater Horizon Oil Spill: OSHA's Role in the Response | | Admissible only as an Admission by: US Gov |
| TREX-232473 | OSHA Statement on 2-Butoxyethanol & Worker Exposure | | Admissible only as an Admission by: US Gov |
| TREX-232474 | OSHA's Efforts to Protect Workers | | Admissible only as an Admission by: US Gov |
| TREX-232475 | Personal Exposure Monitoring Results Summary 3Q 2011 | | Hearsay (FRE 802) |
| TREX-232476 | GoMRI - Health Impact of Deepwater Horizon Spill in Eastern Gulf Coast Communities | | Hearsay (FRE 802) |
| TREX-232477 | SIDS INITIAL ASSESSMENT PROFILE - Summary Conclusions fo the SIAR | | Hearsay (FRE 802) |
| TREX-232478 | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill: Protecting the Health and Safety of Cleanup Workers, David Michaels and John Howard; | | Hearsay within Hearsay (FRE 802) |
| TREX-232479 | Atmospheric emissions from the Deepwater Horizon spill constrain air?water partitioning, hydrocarbon fate, and leak rate, TB Ryerson and KC Aikin, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232480 | Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution, Thomas Ryerson and Richard Camilli, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232481 | SAMHSA distributes grants to help meet the behavioral healthcare needs of people affected by the Deepwater Horizon oil spill | | Admissible only as an Admission by: US Gov |
| TREX-232482 | SAMHSA News: Oil Spill Response: Making Behavioral Health a Top Priority, July/August 2010, Volume 18, Number 4 | | Admissible only as an Admission by: US Gov |
| TREX-232483 | Schaum et al.; Screening Level Assessment of Risks Due to Dioxin Emissions from Burning Oil from the BP Deepwater Horizon Gulf of Mexico Spill | | Hearsay (FRE 802) |
| TREX-232484 | EPA Response to BP Spill in the Gulf of Mexico: Mobile Air Monitoring on the Gulf Coast: TAGA Buses | | Admissible only as an Admission by: US Gov |
| TREX-232485 | OSAT-2 - Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | | Admissible only as an Admission by: US Gov |
| TREX-232486 | OSAT - Summary Report for Sub-sea and Sub-surface Oil and Dispersant Detection: Sampling and Monorting | | Admissible only as an Admission by: US Gov |
| TREX-232487 | Polycyclic Aromatic Hydrocarbons (PAHs) in Mississippi Seafood from Areas Affected by the Deepwater Horizon Oil Spill, Environ Sci & Technol 2012, Kang Xia and Gale Hagood, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232488 | Federal seafood safety response to the Deepwater Horizon oil spill, Gina Yitalo and Margaret krahn, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232489 | Journal of Toxicology and Environmental Health, Part A: Current Issues, William Travis Goldsmith et al | | Hearsay within Hearsay (FRE 802) |
| TREX-232490 | Acute Effects of COREXIT EC9500 on Cardiovascular Functions in RatsJournal of Toxicology and Environmental Health, Kristine Krajnak, etal | | Hearsay within Hearsay (FRE 802) |
| TREX-232491 | Deepwater Horizon Oil Spill: Mental Health Effects on Residents in heavily Affected Areas, Howard Osofsky, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232492 | Case Study - Deepwater Horizon Response Workers Exposure Assessment at the Source: MC252 Well No. 1, Journal of Occupational and Environmental Hygiene 8 | | Hearsay within Hearsay (FRE 802) |
| TREX-232493 | Perspectives - Correspondence - FDA Risk Assessment of Seafood Contamination after the BP Oil Spill | | Hearsay within Hearsay (FRE 802) |
| TREX-232494 | FDA Risk Assessment of Seafood Contamination after the BP Oil Spill: Rotkin-Ellman and Solomon Respond | | Hearsay within Hearsay (FRE 802) |
| TREX-232495 | Health Consequences among Subjects Involved in Gulf Oil Spill Clean-up Activities, American Journal of Medicine: Mark A. D'Adrea, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232496 | How Can Government Protect Mental Health Amid a Disaster? Gary B Melton, et al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232497 | Major, Danielle and He Wang; "How Public Health Impact is Addressed: a retrospective view on three different oil spills" | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232498 | Huang, Meng, et al - Metabolism of a Representative Oxygenated Polycyclic Aromatic Hydrocarbon (PAH) Phenanthrene-9,10-quinone in Human Hepatoma (HepG2) Cells | | Hearsay within Hearsay (FRE 802) |
| TREX-232499 | Sriram, Krishnan, et al., "Neurotoxicity Following Acute Inhalation Exposure to the Oil Dispersant COREXIT EC9500A" | | Hearsay within Hearsay (FRE 802) |
| TREX-232500 | New England Journal of Medicine, Goldstein, Bernard, M.D., Osofsky, Howard, M.D., Lichtveld, Maureen, M.D.; "The Gulf Oil Spill" | | Hearsay within Hearsay (FRE 802) |
| TREX-232501 | Anderson, Stacey, et al. - Potential Immunotoxicological health effects Following Exposrue to COREXIT 9500A during Cleanup of the Deepwater Horizon Oil Spill | | Hearsay within Hearsay (FRE 802) |
| TREX-232502 | Kitt, Margaret, M.D., et al. - Protecting Workers in Large-Scale Emergency Responses: NIOSH Experience in the Deepwater Horizon Response | | Hearsay within Hearsay (FRE 802) |
| TREX-232503 | Roberts, Jenny, et al. - Pulmonary Effects after Acute Inhalation of Oil Dispersant (COREXIT EC9500A) in Rats | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232504 | Miriam Rotkin-Ellman, Karen K. Wong, Gina M. Solomon - Seafood Contamination after the BP Gulf Oil Spill and Risks to Vulnerable Populations: A Critique of the FDA Risk Assessment | | Hearsay within Hearsay (FRE 802) |
| TREX-232505 | Diaz, James - The legacy of the Gulf oil spill: Analyzing acute public health effects and predicting chronic ones in Louisiana | | Hearsay within Hearsay (FRE 802) |
| TREX-232506 | Environments & Health: Will the BP Oil Spill Affect Our Health? | | Hearsay within Hearsay (FRE 802) |
| TREX-232507 | Moore, Roberta and Candace Burns - The Effect of Oil Spills on Workers Involved in Containment and Abatement: The Role of the Occupational Health Nurse | | Hearsay within Hearsay (FRE 802) |
| TREX-232508 | Marcia McNutt, et al - Applications of science and engineering to quantify and control the Deepwater Horizon oil spill | | Hearsay within Hearsay (FRE 802) |
| TREX-232509 | McCoy et al. - Assessing the health effects of the Gulf of Mexico oil spill on human health: A summary of the June 2010 workshop. Washington, DC: The National Academies Press (IOM, 2010). | | Hearsay within Hearsay (FRE 802) |
| TREX-232511 | United States of America v. Connie M. Knight Crim. No: 12-261 Factual Basis. USDC ED La. | | Admissible only as an Admission by: US Gov |
| TREX-232512 | United States of America v. Connie M. Knight Criminal Docket 12-26 Indictment for False Personation of a Government Employee and Fraud Related to United States Identification Documents. USDC ED La. | | Admissible only as an Admission by: US Gov; Relevance generally (FRE 401 & 402) |
| TREX-232513 | United States of America v. Connie M. Knight Case Number: 12-261 "I" - Judgment in a Criminal Case. USDC ED La. | | Admissible only as an Admission by: US Gov |
| TREX-232514 | Article: American Journal of Respiratory and Critical Care Medicine, Vol. 154 1996 American Thoracic Society - Respiratory Protection Guidelines | | Hearsay within Hearsay (FRE 802) |
| TREX-232515 | Article: Environmental Health Perspectives, Volume 120 Number 4 April 2012 - Environmental Chemicals: Evaluating Low-Dose Effects by Linda S. Birnbaum | | Hearsay within Hearsay (FRE 802) |
| TREX-232516 | Review Article - Environment International 32 (2006) 815-830. "Adverse health effects of outdoor air pollutants," by Luke Curtis, William Rea, Patricia Smith-Willis, Ervin Fenyves, Yaqin Pan | | Hearsay within Hearsay (FRE 802) |
| TREX-232517 | World Health Organization International Agency for Research on Cancer - IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Volume 69 (1997); "Polychlorinated Dibenzo-Para-Dioxins and Polychlorinated Dibenzofurans." | | Hearsay within Hearsay (FRE 802) |
| TREX-232518 | IARC Monographs: Chemical Agents and Related Occupations, Volume 100 F, A Review of Human Carcinogens, 2012. Lyons, France Working Group. | | Hearsay within Hearsay (FRE 802) |
| TREX-232519 | Article - American Heart Association, "Circulation" (Journal): Increased Particulate Air Pollution and Triggering of Myocardial Infarction, by Peters, Annette, Douglas W. Dockery, et al. | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232520 | Volume, "Science and Decisions: Advancing Risk Assessment," Committee on Improving Risk Analysis Approaches Used by the U.S. EPA, Board on Environmental Studies and Toxicology, Division on Earth and Life Studies. National Research Council of the National | | Hearsay within Hearsay (FRE 802) |
| TREX-232521 | Article: Environmental Health Perspectives, Vol. 52, 1983, pp. 177-182; "What is an Adverse Health Effect?" by Russell P. Sherwin. | | Hearsay within Hearsay (FRE 802) |
| TREX-232522 | Air Pollution - 1970 : U.S. Senate, Subcommittee on Air and Water Pollution of the Committee on Public Works, Wednesday, May 27, 1970 | | Hearsay (FRE 802) |
| TREX-232523 | United States of America v. Connie M. Knight, Criminal Action No. 12-261, Sentencing Before the Honorable Lance M. Africk United States District Court Judge, ED la. | | Relevance generally (FRE 401 & 402) |
| TREX-232524 | Plaisance, et al., individually and on behalf of the Medical Benefits Settlement Class v. BP Exploration & Production Inc., et al., No. 12-cv-968. Status Report from the DWH Medical Benefits Settlement Claims Administrator. Doc. No. 13320. | | Relevance generally (FRE 401 & 402) |
| TREX-232525 | Press Release: EPA Proposes Updates to Air Standards for Newly Manufactured Woodstoves and Heaters/Updates would make the next generation of woodstoves and heaters significantly cleaner and more efficient | | Admissible only as an Admission by: US Gov |
| TREX-232526 | Abstract - Overview of the Trustee's Aquatic Toxicity Testing Program in Support of the Deepwater Horizon Natural Resouce Damage Assessment | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232527 | Slides: Deepwater Horizon NRDA Toxicity Testing Summary | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232528 | Preparation and characterization of oil-water dispersions by presssurized flow injection (PFI) of oil into a continuous turbulent flow generator - 2012 SETAC Poster MP086 | | Hearsay (FRE 802) |
| TREX-232529 | The contribution of oil droplets to the uptake and toxicity of oil dispersions to copepods - SETAC 2012 Poster MP088 | | Hearsay (FRE 802) |
| TREX-232531 | Using Silicone Membranes to Produce Fully Dissolved Solutions of Polyaromatic Hydrocarbons (PAHS) used in Toxicological Testing - 2012 SETAC Poster RP035 | | Hearsay (FRE 802) |
| TREX-232532 | Use of Native Fish Species from the Gulf of Mexico to Evaluate the Toxicity of Pertoleum Hydrocarbons - 2012 SETAC Poster WP088 | | Hearsay (FRE 802) |
| TREX-232533 | SETAC North America 33rd Annual Meeting - 2012 Meeting Program - Catching the Next Wave: Advancing Science Through Innovation and Colalboration | | Hearsay (FRE 802) |
| TREX-232534 | Effects of acute exposure to Deepwater Horzion oil and dispersant (Corexit 9500A) on early life stages of the Eastern oyster, Crassostrea virginica | | Hearsay (FRE 802) |
| TREX-232535 | Biological Responses of the Eastern Oyster Crassostrea virginica Exposed to DWH Oil via Dietary Pathways: Impacts on F-2 generation. | | Hearsay (FRE 802) |
| TREX-232537 | Science - Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish | | Hearsay (FRE 802) |
| TREX-232538 | Effects of artifically weathered oil from the Deepwater Horizon oil spill and Corexit 9500 on the early life stages of oysters | | Hearsay (FRE 802) |
| TREX-232539 | Impact of the Deepwater Horizon oil spill on the eastern oyster, Crassostrea virginica, reproductive output: from spermatozoa cellular alterations to unsuccessful fertilization | | Hearsay (FRE 802) |
| TREX-232540 | Impact of the polycyclic aromatic hydrocarbons from the Gulf of Mexico's Deep Water Horizon oil spill on swim performance and aerobic scope of the high performing pelagic Mahi-mahi - DWH Valencia revised June 26th | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232541 | Acute toxicity and cardiac impairment of Deepwater Horizon oil on two pelagic fish species native to the Gulf of Mexico | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232542 | Abstract - Combined effects of salinity, temperature and PAH exposure on the developmnet of the early-life stages of oyster Crassostrea virginica | Incomplete | Hearsay (FRE 802) |
| TREX-232543 | Combined effects of salinity, temperature and PAH exposure on the developmnet of the early-life stages of oyster Crassostrea virginica | | Hearsay (FRE 802) |
| TREX-232544 | Abstract - Sublethal effects of DWH Oil on Crassostrea virginica larvae using dietary pathways | | Hearsay (FRE 802) |
| TREX-232545 | Sublethal effects of DWH Oil on Crassostrea virginica larvae using dietary pathways | | Hearsay (FRE 802) |
| TREX-232546 | Abstract - Exposure to elutriate of sediment containemented with Deepwater Horizon oil affects developmental responses of oyster early life stages | | Hearsay (FRE 802) |
| TREX-232547 | Exposure to elutriate of sediment containemented with Deepwater Horizon oil affects developmental responses of oyster early life stages | | Hearsay (FRE 802) |
| TREX-232548 | Evaluation of Enviornmental Exposures, Toxicity Methodology and Modeling Needs: The NRDA Aquatic Toxicology Research Program to Better Understand Potential Toxicity, Hazards and Injury of Petroleum Hydrocarbons to Marine Organisms | | Hearsay (FRE 802) |
| TREX-232549 | Exposure to sediment containeminated with Deepwater Horizon oil alters growth and survival of the Southern Flounder | | Hearsay (FRE 802) |
| TREX-232550 | Abstract - Exposure to sediment contaiminated with Deepwater Horizon oil alters growth and survival of the Southern Flounder | | Hearsay (FRE 802) |
| TREX-232551 | BP GCRO Presentations SETAC 2012 Meeting in Long Beach, CA | | Hearsay (FRE 802) |
| TREX-232552 | A Novel Approach for Estimating PAH Concentration in Bioassays with Oil | | Hearsay (FRE 802) |
| TREX-232553 | Impacts of Deepwater Horizon (DWH) oil on pelagic fish from the Gulf of Mexico (GOM) - An overview of relevant endpoints and effects | | Hearsay (FRE 802) |
| TREX-232554 | Impacts of Deepwater Horizon oil on pelagic fish from the Gulf of Mexico (GOM) - an overview of testing efforts and results | | Hearsay (FRE 802) |
| TREX-232555 | Biological Responses of the Eastern Oyster Crassostrea virginica Exposed to DWH: Oil via Dietary Pathways | | Hearsay (FRE 802) |
| TREX-232556 | Abstract - Acute toxicity and cardiac impairment of Deepwater Horizon oil on two pelagic fish species native to the Gulf of Mexico | | Hearsay (FRE 802) |
| TREX-232557 | Abstract - Impacts of Deepwater Horizon oil on pelagic fish from the Gulf of Mexico (GOM) - an overview of testing efforts and results | | Hearsay (FRE 802) |
| TREX-232558 | Abstract - Photoenhanced Toxicity of WAF Oil to Early Lifestages of Gulf of Mexico Aquatic Species | | Hearsay (FRE 802) |
| TREX-232559 | Impacts of Deepwater Horizon Sub-Lethal PAH Exposure on Late Lifestage Pelagic Gamefish: Utilization of Marine Finfish Aquaculture in Toxicology | | Hearsay (FRE 802) |
| TREX-232560 | Incardon, et al. - Exxon Valdez to Deepwater Horizon: Comparable toxicity of both crude oils to fish early life stages | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232561 | Incardona, et al. - Deepwater Horizon crude oil impacts the developing heart of large predatory pelagic fish | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232562 | Supporting information to article: Incardona, et al. - Deepwater Horizon crude oil impacts the developing heart of large predatory pelagic fish | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232563 | Effects of Deepwater Horizon Oil Exposures on the Swimming Performance of Cardiac Development of Juvenile Mahi (Coryphaena hippurus) | | Hearsay (FRE 802) |
| TREX-232564 | Various Articles Abstract Summaries | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232567 | Photoenhanced Toxicity of WAF Oil to Early Lifestages of Gulf of Mexico Aquatic Species | | Hearsay (FRE 802) |
| TREX-232568 | Abstract - Impacts of Deepwater Horizon (DWH) oil on pelagic fish from the Gulf of Mexico (GOM) - An overview of relevant endpoints and effects | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232569 | Impacts of Deepwater Horizon (DWH) oil on pelagic fish from the Gulf of Mexico (GOM) - An overview of relevant endpoints and effects | | Hearsay (FRE 802) |
| TREX-232570 | Combined effects of Deepwater Horizon oil exposure and natural stressors on the swimming performance of juvenile mahi-mahi (Coryphaena hippurus) | | Hearsay (FRE 802) |
| TREX-232571 | Combined effects of Deepwater Horizon Slick Oil Exposure and Natural Stressors on the Swimming Performance of Juvenile Mahi-Mahi (Coryphaena hippurus) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232572 | Abstract - Advancements in Deepwater Horizon Oil Spill Toxicity Testing: Development of an Innovative Bioassay System, PELEC, for use with Pelagic Marine Fish Embryos and Larvae | | Hearsay (FRE 802) |
| TREX-232573 | Advancements in Deepwater Horizon Oil Spill Toxicity Testing: Development of an Innovative Bioassay System, PELEC, for use with Pelagic Marine Fish Embryos and Larvae | | Hearsay (FRE 802) |
| TREX-232577 | Abstracts - Gulf Oil Spill SETAC Focused Topic Meeting | | Hearsay (FRE 802) |
| TREX-232578 | Abstract - Society of Environmental Toxicology and Chemistry SETAC North America 33rd Annual Meeting | | Hearsay (FRE 802) |
| TREX-232579 | Abstract - Society of Environmental Toxicology and Chemistry SETAC North America 34th Annual Meeting | | Hearsay (FRE 802) |
| TREX-232580 | Program brochure to Nashville! Society of Environmental Toxicology and Chemistry SETAC North America 34th Annual Meeting | | Hearsay (FRE 802) |
| TREX-232581 | Abstract - Society of Environmental Toxicology and Chemistry SETAC North America 32nd Annual Meeting | | Hearsay (FRE 802) |
| TREX-232582 | Impacts of Deepwater Horizon Sub-Lethal PAH Exposure on late lifestage Pelagic Fish: Utilization of Marine Finfish Aquaculture In Toxicology | | Hearsay (FRE 802) |
| TREX-232583 | Abstract - Photoenhanced PAH Toxicity of Deepwater Horizon Oil to Early Lifestage Oyster and Mahimahi | | Hearsay (FRE 802) |
| TREX-232584 | Photo-enhanced Toxicity of Oil Water Accommodated Fractions to Early Lifestages of Gulf of Mexico Aquatic Species | | Hearsay (FRE 802) |
| TREX-232585 | Abstract - Transgenerational Phototoxicity in Fiddler Crabs Exposed to Deepwater Horizon Oil | | Hearsay (FRE 802) |
| TREX-232586 | Abstract - Overview of Deepwater Horizon phototoxicity testing: Acute and trans-generational effects on early lifestage organisms | | Hearsay (FRE 802) |
| TREX-232587 | Overview of Deepwater Horizon phototoxicity testing: Acute and trans-generational effects on early lifestage organisms | | Hearsay (FRE 802) |
| TREX-232588 | Transgenerational Phototoxicity in Fiddler Crabs Exposed to Deepwater Horizon Oil | | Hearsay (FRE 802) |
| TREX-232589 | Abstract - Effects of Acute Exposure to Deepwater Horizon Oil Spill and Associated Dispersant on Embryos and Veligers of the Eastern Oyster | | Hearsay (FRE 802) |
| TREX-232590 | Evaluation of Toxicity of Deepwater Horizon Oil and Dispersant on Gametes of the Eastern Oyster Crassostrea Virginica and Effects on Embryogenesis and Larval Development | | Hearsay (FRE 802) |
| TREX-232591 | Abstract - Biological Responses of the Eastern Oyster Crassostrea virginica Exposed to Deepwater Horizon Oil via Dietary Pathways: Impacts on F-2 Generation | | Hearsay (FRE 802) |
| TREX-232592 | Stratus Consulting - General laboratory Protocols and Procedures: Deepwater Horizon Laboratory Toxicity Testing | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232593 | Quality Assurance Project Plan: Deepwater Horizon Laboratory Toxicity Testing - Version 4 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232594 | Memorandum: To: Rob Ricker, Michel Gielazyn, Robert Taylor, Lisa DePinto, Ericka Hailstocke - Johnson, national Oceanic and Atmospheric Administration; From Jeffrey Morris, Claire Lay, Status Consulting, Inc. RE: DWH Toxicity Testing Quality Assuranc | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232595 | Memorandum: To: Rob Ricker, Michel Gielazyn, Ericka Hailstocke - Johnson, national Oceanic and Atmospheric Administration; From: Jeffrey Morris, Claire Lay, Michelle Krasnec, Status Consulting, Inc. RE: Supplemental information to clarify oyster toxi | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232596 | DWH Toxicity Testing Database ReadMe - prepared by Jeffrey Morris, Claire Lay, David Cacela, Status consulting Inc. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232597 | Database File available innative format - Toxicity.Testing.DWH.NRDA.Stratus.20140331.accdb (file not viewable) | Incomplete | Hearsay (FRE 802) |
| TREX-232598 | Article: Submersible Optical Sensors Exposed to Chemically Dispersed Crude Oil | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232599 | Birtwell, I. K. and C. D. McAllister (2002). "Hydrocarbons and their effects on aquatic organisms in relation to offshore oil and gas exploration and oil well blowout scenarios in British Columbia, 1985." Canadian Technical Report of Fisheries and Aquatic | | Hearsay (FRE 802) |
| TREX-232600 | Allan, S. E., B. W. Smith, et al. (2012). "Impact of the Deepwater Horizon Oil Spill on Bioavailable Polycyclic Aromatic Hydrocarbons in Gulf of Mexico Coastal Waters." Environmental Science & Technology 46(4): 2033-2039 | | Hearsay (FRE 802) |
| TREX-232601 | Adams, J., M. Sweezey, et al. (2014). "Oil and oil dispersant do not cause synergistic toxicity to fish embryos " Environmental Toxicology and Chemistry 33(1):107-114 | | Hearsay (FRE 802) |
| TREX-232602 | Rice, Stanley D. (2009). Persistence, Toxicity, and Long Term Environmental Impact of the Exxon Valdez Oil Spill. University of St. Thomas Law Journal 7:55-67 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232603 | Barron, M. G., M. G. Carls, et al. (2003). "Photoenhanced Toxicity of Aqueous Phase and Chemically Dispersed Weathered Alaska North Slope Crude Oil to Pacific Herring Eggs and Larvae." Environmental Toxicology and Chemistry 22(3): 650-660 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232604 | Billiard, S. M., K. Querbach, et al. (1999). "Toxicity of retene to early life stages of two freshwater fish species." Environmental Toxicology and Chemistry 18(9): 2070-2077 | | Hearsay (FRE 802) |
| TREX-232605 | Standardization of the Preparation and Quantitation of Water-accommodated Fractions of Petroleum for Toxicity Testing - M.M. Singer, et al. | | Hearsay (FRE 802) |
| TREX-232606 | Biodegradability of dispersed crude oil at two different temperatures - Venosa & Holder - Marine Pollution Bulletin 54 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232607 | Billiard, S. M., M. E. Hahn, et al. (2002). "Binding of polycyclic aromatic hydrocarbons (PAHs) to teleost aryl hydrocarbon receptors (AHRs)." Comparative Biochemistry and Physiology B-Biochemistry and Molecular Biology 133(1): 55-68 | | Hearsay (FRE 802) |
| TREX-232608 | Scott, J. A., J. P. Incardona, et al. (2011). "AhR2-mediated, CYP1A-independent cardiovascular toxicity in zebrafish (Danio rerio) embryos exposed to retene." Aquatic Toxicology 101(1): 165-174 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232609 | Sundberg, H., R. Ishaq, et al. (2005). "A bio-effect directed fractionation study for toxicological and chemical characterization of organic compounds in bottom sediment." Toxicological Sciences 84(1): 63-72 | | Hearsay (FRE 802) |
| TREX-232610 | Martin, J. D., J. Adams, et al. (2014). "Chronic toxicity of heavy fuel oils to fish embryos using multiple exposure scenarios." Environmental Toxicology and Chemistry 33(3): 677-687 | | Hearsay (FRE 802) |
| TREX-232611 | Letter to the Editor: Comment on "Hydrocarbon Composition and Toxicity of Sediments following the Exxon Valdez Oil Spill in Prince Williams Sound, Alaska, USA" | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232612 | Comparative Toxicity of Four Chemically Dispersed and Undispersed Crude Oils to Rainbow Trout Embryos - Wu, Wang, et al. | | Hearsay (FRE 802) |
| TREX-232613 | Rhodes, S., A. Farwell, et al. (2005). "The effects of dimethylated and alkylated polycyclic aromatic hydrocarbons on the embryonic development of the Japanese medaka." Ecotoxicology and Environmental Safety 60(3): 247-258 | | Hearsay (FRE 802) |
| TREX-232614 | Turcotte, D., P. Akhtar, et al. (2011). "Measuring the toxicity of alkyl-phenanthrenes to early likfe stages of medaka (Oryzias latipes) using partition-controlled delivery." Environmental Toxicology and Chemistry 30: 487-495 | | Hearsay (FRE 802) |
| TREX-232615 | Article: Environmental Science & Technology 2013, 47, 13303-13312; "Rapid Degradation of Deepwater Horizon Spilled Oil by Indigenous Microbial Communities in Louisiana Saltmarsh Sediments," by Mahmoudi, N. and T.M. Porter, et al. | | Hearsay (FRE 802) |
| TREX-232616 | Species Map: a web-based application for visualizing the overlap of distributions and pollution events, with a list of fishes put at risk by the 2010 Gulf of Mexico oil spill - Chakrabarty, et al. | | Hearsay (FRE 802) |
| TREX-232617 | Camilli, R., C. M. Reddy, et al. (2010). "Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon." Science 330(6001):201-204 | | Hearsay (FRE 802) |
| TREX-232618 | Comparative Aquatic Toxicology of Aromatic Hydrocarbons - Black, et al. | | Hearsay (FRE 802) |
| TREX-232619 | CYP1A Induction and Blue Sac Disease in Early Developmental Stages of Rainbow Trout (Oncorhynchus Mykiss) Exposed to Retene - Brinkworth, et al. | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802) |
| TREX-232620 | Incardona, J. P., L. D. Gardner, et al. (2014). "Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish." Proceedings of the National Academy of Sciences of the United States of America www.pnas.org/cgi/doi/10.1073/pnas. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232621 | Incardona, J. P., T. K. Collier, et al. (2004). "Defects in cardiac function precede morphological abnormalities in fish embryos exposed to polycyclic aromatic hydrocarbons."Toxicology and Applied Pharmacology 196(2): 191-205 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232622 | Kawaguchi, M., J.-Y. Song, et al. (2011). "Disruption of Sema3A expression causes abnormal neural projection in heavy oil exposed Japanese flounder larvae." Marine Pollution Bulletin 63(5-12): 356-361 | | Hearsay (FRE 802) |
| TREX-232623 | Irie, K., M. Kawaguchi, et al. (2011). "Effect of heavy oil on the development of the nervous system of floating and sinking teleost eggs." Marine Pollution Bulletin 63(5-12): 297-302 | | Hearsay (FRE 802) |
| TREX-232624 | Exxon Valdez to Deepwater Horizon: Comparable toxicity of both crude oils to fish early life stages - Incardona, et al. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232625 | Gene Expression and Growth as Indicators of Effects of the BP Deepwater Horizon Oil Spill on Spotted Seatrout (Cynoscion nebulosus) - Brewton, et al. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232626 | Jung, J.-H., C. E. Hicken, et al. (2013). "Geologically distinct crude oils cause a common cardiotoxicity syndrome in developing zebrafish." Chemosphere 91(8): 1146-1155 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232627 | Whitehead, A., B. Dubansky, et al. (2012). "Genomic and physiological footprint of the Deepwater Horizon oil spill on resident marsh fishes."Proceedings of the National Academy of Sciences of the United States of America 109(50): 20298-20302 | | Hearsay (FRE 802) |
| TREX-232628 | Jernelov, A. and O. Linden (1981). "Ixtoc I: A Case Study of the World's Largest Oil Spill."Ambio 10(6): 299-306 | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232629 | Colavecchia, M. V., P. V. Hodson, et al. (2007). "The relationships among CYP1A induction, toxicity, and eye pathology in early life stages of fish exposed to oil sands." Journal of Toxicology and Environmental Health-Part a-Current Issues 70(18): 1542-15 | | Hearsay (FRE 802) |
| TREX-232630 | Mager, E. M., A. J. Esbaugh, et al. (2014). "Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Coryphaena hippurus)."Environmental Science & Technology. 48:7053-7061 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232631 | Incardona, J. P., M. G. Carls, et al. (2005). "Aryl hydrocarbon receptor-independent toxicity of weathered crude oil during fish development." Environmental Health Perspectives 113(12): 1755-1762 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232632 | Du, M. and J. D. Kessler (2012). "Assessment of the Spatial and Temporal Variability of Bulk Hydrocarbon Respiration Following the Deepwater HorDubansky, B., C. Bodinier, et al. (2012). "Effects of exposure to crude oil from the Deepwater Horizon Oil Spill | | Hearsay (FRE 802) |
| TREX-232633 | Hawkins, W. E., W. W. Walker, et al. (1990). "Carcinogenic effects of some polycyclic aromatic hydrocarbons on the Japanese medaka and guppy in waterborne exposures." The Science of the Total Environment 94:155-167 | | Hearsay (FRE 802) |
| TREX-232634 | Incardona, J. P., M. G. Carls, et al. (2009). "Cardiac arrhythmia is the primary response of embryonic Pacific herring (Clupea pallasi) exposed to crude oil during weathering." Environmental Science and Technology 43: 201-207 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232635 | Cardiac toxicity of 5-ring polycyclic aromatic hydrocarbons is differentially dependent on the aryl hydrocarbon receptor 2 isoform during zebrafish development - Incardona, et al. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232636 | Chronic Exposure to Polynuclear Aromatic Hydrocarbons in Natal Habitats Leads to Decreased Equilibrium Size, Growth, and Stability of Pink Salmon Populations | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232637 | Hemmer, M. J., M. G. Barron, et al. (2011). "Comparative toxicity of eight oil dispersants, Louisiana sweet crude oil (LSC), and chemically dispersed LSC to two aquatic test species " Environmental Toxicology and Chemistry 30(10): 2244-2252 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232638 | Hazen, T. C., E. A. Dubinsky, et al. (2010). "Deep-Sea Oil Plume Enriches Indigenous Oil-Degrading Bacteria." Science 330(6001): 204-208 | | Hearsay (FRE 802) |
| TREX-232639 | Defects in cardiac function precede morphological abnormalities in fish embryos exposed to polycyclic aromatic hydrocarbons - Incardona, et al. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232640 | Heintz, R. A., S. D. Rice, et al. (2000). "Delayed effects on growth and marine survival of pink salmon Oncorhynchus gorbuscha after exposure to crude oil during embryonic development." Marine Ecology-Progress Series 208: 205-216 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232641 | Developmental toxicity of 4-ring polycyclic aromatic hydrocarbons in zebrafish is differentially dependent on AH receptor isoforms and hepatic cytochrome P4501A metabolism - Incardona, et al. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232642 | Effects of Oil on Marine Organisms: A Critical Assessment of Published Data - Moore & Dwyer | | Hearsay (FRE 802) |
| TREX-232643 | Article: Exxon Valdez Oil Spill: Fate and Effects in Alaskan waters, ASTM STP 1219, American Society for Testing and Materials. (1995) | Incomplete | Hearsay (FRE 802) |
| TREX-232644 | McNutt, M., R. G. Camilli, G., et al. (2011). Assessment of flow rate estimates for the Deepwater Horizon / Macondo well oil spill, National Incident Comman, Interagency Solutions Group, Flow Rate Technical Group | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232645 | Lin, Q. and I. A. Mendelssohn (2012). "Impacts and Recovery of the Deepwater Horizon Oil Spill on Vegetation Structure and Function of Coastal Salt Marshes in the Northern Gulf of Mexico."Environmental Science & Technology 46(7): 3737-3743 | | Hearsay (FRE 802) |
| TREX-232646 | Hodson, P. V., K. Qureshi, et al. (2007). "Inhibition of CYP1A enzymes by alpha-naphthoflavone causes both synergism and antagonism of retene toxicity to rainbow trout (Oncorhynchus mykiss)." Aquatic Toxicology 81(3): 275-285 | | Hearsay (FRE 802) |
| TREX-232647 | Peterson, C. H., S. D. Rice, et al. (2003). "Long-term ecosystem response to the Exxon Valdez oil spill." Science 302(5653): 2082-2086 | | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232648 | Modified Japanese Medaka Embryo-Larval Bioassay for Rapid Determination of Developmental Abnormalities - Farwell, et al. | | Hearsay (FRE 802) |
| TREX-232649 | Dubansky, B., A. Whitehead, et al. (2013). "Multitissue Molecular, Genomic, and Developmental Effects of the Deepwater Horizon Oil Spill on Resident Gulf Killifish (Fundulus grandis)." Environmental Science & Technology 47(10): 5074-5082 | | Hearsay (FRE 802) |
| TREX-232650 | Incardona, John et al, "Oil Spills and Fish Health: Exposing the Heart of the Matter". Exposure Science Digest | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232651 | Muhling, B.A. et. al., "Overlap between Atlantic bluefin tuna spawning grounds and observed Deepwater Horizon surface oil in the northern Gulf of Mexico". Marine Pollution Bulletin 64 (2012) 679-687 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232652 | Crowe, Kristi et al., "Oxidative Stress Responses of Gulf Killifish Exposed to Hydrocarbons from the Deepwater Horizon Oil Spill: Potential Implications for Aquatic Food Resources". Environmental Toxicology and Chemistry, Vol. 33, No. 2, pp. 370-374, 201 | | Hearsay (FRE 802) |
| TREX-232653 | Mishra, Deepak R. et al., "Post Spill State of the Marsh: Remote estimation of the ecological impact of the Gulf of Mexico oil spill on Louisiana Salt Marshes". Remote Sensing of Environment 118 (2012) 176-185. | | Hearsay (FRE 802) |
| TREX-232654 | Garcia, Tzintzuni I. et. al., "RNA-Seq Reveals Complex Genetic Response to Deepwater Horizon oil release in Fundulus grandis". BMC Genomics 2012, 13:474 | | Hearsay (FRE 802) |
| TREX-232655 | Heintz, R. A., J. W. Short, et al. (1999). "Sensitivity of fish embryos to weathered crude oil: Part II. Increased mortality of pink salmon (Oncorhynchus gorbuscha) embryos incubating downstream from weathered Exxon Valdez crude oil." Environmental Toxico | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232656 | Singer, M. M. et. al., "Standardization of the preparation and quantitation of water-accommodated Fractions of Petroleum for Toxicity Testing". Marine Pollution Bulletin, Vol. 40, No. 11, pp. 1007-1016, 2000. | | Hearsay (FRE 802) |
| TREX-232657 | "Sensitivity of Pink Salmon (Oncorhynchus Gorbuscha) Embryos to Weathered Crude Oil". Environmental Toxicology and Chemistry, Vol. 31, No. 3, pp. 469-476, 2012. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232658 | Fallahtafti, S., T. Rantanen, et al. (2012). "Toxicity of hydroxylated alkyl-phenanthrenes to the early life stages of Japanese medaka (Oryzias latipes)." Aquatic Toxicology 106 : 56-64 | | Hearsay (FRE 802) |
| TREX-232659 | Olsvik, P. A., B. H. Hansen, et al. (2011). "Transcriptional evidence for low contribution of oil droplets to acute toxicity from dispersed oil in first feeding Atlantic cod (Gadus morhua) larvae." Comparative Biochemistry and Physiology C-Pharmacology To | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232660 | Brette, Fabien et. al., "Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish". Science, Vol. 343. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232661 | Carls, Mark G., et. al., "A Perspective on the Toxicity of Petrogenic PAHs to Developing Fish Embryos Related to Environmental Chemistry". Human and Ecological Risk Assessment: An International Journal, 15:6, 1084-1098. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232662 | Ryerson, T. B., K. C. Aikin, (2011). "Atmospheric emissions from the Deepwater Horizon spill constrain air-water partitioning, hydrocarbon fate, and leak rate." Geophysical Research Letters 38 | | Admissible only as an Admission by: US Gov |
| TREX-232663 | Linden, O. (1978). "Biological effects of oil on early development of the Baltic herring Clupea harengus membras." Marine Biology 45: 273-283 | | Hearsay (FRE 802) |
| TREX-232664 | Diercks, A.-R., R. C. Highsmith, et al. (2010). "Characterization of subsurface polycyclic aromatic hydrocarbons at the Deepwater Horizon site." Geophysical Research Letters 3 | | Hearsay (FRE 802) |
| TREX-232665 | Reddy, C. M., J. S. Arey, et al. (2012). "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill." Proceedings of the National Academy of Sciences of the United States of America 109(50): 20229-20234 | | Hearsay (FRE 802) |
| TREX-232666 | Brette, Fabien et. al., "Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish". Science, Vol. 343. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232667 | Carls, M. G., R. A. Heintz, et al. (2005). "Cytochrome P4501A induction in oil-exposed pink salmon Oncorhynchus gorbuscha embryos predicts reduced survival potential." Marine Ecology-Progress Series 301: 253-265 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232668 | Montagna, P. A., J. G. Baguley, et al. (2013). "Deep-Sea Benthic Footprint of the Deepwater Horizon Blowout." Plos One 8(8) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232669 | Wang, P. and T. M. Roberts (2013). "Distribution of Surficial and Buried Oil Contaminants across Sandy Beaches along NW Florida and Alabama Coasts Following the Deepwater Horizon Oil Spill in 2010." Journal of Coastal Research 29(6A): 144-155 | | Hearsay (FRE 802) |
| TREX-232670 | SICB 2012 Annual Meeting Abstracts. Integrative & Comparative Biology, Oxford UP Press. | | Hearsay (FRE 802) |
| TREX-232671 | Michel, J., E. H. Owens, et al. (2013). "Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA." Plos One 8(6) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232672 | Contributions in Marine Science, Volume 26, September 1983 | | Hearsay (FRE 802) |
| TREX-232673 | Moser, H. Geoffrey & Smith, Paul E., "LARVAL FISH ASSEMBLAGES AND OCEANIC BOUNDARIES". BULLETIN OF MARINE SCIENCE, 53(2): 283-289,1993 | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802) |
| TREX-232674 | de Soysa, T. Y., A. Ulrich, et al. (2012). "Macondo crude oil from the Deepwater Horizon oil spill disrupts specific developmental processes during zebrafish embryogenesis." BMC Biology 10 | | Hearsay (FRE 802) |
| TREX-232675 | Crone, T. J. and M. Tolstoy (2010). "Magnitude of the 2010 Gulf of Mexico oil leak." Science 330(6004): 634 | | Hearsay (FRE 802) |
| TREX-232676 | O Linden, Swedish Water and Air Pollution Research Laboratory, "The Influence of Crude Oil and Mixtures of Crude Oil/Dispersants on the Ontogenic Development of the Baltic Herring, Clupea harengus membras L". AMBIO, Vol. 5, No. 3 | | Hearsay (FRE 802) |
| TREX-232677 | Lehr, B., S. Bristol, et al. (2010). Oil Budget Calculator: Deepwater Horizon. Technical Documentation; November 2010 A Report by: The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team, A report to the National Incid | | Admissible only as an Admission by: US Gov |
| TREX-232678 | Incardona, John P. et. al., "Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish". PNAS, E1510-E1518. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232679 | Fodrie FJ, Heck KL Jr (2011) "Response of Coastal Fishes to the Gulf of Mexico Oil Disaster". PLoS ONE 6(7): e21609 | | Hearsay (FRE 802) |
| TREX-232680 | Peterson, Charles H. et. al., "Sampling design begets conclusions: the statistical basis for detection of injury to and recovery of shoreline communities after the Exxon Valdez oil spill". MARINE ECOLOGY PROGRESS SERIES, Vol. 210: 255-283, 2001. | | Hearsay (FRE 802) |
| TREX-232681 | Carls, M. G., S. D. Rice, et al. (1999). "Sensitivity of fish embryos to weathered crude oil: Part I. Low-level exposure during incubation causes malformations, genetic damage, and mortality in larval Pacific herring (Clupea pallasi)." Environmental Toxic | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232682 | Rooker JR, Kitchens LL, Dance MA, Wells RJD, Falterman B, et al. (2013) "Spatial, Temporal, and Habitat-Related Variation in Abundance of Pelagic Fishes in the Gulf of Mexico: Potential Implications of the Deepwater Horizon Oil Spill". PLoS ONE 8(10): e76 | | Hearsay (FRE 802) |
| TREX-232683 | Hicken, C. E., T. L. Linbo, et al. (2011). "Sublethal exposure to crude oil during embryonic development alters cardiac morphology and reduces aerobic capacity in adult fish." Proceedings of the National Academy of Sciences of the United States of America | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232684 | Hutchinson, T.C. et. al., "THE CORRELATION OF THE TOXICITY TO ALGAE OF HYDROCARBONS AND HALOGENATED HYDROCARBONS HITH THEIR PHYSICAL-CHEMICAL PROPERTIES". | | Hearsay (FRE 802) |
| TREX-232685 | Rice, Stanley D. et. al., "The Exxon Valdez Oil Spill". Long-Term Ecological Change in the Northern Gulf of Alaska, Chapter 5, 2007. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232686 | Liu, Z., J. Liu, et al. (2012). "The weathering of oil after the Deepwater Horizon oil spill: insights from the chemical composition of the oil from the sea surface, salt marshes and sediments." Environmental Research Letters 7(3) | | Hearsay (FRE 802) |
| TREX-232687 | Fallahtafti, Shirin et al., "Toxicity of hydroxylated alkyl-phenanthrenes to the early life stages of Japanese medaka (Oryzias latipes)". Aquatic Toxicology 106-107 (2012) 56-64. | | Hearsay (FRE 802) |
| TREX-232688 | Incardona, J. P., C. A. Vines, et al. (2012). "Unexpectedly high mortality in Pacific herring embryos exposed to the 2007 Cosco Busan oil spill in San Francisco Bay."Proceedings of the National Academy of Sciences of the United States of America 109(2):E5 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232689 | NOAA Poster, "Gulf of Mexico: Habitat Areas of Particular Concern" | | Admissible only as an Admission by: US Gov |
| TREX-232690 | L. Follett et al., "A graphical exploration of the Deepwater Horizon oil spill". Comput Stat (2014) 29:121-132. | | Hearsay (FRE 802) |
| TREX-232691 | Marty, G. D., J. W. Short, et al. (1997). "Ascites, premature emergence, increased gonadal cell apoptosis, and cytochrome P4501A induction in pink salmon larvae continuously exposed to oil-contaminated gravel during development."Canadian Journal of Zoolog | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232692 | Linden, O., "Biological Effects of Oil on Early Development of the Baltic Herring Clupea harengus membras". Marine Biology 45, 273-283 (1978). | | Hearsay (FRE 802) |
| TREX-232693 | Bue, B. G., S. Sharr, et al. (1998). "Evidence of damage to pink salmon populations inhabiting Prince William Sound, Alaska, two generations after the Exxon Valdez oil spill". Transactions of the American Fisheries Society 127(1): 35-43 | | Hearsay (FRE 802) |
| TREX-232694 | White, P. A., S. Robitaille, et al. (1999). "Heritable reproductive effects of benzo(a)pyrene on the fathead minnow (Pimephales promelas)."Environmental Toxicology and Chemistry 18: 1843-1847 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232695 | Stanley D. Rice , Robert E. Thomas , Mark G. Carls , Ronald A. Heintz , Alex C. Wertheimer , Michael L. Murphy , Jeffrey W. Short & Adam Moles (2001), "Impacts to Pink Salmon Following the Exxon Valdez Oil Spill: Persistence, Toxicity, Sensitivity, and Co | | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232696 | Ron A. Heintz , Mark G. Carls , Jeffrey W. Short & Stanley D. Rice (2014), "Letter to the Editor Regarding Page et al." (2012), Human and Ecological Risk Assessment: An International Journal, 20:3, 599-602. | | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232697 | Magnitude and oxidation potential of hydrocarbon gases released from the BP oil well blowout by Samantha B. Joye, . et. al., NATURE GEOSCIENCE, VOL 4, MARCH 2011 | | Hearsay (FRE 802) |
| TREX-232698 | Recovery of pink salmon spawning areas after the Exxon Valdez oil spill. Transactions of the American Fisheries Society 128(5): 909-918 by Michael L. Murphy, et al. (1999). | | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232699 | The Exxon Valdez Oil Spill. Long-Term Ecological Change in the Northern Gulf of Alaska, by Stanley D. Rice, et al., Chapter 5, 2007. | Incomplete | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232700 | Lessons from the 1989 Exxon Valdez Oil Spill: A Biological Perspective by Brenda E. Ballachey, et. al, Impacts of Oil Spill Disasters on Marine Habitats and Fisheries in North America, Chapter 9. | Incomplete | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232701 | Heritable Reproductive Effects of Benzo[a]pyrene on the fathead minnow (pimephales promelas) by Paul A. White, et. al., " Environmental Toxicology and Chemistry, Vol. 18, No.8, pp. 1843-1847, 1999. | | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232702 | Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish by Fabien Brette | Incomplete | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232703 | Potential impacts of the Deepwater Horizon oil spill on large pelagic fishes by Sarah Frias-Torres, et. al, Proc. of SPIE Vol. 8175. | | Hearsay (FRE 802) |
| TREX-232704 | Fate and Effects of Petroleum Hydrocarbons in Marine Organisms and Ecosystems Cover pages and Table of Contents for Douglas A. Wolfe | Incomplete | Hearsay (FRE 802) |
| TREX-232705 | Lessons from the 1989 Exxon Valdez oil spill: a biological perspective. In Impacts of oil spill disasters on marine habitat and fisheries in North America by Brenda E. Ballachey, et. al. | | Hearsay within Hearsay (FRE 802) |
| TREX-232706 | Polycyclic Aromatic Hydrocarbons by J.M. Neff, Specific Chemical Effects, Chapter 14. | Incomplete | Hearsay (FRE 802) |
| TREX-232707 | Characteristics of Dispersions and Water-Soluble Extracts of Crude and Refined Oils and Their Toxicity to Estuarine Crustaceans and Fish by J.W. Anderson, et al., Marine Biology 27, 75-88 (1974). | | Hearsay (FRE 802) |
| TREX-232708 | Chapter 8 from book titled Fate and Effects of Petroleum Hydrocarbons in Marine Ecosystems and Organisms Edited by Douglas W. Wolfe, et. al. | Incomplete | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232709 | Effects of Environmental Pollutants on Early Fish Development by J.S. Weis, et. al Reviews in Aquatic Sciences (1989), Vol. 1, pp. 45-73. | | Hearsay (FRE 802) |
| TREX-232710 | Proceedings of the Exxon Valdez Oil Spill Symposium Cover pages and Table of Contents for Stanley D. Rice, et al., | Incomplete | Hearsay (FRE 802) |
| TREX-232711 | Natural sunlight and residual fuel oils are an acutely lethal combination for fish embryos by Kristin Hatlen, et. al, Aquatic Toxicology 99 (2010) 56-64. | | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232712 | The effects of Ixtoc I oil on the eggs and larvae of red drum (Sciaenops ocellata), by Steven C. Rabalais, et. al, Texas Journal of Science 33(1) | | Hearsay (FRE 802) |
| TREX-232713 | Potent Phototoxicity of Marine Bunker Oil to Translucent Herring Embryos after Prolonged Weathering by John P. Incardona, et. al., PLoS ONE 7(2): e30116. | | Admissible only as an Admission: US Gov; Hearsay (FRE 802) |
| TREX-232714 | Quantitative Risk Model for Polycyclic Aromatic Hydrocarbon Photoinduced Toxicity in Pacific Herring Following the Exxon Valdez Oil Spill by Marlo K. Sellin Jeffies, et. al, Environ. Sci. Technol. 2013, 47, 5450-5458. | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232715 | Potential impacts of the Deepwater Horizon oil spill on large pelagic fishes by Sarah Frias-Torres, et. al., Proc. of SPIE, Vol. 8175. | | Hearsay (FRE 802) |
| TREX-232716 | A life history approach to estimating damage to Prince William Sound pink salmon caused by the Exxon Valdez oil spill by Harold J. Geiger, et. al, American Fisheries Society Symposium 18: 487-498 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232717 | Effects of the Exxon Valdez oil spill on pink salmon embryos and preemergent fry by Brian G. Bue, et. al, American Fisheries Society Symposium 18: 619-627 | | Hearsay (FRE 802) |
| TREX-232718 | Oil Spill Dispersants: Efficacy and Effects, National Research Council of the National Academies | Incomplete | Hearsay (FRE 802) |
| TREX-232719 | Exxon Valdez Oil Spill: Fate and Effects in Alaskan Waters by Peter G. Wells, et al | Incomplete | Hearsay (FRE 802) |
| TREX-232720 | Fate and Effects of Petroleum Hydrocarbons in Marine Ecosystems Edited by Douglas A. Wolfe | Incomplete | Hearsay (FRE 802) |
| TREX-232721 | Pages from Fundamentals of Aquatic Toxicology: Effects, Environmental Fate and Risk Assessment, 2nd Edition 1985, Gary Rand et al; cover and last pages | Incomplete | Hearsay (FRE 802) |
| TREX-232722 | Pages from Evidence of Damage to Pink Salmon Populations Inhabiting Prince William Sound, Alaska, Two Generations after the Exxon Valdez Oil Spill, Transactions of the American Fisheries Society, Volume 127, 1998, Brian G. Bue, et al.; pp. 35 - 43 | Incomplete | Hearsay (FRE 802) |
| TREX-232723 | Effects of Environmental Pollutants on Early Fish Development, Reviews in Aquatic Sciences, Vol. I Issue 1, 1989, JS Weis and P Weis | | Hearsay (FRE 802) |
| TREX-232724 | Monitoring polynuclear aromatic hydrocarbons in aqueous environments with passive low-density polyethylene membrane devices, Environmental Toxicology and Chemistry 23(6): 1416-1424, MG Carls and LG Holland, et al. 2004 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232725 | Deepwater Horizon Oil Spill, Encyclopedia of Earth (2010, updated 2013), Cutler J Cleveland | Other Authenticity Objection | Hearsay (FRE 802) |
| TREX-232726 | NOAA Expands Fishing Closed Area in Gulf of Mexico | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232727 | Spreadsheet of Water and Sediment Samples, PAH ecotox Guideline Calculations Revision 2 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232728 | Memorandum from David R. Mount to Dr. Stanley Rice Subject: Background on the process used to develop narcosis-based screening benchmarks used to interpret analysis of environmental samples following the BP Deepwater Horizon oil spill. US EPA. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-232729 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/15/10 through 6/15/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-232730 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/17/2010 through 6/17/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232731 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/20/2010 through 6/20/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232732 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/29/2010 through 6/29/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232733 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/30/2010 through 6/30/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232734 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/11/10 through 7/11/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232735 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/17/10 through 7/17/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-232736 | E-Mail - From: Jane Lawson To: Jane Lawson Sent: 6/18/2010 8:57:57 PM - Subject: 6-18-10 CR Daily Summary Deepwater Horizon Response with attachment (06-18-10 CR Daily Summary Deepwater.docx) | | Admissible only as an Admission by: US Gov |
| TREX-232737 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/18/2010 through 6/18/2010 | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232738 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/20/2010 through 6/20/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232739 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/23/2010 through 6/23/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232740 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/30/2010 through 6/30/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232741 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/23/10 through 7/23/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-232742 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 7/17/2010 through 7/17/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232743 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/19/10 through 6/19/10 | | Hearsay within Hearsay (FRE 802) |
| TREX-232744 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/16/2010 through 6/16/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232745 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/27/2010 through 6/27/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232746 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response: Period 6/29/2010 through 6/29/2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232747 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period- 6/30/2010 through 6/30/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232748 | Unified Area Command, Community Relations Daily Summary Deepwater Horizon Response. Period 7/7/2010 thru 7/7/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232749 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 7/20/2010 thru 7/20/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232750 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 7/20/2010 thru 7/20/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232752 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/18/2010 thru 6/18/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232753 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response .Period 6/23/2010 thru 6/23/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232754 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/21/2010 thru 6/21/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232755 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 7/12/2010 thru 7/12/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232756 | Gulf Coast Claims Facility Frequently Asked Questions | | Hearsay (FRE 802) |
| TREX-232757 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/16/2010 thru 6/16/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232759 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/30/2010 thru 6/30/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232760 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 6/18/2010 thru 6/18/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232761 | Deepwater Horizon Response Community Relations Field Report; State of Alabama: Baldwin, Mobile Counties | | Hearsay within Hearsay (FRE 802) |
| TREX-232762 | Deepwater Horizon Response Community Relations Field Report; State of Florida: Bay, Escambia, Franklin, Gulf, Okaloosa, Santa Rose, Wakulla, Walton Counties | | Hearsay within Hearsay (FRE 802) |
| TREX-232763 | Deepwater Horizon Response Community Relations Field Report; State of Mississippi Counties: Hancock, Harrison, Jackson | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232764 | Unified Area Command, Community Relations Daily Summary, Deepwater Horizon Response. Period 7/9/2010 thru 7/9/2010. | | Hearsay within Hearsay (FRE 802) |
| TREX-232766 | E-mail From Thomas R. Lotterman; To: Nancy Flickinger, et al.; Sent: 6/20/2014 2:58:18 PM; Subject: APC's Response to DOJ 6/9/14 EM re Other Matters; Attachments: Document.pdf | | Hearsay (FRE 802) |
| TREX-232767 | Submission from Bingham McCutchen LLP attorneys dated: March 3, 2014 | | Hearsay (FRE 802) |
| TREX-232768 | Bratvold, R.B. and Begg, S. Making Good Decisions, 2010 Society of Petroleum Engineers | | Hearsay (FRE 802) |
| TREX-232769 | Slides for Anadarko Petroleum Corporation - GHS 100 Energy Conference | | Hearsay (FRE 802) |
| TREX-232770 | "Global 2014 E&P Spending Outlook: North American Spending to Accelerate", Barclays Equity Research, 9 December 2013. | | Hearsay (FRE 802) |
| TREX-232771 | SNR Denton Briefing: Key Differences Between the 2012 AIPN Joint Operating Agreement and the 2002 AIPN Joint Operating Agreement | | Hearsay (FRE 802) |
| TREX-232772 | F. K. Crawley, "The Change in Safety Management for Offshore Oil and Gas Production Systems". Trans IChemE, Vol. 77, Part B, May 1999. | | Hearsay within Hearsay (FRE 802) |
| TREX-232773 | Credit Suisse. US Gulf of Mexico; Theme: All you need to know about the GoM | | Hearsay (FRE 802) |
| TREX-232774 | E&P Forum, "Guidelines for the Development and Application of Health, Safety and Environmental Management Systems". Report No. 6.36/210, July 1994. | | Hearsay (FRE 802) |
| TREX-232776 | D. Ernst and Andrew M. J. Steinhubl, "Alliances in upstream oil and gas". THE McKINSEY QUARTERLY 1997 NUMBER 2, pp. 144-155. | | Hearsay (FRE 802) |
| TREX-232777 | Nkaepe Etteh, "Joint Operating Agreements: Which Issues are Likely to be the Most Sensitive to the Parties and How can a Good Contract Design Limit the Damage from such Disputes?" | | Hearsay (FRE 802) |
| TREX-232778 | Rodrigo Garcia and Donald Lessard, et al., " Strategic Partnering in Oil and Gas: A Capabilities Perspective". MIT Sloan School Working Paper 5092-14. | | Hearsay within Hearsay (FRE 802) |
| TREX-232779 | SM Mamotazui Haque and Richard Green, et al., "Collaborative Relationships in the UK Upstream Oil and Gas Industry: Critical Success and Failure Factors". Problems and Perspectives of Management. | | Hearsay within Hearsay (FRE 802) |
| TREX-232780 | UK Heath and Safety Executive, "A Guide to the Offshore Installations (Safety Case) Regulations 2005" Draft for Comment Jan 2006. | | Hearsay within Hearsay (FRE 802) |
| TREX-232781 | Slides Prepared by IHS CERA, "Deepwater Drilling Permit Update November 2011". Presented to the Gulf Economic Survival Team. | | Hearsay (FRE 802) |
| TREX-232782 | MIB Ibrahim and AI Almuhanna, et al., "Developing New Petroleum Engineers in a Non-Operating Environment". IPTC 14245. | | Hearsay within Hearsay (FRE 802) |
| TREX-232783 | Final Report to RPSEA Titled: IOR for Deepwater GoM, Prepared by: Joseph Lach, Dated: December 15, 2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-232784 | Chevron Presentation Titled: Deep Water Gulf of Mexico, Presented by: Mike Landrum, Dated: May 17, 2007 | | Hearsay (FRE 802) |
| TREX-232785 | Presentation by OCS Advisory Board, "Deepwater JOA Revisions Update: Post Macondo Re-look". | | Hearsay (FRE 802) |
| TREX-232786 | A. Timothy Martin and J. Jay Park, Q.C., "Global petroleum industry model contracts revisited: Higher, faster, stronger". Journal of World Energy Law & Business, 2010, Vol. 3, No. 1. | | Hearsay within Hearsay (FRE 802) |
| TREX-232787 | G. Ed Richardson et. al., "Deepwater Gulf of Mexico 2008: America Offshore Energy Future". Minerals Management Service, OCS Report, 2008. | | Admissible only as an Admission by: US Gov |
| TREX-232788 | Lesley D. Nixon et. al., "Deepwater Gulf of Mexico 2009: Interim Report of 2008 Highlights" Minerals Management Service, OCS Report, MMS 2009-016. | | Admissible only as an Admission by: US Gov |
| TREX-232789 | Moore, B. and Yeates, J. The Birth and Status of the Deepwater Offshore Model Form Operating Agreement | | Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232790 | Committee for Oversight and Assessment of U.S. Department of Energy Project Management, National Research Council, " Proceedings of Government/Industry Forum: The Owner's Role in Project Management and Preproject Planning". | | Admissible only as an Admission by: US Gov |
| TREX-232791 | Stephen O'Connor and Richard E Swarbrick, et al., "Pore Pressure Profiles in Deep Water Environments: Case Studies from Around the World". Search and Discovery Article #40348 (2008) | | Hearsay (FRE 802) |
| TREX-232792 | Presentation at AAPL OCS Workshop Titled: Possible Revisions to AAPL's form 810 Model Form Deepwater Operating Agreement: Questions Today - Answers Later? Dated: February 2, 2012 | | Hearsay (FRE 802) |
| TREX-232793 | Deepwater JOA Revisions Update: Post Macondo Re-look; OCS Advisory Board. 10 pp. slide format, 2013. | | Hearsay (FRE 802) |
| TREX-232794 | Slides Prepared by OCS, "Deepwater OA - Model Form Update 2006" | | Hearsay (FRE 802) |
| TREX-232796 | OCS Advisory Board, "Well planning articles 2013 compared to 2007 AAPL form" | Not Produced and Not Otherwise Authenticated | |
| TREX-232797 | AAPL Model Form of Offshore Deepwater Operating Agreement AAPL-810 (2007) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232798 | Exhibit K to 2007 810 Joint Operating Agreement (Deepwater) | | Relevance generally (FRE 401 & 402) |
| TREX-232800 | Article: Deep Water Drilling - Identifying the Technical Challenges, Prepared by: Gene W. Sparkman and Terri Smith, Dated: May 4-7, 1998 | | Hearsay within Hearsay (FRE 802) |
| TREX-232801 | Presentation at the 1998 OTC Titled: The Wells Team - Lessons with a Deepwater Project, Prepared by: Richard A. Johnston and Bernard Looney, et al., Dated: May 4-7, 1998 | | Hearsay within Hearsay (FRE 802) |
| TREX-232802 | Presentation at the 1999 OTC Titled: Integrated project management, Prepared by: Nicolaas E Rost, Dated: May 3-6, 1999 | | Hearsay within Hearsay (FRE 802) |
| TREX-232803 | Pettingill, Henry and Weimer, Paul , "World-Wide Deepwater Exploration and Production: Past, Present and Future." 2002 Offshore Technology Conference, OTC 14024. | | Hearsay within Hearsay (FRE 802) |
| TREX-232804 | Visser, Robert C., Joseph D. Williams and Bob Aquadro Typhoon Offshore Safe and Clean: Authentic Leadership to Produce an Incident and Injury-Free Environment OTC 14127, 2002 Offshore Technology Conference. May 2002 | | Hearsay within Hearsay (FRE 802) |
| TREX-232805 | Presentation at the 2002 OTC Titled: Assessment of Safety Management Systems in the Oil and Gas Industry, Prepared by: Jaime Santos-Reyes and Daniel Santos-Reyes, Dated: May 6-9, 2002 | | Hearsay within Hearsay (FRE 802) |
| TREX-232806 | Jeffris, Robert G. and Waters, Susan A., "Getting Deepwater Development Right: Strategies for the Non-Operator." OTC 14201, 2002 Offshore Development Conference. May 2002 | | Hearsay within Hearsay (FRE 802) |
| TREX-232807 | Presentation at the 2005 OTC Titled: Deepwater Project Management Strategies and Models, Prepared by: P Dorgant and K Stingl, Dated: May 2-5, 2005. | | Hearsay within Hearsay (FRE 802) |
| TREX-232808 | Herman, A. et al. "Changing Dynamics in Deepwater Ownership." OTC 17783, 2006 Offshore Technology Conference. May 2006. | | Hearsay within Hearsay (FRE 802) |
| TREX-232809 | Presentation at the 2007 OTC Titled: Independence Project Overview - A Producer's Perspective, Prepared by: Susan M Holley and Robert D Abendschein, Dated: April 30-May 3, 2007. | | Hearsay within Hearsay (FRE 802) |
| TREX-232810 | Presentation at the 2007 OTC Titled: Independents: Rising to the Challenge, Prepared by: William Schneider and Tracy krohn, et al., Dated: April 30-May 3, 2007. | | Hearsay within Hearsay (FRE 802) |
| TREX-232811 | Ford, Russ et al. "New Waves in the Gulf of Mexico." OTC 19259, 2008 Offshore Technology Conference. May 2008. | | Hearsay within Hearsay (FRE 802) |
| TREX-232812 | McLaughlin, Dennis. "Jubilee Project Overview." OTC 23430 2012 Offshore Technology Conference, 2012. | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232813 | Weinbel, R. Cory and Ronaldo Araujo, "Jubilee Field FPSO A Fast Track Delivery Success." OTC 23439, 2012 Offshore Technology Conference. 2012. | | Hearsay within Hearsay (FRE 802) |
| TREX-232814 | Presentation at the 2012 OTC Titled: Jubilee Development HSE Management and Safety Case, Prepared by: Scott Bergeron and Keith Mutimer, Dated: April 30-May 3, 2012. | | Hearsay within Hearsay (FRE 802) |
| TREX-232815 | Presentation at the 2013 OTC Titled: Auditing Safety and Environmental Management Systems Programs, Prepared by: Michael J Hazzan, Dated: May 6-9, 2013. | | Hearsay within Hearsay (FRE 802) |
| TREX-232816 | Presentation at the 2013 OTC Titled: The Gulf of Mexico Subsalt Wells Atlas: A Comprehensive Review and Lessons Learned, Prepared by: Saad Saleh and Ken Williams, et al., Dated: May 6-9, 2013. | | Hearsay within Hearsay (FRE 802) |
| TREX-232817 | Presentation at the 2014 OTC Titled: Risks and Impact Assessment for Deepwater and Ultra-Deepwater Gulf of Mexico Resources, Prepared by: K Rose and F Aminzadeh, et al., Dated: May 5-8, 2014. | | Hearsay within Hearsay (FRE 802) |
| TREX-232818 | Petroleum Safety Authority of Norway, "Requirements Applicable to the Licensee." | | Hearsay (FRE 802) |
| TREX-232819 | Pierce, David E., "Transactional Evolution of Operating Agreements in the Oil and Gas Industry". | | Hearsay (FRE 802) |
| TREX-232820 | Presentation at the SPE Distinguished Lecturer Program Titled: Cement and Cementing: An Old Technique with a Future? Presented by: Bernard Piot. | | Hearsay within Hearsay (FRE 802) |
| TREX-232821 | Richard H Reiley, "Faster Technology Transfer through Partnering". Proceedings of the 14th World Petroleum Congress, 1994 | | Hearsay (FRE 802) |
| TREX-232822 | Presentation at the 47th SPE Annual Fall Meeting Titled: Joint Ventures in the International Petroleum Industry, Prepared by: Leonard C Stevens, Dated: October 8-11, 1972. | | Hearsay (FRE 802) |
| TREX-232823 | Presentation at the 1976 SPE-European Spring Meeting Titled: Effect of Abnormal Pore Pressure on Deep Water Drilling, Prepared by: D Andriesse, Dated: April 8-9, 1976. | | Hearsay (FRE 802) |
| TREX-232824 | Presentation at the 68th SPE Annual Tech Conference and Exhibition Titled: Retrospective Evaluation of Foreign Investment by an Independent Oil Company, Prepared by: JL Ventura, Dated: October 3-6, 1993. | | Hearsay (FRE 802) |
| TREX-232825 | Smith, J.R., "Integrating Engineering and Operations for Successful HTHP Exploratory Drilling". SPE Drilling & Completion, December 1997. | | Hearsay (FRE 802) |
| TREX-232826 | Presentation at the 1998 SPE International Conference Titled: Assessing Non-Technical Risks in Oil and Gas Exploration and Production, Prepared by: Gary W Barker and Edward J Steele, et al., Dated: June 7-10, 1998. | | Hearsay within Hearsay (FRE 802) |
| TREX-232827 | Presentation at the 1999 SPE Rocky Mt. Regional Meeting Titled: Assessment of Foamed - Cement Slurries Using Conventional Cement Evaluation Logs and Improved Interpretation Methods, Prepared by: Gary J Frisch and William L Graham, et al., Dated: May 15-18 | | Hearsay within Hearsay (FRE 802) |
| TREX-232828 | Presentation at the 1999 Offshore Europe Conference Titled: Risk Decision Making in the Offshore Business, Prepared by: I Tope, Dated: September 7-9, 1999. | | Hearsay within Hearsay (FRE 802) |
| TREX-232829 | Colligan, John., "The Economics of Deep" SPE 57709, Oil and Gas Executive Report. | | Hearsay within Hearsay (FRE 802) |
| TREX-232830 | Presentation at the 2000 IADC/SPE Drilling Conference Titled: Foam Cementing Applications on a Deepwater Subsalt Well - Case History, Prepared by: S Moore and M Miller, et al., Dated: February 23-25, 2000. | | Hearsay within Hearsay (FRE 802) |
| TREX-232831 | Presentation at the SPE International Conference Titled: Global Upstream HSE Benchmarking, Prepared by: C Gomm and HJ Grundt, et al., Dated: June 28-28, 2000. | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232832 | Presentation at the 2001 SPE Annual Tech Conference Titled: Obtaining Successful Shoe Tests in the Gulf of Mexico: Critical Cementing Factors, Prepared by: Kirk Harris and Gary Grayson et al., Dated: September 30-October 3, 2001. | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232833 | Presentation at the SPE Annual Tech Conference Titled: Value Created through Versatile Additive Technology and Innovation for Zonal Isolation in Deepwater Environments, Prepared by: BR Reddy and Richard Vargo, et al., Dated: September 29-October 2, 2002. | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232834 | Presentation at the SPE/IADC Drilling Conference Titled: Challenges of Drilling an Ultra-Deep Well in Deepwater - Spa Prospect, Prepared by: Stephen A. Rohleder and W Wayne Sanders, et al., Dated: February 19-21, 2003. | | Hearsay within Hearsay (FRE 802) |
| TREX-232835 | Presentation at the SPE/IADC Drilling Conference Titled: Summary of Results from a Joint Industry Study to Develop an Improved Methodology for Prediction of Geopressures for Drilling in Deep Water, Prepared by: James W Bridges, Dated: February 19-21, 2003 | | Hearsay within Hearsay (FRE 802) |
| TREX-232836 | Presentation at the SPE Latin American and Caribbean Petroleum Engineering Conference Titled: The Top 10 Lost Circulation Concerns in Deepwater Drilling, Prepared by: David Power and Catalin D Ivan, et al., Dated: April 27-30, 2003. | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232837 | Presentation at the SPE Annual Tech Conference and Exhibition Titled: Wellbore Stability Challenges in the Deep Water, Gulf of Mexico: Case History Examples from the Pompano Field, Prepared by: SM Willson and S Edwards, et al., Dated: October 5-8, 2003. | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232838 | Presentation at the SPE Annual Tech Conference and Exhibition Titled: Lightweight Cement Formulations for Deep Water Cementing: Fact and Fiction, Prepared by: Phil Rae and Gino Di Lullo, Dated: September 26-29, 2004. | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232839 | Presentation at the SPE Annual Tech Conference and Exhibition Titled: Deploying Common Process Across Global Wells Teams - Integrating an Online Project Management Application with Effective Behaviors to Enable High Performance, Prepared by: S Sawaryn and | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232840 | Presentation at the SPE Asia Pacific HSE Conference and Exhibition Titled: Managing Major Incident Risks, Prepared by: D Smith and V Zijiker, Dated: September 19-20, 2005. | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232841 | Presentation at the 2005 SPE Annual Tech Conference and Exhibition Titled: Creating Value by Improving the Operator/Nonoperator Partner Relationship, Prepared by: Jan Paul van Driel and Trygve Pederson, Dated: October 9-12, 2005. | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232842 | Presentation at the IADC/SPE Drilling Conference Titled: Real-Time Cementing Designs vs. Actual Jobs in Progress, Prepared by: P Creel and D McKenzie, et al., Dated: February 21-23, 2006. | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232843 | Presentation at the SPE International Conference Titled: Environmental, Social, and Health Impact Assessment (ESHIA) Process, Prepared by: S McHugh and S Maruca, et al., Dated: April 2-4, 2006. | | Hearsay within Hearsay (FRE 802) |
| TREX-232844 | Presentation at the SPE International Conference Titled: The Operational Excellence Roadmap: A Tool for Implementing Operational Excellence in Major Capital Projects, Prepared by: S Dehmer, Dated: April 2-4, 2006. | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232845 | Presentation at the SPE International Conference Titled: Project Atlas: Operational Excellence Process Standardization, Prepared by: HG Norrie and RJ Hunt, Dated: April 2-4, 2006. | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232846 | Presentation at the IADC/SPE Drilling Conference Titled: Improved Deepwater Cementing Practices Help Reduce Nonproductive Time, Prepared by: RF Vargo and JF Heathman, et al., Dated: February 21-23, 2006. | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232847 | Presentation at the SPE Europe/EAGE Annual Conference Titled: A Web-Based Integrated Project-Management System Supporting Teamworking and Decision Making on Field-Development Projects, Prepared by: M Piantanida and P Rossi, et al., Dated: June 12-15, 2006 | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232848 | Walkup, Gardner and J. Robert Ligon. The Good, the Bad, and the Ugly of the Stage-Gate Project Management Process in the Oil and Gas Industry. SPE 102926 2006 SPE Annual Technical Conference and Exhibition. September 2006 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232849 | Presentation at the 2007 SPE/IADC Drilling Conference Titled: Novel Approach for Estimating Pore Fluid Pressures Ahead of the Drill Bit, Prepared by: John Jones and Martin D Matthews, Dated: February 20-22, 2007. SPE 104606 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232850 | Presentation at the 2008 SPE International Conference Titled: Chevron Global Upstream Environmental Management System, Prepared by: Steve McHugh and Mike Slovacek, et al., Dated: April 15-17, 2008. SPE 111770 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232851 | Sharma, A.K./ Maersk Oil America Inc., "Will My Partners Slow Me Down?" The Effect of Partner Ownership and Experience on Deepwater Project Execution Time. SPE 116077. Society of Petroleum Engineers. | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232852 | Presentation at the 2008 Abu Dhabi International Petroleum Exhibition and Conference Titled: Well Design, Execution & Collaboration: An Operator's Tool for the Planning and Drilling of a Deepwater Gulf of Mexico Well, Prepared by: John L Breidenthal and C | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232853 | Presentation at the 2009 SPE Asia Pacific Oil and Gas Conference and Exhibition Titled: A New Methodology to Safely Produce Sand Controlled Wells with Increasing Skin, Prepared by: Ashish A Chitale and Michael H Stein, et al., Dated: August 4-6, 2009. SPE | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232854 | Presentation at the 2010 IADC/SPE Drilling Conference Titled: Case History: Deepwater Drilling Campaign on the Norwegian Continental Shelf in 2008 and 2009: A Success Story, Prepared by: Stian H Cruickshank and Erik G Kirkemo, et al., Dated: February 2-4, | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232855 | Presentation at the 33rd Annual SPE International Tech Conference and Exhibition Titled: Deepwater Petroleum Exploration and Development in Africa An Appraisal of Factors, Efforts, and Outcomes, 1998-2007, Prepared by: Omowumi Illedare and Richard Pincomb | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232856 | Presentation at the SPE Latin American & Caribbean Petroleum Engineering Conference Titled: Integrated Project Management Applied in World-Class Gas-Field Development Projects: From Theory to Practice, Prepared by: Eduardo Safra and Sergio Antelo, Dated: | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232857 | Lawrie, Graeme. The Role of a Non-Operating Partner in Contributing to HSE Excellence. SPE 155941, SPE/APPEA International Conference on Health, Safety and Environment in Oil and Gas Exploration and Production. September 2012 (Lawrie 2012) | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232858 | Presentation at the SPE/APPEA International Conference Titled: Assessing Major Incident Potential in Non-Operated Joint Venture Activities, Prepared by: D Smith and P Linzi, Dated: September 11-13, 2012. SPE 156546 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232859 | Presentation at the SPE/APPEA International Conference Titled: Integration of HES into the Management of a Major Capital Project, Prepared by: Steve McHugh and Anne Manning, et al., Dated: September 11-13, 2012. SPE 156869 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232860 | Presentation at the SPE/APPEA International Conference Titled: Non-Technical Risk Leadership: Integration and Execution, Prepared by: Linda Brewer and Ryan McKeeman, Dated: September 11-13, 2012. SPE 157575 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232861 | Presentation at the SPE Americas E&P HSSE Conference Titled: A License to Grow: Three Strategies to Meet the Challenge of Non-Technical Risk in Capital Project Portfolios, Prepared by: Matt Haddon and Linda Brewer, et al., Dated: March 18-20, 2013. SPE 16 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232862 | Presentation at the SPE Americas E&P HSSE Conference Titled: Analysis of the SEMS II Safety Management Rule, Prepared by: Ian Sutton, Dated: March 18-20, 2013. SPE 163806 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232863 | Presentation at the North Africa Tech Conference Titled: SPDC Delivers 1st Onshore Smartwell through Constructive Engagement with Stakeholders (Partners/Regulators/Internal SPDC), Prepared by: OA Okpokpor and E Nnanna, et al., Dated: April 15-17, 2013. SP | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232864 | Presentation at the SPE Asia Pacific Oil and Gas Conference and Exhibition Titled: Social Licence to Operate - Non-technical Risk in New Field Development, Prepared by: Steve Laking and Ingeborg McNicoll, Dated: October 22-24, 2013. SPE 165790 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232865 | Presentation at the SPE Arctic and Extreme Environ Conference and Exhibition Titled: The Impact of Non-technical Risks on Oil and Gas Activities in Alaska's Arctic, Prepared by: Anne L Southam, Dated: October 15-17, 2013. SPE 166811 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232866 | Presentation at the 2014 IADC/SPE Drilling Conference Titled: Macondo Litigation Update - How Court Decisions will Impact Oilfield Contracting and Insurance Practices, Prepared by: Cary A Moomjian, Jr, et al., Dated: March 4-6, 2014 IADC/SPE 168046 | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232867 | Chevron Operational Excellence Audit Group, HES Assessments of Non-Operated Joint Ventures, SPE 168575, SPE International Conference on Health, Safety and Environment, Long Beach, CA,17-19 March 2014 (Chevron HSE Report) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232868 | Presentation at the SPE Hydro Economics and Evaluation Symposium Titled: The North Sea Fiscal Environment - How Governments Incentivize Investment in a Maturing Basin, Prepared by: Saad Agha, Dated: May 19-20, 2014. SPE 169822-MS | | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-232869 | SPE Technical Report. The Human Factor: Process Safety and Culture, SPE 170575, March 2014 (2014 SPE Safety Report) | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232870 | Presentation by the Bureau of Ocean Energy Management (BOEM), Gulf of Mexico OCS Region, Dated: January 23-25, 2013 | | Admissible only as an Admission by: US Gov; Relevance generally (FRE 401 & 402) |
| TREX-232871 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces 2009 Capital Program, Dated: February 11, 2009 | | Admissible only as an Admission by: Anadarko |
| TREX-232872 | Anadarko Petroleum Corporation, "Anadarko Announces 2010 Capital Program, Guidance and Highlights of Todays Investor Conference". | | Admissible only as an Admission by: Anadarko |
| TREX-232873 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces Deepwater Gulf of Mexico Discovery, Dated: February 2, 2009 | | Admissible only as an Admission by: Anadarko |
| TREX-232874 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces another Discovery Offshore Mozambique, Dated: October 19, 2010 | | Admissible only as an Admission by: Anadarko |
| TREX-232875 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces another pre-salt discovery offshore Brazil, Dated: December 17, 2009 | | Admissible only as an Admission by: Anadarko |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232876 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces First Deepwater discovery offshore Mozambique, Dated: February 18, 2010 | | Admissible only as an Admission by: Anadarko |
| TREX-232877 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces Ghana test well flows nearly 17,000 barrels of oil per day, Dated: January 12, 2009 | | Admissible only as an Admission by: Anadarko |
| TREX-232878 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces Lucius appraisal well encounters more than 600 net feet of pay, Dated: Jan. 27, 2010 | | Admissible only as an Admission by: Anadarko |
| TREX-232879 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces successful pre-salt appraisal offshore Brazil, Dated: Nov. 23, 2009 | | Admissible only as an Admission by: Anadarko |
| TREX-232880 | Anadarko Petroleum Corporation News Article Titled: Anadarko announces Tweneboa Discovery Continues 100 Percent Success Rate Offshore Ghana, Dated: Mar. 9, 2009 | | Admissible only as an Admission by: Anadarko |
| TREX-232881 | Anadarko Petroleum Corporation News Article Titled: Anadarko discovers oil offshore Sierra Leone, Dated: Nov. 15, 2010 | | Admissible only as an Admission by: Anadarko |
| TREX-232882 | Anadarko Petroleum Corporation News Article Titled: Anadarko provides Gulf of Mexico Update, Dated: June 3, 2010 | | Admissible only as an Admission by: Anadarko |
| TREX-232883 | Anadarko Petroleum Corporation News Article Titled: Anadarko provides West Africa Deepwater Exploration Update, Dated: Oct. 15, 2009 | | Admissible only as an Admission by: Anadarko |
| TREX-232884 | Presentation by Anadarko Petroleum Corporation at the Capital One Southeast Energy Conference, Presented by: John Colglazier, Dated: December 11-13, 2013 | | Hearsay (FRE 802) |
| TREX-232885 | Presentation by Anadarko Petroleum Corporation at the UBS Houston Energy Symposium, Presented by: Frank Patterson, Dated: September 19, 2013 | | Hearsay (FRE 802) |
| TREX-232886 | Press Release: Canadian Overseas Petroleum Closes Liberia LB-13 Transaction | | Hearsay (FRE 802) |
| TREX-232887 | Chevron Press Release: Chevron Texaco Announces New Discovery in Deepwater Gulf of Mexico | | Hearsay (FRE 802) |
| TREX-232888 | Press Release: ExxonMobile Oil Production to Increase from On-Time Startup of CLOV Project | | Hearsay (FRE 802) |
| TREX-232889 | Press Release: Rosneft Subsidiary Acquires Interest in ExxonMobile Gulf of Mexico Exploration Blocks | | Hearsay (FRE 802) |
| TREX-232891 | Defendant Anadarko Petroleum Corporation's Objections, Answers and Responses to the United States' First Set of Discovery Requests to Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation for the Penalty Phase, Dated: April 28, 20 | | Admissible only as an Admission by: Anadarko |
| TREX-232892 | Defendant APC Objections and Responses to the United States First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission (APC Phase 1 Discovery Responses), dated July 25, 2011, at 58 | | Admissible only as an Admission by: Anadarko |
| TREX-232893 | Supplemental Objections and Responses of Defendant APC to Revisions to the United States First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission (APC Supplemental Phase 1 Discovery Responses) | | Admissible only as an Admission by: Anadarko |
| TREX-232894 | Supplemental Objections and Responses of Defendant Anadarko Petroleum Corporation to Revisions to the United States' First set of Interrogatories, Requests for Production of Documents, and Requests for Admissions, Dated: September 20, 2011 | | Admissible only as an Admission by: Anadarko |
| TREX-232895 | Article: Dupre, R. "Gulf of Mexico Poised to Remain Strong in Coming Years". Rigzone News Article. | | Hearsay (FRE 802) |
| TREX-232896 | Spreadsheet: Key Gulf of Mexico Fields Ownership 10 Sep 14b.xlsx | | Hearsay (FRE 802) |
| TREX-232897 | Journal of Petroleum Technology Article Titled: Industry Flexes Muscles Again in Gulf of Mexico, Written by: Joel Parshall, Dated: September 10, 2014 | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232900 | Redline comparison of 2014 Proposed Deepwater Operating Agreement to 2007 Model Form | | Hearsay (FRE 802) |
| TREX-232901 | Letter - From: Jordan Ray To: Bethanne Walinskas, et al, Dated: August 7, 2014 Re: MDL 2179: Confidentiality Designations for the Deposition of Darrell Hollek | | Relevance generally (FRE 401 & 402) |
| TREX-232902 | Letter from Thomas H. Wilson to Mr. Mark D. Briggs Re: BP Products North America Inc. v. Secretary of Labor, Hilda Solis; OSHRC Docket No. _____; Inspection Nos. 308314640, 308314988, 308314632, 308316942, 308316322, 308316314, 308314996, 308315019, 30831 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232903 | Letter from Mark R. Briggs, OSHA to Keith Casey amending the letter dated September 30, 2009 to correct typographical errors | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232904 | Letter from Thomas H. Wilson to Mark Briggs on behalf of BP responding to OSHA's letters from August 3, 2009, September 18, 2009 and September 29, 2009 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232905 | BP Products North America Inc. vs. Secretary of Labor, Hilda Solis Inspections Nos. 308314640, 308314988, 308314632, 308316942, 308316322, 308316314, 308314996, 308315019, 308316751; Amended Petition for Modification of Abatement | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232906 | Texas Commission on Environmental Quality Investigation Report, BP Products North America, Investigation #824714, Incident # 138052 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232907 | Letter from Mark R. Briggs to Keith Casey and Thomas H. Wilson RE: Secretary's Objections to BP's Petition for Modification of Abatement and Amended Petition for Modification of Abatement | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232908 | Transmittal from US Dept of Labor OSHA Region No. 06 Area Office City Houston South RE: BP Products North America, Inc. 308314640, 308314988, 308314632, 308316942, 308316322, 308316314, 308314996, 308315019, 308316751 certifying the case to the OSH Review | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232909 | US v. BP Products North America Inc., Criminal No. 4:07-cr-434, Doc 132-6 Statement of Facts | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232910 | OSHA Notification of Failure to Abate Alleged Violations to BP Products North America, Inc. | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232911 | OSHA Review Commission: Hilda L. Solis, US Dept of Labor v. BP Products North America, Inc.; OSHRC Docket Nos. 09-1788; Partial Stipulation and Agreement | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232912 | Case 3:09-cv-00064-JWS US v. BP Exploration (Alaska) Inc.: Consent Decree | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232913 | Case 3:09-cv-00064-JWS US v. BP Exploration (Alaska) Inc.: Complaint | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232914 | Hsieh, Linda, "Design for control, guarantee containment / Drilling Contractor: Chevron WELLSAFE initiative aims to drive enhanced discipline around well control" | Other Authenticity Objection | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232915 | Warship 2005: Naval Submarines 8, London, UK The United States Navy's Submarine Safety (Subsafe) Program SE Iwanowicz and MS McBride, United States Navy, Naval Sea Systems Command, USA CA Lilly, Perot Systems Government Services, USA | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232916 | Levenson, Nancy G., Engineering a Safer World Systems Thinking Applied to Safety (2011) | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232917 | WellSafe: Chevron Focuses on Eliminating Containment Issues Rigzone Staff 5/8/2014 URL: http://www.rigzone.com/news/oil_gas/a/132995/WELLSAFE_Chevron_Focuses_on_Eliminating_Containment_Issues | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232918 | Houston Chronicle, Energy: Offshore Safety Group's First Event keys on Corporate Culture | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232919 | Agreed Temporary Injunction State of Texas v. BP Products North America Case No. D-1-GV-09-000921 Filed June 29, 2009 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232920 | The 2006 Prudhoe Bay Shutdown: Will Recent Regulatory Changes and BP Management Reforms Prevent future Failures? Hearing Before the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce Serial No. 110-46 | | Excluded by MiL; Congressional Testimony |
| TREX-232921 | Plaintiff's Original Petition - No. D-1-GV-10-001237 - State of Texas v. BP Products North America Filed: August 9, 2010 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232923 | Anadarko's deep and balanced portfolio of assets combines significant development opportunities in the U.S. onshore with high-impact worldwide offshore exploration and operations, capable of delivering long-term value | | Admissible only as an Admission by: Anadarko |
| TREX-232924 | BOEM Leasing Information | | Admissible only as an Admission by: US Gov |
| TREX-232925 | BOEM Ranking Operator By Oil | | Admissible only as an Admission by: US Gov |
| TREX-232926 | TO Senior Management Team press release | | Hearsay (FRE 802) |
| TREX-232927 | BOEM Active Lease by Designated Operator APC | | Admissible only as an Admission by: US Gov |
| TREX-232928 | BOEM Active Leases by Lessee | | Admissible only as an Admission by: US Gov |
| TREX-232929 | APC Announces Shenandoah Appraisal Well Encounters more than 1000 net feet of oil pay | | Admissible only as an Admission by: Anadarko |
| TREX-232931 | Joint Memorandum in Support of Proposed Guilty Plea by BPXP Case: 2:12-cr-00292-SSV-DEK Document: 49 Filed: 1/16/13 | | Relevance generally (FRE 401 & 402) |
| TREX-232932 | Exhibit 56: To US Opposition to BPXP's Motion in Limine to Exclude - Letter re: Pre trial planning and consulting for the Penalty Phase | | Admissible only as an Admission by: US Gov |
| TREX-232933 | Exhibit 11 to US Opposition to BPXP Motion in Limine - Letter - From: Dr. C.J. Phillips To: Jeanne Pascal Sent: October 3, 2000 Re: Compliance Agreement | Combines multiple documents | |
| TREX-232934 | Vol 48, No. 1-S; The Toxicologist | | Hearsay within Hearsay (FRE 802) |
| TREX-232935 | Article: Cox, Robert, et al., Evaluation of Potential Adverse Health Effects Resulting from Chronic Domestic Exposure to the Organophosphate Insecticide Methyl Parathion, Published by Clinical Toxicology, 43:243-253, 2005 | | Hearsay within Hearsay (FRE 802) |
| TREX-232936 | Article: Cox, Robert, et al., Evaluation of the patterns of potentially toxic exposures in Mississippi following Hurricane Katrina, published by Clinical Toxicology (2008) 46, 722-727 | | Hearsay within Hearsay (FRE 802) |
| TREX-232937 | Article: Cox RD, Nony PA, A quantitative method for polychlorinated dioxin/furan congener source comparisons | | Hearsay within Hearsay (FRE 802) |
| TREX-232938 | Anadarko's deep and balanced portfolio of assets combines significant development opportunities in the U.S. onshore with high-impact worldwide offshore exploration and operations, capable of delivering long-term value | | Admissible only as an Admission by: Anadarko |
| TREX-232939 | Answer of Anadarko Petroleum Corporation to the Complaint of the United States of America In re: Oil Spill By the Oil Rig Deepwater Horizon Case 2:10-md-02179-CJB-SS Document 1860 Filed 4/4/2011 | | Admissible only as an Admission by: Anadarko |
| TREX-280000 | Ratification and Joinder of Operating Agreement Macondo Prospect between BP Exploration & Production Inc. and MOEX Offshore 2007 LLC | | Relevance generally (FRE 401 & 402) |
| TREX-280002 | Letter from Jim Hackett to DOI Secretary Kenneth Salazar, offering APC's assistance in the response | | Admissible only as an Admission by: Anadarko |
| TREX-280004 | E-mail from USCG to APC thanking APC for offer of equipment | | Admissible only as an Admission by: Anadarko |
| TREX-280007 | Compilation of lease payments by BA: 2010-2014 | | Admissible only as an Admission by: Anadarko |
| TREX-280008 | Compilation of spreadsheets of APC employees and non-employees from 2009 to 2014. | | Admissible only as an Admission by: Anadarko |
| TREX-280009 | Spreadsheet: APC GOM Deepwater Facilities, Joint Industry Projects & Consortia | | Admissible only as an Admission by: Anadarko |
| TREX-280010 | Expert Report of Professor David L. Sunding | | Hearsay (FRE 802) |
| TREX-280011 | Expert Report of Kenneth E. Arnold | | Hearsay (FRE 802) |
| TREX-280012 | E-mail dated 6/18/2010 Hollek to Lynch and others, Subject: FW: BP Macondo "Wish List" | | Admissible only as an Admission by: Anadarko |
| TREX-280013 | E-mail from John Sheradin to Robert Quitzau RE: Kill Attempt #3 Draft Discussion | | Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-280014 | E-mail from Kurt Mix to Robert Quitzau RE: Macondo Update | | Relevance generally (FRE 401 & 402) |
| TREX-280016 | E-mail from Jeffrey Smith to William Colbert RE: MC252 Federal Royalty Payments | | Admissible only as an Admission by: Anadarko |
| TREX-280018 | Stipulated Facts Concerning History of Prior Violations between the United States and Anadarko Petroleum Corporation | | Relevance generally (FRE 401 & 402) |
| TREX-280019 | Stipulated Facts Concerning Other Penalties for the Same Incident between the United States and Anadarko Petroleum Corporation | | Relevance generally (FRE 401 & 402) |
| TREX-280020 | Transcript of Status Conference Re: Penalty Phase on March 21, 2014 | | Hearsay (FRE 802) |
| TREX-280021 | Balkenborg, D., 2001, "How Liable Should the Lender Be? The Case of Judgment-Proof Firms and Environmental Risks: Comment," American Economic Review 91: 731-738. | | Hearsay within Hearsay (FRE 802) |
| TREX-280022 | Becker, Gary S., 1968, "Crime and Punishment: An Economic Approach," Journal of Political Economy 76, 169-217 | | Hearsay within Hearsay (FRE 802) |
| TREX-280023 | Boyd, J. and D.E. Ingberman, 1997, "The Search for Deep Pockets: Is 'Extended Liability' Expensive Liability?" Journal of Law, Economics and Organization 13: 232-258 | | Hearsay within Hearsay (FRE 802) |
| TREX-280024 | Coase, R. 1960. "The Problem of Social Cost." Journal of Law and Economics 3, pp. 1-44 | | Hearsay within Hearsay (FRE 802) |
| TREX-280025 | Dwyer, J. 1990. "The Pathology of Symbolic Legislation." Environmental Law Quarterly 17, pp. 233-316 | | Hearsay within Hearsay (FRE 802) |
| TREX-280026 | Hölmstrom, B., 1979, "Moral hazard and observability," The Bell Journal of Economics: 74-91. | | Hearsay within Hearsay (FRE 802) |
| TREX-280027 | Hölmstrom, B., 1982, "Moral hazard in teams," The Bell Journal of Economics: 324-340 | | Hearsay within Hearsay (FRE 802) |
| TREX-280028 | Jorde, T. M., and D.J. Teece (1990). "Innovation and cooperation: implications for competition and antitrust." The Journal of Economic Perspectives, 75-96 | | Hearsay within Hearsay (FRE 802) |
| TREX-280029 | Krupnick, Alan, Sarah Campbell, Mark A. Cohen, and Ian W.H. Parry, "Understanding the Costs and Benefits of Deepwater Oil Drilling Regulation." RFF DP 10-62 (January 2011) | | Hearsay within Hearsay (FRE 802) |
| TREX-280030 | Laffont, J.J., 1995, "Regulation, Moral Hazard and Insurance of Environmental Risks," Journal of Public Economics 58: 319-336. | | Hearsay within Hearsay (FRE 802) |
| TREX-280031 | Landes, W.M., and R. A. Posner. 1987. The Economic Structure of Tort Law. Cambridge: Harvard University Press | | Hearsay within Hearsay (FRE 802) |
| TREX-280032 | Mirrlees, J.A., 1976, "The optimal structure of incentives and authority within an organization," The Bell Journal of Economics: 105-131. | | Hearsay within Hearsay (FRE 802) |
| TREX-280033 | Pitchford, R., 1995, "How Liable Should the Lender Be? The Case of Judgment-Proof Firms and Environmental Risks," American Economic Review 85, 1171-1186 | | Hearsay within Hearsay (FRE 802) |
| TREX-280034 | Polinsky M.A. and S. Shavell, 1998, "Punitive damages: An economic analysis," Harvard Law Review 111(4), pp. 869-962 | | Hearsay within Hearsay (FRE 802) |
| TREX-280035 | Polinsky, A. M. and D. L. Rubinfeld. 1988. "The Welfare Implications of Costly Litigation for the Level of Liability." Journal of Legal Studies 17, pp. 151-64 | | Hearsay within Hearsay (FRE 802) |
| TREX-280036 | Polinsky, M.A., and S. Shavell. 2014. "Costly Litigation and Optimal Damages." International Review of Law and Economics 37(1), March 2014, pp. 86-99 | | Hearsay within Hearsay (FRE 802) |
| TREX-280037 | Posner, R. 1985. "An Economic Theory of the Criminal Law." Columbia Law Review 85(6), pp. 1193-1231. | | Hearsay within Hearsay (FRE 802) |
| TREX-280038 | Shapiro, C. and R.D. Willig (1990). "On the antitrust treatment of production joint ventures." The Journal of Economic Perspectives, 113-130 | | Hearsay within Hearsay (FRE 802) |
| TREX-280039 | Shavell, S. 1980, "Strict Liability versus Negligence." Journal of Legal Studies 9(1), pp. 1-25 | | Hearsay within Hearsay (FRE 802) |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-280040 | Shavell, S. 2010. "The Corrective Tax versus Liability as Solutions to the Problem of Harmful Externalities." Harvard, John M. Olin Center for Law, Economics and Business Discussion Paper No. 672 | | Hearsay within Hearsay (FRE 802) |
| TREX-280041 | Shavell, S. 1987. Economic Analysis of Accident Law. Cambridge: Harvard University Press | | Hearsay within Hearsay (FRE 802) |
| TREX-280042 | Viscusi, W. Kip and Richard J. Zeckhauser. 2011. "Deterring and Compensating Oil-Spill Catastrophes: The Need for Strict and Two-Tier Liability." Vanderbilt Law Review 64(6), pp. 1717-1765. | | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-280043 | 135 Cong. Rec. S11,545 (daily ed. August 2,1990) | | Hearsay (FRE 802) |
| TREX-280044 | American Petroleum Institute, Energy Works Map for Louisiana, Texas, Alabama, Mississippi | | Hearsay within Hearsay (FRE 802) |
| TREX-280046 | BOEM, Field Definitions for Lease Owner | | Admissible only as an Admission by: US Gov |
| TREX-280047 | Bureau of Economic Analysis. 2014. RIMS II Multipliers for region Alabama-Louisiana-Mississippi-Texas. | | Admissible only as an Admission by: US Gov |
| TREX-280048 | Ernst &Young, 2011, "Navigating Joint Ventures in the Oil and Gas Industry." | | Hearsay within Hearsay (FRE 802) |
| TREX-280049 | Sen. Bill 686, 101st Cong. (1st Sess. 1989) | | Hearsay (FRE 802) |
| TREX-280050 | Statement of John Hofmeister, President, Shell Oil Company before the U.S. House of Representatives Select Committee on Energy Independence and Global Warming Tuesday, April 1, 2008 | | Hearsay (FRE 802) |
| TREX-280051 | Statement of Peter J. Robertson, Vice Chairman, Chevron Corporation before the U.S. House of Representatives Select Committee on Energy Independence and Global Warming Tuesday, April 1, 2008 | | Hearsay (FRE 802) |
| TREX-280052 | U.S. EPA Science Advisory Board, EPA-SAB-ADV-05-003, An Advisory of the Illegal Competitive Advantage (ICA) Economic Benefit (EB) Advisory Panel of the EPA Science Advisory Board (Sep. 7, 2004). | | Admissible only as an Admission by: US Gov |
| TREX-280053 | Committee on the Effectiveness of Safety and Environmental Management Systems for Outer Continental Shelf Oil and Gas Operations, Transportation Research Board of the National Academies, Evaluating the Effectiveness of Offshore Safety and Environmental Management Systems, Special Report 309, 2012 | | Hearsay within Hearsay (FRE 802) |
| TREX-280054 | National Academy of Engineering and National Research Council of the National Academies, Macondo Well - Deepwater Horizon Blowout: Lessons for Improving Offshore Drilling Safety | | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-280055 | Committee on Alternatives for Inspection of Outer Continental Shelf Operations, National Research Council, Alternatives for Inspecting Outer Continental Shelf Operations | | Hearsay within Hearsay (FRE 802) |
| TREX-280056 | Greg Gordillo and Lucas Lopez-Videla, Managing SEMS Audits: Past, Present, and Future, Journal of Petroleum Technology | | Hearsay within Hearsay (FRE 802) |
| TREX-280057 | Press Release, Bureau of Safety and Environmental Enforcement, BSEE Announces Final Safety Culture Policy Statement | | Admissible only as an Admission by: US Gov |
| TREX-280060 | MOA between the MMS and the USCG, MMS/USCG MOA OCS-04 | | Admissible only as an Admission by: US Gov |
| TREX-280061 | MOU between the Environmental Protection Agency and the Department of Interior Concerning the Coordination of NPDES Permit Issuance with the Outer Continental Shelf Oil and Gas Lease Program, | | Admissible only as an Admission by: US Gov |
| TREX-280062 | MOA between the US Environmental Protection Agency (EPA), Region 6 and the Gulf of Mexico Regional Office, Minerals Management Service (MMS), Coordinating the EPA NPDES Permit Compliance Program with the MMS Offshore Inspection Program | | Admissible only as an Admission by: US Gov |
| TREX-280063 | MOA between the MMS and the USCG re Civil Penalties, MMS/USCG MOA OCS-02 | | Admissible only as an Admission by: US Gov |
| TREX-280064 | MOA between the MMS and the USCG re Agency Responsibilities, MMS/USCG MOA: OCS-01, | | Admissible only as an Admission by: US Gov |

BPXP'S October 8, 2014 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-280065 | MOA between the Bureau of Safety and Environmental Enforcement- US Department of Interior and the US Coast Guard- US Department of Homeland Security, BSEE/USCG MOA: OCS-03 | | Admissible only as an Admission by: US Gov |
| TREX-280066 | Bureau of Safety and Environmental Enforcement, SEMS Fact Sheet | | Admissible only as an Admission by: US Gov |
| TREX-280067 | Spills of 50 barrels or more in Gulf of Mexico from 1964 to 2009 | | Hearsay (FRE 802) |
| TREX-280068 | BSEE web-site "Enforcement Tools" | | Admissible only as an Admission by: US Gov |
| TREX-280069 | BSEE web-site "Inspection Programs" | | Admissible only as an Admission by: US Gov |
| TREX-280070 | BSEE Incidents of Noncompliance, 2007-2014 | | Admissible only as an Admission by: US Gov |
| TREX-280071 | BSEE Civil Penalties and Appeals, 2007-2014 | | Admissible only as an Admission by: US Gov |
| TREX-280072 | BSEE web-site "Fixed Platform Self-Inspection Program Oversight | | Admissible only as an Admission by: US Gov |
| TREX-280073 | Bill Moore and Lanier Yeates, The Birth and Status of the Deepwater Offshore Model Form Operating Agreement, BP Amoco | | Relevance generally (FRE 401 & 402) |
| TREX-280074 | AAPL 810 Model Form Offshore Operating Agreement, 2007 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-280075 | AAPL 810 Model Form Offshore Operating Agreement, 2007, Exhibit K "Health Safety and Environment" | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-280076 | AAPL 810 Draft Model Form Offshore Operating Agreement, 2014 | Incomplete | |
| TREX-280077 | OCS Advisory Board, Deepwater JOA Revisions Update: Post Macondo Re-look, OCS 2013 Summer Seminar (June 27, 2013) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-280078 | Robert G. Jeffris and Susan A. Waters, Getting Deepwater Development Right: Strategies for the Non-Operator, OTC 14201 | | Hearsay within Hearsay (FRE 802) |
| TREX-280079 | A. Herman et. al., Changing Dynamics in Deepwater Ownership 4, OTC 17783 | | Hearsay within Hearsay (FRE 802) |
| TREX-280080 | R. Cory Weinbel and Ronaldo Araujo, Fubilee Field FPSO - A Fast Track Delivery Success, OTC 23439 | | Hearsay within Hearsay (FRE 802) |
| TREX-280081 | Dennis McLaughlin, Jubilee Project Overview, OTC 23430 | | Hearsay within Hearsay (FRE 802) |
| TREX-280086 | Arun K. Sharma, "Will My Partners Slow Me Down?" The Effect of Partner Ownership and Experience on Deepwater Project Execution Time 10-11, SPE 116077 (2008). | | Hearsay within Hearsay (FRE 802) |
| TREX-280087 | Email chain between Marie Wagner and Ken Arnold re: Jubilee Summary | | Admissible only as an Admission by: Anadarko |
| TREX-280088 | Graeme Lawrie, The Role of a Non-Operating Partner in contributing to HSE Excellence, SPE 155941 (2012) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-280089 | Robert C. Visser, Joseph D. Williams, and Bob Aquadro, Typhoon Offshore Safe and Clean: Authentic Leadership to Produce an Incident and Injury-Free Environment, OTC 14127 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-280090 | Gardner Walkup and J. Robert Ligon, The Good, the Bad, and the Ugly of the Stage-Gate Project Management Process in the Oil and Gas Industry, SPE 102923 (SPE) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-280091 | Chevron Operational Excellence Audit Group, HES Assessments of Non-Operated Joint Ventures, SPE 168575 (2014) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-280092 | Pigou, A.C., The Economics of Welfare , 1920, London: Macmillan and Company | Incomplete | |
| TREX-280093 | Compilation of invoices from MWCC re oil spill response: 2011-2014 | | Admissible only as an Admission by: Anadarko |
| TREX-280096 | Round 3 Report of Professor David L. Sunding | | Hearsay (FRE 802) |
| TREX-280097 | Rebuttal Report of Kenneth E. Arnold | | Hearsay (FRE 802) |
| TREX-280098 | Round 3 Report of Kenneth E. Arnold | | Hearsay (FRE 802) |
| TREX-280099 | SPE Technical Report, The Human Factor: Process Safety and Culture | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |