# Exhibit A

TO:   Patrick Juneau, Claims Administrator

FROM:  BP

DATE:  July 15, 2014

CC:   Class Counsel

RE:   BP Response to Re-issued Policy 70 v.2 - Fraud:  Authorizations

_____

## Overview

  BP is disappointed with Re-issued Policy 70 v.2.  Although BP will defer to the Claims Administrator with respect to promulgation of this Policy, BP finds that Policy 70 v.2 does not go far enough.  BP reserves the right to object to this Policy, and its application to particular claims, including currently pending BEL, IEL and Seafood claims, as well as already paid claims, where the Claims Administrator failed to obtain signed IRS authorization forms and use those authorizations to verify invalid tax return documentation submitted by claimants.

  The first draft of Policy 70 v.2, now withdrawn by the Claims Administrator, was a fundamental and important step in the right direction to prevent, detect, investigate and deter fraud in the BEL, IEL and Seafood claims review process.  Under the original Policy 70, which remains in place at present, the Claims Administrator does not require claimants to submit signed forms authorizing the Settlement Program to verify their tax return documents with the IRS simultaneous with submission of their BEL, IEL or Seafood claims.  Rather, signed IRS authorization forms are requested from a claimant only if the Claims Administrator determines them to be necessary.  This "as needed" approach, to which BP objected, has not worked well.

  Analysis of a random sample of determined BEL and Seafood claims by BP's expert CPA, Les Alexander, finds that the Settlement Program frequently has issued BEL and Seafood awards for claims in which claimants submitted invalid tax return documentation without obtaining IRS authorization forms from those claimants and verifying the claimant-submitted tax return documentation with the IRS.  *See* Declaration of Les Alexander, ¶ 18, attached hereto as Exhibit 1.  In particular, for the great majority of BEL and Seafood claims in the random sample, Mr. Alexander found that claimants had submitted unsigned tax return forms.  Alexander Decl., ¶¶ 14-18. Where there is no taxpayer signature, whether through a handwritten signature or e-filing mechanism, a tax return form is invalid and is not legally recognized as a tax return. Alexander Decl., ¶¶ 9, 11; *see also Selgas v. Comm'r of Internal Revenue*, 475 F.3d 697, 700-01 (5th Cir. 2007).  Thus, these unsigned tax return forms do not satisfy the Settlement Agreement requirement for tax returns.  If the Settlement Program were to proceed to process such a claim instead of denying it for failure to satisfy documentation requirements, the Settlement Program must obtain confirmation that the unsigned tax return forms submitted by the claimant conforms to actual signed tax returns signed and filed by the claimant with the IRS under penalty of perjury.  Alexander Decl., ¶¶ 6-13.

This Settlement Program practice of failing to verify invalid tax return documentation submitted by BEL and Seafood claimants with the IRS prior to paying those claims violates the Settlement Agreement provisions which require submission of tax returns, and puts at risk the integrity of the Settlement Program.  Indeed, Casey Thonn should never have been extended an offer by the Settlement Program in the first place because he had not submitted a valid tax return.

The now withdrawn prior draft of Policy 70 v.2 heralded an important shift in that the Claims Administrator would have required, for **all** pending and newly filed BEL, IEL and Seafood claims in which claimants submit tax return documentation, that the claimant also submit signed forms authorizing the Claims Administrator to obtain and verify with the IRS the tax information provided by the claimant.   In contrast, the newly released "Re-issued Policy 70 v.2" reverts to the current practice of seeking IRS authorization forms for already pending claims only on an "as needed" basis, and implements the mandatory requirement for signed IRS authorization forms from claimants only for claims filed after Policy 70 v.2 is officially adopted.

It perplexes BP that the Claims Administrator has adopted a mandatory policy to deter fraud, but has now re-issued the policy such that it only applies in a mandatory manner prospectively.  Fraud is fraud, and the new version of Policy 70 v.2 may well result in insulating from detection some pending and already paid BEL, IEL and Seafood claims for which invalid tax return documentation was submitted.  While follow-up by the Settlement Program with the IRS may result in validation of invalid tax return documentation submitted by a claimant, in some cases follow-up with the IRS may be critical to ferreting out fraudulent BEL, IEL and Seafood claims.

Based on the work of BP's CPA expert, it is highly likely that many currently pending BEL, IEL and Seafood claims have invalid tax return documentation and should not be paid unless the submitted tax return information is verified with the IRS.   Thus, signed IRS verification forms are likely to be necessary in many instances for pending BEL, IEL and Seafood claims.  While the now withdrawn Policy 70 v.2 would have been preferable in that such forms would be mandatory for all pending claims for which tax return documentation has been submitted by the claimant, BP urges the Claims Administrator to act under Re-issued Policy 70 v.2 to obtain verifications for all pending and already paid claims for which invalid tax return documentation was submitted.

However, simply obtaining signed IRS authorization forms from claimants is not enough -- the Claims Administrator should be using those forms to verify claims for which invalid tax return documentation is submitted.  In response to the now withdrawn earlier draft of Policy 70 v.2, BP requested that the draft policy be modified to expressly state that the Claims Administrator will use the authorizations to verify a claimant's tax return documentation.  *See* 4/20/14 BP Response to Policy 70 v.2.  Yet Reissued Policy 70 v.2 ignores BP's request and remains silent as to the circumstances in which the Settlement Program will use the IRS authorization forms signed by claimants to actually obtain tax transcripts from the IRS to verify the claimant's tax return documentation.

As BP's CPA expert explains, "[t]he CSSP can efficiently and effectively validate a claimant's tax return documentation with the IRS, thereby substantially reducing the risk that a

claim supported by invalid tax return documentation is paid.  However, the CSSP's internal controls do not properly mitigate these risk[s], which increases the likelihood that a fraudulent and/or inaccurate claim is paid."  *See* Alexander Decl., ¶ 24.  Although Re-issued Policy 70 v.2 fails to identify when the Claims Administrator will use IRS authorization forms to obtain verification from the IRS of tax return documentation submitted by a claimant, the analysis by BP's CPA expert indicates the Claims Administrator should be doing so much more frequently than was done in the past.  BP respectfully requests that internal controls be adopted by the Claims Administrator to prevent payment by the Settlement Program of any more claims for which invalid tax return documentation was submitted without verifying such documentation with the IRS.

BP is anxious for Reissued Policy 70 v.2 to be adopted immediately.  As each day goes by, more claims are filed with tax return documentation for which the "as needed" approach will be used by the Claims Administrator in determining whether to seek an IRS authorization form from the claimant.  It seems the mandatory requirement for signed IRS authorizations only kicks in once Reissued Policy 70 v.2 is formally adopted.  However, for the reasons articulated above and in more detail below, BP fully reserves its rights to object to this policy and failures of the Claims Administrator to obtain signed IRS authorizations from particular claimants and verification from the IRS for tax return documentation submitted by those claimants.   And, BP incorporates herein its April 20, 2014 submission to the original draft of version 2 of Policy 70, as well as BP's prior comments and submissions regarding version 1 of this Policy.

### BEL, IEL and Seafood Claims With Invalid Tax Return Documentation Must Be Verified By The Claims Administrator, And Must Be Denied Absent Verification

From the start[1], BP has maintained the Claims Administrator should obtain signed IRS authorization forms from *all* Claimants required to submit tax returns simultaneous with claim form submission in order to deter fraudulent claim submissions and ensure that the Settlement Program is poised to act efficiently to verify invalid tax return documentation submitted by claimants.  The BEL, IEL and Seafood frameworks each incorporate mandatory tax return documentation requirements that cannot be ignored by the Settlement Program.  The Settlement Program must use Policy 70 v.2 to faithfully implement these Settlement Agreement provisions and to ensure integrity of the claims process:

- The BEL framework documentation requirements provide that "[i]n order to be eligible for compensation, a business claimant must provide . . . [f]ederal tax returns (including all schedules and attachments)," and the BEL provides that "[a]ll statements made in and documents submitted with the Claim Form may be verified as judged necessary by the

---

[1]   Back on May 24, 2012, when version one of Policy 70 was up for comment by the Parties, BP responded to PSC's objections to Policy 70 with this comment: "BP does not agree [with PSC's objections.] It is not intrusive to sign authorizations. *The process is more efficient if authorization[s] are signed with the claim form submission because it enables the Claims Administrator to utilize the authorizations if necessary*; nor is the authorization intrusive if it is not used. *Obtaining authorizations from all claimants was a cornerstone of fraud prevention important to BP to which Class Counsel agreed.*" (BP response to Brown Greer excel compendium file of CSSP policies, 5/24/12, emphasis added)

Claims Administrator." (Ex. 4A, Settlement Agreement; s*ee also* Settlement Agreement, Section 4.3.10.)

- An IEL Claimant may only recover for lost earnings by submitting "supporting documentation (when required) establishing that the claimant satisfies the documentation and causation requirements of one of four alternative methodological categories." (Ex. 8A, Settlement Agreement) Two of the IEL categories require submission of "Tax Information Documents," defined as "Tax Returns and Forms W-2 and/or 1099" with "Tax Return" defined as "[f]ederal or state income tax returns, including any relevant supporting schedules." (Ex. 8A, Settlement Agreement) The IEL provides "nothing in this Framework…shall in any way limit the right and obligation of the Claims Administrator to investigate fully all suspicions of fraudulent conduct by or on behalf of any claimant, including but not limited to conducting any interviews and obtaining any documents the Claims Administrator deems necessary." (Ex. 8A, p. 49 n. 40)

- Each of the Seafood Plans contains a "Documentation Required" section which provides that a Claimant "must provide documents" including (a) trip tickets or their equivalent or "[f]ederal or state tax and financial information as follows: . . . "federal or state tax returns" for entities and "federal form 1040" for individuals. (*See, e.g.*, Shrimp Compensation Plan, Ex. 10, p. 10) The Seafood Plan provides "nothing in this Seafood Crew Compensation Program shall in any way limit the right and obligation of the Claims Administrator to investigate fully all suspicions of fraudulent conduct by or on behalf of any claimant, including but not limited to conducting any interviews and obtaining any documents the Claims Administrator deems necessary." (Ex. 10, p. 83 n. 16)

### Requiring Signed IRS Authorization Forms Should Be Mandatory For All Claimants Because The "As Necessary" Approach Of The Claims Administrator For Obtaining And Utilizing Signed IRS Tax Authorization Forms Has Not Been Effective

In violation of the Settlement Agreement, the Settlement Program has paid many claims without verifying the invalid tax return documentation submitted by claimants as established by the analysis of BP's CPA expert. This significant and deeply troubling procedural defect in processing BEL, IEL and Seafood claims should be rectified by requiring *all* claimants -- those with already paid claims, those with pending claims, and those who have not yet filed claims -- to sign IRS authorization forms and by the Claims Administrator using those forms to verify invalid tax return documentation submitted by claimants.

As BP's CPA expert explains, under IRS regulations, "an unsigned tax return is not a valid tax return," and will not be accepted for processing. Alexander Decl., ¶ 9, quoting Internal Revenue Service Manual (IRM) section 1.2.12.1.5 Policy Statement 3-5. Likewise, in a case where the taxpayer claimed to file unsigned "returns" with the IRS, the Fifth Circuit held that "the fact that they were unsigned deprives them of legal effect." *Selgas v. Comm'r of Internal Revenue*, 475 F.3d 697, 700-01 (5th Cir. 2007). Only where a claimant has signed the tax return form has the claimant affirmed under penalty and perjury that the return and accompanying schedules are to the best of the claimant's knowledge and belief true, correct and complete. *See* Alexander Decl., ¶ 10.

Taxpayers have several options for signing and thereby transforming invalid tax return forms into a valid tax return, including a handwritten signature for mailed paper copies of tax return forms or e-filing methods.  *See* Alexander Decl., ¶ 11. Claimants should have little difficulty providing a copy of a valid return to the Settlement Program.  *See* Alexander Decl., ¶ 12.  In the event a claimant has submitted invalid tax return documents with no proof of signature, IRS transcripts can be efficiently obtained by the Settlement Program.  Where a taxpayer has provided a signed authorization form, IRS transcripts typically arrive in 5 to 10 calendar days.  *See* Alexander Decl., ¶ 13 and n.6.

Nonetheless, in a random sample of determined BEL and Seafood claims, BP's CPA expert found (i) 484 out of 600 (80%) of BEL claims had no tax return signed by the claimant in any benchmark or compensation years, yet the Settlement Program made final offers of $218 million to these claimants and (ii) 178 of out 228 (78%) of Seafood claims had no tax returns signed by the claimant in any Benchmark Period year, yet the Settlement Program made final offers of $17.9 million to these claimants.  *See* Alexander Decl., ¶¶ 15, 17; *see also* Declaration of Evan C. McKay, attached as Exhibit 2 describing the processes used to generate random samples of determined BEL and Seafood claims subsequently reviewed by Mr. Alexander and his team. As Mr. Alexander explains, "the CSSP's practice of relying on invalid claimant-submitted tax return documents is a significant fraud risk and a 'major deficiency' in the CSSP's internal control system because it increases the risk that the CSSP will pay fraudulent and/or inaccurate claims."  Alexander Decl., ¶ 19.

In very few cases within these random samples of determined BEL and Seafood claims did the Claims Administrator obtain tax transcripts from the IRS to verify the unsigned tax return forms that claimants submitted.  Only 2% of BEL claim files in the sample contained tax return transcripts for years in which the claimant had submitted unsigned tax return forms, and only 5% of Seafood claim files in the sample contained tax return transcripts for the years in which the claimant had supplied unsigned tax return forms.  *See* Alexander Decl., ¶ 22.

Moreover, Mr. Alexander and his team reviewed a subset of 150 BEL claim files that contained no signed tax returns and no IRS tax return transcripts to determine whether the P&Ls submitted by claimants were contemporaneous.  As noted by Mr. Alexander, "It is particularly important that the CSSP obtain tax return transcripts when the P&Ls submitted by claimants are not contemporaneous or were prepared solely for the purpose of calculating the claim." Alexander Decl., ¶ 13.  Mr. Alexander's analysis revealed that 68% of the 150 BEL claim files had no contemporaneous P&Ls in any of the benchmark or compensation years and also lacked any other documentation that would indicate the P&Ls were maintained contemporaneously, yet the CSSP made final offers of $34 million to these claimants.  Alexander Decl., ¶ 23.

The Settlement Program "can efficiently and effectively validate a claimant's tax return documentation with the IRS," Alexander Decl., ¶ 24, yet its track record of doing so is poor.  As Mr. Alexander explains, the Settlement Program's practice reflected in the random BEL and Seafood samples "of rarely obtaining tax return transcripts to verify that unsigned tax return documents submitted by claimants are identical to valid tax return filed by claimants with the IRS is also a fraud risk and a major deficiency in its internal control system because it increases the risk that the CSSP will pay fraudulent and/or inaccurate claims."  Alexander Decl., ¶ 24.

The Settlement Program must act to turn this around. BP has significant and valid concerns regarding the accuracy, integrity, and authenticity of tax information submitted by claimants. The Settlement Program must not only obtain signed IRS authorizations, but must use the authorizations to verify a claimant's tax returns. Reissued Policy 70 v.2 does not articulate how the Settlement Program will use the authorizations as a means to prevent, detect, investigate and deter fraud.

BP maintains that it is essential that the Settlement Program obtain all the information it needs to accurately review and process claims. The Settlement contemplates that the Settlement Program will scrutinize a claimant's submitted documentation not only for full compliance with the Settlement Agreement's requirements, but also for accuracy and internal consistency. Where a claimant's submitted information is insufficient, the Settlement Program and its reviewers are obligated to request additional documentation and information, and to use such documentation and information to ensure an accurate review and calculation of a claimant's alleged loss under the Settlement Agreement.

### Reissued Policy 70 v.2 Fails To Address Additional Issues Raised In BP's Prior Response

BP further objects to Reissued Policy 70 v.2 because the Claims Administrator has not addressed additional issues raised in BP's prior response dated April 20, 2014.

First, BP respectfully asserts that given the text and anti-fraud objectives of the Settlement Agreement, Reissued Policy 70 v.2 should also require all claimants required to submit employment and wage records and bank account information to provide signed authorizations allowing the Settlement Program to verify these records with the claimant's employer and bank. Unfortunately, such verification forms are not mandatory under Reissued Policy 70 but only requested from a claimant when "judged necessary by the Claims Administrator." Reissued Policy 70 v.2. Requiring such authorizations deters fraud and allows the Settlement Program to efficiently investigate suspicious claims.

Second, the existence of errors, irregularities or frauds result in a distortion of the claims determination process and lead to the payment of claims that are not based on economic loss or losses traceable to the *Deepwater Horizon* incident. The Settlement Program must be committed to minimizing the incidence of such errors and irregularities through the identification of risk and the development, implementation and regular review of a range of error and fraud prevention, detection and response strategies. As a result, Reissued Policy 70 v.2 should not be viewed as an all-encompassing policy related to fraud. Additional fraud policies must be considered and implemented in order to prevent, deter and detect fraud risks.

Last, where the Settlement Program determines that a payment has been made based upon invalid documentation or documentation with errors, irregularities, or inconsistencies in a claimant's tax (or other) documentation, a return of the funds should be sought. If alleged fraud is involved, the Settlement Program should advise BP that the manner has been referred to the Freeh Group or the Settlement Program's fraud investigation team.

# Exhibit 1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re:  Oil Spill by the Oil Rig | * | **MDL NO. 2179** |
|   "Deepwater Horizon" in | * | |
|   the Gulf of Mexico, on April 20, 2010 | * | **SECTION J** |
| | * | |
| | * | |
| | * | **HONORABLE CARL J. BARBIER** |
| | * | **MAGISTRATE JUDGE SHUSHAN** |
| **This document relates to the Deepwater** | * | |
| **Horizon Economic And Property Damages** | * | |
| **Settlement Agreement As Amended on May** | * | |
| **2, 2012 (Rec. Doc. 6430-1, 05/03/12)** | * | |

---

## DECLARATION OF J. LESTER ALEXANDER, III

I, J. Lester Alexander, declare and state as follows:

### PROFESSIONAL BACKGROUND

1.    I am over the age of 18 and a resident of the state of Alabama.  The opinions, statements and conclusions expressed in this declaration are my own and, if called to do so, I could testify truthfully thereto.

2.    I am the Managing Principal of Accounting, Economics and Appraisal Group, LLC ("AEA Group") located in Birmingham, Alabama.  I am a Certified Public Accountant ("CPA"), Chartered Global Management Accountant and a Certified Fraud Examiner. Furthermore, I am Certified in Financial Forensics and Accredited in Business Valuation by the American Institute of Certified Public Accountants ("AICPA").   I have over 35 years of professional experience performing audit, tax and consulting services, including to clients in Alabama, Florida, Louisiana, Mississippi and Texas.  In addition, I am experienced in fraud risk assessment and the development of anti-fraud control systems that mitigate fraud risk.

3.    I am a former partner of PricewaterhouseCoopers LLP ("PwC") and its legacy firm, Coopers & Lybrand, LLP, where I served as the Leader of the South Center of Excellence

for the Litigation Support Consulting Practice.  In this role, I was responsible for approximately one-hundred and twenty experts in accounting and economic damages located in the cities of Atlanta, Birmingham, Dallas, Houston, Louisville, Miami, and Tampa.  Before working for PwC, I served as Shareholder-In-Charge of Audit Services for the largest CPA firm in the State of Alabama. Moreover, I have been admitted as an expert witness on financial matters in Federal Court, State Court and Arbitration on numerous occasions.

## SCOPE

4.      In the above referenced matter, BP America, Inc. ("BP")  retained me, along with others working under my direction, to report our findings and opinions regarding the following:

- The importance of tax returns in the Business Economic Loss Framework ("BEL"),  Seafood Compensation Program ("SCP"), and Individual Economic Loss Framework ("IEL");

- Our analysis of random samples of claimants that have received BEL offers and SCP payments to determine whether the Court Supervised Settlement Program ("CSSP") obtains valid tax returns prior to making final offers to claimants;

- The extent to which the CSSP validates the authenticity of unsigned tax return documents submitted by BEL and SCP claimants; and

- The importance of the CSSP's obtaining a valid tax return in the absence of contemporaneous profit and loss statements ("P&Ls").

5.      In forming my opinions, I utilized the Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended May 2, 2012, including Exhibits (the "Settlement Agreement"); the Report of Special Master Louis J. Freeh, dated September 6, 2013; my

knowledge of CSSP practices as they relate to BEL and SCP claims; and the documentation contained in claimants' files within the Deepwater Horizon Claims Center Portal ("DWH Portal").

## FINDINGS AND OPINIONS

### *Role of Tax Returns in the BEL, SCP and IEL Programs*

#### *Tax Return Requirements in BEL, SCP and IEL Programs*

6.     Tax returns are key components in the BEL claims review and fraud prevention and detection processes. Exhibit 4A, *Documentation Requirements for Business Economic Loss Claims,* sets forth that "to be eligible for compensation, a business claimant must provide . . . [f]ederal tax returns (including all schedules and attachments)" for the years included in the claimant-selected Benchmark Period and 2010, and, in some cases, 2011.  Pursuant to Exhibit 4A, "All statements made in and documents submitted with the Claim Form may be verified as judged necessary by the Claims Administrator," and Exhibit 4A further provides that "if there is a discrepancy between the amount reflected in a tax return and comparable items reflected in a profit and loss statement for the same period, the Claims Administrator may request the claimant to provide additional information or documentation."

7.     Likewise, for certain SCP claims, the tax return is a principle financial document upon which a claim award is based.  Exhibit 10 of the Settlement Agreement sets forth the general framework for the Seafood Compensation Program, and includes mandatory "Documentation Requirements" in each of the Shrimp, Oyster, Finfish, and Blue Crab/Other Compensation Plans. Exhibit 10 states that SCP claimants "must provide documents" that include either (i) trip tickets or their equivalents or (ii) "federal or state tax returns" for entities and "federal form 1040" for individuals.  Claimants choosing to include tax returns also file a Sworn Written Statement ("SWS") identifying, by catch type, the total annual revenue derived in

each year for the years ended 2007, 2008 and 2009.  Additionally, Seafood Crew in Category I of the SCP "must provide" at least one of the specified "Tax Information Documents," which include the option of "Tax Returns or Forms W-2 and/or 1099."  The SCP provides "nothing in this Seafood Compensation Program shall in any way limit the right and obligation of the Claims Administrator to investigate fully all suspicious and fraudulent conduct by or on behalf of any claimant, including but not limited to conducting any interviews and obtaining any documents the Claims Administrator deems necessary."

8.      Two categories of Individual Economic Loss ("IEL") claimants, those falling within Categories I and III, must submit "Tax Information Documents," defined as "Tax Returns and Forms W-2 and/or 1099" with "Tax Return" defined as "Federal or state income tax returns, including any relevant supporting schedules."  (Exhibit 8A, p. 2 and Definitions Z, AA)  Pursuant to Category I of the IEL, "[i]f available, the Individual claimant must provide claimant's federal or state Tax Returns or Forms W-2 and/or 1099 for the Compensation Period and for the Base Year(s)."  (Exhibit 8A p.10)  Similarly, "[i]f available, the Category III claimant must provide federal or state Tax Returns or Forms W-2 for 2010 and 2011 (and for 2009 if the claimant is a Career Changer who did not work in the relevant 2011 time period)."  (Exhibit 8A, p. 28)  Like the SCP, the IEL states, "nothing in this Framework shall in any way limit the right and obligation of the Claims Administrator to investigate fully all suspicious and fraudulent conduct by or on behalf of any claimant, including but not limited to conducting any interviews and obtaining any documents the Claims Administrator deems necessary."  (Exhibit 8A, p. 49 n. 40)

*Tax Return Forms Must be Signed by Taxpayers to be Valid*

9.    CPAs generally consider signed tax returns, as the IRS deems them to be, "true and correct as to every material matter."[1] Conversely, CPAs generally consider unsigned tax return forms to be unreliable in the absence of other corroborating information.  In fact, the Internal Revenue Service Manual (IRM) section 1.2.12.1.5 Policy Statement 3-5 states "an unsigned tax return is not a valid tax return" and the IRS will not accept unsigned income tax returns for processing.

10.    When signing its tax return, a claimant affirms, "[u]nder penalty of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete." [2] The consequences of knowingly signing an incorrect return are grave.  For example, Title 26 USC § 7206(1) Fraud and False Statements states "[a]ny Person who…  [w]illfully makes and subscribes any return, statement, or other document, which contains or is verified by a written declaration that is made under the penalties of perjury, and which he does not believe to be true and correct as to every material matter; shall be guilty of a felony and, upon conviction thereof; [s]hall be imprisoned not more than 3 years; [o]r fined not more than $250,000 for individuals ($500,000 for corporations); [o]r both, together with cost of prosecution."

11.    Claimants have several options when signing tax return forms, and therefore submitting a valid tax return.  If a claimant elects to mail a paper copy of its tax return to the

---

[1] See e.g., Title 26 USC § 7206 (1) Fraud and False Statements From Title 26-Internal Revenue Code, Subtitle F-Procedure and Administration, Chapter 75- Crimes, Other Offenses, and Forfeitures, Subchapter A-Crimes, Part I-General Provisions.

[2] See e.g., Form 1040 U.S. Individual Income Tax Return, Form 1120S U.S. Income Tax Return For an S Corporation, Form 1120 U..S Corporation Income Tax Return, and Form 1065 U.S. Return of Partnership Income, "Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete."

IRS, the claimant is required to sign the face of the return via hand written signature prior to submission to the IRS.  If a claimant utilizes a paid preparer or third party to prepare and electronically file ("e-file") its tax return, the claimant must hand sign, under penalties of perjury, an e-file authorization form to validate the return and authorize the third party to e-file the claimants' return with the IRS. [3]  If a claimant prepares its own tax return and elects to e-file the return, the IRS states that claimant "must sign the tax return using the self-select PIN (personal identification number) signature method.  The self-select PIN signature method allows taxpayers to electronically sign their individual income tax return by selecting a five-digit PIN."[4]

12.     A claimant should have little difficulty providing a copy of a valid tax return to the CSSP.  A claimant could provide a copy of its hand signed tax return or a copy of its return with a valid e-file PIN from its records.  Additionally, if a claimant utilizes a paid preparer to file its return, the claimant could obtain either (i) a copy of the signed return from the paid preparer's records, or (ii) if the return was filed electronically, a signed copy of the e-file authorization form.  Finally, a claimant could simply sign a copy of its return prior to submitting it to the CSSP.

13.     Valid tax returns are not only necessary to make accurate claim determinations, but also crucial components of the CSSP's internal control process.  Often tax returns are the primary document used to verify the financial data used to calculate BEL claims.  It is particularly important that the CSSP obtain tax return transcripts when the P&Ls submitted by claimants are not contemporaneous or were prepared solely for the purpose of calculating the

---

[3] See e.g., IRS Form 8879 IRS e-file Signature Authorization, "Form 8879 is the declaration document and signature authorization for a e-filed returned filed by an electronic return originator (ERO)…. Taxpayers must sign Form 8879 by handwritten signature."

[4] See e.g., IRS Tax Topic 255- Self Select PIN Signature Method for Online Registration. www.irs.gov/taxtopics/tc255.html.

claim.  Therefore, the CSSP has the ability to validate unsigned claimant-submitted tax return forms by requesting an IRS transcript to verify that the unsigned tax forms submitted by a claimant are, in fact, identical copies but for the absence of a signature to the tax returns that the claimant signed and filed with the IRS by obtaining from the claimant a signed IRS Form 4506-T, Request for Transcript of Tax Return.[5]  This form authorizes the IRS to provide a transcript of the claimant's tax return directly to the CSSP.  According to the IRS, a tax return transcript shows most line items contained on a taxpayer's return and the accompanying forms and schedules and arrives by mail in 5 to 10 calendar days.[6]

***Analysis of the Prevalence of Valid Tax Returns Using Signed Tax Returns, Signed E-File Forms, and E-File PINs***

<u>*BEL Program*</u>

14.     We analyzed claim files for a random sample of 600 BEL claimants provided by Compass Lexecon that I understand was selected from all BEL claimants with only one claim and that received a final compensation offer greater than $100,000.  We examined the tax return documents in the benchmark and compensation years for the BEL claimants in the sample to determine whether each claim file contained tax returns signed by the claimant, e-file authorization forms signed by the claimant, or tax returns signed via e-file PINs.

15.     Our examination of tax return documents contained in the BEL claim files for the BEL claimants in the sample referenced above revealed the following:

---

[5]   See  e.g.,  www.deepwaterhorizoneconomicsettlment.com/statements.php,  Sworn  Written  Statements  and Authorizations, Instructions for Completing the Request For Transcript of Tax Return (IRS Form 4506-T).

[6]   See  e.g.,  Internal  Revenue  Service  Form  4506-T,  Request  For  Transcript  of  Tax  Return  and http://www.irs.gov/Individuals/Get-Transcript

- 484 out of 600 (80%) BEL claims had no tax returns signed by the claimant in any benchmark or compensation years, yet the CSSP made final offers of $218 million to these claimants;

- 71 out of 600 (12%) BEL claims had tax returns signed by the claimant in some but not all of the benchmark and compensation years, yet the CSSP made final offers of $24 million to these claimants. For these 71 claims, only 106 out of 219 (48%) required tax returns were signed by the claimants; and

- 45 out of 600 (8%) BEL claims had signed tax returns in all of the benchmark and compensation years and the CSSP made final offers of $21 million to these claimants.[7]

See Appendix 1.

*Seafood Compensation Program*

16.     Compass Lexecon provided a random sample of 600 SCP claimants, each of which had received at least one payment from the CSSP that collectively filed and received payments on 1,025 separately compensable SCP harvester claims.[8] As discussed above, SCP claimants have the option of using either trip tickets or tax returns.  228 of the 1,025 claims in the random sample were paid based on tax returns in conjunction with an SWS.[9]  We examined

---

[7] Six files containing registered mail receipts or IRS e-file acceptance confirmations were not counted as having been signed because there was insufficient linkage between the unsigned returns and these documents.

[8] Some claimants in the random SCP sample had oyster leaseholder or finfish Individual Fishing Quota ("IFQ") claims.  Tax returns are generally not submitted in these types of claims because historical revenue information is not required.  As such, oyster leaseholder and IFQ claims were excluded from my analysis.

[9] See e.g., SWS-1 Seafood Compensation Plan Sworn Written Statement for Sufficient Documentation of Benchmark Revenue V.3, The sworn written statement is intended to allow a claimant to "indicate by catch type- Shrimp, Oyster, Fin Fish, Blue Crab, or Other Seafood- the total revenue you derived from Seafood landed in and outside of the Gulf Coast Areas…"." In order to have the financial information presented in this Form considered as a part of your compensation calculation, you must either submit, or have already submitted federal or state tax returns…" "If you do not submit copies of Trip Tickets to support your claim, the Claims Administrator will use the SWS-1 Form in conjunction with your federal or state tax records to calculate your loss."

the tax return documents in the Benchmark Period years for all 228 of these claims to determine whether or not each claim file contained a tax return, signed by the claimant, e-file authorization forms signed by the claimant, or tax returns signed via e-file PINs.

17.     Our examination of tax return documentation contained in the claim files for the SCP claimants in the sample referenced above revealed the following:

- 178 out of 228 (78%) of the SCP claims had no tax returns signed by the claimant in any Benchmark Period years, yet the CSSP made payments of $17.9 million to these claimants;

- 14 of 228 (6%) had tax returns signed by the claimant in some but not all of the Benchmark Period years, yet the CSSP made payments of $1.0 million to these claimants.  For these 14 claims, only 17 of 38 (45%) required tax returns were signed by the claimants; and

- 36 of 228 (16%) had signed tax returns in all of the Benchmark Period years and the CSSP made payments of $3.7 million to these claimants. [10]

See Appendix 2.

*Overall Results*

18.     Based on the results from the random sample of BEL claims described above, the CSSP almost always extended offers to claimants in the BEL Program without obtaining valid tax returns or verifying that the unsigned tax return forms submitted by the claimant conformed in every respect but the signature to the tax returns signed and filed by the claimant with the IRS. Likewise, based on the results from the random sample of SCP claims described above, the CSSP frequently paid SCP claimants without obtaining valid tax returns or verifying with the

---

[10] Three files containing registered mail receipts or IRS e-file acceptance confirmations were not counted as having been signed because there was insufficient linkage between the unsigned returns and these documents.

IRS that unsigned tax return forms submitted by claimants were identical but for the signature to the tax returns signed and filed by the claimant with the IRS.

19.     In my opinion, the CSSP's practice of relying on invalid claimant-submitted tax return documents is a significant fraud risk and a "major deficiency" in the CSSP's internal control system because it increases the risk that the CSSP will pay fraudulent and/or inaccurate claims.  A major deficiency is defined as "[a]n internal control deficiency or combination of deficiencies that severely reduces the likelihood that an entity can achieve its objectives" by The Committee of Sponsoring Organizations of the Treadway Commission ("COSO") in its Internal Control-Integrated Framework. [11]  In addition to providing assurance regarding the achievement of operational objectives, effective internal controls should be designed to prevent and detect fraud in the operation of the enterprise. [12]

20.     The CSSP's internal control policies recognize the importance of a tax return to the CSSP's operational objectives[13]; however, the CSSP's practices are insufficient to prevent and deter fraud because the CSSP rarely obtains a properly validated tax return.

---

[11] The Committee of Sponsoring Organizations of the Treadway Commission ("COSO") is a joint initiative of five private-sector organizations and is dedicated to providing thought leadership through the development of frameworks and guidance on enterprise risk management, internal control, and fraud deterrence (see www.coso.org) COSO defined internal control as "a process, effected by an entity's board of directors, management, and other personnel, designed to provide reasonable assurance regarding the achievement of objectives relating to operations, reporting, and compliance." See e.g., The Committee of Sponsoring Organizations of the Treadway Commission, Internal Control-Integrated Framework, (May 2013) (pg.1)

[12] See e.g., The Committee of Sponsoring Organizations of the Treadway Commission, Internal Control-Integrated Framework, (May 2013) (pg.78) "Principle 8: The organization considers the potential for fraud in assessing risks to the achievement of objectives."; (pg.7) "operations objectives relate to the achievement of an entity's basic mission and vision- the fundamental reason for its existence.", and operations objectives (pg.2) "pertain to effectiveness and efficiency of the entity's operations, including operational and financial performance goals, and safeguarding assets against loss"

[13] See e.g. Claims Administrator Approved Policy 274 (10/11/12), "Pursuant to Section 4 of Exhibit 4A to the Settlement Agreement, the Claims Administrator may, in his discretion, request additional information or documentation to address discrepancies between amounts reflected in a tax return and comparable items in a profit and loss statement for the same period."

*Lack of Tax Return Transcripts*

21.    As discussed above, the CSSP has the ability to request tax return transcripts directly from the IRS in order to validate unsigned tax return forms submitted by claimants. We examined the samples of BEL and SCP claims to determine the extent to which the CSSP obtained tax return transcripts in the absence of signed tax returns.

22.    Our examination revealed the following:

- 12 of 555 (2%) BEL claims contained tax return transcripts for the years in which the claimant had supplied  unsigned tax returns;

-  10 of 192 (5%) SCP claims contained tax return transcripts for the years in which the claimant had supplied  unsigned tax returns; and

- 4 of 192 (2%) SCP claims contained no IRS transcript despite having an IRS transcript request form (Form 4506-T) in the claim file.

      See Appendices 3 and 4, and 5.

23.    We also analyzed a sample of 150 BEL claims that contained no signed tax return forms and no tax return transcripts to determine whether the P&Ls were contemporaneous. Our examination of the P&Ls contained within the claim files for the BEL claimants in that sample revealed the following:

- 102 of 150 (68%) BEL claims had no contemporaneous P&Ls in any of the benchmark or compensation years and contained no documentation that would indicate when the P&Ls were created, yet the CSSP made final offers of $34 million to these claimants;

- 30 of 150 (20%) BEL claims had no contemporaneous P&Ls in any of the benchmark or compensation years but contained limited information regarding when the

P&Ls may have been created, and the CSSP made final offers of $19 million to these claimants;

- 10 of 150 (7%) BEL claims lacked contemporaneous P&Ls in at least one benchmark or compensation year and contained no documentation that would indicate when the P&Ls were created, yet the CSSP made final offers of $4 million to these claimants;

- 1 of the 150 (1%) BEL claims lacked contemporaneous P&Ls in at least one benchmark or compensation year but contained limited information regarding when the P&Ls may have been created, and the CSSP made a final offer of $141,872 to this claimant; and

- 5 of the 150 (3%) BEL claims had contemporaneous P&Ls in all benchmark and compensation years, and the CSSP made final offers of $3 million to these claimants.

See Appendix 6.

24.     In my opinion, the CSSP's practice of rarely obtaining tax return transcripts to verify that unsigned tax return documents submitted by claimants are identical to valid tax returns filed by claimants with the IRS is also a fraud risk and a major deficiency in its internal control system because it increases the risk that the CSSP will pay fraudulent and/or inaccurate claims. Moreover, the combination of the CSSP's failure to confirm the validity of a BEL claimant's unsigned tax form with the failure to verify the creation date of the P&Ls submitted by the claimant increases these risks to an unreasonably high level.[14]   The COSO Framework,

---

[14] Inexpensive and widely available tax return software has greatly facilitated the ability of individuals and businesses to generate potentially fraudulent tax returns. Additionally inexpensive and widely available bookkeeping software has also greatly facilitated the process of generating potentially fraudulent financial statements.

discussed in Paragraph 18 above, identifies three categories of risk response including risk reduction where "action is taken to reduce the likelihood or impact or both" of the potential effect of an identified risk.[15]  The CSSP can efficiently and effectively validate a claimant's tax return documentation with the IRS, thereby substantially reducing the risk that a claim supported by invalid tax return documentation is paid.  However, the CSSP's internal controls do not properly mitigate these risk, which increases the likelihood that a fraudulent and/or inaccurate claim is paid.

25.    I declare under penalties of perjury that the foregoing is a true and correct statement of my findings, observations and opinions.

By,

_____
    J. Lester Alexander, III

    As of July 15, 2014

---

[15] See e.g., The Committee of Sponsoring Organizations of the Treadway Commission, Internal Control-Integrated Framework, (May 2013) (pg.82)  "It is possible to mitigate the likelihood of a fraud-related risk by taking action within the other components of internal control or by making changes to the entity's operating units, business processes, and activities," and (pg.75) "Risk responses fall within the following categories:… Reduction—Action is taken to reduce risk likelihood or impact, or both..."

**Appendices**

Appendix 1 – BEL Claims: Signed vs. Unsigned Tax Forms

Appendix 2 – Seafood Claims: Signed vs. Unsigned Tax Forms

Appendix 3– BEL Claims: IRS Transcripts vs. No IRS Transcripts

Appendix 4 - BEL Claims: Validation of Tax Forms

Appendix 5 – Seafood Claims: IRS Transcripts vs. No IRS Transcripts

Appendix 6 – BEL Claims: P&L Date Determination

Appendix 7 - BEL Claim Detail

Appendix 8 – Seafood Claim Detail

**BEL Claims**
## Signed[1] vs. Unsigned Tax Forms

|  | # of Claims | % | Final Offers $ | % |
|---|---|---|---|---|
| Tax forms unsigned in all benchmark and compensation years | 484 | 80% | $ 218,980,521 | 83% |
| Tax forms unsigned in some benchmark and compensation years | 71 | 12% | 24,191,498 | 9% |
| Tax forms signed in all benchmark and compensation years | 45 | 8% | 21,246,723 | 8% |
| **Total** | 600 | 100% | $ 264,418,742 | 100% |

*Footnote:*

1) Tax forms were considered to be signed if any of the following were found in the claim file: tax forms signed by the claimant, e-file authorization forms signed by the claimant, or tax forms signed via e-file PINs.

**Seafood Claims**
## Signed[1] vs. Unsigned Tax Forms

| | # of Claims | % | | Payments $ | % |
|---|---|---|---|---|---|
| Tax forms unsigned in all  benchmark years | 178 | 78% | $ | 17,928,327 | 78% |
| Tax forms unsigned in some benchmark  years | 14 | 6% | | 1,041,448 | 5% |
| Tax forms signed in all benchmark years | 36 | 16% | | 3,797,912 | 17% |
| **Total** | 228 | 100% | $ | 22,767,687 | 100% |

***Footnote:***

1) Tax forms were considered to be signed if any of the following were found in the claim file: tax forms signed by the claimant, e-file authorization forms signed by the claimant, or tax forms signed via e-file PINs.

**BEL Claims**
**IRS Transcripts vs. No IRS Transcripts**

|  | # of Claims | % | Final Offers $ | % |
|---|---|---|---|---|
| IRS transcript [1] | 12 | 2% | $ 7,302,593 | 3% |
| No IRS transcript | 543 | 98% | 235,869,426 | 97% |
| Claims containing unsigned tax forms | 555 | 100% | $ 243,172,019 | 100% |

*Footnote:*

1) 7 claims containted IRS transcripts for all years where the claimant submitted unsigned tax forms.

Appendix 4

**BEL Claims**
**Validation of Tax Forms**

| | # of Claims | % | Final Offers $ | % |
|---|---|---|---|---|
| Tax forms substantiated via signature[1] in all benchmark and compensation years | 45 | 8% | 21,246,723 | 8% |
| Tax forms substantiated via signature[1] in some benchmark and compensation years | 71 | 12% | 24,191,498 | 9% |
| Tax forms substantiated via IRS transcript[2] in all benchmark and compensation years | 12 | 2% | 6,902,920 | 3% |
| Tax forms were not substantiated | 472 | 79% | 212,077,601 | 80% |
| **Total** | 600 | 100% | $ 264,418,742 | 100% |

*Footnote:*

1) Tax forms were considered to be signed if any of the following were found in the claim file: tax forms signed by the claimant, e-file authorization forms signed by the claimant, or tax forms signed via e-file PINs.

2) 7 claims containted IRS transcripts for all years where the claimant submitted unsigned tax forms

**Seafood Claims**
**IRS Transcripts vs. No IRS Transcripts**

|  | # of Claims | % | Payments $ | % |
|---|---|---|---|---|
| IRS transcript [1] | 10 | 5% | $ 811,861 | 4% |
| No IRS transcript | 182 | 95% | 18,157,913 | 96% |
| Claims containing unsigned tax forms | 192 | 100% | $ 18,969,775 | 100% |
| Request but no IRS transcript on file | 4 | | $ 334,388 | |

*Footnote:*
1) 8 claims containted IRS transcripts for all years where the claimant submitted unsigned tax forms.

**BEL Claims**
## P&L Date Determination

| | # of Claims | % | Final Offers $ | % |
|---|---|---|---|---|
| No contemporaneous P&Ls and no additional documentation | 102 | 68% | $ 33,604,348 | 56% |
| No contemporaneous P&Ls but some additional documentation | 30 | 20% | 18,148,656 | 30% |
| Some contemporaneous P&Ls and no additional documentation | 10 | 7% | 4,268,988 | 7% |
| Some contemporaneous P&Ls but some additional documentation | 1 | 1% | 141,872 | 0% |
| All contemporaneous P&Ls | 5 | 3% | 3,297,086 | 6% |
| Supporting documentation indicating the tax forms were filed with the IRS | 2 | 1% | 307,025 | 1% |
| Total[1] | 150 | 100% | $ 59,767,975 | 100% |

*Footnote:*

1) No IRS transcripts were found in any of the 150 BEL claims analyzed for contemporaneous P&Ls.

## BEL Claim Detail

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001464xx | 1069xx | $ 196,461 | $ 259,328 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001219xx | 7953x | 91,225 | 274,444 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001381xx | 9577x | 48,820 | 146,461 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001569xx | 1160xx | 44,755 | 146,455 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001303xx | 9310x | 108,283 | 142,933 | 2008-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001454xx | 1031xx | 265,727 | 349,102 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001581xx | 1172xx | 404,285 | 513,433 | 2007-2009 | None | No | No | No | None contemporaneous | Yes |
| 1000002xx | 1380x | 81,896 | 138,328 | 2007-2009 | None | No | No | No | None contemporaneous | Yes |
| 1000457xx | 7938x | 109,388 | 330,133 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000214xx | 2067x | 54,122 | 189,509 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001384xx | 9598x | 96,174 | 240,435 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001515xx | 1105xx | 88,628 | 112,558 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000385xx | 3923x | 72,447 | 217,899 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001464xx | 1044xx | 127,995 | 289,843 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001160xx | 6585x | 263,467 | 346,137 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1000019xx | 1148xx | 82,045 | 232,413 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001125xx | 7410x | 84,925 | 106,156 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001582xx | 1189xx | 86,243 | 108,334 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1001368xx | 9614x | 583,920 | 485,155 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1001327xx | 8975x | 84,875 | 256,271 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001564xx | 1154xx | 1,080,916 | 1,358,145 | 2008-2009 | None | No | No | No | None contemporaneous | Yes |
| 1000023xx | 3835x | 999,147 | 1,252,963 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000465xx | 6056x | 542,601 | 1,195,512 | 2009 Only | None | No | No | No | Some contemporaneous | No |
| 1000960xx | 4716x | 309,209 | 391,470 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000018xx | 1308x | 100,368 | 223,161 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001325xx | 8957x | 365,401 | 464,060 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000361xx | 1025xx | 74,668 | 169,496 | 2007-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001317xx | 8889x | 125,848 | 159,827 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001098xx | 5994x | 55,455 | 194,091 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000302xx | 3044x | 153,486 | 375,016 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000459xx | 1471x | 80,187 | 104,243 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001372xx | 9480x | 63,054 | 141,872 | 2007-2009 | None | No | No | No | Some contemporaneous | Yes |
| 1001462xx | 1041x | 54,300 | 136,836 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000930xx | 4458x | 367,405 | 459,256 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001209xx | 7778x | 82,199 | 102,748 | 2009 Only | None | No | No | No | All contemporaneous | No |
| 1001429xx | 1007xx | 157,212 | 205,306 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000361xx | 7376x | 52,511 | 119,200 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001021xx | 8969x | 77,570 | 195,475 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001538xx | 1130xx | 136,793 | 413,115 | 2008-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001603xx | 1197xx | 67,008 | 152,107 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001550xx | 1142xx | 121,009 | 273,617 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1000588xx | 2486x | 74,086 | 167,813 | 2009 Only | None | No | No | No | Some contemporaneous | No |
| 1001324xx | 8947x | 481,325 | 602,814 | 2007-2009 | None | No | No | No | All contemporaneous | No |
| 1001222xx | 7908x | 43,222 | 108,953 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001101xx | 7529x | 89,430 | 203,005 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001547xx | 1148xx | 684,384 | 869,075 | 2007-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001252xx | 8204x | 273,102 | 343,917 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001461xx | 1051xx | 97,640 | 128,885 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001463xx | 1042xx | 276,993 | 351,279 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001601xx | 1199xx | 483,531 | 614,084 | 2007-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001200xx | 7668x | 74,015 | 190,218 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001394xx | 9859x | 304,627 | 385,752 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001581xx | 1188xx | 110,528 | 139,810 | 2007-2009 | None | No | No | Yes | None contemporaneous | No |
| 1001593xx | 1189xx | 1,594,420 | 1,998,496 | 2009 Only | None | No | No | No | All contemporaneous | No |
| 1000355xx | 9883xx | 146,449 | 367,203 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001380xx | 9558x | 338,444 | 423,055 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000106xx | 8426x | 141,701 | 206,528 | 2009 Only | None | No | No | No | Some contemporaneous | No |

**BEL Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001686xx | 1305xx | 55,488 | 138,721 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001207xx | 7766x | 142,511 | 180,990 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000951xx | 4618x | 61,472 | 154,909 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000618xx | 3200x | 237,458 | 712,373 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1001192xx | 8442x | 109,007 | 138,438 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001384xx | 9599x | 223,485 | 569,886 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001171xx | 1130xx | 76,166 | 248,181 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000893xx | 4184x | 1,172,565 | 1,527,092 | 2008-2009 | None | No | Yes | No | None contemporaneous | No |
| 1000048xx | 4664x | 237,492 | 554,973 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000465xx | 9576x | 112,982 | 303,838 | 2008-2009 | None | No | No | No | Some contemporaneous | No |
| 1000095xx | 2091x | 51,136 | 167,215 | 2009 Only | None | No | No | Yes | None contemporaneous | No |
| 1000126xx | 5882x | 107,062 | 267,655 | 2009 Only | None | No | No | No | Some contemporaneous | No |
| 1000815xx | 3498x | 93,534 | 198,150 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1000141xx | 5293x | 91,621 | 266,207 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000853xx | 3929x | 507,446 | 1,801,433 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001606xx | 1200xx | 237,921 | 299,441 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1000851xx | 3853x | 47,239 | 106,288 | 2008-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001115xx | 6146x | 516,343 | 655,756 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001081xx | 5795x | 57,893 | 205,521 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001094xx | 6067x | 42,705 | 106,763 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001309xx | 8797x | 157,026 | 199,423 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000497xx | 2280x | 89,834 | 118,554 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001757xx | 1653xx | 108,794 | 135,993 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1000179xx | 5227x | 63,314 | 189,942 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001296xx | 8774x | 67,989 | 152,974 | 2007-2009 | None | No | No | No | Some contemporaneous | No |
| 1000827xx | 3699x | 236,310 | 296,603 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001005xx | 5738x | 217,464 | 656,742 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1000901xx | 4262x | 112,159 | 140,199 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001482xx | 1065xx | 833,555 | 1,083,621 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001318xx | 8889x | 306,719 | 386,755 | 2007-2009 | None | No | No | No | All contemporaneous | No |
| 1001355xx | 1019xx | 91,589 | 115,466 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001599xx | 1192xx | 260,694 | 331,082 | 2008-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001587xx | 1178xx | 92,486 | 117,457 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1000804xx | 7283x | 186,791 | 422,872 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1001400xx | 9768x | 98,817 | 125,497 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001441xx | 1099xx | 2,156,196 | 4,959,251 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1001586xx | 1177x | 156,809 | 206,270 | 2008-2009 | None | No | No | No | All contemporaneous | Yes |
| 1000154xx | 2695x | 57,970 | 204,053 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1000581xx | 2419x | 48,378 | 120,946 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001300xx | 8703x | 321,897 | 403,362 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1000604xx | 2616x | 139,682 | 174,603 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001263xx | 8617x | 67,404 | 168,511 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001138xx | 8342x | 154,585 | 396,364 | 2007-2009 | None | No | No | No | None contemporaneous | Yes |
| 1000992xx | 4997x | 83,603 | 106,176 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001104xx | 8259x | 167,338 | 204,074 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001434xx | 1019xx | 146,685 | 193,228 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001484xx | 1067xx | 437,517 | 812,394 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000074xx | 8367x | 61,952 | 180,872 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001342xx | 9154x | 337,183 | 421,479 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1001056xx | 9605x | 296,058 | 891,434 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000269xx | 1571x | 278,696 | 627,067 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001241xx | 8099x | 158,032 | 200,700 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001083xx | 6015x | 104,825 | 108,370 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000944xx | 4557x | 118,056 | 154,551 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001254xx | 8236x | 87,847 | 199,242 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001510xx | 1097xx | 87,876 | 115,032 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000850xx | 5223x | 73,369 | 251,477 | 2008-2009 | None | No | No | No | None contemporaneous | No |

**BEL Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001676xx | 1289xx | 264,925 | 596,082 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1001083xx | 9559x | 455,015 | 1,032,884 | 2007-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001120xx | 6295x | 462,601 | 1,158,514 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001205xx | 7740x | 104,357 | 130,446 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000573xx | 2355x | 73,938 | 166,520 | 2008-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001396xx | 9722x | 313,460 | 411,991 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1000963xx | 4723x | 99,985 | 124,981 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001550xx | 1141xx | 542,877 | 683,414 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001083xx | 5830x | 176,650 | 224,346 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001367xx | 9413x | 480,800 | 601,000 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000624xx | 2994x | 113,534 | 141,918 | 2007-2009 | None | No | No | No | Some contemporaneous | No |
| 1000107xx | 8459x | 606,429 | 1,528,200 | 2009 Only | None | No | No | No | Some contemporaneous | No |
| 1000690xx | 3211x | 50,760 | 127,914 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001585xx | 1176xx | 636,300 | 796,910 | 2009 Only | None | No | No | No | None contemporaneous | Yes |
| 1001239xx | 8081x | 282,610 | 641,524 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001178xx | 7575x | 167,239 | 211,159 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001134xx | 6336x | 155,547 | 197,428 | 2008-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001311xx | 1075xx | 55,317 | 124,464 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001247xx | 8375x | 82,117 | 102,647 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000081xx | 1685x | 61,131 | 188,181 | 2007-2009 | None | No | No | No | Some contemporaneous | No |
| 1001288xx | 8582x | 123,444 | 155,455 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000654xx | 3416x | 205,174 | 257,230 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001463xx | 1050xx | 479,991 | 625,323 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001204xx | 7739x | 49,846 | 124,615 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000000xx | 1265xx | 379,681 | 948,908 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1000621xx | 3846x | 29,908 | 105,677 | 2007-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001455xx | 1031xx | 178,180 | 304,946 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001265xx | 8349x | 108,769 | 136,834 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001379xx | 9551x | 91,689 | 116,368 | 2008-2009 | None | No | No | No | Some contemporaneous | No |
| 1001489xx | 1074xx | 1,161,581 | 1,461,185 | 2007-2009 | None | No | No | No | None contemporaneous | No |
| 1001153xx | 6499x | 416,487 | 523,694 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1001126xx | 8902x | 71,596 | 135,398 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001593xx | 1185xx | 420,113 | 946,275 | 2007-2009 | None | No | No | No | None contemporaneous | Yes |
| 1001371xx | 9519x | 136,800 | 179,637 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000404xx | 4720x | 124,878 | 158,595 | 2008-2009 | None | No | No | No | None contemporaneous | No |
| 1000442xx | 1329x | 156,054 | 147,115 | 2009 Only | None | No | No | No | None contemporaneous | No |
| 1001309xx | 8908x | 86,066 | 107,583 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001050xx | 5470x | 43,150 | 108,876 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001221xx | 8347x | 134,977 | 346,116 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001695xx | 1452xx | 65,588 | 230,870 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000499xx | 1780x | 1,196,081 | 1,556,220 | 2009 Only | All | No | No | No | N/A | N/A |
| 1000182xx | 3287xx | 94,905 | 334,065 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001134xx | 1016xx | 65,060 | 195,950 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000493xx | 5195x | 40,516 | 102,291 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000484xx | 4506x | 491,301 | 1,228,814 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000929xx | 6132x | 1,045,083 | 1,360,790 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001335xx | 9049x | 580,284 | 730,995 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001101xx | 6226x | 219,230 | 508,614 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001138xx | 6351x | 141,260 | 353,639 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000480xx | 1592x | 90,491 | 136,228 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001460xx | 1037xx | 46,849 | 118,123 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001553xx | 1148xx | 46,752 | 117,881 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001165xx | 1099xx | 64,255 | 225,604 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000342xx | 9241xx | 109,166 | 279,728 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001244xx | 9253x | 55,158 | 141,757 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001180xx | 1098xx | 87,478 | 115,241 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001480xx | 1061xx | 118,550 | 148,188 | 2007-2009 | All | No | No | No | N/A | N/A |

**BEL Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001488xx | 1190xx | 41,848 | 147,467 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000155xx | 2337x | 40,922 | 102,304 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001379xx | 9547x | 293,540 | 370,804 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1000518xx | 2120x | 63,543 | 160,129 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001244xx | 1125xx | 409,076 | 514,895 | N/A | None | Yes | No | No | N/A | N/A |
| 1000591xx | 4516x | 101,468 | 128,864 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001468xx | 1049xx | 1,166,539 | 1,516,501 | 2008-2009 | All | No | No | No | N/A | N/A |
| 1000580xx | 2862x | 51,841 | 130,638 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001002xx | 1054xx | 4,330,066 | 5,653,271 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000593xx | 3775x | 88,174 | 111,236 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1000389xx | 1095x | 117,072 | 205,869 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001524xx | 1113xx | 183,146 | 467,021 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000577xx | 2381x | 239,605 | 551,090 | 2009 Only | All | No | No | No | N/A | N/A |
| 1000531xx | 4610x | 98,588 | 221,824 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1001534xx | 1208xx | 100,922 | 133,218 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1000079xx | 6377x | 177,169 | 402,123 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1000853xx | 5094x | 443,439 | 578,222 | 2008-2009 | All | No | No | No | N/A | N/A |
| 1001359xx | 9737x | 117,344 | 149,027 | 2008-2009 | All | No | No | No | N/A | N/A |
| 1001092xx | 5922x | 172,950 | 605,325 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000262xx | 2743x | 76,956 | 131,391 | 2008-2009 | Some | No | No | Yes | N/A | N/A |
| 1001132xx | 6296x | 201,122 | 599,951 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000529xx | 1924x | 110,334 | 140,124 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1000092xx | 3299x | 160,517 | 339,164 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1000333xx | 1184x | 163,162 | 323,946 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000803xx | 3352x | 100,000 | 350,749 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1001199xx | 7661x | 683,428 | 894,531 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001095xx | 5952x | 603,262 | 759,197 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000956xx | 4744x | 140,917 | 359,339 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001439xx | 1016xx | 123,865 | 162,603 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000013xx | 3147x | 526,889 | 2,134,395 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001463xx | 1043xx | 132,219 | 399,303 | 2008-2009 | All | No | No | No | N/A | N/A |
| 1001098xx | 5992x | 165,118 | 208,357 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001574xx | 1165xx | 117,503 | 153,909 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001281xx | 8543x | 293,342 | 387,122 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000322xx | 4532x | 271,074 | 478,161 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1000093xx | 1012xx | 112,578 | 142,974 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000999xx | 4969x | 33,122 | 116,928 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001208xx | 8083x | 157,325 | 199,803 | 2008-2009 | All | No | No | No | N/A | N/A |
| 1000930xx | 4453x | 124,364 | 324,950 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1000058xx | 2395x | 497,319 | 441,940 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001215xx | 9227x | 49,111 | 123,700 | 2008-2009 | All | No | No | No | N/A | N/A |
| 1000863xx | 3967x | 73,609 | 222,299 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001417xx | 9952x | 62,950 | 221,288 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001464xx | 1044xx | 238,442 | 300,232 | 2007-2009 | None | No | No | Yes | N/A | N/A |
| 1000119xx | 2243x | 101,017 | 190,306 | 2009 Only | All | No | No | No | N/A | N/A |
| 1000000xx | 2087x | 242,523 | 223,577 | 2008-2009 | All | No | No | No | N/A | N/A |
| 1001298xx | 8676x | 175,478 | 396,818 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000731xx | 4429x | 104,323 | 132,490 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000484xx | 1673x | 173,682 | 373,404 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001366xx | 9404x | 242,526 | 308,008 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1001198xx | 8705x | 3,038,828 | 3,807,297 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000616xx | 7373x | 102,069 | 129,198 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001400xx | 9765x | 158,610 | 201,435 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000363xx | 9262xx | 97,375 | 121,719 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001261xx | 8296x | 111,468 | 139,335 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001514xx | 1198xx | 66,389 | 125,677 | 2008-2009 | All | No | No | No | N/A | N/A |
| 1000688xx | 7579x | 155,652 | 392,244 | 2009 Only | None | No | No | No | N/A | N/A |

**BEL Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001136xx | 1170xx | 71,985 | 251,946 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001605xx | 1199xx | 693,639 | 876,171 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000615xx | 2973x | 92,956 | 117,625 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001603xx | 1197xx | 363,080 | 818,577 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001397xx | 1095xx | 738,527 | 951,824 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001621xx | 1219xx | 401,986 | 510,523 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000372xx | 2101x | 149,214 | 188,992 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001514xx | 1102xx | 120,330 | 151,865 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001571xx | 1162xx | 69,581 | 244,623 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001679xx | 1295xx | 85,764 | 192,969 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000388xx | 9846x | 94,470 | 285,266 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000343xx | 4561x | 174,940 | 528,318 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1000825xx | 3624x | 177,757 | 224,407 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001411xx | 9893x | 94,002 | 118,108 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000130xx | 2243xx | 404,311 | 1,032,441 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001504xx | 1093xx | 81,839 | 102,298 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001431xx | 1008xx | 124,413 | 156,616 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1000139xx | 2922xx | 60,697 | 152,957 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000298xx | 5795xx | 151,187 | 385,527 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000017xx | 5124xx | 68,064 | 171,331 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000978xx | 4847x | 656,345 | 1,476,776 | 2009 Only | All | No | No | No | N/A | N/A |
| 1000329xx | 2139x | 126,321 | 291,868 | 2009 Only | Some | Yes | No | No | N/A | N/A |
| 1001480xx | 1064xx | 674,962 | 879,573 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001596xx | 1188xx | 135,944 | 169,930 | 2009 Only | All | No | No | No | N/A | N/A |
| 1000841xx | 4047x | 425,000 | 521,653 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000642xx | 2923x | 175,228 | 262,406 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1001448xx | 1024xx | 205,393 | 466,243 | 2007-2009 | None | Yes | Yes | No | N/A | N/A |
| 1000092xx | 8343x | 47,822 | 144,467 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1001469xx | 1050xx | 1,959,954 | 2,554,023 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001541xx | 1132xx | 41,480 | 104,700 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001458xx | 1034xx | 167,747 | 419,368 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1000059xx | 5536x | 511,553 | 1,290,267 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000094xx | 2394x | 141,446 | 220,154 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001650xx | 1253xx | 154,722 | 195,482 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001549xx | 1139xx | 123,901 | 155,984 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001381xx | 9663x | 41,965 | 105,913 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1001557xx | 1148xx | 39,109 | 100,720 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000084xx | 1556xx | 443,233 | 554,041 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000181xx | 5217x | 54,025 | 136,143 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001015xx | 5551x | 107,291 | 270,059 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000686xx | 5231x | 269,354 | 679,789 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001502xx | 1089x | 167,977 | 211,809 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001227xx | 7966x | 63,444 | 190,332 | 2009 Only | All | No | No | No | N/A | N/A |
| 1000047xx | 1377x | 202,212 | 256,775 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000698xx | 3298x | 117,489 | 266,612 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000485xx | 4543x | 504,404 | 632,197 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000310xx | 1106xx | 37,112 | 112,337 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000628xx | 2891x | 962,086 | 2,072,447 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001497xx | 1082xx | 166,531 | 218,518 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001370xx | 9453x | 32,252 | 112,883 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000590xx | 2509x | 72,952 | 256,792 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001643xx | 1250xx | 261,474 | 326,843 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001382xx | 9604x | 56,471 | 170,564 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1000654xx | 3026x | 802,503 | 2,448,681 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1001493xx | 1077xx | 526,514 | 659,772 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001493xx | 1079xx | 92,325 | 117,134 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001464xx | 1155x | 200,901 | 254,231 | 2008-2009 | None | No | No | No | N/A | N/A |

**BEL Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001201xx | 7685x | 117,827 | 153,175 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001605xx | 1225xx | 87,329 | 110,907 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001302xx | 8817x | 116,679 | 148,183 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001320xx | 9792x | 710,075 | 889,558 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001510xx | 1098xx | 90,241 | 119,118 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001551xx | 1143xx | 323,272 | 404,995 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001458xx | 1036xx | 1,795,516 | 2,260,445 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001599xx | 1191xx | 85,808 | 108,976 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000679xx | 3152x | 166,791 | 500,373 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000875xx | 4813x | 134,690 | 169,132 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000384xx | 2701x | 69,782 | 185,636 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001385xx | 9686x | 394,555 | 493,194 | 2007-2009 | None | Yes | No | No | N/A | N/A |
| 1000442xx | 1590x | 91,368 | 157,672 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001042xx | 1022x | 316,690 | 811,562 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001551xx | 1142xx | 70,340 | 158,264 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001275xx | 9569x | 324,957 | 422,444 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001725xx | 1388xx | 171,964 | 218,394 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001211xx | 8745x | 1,224,640 | 1,597,529 | 2007-2009 | None | Yes | No | No | N/A | N/A |
| 1001298xx | 8682x | 204,794 | 268,061 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001526xx | 1116xx | 142,028 | 180,376 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001755xx | 1477xx | 100,376 | 226,418 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001063xx | 7785x | 125,737 | 441,227 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001490xx | 1074xx | 55,169 | 165,507 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000017xx | 3397xx | 136,117 | 308,055 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001607xx | 1202xx | 105,570 | 131,963 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000461xx | 1504x | 428,291 | 1,093,061 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000036xx | 1112xx | 188,110 | 235,649 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1000813xx | 3449x | 254,762 | 567,860 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1000931xx | 5467x | 65,749 | 181,454 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001444xx | 1020xx | 3,616,589 | 4,713,549 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000949xx | 8773x | 120,490 | 259,114 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1000160xx | 2483x | 126,859 | 317,147 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1001587xx | 1178x | 367,306 | 479,457 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000960xx | 5575x | 85,558 | 106,948 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001507xx | 1128xx | 638,715 | 799,053 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000572xx | 4380x | 102,200 | 280,917 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1000831xx | 3667x | 145,172 | 184,369 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000018xx | 2841x | 166,946 | 212,021 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001534xx | 1125xx | 120,934 | 159,604 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001380xx | 1039xx | 939,404 | 1,223,818 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1000827xx | 7091x | 107,015 | 135,606 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000993xx | 5002x | 2,261,328 | 5,210,357 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001077xx | 5743x | 180,767 | 460,956 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001415xx | 1018xx | 232,152 | 828,327 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000451xx | 6068x | 106,542 | 268,486 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001763xx | 1486xx | 524,686 | 655,857 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001696xx | 1648xx | 92,377 | 115,471 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000820xx | 7853x | 71,526 | 179,509 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001194xx | 7589x | 96,929 | 218,090 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1001368xx | 9427x | 90,381 | 114,784 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001288xx | 8584x | 614,496 | 1,575,306 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000841xx | 5064x | 129,417 | 293,777 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001503xx | 1092xx | 84,963 | 107,131 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001259xx | 8712x | 656,276 | 856,147 | 2009 Only | None | Yes | No | No | N/A | N/A |
| 1001211xx | 7808x | 231,426 | 292,456 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001687xx | 1306xx | 45,311 | 120,590 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001526xx | 1116xx | 85,474 | 108,262 | 2009 Only | None | No | No | No | N/A | N/A |

**BEL Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001015xx | 5370x | 260,549 | 328,617 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000289xx | 2986x | 163,953 | 368,893 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001327xx | 9737x | 211,734 | 266,482 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001620xx | 1238xx | 49,143 | 123,857 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001417xx | 9956x | 120,055 | 152,470 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001017xx | 9243x | 388,716 | 485,895 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001123xx | 6222x | 169,261 | 221,661 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001084xx | 5983x | 190,402 | 238,002 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1001529xx | 1121xx | 46,336 | 163,175 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001378xx | 9628x | 559,613 | 729,334 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000941xx | 4522x | 98,945 | 125,660 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001730xx | 1393xx | 937,905 | 1,191,139 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001459xx | 1036xx | 57,104 | 201,008 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000139xx | 8450xx | 87,112 | 231,635 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1001345xx | 9169x | 1,671,640 | 2,175,487 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001275xx | 8685x | 119,695 | 149,618 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000346xx | 8488xx | 116,460 | 196,356 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001270xx | 8468x | 832,315 | 1,082,582 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001496xx | 1081x | 34,451 | 103,354 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000256xx | 4893xx | 77,799 | 133,397 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001395xx | 1061xx | 125,049 | 158,813 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001482xx | 1064xx | 101,120 | 131,455 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001097xx | 6130x | 898,484 | 1,172,043 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001298xx | 8679x | 129,969 | 391,335 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001489xx | 1125xx | 1,959,039 | 2,463,074 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001415xx | 9929x | 91,276 | 114,095 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000072xx | 1268xx | 114,997 | 258,742 | 2009 Only | All | No | No | No | N/A | N/A |
| 1000442xx | 1375x | 57,868 | 131,361 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001268xx | 8373x | 84,517 | 211,293 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001328xx | 8981x | 86,847 | 110,119 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001555xx | 1147xx | 283,032 | 353,790 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001087xx | 6279x | 87,996 | 111,755 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001717xx | 1367xx | 46,036 | 118,393 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001227xx | 7968x | 218,458 | 284,893 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001575xx | 1166xx | 727,994 | 913,355 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001579xx | 1169xx | 368,090 | 480,408 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000608xx | 2657x | 155,341 | 415,193 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001115xx | 6218x | 133,001 | 308,562 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001019xx | 5295x | 675,452 | 2,072,412 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001317xx | 8887x | 244,253 | 554,435 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001314xx | 1057xx | 48,520 | 121,299 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000036xx | 3037x | 194,796 | 245,695 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001388xx | 9833x | 78,723 | 178,700 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001183xx | 1007xx | 148,313 | 335,557 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001478xx | 1196xx | 296,308 | 374,359 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000178xx | 7762x | 201,878 | 458,263 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001562xx | 1153xx | 31,062 | 109,717 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001063xx | 5892x | 153,093 | 538,888 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001466xx | 1046xx | 270,265 | 694,391 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001469xx | 1083xx | 560,494 | 1,435,697 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001240xx | 8093x | 41,667 | 121,835 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000036xx | 4776x | 196,267 | 249,074 | 2008-2009 | All | No | No | No | N/A | N/A |
| 1001307xx | 9099x | 134,976 | 170,960 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001344xx | 9945x | 567,554 | 738,963 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001559xx | 1150xx | 111,302 | 140,843 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000374xx | 1076x | 236,497 | 296,021 | 2009 Only | None | Yes | No | Yes | N/A | N/A |
| 1001252xx | 8817x | 1,274,950 | 1,594,912 | 2007-2009 | None | No | No | No | N/A | N/A |

**BEL Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001707xx | 1346xx | 98,091 | 124,002 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001619xx | 1215xx | 202,270 | 262,950 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001331xx | 1023xx | 646,931 | 821,602 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001194xx | 7603x | 151,445 | 457,363 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001504xx | 1093xx | 74,568 | 223,705 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001296xx | 8667x | 101,741 | 128,976 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000924xx | 4420x | 124,926 | 158,656 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000321xx | 9011x | 168,335 | 213,309 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001249xx | 8179x | 209,662 | 265,930 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001160xx | 6601x | 126,410 | 381,757 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001296xx | 9470x | 128,953 | 168,619 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001117xx | 6172x | 274,464 | 621,252 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000025xx | 8134xx | 87,480 | 111,100 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000265xx | 9992xx | 161,034 | 402,584 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000664xx | 4165x | 50,308 | 125,769 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001276xx | 8457x | 384,272 | 883,825 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000554xx | 2659x | 294,945 | 669,526 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000622xx | 2852x | 2,658,558 | 3,456,126 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001071xx | 5706x | 130,733 | 295,398 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001213xx | 7859x | 514,711 | 1,139,653 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001129xx | 4332x | 674,329 | 2,134,142 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001263xx | 8545x | 177,383 | 532,148 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001554xx | 1146xx | 238,718 | 314,830 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001734xx | 1399xx | 112,106 | 142,093 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001174xx | 7371x | 638,092 | 808,865 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000911xx | 5635x | 53,216 | 133,649 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001353xx | 9242x | 127,510 | 161,938 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000036xx | 7140xx | 281,081 | 652,109 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001432xx | 1009xx | 254,052 | 335,348 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000159xx | 2943x | 157,787 | 205,563 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000405xx | 1593xx | 79,760 | 183,448 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000689xx | 5908x | 575,415 | 1,148,267 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001219xx | 7883x | 97,240 | 123,495 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000961xx | 4702x | 40,039 | 101,097 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000076xx | 1030xx | 245,416 | 570,764 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1000311xx | 7263x | 92,823 | 209,814 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1001053xx | 5513x | 262,599 | 344,899 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000036xx | 3690x | 261,437 | 915,846 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001068xx | 5632x | 695,308 | 869,135 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001494xx | 1078xx | 66,175 | 172,905 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001111xx | 8426x | 2,405,508 | 3,006,885 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001401xx | 1051xx | 752,385 | 989,683 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001583xx | 1174xx | 1,413,830 | 1,841,415 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001497xx | 1102xx | 157,150 | 197,934 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001182xx | 1076xx | 114,558 | 345,094 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1000470xx | 1052xx | 141,487 | 180,841 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001133xx | 7089x | 677,295 | 847,697 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001384xx | 9596x | 83,302 | 105,793 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001161xx | 6851x | 838,810 | 1,898,644 | 2009 Only | None | Yes | Yes | No | N/A | N/A |
| 1000589xx | 2497x | 53,863 | 162,668 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000023xx | 8964xx | 86,709 | 108,631 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001470xx | 1050xx | 65,000 | 150,800 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001497xx | 1140x | 120,980 | 158,990 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000337xx | 4271x | 63,473 | 137,243 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001602xx | 1195xx | 311,971 | 395,999 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000124xx | 2073xx | 331,289 | 416,756 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000000xx | 1225x | 130,831 | 294,370 | 2008-2009 | None | No | No | No | N/A | N/A |

**BEL Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1000338xx | 7604x | 66,932 | 205,601 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001572xx | 1172xx | 292,636 | 367,324 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000001xx | 1006xx | 53,452 | 101,290 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001138xx | 6345x | 82,722 | 105,048 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000945xx | 5760x | 251,648 | 319,593 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001181xx | 7953x | 87,707 | 109,634 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000902xx | 4259x | 393,024 | 904,607 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001013xx | 5233x | 113,158 | 141,447 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000000xx | 1502x | 100,266 | 301,397 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001287xx | 8816x | 343,581 | 433,481 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001460xx | 1243xx | 133,912 | 306,300 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001239xx | 1184xx | 42,892 | 107,804 | 2009 Only | None | Yes | No | No | N/A | N/A |
| 1000317xx | 4128x | 63,847 | 160,894 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001695xx | 1316xx | 65,621 | 148,548 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001691xx | 1311xx | 465,808 | 585,313 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000698xx | 3267x | 111,529 | 342,393 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001618xx | 1215x | 380,467 | 475,584 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001620xx | 1295xx | 190,841 | 241,812 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001296xx | 9590x | 217,413 | 273,197 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1000593xx | 8828x | 323,976 | 1,016,025 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000570xx | 2306x | 223,498 | 428,409 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000894xx | 4227x | 293,498 | 381,547 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000823xx | 7782x | 325,120 | 744,491 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001388xx | 9640x | 297,739 | 389,276 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000092xx | 5835x | 144,015 | 362,911 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001328xx | 9195x | 86,630 | 110,020 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001479xx | 1061xx | 119,709 | 158,016 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000465xx | 6331x | 266,056 | 225,773 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001552xx | 1218xx | 128,904 | 169,225 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001385xx | 9784x | 147,279 | 194,301 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000464xx | 2382x | 95,672 | 241,093 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000826xx | 9576x | 43,061 | 129,182 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001576xx | 1167xx | 77,539 | 176,001 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001369xx | 9439x | 952,570 | 1,190,713 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001298xx | 1209xx | 271,575 | 340,982 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001300xx | 8696x | 502,820 | 638,581 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000863xx | 3966x | 63,044 | 157,611 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000366xx | 1153x | 230,759 | 168,649 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001246xx | 8226x | 234,080 | 543,066 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001642xx | 1243xx | 606,470 | 765,258 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000377xx | 1019x | 120,184 | 270,414 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1000288xx | 1040xx | 54,243 | 123,132 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000318xx | 7014xx | 121,287 | 304,718 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000898xx | 4244x | 211,410 | 475,554 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000559xx | 2218x | 167,374 | 209,217 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1001051xx | 5707x | 399,529 | 519,388 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001365xx | 1092xx | 254,911 | 334,853 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001395xx | 9721x | 198,100 | 247,625 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000092xx | 8949x | 121,283 | 154,029 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001456xx | 1033xx | 65,188 | 189,601 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000130xx | 2472x | 69,971 | 174,927 | 2009 Only | All | No | No | No | N/A | N/A |
| 1000000xx | 4314x | 236,923 | 280,500 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001459xx | 1036xx | 103,110 | 128,888 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001154xx | 8437x | 490,304 | 619,643 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001268xx | 8820x | 482,220 | 634,986 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001479xx | 1180xx | 98,257 | 295,890 | 2007-2009 | All | No | No | No | N/A | N/A |
| 1001317xx | 8893x | 86,289 | 113,901 | 2007-2009 | None | No | No | No | N/A | N/A |

## BEL Claim Detail

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001424xx | 1003xx | 108,481 | 141,961 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001156xx | 7325x | 305,137 | 919,061 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001200xx | 7681x | 124,829 | 314,570 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001327xx | 8979x | 141,261 | 176,576 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001699xx | 1324xx | 202,558 | 257,077 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001442xx | 1020xx | 42,668 | 107,669 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000981xx | 4884x | 159,805 | 392,700 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001376xx | 9525x | 326,197 | 412,381 | 2007-2009 | None | Yes | No | No | N/A | N/A |
| 1001562xx | 1153xx | 300,459 | 381,583 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001307xx | 8771x | 307,696 | 713,855 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001200xx | 7674x | 84,169 | 212,106 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000518xx | 1848x | 123,524 | 154,404 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001292xx | 8621x | 151,846 | 381,432 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000157xx | 2329x | 58,859 | 147,148 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001405xx | 9822x | 170,958 | 213,698 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001597xx | 1189xx | 80,598 | 102,118 | 2009 Only | None | No | No | No | N/A | N/A |
| 1002033xx | 1859xx | 111,444 | 141,533 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001068xx | 5641x | 129,076 | 163,372 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001336xx | 9102x | 174,318 | 219,757 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001093xx | 7342x | 40,849 | 119,771 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001242xx | 8127x | 37,798 | 114,393 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000596xx | 2546x | 43,400 | 108,500 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001465xx | 1103x | 775,215 | 973,906 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001634xx | 1232xx | 80,700 | 183,189 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001379xx | 9767x | 403,387 | 512,302 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001356xx | 9281x | 100,315 | 127,399 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001061xx | 6036x | 64,356 | 142,175 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000963xx | 4791x | 567,574 | 1,277,921 | 2009 Only | Some | No | No | No | N/A | N/A |
| 1001158xx | 7577x | 185,365 | 539,181 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001120xx | 6190x | 357,047 | 826,800 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001334xx | 9241x | 34,484 | 103,453 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001395xx | 9914x | 650,743 | 815,389 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000308xx | 1031x | 42,698 | 130,453 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000861xx | 6306x | 129,797 | 333,578 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001293xx | 8704x | 32,082 | 113,227 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001097xx | 5980x | 112,909 | 141,136 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001524xx | 1150xx | 98,119 | 124,611 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000019xx | 6639xx | 177,607 | 445,242 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001250xx | 8267x | 125,765 | 379,736 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001252xx | 8201x | 290,686 | 369,172 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000000xx | 1933x | 251,433 | 548,562 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001499xx | 1156xx | 960,965 | 1,204,569 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1001382xx | 9579x | 73,934 | 258,768 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001239xx | 8085x | 67,520 | 170,149 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1000866xx | 4597x | 101,440 | 126,800 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001421xx | 9992x | 81,405 | 103,385 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001106xx | 6064x | 817,766 | 1,068,857 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001405xx | 1146xx | 39,166 | 101,889 | 2009 Only | All | No | No | No | N/A | N/A |
| 1001499xx | 1085x | 54,308 | 123,279 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001474xx | 1055xx | 222,231 | 290,515 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001506xx | 1095xx | 102,807 | 129,411 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000368xx | 8502x | 41,257 | 100,085 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000299xx | 1052xx | 182,179 | 436,517 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001760xx | 1482xx | 49,779 | 124,447 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000021xx | 6414x | 553,222 | 692,991 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001202xx | 7705x | 99,715 | 126,638 | 2007-2009 | Some | No | No | Yes | N/A | N/A |
| 1001473xx | 1053xx | 136,697 | 173,036 | 2007-2009 | None | No | No | No | N/A | N/A |

**BEL Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Final Compensation Offer | Benchmark Year(s) | Tax Forms Signed in Benchmark and Compensation Years | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form | P&L Date Determination | P&L Date Supporting Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001471xx | 1071xx | 339,380 | 425,778 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000308xx | 1012xx | 86,557 | 108,196 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001475xx | 1061xx | 172,571 | 227,794 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001073xx | 5688x | 83,059 | 105,485 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001502xx | 1112xx | 93,651 | 118,937 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000308xx | 5769x | 70,314 | 212,349 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001388xx | 9636x | 69,681 | 174,203 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001505xx | 1094x | 198,062 | 251,538 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001202xx | 7699x | 157,940 | 198,685 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001049xx | 5488x | 337,768 | 441,950 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001243xx | 8122x | 158,576 | 209,321 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001363xx | 9360x | 620,011 | 808,794 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001213xx | 7823x | 215,809 | 485,570 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001316xx | 1051x | 1,820,979 | 2,371,290 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001016xx | 5259x | 79,980 | 180,748 | 2009 Only | None | Yes | No | No | N/A | N/A |
| 1000900xx | 5280x | 147,337 | 187,118 | 2007-2009 | None | Yes | Yes | No | N/A | N/A |
| 1000017xx | 2995x | 78,826 | 236,479 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000181xx | 3244xx | 130,221 | 169,287 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000290xx | 3579x | 45,552 | 102,492 | 2008-2009 | All | No | No | No | N/A | N/A |
| 1001254xx | 8804x | 156,888 | 199,248 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1000084xx | 7494xx | 351,771 | 510,358 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000225xx | 5526x | 93,678 | 271,043 | 2008-2009 | Some | No | No | No | N/A | N/A |
| 1001406xx | 9839x | 326,813 | 411,027 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1001666xx | 1276xx | 164,130 | 208,445 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000110xx | 1953xx | 159,562 | 420,909 | 2009 Only | None | No | No | No | N/A | N/A |
| 1001145xx | 8881x | 53,378 | 134,513 | 2007-2009 | None | No | No | No | N/A | N/A |
| 1000354xx | 5354x | 140,920 | 185,605 | 2007-2009 | Some | No | No | No | N/A | N/A |
| 1001469xx | 1049xx | 102,463 | 128,079 | 2009 Only | None | No | No | No | N/A | N/A |
| 1000533xx | 1973x | 156,996 | 205,815 | 2008-2009 | None | No | No | No | N/A | N/A |
| 1001291xx | 8618x | 199,133 | 252,899 | 2007-2009 | None | No | No | No | N/A | N/A |

*Footnote:*
Claimant IDs and Claim IDs have been partially redacted.

**Seafood Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Payment | Benchmark Year(s) | Tax Forms Signed in Benchmark Year(s) | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form |
|---|---|---|---|---|---|---|---|---|
| 1000003xx | 287xx | $ 5,311 | $ 51,781 | 2007-2009 | Some | No | No | No |
| 1000003xx | 287xx | 7,471 | 8,449 | 2007-2009 | Some | No | No | No |
| 1000005xx | 962x | 15,856 | 74,577 | 2008-2009 | None | No | No | No |
| 1000005xx | 965x | 8,809 | 72,673 | 2008-2009 | None | No | No | No |
| 1000007xx | 142x | 78,846 | 587,538 | 2008-2009 | None | No | No | No |
| 1000009xx | 160xx | 160,875 | 160,875 | 2009 Only | None | No | No | No |
| 1000009xx | 385x | 270,563 | 181,502 | 2009 Only | None | No | No | No |
| 1000009xx | 100x | 270,563 | 211,252 | 2009 Only | None | No | No | No |
| 1000009xx | 100xx | 160,875 | 160,875 | 2009 Only | None | No | No | No |
| 1000010xx | 406xx | 20,866 | 151,645 | 2008-2009 | Some | No | No | No |
| 1000011xx | 986x | 291,375 | 153,083 | 2007 Only | None | No | No | No |
| 1000011xx | 992x | 144,375 | 144,375 | 2007 Only | None | No | No | No |
| 1000023xx | 969xx | 5,708 | 50,946 | 2008-2009 | Some | No | No | No |
| 1000023xx | 969xx | 5,708 | 6,654 | 2008-2009 | Some | No | No | No |
| 1000082xx | 103xxx | 18,620 | 131,027 | 2008 Only | None | Yes | No | No |
| 1000082xx | 946xx | 16,551 | 43,495 | 2008 Only | None | Yes | No | No |
| 1000091xx | 129xxx | 1,441 | 10,365 | 2007-2009 | None | No | No | No |
| 1000091xx | 129xxx | 864 | 5,755 | 2007-2009 | None | No | No | No |
| 1000110xx | 462x | 3,114 | 22,346 | 2008-2009 | All | No | No | No |
| 1000161xx | 168xx | 14,238 | 52,917 | 2008 Only | None | Yes | Yes | No |
| 1000161xx | 732xx | 14,238 | 117,463 | 2008 Only | None | Yes | Yes | No |
| 1000173xx | 490x | 62,438 | 1,487 | 2008-2009 | None | No | No | No |
| 1000173xx | 727xx | 49,500 | 49,500 | 2008-2009 | None | No | No | No |
| 1000263xx | 288xx | 3,264 | 9,432 | 2008-2009 | None | No | No | No |
| 1000448xx | 138xx | 104,063 | 88,019 | 2007-2009 | None | No | No | No |
| 1000550xx | 212xx | 3,093 | 22,613 | 2009 Only | None | Yes | No | No |
| 1000550xx | 212xx | 2,750 | 22,685 | 2009 Only | None | Yes | No | No |
| 1000628xx | 311xx | 1,331 | 31,250 | 2007-2009 | None | No | No | No |
| 1000681xx | 384xx | 33,671 | 277,785 | 2008-2009 | None | No | No | No |
| 1000691xx | 321xx | 2,127 | 12,391 | 2009 Only | None | No | No | No |
| 1000691xx | 321xx | 1,276 | 7,658 | 2009 Only | None | No | No | No |
| 1000868xx | 635xx | 226,875 | 172,775 | 2008-2009 | None | No | No | Yes |
| 1000945xx | 525xx | 4,557 | 5,048 | 2007-2009 | None | No | No | No |
| 1001501xx | 110xx | 363 | 2,356 | 2008 Only | None | No | No | No |
| 1001626xx | 122xxx | 2,398 | 13,191 | 2007-2009 | None | No | No | No |
| 1001665xx | 127xxx | 1,004 | 6,527 | 2008-2009 | None | No | No | No |
| 1001665xx | 127xxx | 602 | 3,314 | 2008-2009 | None | No | No | No |
| 1000510xx | 179xx | 20,408 | 123,011 | 2007-2009 | None | Yes | Yes | No |
| 1000557xx | 126xxx | 52 | 431 | 2007-2009 | None | No | No | Yes |
| 1000622xx | 499xx | 14,850 | 73,853 | 2008-2009 | None | No | No | No |
| 1000624xx | 277xx | 107,250 | 47,250 | 2009 Only | None | No | No | No |
| 1000689xx | 125xxx | 333,000 | 318,000 | 2009 Only | None | No | No | No |
| 1000857xx | 103xxx | 620 | 5,626 | 2007-2009 | None | No | No | No |
| 1001284xx | 854x | 1,147 | 10,608 | 2009 Only | None | No | No | No |

**Seafood Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Payment | Benchmark Year(s) | Tax Forms Signed in Benchmark Year(s) | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form |
|---|---|---|---|---|---|---|---|---|
| 1001394xx | 969xx | 7,160 | 37,229 | 2008 Only | All | No | No | No |
| 1001610xx | 124xxx | 1,081 | 7,024 | 2009 Only | None | No | No | No |
| 1001610xx | 124xxx | 648 | 3,566 | 2009 Only | None | No | No | No |
| 1001636xx | 126xxx | 86,625 | 1,125 | 2007-2009 | Some | No | No | No |
| 1000003xx | 119xxx | 1,010 | 9,844 | 2007-2009 | None | No | No | No |
| 1000003xx | 139x | 270,563 | 209,521 | 2009 Only | None | No | No | No |
| 1000006xx | 558x | 582,750 | 480,670 | 2008 Only | None | No | No | No |
| 1000006xx | 560x | 288,750 | 288,750 | 2008 Only | None | No | No | No |
| 1000013xx | 848x | 57,945 | 508,591 | 2009 Only | None | No | No | No |
| 1000015xx | 200xx | 104,063 | 92,149 | 2009 Only | All | No | No | No |
| 1000015xx | 736xx | 92,813 | 92,813 | 2009 Only | All | No | No | No |
| 1000011xx | 367xx | 5,028 | 5,061 | 2007-2009 | None | No | No | No |
| 1000011xx | 367xx | 4,450 | 38,937 | 2007-2009 | None | No | No | No |
| 1000011xx | 368xx | 1,287 | 16,510 | 2009 Only | None | No | No | No |
| 1000003xx | 197x | 270,563 | 208,263 | 2009 Only | None | No | No | No |
| 1000003xx | 205x | 160,875 | 160,875 | 2009 Only | None | No | No | No |
| 1000003xx | 385x | 135,281 | 57,239 | 2009 Only | None | No | No | No |
| 1000008xx | 555xx | 30,664 | 283,638 | 2007-2009 | None | No | No | No |
| 1000009xx | 170xx | 27,197 | 224,377 | 2008 Only | All | No | No | No |
| 1000009xx | 200xx | 3,242 | 24,493 | 2007-2009 | None | No | No | No |
| 1000009xx | 200xx | 4,739 | 39,100 | 2008-2009 | None | No | No | No |
| 1000009xx | 200xx | 3,242 | 28,368 | 2007-2009 | None | No | No | No |
| 1000187xx | 740x | 2,981 | 7,740 | 2009 Only | None | No | No | No |
| 1000263xx | 500x | 160,875 | 52,361 | 2007-2009 | None | No | No | No |
| 1000272xx | 712x | 45,708 | 406,801 | 2008-2009 | All | No | No | No |
| 1000274xx | 499xx | 71,809 | 577,772 | 2008-2009 | None | No | No | No |
| 1000355xx | 139xx | 71,071 | 657,409 | 2009 Only | All | No | No | No |
| 1000010xx | 282x | 2,940 | 994 | 2009 Only | None | No | No | No |
| 1000010xx | 282x | 1,764 | 10,584 | 2009 Only | None | No | No | No |
| 1000010xx | 370xx | 49,500 | 10,000 | 2009 Only | None | No | No | No |
| 1000149xx | 288xx | 1,508 | 2,626 | 2009 Only | None | No | No | No |
| 1000149xx | 288xx | 1,341 | 11,060 | 2009 Only | None | No | No | No |
| 1000171xx | 135xxx | 11,314 | 46,777 | 2009 Only | None | No | No | No |
| 1000016xx | 121xx | 270,563 | 173,199 | 2009 Only | None | No | Yes | No |
| 1000016xx | 859x | 27 | 188 | 2009 Only | None | No | Yes | No |
| 1000016xx | 859xx | 21 | 126 | 2009 Only | None | No | Yes | No |
| 1000018xx | 313xx | 49,500 | 31,562 | 2007-2009 | Some | No | No | No |
| 1000096xx | 134xxx | 630 | 4,328 | 2009 Only | All | No | No | No |
| 1000141xx | 292xx | 86,625 | 30,135 | 2007-2009 | All | No | No | No |
| 1000265xx | 527xx | 107,250 | 21,281 | 2008 Only | None | No | No | No |
| 1000267xx | 511x | 288,750 | 288,750 | 2007-2009 | None | No | No | No |
| 1000355xx | 903x | 14,324 | 118,174 | 2008-2009 | None | No | No | No |
| 1000580xx | 423xx | 1,106 | 3,472 | 2009 Only | None | No | No | No |
| 1000597xx | 305x | 10,048 | 66,919 | 2009 Only | None | No | No | No |

**Seafood Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Payment | Benchmark Year(s) | Tax Forms Signed in Benchmark Year(s) | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form |
|---|---|---|---|---|---|---|---|---|
| 1001174xx | 737xx | 1,031 | 6,703 | 2008-2009 | None | No | No | No |
| 1001430xx | 100xxx | 288,750 | 225,417 | 2009 Only | None | No | No | No |
| 1001477xx | 105xxx | 22,208 | 183,212 | 2008-2009 | None | No | No | No |
| 1001482xx | 108xx | 12,318 | 73,906 | 2007-2009 | None | No | No | No |
| 1001649xx | 128xxx | 170 | 8,689 | 2009 Only | None | No | No | No |
| 1001649xx | 219xxx | 685 | 12,298 | 2009 Only | None | No | No | No |
| 1001684xx | 135xxx | 167 | 1,369 | 2008 Only | All | No | No | No |
| 1001684xx | 135xxx | 130 | 979 | 2008 Only | All | No | No | No |
| 1000004xx | 523x | 11,966 | 49,449 | 2008-2009 | None | No | No | No |
| 1000014xx | 563x | 104,063 | 58,057 | 2009 Only | None | No | No | No |
| 1000015xx | 641x | 31,435 | 290,778 | 2008 Only | None | No | No | No |
| 1000482xx | 160xx | 17,007 | 157,310 | 2007-2009 | All | No | No | No |
| 1000158xx | 169xx | 104,063 | 90,963 | 2009 Only | None | No | No | No |
| 1000007xx | 253xx | 145,688 | 69,417 | 2009 Only | All | No | No | No |
| 1000007xx | 253xx | 86,625 | 86,625 | 2009 Only | All | No | No | No |
| 1000653xx | 300xx | 86,625 | 88,358 | 2009 Only | None | No | No | No |
| 1000016xx | 316xx | 135,281 | 44,881 | 2007-2009 | None | No | No | No |
| 1000008xx | 375xx | 135,281 | 80,546 | 2009 Only | None | No | No | No |
| 1000008xx | 375xx | 107,250 | 107,250 | 2009 Only | None | No | No | No |
| 1000658xx | 378xx | 6,521 | 42,386 | 2008-2009 | None | No | No | No |
| 1000658xx | 379x | 3,913 | 22,819 | 2008-2009 | None | No | No | No |
| 1000378xx | 423xx | 582,750 | 534,669 | 2008-2009 | None | No | No | No |
| 1000091xx | 433xx | 616 | 4,007 | 2009 Only | None | No | No | No |
| 1000925xx | 443xx | 10,174 | 80,075 | 2009 Only | None | No | No | No |
| 1000925xx | 444x | 10,174 | 94,111 | 2009 Only | None | No | No | No |
| 1001012xx | 521xx | 6,757 | 46,699 | 2007-2009 | Some | No | No | No |
| 1001012xx | 521xx | 4,504 | 37,162 | 2007-2009 | Some | No | No | No |
| 1000129xx | 608xx | 2,445 | 6,195 | 2007-2009 | None | No | No | No |
| 1000129xx | 608xx | 1,571 | 11,000 | 2007-2009 | None | No | No | No |
| 1000016xx | 656xx | 107,250 | 107,250 | 2007-2009 | None | No | No | No |
| 1000014xx | 658xx | 92,813 | 92,813 | 2009 Only | None | No | No | No |
| 1000015xx | 729xx | 20,957 | 77,395 | 2008 Only | None | No | No | No |
| 1000023xx | 733xx | 27,371 | 254,185 | 2009 Only | None | Yes | Yes | No |
| 1000023xx | 733xx | 24,330 | 37,986 | 2009 Only | None | Yes | Yes | No |
| 1001284xx | 854x | 226,875 | 219,597 | 2007 Only | None | No | No | No |
| 1000378xx | 858xx | 457,875 | 458,678 | 2008-2009 | None | No | No | No |
| 1000378xx | 859xx | 226,875 | 226,875 | 2008-2009 | None | No | No | No |
| 1000136xx | 886x | 3,958 | 36,615 | 2009 Only | None | No | No | No |
| 1001483xx | 124xxx | 1,080 | 6,480 | 2007-2009 | None | Yes | No | No |
| 1001634xx | 125xxx | 145,688 | 145,881 | 2008-2009 | None | No | No | No |
| 1001634xx | 125xxx | 86,625 | 49,087 | 2008-2009 | None | No | No | No |
| 1000091xx | 128xxx | 370 | 2,034 | 2009 Only | None | No | No | No |
| 1001694xx | 131xxx | 183 | 1,789 | 2009 Only | None | No | No | No |
| 1001694xx | 131xxx | 183 | 1,605 | 2009 Only | None | No | No | No |

**Seafood Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Payment | Benchmark Year(s) | Tax Forms Signed in Benchmark Year(s) | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form |
|---|---|---|---|---|---|---|---|---|
| 1000035xx | 114x | 2,265 | 5,354 | 2009 Only | None | No | No | No |
| 1000009xx | 304x | 48,592 | 234,229 | 2007-2009 | Some | No | No | No |
| 1000009xx | 310x | 32,395 | 267,257 | 2007-2009 | Some | No | No | No |
| 1000005xx | 352x | 288,750 | 75,946 | 2007-2009 | None | No | No | No |
| 1000011xx | 539x | 582,750 | 365,801 | 2009 Only | None | No | No | Yes |
| 1000007xx | 884x | 64,002 | 457,260 | 2008-2009 | None | No | No | No |
| 1000007xx | 886x | 35,556 | 293,340 | 2008-2009 | None | No | No | No |
| 1000096xx | 126xx | 270,563 | 192,465 | 2008-2009 | None | No | No | No |
| 1000443xx | 134xx | 86,625 | 75,819 | 2007-2008 | None | No | No | No |
| 1000008xx | 150xx | 62,438 | 31,454 | 2009 Only | All | No | No | No |
| 1000015xx | 157xx | 135,281 | 86,475 | 2007 Only | None | No | No | No |
| 1000007xx | 160xx | 4,814 | 2,511 | 2008-2009 | None | No | No | No |
| 1000007xx | 160xx | 4,814 | 42,123 | 2008-2009 | None | No | No | No |
| 1000007xx | 162xx | 11,874 | 39,641 | 2009 Only | All | No | No | No |
| 1000016xx | 185xx | 270,563 | 270,563 | 2007-2009 | None | No | No | No |
| 1000016xx | 193xx | 135,281 | 106,881 | 2008-2009 | None | No | No | No |
| 1000447xx | 199xx | 21,141 | 185,782 | 2007-2009 | None | No | No | No |
| 1000563xx | 225x | 582,750 | 355,358 | 2008-2009 | None | No | No | No |
| 1000010xx | 235xx | 145,688 | 17,890 | 2009 Only | None | No | No | No |
| 1000010xx | 235xx | 86,625 | 86,625 | 2009 Only | None | No | No | No |
| 1000312xx | 254xx | 2,160 | 2,824 | 2009 Only | All | No | No | No |
| 1000312xx | 254xx | 2,160 | 18,900 | 2009 Only | All | No | No | No |
| 1000599xx | 258xx | 390 | 3,538 | 2008-2009 | None | No | No | No |
| 1000259xx | 367xx | 6,768 | 47,377 | 2009 Only | None | No | No | No |
| 1000259xx | 367xx | 5,264 | 31,585 | 2009 Only | None | No | No | No |
| 1000855xx | 393xx | 73,040 | 348,380 | 2008-2009 | None | No | No | No |
| 1000007xx | 442xx | 7,124 | 42,745 | 2009 Only | All | No | No | No |
| 1000007xx | 479xx | 135,281 | 17,309 | 2008-2009 | All | No | No | No |
| 1000007xx | 479xx | 107,250 | 107,250 | 2008-2009 | All | No | No | No |
| 1001009xx | 517xx | 6,583 | 29,093 | 2007-2009 | All | Yes | No | No |
| 1001009xx | 518xx | 4,389 | 36,206 | 2007-2009 | All | Yes | No | No |
| 1001013xx | 522xx | 4,840 | 34,574 | 2007-2009 | All | No | No | No |
| 1001013xx | 522xx | 4,303 | 35,497 | 2007-2009 | All | No | No | No |
| 1000942xx | 637xx | 2,749 | 19,244 | 2009 Only | None | No | No | No |
| 1000589xx | 657xx | 5,578 | 52,599 | 2009 Only | All | No | No | No |
| 1000589xx | 657xx | 4,959 | 41,908 | 2009 Only | All | No | No | No |
| 1000096xx | 659xx | 160,875 | 160,875 | 2008-2009 | None | No | No | No |
| 1000015xx | 730xx | 107,250 | 107,250 | 2007 Only | None | No | No | No |
| 1000224xx | 736xx | 107,250 | 22,971 | 2008 Only | None | No | No | No |
| 1000016xx | 739xx | 160,875 | 116,605 | 2007-2009 | None | No | No | No |
| 1001424xx | 113xxx | 288,750 | 289,534 | 2009 Only | All | No | No | No |
| 1001674xx | 128xxx | 270,563 | 181,937 | 2009 Only | None | No | No | No |
| 1001631xx | 130xxx | 1,304 | 3,564 | 2008-2009 | None | No | No | No |
| 1001631xx | 130xxx | 1,304 | 10,760 | 2008-2009 | None | No | No | No |

**Seafood Claim Detail**

| Claimant ID | Claim ID | Base Compensation | Payment | Benchmark Year(s) | Tax Forms Signed in Benchmark Year(s) | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form |
|---|---|---|---|---|---|---|---|---|
| 1001694xx | 132xxx | 8,690 | 71,695 | 2009 Only | None | No | No | No |
| 1000003xx | 126xx | 270,563 | 220,351 | 2007-2008 | None | No | No | No |
| 1000004xx | 909x | 46,898 | 216,911 | 2008 Only | None | No | No | No |
| 1000005xx | 917xx | 7,071 | 11,197 | 2008-2009 | None | No | No | No |
| 1000010xx | 288xx | 27,987 | 129,889 | 2008-2009 | None | No | No | No |
| 1000012xx | 847x | 33,311 | 294,032 | 2008-2009 | None | No | No | Yes |
| 1000016xx | 314xx | 62,438 | 54,938 | 2007-2009 | Some | No | No | No |
| 1000016xx | 877xx | 49,500 | 49,500 | 2007-2009 | Some | No | No | No |
| 1000018xx | 964x | 62,438 | 34,636 | 2008-2009 | None | No | No | No |
| 1000129xx | 289x | 291,375 | 240,675 | 2008-2009 | None | No | No | No |
| 1000137xx | 107xxx | 86,625 | 74,999 | 2007-2009 | None | No | No | No |
| 1000166xx | 866x | 49,500 | 49,500 | 2008-2009 | Some | No | No | No |
| 1000166xx | 728xx | 232 | 2,391 | 2009 Only | All | No | No | No |
| 1000249xx | 221xx | 6,471 | 47,284 | 2007 Only | None | No | No | No |
| 1000322xx | 100xxx | 4,442 | 14,415 | 2007-2008 | None | No | No | No |
| 1000322xx | 100xxx | 4,442 | 38,869 | 2007-2008 | None | No | No | No |
| 1000451xx | 119xxx | 582,750 | 390,681 | 2008-2009 | None | No | No | No |
| 1000606xx | 264xx | 32,657 | 223,679 | 2008 Only | None | No | No | No |
| 1000606xx | 995xx | 21,772 | 179,615 | 2008 Only | None | No | No | No |
| 1000659xx | 435xx | 2,947 | 28,130 | 2007-2009 | None | No | No | No |
| 1000888xx | 412xx | 39,484 | 325,743 | 2009 Only | All | No | No | No |
| 1001091xx | 131xxx | 441 | 2,426 | 2007-2008 | None | No | No | No |
| 1001131xx | 646xx | 71 | 494 | 2007-2009 | None | No | No | No |
| 1001131xx | 647xx | 55 | 329 | 2007-2009 | None | No | No | No |
| 1001131xx | 648xx | 1,661 | 19,130 | 2009 Only | None | No | No | No |
| 1001131xx | 648xx | 997 | 5,981 | 2009 Only | None | No | No | No |
| 1001131xx | 648xx | 26 | 171 | 2007-2009 | None | No | No | No |
| 1001131xx | 649x | 16 | 87 | 2009 Only | None | No | No | No |
| 1001477xx | 105xxx | 597 | 4,178 | 2007-2009 | None | No | No | No |
| 1001477xx | 105xxx | 464 | 2,785 | 2007-2009 | None | No | No | No |
| 1001535xx | 113xx | 1,654 | 9,099 | 2009 Only | All | No | No | No |
| 1001535xx | 113xx | 2,482 | 16,131 | 2009 Only | All | No | No | No |
| 1001535xx | 113xx | 276 | 1,792 | 2009 Only | All | No | No | No |
| 1001661xx | 127xx | 15,131 | 55,197 | 2009 Only | None | No | No | No |
| 1001661xx | 127xx | 9,079 | 54,473 | 2009 Only | None | No | No | No |
| 1001727xx | 139xx | 9,476 | 61,591 | 2007-2009 | None | No | No | No |
| 1000534xx | 133xxx | 20,302 | 167,493 | 2007-2009 | All | No | No | No |
| 1000534xx | 332xx | 30,453 | 176,590 | 2007-2009 | All | No | No | No |
| 1000167xx | 129xxx | 534 | 4,609 | 2008-2009 | None | No | No | No |
| 1000003xx | 119xxx | 1,010 | 8,835 | 2007-2009 | None | No | No | No |
| 1000016xx | 736xx | 160,875 | 160,875 | 2009 Only | None | No | Yes | No |
| 1000265xx | 527xx | 135,281 | 137,987 | 2008 Only | None | No | No | No |
| 1000313xx | 400xx | 145,688 | 23,906 | 2008-2009 | None | No | No | No |
| 1000313xx | 400xx | 86,625 | 86,625 | 2008-2009 | None | No | No | No |

## Seafood Claim Detail

| Claimant ID | Claim ID | Base Compensation | Payment | Benchmark Year(s) | Tax Forms Signed in Benchmark Year(s) | IRS Transcripts | Transcript Authorization Requests (4506-T) | Confirmation of Filed Tax Form |
|---|---|---|---|---|---|---|---|---|
| 1000895xx | 419xx | 2,100 | 4,876 | 2007-2009 | None | No | No | No |
| 1001272xx | 135xxx | 865 | 6,055 | 2007-2009 | None | No | No | No |
| 1000003xx | 580x | 145,688 | 48,611 | 2009 Only | None | No | No | No |
| 1000008xx | 414x | 582,750 | 435,850 | 2007-2009 | All | No | No | No |
| 1000015xx | 104xx | 135,281 | 83,013 | 2009 Only | None | No | No | No |
| 1000015xx | 929xx | 107,250 | 107,250 | 2009 Only | None | No | No | No |
| 1000129xx | 289x | 144,375 | 144,375 | 2008-2009 | None | No | No | No |
| 1001272xx | 136xxx | 673 | 4,037 | 2007-2009 | None | No | No | No |

*Footnote:*
Claimant IDs and Claim IDs have been partially redacted.

**Exhibit 2**

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| **In re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010** | * * * | **MDL NO. 2179** |
| | * | **SECTION J** |
| **This document relates to the Deepwater Horizon Economic And Property Damages Settlement Agreement As Amended on May 2, 2012 (Rec. Doc. 6430-1, 05/03/12)** | * * * * * * | **HONORABLE CARL J. BARBIER** |
| | * * | **MAGISTRATE JUDGE SHUSHAN** |
| | * | |

---

<u>**DECLARATION OF EVAN C. MCKAY**</u>

I, Evan C. McKay, hereby declare and state as follows:

1.      I am over the age of 21 and a resident of the State of Illinois.  Unless otherwise stated, I have personal knowledge of the facts set forth herein and, if called to do so, could testify truthfully thereto.

2.      I am a Vice President of Compass Lexecon, an economic consulting firm with its headquarters in Chicago, IL.  I have worked at Compass Lexecon in various positions since 2007.  I received an M.A. in International Studies from DePaul University in Chicago, IL, in 2009.  A copy of my curriculum vitae is attached hereto as Appendix A to this declaration.

3.      I have been retained by BP in relation to the litigation surrounding the 2010 Deepwater Horizon oil spill, and my responsibilities include, among other things, monitoring data provided to BP by the Court Supervised Settlement Program ("CSSP") on the status of claims filed with the CSSP.   I regularly review and analyze CSSP data on claims activity in the Business Economic Loss ("BEL") program and the Seafood Compensation Program ("SCP").

4.      I was asked by counsel for BP to prepare random samples of BEL claimants that received offers and SCP claimants that have received payments for use by AEA Group in analyzing tax return documentation provided by claimants.  This declaration describes how these samples were selected.  Both samples were constructed based on data made available by the CSSP as of January 20, 2014.  Each claim selected for the samples received a final determination from the CSSP prior to its selection.

5.      The BEL sample includes claimants that received offers from the CSSP of greater than $100,000.[1]  The BEL sample was constructed by assigning a random number to each claimant using the RANUNI function in SAS, a widely used statistical software package.  The first 600 of the BEL claimants on the randomized list were analyzed by AEA.  This is a common procedure used by analysts to construct a random sample.[2]  The 600 claimants in the BEL sample analyzed by AEA were offered $264.4 million by the CSSP, 8.6% of the total amount offered by the CSSP under BEL as of January 20, 2014.  The sample represents 11.3% percent of the total number of BEL offers of at least $100,000 (which together constitute 91.4% of the total amount offered to BEL claims) as of that date.

---

1.      In order to focus on claimants with tax return documents that can easily be matched with a single claim, the BEL sample is limited to claimants that have only one BEL claim.  As of January 20, 2014, a total of 107 out of the 5,327 BEL claimants that received offers of greater than $100,000 have filed multiple BEL claims.

2.      See, for example: Mark A. Gustafson and Peter P. Simon, "Use of Statistical Sampling in Litigation," in *Litigation Services Handbook: The Role of the Financial Expert, 5th Edition*, ed. Roman L. Weil, Daniel G. Lentz, and David P. Hoffman, New Jersey: John Wiley & Sons, Inc., 2012, p. 8.

6.     The SCP sample consists of claimants that received payments from the CSSP on at least one SCP harvester claim.[3]   The SCP sample was constructed by assigning a random number to each SCP claimant using the RANUNI function in SAS.   The first 600 of the SCP claimants on the randomized list were analyzed by AEA.   This is a common procedure used by analysts to construct a random sample.[4]   The 600 SCP claimants analyzed by AEA received 1,025 SCP harvester payments from the CSSP totaling $79.2 million.[5]   This SCP sample represents 16.0% of the total number of SCP harvester payments and 15.6% of the total amount paid by the CSSP to SCP harvester claims as of January 20, 2014.

I make this Declaration under penalties of perjury pursuant to 28 U.S.C. § 1746, and I state that the facts set forth herein are true to the best of my knowledge, belief, and information.

_____

Evan C. McKay

Dated:  July 15, 2014

---

3.     The SCP sample concentrates on paid SCP claims (as opposed to offers) because of the frequency with which SCP claims do not generate payments due to prior payment offsets from the GCCF or BP claims process.   In order to identify claimants that received compensation based on tax return documents, the sample was limited to claims made by seafood harvesters and excluded claimants that received payments only for oyster leasehold interest or finfish Individual Fishing Quota claims (which are not based on the claimant's  historical income).

4.     See, for example: Gustafson and Simon, p. 8.

5.     SCP claimants frequently receive payment for more than one claim.   This happens when, for example, (i) a claimant operates as both the vessel owner and the boat captain or (ii) when a claimant earns revenue from harvesting in multiple species categories.   In these circumstances, the claimant frequently supports all claims with a single tax return document that summarizes all operations, complemented by a Sworn Written Statement to allocate revenue across species categories.

# APPENDIX A

*EVAN C. MCKAY*                                          **April 2014**

*COMPASS LEXECON*
332 S. Michigan Avenue
Suite 1300
Chicago, IL 60604-4937
(312) 322-0213
(312) 322-0218 (fax)
emckay@compasslexecon.com

*FIELDS OF SPECIALIZATION*
Accounting Litigation Service
Corporate Governance
Damages
Securities & Financial Markets

*EDUCATION*
M.A., DePaul University, Chicago, Illinois: International Studies (with Distinction), 2009.
B.A., Rockhurst University, Kansas City, Missouri: Political Science, 2005.

*PROFESSIONAL EXPERIENCE*
Compass Lexecon (formerly Lexecon), Chicago, Illinois (2007-present):
      Vice President (2013-present)
      Economist (2010-2013)
      Senior Analyst (2009-2010)
      Analyst (2007-2008)

*HONORS AND FELLOWSHIPS*
Graduate School Fellowship, DePaul University, 2007
Summer Research Fellowship, Rockhurst University, 2003
Eliot S. Berkley Award for Excellence in International Relations, Rockhurst University, 2003

*RESEARCH*
"The Political Economy of Chinese Technology Development," Masters' Thesis, DePaul
      University, Chicago, Illinois, 2008.

"Chinese Techno-nationalism and the Three-note Chord." Presented at the Midwest Political
      Science Association Annual Meeting, Chicago, Illinois, 2007.

"Computer Chips and National Glory: China's Techno-nationalism as a Legitimation Strategy."
      Presented International Studies Association Annual Meeting, Chicago, Illinois, 2007.

"China and the Doha Development Round." Presented at the Global Studies Association North
      American Conference, Chicago, Illinois, 2006.

*1*

"Governance and Legitimacy in China: The Globalization Dilemma."  Presented at the Illinois
State University Conference for Students of Political Science, Normal, Illinois, 2006.

*SELECTED CONSULTING EXPERIENCE*

Brian Asher v. Baxter International Inc. et al., Case No. 02 CV 5608, United States District Court
for the Northern District of Illinois, Eastern Division.  Assisted expert in analyzing and
preparing expert reports on behalf of defendant in ERISA litigation.

CA, Inc. v. Pfeiffer., C.A. No. 4111-CC, The Court of Chancery of the State of Delaware.
Assisted expert in estimating plaintiff's escheat liability on behalf defendant, the State of
Delaware, for the purposes of mediation and settlement.

Russian Federation General Prosecutor's Office v. M.B. Khodorkovsky and P.L. Lebedev ,
Criminal Case No. 18/432766-07,  Khamovnicheskiy District Court, Moscow, Russia.
Assisted experts in preparing Specialist's reports and supported experts and counsel at trial
on behalf of defendants: M.B. Khodorkovsky and P.L. Lebedev.

Liberty Media Corporation and Liberty Media LLC v. The Bank of New York Mellon Trust
Company, N.A., as Trustee, C.A. No.: 5702-VCL, The Court of Chancery of the State of
Delaware.  Assisted expert in analyzing and preparing expert reports and trial testimony on
behalf of plaintiffs assessing whether proposed split-off transaction constituted
"substantially all" of the corporation's assets.

VOOM HD Holdings LLC v. EchoStar Satellite LLC,  Index No. 600292/08, Supreme Court of
the State of New York, County of New York.  Assisted expert in analyzing compliance
with terms of spending requirement in an affiliation agreement and in preparing expert
reports on behalf of plaintiff.  Supported counsel for plaintiff at trial, including assistance
preparing plaintiffs' witnesses and assisting the client on cross-examination.

In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, United States District
Court Eastern District of Louisiana, MDL No. 2179.  Assisted expert in analyzing and
preparing expert reports on behalf of BP Plc. in litigation related to Deepwater Horizon oil
spill.