## MDL 2179 Docket Entries

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 1 | E.D. La. 2:12-cv-970 | 1 | 4/16/2012 | CLASS ACTION COMPLAINT for Private Economic Losses and Property Damages against BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Filing fee $ 350 receipt number 053L-3473878) filed by Corliss Gallo, Kathleen Irwin, Fort Morgan Realty, Inc, Bon Secour Fisheries, Inc., Phuong Nguyen, William Sellers, LFBP 1, LLC , Ronald Lundy, Lake Eugenie Land & Development, Inc., John Tesvich, Michael Guidry, Maurice Phillips, Panama City Beach Dolphin Tours & More, LLC, Kip Plaisance, Zekes Charter Fleet, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Civil Cover Sheet)(Herman, Stephen) Modified on 4/17/2012 (gec, ) (Entered: 04/16/2012) [Amended and filed as Rec. Doc. 6412 in MDL 2179] |
| 2 | E.D. La. 2:12-cv-970 | 1 | 4/16/2012 | Map of Gulf Coast Area |
| 3 | E.D. La. 2:12-cv-970 | 1 | 4/16/2012 | Map of Specified Gulf Waters |
| 4 | E.D. La. 2:12-cv-970 | 1 | 4/16/2012 | Civil Cover Sheet |
| 5 | E.D. La. 2:12-cv-970 | 2 | 4/17/2012 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. (mmf, ) (Entered: 04/17/2012) |
| 6 | E.D. La. 2:12-cv-970 | 3 | 4/17/2012 | PRETRIAL ORDERS #1, #11, #12, #25, #31 & #32. Signed by Judge Carl Barbier. (Attachments: # 1 PTO #11, # 2 PTO #12, # 3 PTO #25, # 4 PTO #31, # 5 PTO #32)(blg) (Entered: 04/17/2012) |
| 7 | MDL 2179 | 1 | 8/10/2010 | Transfer Order From the MDL Panel transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179 |
| 8 | MDL 2179 | 2 | 8/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| 9 | MDL 2179 | 569 | 10/19/2010 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: # 1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| 10 | MDL 2179 | 569-1 | 10/19/2010 | Exhibit A: Timeline; Case Management Order No. 1 |
| 11 | MDL 2179 | 641 | 11/2/2010 | PRE-TRIAL ORDER NO. 13 |
| 12 | MDL 2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants filed by Plaintiffs. (Reference: All Cases in B1 Bundle). |
| 13 | MDL 2179 | 983 | 1/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) |
| 14 | MDL 2179 | 983 | 1/12/2011 | PRE-TRIAL ORDER NO. 25 |
| 15 | MDL 2179 | 1128 | 2/9/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(BI) (B1 Bundle) re 879 Complaint for Non-Governmental Economic Losses ("B1 Bundle") filed by plaintiffs |
| 16 | MDL 2179 | 3830 | 8/26/2011 | ORDER AND REASONS: [As to Motions to Dismiss the B1 Master Complaint] |
| 17 | MDL 2179 | 4130 | 9/27/2011 | ANSWER to 1128 First Amended Master Complaint, Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 (CMO No. 1) [B1 Bundle] by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. |
| 18 | MDL 2179 | 5987 | 3/8/2012 | EXPARTE/CONSENT Joint MOTION to Establish and Govern Transition Process by Plaintiff. (Attachments: # 1 Proposed Order Transition Process)(Reference: All Cases)(Herman, Stephen) (Entered: 03/08/2012) |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|-----|----------|------------|------------|------------------|
| 19 | MDL 2179 | 5988 | 3/8/2012 | ORDER granting 5987 Joint Motion, creating transition process, and appointing claims administrator and trasition coordinator |
| 20 | MDL 2179 | 5989 | 3/8/2012 | EXPARTE/CONSENT MOTION to Appoint Court-Designated Neutral by Plaintiff. (Attachments: # 1 Proposed Order To Appoint Neutral) (Reference: All Cases)(Herman, Stephen) (Entered: 03/08/2012) |
| 21 | MDL 2179 | 5995 | 3/8/2012 | First Amended ORDER Creating Transition Process re 5988 Order, Signed by Judge Carl Barbier |
| 22 | MDL 2179 | 6049 | 3/14/2012 | ORDER Clarifying the Court's 5995 First Amended Order of March 8, 2012, Creating Transition Process, Signed by Judge Carl Barbier |
| 23 | MDL 2179 | 6069 | 3/16/2012 | CONDITIONAL TRANSFER ORDER (CTO-46) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL |
| 24 | MDL 2179 | 6266 | 4/18/2012 | Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval* by Plaintiffs Steering Committee, through Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Azari Declaration), # 3 Exhibit 2 (Kinsella Declaration), # 4 Exhibit 3 (Wehatman Declaration), # 5 Proposed Order)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 25 | MDL 2179 | 6266 | 4/18/2012 | Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval* by Plaintiff's Steering Committee, Through Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. |
| 26 | MDL 2179 | 6269 | 4/18/2012 | MOTION for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, MOTION for Appointment of Class Representative, and MOTION for Appointment of Class Counsel by Interim Class Counsel, and the Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Class Definition, # 3 Exhibit A-1 (Gulf Coast Area), # 4 Exhibit A-2 (Specified Waters)(Reference: All Cases (including No. 12-970))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 27 | MDL 2179 | 6269 | 4/18/2012 | MOTION for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, MOTION for Appointment of Class Representative, and MOTION for Appointment of Class Counsel by Interim Class Counsel, and Plaintiff's Steering Committee. (Attachments: (1) Memorandum in Support, (2) Exhibit A - Class Definition, (3) Exhibit A-1 (Gulf Coast Area), (4) Exhibit A-2 (Specified Waters) |
| 28 | MDL 2179 | 6271 | 4/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum in Support of 6269 Motion for Conditional and Preliminary Certification of Economic and Property Damages Settlement in Excess of Page Limitations by Interim Class Counsel. (Attachments: # 1 Proposed Order)(Reference: All Cases (including No. 12-970))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 29 | MDL 2179 | 6272 | 4/18/2012 | MOTION for Certification of a Rule 23(B)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support)(Reference: B3 Cases (including No. 12-968))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 30 | MDL 2179 | 6274 | 4/18/2012 | ORDER granting [6271] Motion for Leave to File Memorandum in Support of [6269] Motion for Conditional and Preliminary Certification of Economic and Property Damages Settlement in Excess of Page Limitations. |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 31 | MDL 2179 | 6276 | 4/18/2012 | NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Attachments: # 1 Exhibit DWH Economic and Property Damages Settlement Agreement, # 2 Exhibit List, # 3 Exhibit 1A (Map of Economic Loss Zones), # 4 Exhibit 1B (Geographic Definition of Zones), # 5 Exhibit 1C (Zone Classifications and Implementation), # 6 Exhibit 2 (Tourism Definitions), # 7 Exhibit 3 (Seafood Distribution Claim Definitions), # 8 Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # 9 Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # 10 Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # 11 Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # 12 Exhibit 4E (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # 13 Exhibit 5 (Compensation for Multi-Facility Businesses), # 14 Exhibit 6 (Failed Business Compensation Framework), # 15 Exhibit 7 (Framework for Start-Up Business Claims), # 16 Exhibit 8A (Framework for Individual Economic Loss Claims), # 17 Exhibit 8B (Individual Economic Loss Claims Examples), # 18 Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # 19 Exhibit 8D (Addendum to Individual Framework), # 20 Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn Statements in Support of Such Claim), # 21 Exhibit 9 (Framework for Subsistence Claims), # 22 Exhibit 10 (Seafood Compensation Program), # 23 Exhibit 11A (Compensation Framework for Coastal Real Property Claims), # 24 Exhibit 11B (Appendix A to Compensation Framework for Coastal Real Property Claims - Coastal Real Property Claim Zone Map), # 25 Exhibit 11C (Appendix D to Compensation Framework for Coastal Real NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Attachments: # 1 Exhibit DWH Economic and Property Damages Settlement Agreement, # 2 Exhibit List, # 3 Exhibit 1A (Map of Economic Loss Zones), # 4 Exhibit 1B (Geographic Definition of Zones), # 5 Exhibit 1C (Zone Classifications and Implementation), # 6 Exhibit 2 (Tourism Definitions), # 7 Exhibit 3 (Seafood Distribution Claim Definitions), # 8 Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # 9 Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # 10 Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # 11 Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # 12 Exhibit 4E (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # 13 Exhibit 5 (Compensation for Multi-Facility Businesses), # 14 Exhibit 6 (Failed Business Compensation Framework), # 15 Exhibit 7 (Framework for Start-Up Business Claims), # 16 Exhibit 8A (Framework for Individual Economic Loss Claims), # 17 Exhibit 8B (Individual Economic Loss Claims Examples), # 18 Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # 19 Exhibit 8D (Addendum to Individual Framework), # 20 Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn |
| 32 | MDL 2179 | 6348 | 4/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re [6269] MOTION to Certify Class for Settlement Purposes.  (Reference: All Cases; 12-970). |
| 33 | MDL 2179 | 6349 | 4/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re [6272] MOTION to Certify Class for Settlement Purposes.  (Reference: 10-2179; 12-968). |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 34 | MDL 2179 | 6395 | 5/1/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 35 | MDL 2179 | 6412 | 5/2/2012 | AMENDED COMPLAINT (Economic and Property Damage Class Complaint) against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases)) |
| 36 | MDL 2179 | 6414 | 5/2/2012 | Joint Supplemental MOTION for Settlement Preliminary Approval/Economic and Property Damages by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company |
| 37 | MDL 2179 | 6414 | 5/2/2012 | Joint Supplemental MOTION for Settlement Preliminary Approval/Economic and Property Damages by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E) (Reference: ALL CASES, and 12-970)(Haycraft, Don) Modified on 5/3/2012 (blg). (Entered: 05/02/2012) |
| 38 | MDL 2179 | 6418 | 5/2/2012 | ORDER re Rec. Doc. [6266], [6269], [6276] and [6414], preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminariy Approving the proposed Economic and Property Damagess Claass Settlement. |
| 39 | MDL 2179 | 6430 | 5/3/2012 | Notice of Filing of the Economic and Property Damages Settlement Agreement As Amended on May 2, 2012, and as Preliminarily Approved by the Court on May 2, 2012 |
| 40 | MDL 2179 | 6430 | 5/3/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # 2 Amended Economic and Property Damages Exhibit List Index, # 3 Exhibit 1A, # 4 Exhibit 1B, # 5 Exhibit 1C, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4A, # 9 Exhibit 4B, # 10 Exhibit 4C, # 11 Exhibit 4D, # 12 Exhibit 4E, # 13 Exhibit 5, # 14 Exhibit 6, # 15 Exhibit 7, # 16 Exhibit 8A, # 17 Exhibit 8B, # 18 Exhibit 8C, # 19 Exhibit 8D, # 20 Exhibit 8E, # 21 Exhibit 9, # 22 Exhibit 10, # 23 Exhibit 11A, # 24 Exhibit 11B, # 25 Exhibit 11C, # 26 Exhibit 12A, # 27 Exhibit 12B, # 28 Exhibit 12C, # 29 Exhibit 12D, # 30 Exhibit 13A, # 31 Exhibit 13B, # 32 Exhibit 14, # 33 Exhibit 15, # 34 Exhibit 16, # 35 Exhibit 17, # 36 Exhibit 18, # 37 Exhibit 19, # 38 Exhibit 20, # 39 Exhibit 21, # 40 Exhibit 22, # 41 Exhibit 23, # 42 Exhibit 24A, # 43 Exhibit 24B, # 44 Exhibit 25, # 45 Exhibit 26, # 46 Exhibit 27)(Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/4/2012 (blg). (Entered: 05/03/2012) |
| 41 | MDL 2179 | 6430-1 | 5/3/2012 | Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 |
| 42 | MDL 2179 | 6430-44 | 5/3/2012 | Procedures for Filing and Briefing of Appeals |
| 43 | MDL 2179 | 6453 | 5/7/2012 | ANSWER to [6412] Amended Complaint for Private Economic Losses and Property Damages by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-970) |
| 44 | MDL 2179 | 6796 | 6/26/2012 | ORDER [Appointment of Appeal Panelist Pool], Pursuant to Section 6.1.2.2 et seq. of the Economic and Property Damages Settlement Agreement (Rec. doc. 6430-1) the Court appoints the following twenty (20) people as the Appeal Panelist Pool to serve on any appeals, regardless of the amount of the claim: |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|-----|----------|------------|------------|------------------|
| 45 | MDL 2179 | 6822 | 6/29/2012 | ORDER: [Regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement] |
| 46 | MDL 2179 | 7104 | 8/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. |
| 47 | MDL 2179 | 7104 | 8/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Expert Report - Klonoff, # 4 Affidavit Issacharoff, # 5 Affidavit Herman, # 6 Affidavits: Rice -Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12-970)(sek, ) (Entered: 08/13/2012) |
| 48 | MDL 2179 | 7110 | 8/13/2012 | NOTICE by Class Counsel, BP Exploration & Production Inc., and BP America Production Company of *joint Filing of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffe, Jr., Meade Monger; and John W. Perry, Jr.* |
| 49 | MDL 2179 | 7114 | 8/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production Company. |
| 50 | MDL 2179 | 7114 | 8/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19 (Part 1), # 21 Exhibit 19 (Part 2), # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22) (Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ). (Entered: 08/14/2012) |
| 51 | MDL 2179 | 7282 | 9/5/2012 | STATUS REPORT No. 1 By the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A, # 2 Appendix B)(Reference: 10md2179)(Greer, Lynn) Modified on 9/6/2012 (gec, ). (Entered: 09/05/2012) |
| 52 | MDL 2179 | 7466 | 9/24/2012 | STATUS REPORT No. 2 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement: Status of Policy Changes Affecting Document Requirements by Lynn C Greer (Reference: 10md2179)(Greer, Lynn) Modified on 9/24/2012 (gec, ). (Entered: 09/24/2012) |
| 53 | MDL 2179 | 7594 | 10/5/2012 | STATUS REPORT No. 3 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C)(Reference: 10md2179)(Greer, Lynn) Modified on 10/5/2012 (gec, ). (Entered: 10/05/2012) |
| 54 | MDL 2179 | 7726 | 10/22/2012 | NOTICE *of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr.* by Class Counsel, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 55 | MDL 2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. (Attachments: # 1 Exhibit A revision (re Seafood Program), # 2 Exhibit C (Summary of Objections), # 3 Exhibit D (in globo) (GCCF Winding Down), # 4 Affidavit Klonoff - Supplemental Report, # 5 Affidavit Greenwald, # 6 Exhibit Haycraft Ltr (VoO Offset), # 7 Exhibit BP Submission (VoO Offset), # 8 Exhibit Cantor Ltr (VoO Offset), # 9 Exhibit Ltr to Wilson (Customer Mix), # 10 Exhibit Citizen Article, # 11 Exhibit Palmer Orders)(Reference: B1 Cases; VoO Charter Disputes; No.12-970; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |
| 56 | MDL 2179 | 7731 | 10/22/2012 | *Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012 by BP Defendants.* |
| 57 | MDL 2179 | 7731 | 10/22/2012 | *Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012 by BP Defendants. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012)* |
| 58 | MDL 2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier.  Court Reporter/Recorder Cathy Pepper. |
| 59 | MDL 2179 | 7900 | 11/8/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. [7114], see also Rec. Docs. [7104], [7110]); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. [7112], see also Rec. Docs. [7116], [7113]).  The Court took both Motions for Final Approval (Rec. Doc. [7114], [7112] UNDER ADVISEMENT. |
| 60 | MDL 2179 | 8086 | 12/11/2012 | STATUS REPORT No. 4 by the Claims Administrator of the Deepwater Horizon Economic Property Damages Settlement Agreement by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 12/12/2012 (gec, ). (Entered: 12/11/2012) |
| 61 | MDL 2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document.  Signed by Judge Carl Barbier on 12/21/12 |
| 62 | MDL 2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlement and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document.  Signed by Judge Carl Barbier on 12/21/12 |
| 63 | MDL 2179 | 8210 | 1/10/2013 | STATUS REPORT No. 5 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| 64 | MDL 2179 | 8544 | 2/11/2013 | STATUS REPORT No. 6 By the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 2/13/2013 (gec, ). (Entered: 02/11/2013) |
| 65 | MDL 2179 | 8812 | 3/5/2013 | ORDER: Review of Issue from Panel (Matching of Revenue and Expenses); Before the Court is a motion by BP, asking the Court to review and reverse the Claims Administrator's January 15, 2013 policy decision interpreting certain portions of the Economic Settlement Agreement; After fully reviewing the additional materials submitted by the parties and the relevant portions of the Settlement Agreement, the Court affirms the Claims Administrator's interpretation as set forth in the January 15, 2013 Announcement of Policy Decisions Regarding Claims Administration. Signed by Judge Carl Barbier on 3/5/13.(Reference: 12-970)(sek, ) (Entered: 03/05/2013) |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|-----|----------|-----------|-----------|------------------|
| 66 | MDL 2179 | 8864 | 3/11/2013 | STATUS REPORT No. 7 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 3/11/2013 (gec, ). (Entered: 03/11/2013) |
| 67 | MDL 2179 | 9106 | 4/3/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. as to 8812 Order. (Filing fee $ 455, receipt number 053L-3891131) (Reference: 12-970)(Haycraft, Don) Modified on 4/4/2013 (gec, ). Modified on 5/15/2014 (jdh). (Entered: 04/03/2013) |
| 68 | MDL 2179 | 9232 | 4/9/2013 | ORDER: The Court hereby ORDERS and DECREES that the Parties, Settlement Program, Claims Administrator, and Appeal Panelists are instructed to follow & are bound by the following: The December 12, 2012 Ruling of the Court regarding the revenue of non-profit entities & the Court's acknowledgment of the Parties' agreement regarding analysis of causation as set forth in paragraph "2" of the Claims Administrator's "Announcement of Policy Decisions Regarding Claims Administration," dated October 10, 2012; & The March 5, 2013 Ruling of the Court regarding "Matching of Revenue and Expenses". Signed by Judge Carl Barbier on 4/9/13.(Reference: 12-970)(sek, ) (Entered: 04/09/2013) |
| 69 | MDL 2179 | 9538 | 4/24/2013 | ORDER regarding settlement appeals as set forth in document. Signed by Judge Carl Barbier on 4/24/13.(Reference: 12-970)(sek, ) (Entered: 04/24/2013) |
| 70 | MDL 2179 | 9907 | 5/13/2013 | STATUS REPORT No. 9 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 5/16/2013 (gec, ). (Entered: 05/13/2013) |
| 71 | MDL 2179 | 10185 | 5/20/2013 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determinations: 1. The Rules Governing Discretionary Court Review of Appeal Determinations, attached hereto, in accordance with Sections 6.3, 6.6, and Exhibit 25 of the Settlement Agreement, are approved, to govern the process by which BP and Claimants may request discretionary Court review of appeal determinations. 2. This Court retains exclusive jurisdiction over the interpretation, implementation and enforcement of the Rules described in this Order. Signed by Judge Carl Barbier on 5/20/13. (Attachments: # 1 Rules Governing Discretionary Court Review of Appeal Determinations)(Reference: 12-970) (Entered: 05/20/2013) |
| 72 | MDL 2179 | 10185-1 | 5/20/2013 | Rules Governing Discretionary Court Review of Appeal Determinations Effective May 20, 2013 |
| 73 | MDL 2179 | 10349 | 6/11/2013 | STATUS REPORT No. 10 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/12/2013 (gec, ). (Entered: 06/11/2013) |
| 74 | MDL 2179 | 10365 | 6/12/2013 | AMENDED STATUS REPORT No. 8A by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/13/2013 (gec, ). (Entered: 06/12/2013) |
| 75 | MDL 2179 | 10415 | 6/17/2013 | MOTION to Amend/Correct May 20, 2013 Order and Rules re 10185 by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 6/18/2013 (gec,). (Entered: 06/17/2013) |
| 76 | MDL 2179 | 10703 | 7/11/2013 | STATUS REPORT # 11 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md02179)(Greer, Lynn) Modified on 7/12/2013 (gec, ). (Entered: 07/11/2013) |
| 77 | MDL 2179 | 10759 | 7/16/2013 | ORDERED that BP's Motion to Amend May 20, 2013 Order and Rules (Rec. Doc. 10415 ) is DENIED. Signed by Judge Carl Barbier on 7/16/13. (Reference: 12-970)(sek, ) (Entered: 07/16/2013) |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 78 | MDL 2179 | 10916 | 8/2/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. as to 10759 Order on Motion to Amend/Correct, 10185 Order Establishing Rules Governing Discretionary Court Review of Appeal Determinations. (Filing fee $ 455, receipt number 053L-4086552.) (Reference: 12-970)(Haycraft, Don) Modified on 8/5/2013 (gec, ). (Entered: 08/02/2013) |
| 79 | MDL 2179 | 11008 | 8/14/2013 | STATUS REPORT #12 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 8/15/2013 (gec, ). (Entered: 08/14/2013) |
| 80 | MDL 2179 | 11358 | 9/12/2013 | STATUS REPORT #13 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 9/13/2013 (gec, ). (Entered: 09/12/2013) |
| 81 | MDL 2179 | 11566 | 10/3/2013 | ORDER: Interim Order suspending the issuance of any final determination notices or any payments with respect to BEL claims in which the Claims Administrator determines that the matching of revenues and expenses is an issue. Signed by Judge Carl Barbier on 10/3/13. (Reference 12-970 & all cases). |
| 82 | MDL 2179 | 11580 | 10/3/2013 | ORDER of USCA as to 8271 Notice of Appeal. We REMAND this case to the district court for the limited purpose of allowing the district court to determine whether appellants are members of the class in this case after which the record, along with the district court's ruling, should be returned to the Clerk of this court so that the appeal may proceed. If either party wants to appeal the district court's order on remand, the clerk will establish an appropriate expedited briefing schedule. Thereafter the clerk will route that appeal to this motion panel. All other pending motions are DENIED without prejudice. USCA Judges: King, Davis and Elrod. (Reference: 12-968, 12-970)(gec, ) (Entered: 10/04/2013) |
| 83 | MDL 2179 | 11614 | 10/9/2013 | ORDER of USCA as to 9179 Notice of Appeal, filed by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c., 9182 Notice of Appeal, filed by Plaintiffs BP Exploration & Production Inc., BP America Production Company. CLEMENT: We AFFIRM the district court's dismissal of BP's suit against the Claims Administrator. We REVERSE the district court's order affirming the Administrator's interpretation of the Settlement and denial of a preliminary injunction and REMAND to the district court for further consideration while retaining jurisdiction. SOUTHWICK: concurring, as stated within document. DENNIS: For these reasons, I concur in the majority's affirmance of the district court's dismissal of BP's suit against the Administrator for failure to state a claim under Rule 12(b)(6) but I respectfully dissent from the majority opinion in all other respects. USCA Judge Name: Dennis, Clement and Southwick. (Reference: 12-970, 13-492)(gec, ) (Entered: 10/09/2013) |
| 84 | MDL 2179 | 11615 | 10/9/2013 | Letter to Court from USCA 5th Circuit dated 10/2/2013. This case will be held in abeyance for 60 days pending disposition of the remand proceedings. Record on appeal not forwarded as it is an electronic copy. (Reference: 12-970, 13-492)(gec, ) (Entered: 10/09/2013) |
| 85 | MDL 2179 | 11646 | 10/15/2013 | STATUS REPORT #14 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: 10md2179)(Greer, Lynn) Modified on 10/16/2013 (gec, ). (Entered: 10/15/2013) |
| 86 | MDL 2179 | 11697 | 10/18/2013 | PRELIMINARY INJUNCTION related to BEL claims. Signed by Judge Carl Barbier. (Reference all cases and 12-970) |
| 87 | MDL 2179 | 11735 | 10/25/2013 | SCHEDULING ORDER Regarding BEL Remand as set forth in document. The Court will inform the parties if it requires a formal hearing with live testimony. If such a hearing is necessary, it will be held on Monday, 12/2/2013 at 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 10/25/13. (Reference: 12-970)(sek, ) (Entered: 10/25/2013) |
| 88 | MDL 2179 | 11790 | 11/5/2013 | ORDER: Clarifying Preliminary Injunction (Rec. Doc. [11697]) Regarding Claims Currently in the Appeals Process. Signed by Judge Barbier on 11/5/13 |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 89 | MDL 2179 | 11857 | 11/15/2013 | ORDER: ORDERED that BP's Motion for Leave to File Reply Memorandum (Rec. Doc. 11838 ), BP's Motion to File Under Seal Attachment 1 to the Declaration of Allison B. Rumsey (Exhibit B) in Support of BP's Reply Memorandum (Rec. Doc. 11840 ), and Class Counsel's Motion for Leave to File Sur-Reply (Rec. Doc. 11848 ) are hereby GRANTED. FURTHER ORDERED that BP's Motion to Amend Scheduling Order re BEL Remand and Preliminary Injunction Relating to BEL Claims (Rec. Doc. 11819 ) is DENIED for the reasons previously stated in the Court's Preliminary Injunction Order of October 18, 2013 (Rec. Doc. 11697 ) and further for the reasons stated by Class Counsel. Signed by Judge Carl Barbier on 11/15/13. (Reference: 12-970)(sek, ) (Entered: 11/15/2013) |
| 90 | MDL 2179 | 11879 | 11/21/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c, defendants in Bon Secour Fisheries Inc., et al. v. BP Exploration & Production Inc., et al., No. 12-970, appeal to the United States Court of Appeals for the Fifth Circuit from (1) the Preliminary Injunction Related to BEL Claims entered on or about October 18, 2013 11697 ; (2) the Scheduling Order Regarding BEL Remand entered on or about October 25, 2013 11735 ; and (3) the Order denying BP's motion to amend the foregoing orders, entered on or about November 15, 2013 11857 . (Filing fee $ 455, receipt number 053L-4239957.) (Reference: 12-970)(Haycraft, Don) Modified text on 11/22/2013 (sek, ). Modified on 5/16/2014 (jdh). (Entered: 11/21/2013) |
| 91 | MDL 2179 | 11894 | 11/25/2014 | STATUS REPORT #15 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Palermo, Gina) (Entered: 11/25/2013) |
| 92 | MDL 2179 | 11928 | 12/5/2013 | ORDER: Amending Preliminary Injunction Related to BEL Claims; ORDERED that the Preliminary Injunction issued on October 18, 2013 11697 , and amended on November 5, 2013 11790 , is further amended as follows: The Claims Administrator may continue to accept BEL claims and process said claims, but shall temporarily suspend the issuance of final determination notices and payments of BEL claims, pending resolution of the BEL issues that are the subject of the pending remand. This suspension shall also apply to claims currently in the claims appeal process. Except as provided in this Order, the provisions of the Preliminary Injunction issued on October 18, 2013, and amended on November 5, 2013, remain in full force and effect unless and until modified by this Court. Signed by Judge Carl Barbier on 12/5/13.(Reference: 12-970)(sek, ) (Entered: 12/05/2013) |
| 93 | MDL 2179 | 11982 | 12/16/2013 | NOTICE OF APPEAL re denial of judicial review of Claim ID XXX948 (L.A.) by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Credit Card not accepted or unavailable - payment of filing fee due within 2 business days) (Reference: 12-970)(Haycraft, Don) Modified on 12/17/2013 (gec, ). Modified on 12/17/2013 (gec, ). (Additional attachment(s) added on 12/18/2013: # 1 SEALED - Notice of Appeal) (gec, ). (Entered: 12/16/2013) |
| 94 | MDL 2179 | 11984 | 12/16/2013 | NOTICE OF APPEAL re denial of judicial review of Claim ID XXX51 (K.W.) by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Credit Card not accepted or unavailable - payment of filing fee due within 2 business days) (Reference: 12-970)(Haycraft, Don) Modified on 12/17/2013 (gec, ). (Additional attachment(s) added on 12/18/2013: # 1 SEALED - Notice of Appeal) (gec, ). (Entered: 12/16/2013) |
| 95 | MDL 2179 | 11986 | 12/16/2013 | NOTICE OF APPEAL re denial of judicial review of Claim ID XXX15 (U.W.) by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Credit Card not accepted or unavailable - payment of filing fee due within 2 business days) (Reference: 12-970)(Haycraft, Don) Modified on 12/17/2013 (gec, ). (Additional attachment(s) added on 12/18/2013: # 1 SEALED - Notice of Appeal) (gec, ). (Entered: 12/16/2013) |
| 96 | MDL 2179 | 12027 | 12/19/2013 | STATUS REPORT #16 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 12/19/2013) |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 97 | MDL 2179 | 12055 | 12/24/2013 | ORDER Responding to Remand of Business Economic Loss Issues. With respect to the calculation of Variable Profit under Exhibit 4C, the Court finds that revenue must be matched with the variable expenses incurred by a claimant in conducting its business, and that does not necessarily coincide with when revenue and variable expenses are recorded. Accordingly, IT IS ORDERED that the matter is remanded to the Claims Administrator, Patrick A. Juneau, with instructions to adopt and implement an appropriate protocol or policy for handling BEL claims in which the claimant's financial records do not match revenue with corresponding variable expenses. With respect to how causation is determined under the Settlement, the Court finds that BP is judicially estopped from arguing (1) that Exhibit 4B is not the exclusive means of determining whether a business economic loss is "as a result of" the Deepwater Horizon Incident for purposes of the Settlement, including the Class Definition; (2) or that the Settlement contains, implicitly or explicitly, a causation requirement other than Exhibit 4B; (3) or that satisfying Exhibit 4B does not establish under the Settlement an irrebuttable presumption that a business' economic loss was "as a result of" the Deepwater Horizon Incident; (4) or making similar arguments. As a corollary to this ruling, the Court finds that whether a business economic loss is "as a result of" the Deepwater Horizon Incident for purposes of the Settlement is determined exclusively by Exhibit 4B. Furthermore, although the Court does not believe it has jurisdiction to consider these issues concerning Article III, Rule 23, and the Rules Enabling Act, the Court finds that the Settlement is not defective under Article III, Rule 23, or the Rules Enabling Act, nor was certification of the class improper. The Court maintains the preliminary injunction as amended on December 5, 2013 [Rec. Doc. 11928], pending further action by the Certification Panel or the BEL Panel of the Fifth Circuit. Signed by Judge Carl Barbier.(Reference: All Cases and 12-970)(gec, ) (Main Document 12055 replaced on 1/2/2014) (gec, ). (Entered: 12/24/2013) |
| 98 | MDL 2179 | 12103 | 1/8/2014 | MOTION to Confirm Arbitration Award and Order Payment by Movant Rocon, Inc. (Attachments: # 1 Memorandum in Support, # 2 Supplement List of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Supplement Proof of Service)(Reference: 12-970 and All Actions)(Saad, Elias) Modified on 1/9/2014 (gec, ). (Entered: 01/08/2014) |
| 99 | MDL 2179 | 12103 | 1/8/2014 | MOTION to Confirm Arbitration Award and Order Payment by Movant Rocon, Inc. (Attachments: #(1) Memorandum in Support, # (2) Supplement List of Exhibits, # (3) Exhibit 1, # (4) Exhibit 2, # (5) Exhibit 3, # (6) Exhibit 4, # (7) Exhibit 5, # (8) Exhibit 6, # (9) Exhibit 7, # (10) Exhibit 8, # (11) Exhibit 9, # (12) Exhibit 10, # (13) Exhibit 11, # (14) Exhibit 12, # (15) Exhibit 13, # (16) Supplement Proof of Service) (Reference: 12-970 and All Actions). |
| 100 | MDL 2179 | 12103-1 | 1/8/2014 | Memorandum of Authorities in Support of Motion to Confirm Arbitration Award |
| 101 | MDL 2179 | 12103-2 | 1/8/2014 | List of Exhibits |
| 102 | MDL 2179 | 12103-3 | 1/8/2014 | Exhibit 1, Deepwater Horizon Economic and Property Settlement Registration Form |
| 103 | MDL 2179 | 12103-4 | 1/8/2014 | Exhibit 2, Deepwater Horizon Economic and Property Settlement Business Economic Loss Claim Form (Purple Form) |
| 104 | MDL 2179 | 12103-5 | 1/8/2014 | Exhibit 3, Eligibility Notice dated April 12, 2013 |
| 105 | MDL 2179 | 12103-6 | 1/8/2014 | Exhibit 4, Notice of BP Appeal  dated April 23, 2013 |
| 106 | MDL 2179 | 12103-7 | 1/8/2014 | Exhibit 5, BP's Initial Proposal Regarding Claim No. 1779 |
| 107 | MDL 2179 | 12103-8 | 1/8/2014 | Exhibit 6, Claimant's Initial Proposal Form dated April 8, 2013 |
| 108 | MDL 2179 | 12103-9 | 1/8/2014 | Exhibit 7, Memorandum and Brief in Support of Appellee Rocon, Inc.'s Initial Offer and Response to the Notice of Appeal by Appellant BP |
| 109 | MDL 2179 | 12103-10 | 1/8/2014 | Exhibit 8, BP's Final Proposal Regarding Claim No. 1779 |
| 110 | MDL 2179 | 12103-11 | 1/8/2014 | Exhibit 9, Final Proposal Form submitted by Rocon, Inc. May 20, 2013 |
| 111 | MDL 2179 | 12103-12 | 1/8/2014 | Exhibit 10, Response and Final Proposal of Rocon, Inc. |
| 112 | MDL 2179 | 12103-13 | 1/8/2014 | Exhibit 11, Notice of Appeal Panel Decision dated September 19, 2013 |
| 113 | MDL 2179 | 12103-14 | 1/8/2014 | Exhibit 12, Post-Appeal Eligibility Notice dated September 20, 2013 |
| 114 | MDL 2179 | 12103-15 | 1/8/2014 | Exhibit 13, Full and Final Release, Settlement and Covenant Not to Sue executed by Rocon, Inc. on April 18, 2013 |
| 115 | MDL 2179 | 12103-16 | 1/8/2014 | Proof of Service |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 116 | MDL 2179 | 12194 | 1/21/2014 | STATUS REPORT #17 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 01/21/2014) |
| 117 | MDL 2179 | 12438 | 2/28/2014 | STATUS REPORT #18 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 02/28/2014) |
| 118 | MDL 2179 | 12556 | 3/20/2014 | MOTION to Confirm Arbitration Award and Order Payment by Plaintiff/Claimant 100089377 (Claimant 377). (Attachments: # 1 Memorandum in Support, # 2 Index of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Proof of Service)(Reference: 12-970)(Saad, Elias) Modified filer on 3/20/2014 (sek). (Entered: 03/20/2014) |
| 119 | MDL 2179 | 12556 | 3/20/2014 | MOTION to Confirm Arbitration Award and Order Payment by Plaintiff/Claimant 100089377 (Claimant 377) (Attachments: #(1) Memorandum in Support, # (2) List of Exhibits, # (3) Exhibit 1, # (4) Exhibit 2, # (5) Exhibit 3, # (6) Exhibit 4, # (7) Exhibit 5, # (8) Exhibit 6, #(9) Exhibit 7, # (10) Exhibit 8, # (11) Exhibit 9, # (12) Exhibit 10, # (13) Exhibit 11, # (14) Exhibit 12, # (15) Exhibit 13, # (16) Exhibit 14, # (17) Exhibit 15, # (18) Exhibit 16, # (19) Exhibit 17, # (20) Exhibit 18, # (21) Proof of Service (Reference: 12-970) |
| 120 | MDL 2179 | 12556-1 | 3/20/2014 | Memorandum of Authorities in Support of Motion to Confirm Arbitration Award |
| 121 | MDL 2179 | 12556-2 | 3/20/2014 | List of Exhibits |
| 122 | MDL 2179 | 12556-3 | 3/20/2014 | Exhibit 1, Deepwater Horizon Economic and Property Settlement Registration Form filed by Benny Whitehead, Inc. (Claimant 100089377) |
| 123 | MDL 2179 | 12556-4 | 3/20/2014 | Exhibit 2, Deepwater Horizon Economic and Property Settlement Business and Economic Loss Claim Form (Purple Form) |
| 124 | MDL 2179 | 12556-5 | 3/20/2014 | Exhibit 3, Eligibility Notice Dated June 6, 2013, presented by BP to Benny Whitehead, Inc. |
| 125 | MDL 2179 | 12556-6 | 3/20/2014 | Exhibit 4,  Notice of BP Appeal  dated June 27, 2013 |
| 126 | MDL 2179 | 12556-7 | 3/20/2014 | Exhibit 5, BP's Initial Proposal Regarding Claim No. 41841 with Exhibits |
| 127 | MDL 2179 | 12556-8 | 3/20/2014 | Exhibit 6, Claimant's Initial Proposal Form dated 7/12/2013 |
| 128 | MDL 2179 | 12556-9 | 3/20/2014 | Exhibit 7, Memorandum and Brief in Support of Appellee Benny Whitehead, Inc.'s Initial Offer and Response to the Notice of Appeal by Appellant BP dated July 12, 2013 |
| 129 | MDL 2179 | 12556-10 | 3/20/2014 | Exhibit 8, BP's Final Proposal Regarding Claim No. 41841 |
| 130 | MDL 2179 | 12556-11 | 3/20/2014 | Exhibit 9, Claimant's Final Proposal Form dated 7/22/2013 |
| 131 | MDL 2179 | 12556-12 | 3/20/2014 | Exhibit 10, Response and Final Proposal of Benny Whitehead, Inc. (Claimant 100089377) |
| 132 | MDL 2179 | 12556-13 | 3/20/2014 | Exhibit 11, Notice of Appeal Panel Decision dated August 29, 2013 |
| 133 | MDL 2179 | 12556-14 | 3/20/2014 | Exhibit 12, Panel Written Opinion dated August 28, 2013 |
| 134 | MDL 2179 | 12556-15 | 3/20/2014 | Exhibit 13, Post-Appeal Eligibility Notice dated August 30, 2013 |
| 135 | MDL 2179 | 12556-16 | 3/20/2014 | Exhibit 14, BP's Request for Discretionary Court Review Regarding Claim No. 41841 |
| 136 | MDL 2179 | 12556-17 | 3/20/2014 | Exhibit 15, BP's Discretionary Court Review Request Form dated September 13, 2013 |
| 137 | MDL 2179 | 12556-18 | 3/20/2014 | Exhibit  16, Claimant's Objection to filing of BP's Request for Discretionary Review |
| 138 | MDL 2179 | 12556-19 | 3/20/2014 | Exhibit 17, Denial of Request for Discretionary Court ReviewNotice dated September 30, 2013 |
| 139 | MDL 2179 | 12256-20 | 3/20/2014 | Exhibit 18, Full and Final Release, Settlement and Covenant Not to Sue executed by Claimant on June 14, 2013 |
| 140 | MDL 2179 | 12256-21 | 3/20/2014 | Proof of Service |
| 141 | MDL 2179 | 12559 | 3/20/2014 | Request/Statement of Oral Argument by Claimant 100089377 regarding 12556 MOTION Motion to Confirm Arbitration Award and Order Payment. (Reference: 12-970)(Saad, Elias) Modified on 3/21/2014 (gec). (Entered: 03/20/2014) |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 142 | MDL 2179 | 12572 | 3/21/2014 | Request/Statement of Oral Argument by Claimant Rocon, Inc. regarding 12103 MOTION to Confirm Arbitration Award and Order Payment . (Reference: 12-970)(Saad, Elias) Modified on 3/24/2014 (gec). (Entered: 03/21/2014) |
| 143 | MDL 2179 | 12575 | 3/21/2014 | ORDER [Regarding Proposed Matching Policy for BEL Claims]: The Court has received a referral from the Claims Administrator regarding his proposed Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." BP has deferred to the Claims Administrator's Policy, but because there was not unanimous agreement during the Administrative Panel Meeting, Class Counsel have appealed to the Court in accordance with Section 4.3.4 of the Settlement Agreement. Accordingly, the Court will take this matter under advisement based on the materials forwarded by the Claims Administrator, including the previous submissions by the parties. No further briefing or submissions shall be made on this matter. Signed by Judge Carl Barbier on 3/21/14.(Reference: 12-970)(sek) (Entered: 03/21/2014) |
| 144 | MDL 2179 | 12582 | 3/20/2014 | USCA JUDGMENT issued as mandate on 3/18/2014 as to Notices of Appeal 4987 , 4988 , 5063 , 5065 , 5081 , 5084 , 5085 , 5086 , 5087 , 5089 , 5539 . It is ordered and adjudged that the judgment of the District Court is affirmed. USCA judges: Jones, Barksdale, and Southwick. (Reference: 10- 1758)(gec) (Entered: 03/24/2014) |
| 145 | MDL 2179 | 12589 | 3/25/2014 | NOTICE of Filing Regarding Proposed Matching Policy for BEL Claims by Patrick A. Juneau. (Attachments: # 1 Policy 495 - Part 1, # 2 Policy 495 - Part 2, # 3 Policy 495 - Part 3, # 4 Policy 495 - Part 4, # 5 Policy 495 - Part 5, # 6 Policy 495 - Part 6, # 7 Policy 495 - Part 7, # 8 Policy 495 - Part 8, # 9 Policy 495 - Part 9, # 10 Policy 495 - Part 10, # 11 Policy 495 - Part 11, # 12 Policy 495 - Part 12, # 13 Policy 495 - Part 13, # 14 Policy 495 - Part 14, # 15 Policy 495 - Part 15, # 16 Policy 495 - Part 16, # 17 Policy 495 - Part 17, # 18 Policy 495 - Part 18)(Reference: 12-970)(Forsyth, J.) Modified on 3/27/2014 (gec). (Entered: 03/25/2014) |
| 146 | MDL 2179 | 12594 | 3/26/2014 | ORDER Regarding Motions to Confirm Arbitration Award & Order Payment (Rec. doc. 12556 ) & Enforce "Full & Final Releases & Covenants Not to Sue" (Rec. doc. 12577 ); Until the USCA mandate is issued regarding this matter, the December 5, 2013 injunction relating to BEL claims remains in place. Rec. doc. 11928 . At such time as the mandate issues, the Claims Administrator will process BEL claims in accord with the decisions of the Fifth Circuit. The motion of Claimant 377 to confirm "Arbitration Award" & the motion of Claimants 100015778 and 100015963 to enforce (Rec. docs. 12556 and 12577) are denied. Any Claimants seeking similar relief shall refrain from filing such motions. Signed by Judge Carl Barbier on 3/26/14. (Reference: 12-970 and All Actions)(sek) (Entered: 03/26/2014) |
| 147 | MDL 2179 | 12594 | 3/26/2014 | ORDER Regarding Motions to Confirm Arbitration Award & Order Payment (Rec. doc. 12556 ) & Enforce "Full & Final Releases & Covenants Not to Sue" (Rec. doc. 12577 ); Until the USCA mandate is issued regarding this matter, the December 5, 2013 injunction relating to BEL claims remains in place. Rec. doc. 11928 . At such time as the mandate issues, the Claims Administrator will process BEL claims in accord with the decisions of the Fifth Circuit. The motion of Claimant 377 to confirm "Arbitration Award" & the motion of Claimants 100015778 and 100015963 to enforce (Rec. docs. 12556 and 12577) are denied. Any Claimants seeking similar relief shall refrain from filing such motions. Signed by Judge Carl Barbier on 3/26/14. (Reference: 12-970 and All Actions)(sek) (Entered: 03/26/2014) |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|-----|----------|------------|------------|------------------|
| 148 | MDL 2179 | 12598 | 3/27/2014 | ORDER denying Rocon, Inc's Motion to Confirm Arbitration Award and Order Payment Rec. doc. 12103 ; ORDERED that claimants 100033737,100149024, 100096648, 100037938, 100106725, 100148856, 100161855, 100157880 and 100139232's Motions to Enforce Settlement Release and to Otherwise Modify/Lift Injunctions (Rec. docs. 12384 , 12391 , 12420 , and 12435 are denied for reasons stated in the March 26, 2014 order, Rec. doc. 12594 ; Any Claimants seeking similar relief shall refrain from filing such motions. Signed by Judge Carl Barbier on 3/26/14. (Reference: all cases)(sek) (Entered: 03/27/2014) |
| 149 | MDL 2179 | 12598 | 3/27/2014 | ORDER Regarding Motion to Confirm Arbitration Award and Order Payment (Rec. doc. 12103) and Motions to Enforce Settlement Release and to Otherwise Modify/Lift Injunctions (Rec. docs. 12384, 12391, and 12435) |
| 150 | MDL 2179 | 12693 | 4/22/2014 | NOTICE OF APPEAL by Rocon, Inc. as to 12598 Order on Motion to Confirm Arbitration Award and Order Payment Rec. doc. 12103 . (Filing fee $ 505, receipt number 053L-4425525.) (Attachments: # 1 Proof of Service)(Reference: 12-970)(Saad, Elias) Modified on 4/23/2014 (gec). (Entered: 04/22/2014) |
| 151 | MDL 2179 | 12694 | 4/22/2014 | NOTICE OF APPEAL by Claimant 100089377 as to 12594 Order on Motion to Confirm Arbitration Award and Order Payment Rec. doc. 12556 . (Filing fee $ 505, receipt number 053L-4425566.) (Attachments: # 1 Proof of Service)(Reference: 12-970)(Saad, Elias) Modified on 4/23/2014 (gec). (Entered: 04/22/2014) |
| 152 | MDL 2179 | 12613 | 3/31/2014 | STATUS REPORT #19 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 03/31/2014) |
| 153 | MDL 2179 | 12693 | 4/22/2014 | NOTICE OF APPEAL by Rocon, Inc. as to 12598 Order on Motion to Confirm Arbitration Award and Order Payment Rec. doc. 12103 . (Filing fee $ 505, receipt number 053L-4425525.) (Attachments: # 1 Proof of Service)(Reference: 12-970)(Saad, Elias) Modified on 4/23/2014 (gec). (Entered: 04/22/2014) |
| 154 | MDL 2179 | 12694 | 4/22/2014 | NOTICE OF APPEAL by Claimant 100089377 as to 12594 Order on Motion to Confirm Arbitration Award and Order Payment Rec. doc. 12556 . (Filing fee $ 505, receipt number 053L-4425566.) (Attachments: # 1 Proof of Service)(Reference: 12-970)(Saad, Elias) Modified on 4/23/2014 (gec). (Entered: 04/22/2014) |
| 155 | MDL 2179 | 12815 | 5/2/2014 | STATUS REPORT #20 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: all cases)(Stanley, Richard) Modified on 5/5/2014 (gec). (Entered: 05/02/2014) |
| 156 | MDL 2179 | 12817 | 5/5/2014 | ORDER: Regarding Adoption of Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." The Court finds that proposed Policy No. 495 fairly implements the directive of the Fifth Circuit Court of Appeal's ruling entered on October 2, 2013. Accordingly, the Court affirms the Claims Administrator's proposal & approves the enactment of Policy No. 495, "Business Economic Loss Claims: Matching of Revenues and Expenses." The Program is authorized to immediately implement the processing of Business Economic Loss claims pursuant to the Policy. Signed by Judge Carl Barbier on 5/5/14.(Reference: all cases & 12-970)(sek) (Additional attachment(s) added on 5/6/2014: # 1 Exhibit) (sek). Modified on 5/6/2014 to correct image w/exhibit (sek). (Entered: 05/05/2014) |
| 157 | MDL 2179 | 12941 | 5/27/2014 | MOTION to Alter or Amend 12817 Order Regarding Adoption of Policy No. 495 by Business Economic Loss (BEL) Claimants. (Attachments: # 1 Memorandum in Support)(Reference: No. 12-970)(Herman, Stephen) Modified on 5/27/2014 (gec). (Entered: 05/27/2014) |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 158 | MDL 2179 | 12948 | 5/28/2014 | ORDER: Dissolving Preliminary Injunction Related to BEL Claims & Implementation of Policy 495: Matching of Revenue and Expenses; ORDERED that the injunction regarding BEL claims is DISSOLVED & VACATED. The Claims Administrator is instructed to resume the processing & payment of claims in accordance with the terms of the Settlement Agreement. FURTHER ORDERED that the Claims Administrator's Policy No. 495, "Business Economic Loss Claims: Matching of Revenue & Expenses" shall be applied to all BEL claims currently in the claims process at any point short of final payment, including those claims currently in the claims appeal process, save & except those claims that had prior to October 3, 2013: received a final Eligibility Notice or Denial Notice & either (a) no timely appeal had been filed or (b) did not satisfy the criteria of an appealable claim under the terms of the Settlement Agreement. Signed by Judge Carl Barbier on 5/28/14.(Reference: 12-970)(sek) (Entered: 05/28/2014) |
| 159 | MDL 2179 | 12957 | 5/30/2014 | STATUS REPORT #21 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-02179)(Stanley, Richard) (Entered: 05/30/2014) |
| 160 | MDL 2179 | 12975 | 5/29/2014 | USCA JUDGMENT issued as mandate on 5/28/2014 as to Notice of Appeal 12066 . It is ordered and adjudged that the 12/24/2013 ruling of the District Court is affirmed. The injunction prohibiting payment of the relevant claims is vacated. USCA judges: Dennis, Clement and Southwick. (Reference: 12-970, 13-492)(gec) (Entered: 06/03/2014) |
| 161 | MDL 2179 | 12978 | 5/28/2014 | USCA JUDGMENT issued as mandate on 5/28/2014 as to 8264 , 8304 , 8308 , 8309 , 8312 , 8349 Notices of Appeal. It is ordered and adjudged that the judgment of the District Court is affirmed. USCA judges: Davis, Garza and Dennis. (Reference: 10-7777, 12-970, 10-2771, 12-2953, 12-964)(gec) (Entered: 06/03/2014) |
| 162 | MDL 2179 | 13004 | 6/7/2014 | MOTION to Clarify and/or to Alter or Amend 12948 Order Lifting Injunction Regarding Application of Matching Policy (No. 495) by Business Economic Loss Claimants. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Goodwin E-Mail 5-16-2014)(Reference: No. 12-970)(Herman, Stephen) Modified on 6/9/2014 (gec). (Entered: 06/07/2014) |
| 163 | MDL 2179 | 13076 | 6/27/2014 | ORDER Regarding Motion to Clarify and/or to Alter or Amend Order Lifting Injunction (Rec. doc. 13004 ) as set forth in document. Signed by Judge Carl Barbier on 6/27/14. (Reference: All Cases & 12-970)(sek) (Entered: 06/27/2014) |
| 164 | MDL 2179 | 13098 | 7/1/2014 | STATUS REPORT # 22 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-02179)(Stanley, Richard) Modified on 7/2/2014 (gec). (Entered: 07/01/2014) |
| 165 | MDL 2179 | 13196 | 7/28/2014 | MOTION for Relief from Order, MOTION for Leave to File and Motion to Confirm Arbitration Awards and Order Payment by Claimants 100118906, 100002435, 100108968, 100085956, 100002391, 100002383, 100146954. (Attachments: # 1 Memorandum in Support Claimants' Brief, # 2 Supplement Exhibit List, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Exhibit 53, # 55 Exhibit 54, # 56 Exhibit 55)(Reference: 12-970)(Saad, Elias) Modified on 7/29/2014 (gec). (Entered: 07/28/2014) |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 166 | MDL 2179 | 13196-1 | 7/28/2014 | Clamants' Brief in Support of Motion for Relief From Order And Leave to File and Motion to Confirm Arbitration Awards and Order Payment |
| 167 | MDL 2179 | 13196-10 | 7/28/2014 | Exhibit 8 Claimant Initial Brief |
| 168 | MDL 2179 | 13196-11 | 7/28/2014 | Exhibit 9 BP Final Proposal |
| 169 | MDL 2179 | 13196-12 | 7/28/2014 | Exhibit 10 Claimant Final Proposal |
| 170 | MDL 2179 | 13196-13 | 7/28/2014 | Exhibit 11 Claimant Final Brief |
| 171 | MDL 2179 | 13196-14 | 7/28/2014 | Exhibit 12 Notice of Appeal Panel Decision |
| 172 | MDL 2179 | 13196-15 | 7/28/2014 | Exhibit 13 Post-Appeal Eligibility Notice |
| 173 | MDL 2179 | 13196-16 | 7/28/2014 | Exhibit 14 BP Request for Discretionary Court Review |
| 174 | MDL 2179 | 13196-17 | 7/28/2014 | Exhibit 15  Registration Form |
| 175 | MDL 2179 | 13196-18 | 7/28/2014 | Exhibit 16  Business Economic Loss Claim Form |
| 176 | MDL 2179 | 13196-19 | 7/28/2014 | Exhibit 17 Eligibility Notice |
| 177 | MDL 2179 | 13196-2 | 7/28/2014 | Exhibit List |
| 178 | MDL 2179 | 13196-20 | 7/28/2014 | Exhibit 18 Signed Eligibility Notice and Release |
| 179 | MDL 2179 | 13196-21 | 7/28/2014 | Exhibit 19  Notice of BP Appeal |
| 180 | MDL 2179 | 13196-22 | 7/28/2014 | Exhibit 20  BP Initial Proposal |
| 181 | MDL 2179 | 13196-23 | 7/28/2014 | Exhibit 21  Claimant Initial Proposal |
| 182 | MDL 2179 | 13196-24 | 7/28/2014 | Exhibit 22  Claimant Initial Brief |
| 183 | MDL 2179 | 13196-25 | 7/28/2014 | Exhibit 23   BP Final Proposal |
| 184 | MDL 2179 | 13196-26 | 7/28/2014 | Exhibit 24  Claimant Final Proposal |
| 185 | MDL 2179 | 13196-27 | 7/28/2014 | Exhibit 25   Claimant Final Brief |
| 186 | MDL 2179 | 13196-28 | 7/28/2014 | Exhibit 26  Notice of Appeal Panel Decision |
| 187 | MDL 2179 | 13196-29 | 7/28/2014 | Exhibit 27  Post-Appeal Eligibility Notice |
| 188 | MDL 2179 | 13196-3 | 7/28/2014 | Exhibit 1 Registration Form |
| 189 | MDL 2179 | 13196-30 | 7/28/2014 | Exhibit 28  BP Request for Discretionary Court Review |
| 190 | MDL 2179 | 13196-31 | 7/28/2014 | Exhibit 29  Registration Form |
| 191 | MDL 2179 | 13196-32 | 7/28/2014 | Exhibit 30  Business Economic Loss Claim Form |
| 192 | MDL 2179 | 13196-33 | 7/28/2014 | Exhibit 31 Eligibility Notice |
| 193 | MDL 2179 | 13196-34 | 7/28/2014 | Exhibit 32 Signed Eligibility Notice and Release |
| 194 | MDL 2179 | 13196-35 | 7/28/2014 | Exhibit 33  Notice of BP Appeal |
| 195 | MDL 2179 | 13196-36 | 7/28/2014 | Exhibit 34  BP Initial Proposal |
| 196 | MDL 2179 | 13196-37 | 7/28/2014 | Exhibit 35  Claimant Initial Proposal |
| 197 | MDL 2179 | 13196-38 | 7/28/2014 | Exhibit 36 Claimant Initial Brief |
| 198 | MDL 2179 | 13196-39 | 7/28/2014 | Exhibit 37  BP Final Proposal |
| 199 | MDL 2179 | 13196-4 | 7/28/2014 | Exhibit 2 Business Economic Loss Claim Form |
| 200 | MDL 2179 | 13196-40 | 7/28/2014 | Exhibit 38  Claimant Final Proposal |
| 201 | MDL 2179 | 13196-41 | 7/28/2014 | Exhibit 39  Claimant Final Brief |
| 202 | MDL 2179 | 13196-42 | 7/28/2014 | Exhibit 40   Notice of Appeal Panel Decision |
| 203 | MDL 2179 | 13196-43 | 7/28/2014 | Exhibit 41  Post-Appeal Eligibility Notice |
| 204 | MDL 2179 | 13196-44 | 7/28/2014 | Exhibit 43   Claimant Registration Form |
| 205 | MDL 2179 | 13196-45 | 7/28/2014 | Exhibit 44 Business Economic Loss Claim Form |
| 206 | MDL 2179 | 13196-46 | 7/28/2014 | Exhibit 45 Eligibility Notice |
| 207 | MDL 2179 | 13196-47 | 7/28/2014 | Exhibit 46 Signed Eligibility Notice and Release |
| 208 | MDL 2179 | 13196-48 | 7/28/2014 | Exhibit 47 Notice of BP Appeal |
| 209 | MDL 2179 | 13196-49 | 7/28/2014 | Exhibit 48 BP Initial Proposal |
| 210 | MDL 2179 | 13196-5 | 7/28/2014 | Exhibit 3 Eligibility Notice |
| 211 | MDL 2179 | 13196-50 | 7/28/2014 | Exhibit 49 Claimant Initial Proposal |
| 212 | MDL 2179 | 13196-51 | 7/28/2014 | Exhibit 50 Claimant Initial Brief |
| 213 | MDL 2179 | 13196-52 | 7/28/2014 | Exhibit 51 BP Final Proposal |
| 214 | MDL 2179 | 13196-53 | 7/28/2014 | Exhibit 52 Claimant Final Proposal |
| 215 | MDL 2179 | 13196-54 | 7/28/2014 | Exhibit 53  Claimant Final Bref |
| 216 | MDL 2179 | 13196-55 | 7/28/2014 | Exhibit 54 Notice of Appeal Panel Decision |
| 217 | MDL 2179 | 13196-56 | 7/28/2014 | Exhibit 55  Post-Appeal Eligibility Notice |
| 218 | MDL 2179 | 13196-6 | 7/28/2014 | Exhibit 4 Signed Eligibility Notice and Release |
| 219 | MDL 2179 | 13196-7 | 7/28/2014 | Exhibit 5 Notice of BP Appeal |
| 220 | MDL 2179 | 13196-8 | 7/28/2014 | Exhibit 6 BP Initial Proposal |
| 221 | MDL 2179 | 13196-9 | 7/28/2014 | Exhibit 7 Claimant Initial Proposal |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 222 | MDL 2179 | 13197 | 7/28/2014 | Amendment/Supplement to 13196 Motion for Relief from Order and Leave to File and Motion to Confirm Arbitration Awards and Order Payment by Claimants 100118906, 100002435, 100108968, 100085956, 100002391, 100002383, 100146954. (Attachments: # 1 Exhibit 57, # 2 Exhibit 58, # 3 Exhibit 59, # 4 Exhibit 60, # 5 Exhibit 61, # 6 Exhibit 62, # 7 Exhibit 63, # 8 Exhibit 64, # 9 Exhibit 65, # 10 Exhibit 66, # 11 Exhibit 67, # 12 Exhibit 68, # 13 Exhibit 69, # 14 Exhibit 71, # 15 Exhibit 72, # 16 Exhibit 73, # 17 Exhibit 74, # 18 Exhibit 75, # 19 Exhibit 76, # 20 Exhibit 77, # 21 Exhibit 78, # 22 Exhibit 79, # 23 Exhibit 80, # 24 Exhibit 81, # 25 Exhibit 82, # 26 Exhibit 83, # 27 Exhibit 85, # 28 Exhibit 86, # 29 Exhibit 87, # 30 Exhibit 88, # 31 Exhibit 89, # 32 Exhibit 90, # 33 Exhibit 91, # 34 Exhibit 92, # 35 Exhibit 93, # 36 Exhibit 94, # 37 Exhibit 95, # 38 Exhibit 96, # 39 Exhibit 97, # 40 Exhibit 98, # 41 Proof of Service)(Reference: 12-970)(Saad, Elias) Modified on 7/29/2014 (gec). (Entered: 07/28/2014) |
| 223 | MDL 2179 | 13197-1 | 7/28/2014 | Exhibit 57  Registration Form |
| 224 | MDL 2179 | 13197-10 | 7/28/2014 | Exhibit 66 Claimant Final Proposal |
| 225 | MDL 2179 | 13197-11 | 7/28/2014 | Exhibit 67 Claimant Final Bref |
| 226 | MDL 2179 | 13197-12 | 7/28/2014 | Exhibit 68 Notice of Appeal Panel Decision |
| 227 | MDL 2179 | 13197-13 | 7/28/2014 | Exhibit 69  Post-Appeal Eligibility Notice |
| 228 | MDL 2179 | 13197-14 | 7/28/2014 | Exhibit 71 Claimant's Registration Form |
| 229 | MDL 2179 | 13197-15 | 7/28/2014 | Exhibit 72 Business Economic Loss Claim Form |
| 230 | MDL 2179 | 13197-16 | 7/28/2014 | Exhibit 73 Eligibility Notice |
| 231 | MDL 2179 | 13197-17 | 7/28/2014 | Exhibit 74  Signed Release & Eligibility Notice |
| 232 | MDL 2179 | 13197-18 | 7/28/2014 | Exhibit 75  Notice of BP Appeal |
| 233 | MDL 2179 | 13197-19 | 7/28/2014 | Exhibit 76  BP Initial Proposal |
| 234 | MDL 2179 | 13197-2 | 7/28/2014 | Exhibit 58  Business Economic Loss Claim Form |
| 235 | MDL 2179 | 13197-20 | 7/28/2014 | Exhibit 77  Claimant Intial Proposal |
| 236 | MDL 2179 | 13197-21 | 7/28/2014 | Exhibit 78  Claimant Initial Brief |
| 237 | MDL 2179 | 13197-22 | 7/28/2014 | Exhibit 79 BP Final Proposal |
| 238 | MDL 2179 | 13197-23 | 7/28/2014 | Exhibit 80 Claimant Final Proposal |
| 239 | MDL 2179 | 13197-24 | 7/28/2014 | Exhibit 81  Claimant Final Bref |
| 240 | MDL 2179 | 13197-25 | 7/28/2014 | Exhibit 82  Notice of Appeal Panel Decision |
| 241 | MDL 2179 | 13197-26 | 7/28/2014 | Exhibit 83  Post-Appeal Eligibility Notice |
| 242 | MDL 2179 | 13197-27 | 7/28/2014 | Exhibit 85  Claimant Registration Form |
| 243 | MDL 2179 | 13197-28 | 7/28/2014 | Exhibit 86 Business Economic Loss Claim Form |
| 244 | MDL 2179 | 13197-29 | 7/28/2014 | Exhibit 87 Eligibility Notice |
| 245 | MDL 2179 | 13197-3 | 7/28/2014 | Exhibit 59 Eligibility Notice |
| 246 | MDL 2179 | 13197-30 | 7/28/2014 | Exhibit 88 Signed Release and Eligibility Notice |
| 247 | MDL 2179 | 13197-31 | 7/28/2014 | Exhibit 89 Notice of BP Appeal |
| 248 | MDL 2179 | 13197-32 | 7/28/2014 | Exhibit 90 BP Initial Proposal |
| 249 | MDL 2179 | 13197-33 | 7/28/2014 | Exhibit 91 Claimant Initial Proposal |
| 250 | MDL 2179 | 13197-34 | 7/28/2014 | Exhibit 92  Claimant Initial Brief |
| 251 | MDL 2179 | 13197-35 | 7/28/2014 | Exhibit 93  BP Final Proposal |
| 252 | MDL 2179 | 13197-36 | 7/28/2014 | Exhibit 94  Claimant Final Proposal |
| 253 | MDL 2179 | 13197-37 | 7/28/2014 | Exhibit 95  Claimant Final Brief |
| 254 | MDL 2179 | 13197-38 | 7/28/2014 | Exhibit 96  Notice of Appeal Panel Decision |
| 255 | MDL 2179 | 13197-39 | 7/28/2014 | Exhibit 97  Post Appeal Eligibility Notice |
| 256 | MDL 2179 | 13197-4 | 7/28/2014 | Exhibit 60 Signed Release and Eligibility Notice |
| 257 | MDL 2179 | 13197-40 | 7/28/2014 | Exhibit 98  Rules Governing the Appeal Process |
| 258 | MDL 2179 | 13197-41 | 7/28/2014 | Proof of Service |
| 259 | MDL 2179 | 13197-5 | 7/28/2014 | Exhibit 61 Notice of BP Appeal |
| 260 | MDL 2179 | 13197-6 | 7/28/2014 | Exhibit 62   BP Initial Proposal |
| 261 | MDL 2179 | 13197-7 | 7/28/2014 | Exhibit 63 Claimant Initial Proposal |
| 262 | MDL 2179 | 13197-8 | 7/28/2014 | Exhibit 64  Claimant Initial Brief |
| 263 | MDL 2179 | 13197-9 | 7/28/2014 | Exhibit 65  BP Final Proposal |
| 264 | MDL 2179 | 13200 | 7/28/2014 | Request/Statement of Oral Argument by Claimants 100118906, 100002435, 100108968, 100085956, 100002391, 100002383, 100146954 regarding 13196 MOTION for Relief from Order and Leave to File and Motion to Confirm Arbitration Awards and Order Payment. (Reference: 12-970)(Saad, Elias) Modified on 7/29/2014 (gec). (Entered: 07/28/2014) |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|---|---|---|---|---|
| 265 | MDL 2179 | 13234 | 7/31/2014 | STATUS REPORT # 23 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) Modified on 8/1/2014 (gec). (Entered: 07/31/2014) |
| 266 | MDL 2179 | 13333 | 8/28/2014 | MOTION For Relief From Order and Leave to File and Motion to Confirm Arbitration Awards to Claimant 100089377 and Claimant 100002412 by Plaintiffs-Movants. (Attachments: # 1 Memorandum in Support, # 2 Index of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Proof of Service)(Reference: 12-970)(Saad, Elias) Modified text on 8/29/2014 (sck). (Entered: 08/28/2014) |
| 267 | MDL 2179 | 13333-1 | 8/28/2014 | Memorandum of Authorities in Support of Motion For Relief From Order And Leave To File And Motion To Confirm Arbitration Awards To Claimant 100089377 And Claimant 100002412 |
| 268 | MDL 2179 | 13333-10 | 8/28/2014 | Exhibit 8 Final Proposal and Brief - BP |
| 269 | MDL 2179 | 13333-11 | 8/28/2014 | Exhibit 9 Final Proposal - Claimant |
| 270 | MDL 2179 | 13333-12 | 8/28/2014 | Exhibit 10 Final Brief - Claimant |
| 271 | MDL 2179 | 13333-13 | 8/28/2014 | Exhibit 11 Notice of Appeal Panel Decision |
| 272 | MDL 2179 | 13333-14 | 8/28/2014 | Exhibit 12 Post-Appeal Eligibility Notice |
| 273 | MDL 2179 | 13333-15 | 8/28/2014 | Exhibit 13 Claimant 377 Signed Release & Eligibility Notice |
| 274 | MDL 2179 | 13333-16 | 8/28/2014 | Exhibit 14 BP Request for Discretionary Court Review |
| 275 | MDL 2179 | 13333-17 | 8/28/2014 | Exhibit 15 Discretionary Court Review Request Notice |
| 276 | MDL 2179 | 13333-18 | 8/28/2014 | Exhibit 16 Objection to Discretionary Court Review |
| 277 | MDL 2179 | 13333-19 | 8/28/2014 | Exhibit 17 Notice of Denial of Request For Discretionary Court Review |
| 278 | MDL 2179 | 13333-2 | 8/28/2014 | Index of Exhibits |
| 279 | MDL 2179 | 13333-20 | 8/28/2014 | Exhibit 18 Release Package and Acceptance |
| 280 | MDL 2179 | 13333-21 | 8/28/2014 | Exhibit 19 Registration Form |
| 281 | MDL 2179 | 13333-22 | 8/28/2014 | Exhibit 20 Claim Form |
| 282 | MDL 2179 | 13333-23 | 8/28/2014 | Exhibit 21 Eligibility Notice |
| 283 | MDL 2179 | 13333-24 | 8/28/2014 | Exhibit 22 Notice of BP Appeal |
| 284 | MDL 2179 | 13333-25 | 8/28/2014 | Exhibit 23 Initial Proposal and Brief - BP |
| 285 | MDL 2179 | 13333-26 | 8/28/2014 | Exhibit 24 Initial Proposal - Claimant |
| 286 | MDL 2179 | 13333-27 | 8/28/2014 | Exhibit 25 Initial Brief - Claimant |
| 287 | MDL 2179 | 13333-28 | 8/28/2014 | Exhibit 26 Final Proposal and Brief - BP |
| 288 | MDL 2179 | 13333-29 | 8/28/2014 | Exhibit 27 Final Proposal - Claimant |
| 289 | MDL 2179 | 13333-3 | 8/28/2014 | Exhibit 1 Registration Form |
| 290 | MDL 2179 | 13333-30 | 8/28/2014 | Exhibit 28 Final Brief - Claimant |
| 291 | MDL 2179 | 13333-31 | 8/28/2014 | Exhibit 29 Notice of Appel Panel Decision |
| 292 | MDL 2179 | 13333-32 | 8/28/2014 | Exhibit 30 Post-Appeal Eligibility Notice |
| 293 | MDL 2179 | 13333-33 | 8/28/2014 | Exhibit 31 Claimant 412 Signed Releas and Eligibility Notice |
| 294 | MDL 2179 | 13333-34 | 8/28/2014 | Exhibit 32 Rules Governing the Appeals Process |
| 295 | MDL 2179 | 13333-35 | 8/28/2014 | Exhibit 33 Fifth Circuit Opinion In re Deepwater Horizon, Case no. 14-30398 and 14-303400, Doc. 0041274551 (5th Cir. August 25, 2014) |
| 296 | MDL 2179 | 13333-36 | 8/28/2014 | Proof of Service |
| 297 | MDL 2179 | 13333-4 | 8/28/2014 | Exhibit 2 Business Economic Loss Claim Form |
| 298 | MDL 2179 | 13333-5 | 8/28/2014 | Exhibit 3 Eligibility Notice |
| 299 | MDL 2179 | 13333-6 | 8/28/2014 | Exhibit 4 Notice of BP Appeal |
| 300 | MDL 2179 | 13333-7 | 8/28/2014 | Exhibit 5 Initail Proposal & Brief - BP |
| 301 | MDL 2179 | 13333-8 | 8/28/2014 | Exhibit 6 Initial Proposal - Claimant |
| 302 | MDL 2179 | 13333-9 | 8/28/2014 | Exhibit 7 Initial Brief - Claimant |

| No. | Case No. | Docket No. | Date Filed | Name of Document |
|-----|----------|-----------|-----------|------------------|
| 303 | MDL 2179 | 13338 | 8/29/2014 | Request/Statement of Oral Argument by Claimants 100118906, 100002435, 100108968, 100085956, 100002391, 100002383, 100146954, 100089377, 100002412 regarding 13333 MOTION for Relief From Order and Leave to File and Motion to Confirm Arbitration Awards to Claimant 100089377 and Claimant 100002412, 13196 MOTION for Relief from Order, MOTION for Leave to File and Motion to Confirm Arbitration Awards and Order Payment and Motion to Consolidate. (Reference: 12-970)(Saad, Elias) Modified on 9/2/2014 (gec). (Entered: 08/29/2014) |
| 304 | MDL 2179 | 13340 | 8/29/2014 | STATUS REPORT #24 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 08/29/2014) |
| 305 | MDL 2179 | 13343 | 8/29/2014 | USCA JUDGMENT issued as mandate on 8/25/14 as to 12693 Notice of Appeal; Ordered that the appeal is dismissed for lack of jurisdiction. USCA judge name: DAVIS, CLEMENT, COSTA. (Reference: 10md2179, 12-970)(sek) (Entered: 08/29/2014) |
| 306 | MDL 2179 | 13344 | 8/29/2014 | USCA JUDGMENT issued as mandate on 8/25/14 as to 12694 Notice of Appeal; Ordered that the appeal is dismissed for lack of jurisdiction. USCA judge name: DAVIS, CLEMENT, COSTA. (Reference: 10md2179, 12-970)(sek) (Entered: 08/29/2014) |
| 307 | MDL 2179 | 13349 | 9/2/2014 | ORDER: Before the Court are two Motions for Relief from Order and Leave to File Motion to Confirm Arbitration Awards and Order Payment. (Rec. Docs. 13196, 13333). IT IS ORDERED that the Motions are GRANTED insofar as they seek leave to file the Motions to Confirm Arbitration Awards and Order Payment. Because Section 6 of the Settlement Agreement is not an arbitration agreement for purposes of the FAA, movers are not entitled to a confirmation order under the FAA. Accordingly, IT IS ORDERED that the Motions to Confirm Arbitration Awards and Order Payment (Rec. Docs. 13196, 13333) are DENIED. Signed by Judge Carl Barbier on 9/2/14. (Reference: 12-970)(sek) (Entered: 09/02/2014) |
| 308 | MDL 2179 | 13430 | 9/23/2014 | NOTICE OF APPEAL by Claimants 100118906, 100002435, 100108968, 100085956, 100002391, 100002383, 100146954, 100089377, 100002412 as to 13349 Order . (Filing fee $ 505, receipt number 053L-4601119.) (Attachments: # 1 Supplement Proof of Service)(Reference: 12-970)(Saad, Elias) Modified on 9/24/2014 (gec). (Entered: 09/23/2014) |
| 309 | MDL 2179 | 13430-1 | 9/23/2014 | Proof of Service |
| 310 | MDL 2179 | 13452 | 9/30/2014 | STATUS REPORT #25 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-2179)(Stanley, Richard) (Entered: 09/30/2014) |