# Exhibit 6

## Redacted

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr.†
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan††
Tonya R. Smith



JUNEAU
DAVID

A Professional Law Corporation

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

Writer's Email Address:
paj@juneaudavid.com

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

†Also licensed in Texas and Washington D.C.
††Also licensed in Texas

August 4, 2010

RECEIVED
AUG 26 2010

Ms. Elizabeth Murrill
Deputy Executive Counsel to
Governor Bobby Jindal
Post Office Box 94004
Baton Rouge, LA 70804-9004

    Re:    State of Louisiana, Oil Spill

Dear Liz:

    Enclosed is my invoice for services through July 31, 2010, with the Affidavit required under LSA - R.S. 39:1521.1.

    With kindest regards, I remain

            Sincerely yours,

            PATRICK A. JUNEAU

PAJ/fg
Enclosures

*Approved by Man CR*

*8-20-10*

STATE OF LOUISIANA

PARISH OF LAFAYETTE

### AFFIDAVIT

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965.  I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1.  This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 4th day of August, 2010, at Lafayette, Louisiana.

Barbara E. DeMarcy

NOTARY PUBLIC

Name Printed: Barbara E. DeMarcy

Notary ID No.: 8038

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

August 3, 2010

| | |
|---|---|
| ELIZABETH MURRILL | Invoice #:  20735 |
| DEPUTY EXECUTIVE COUNSEL | Billed Through:  July 31, 2010 |
| LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND | Account #:  001200    00203 |
| CORRECTIONS/LOSCO | |
| P. O. BOX 66614 | |
| BATON ROUGE, LA  70896 | |

RE:    STATE OF LOUISIANA OIL SPILL
      OUR FILE:  1200-203

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | July 31, 2010 | $34,469.50 |
| CURRENT EXPENSES THROUGH: | July 31, 2010 | $662.58 |
| TOTAL CHARGES FOR THIS BILL | | $35,132.08 |
| TOTAL NOW DUE | | $35,132.08 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.**
**\* \* PAYABLE UPON RECEIPT\* \***

EXHIBIT

| 1

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

August 3, 2010

ELIZABETH MURRILL

DEPUTY EXECUTIVE COUNSEL
LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND
CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA  70896

| | |
|---|---|
| Invoice #: | 20735 |
| Billed through: | July 31, 2010 |
| Account #: | 001200   00203 |

RE:   STATE OF LOUISIANA OIL SPILL
OUR FILE:  1200-203

## PROFESSIONAL SERVICES                                                                    Hours

| Date | Init | Description | Hours |
|---|---|---|---|
| 07/07/10 | PAJ | REVIEWING DATA FROM CCMSI | 0.80 |
| 07/08/10 | PAJ | EMAILS TO AND FROM LIZ MURRILL REGARDING APPEALS PANEL | 0.30 |
| 07/12/10 | MJJ | ANALYSIS OF TERMS OF CLAIMS PROTOCOL AS PROPOSED BY GCCF CLAIMS ADMINISTRATOR / ASSESSMENT OF POTENTIAL OBJECTIONS, INCLUDING STATUTE OF LIMITATIONS ISSUES, STANDARDS FOR REQUIRED PROOF, APPEALS PROCESS, ETC. | 3.50 |
| 07/12/10 | PAJ | REVIEW / ANALYSIS OF PROPOSED PROTOCOL FOR GULF COAST CLAIMS FACILITY / ASSESSMENT OF OBJECTIONS AND CHANGES / REVISIONS TO BE PROPOSED | 4.50 |
| 07/12/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING CLAIMS AND PROVIDING CORRESPONDENCE FROM FEINBERG PERTAINING TO PAYMENT OF CLAIMS | 0.20 |
| 07/12/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING CLAIMS PROTOCOL AND APPEAL PROCESS | 0.30 |
| 07/12/10 | PAJ | REVIEW OF COMMENTS FROM CCSMI PERTAINING TO DRAFT PROTOCOL | 0.60 |
| 07/12/10 | PAJ | REVIEW OF EMAIL FROM PORTIA JOHNSON PROVIDING CALL DETAILS FOR CONFERENCE CALL | 0.10 |
| 07/12/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING POTENTIAL APPEAL PANELIST AND PROVIDING INFORMATION ON SAME | 0.40 |
| 07/12/10 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS, DIRECTED TO KEN FEINBERG, REGARDING CLAIMS PROCESS | 0.20 |
| 07/12/10 | PAJ | TELEPHONE CONFERENCE WITH MURRILL, NICHOLS AND WAGUESPACK | 0.40 |
| 07/12/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM KRISTY NICHOLS PROVIDING EMAIL FROM CCSMI REGARDING FINAL COMMENTS TO DRAFT PROTOCOL AND DISCUSSION CONCERNING APPEALS PANEL | 0.50 |
| 07/12/10 | TRJ | REVIEW DRAFT PROTOCOL FOR CLAIMS PROCESSING, INCLUDING SPECIFIC ANALYSIS OF PROPOSED TERMS RE: REMOVAL AND CLEAN UP COSTS, DAMAGE TO REAL OR PERSONAL PROPERTY AND LOST PROFITS AND LOST EARNING CAPACITY CLAIMS | 3.60 |
| 07/13/10 | MJJ | ANALYSIS OF CLAIMS PROCEDURES, TIME RESTRICTIONS, PROOF REQUIREMENTS, ETC. RE: EVALUATION OF ADDITIONAL REVISIONS | 2.50 |

| 001200 | 00203 | | Invoice # 20735    Page    2 |
|---|---|---|---|
| | | TO BE OFFERED TO PROPOSED GCCF FACILITY PROTOCOL | |
| 07/13/10 | MJJ | PREPARATION OF SUBSTANTIVE WRITTEN COMMENTS AND DRAFT ALTERNATIVE LANGUAGE RE: GCCF CLAIMS PROTOCOL | 1.50 |
| 07/13/10 | PAJ | PREPARATION OF REVISIONS AND COMMENTS RE: DRAFT PROTOCOL PREPARED BY CLAIMS ADMINISTRATOR | 1.70 |
| 07/13/10 | PAJ | CONFERENCE CALL WITH MURRILL, NICHOLS AND OTHER STATE REPRESENTATIVES | 1.00 |
| 07/13/10 | PAJ | EMAIL TO KEN FEINBERG REGARDING CLAIMS PROTOCOL ON BEHALF OF LOUISIANA | 0.10 |
| 07/13/10 | PAJ | EMAIL TO STATE REPRESENTATIVES REGARDING DRAFT PROTOCOL | 0.10 |
| 07/13/10 | PAJ | REVIEWING EMAILS FROM RUTH JOHNSON AND TREY WILLIAMS PROVIDING EXTENSIVE COMMENTS AND SUGGESTIONS RELATING TO PROTOCOL | 1.30 |
| 07/13/10 | PAJ | SUBSEQUENT EMAIL TO KEN FEINBERG PROVIDING INITIAL DRAFT PROTOCOL AND ADVISING THAT ADDITIONAL COMMENTS WILL BE PROVIDED TOMORROW | 0.20 |
| 07/13/10 | PAJ | SUBSEQUENT EMAIL TO STATE REPRESENTATIVES PROVIDING INITIAL DRAFT PROTOCOL | 0.10 |
| 07/13/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING ITINERARY FOR VISITS ON JULY 15, 2010 | 0.20 |
| 07/13/10 | PAJ | REVIEW STATE DEPARTMENTS' INPUT RE: PROPOSED PROTOCOL, ASSESSMENT OF COMMENTS AND ANALYSIS OF ADDITIONAL COMMENTS TO BE PROVIDED TO NATIONAL CLAIMS ADMINISTRATOR / DRAFTING OF ADDITIONAL LISTED CONCERNS RE: SAME | 2.50 |
| 07/13/10 | TRJ | REVIEW OF VARIOUS STATE DEPARTMENT COMMENTS AND ASSESSMENT OF ADDITIONAL INPUT TO BE PROVIDED TO CLAIMS ADMINISTRATOR RE: CLAIMS PROTOCOL | 2.80 |
| 07/13/10 | TRJ | PREPARATION OF COMMENTS RE: CLAIMS PROTOCOL AND PROPOSED REVISIONS | 2.00 |
| 07/14/10 | PAJ | PREPARING LISTING OF PANELISTS TO BE SUBMITTED TO FEINBERG AND COMMUNICATION TO FEINBERG CONCERNING SAME | 0.50 |
| 07/14/10 | PAJ | PREPARING INITIAL DRAFT OF EMAIL TO KEN FIENBERG REGARDING ADDITIONAL COMMENTS AND SUGGESTIONS TO PROTOCOL | 0.80 |
| 07/14/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING TOWN HALL MEETING SCHEDULED FOR TOMORROW | 0.20 |
| 07/14/10 | PAJ | EMAIL TO STATE REPRESENTATIVES PROVIDING DRAFT COMMENTS TO FEINBERG WITH REQUEST FOR INPUT ON SAME | 0.10 |
| 07/14/10 | PAJ | REVIEW OF VARIOUS EMAILS FROM STATE REPRESENTATIVES PROVIDING ADDITIONAL COMMENTS AND SUGGESTIONS RELATING TO THE PROTOCOL | 0.70 |
| 07/14/10 | PAJ | REVISIONS TO AND FINALIZED EMAIL TO KEN FEINBERG PROVIDING ADDITIONAL COMMENTS RELATING TO CLAIMS PROTOCOL | 0.20 |
| 07/15/10 | PAJ | TRAVEL TO BATON ROUGE AND CONFERENCES WITH FEINBERG GROUP, STATE REPRESENTATIVES AND LOCAL OFFICIALS IN HARAHAN, HOUMA, PORT SULFUR AND LAFITTE | 12.50 |
| 07/16/10 | PAJ | CONFERENCE WITH STATE REPRESENTATIVES IN BATON ROUGE AND RETURN TO LAFAYETTE | 3.00 |
| 07/19/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON REGARDING COMMENTS ON DRAFT PROTOCOL AND STATUS OF RECEIVING A REVISED VERSION FROM FEINBERG | 0.20 |

001200   00203                                  Invoice # 20735     Page    3

| | | | |
|---|---|---|---|
| 07/19/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL | 0.30 |
| 07/19/10 | PAJ | TELEPHONE CONFERENCE WITH RUTH JOHNSON | 0.40 |
| 07/19/10 | PAJ | REDUCING AND CONSOLIDATING COMMENTS ON DRAFT PROTOCOL AND PREPARING CONDENSED DOCUMENT | 5.80 |
| 07/19/10 | PAJ | PREPARING DETAILS ON SEVERAL PROTOCOL ISSUES | 2.00 |
| 07/20/10 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS REGARDING DATA REQUEST | 0.10 |
| 07/20/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING PROTOCOL AND OPA | 0.40 |
| 07/20/10 | PAJ | PREPARING DRAFT LETTER TO ADMINISTRATOR | 0.80 |
| 07/20/10 | PAJ | EMAIL TO NICHOLS AND MURRILL REGARDING DRAFT DOCUMENTS | 0.40 |
| 07/20/10 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS PROVIDING COMMENTS PERTAINING TO DRAFT DOCUMENTS | 0.20 |
| 07/20/10 | PAJ | REVIEWING EXTENSIVE FINAL REPORT OF FEINBERG IN 9/11 VICTIM COMPENSATION FUND | 2.50 |
| 07/20/10 | PAJ | REVIEW OF EMAIL FROM STORMY HAMBRICE PROVIDING DETAILS FOR MEETING ON JULY 23, 2010 | 0.10 |
| 07/20/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING MEETING SCHEDULED FOR JULY 26, 2010 | 0.10 |
| 07/20/10 | PAJ | EMAIL TO KRISTY NICHOLS REGARDING MEETING SCHEDULED FOR JULY 26, 2010 | 0.10 |
| 07/20/10 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS REGARDING MEETING FOR JULY 26, 2010 | 0.10 |
| 07/20/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON REGARDING DATA INFORMATION AND PROVIDING SPREADSHEET PERTAINING TO REQUIRED INFORMATION | 0.30 |
| 07/20/10 | PAJ | EMAIL TO SKIP BRECHTEL RE: DATA REQUEST AND INCORPORATION OF SAME INTO LETTER TO FEINBERG | 0.20 |
| 07/20/10 | PAJ | EMAIL TO RUTH JOHNSON REGARDING DATA REQUEST AND STATUS OF RECEIVING REVISED DRAFT PROTOCOL | 0.30 |
| 07/20/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING UPCOMING MEETINGS | 0.20 |
| 07/20/10 | PAJ | PREPARING COMMENTS ON TOWN HALL MEETINGS AND ON FINAL REPORT OF SPECIAL MASTER IN 9/11 | 3.00 |
| 07/20/10 | PAR | REVIEW OF EMAIL FROM STORMY HAMBRICE REGARDING MEETING SCHEDULED FOR JULY 23, 2010 | 0.10 |
| 07/20/10 | PAR | EMAIL TO STORMY HAMBRICE REGARDING JULY 23, 2010 MEETING | 0.10 |
| 07/21/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL PROVIDING DRAFT LETTER PERTAINING TO DATA REQUEST TO GCCF AND REVISIONS TO SAME | 0.80 |
| 07/21/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON PROVIDING COMMENTS TO LETTER CONERNING DATA REQUEST | 0.30 |
| 07/21/10 | PAJ | REVIEW OF EMAIL FROM KRISTIN MEEKER OF CCMSI REGARDING DATA REQUEST FIELDS | 0.10 |
| 07/21/10 | PAJ | TELEPHONE CONFERENCE WITH SKIP BRECHTEL REGARDING REQUIRED DATA | 0.40 |
| 07/21/10 | PAJ | EMAIL TO KRISTY NICHOLS AND LIZ MURRILL REGARDING DRAFT DATA REQUEST LETTER | 0.10 |
| 07/21/10 | PAJ | EMAIL TO KRISTY NICHOLS AND LIZ MURRILL REGARDING DOCUMENTS TO BE SENT TO FEINBERG | 0.10 |
| 07/21/10 | PAJ | REVIEW OF EMAILS FROM KRISTY NICHOLS AND LIZ MURRILL | 0.10 |

| 001200 | 00203 | | Invoice # 20735    Page    4 | |
|--------|-------|--|------------------------------|--|
| | | APPROVING DOCUMENTS TO BE SENT TO FEINBERG | |
| 07/21/10 | PAJ | FINALIZED EMAIL TO KEN FIENBERG REGARDING REDUCED COMMENTS ON PROTOCOL AND AREAS OF CONCERN | 0.20 |
| 07/21/10 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS REGARDING DRAFT LETTER PERTAINING TO DATA REQUEST AND COMMENTS ON SAME | 0.20 |
| 07/21/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON REGARDING DATA REQUEST | 0.20 |
| 07/21/10 | PAJ | REVISIONS TO DRAFT LETTER REGARDING DATA REQUESTS AND EMAIL TO KRISTY NICHOLS REGARDING SAME | 0.30 |
| 07/21/10 | PAJ | CONFERENCE WITH ATTORNEY GENERAL CALDWELL AND STAFF IN BATON ROUGE AND RETURN TO LAFAYETTE | 6.50 |
| 07/22/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON REGARDING DATA REQUIRED LETTER | 0.10 |
| 07/22/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON PROVIDING CCMSI'S COMMENTS PERTAINING TO REDUCED AND CONSOLIDATED COMMENTS TO DRAFT PROTOCOL | 0.30 |
| 07/22/10 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS PROVIDING COMMENTS TO DRAFT PROTOCOL FROM THE DEPARTMENT OF JUSTICE | 0.70 |
| 07/22/10 | PAJ | EMAIL TO MURRILL, NICHOLS, JOHNSON AND EYSINK REGARDING EMAIL TO FEINBERG PERTAINING TO DATA REQUEST AND REQUESTING FINAL COMMENTS ON SAME | 0.10 |
| 07/22/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON APPROVING DATA REQUEST LETTER AND INQUIRING INTO REDUCED AND CONSOLIDATED COMMENTS ON DRAFT PROTOCOL | 0.10 |
| 07/22/10 | PAJ | EMAIL TO RUTH JOHNSON ADVISING THAT REDUCED AND CONSOLIDATED COMMENTS ON DRAFT PROTOCOL WAS SENT TO FEINBERG YESTERDAY MORNING AND STATUS OF REVIEW OF CCMSI'S COMMENTS ON SAME | 0.20 |
| 07/22/10 | PAJ | REVIEW OF EMAILS FROM KRISTY NICHOLS AND RUTH JOHNSON REGARDING DATA FIELDS INFORMATION BEING REQUESTED AND CORRECTIONS TO SAME | 0.40 |
| 07/23/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING CONFERENCE WITH STATE | 0.20 |
| 07/23/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL AT ATTORNEY GENERAL'S OFFICE REGARDING RECENT FILING | 0.30 |
| 07/23/10 | PAJ | REVIEWING PLEADINGS FILED IN DEEPWATER HORIZON RELATING TO CLAIMS PROCESS | 0.90 |
| 07/23/10 | PAJ | REVIEWING PLEADINGS FILE IN COPELAND'S OF NEW ORLEANS LAWSUIT WITH RELATED ATTACHMENTS | 1.50 |
| 07/23/10 | PAJ | CONFERENCE WITH NICHOLS, BRADY, MURRILL, INTERNATIONAL ADJUSTER AND CYNACK IN BATON ROUGE AND RETURN TO LAFAYETTE | 5.00 |
| 07/24/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING ALTERNATIVE PROTOCOL SUGGESTED BY ALABAMA'S ATTORNEY GENERAL | 0.80 |
| 07/24/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING BP'S OPPOSITION TO MOTION OF COPELAND'S OF NEW ORLEANS, CHEESECAKE BISTRO AND SWEET FIRE AND ICE FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION, WITH ATTACHMENTS | 2.30 |
| 07/24/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON PROVIDING TRANSCRIPT FROM FEINBERG'S TOWNHALL MEETING | 1.10 |

001200    00203                                        Invoice # 20735      Page      5

| Date | | Description | Hours |
|---|---|---|---|
| 07/25/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG REGARDING DATA REQUEST AND DISCUSSION PERTAINING TO SAME | 0.30 |
| 07/25/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL REGARDING DATA REQUEST | 0.10 |
| 07/25/10 | PAJ | REVIEW OF EMAIL FROM CURT EYSINK REGARDING DATA INFORMATION | 0.10 |
| 07/26/10 | PAJ | REVIEW OF EMAIL FROM ALLISON CUNNINGHAM REGARDING BP'S WITHDRAWAL OF ATTENDANCE AT TODAY'S CLAIMS MEETING | 0.10 |
| 07/26/10 | PAJ | CONFERENCE WITH MARK BRADY REGARDING STATUS AND DOCUMENT REVIEW; EXTENSIVE CONFERENCE WITH STATE AND LOCAL OFFICIALS AND RETURN TO LAFAYETTE | 10.00 |
| 07/27/10 | PAJ | REVIEW OF EMAILS FROM SKIP BRECHTEL AND RUTH JOHNSON REGARDING FOLLOW-UP PERTAINING TO CLAIMS PROCESS | 0.30 |
| 07/27/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING LATEST VERSION OF DRAFT PROTOCOL, INCLUDING COMMENTS FROM ALL GULF COAST ATTORNEY GENERALS | 1.80 |
| 07/27/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MEGAN TERRELL REGARDING BP'S POSITION ON CLAIMS PROCESS AND ESCROW FUND AND PROVIDING COPY OF BP'S MEMORANDUM IN OPPOSITION TO MOTION TO COMPEL REGARDING GCCF DOCUMENTS | 1.20 |
| 07/27/10 | PAJ | EMAIL TO MARK BRADY REGARDING ALABAMA'S INITIAL DRAFT PROTOCOL AND ALTERNATIVE DRAFT PROTOCOL INCLUDING COMMENTS FROM ALL GULF COAST ATTORNEY GENERALS | 0.30 |
| 07/28/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING DISBURSEMENT OF FUNDS AND PROCESS FOR SAME | 0.40 |
| 07/28/10 | PAJ | EMAIL TO MEGAN TERRELL REGARDING ATTORNEY GENERALS' PROPOSED DRAFT PROTOCOL AND INQUIRING INTO AVAILABILITY FOR A MEETING TO DISCUSS SAME | 0.20 |
| 07/28/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING PROTOCOL | 0.50 |
| 07/28/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING LATEST DRAFT OF PROTOCOL FROM FLORIDA AND ALSO DRAFT OF PROTOCOL FROM OTHER ATTORNEY GENERALS | 1.30 |
| 07/28/10 | PAJ | EMAIL TO MEGAN TERRELL REGARDING APPEAL PROCESS AND POSITION ON SAME | 0.40 |
| 07/28/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING STATUS | 0.50 |
| 07/29/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON PROVIDING INITIAL DRAFT OF CLAIMS RELATED RESPONSES AND RECOVERY ACTIVITIES | 0.40 |
| 07/29/10 | PAJ | EMAIL TO MARK BRADY AND LIZ MURRILL REGARDING DRAFT CLAIMS PROTOCOL AND THE STATE ATTORNEY GENERALS' POSITION ON SAME | 0.30 |
| 07/29/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING SCHEDULED MEETING WITH FEINBERG AND ATTORNEY GENERAL | 0.10 |
| 07/29/10 | PAJ | EMAIL TO LIZ MURRILL REGARDING MEETING | 0.10 |
| 07/29/10 | PAJ | REVIEW OF EMAIL FROM CHRIS GILLOTT REGARDING CLAIMS PROCESS MEETING, INFORMATION NEEDED FROM PARISHES AND PROVIDING LISTING OF ATTENDEES AT MEETING | 0.20 |
| 07/29/10 | PAJ | EMAIL TO LIZ MURRILL REGARDING SCHEDULED MEETING, COMMENTS PERTAINING TO ATTORNEY GENERALS' PROTOCOL AND STATUS OF SAME | 0.30 |
| 07/29/10 | PAJ | EMAIL TO MEGAN TERRELL REGARDING REVISED ATTORNEY | 0.20 |

| 001200 | 00203 | | Invoice # 20735 | Page | 6 |
|---|---|---|---|---|---|

| | | GENERALS' PROTOCOL AND TOMORROW'S MEETING | |
|---|---|---|---|
| 07/29/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING CONFERENCE WITH FEINBERG | 0.20 |
| 07/29/10 | PAJ | TELEPHONE CONFERENCE WITH ALLEN USRY REGARDING FEINBERG | 0.10 |
| 07/30/10 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS PROVIDING INQUIRY FROM RUTH JOHNSON REGARDING FOLLOW-UP ON DRAFT PROTOCOL | 0.10 |
| 07/30/10 | PAJ | EMAIL TO MEGAN TERRELL REGARDING ATTORNEY GENERALS' FINAL PROTOCOL | 0.10 |
| 07/30/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING STATUS OF FINALIZING PROTOCOL | 0.10 |
| 07/30/10 | PAJ | EMAIL TO KRISTY NICHOLS REGARDING FOLLOW-UP ON PROTOCOL WITH FEINBERG | 0.10 |
| 07/30/10 | PAJ | EMAIL TO LIZ MURRILL REGARDING STATUS OF ATTORNEY GENERALS' PROTOCOL | 0.10 |
| 07/30/10 | PAJ | REVIEW OF EMAILS FROM MARK BRADY REGARDING STATUS OF SETTING UP A MEETING WITH BP AND PARISHES | 0.20 |
| 07/30/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON REGARDING FEINBERGS' FINAL PROTOCOL | 0.10 |
| 07/30/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL, DIRECTED TO RUTH JOHNSON, REGARDING CLAIMS AND ATTORNEY GENERALS' COMMENTS ON PROTOCOL | 0.20 |
| 07/30/10 | PAJ | EMAIL TO MARK BRADY REGARDING AVAILABILITY FOR MEETING WITH BP AND PARISHES | 0.10 |
| 07/30/10 | PAJ | EMAIL TO RUTH JOHNSON REGARDING FEINBERGS' FINAL PROTOCOL | 0.20 |
| | | 111.10 | $34,469.50 |

| PAJ | JUNEAU, PATRICK A. | 95.00 hrs @ | $325.00 /hr | $30,875.00 |
|---|---|---|---|---|
| MJJ | JUNEAU, MICHAEL J. | 7.50 hrs @ | $225.00 /hr | $1,687.50 |
| TRJ | JUNEAU SR., THOMAS R. | 8.40 hrs @ | $225.00 /hr | $1,890.00 |
| PAR | PARALEGAL | 0.20 hrs @ | $85.00 /hr | $17.00 |
| | Fee Recap Totals | 111.10 | | $34,469.50 |

**EXPENSES**        <u>Amount</u>

| 07/15/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA - 130 MILES @ $.50 PER MILE | 65.00 |
|---|---|---|
| 07/15/10 | PATRICK A JUNEAU, JR; HOTEL - BATON ROUGE, LA | 179.69 |
| 07/15/10 | PATRICK A JUNEAU, JR; MEALS - BATON ROUGE, LA | 10.25 |
| 07/21/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA - 130 MILES @ $.50 PER MILE | 65.00 |
| 07/21/10 | PATRICK A JUNEAU, JR; MEALS - BATON ROUGE, LA | 6.55 |
| 07/23/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA - 130 MILES @ .50 PER MILE | 65.00 |
| 07/23/10 | PATRICK A JUNEAU, JR; MEALS - BATON ROUGE, LA | 19.92 |
| 07/26/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA - 130 MILES @ $.50 PER MILE | 65.00 |
| 07/26/10 | PATRICK A JUNEAU, JR; MEALS - BATON ROUGE, LA | 12.85 |
| 07/31/10 | COPYING | 166.10 |
| 07/31/10 | FACSIMILE | 6.00 |

001200    00203                              Invoice # 20735        Page      7
07/31/10   POSTAGE CHARGE                                                    1.22
                                                                         $662.58


**BILLING SUMMARY:**

      TOTAL FEES                         $34,469.50

      TOTAL EXPENSES                        $662.58

      TOTAL FEES & EXPENSES              $35,132.08

      **TOTAL NOW DUE**                  **$35,132.08**

**Residence Inn Marriott**

Residence Inn by Marriott    7061 Commerce Circle : Baton Rouge La 70809
Baton Rouge Towne Center | at Cedar 225.925.9100
Lodge

P. Juneau

Room: 108

Room Type: STKT

Number of Guests: 1

Rate: $159.00        Clerk:

| Arrive: 15Jul10 | Time: 08:38PM | Depart: 16Jul10 | Time: | Folio Number: 80156 |
|---|---|---|---|---|
| Date | Description | | Charges | Credits |
| 15Jul10 | Room Charge | | 159.00 | |
| 15Jul10 | Occupancy Sales Tax | | 6.36 | |
| 15Jul10 | State Occupancy Tax | | 6.36 | |
| 15Jul10 | City Tax | | 7.95 | |
| 16Jul10 | American Express | | | 179.67 |
| | Card #: AXXXXXXXXXXXXX5003 / XXXX | | | |
| | Amount:  179.67  Auth: 501476  Signature on File | | | |
| | This card was electronically swiped on 15Jul10 | | | |
| | | Balance: | 0.00 | |

As a Marriott Rewards member, you could have earned points towards your free dream vacation today. Start earning points and elite status, plus enjoy exclusive member offers. Enroll today at the front desk, MarriottRewards.com, or 801-468-4000.

As requested, a final copy of your bill will be emailed to you at: PAJ@JUNEAUDAVID.COM. See "Internet Privacy Statement" on Marriott.com.

STATE OF Louisiana
Oil Spill

RECEIPT

DATE July 15 10    Meal         No. 205867

$ 8.25

RECEIVED FROM _____

Tip 1.50

DOLLARS

$ 10.25

○ FOR RENT    _____
○ FOR _____

St Junior-2

W. Spill

FLEUR DE LIS PIZZA
AND
COCKTAIL LOUNGE, INC.
5655 GOVERNMENT ST.
BATON ROUGE, LA. 70806

FROM _____

BY _____

| ACCOUNT | | ○ CASH |
| PAYMENT | | ○ CHECK |
| BAL. DUE | | ○ MONEY ORDER |

Rediform 2701

WELCOME TO FROSTOP

# ORDER #  0277

| | | |
|---|---|---|
| 1 LOT-A-BURGR | | 2.79 |
| 1 *CHEESE* | | 0.33 |
| 1 SHAKE | | 2.89 |
| 1 CHOL | | |

EAT IN
| | | |
|---|---|---|
| SUBTOTAL | $ | 6.01 |
| TAX 1 | $ | 0.24 |
| TAX 2 | $ | 0.30 |
| TOTAL | $ | 6.55 |
| CASH | $ | 20.00 |
| CHANGE | $ | 13.45 |

EMPLOYEE JUL.21,10 18:51

THANK YOU!

*Oil SpiLL*

U.2 Sp.14

BISTRO BYRONZ
5412 GOVERNMENT ROAD
BATON ROUGE, LA 70806
225-218-1433

Server: COURTNEY              DOB: 07/23/2010
12:43 PM                           07/23/2010
Table 20671                         7/23/13

AMEX                              2097164
          XXXXXXXXXXXX5003
     . card present: JUNEAU PATRICK A
   .oval: 547087

                    Amount:        33.85

                    + Tip:          6.00

                    - Total:       39.85

X

              Customer Copy      1/2

                          $19.92

*Oil Spill*

**LOUIE'S CAFE**
Dine-in

Check Name:
Check # Tab Cov Srvr  Time      Date
528681/1  6   1      5 12:25:12 PM 7/26/201
0

```
1      HB                         7.20
1      APPLE PIE                  2.75

       Gratuity                   0.00
       Sales Tax                  0.90
                              ========
```

**TOTAL**                       **10.85**

      Thank YOU           Tip  2.00
      Rachel              
                          $ 12.85

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr.†
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan††
Tonya R. Smith

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

†Also licensed in Texas and Washington D.C.
††Also licensed in Texas



**JUNEAU
DAVID**

A Professional Law Corporation

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

Writer's Email Address:
pjuneau@juneaudavid.com



RECEIVED
SEP 2 4 2010

September 3, 2010

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

    Re:    State of Louisiana, Oil Spill

Dear Mark:

    Enclosed is my invoice for services through August 31, 2010, with the Affidavit required under LSA - R.S. 39:1521.1.

    With kindest regards, I remain

Sincerely yours,

PATRICK A. JUNEAU

PAJ/fg
Enclosures

9 - 21 - 10

**RECEIVED**

SEP 3 0 2010

UNDERSECRETARY'S OFFICE

The Harding Center . 1018 Harding Street . Suite 202 . Lafayette, LA 70503
www.juneaudavid.com

STATE OF LOUISIANA

PARISH OF LAFAYETTE

## **AFFIDAVIT**

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 3rd day of September, 2010, at Lafayette, Louisiana.

PATRICK A. JUNEAU

NOTARY PUBLIC
Name Printed: Felicia Guidry
Notary ID No.: 65233

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

September 2, 2010

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | |
|---|---|
| Invoice #: | 20876 |
| Billed Through: | August 31, 2010 |
| Account #: | 001200    00203 |

RE:  STATE OF LOUISIANA OIL SPILL
OUR FILE: 1200-203

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | August 31, 2010 | $22,262.50 |
| CURRENT EXPENSES THROUGH: | August 31, 2010 | $442.02 |
| TOTAL CHARGES FOR THIS BILL | | $22,704.52 |
| NET BALANCE FORWARD | | $35,132.08 |
| TOTAL NOW DUE | | $57,836.60 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.**
**\* \* PAYABLE UPON RECEIPT\* \***

*approved* 9-22-10

**RECEIVED**

SEP 3 0 2010

UNDERSECRETARY'S OFFICE

**EXHIBIT**
1

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

September 2, 2010

LOUISIANA DEPARTMENT OF PUBLIC

SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | |
|---|---|
| Invoice #: | 20876 |
| Billed through: | August 31, 2010 |
| Account #: | 001200   00203 |

RE:   STATE OF LOUISIANA OIL SPILL
OUR FILE:  1200-203

| | |
|---|---|
| Balance forward from previous invoice | $35,132.08 |
| Net balance forward | $35,132.08 |

## PROFESSIONAL SERVICES

<u>Hours</u>

| Date | | Description | Hours |
|---|---|---|---|
| 08/02/10 | PAJ | TELEPHONE CONFERENCE WITH KEVIN HANNES | 0.40 |
| 08/02/10 | PAJ | EMAIL TO MEGAN TERRELL REGARDING PROTOCOL | 0.20 |
| 08/03/10 | PAJ | REVIEW OF EMAIL FROM CHRIS GILLOTT ADVISING OF CLAIMS PROCESSING MEETING SCHEDULED FOR AUGUST 10, 2010 IN BATON ROUGE AND REQUESTING INFORMATION FROM PARISHES PRIOR TO SAME | 0.20 |
| 08/04/10 | PAJ | REVIEW OF EMAILS FROM MARK BRADY REGARDING WEEKLY CONFERENCE TO DISCUSS BP CLAIMS ISSUES AND PROVIDING CALL DETAILS FOR SAME | 0.10 |
| 08/04/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING DOCUMENTS TO BE DISCUSSED DURING UPCOMING TELEPHONE CONFERENCE | 0.40 |
| 08/04/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON PROVIDING PROPOSED LETTER TO FEINBERG PERTAINING TO DRAFT PROTOCOL, ELIGIBLE CLAIMS, AVAILABLE FUNDS AND TIME FRAME OF TAKING OVER THE FUND | 0.40 |
| 08/04/10 | PAJ | CONFERENCE CALL WITH  STATE REPRESENTATIVES REGARDING STATUS AND ASSIGNMENTS | 0.90 |
| 08/04/10 | PAJ | TELEPHONE CONFERENCE WITH AG'S OFFICE | 0.10 |
| 08/04/10 | PAJ | INITIAL REVIEW OF AGS' DRAFT PROTOCOL | 1.40 |
| 08/04/10 | PAJ | EMAIL TO MARK BRADY AND LIZ MURRILL REGARDING AGS' DRAFT PROTOCOL | 0.20 |
| 08/04/10 | PAJ | REVIEWING EMAIL FROM RUTH JOHNSON AND NEWS RELEASE OF BP | 0.30 |
| 08/04/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING AGS' PROTOCOL | 0.50 |
| 08/05/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON REGARDING REVIEW OF AGS' PROTOCOL AND REQUESTING THAT CORRESPONDENCE BE SENT TO FEINBERG REGARDING PREVIOUS REQUEST | 0.10 |
| 08/05/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CONCERNS AND REQUESTED LETTER TO FEINBERG | 0.20 |
| 08/05/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM RUTH JOHNSON REGARDING FEINBERG'S LACK OF RESPONSE ON STATE'S POSITION AND SUGGESTED CHANGES | 0.20 |

| 001200 | 00203 | | Invoice # 20876    Page    2 | |
|---|---|---|---|---|
| 08/05/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING REPLY TO FEINBERG | | 0.40 |
| 08/05/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY REGARDING RESPONSE TO FEINBERG | | 0.10 |
| 08/05/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON REGARDING REPLY TO FEINBERG | | 0.10 |
| 08/05/10 | PAJ | PREPARING DRAFT LETTER TO KEN FEINBERG | | 0.50 |
| 08/05/10 | PAJ | EMAIL TO STATE REPRESENTATIVES REGARDING DRAFT FEINBERG LETTER | | 0.10 |
| 08/05/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING DRAFT LETTER TO FEINBERG | | 0.10 |
| 08/05/10 | PAJ | SUBSEQUENT TELEPHONE CONFERENCE WITH MARK BRADY REGARDING DRAFT LETTER | | 0.10 |
| 08/05/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING VARIOUS PROPOSALS | | 0.30 |
| 08/05/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING RUTH JOHNSON'S COMMENTS TO FEINBERG LETTER AND POSITION ON SAME | | 0.20 |
| 08/05/10 | PAJ | EMAIL TO STATE REPRESENTATIVES REGARDING PRESS RELEASE | | 0.20 |
| 08/05/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING PROPOSED REVISIONS TO DRAFT LETTER | | 0.20 |
| 08/05/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING LETTER TO FEINBERG | | 0.10 |
| 08/05/10 | PAJ | SUBSEQUENT EMAIL TO STATE REPRESENTATIVES REGARDING SUGGESTION OF RUTH JOHNSON WITH REGARD TO FEINBERG LETTER | | 0.10 |
| 08/05/10 | PAJ | SUBSEQUENT TELEPHONE CONFERENCE WITH MARK BRADY | | 0.20 |
| 08/05/10 | PAJ | FINALIZED LETTER TO KEN FEINBERG | | 0.20 |
| 08/06/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING RECENT SUBMISSION | | 0.20 |
| 08/06/10 | PAJ | CONFERENCE WITH MARK BRADY WITH DIVISION OF ADMINISTRATION REGARDING CLAIMS PROTOCOL AND RETURN TO LAFAYETTE | | 4.80 |
| 08/09/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG REGARDING ADVANCE EMERGENCY PAYMENTS AND PROVIDING WORKING DRAFT ON PROTOCOL PERTAINING TO SAME | | 0.20 |
| 08/09/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL PROVIDING DRAFT PROTOCOL ON ADVANCE EMERGENCY PAYMENTS | | 0.10 |
| 08/09/10 | PAJ | REVIEW OF EMAIL FROM ALLYSON CUNNINGHAM REGARDING BP CLAIMS MEETING FOR AUGUST 13, 2010 | | 0.10 |
| 08/09/10 | PAJ | REVIEW OF EMAIL FROM ROLAND DARTEZ RE: BP CLAIMS MEETING ON AUGUST 13, 2010 AND PROVIDING QUESTIONS AND INQUIRIES TO BE MENTIONED AT THE MEETING | | 0.30 |
| 08/09/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM ALLYSON CUNNINGHAM PROVIDING LOCATION AND TIME FOR BP CLAIMS MEETING | | 0.10 |
| 08/09/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING BP FUND, CLAIMS FACILITY AND MOTION TO COMPEL REGARDING GCCF DOCUMENTS | | 0.70 |
| 08/10/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING PROTOCOL | | 0.40 |
| 08/10/10 | PAJ | ANALYSIS OF AND PREPARING INITIAL COMMENTS ON FEINBERG'S 08/07/10 PROTOCOL | | 2.00 |

001200   00203                                          Invoice # 20876      Page    3

| Date | | Description | |
|------|------|------|------|
| 08/10/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING CONFERENCE WITH LOCAL OFFICIALS | 0.50 |
| 08/10/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON REGARDING WEEKLY UCG MEETINGS AND REQUESTING REPRESENTATIVE FOR THE AG TO ATTEND SAME | 0.20 |
| 08/10/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING ADVANCE EMERGENCY PAYMENTS PROTOCOL | 0.10 |
| 08/10/10 | PAJ | DETAILED REVIEW OF FEINBERG'S PROTOCOL ON ADVANCE EMERGENCY PAYMENTS | 1.50 |
| 08/10/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING PROTOCOL ON ADVANCE EMERGENCY PAYMENTS | 0.40 |
| 08/11/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING PROTOCOL | 0.50 |
| 08/11/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING COMMENTS ON DRAFT PROTOCOL | 0.30 |
| 08/11/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING DRAFT PROTOCOL ON ADVANCE EMERGENCY PAYMENTS | 0.10 |
| 08/11/10 | PAJ | TELEPHONE CONFERENCE WITH VARIOUS STATE REPRESENTATIVES | 0.50 |
| 08/11/10 | PAJ | REVIEW OF DRAFT LETTER TO FEINBERG IN RESPONSE TO EMERGENCY CLAIMS PROTOCOL | 0.40 |
| 08/11/10 | PAJ | REVIEW OF EMAIL FROM ALLYSON CUNNINGHAM REGARDING UNFUNDED CLAIMS | 0.30 |
| 08/12/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING PROPOSED AGENDA FOR TOMORROW'S MEETING | 0.10 |
| 08/12/10 | PAJ | REVIEW OF EMAIL FROM ROLAND DARTEZ REGARDING CONVERSATIONS WITH WHITE HOUSE / LOCAL OFFICIALS FROM TEXAS TO FLORIDA AND ISSUES TO BE DISCUSSED | 0.20 |
| 08/12/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY PROVIDING REVISED AGENDA FOR TOMORROW'S MEETING | 0.10 |
| 08/12/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING REPLY TO FEINBERG ON ADVANCE PAYMENTS PROTOCOL | 0.20 |
| 08/12/10 | PAJ | PREPARING DRAFT EMAIL TO FEINBERG REGARDING ADVANCE EMERGENCY PAYMENTS PROTOCOL | 0.40 |
| 08/12/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING DRAFT RESPONSE TO FEINBERG | 0.20 |
| 08/12/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING RESPONSE TO FEINBERG | 0.10 |
| 08/12/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING RESPONSE TO FEINBERG | 0.10 |
| 08/12/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY PROVIDING RUTH JOHNSON'S COMMENTS ON RESPONSE TO FEINBERG | 0.10 |
| 08/12/10 | PAJ | REVIEW OF TRUST AGREEMENT | 1.70 |
| 08/13/10 | PAJ | FINALIZED EMAIL TO FEINBERG REGARDING 08/07/10 DRAFT PROTOCOL ON ADVANCE PAYMENTS | 0.30 |
| 08/13/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG PROVIDING REVISED DRAFT PROTOCOL ON ADVANCE EMERGENCY PAYMENTS INCLUDING INPUT FROM ATTORNEY GENERALS AND DEPARTMENT OF JUSTICE AND DISCUSSION CONCERNING STATUS OF FINAL PROTOCOL ON CLAIMS | 1.10 |
| 08/13/10 | PAJ | CONFERENCE WITH STATE AND LOCAL OFFICIALS IN BATON ROUGE AND RETURN TO LAFAYETTE | 6.00 |

| 001200 | 00203 | | Invoice # 20876        Page        4 | |
|--------|-------|--|------|--|
| 08/16/10 | PAJ | EMAIL TO KEN FEINBERG RE: 08/13/10 DRAFT EMERGENCY PAYMENTS PROTOCOL AND COMMENTS ON SAME | 0.20 |
| 08/17/10 | PAJ | REVIEW OF EMAILS FROM MARK BRADY REGARDING MEETING WITH FEINBERG AFTER TOWN HALL MEETING ON WEDNESDAY AND INFORMATION ON SAME | 0.30 |
| 08/17/10 | PAJ | EMAIL TO KEN FEINBERG REGARDING MEETING AND REQUESTING INVITATION TO SAME | 0.10 |
| 08/17/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING COMMERCIAL FISHING CLAIMS | 0.20 |
| 08/17/10 | PAJ | CONFERENCE WITH MARK BRADY REGARDING GOVERNMENTAL PROCESS | 1.00 |
| 08/18/10 | PAJ | ATTENDED TOWN HALL MEETING IN KENNER AND SUBSEQUENT CONFERENCE WITH FEINBERG | 5.80 |
| 08/18/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING RESCHEDULING WEEKLY CONFERENCE CALL TO 4:15 PM TODAY | 0.10 |
| 08/18/10 | PAJ | EMAIL TO MARK BRADY REGARDING UNAVAILABILITY TO PARTICIPATE IN THE 4:15 PM CALL | 0.10 |
| 08/18/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY REGARDING CONFERENCE CALL | 0.10 |
| 08/18/10 | PAJ | EMAIL TO MARK BRADY RE: CONFERENCE CALL | 0.10 |
| 08/18/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING ADMINISTRATION OF THE ESCROW ACCOUNT | 0.20 |
| 08/18/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING TRUST FUND AND PROVIDING COMMENTS ON SAME | 0.30 |
| 08/18/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING DEPOSITED FUNDS | 0.10 |
| 08/18/10 | PAJ | EMAIL TO KEN FEINBERG REGARDING PROTOCOL ON EMERGENCY PAYMENTS | 0.10 |
| 08/18/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING COMMERCIAL FISHERMAN CLAIMS | 0.10 |
| 08/19/10 | PAJ | TELEPHONE CONFERENCE WITH STATE REPRESENTATIVES | 0.80 |
| 08/19/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING OPA PRESCRIPTION | 0.10 |
| 08/19/10 | PAJ | EMAIL TO MARK BRADY REGARDING OPA PRESCRIPTION WITH REGARD TO PROTOCOLS | 0.20 |
| 08/19/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG REGARDING EMERGENCY PAYMENTS AND PROVIDING FINAL VERSION OF PROTOCOL ON SAME ALONG WITH NARRATIVE OF CRITERIA TO DETERMINE CLAIMANT ELIGIBILITY | 0.70 |
| 08/19/10 | PAJ | EMAIL TO MARK BRADY, LIZ MURRILL AND MEGAN TERRELL REGARDING FINAL PROTOCOL ON EMERGENCY PAYMENTS AND CRITERIA ON CLAIMANT ELIGIBILITY | 0.20 |
| 08/19/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING EMERGENCY PAYMENT PROTOCOL AND CRITERIA ON CLAIMS | 0.10 |
| 08/19/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING DATA AND EMERGENCY PAYMENTS | 0.30 |
| 08/19/10 | PAJ | EMAIL TO KEN FEINBERG REGARDING DATA | 0.20 |
| 08/19/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING EMERGENCY PAYMENTS | 0.20 |
| 08/19/10 | PAJ | EMAIL TO MARK BRADY REGARDING EMERGENCY PAYMENTS AND | 0.30 |

| 001200 | 00203 | | Invoice # 20876 | Page | 5 |
|--------|-------|---|------------------|------|---|
| | | POSITION ON PROTOCOL | | | |
| 08/19/10 | PAJ | REVIEW OF EMAILS FROM MARK BRADY REGARDING GCCF CONCERNS, POINTS ON CLAIMS PROCESS, SYSTEM AND PRESS RELEASES | | | 0.40 |
| 08/19/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CLAIMS PROCESS AND PROTOCOLS | | | 0.20 |
| 08/20/10 | PAJ | CORRESPONDENCE TO WADE SHOWS REGARDING HANDOUTS FROM RECENT TOWN HALL MEETING | | | 0.20 |
| 08/23/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CLAIMS OPERATIONS, CONCERNS PERTAINING TO SAME AND REQUESTING COMMENTS | | | 0.40 |
| 08/23/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING INQUIRIES PERTAINING TO FEINBERG'S ATTENDANCE AT UCG AND REQUESTING COPIES OF COMPLAINTS LETTERS OF FLORIDA AND ALABAMA ON PROTOCOLS | | | 0.10 |
| 08/23/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING CLAIMS OPERATION | | | 0.20 |
| 08/23/10 | PAJ | PREPARING DRAFT EMAIL TO FEINBERG | | | 0.40 |
| 08/23/10 | PAJ | SUBSEQUENT TELEPHONE CONFERENCE WITH MARK BRADY REGARDING DRAFT OF TALKING POINTS | | | 0.30 |
| 08/24/10 | PAJ | REVIEW OF EMAILS FROM KRISTY NICHOLS OFFICE REGARDING MEETING | | | 0.20 |
| 08/24/10 | PAJ | EMAIL TO KRISTY NICHOLS OFFICE REGARDING MEETING | | | 0.10 |
| 08/24/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM KRISTY NICHOLS OFFICE CONFIRMING MEETING FOR THIS AFTERNOON AND PROVIDING LOCATION OF SAME | | | 0.10 |
| 08/24/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING ARTICLE PERTAINING TO SETTLEMENTS AND DEFENDANTS | | | 0.40 |
| 08/24/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING DATA RELEASE | | | 0.30 |
| 08/24/10 | PAJ | PREPARING COMMENTS ON DRAFT RELATING TO PROTOCOLS | | | 0.80 |
| 08/24/10 | PAJ | EMAIL TO MARK BRADY REGARDING COMMUNICATION WITH FEINBERG AND COMMENTS RELATING TO PROTOCOLS | | | 0.30 |
| 08/24/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY PROVIDING ARTICLE PERTAINING TO FEINBERG'S CLAIMS HANDLING | | | 0.30 |
| 08/24/10 | PAJ | CONFERENCE WITH NICHOLS, MURRILL AND BRADY IN BATON ROUGE AND RETURN TO LAFAYETTE | | | 4.00 |
| 08/25/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING INQUIRY FROM KRISTY NICHOLS REGARDING TECHNICAL INFORMATION | | | 0.10 |
| 08/25/10 | PAJ | EMAIL TO MARK BRADY REGARDING TECHNICAL REPRESENTATIVES | | | 0.20 |
| 08/25/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING MEETING NEXT WEEK BETWEEN FEINBERG AND PARISH PRESIDENTS IN HOUMA | | | 0.10 |
| 08/25/10 | PAJ | SUBSEQUENT EMAIL TO MARK BRADY REGARDING REQUESTING FOR MEETING BETWEEN TECHNICAL DEPARTMENTS AND MEETING WITH FEINBERG | | | 0.20 |
| 08/25/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING PROPOSED EMAIL TO KEN FEINBERG | | | 0.10 |
| 08/25/10 | PAJ | REVISIONS TO AND FINALIZED EMAIL TO KEN FEINBERG | | | 0.10 |
| 08/25/10 | PAJ | VIEWING GULF COAST CLAIMS FACILITIES IN MORGAN CITY AND CUTOFF, PARTICIPATING IN CONFERENCE CALL WITH STATE | | | 9.00 |

| 001200 | 00203 | | Invoice # 20876      Page      6 | |
|---|---|---|---|---|
| | | REPRESENTATIVES AND RETURN TO LAFAYETTE | | |
| 08/26/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING INQUIRY FROM ▮▮▮▮ ▮▮▮▮ REGARDING GCCF AND CLAIM FILED | 0.30 | |
| 08/26/10 | PAJ | EMAIL TO KEN FEINBERG REGARDING CLAIMANT INQUIRY AND REQUESTING STATUS ON CLAIM | 0.20 | |
| 08/26/10 | PAJ | REVIEW OF GCCF STATISTICAL REPORT OF AUGUST 24, 2010 FOR LOUISIANA | 0.50 | |
| 08/26/10 | PAJ | REVIEW OF GCCF'S OVERALL STATISTICAL REPORTS THROUGH AUGUST 24, 2010 | 0.60 | |
| 08/26/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL REGARDING DATA REQUEST, PROVIDING DRAFT LETTER TO FEINBERG REGARDING SAME AND DISCUSSION CONCERNING FINDINGS FROM FIELD INTERVIEWS | 0.40 | |
| 08/26/10 | PAJ | REVIEW OF EMAIL FROM RUTH JOHNSON PROVIDING SUGGESTIONS TO DRAFT LETTER REGARDING DATA | 0.20 | |
| 08/26/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM RUTH JOHNSON REGARDING FIELD INTERVIEWS | 0.10 | |
| 08/26/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL AGREEING TO RUTH JOHNSON'S SUGGESTIONS ON DRAFT LETTER | 0.10 | |
| 08/26/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING COPY OF CORRESPONDENCE FROM FLORIDA'S ATTORNEY GENERAL, DIRECTED TO KEN FEINBERG, OBJECTING TO PROTOCOL FOR EMERGENCY ADVANCE PAYMENTS | 0.30 | |
| 08/26/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING DATA REQUEST | 0.20 | |
| 08/27/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING SGA MEETING AND ISSUES TO BE DISCUSSED AT SAME | 0.10 | |
| 08/27/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING SOUTHERN GOVERNORS' CONFERENCE | 0.20 | |
| 08/27/10 | PAJ | PREPARING TALKING POINTS AND QUESTIONS TO BE DISCUSSED AT SOUTHERN GOVERNORS' CONFERENCE | 0.60 | |
| 08/27/10 | PAJ | EMAIL TO MARK BRADY REGARDING ITEMS TO BE DISCUSSED AT SOUTHERN GOVERNORS' CONFERENCE AND NEEDED RESPONSE TO CLAIMANT'S RECENT INQUIRY | 0.20 | |
| 08/27/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING TALKING POINTS AND STATE FUNDING REQUESTS | 0.40 | |
| 08/30/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.40 | |
| 08/31/10 | PAJ | EMAIL TO MARK BRADY REGARDING VIEWING OF CLAIMS OFFICES | 0.20 | |
| 08/31/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING ABBREVIATED TALKING POINTS AND LOUISIANA CLAIMS FACT SHEET | 0.30 | |
| | | 68.50 | $22,262.50 | |

| PAJ | JUNEAU, PATRICK A. | 68.50 hrs @ | $325.00 /hr | $22,262.50 |
|---|---|---|---|---|
| | Fee Recap Totals | 68.50 | | $22,262.50 |

**EXPENSES**                                                                                   **Amount**

| 08/06/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA | 65.00 |
|---|---|---|
| 08/13/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA | 65.00 |

| 001200 | 00203 | Invoice # 20876 | Page | 7 |
|--------|-------|-----------------|------|---|
| 08/18/10 | PATRICK A JUNEAU, JR; MEALS - NEW ORLEANS, LA | | | 13.27 |
| 08/24/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA | | | 65.00 |
| 08/25/10 | PATRICK A JUNEAU, JR; MILEAGE - CUTOFF, LA | | | 165.00 |
| 08/25/10 | PATRICK A JUNEAU, JR; MEALS - CUTOFF, LA | | | 12.95 |
| 08/31/10 | COPYING | | | 51.90 |
| 08/31/10 | FACSIMILE | | | 3.90 |
| | | | | $442.02 |

**BILLING SUMMARY:**

| | |
|---|---|
| TOTAL FEES | $22,262.50 |
| TOTAL EXPENSES | $442.02 |
| TOTAL FEES & EXPENSES | $22,704.52 |
| NET BALANCE FORWARD | $35,132.08 |
| **TOTAL NOW DUE** | $57,836.60 |

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr.†
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan††
Tonya R. Smith

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

†Also licensed in Texas and Washington D.C.
††Also licensed in Texas

## JUNEAU DAVID

A Professional Law Corporation

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

Writer's Email Address:
pj@juneaudavid.com

**RECEIVED**
OCT 28 2010

October 1, 2010

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

     Re:    State of Louisiana, Oil Spill

Dear Mark:

    Enclosed is my invoice for services through September 30, 2010, with the Affidavit required under LSA - R.S. 39:1521.1.

    With kindest regards, I remain

        Sincerely yours,

        *Patrick A. Juneau*

        PATRICK A. JUNEAU

PAJ/fg
Enclosures

*Approved* [signature]

10-24-10

**RECEIVED**
NOV 03 2010
UNDERSECRETARY'S OFFICE

STATE OF LOUISIANA

PARISH OF LAFAYETTE

## AFFIDAVIT

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this ___ day of October, 2010, at Lafayette, Louisiana.

PATRICK A. JUNEAU

NOTARY PUBLIC
Name Printed: Felicia Guidry
Notary ID No.: 65233

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

October 1, 2010

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | |
|---|---|
| Invoice #: | 20978 |
| Billed Through: | September 30, 2010 |
| Account #: | 001200   00203 |

CFMS #694588

RE:   STATE OF LOUISIANA OIL SPILL
      OUR FILE: 1200-203

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | September 30, 2010 | $12,675.00 |
| CURRENT EXPENSES THROUGH: | September 30, 2010 | ~~$218.55~~ $210.75** |
| TOTAL CHARGES FOR THIS BILL | | ~~$12,893.55~~ $12,885.75 |
| NET BALANCE FORWARD | | $22,704.52 |
| TOTAL NOW DUE | | $35,598.07 |

### PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.
### * * PAYABLE UPON RECEIPT* *

**Expenses reduced in accordance with PPM 49; confirmation
from Contractor attached.

**EXHIBIT 1**

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

October 1, 2010

LOUISIANA DEPARTMENT OF PUBLIC

SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA  70896

| | |
|---|---|
| Invoice #: | 20978 |
| Billed through: | September 30, 2010 |
| Account #: | 001200   00203 |

RE:   STATE OF LOUISIANA OIL SPILL
OUR FILE: 1200-203

| | |
|---|---|
| Balance forward from previous invoice | $57,836.60 |
| Less payments received since previous invoice | $35,132.08 |
| Net balance forward | $22,704.52 |

## PROFESSIONAL SERVICES                                                                    Hours

| Date | | Description | Hours |
|---|---|---|---|
| 09/01/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING POINT OF CONTACT WITH GCCF | 0.10 |
| 09/02/10 | PAJ | EMAIL TO KEN FEINBERG AGAIN REQUESTING RESPONSES TO PREVIOUS EMAILS AND INQUIRING INTO STATUS OF PROVIDING DRAFT OF FINAL PROTOCOL | 0.20 |
| 09/02/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL FORWARDING CORRESPONDENCE FROM USCG NATIONAL POLLUTION FUNDS CENTER REGARDING COMPLIANCE WITH CERTAIN ADVERTISING REQUIREMENTS OF OPA | 0.30 |
| 09/03/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING NEWS ARTICLE RELATING TO COSTS OF OIL SPILL | 0.30 |
| 09/03/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG REGARDING STATUS OF FINAL PROTOCOL AND INQUIRING INTO AVAILABILITY FOR MEETING | 0.20 |
| 09/03/10 | PAJ | EMAIL TO MARK BRADY REGARDING MEETING WITH FEINBERG | 0.10 |
| 09/03/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING CLAIMS FACILITY CONTACT | 0.30 |
| 09/03/10 | PAJ | EMAIL TO MEGAN TERRELL REGARDING MEETING WITH FEINBERG | 0.10 |
| 09/03/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING EMAILS FROM KEVIN HANNES AND RUTH JOHNSON PERTAINING TO CALLS WITH GCCF | 0.20 |
| 09/07/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING RESPONSES AND CONFERENCE WITH COUNSEL | 0.30 |
| 09/07/10 | PAJ | CONFERENCE WITH MARK BRADY AND ATTORNEYS IN BATON ROUGE REGARDING STATE CLAIMS, SUBSEQUENT CONFERENCE WITH MARK BRADY AND KRISTY NICHOLS AND RETURN TO LAFAYETTE | 5.80 |
| 09/07/10 | PAJ | EMAIL TO KEN FEINBERG REGARDING AVAILABILITY FOR MEETING AND INQUIRING INTO RESPONSES TO PREVIOUS EMAILS | 0.20 |
| 09/07/10 | PAJ | REVIEW OF EMAIL FROM DANIELLE LEBOUEF REGARDING AMENDMENT TO CONTRACT, PROVIDING AMENDMENT AND REQUESTING SIGNATURE ON SAME | 0.20 |

| 001200 | 00203 | Invoice # 20978        Page        2 | |
|--------|-------|------|------|
| 09/07/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING GCCF CALL ON ISSUES | 0.10 |
| 09/07/10 | PAJ | REVIEW OF EMAILS FROM MARK BRADY REGARDING ISSUES TO BE DISCUSSED AND SCHEDULING MEETING REGARDING SAME | 0.30 |
| 09/08/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING CONFERENCE WITH FEINBERG | 0.30 |
| 09/08/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG REGARDING MEETING NEXT WEEK, STATUS OF FINAL PROTOCOL, CONTACT INFORMATION FOR TECHNOLOGY EXPERT, CLAIM FORM, AND STATUS OF CLAIM | 0.30 |
| 09/08/10 | PAJ | EMAIL TO KEN FEINBERG REGARDING AVAILABILITY FOR CONFERENCE ON MONDAY, SEPTEMBER 13, 2010 | 0.20 |
| 09/08/10 | PAJ | EMAIL TO MARK BRADY REGARDING EMAIL FROM FEINBERG AND PROVIDING CONTACT INFORMATION FOR TECHNOLOGY EXPERT | 0.30 |
| 09/08/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG REGARDING SCHEDULING MEETING FOR 6:00 PM IN BATON ROUGE ON SEPTEMBER 13TH | 0.10 |
| 09/08/10 | PAJ | EMAIL TO KEN FEINBERG CONFIRMING MEETING AT 6:00 PM ON SEPTEMBER 13, 2010 | 0.10 |
| 09/08/10 | PAJ | EMAIL TO MEGAN TERRELL ADVISING OF MEETING WITH KEN FEINBERG ON SEPTEMBER 13, 2010 | 0.10 |
| 09/08/10 | PAJ | EMAIL TO MARK BRADY REGARDING MEETING WITH FEINBERG | 0.10 |
| 09/08/10 | PAJ | PREPARATION OF SUGGESTED POINTS IN VIEW OF UPCOMING MEETING WITH FEINBERG | 0.50 |
| 09/09/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING OYSTER CLAIMS | 0.30 |
| 09/09/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL REGARDING CLAIMS INFORMATION AND PROVIDING CURRENT DATA ON SAME | 0.30 |
| 09/09/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING COPY OF ARTICLE REGARDING BLAME IN OIL SPILL MATTER | 0.40 |
| 09/09/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.20 |
| 09/09/10 | PAJ | TELEPHONE CONFERENCE WITH TREY PHILLIPS | 0.30 |
| 09/09/10 | PAJ | EMAIL TO MARK BRADY REGARDING ATTENDEES AT MEETING WITH FEINBERG | 0.10 |
| 09/09/10 | PAJ | EMAIL TO MARK BRADY PROVIDING SUGGESTED APPROACH TO MEETING WITH FEINBERG | 0.10 |
| 09/09/10 | PAJ | SUBSEQUENT TELEPHONE CONFERENCE WITH TREY PHILLIPS REGARDING MEETING WITH FEINBERG | 0.20 |
| 09/09/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING FEINBERG MEETING | 0.30 |
| 09/09/10 | PAJ | REVIEW OF EMAIL FROM BILL PLAUCHE REGARDING MEETING TOMORROW TO DISCUSS OYSTER CLAIMS AND REQUESTING APPEARANCE AT SAME | 0.20 |
| 09/10/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING REALTORS | 0.10 |
| 09/10/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING GCCF QUESTIONS AND DOCUMENT BEING SENT BY FEMA TO GCCF | 0.40 |
| 09/10/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING ISSUES WITH ███ ███ CLAIM AND REQUEST TO DISCUSS SAME | 0.30 |
| 09/10/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING DRAFTING LETTER TO FEINBERG OFFERING SUGGESTIONS TO REFORM THE PROCESS | 0.20 |
| 09/12/10 | PAJ | PREPARATION FOR CONFERENCE WITH FEINBERG | 0.50 |

| 001200 | 00203 | | Invoice # 20978      Page    3 | |
|--------|-------|---|---|---|
| 09/13/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING AGENDA ITEMS | | 0.50 |
| 09/13/10 | PAJ | EXTENSIVE CONFERENCE WITH FEINBERG AND STATE REPRESENTATIVES IN BATON ROUGE REGARDING CLAIM AND PROTOCOL AND RETURN TO LAFAYETTE | | 5.50 |
| 09/14/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING MEETING WITH FEINBERG | | 0.20 |
| 09/14/10 | PAJ | REVIEW OF EMAIL FROM CURT EYSINK REGARDING CORPORATE CLAIMS | | 0.20 |
| 09/14/10 | PAJ | EMAIL TO CURT EYSINK REGARDING CORPORATE CLAIM | | 0.10 |
| 09/14/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM CURT EYSINK REGARDING CORPORATE CLAIM | | 0.10 |
| 09/14/10 | PAJ | EMAIL TO MARK BRADY REGARDING PROPOSED LETTER TO FEINBERG | | 0.10 |
| 09/14/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING DRAFT LETTER | | 0.20 |
| 09/14/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING DRAFT LETTER TO FEINBERG REGARDING CONCERNS, PROTOCOLS AND PROCESS | | 0.50 |
| 09/14/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING EDITS TO DRAFT LETTER TO FEINBERG | | 0.30 |
| 09/15/10 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS PROVIDING COPY OF CORRESPONDENCE FROM DEPARTMENT OF HOMELAND SECURITY TO BP REGARDING GCCF PROTOCOLS | | 0.20 |
| 09/15/10 | PAJ | TELEPHONE CONFERENCE WITH STATE REPS | | 0.50 |
| 09/15/10 | PAJ | REVIEW OF EMAIL FROM KRIS VAN ORSDEL REGARDING INQUIRIES AND ITEMS TO BE DISCUSSED | | 0.20 |
| 09/15/10 | PAJ | REVIEW OF EMAIL FROM JASON EL KOUBI REGARDING ███████ CLAIM | | 0.10 |
| 09/15/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM KRIS VAN ORSDEL REGARDING ███████ CLAIM | | 0.20 |
| 09/17/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING DRAFT LETTER TO FEINBERG IN VIEW OF RECENT MEETING WITH HIM | | 0.40 |
| 09/17/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING CLAIMS DATA AND PROVIDING COPY OF REPORT RECEIVED FROM BP | | 0.30 |
| 09/17/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CLAIMS DATA | | 0.10 |
| 09/17/10 | PAJ | EMAIL TO MARK BRADY REGARDING DRAFT LETTER TO FEINBERG | | 0.20 |
| 09/17/10 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS REGARDING DRAFT LETTER TO FEINBERG | | 0.10 |
| 09/17/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | | 0.50 |
| 09/17/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING DAILY DATA REQUEST, DETAILED CLAIM EXTRACT BENEFITS AND PROVIDING DOCUMENTS CONCERNING SAME | | 0.70 |
| 09/20/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | | 0.50 |
| 09/20/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING ARTICLE RELATING TO UNPAID CLAIMS | | 0.30 |
| 09/21/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING POLICY CHANGE BY FIENBERG PERTAINING TO PAYMENTS TO FISHERMAN ON CLEAN-UP PROCESS AND CHANGING DRAFT LETTER TO REFLECT SAME | | 0.20 |
| 09/21/10 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS AGREEING TO CHANGE OF | | 0.10 |

001200    00203                                    Invoice # 20978      Page    4

|  |  | DRAFT LETTER |  |
|---|---|---|---|
| 09/21/10 | PAJ | REVIEW OF EMAILS FROM MARK BRADY PROVIDING REVISED DRAFT LETTER TO FEINBERG | 0.30 |
| 09/21/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING DAILY DATA REQUEST AND REQUESTING THAT SAME BE SENT TO FEINBERG | 0.50 |
| 09/22/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING DATA | 0.30 |
| 09/22/10 | PAJ | PREPARATION OF DRAFT EMAIL TO KEN FEINBERG REGARDING DATA REQUESTED BY THE STATE | 0.30 |
| 09/22/10 | PAJ | EMAIL TO MARK BRADY REGARDING DRAFT EMAIL TO KEN FEINBERG REGARDING DATA REQUEST | 0.20 |
| 09/22/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING DRAFT EMAIL TO KEN FEINBERG | 0.10 |
| 09/22/10 | PAJ | REVIEW OF EMAIL FROM CURT EYSINK REGARDING ▮▮▮▮ CLAIM | 0.30 |
| 09/23/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY FORWARDING COPY OF CORRESPONDENCE TO KEN FEINBERG REGARDING CONCERNS RELATING TO CLAIMS PROCESS AND PROTOCOLS | 0.20 |
| 09/23/10 | PAJ | EMAIL TO MARK BRADY REGARDING ▮▮▮▮ CLAIM | 0.10 |
| 09/23/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING MEETING WITH BILL PLAUCHE AND BILL JACKSON AT 3:00 PM ON SEPTEMBER 30, 2010 | 0.10 |
| 09/23/10 | PAJ | EMAIL TO MARK BRADY REGARDING CONFLICT WITH 3:00 PM MEETING ON SEPTEMBER 30, 2010 | 0.10 |
| 09/23/10 | PAJ | FINALIZED EMAIL TO KEN FEINBERG REGARDING DATA REQUEST | 0.10 |
| 09/27/10 | PAJ | REVIEW OF EMAIL FROM CAMILE BIROS REGARDING STATUS OF GCCF REPORTS | 0.10 |
| 09/27/10 | PAJ | EMAIL TO MARK BRADY REGARDING DATA REQUESTS | 0.10 |
| 09/29/10 | PAJ | REVIEW OF EMAIL FROM CURT EYSINK REGARDING ▮▮▮▮ CLAIM, ISSUES WITH PAYMENT OF SAME AND PROVIDING MEMO WITH DETAILS | 0.40 |
| 09/29/10 | PAJ | REVIEWING RECENT NEW RELEASES REGARDING CLAIMS FACILITIES | 0.50 |
| 09/30/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING DEADLINE FOR FILING | 0.20 |
| 09/30/10 | PAJ | CONFERENCE CALL WITH STATE REPRESENTATIVES | 0.70 |
| 09/30/10 | PAJ | CONFERENCE WITH MARK BRADY AND ATTORNEYS IN BATON ROUGE REGARDING ANALYSIS OF PENDING CLAIMS AND RETURN TO LAFAYETTE | 7.50 |

                                                              39.00          $12,675.00

| PAJ | JUNEAU, PATRICK A. | 39.00 hrs @ | $325.00 /hr | $12,675.00 |
|---|---|---|---|---|
|  | Fee Recap Totals | 39.00 |  | $12,675.00 |

## EXPENSES                                                                  Amount

| 09/07/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA – 130 miles @ $.48 | ~~65.00~~ 62.40 |
|---|---|---|
| 09/13/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA – 130 miles @ $.48 | ~~65.00~~ 62.40 |
| 09/30/10 | COPYING  - 225 copies @ $.10 | 22.50 |
| 09/30/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA  - 130 miles @ $.48 | ~~65.00~~ 62.40 |

001200     00203                              Invoice # 20978        Page     5
09/30/10   POSTAGE CHARGE                                                      1.05
                                                                          ~~$218.55~~
                                                                          $210.75**

**BILLING SUMMARY:**

|  |  |  |
|---|---|---|
| TOTAL FEES | $12,675.00 |  |
| TOTAL EXPENSES | ~~$218.55~~ | $210.75 |
| TOTAL FEES & EXPENSES | ~~$12,893.55~~ | $12,885.75 |
| NET BALANCE FORWARD | $22,704.52 |  |
| **TOTAL NOW DUE** | **$35,598.07** |  |

      **Expenses reduced in accordance with PPM 49; confirmation from
      Contractor attached.



"Felicia A. Guidry"
<FGG@juneaudavid.com>
11/09/2010 01:39 PM

To <Danielle.LeBouef@dps.la.gov>

cc

bcc

Subject RE: September Charges

Your email below is correct.

**From:** Danielle.LeBouef@dps.la.gov [mailto:Danielle.LeBouef@dps.la.gov]
**Sent:** Tuesday, November 09, 2010 1:37 PM
**To:** Felicia A. Guidry
**Subject:** September Charges

Hi Felicia,
Reference our conversation yesterday, I will update the invoice to reflect the following changes:

- Mileage - update to reflect state mileage rate of $.48 per mile. This will change the amount from $65.00 to $62.40 on September 7th, 13th and 30th. I will add in 130 miles round trip.

- Copying - update to reflect 225 copies @ $.10 per copy

This will change the expense total from $218.55 to $210.75 which also changes the total due for this invoice to $12,885.75.

Please confirm and I will proceed with processing this invoice. In addition, we also discussed that any future invoice will include the information as stated in the contract.

Thanks,
Danielle



**Danielle LeBouef**
Executive Management Officer

P.O. Box 66614 | Baton Rouge, LA 70896
Office: 225.925.6032 | Fax: 225.925.4623
danielle.lebouef@dps.la.gov
Louisiana Department of Public Safety

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr.†
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan††
Tonya R. Smith

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

†Also licensed in Texas and Washington D.C.
††Also licensed in Texas



Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

E-mail Address:
paj@juneaudavid.com

**RECEIVED**
**DEC - 3 2010**

November 8, 2010

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

      Re:    State of Louisiana, Oil Spill

Dear Mark:

      Enclosed is my invoice for services through October 31, 2010, with the Affidavit required under LSA - R.S. 39:1521.1.

      With kindest regards, I remain

                Sincerely yours,

                PATRICK A. JUNEAU

PAJ/fg
Enclosures

**RECEIVED**
**DEC 15 2010**
**UNDERSECRETARY'S OFFICE**

STATE OF LOUISIANA

PARISH OF LAFAYETTE

## **AFFIDAVIT**

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this ___ day of November, 2010, at Lafayette, Louisiana.

PATRICK A. JUNEAU

NOTARY PUBLIC
Name Printed: Felicia Guidry
Notary ID No.: 65233

# JUNEAU DAVID

### A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

November 8, 2010

CFMS #
694588

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | |
|---|---|
| Invoice #: | 21099 |
| Billed Through: | October 31, 2010 |
| Account #: | 001200    00203 |

RE:    STATE OF LOUISIANA OIL SPILL
          OUR FILE: 1200-203

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | October 31, 2010 | $10,902.50 |
| CURRENT EXPENSES THROUGH: | October 31, 2010 | $102.03 |
| TOTAL CHARGES FOR THIS BILL | | $11,004.53 |
| NET BALANCE FORWARD | | $12,893.55 |
| TOTAL NOW DUE | | $23,898.08 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.**
**\* \* PAYABLE UPON RECEIPT\* \***

approved by *[signature]*
11 - 1 - 10

**EXHIBIT**
1

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

November 8, 2010

LOUISIANA DEPARTMENT OF PUBLIC

SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA  70896

| | |
|---|---|
| Invoice #: | 21099 |
| Billed through: | October 31, 2010 |
| Account #: | 001200   00203 |

RE:  STATE OF LOUISIANA OIL SPILL
OUR FILE:  1200-203

| | |
|---|---|
| Balance forward from previous invoice | $35,598.07 |
| Less payments received since previous invoice | $22,704.52 |
| Net balance forward | $12,893.55 |

## PROFESSIONAL SERVICES                                                                 Hours

| Date | Init | Description | Hours |
|---|---|---|---|
| 10/01/10 | PAJ | REVIEW OF EMAIL FROM CAMILLE BIROS REGARDING LOUISIANA REPORTS AND PROVIDING SAMPLE REPORTS WITH REQUEST FOR COMMENTS ON SAME | 0.30 |
| 10/01/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING POTENTIAL DELETION OF GCCF APPEAL PANEL AND PROVIDING ARTICLE PERTAINING TO COAST GUARD COMPENSATION | 0.40 |
| 10/01/10 | PAJ | EMAIL TO MARK BRADY REGARDING SAMPLE DATA REPORTS | 0.10 |
| 10/04/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING STATUS AND OTHER STATES INVOLVEMENT | 0.30 |
| 10/04/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING PROTOCOLS | 0.10 |
| 10/05/10 | PAJ | PREPARING COMMENTS ON EMERGENCY PAYMENTS AND COMMENTS ON OVERALL PROTOCOL STATUS | 2.50 |
| 10/05/10 | KTB | LEGAL RESEARCH REGARDING THE OIL POLLUTION ACT AND FEDERAL REGULATIONS PROMULGATED THEREUNDER WITH RESPECT TO PAYMENT OF CLAIMS | 2.60 |
| 10/05/10 | KTB | PREPARATION OF FILE RESEARCH MEMORANDUM REGARDING THE OIL POLLUTION ACT AND FEDERAL REGULATIONS PROMULGATED THEREUNDER WITH RESPECT TO PAYMENT OF CLAIMS | 0.50 |
| 10/06/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL REGARDING GCCF REPORTS AND NEW INFORMATION RECEIVED | 0.20 |
| 10/06/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING GCCF CONFERENCE CALL AND PROVIDING NOTES FROM SAME AND ISSUES TO BE ADDRESSED | 0.20 |
| 10/06/10 | PAJ | TELEPHONE CONFERENCE WITH STATE REPRESENTATIVES | 1.00 |
| 10/06/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.20 |
| 10/06/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING RECENT GCCF CONFERENCE CALL AND PROVIDING DOCUMENT CONTAINING ISSUES SUBMITTED BY GULF COAST STATE AND LOCAL ENTITIES | 0.40 |
| 10/06/10 | PAJ | EMAIL TO MARK BRADY, LIZ MURRILL AND MEGAN TERRELL REGARDING COMMENTS ON DEADLINE AND PROTOCOLS | 0.20 |
| 10/06/10 | PAJ | CORRESPONDENCE TO LIZ MURRILL AND MEGAN TERRELL | 0.20 |

| 001200 | 00203 | | Invoice # 21099 | Page | 2 |

| Date | | Description | Hours |
|---|---|---|---|
| | | REGARDING OPA PROVISIONS | |
| 10/07/10 | PAJ | TELEPHONE CONFERENCE WITH FLORIDA ATTORNEY GENERAL'S OFFICE | 0.80 |
| 10/07/10 | PAJ | REVIEW OF EMAILS REGARDING DATA INFORMATION AND SPREADSHEETS | 0.40 |
| 10/07/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING CLAIMS DEADLINE | 0.20 |
| 10/08/10 | PAJ | REVIEW OF EMAIL FROM KRIS VAN ORSDEL REGARDING DATA | 0.10 |
| 10/08/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING ARTICLE RELATING TO PAYMENTS TO FEINBERG | 0.20 |
| 10/08/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY, DIRECTED TO CAMILE BIROS, REGARDING DATA | 0.10 |
| 10/08/10 | PAJ | REVIEW OF EMAILS FROM SKIP BRECHTEL REGARDING GCCF CLAIMS AND SPREADSHEET PERTAINING TO SAME | 0.30 |
| 10/11/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FUNDING AGREEMENT | 0.30 |
| 10/11/10 | PAJ | EMAIL TO KIM TUCKER REGARDING FEINBERG FEE AGREEMENT | 0.10 |
| 10/11/10 | PAJ | EMAIL TO MARK BRADY, LIZ MURRILL AND MEGAN TERRELL REGARDING FEINBERG PAYMENT AND ISSUES TO BE MADE PUBLICLY | 0.20 |
| 10/11/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING VARIOUS ISSUES | 0.30 |
| 10/11/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING FULL ARTICLE PERTAINING TO FEE PAYMENTS | 0.20 |
| 10/11/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING CONVERSATIONS WITH FLORIDA COUNTERPART, AGREEMENT OF ISSUES AND SUGGESTING A MEETING OF STATE GOVERNORS AND ATTORNEY GENERALS | 0.30 |
| 10/11/10 | PAJ | EMAIL TO KIM TUCKER REGARDING FUNDING AGREEMENT WITH BPEP | 0.10 |
| 10/11/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING AGREEMENT WITH BPEP | 0.20 |
| 10/11/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FUNDING AGREEMENT AND PROVIDING COPY OF DRAFT PROPOSAL PERTAINING TO SAME | 0.60 |
| 10/11/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING BPEP AGREEMENT | 0.10 |
| 10/11/10 | PAJ | REVIEW OF EMAIL FROM STEPHANIE MORRIS REGARDING AGREEMENT WITH BPEP AND STATUS OF SAME | 0.20 |
| 10/11/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM STEPHANIE MORRIS REGARDING COOPERATIVE AGREEMENT | 0.10 |
| 10/11/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING ISSUING A JOINT LETTER CONCERNING COMMON ISSUES | 0.10 |
| 10/11/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING FUNDING AGREEMENT, COMMENTS ON SAME AND DUTIES OF SPECIAL MASTER IN CLASS ACTION | 0.30 |
| 10/11/10 | PAJ | EMAIL TO LIZ MURRILL REGARDING ISSUES TO BE ADDRESSED | 0.20 |
| 10/11/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING COMMON ISSUES AND INCLUDING SAME IN A JOINT LETTER | 0.10 |
| 10/12/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING TRANSLATORS FOR DOCUMENTS | 0.20 |

001200     00203                                      Invoice # 21099        Page      3

| 10/12/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL | 0.30 |
|---|---|---|---|
| 10/12/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING COPY OF CORRESPONDENCE FROM MS ATTORNEY GENERAL, DIRECTED TO FEINBERG, REGARDING AGREEMENTS WITH BP AND LACK OF PROVIDING DAILY STATUS REPORTS | 0.20 |
| 10/12/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING CORRESPONDENCE FROM MS ATTORNEY GENERAL TO FEINBERG | 0.10 |
| 10/13/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING AG'S POSITION ON MEETING WITH STATE GOVERNORS AND ATTORNEY GENERALS | 0.10 |
| 10/13/10 | PAJ | EMAIL TO MARK BRADY AND LIZ MURRILL REGARDING ATTORNEY GENERAL'S POSITION ON MEETING | 0.10 |
| 10/13/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.20 |
| 10/13/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING AN ARTICLE RELATING TO CONSIDERATION OF ALTERNATIVE COMPENSATION FUND | 0.30 |
| 10/13/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CONFERENCE CALL SCHEDULED TO DISCUSS CLAIMS AND PROVIDING DETAILS OF SAME | 0.10 |
| 10/13/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING MEETING TO DISCUSS ISSUES AND PREFERENCE OF PUTTING SAME IN WRITING | 0.20 |
| 10/13/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING STATUS | 0.50 |
| 10/13/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL | 0.30 |
| 10/13/10 | PAJ | EMAIL TO MEGAN TERRELL REGARDING SENDING LETTER ON BEHALF OF GOVENOR AND AG | 0.10 |
| 10/13/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING EMAIL AND DRAFT FUNDING PROPOSAL | 0.40 |
| 10/13/10 | PAJ | DRAFTED JOINT LETTER TO FEINBERG | 0.80 |
| 10/13/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING DRAFT JOINT LETTER | 0.10 |
| 10/14/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FUNDING AGREEMENT AND PROVIDING EMAIL TO MARY JO WOODS CONCERNING SAME | 0.30 |
| 10/14/10 | PAJ | EMAIL TO KIM TUCKER REGARDING FUNDING AGREEMENT AND FLAWS | 0.10 |
| 10/14/10 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER REGARDING FL FUNDING AGREEMENT | 0.40 |
| 10/14/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING DRAFT FUNDING PROPOSAL | 0.40 |
| 10/14/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING ARTICLE CONCERNING GULF SPILL FUND | 0.30 |
| 10/14/10 | PAJ | CONFERENCE CALL WITH STATE AGENCIES AND COUNSEL | 0.50 |
| 10/15/10 | PAJ | EMAIL TO LIZ MURRILL REGARDING FUNDING AGREEMENT AND COMMENTS ON SAME | 0.30 |
| 10/15/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING ARTICLE REGARDING RESIDENTS VIEWS | 0.30 |
| 10/18/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING ARTICLES RELATING TO CLAIMS FACILITY AND OIL SPILL | 0.40 |
| 10/18/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING MONEY BP RECEIVED FROM ASSET SALES AND PROVIDING ARTICLE RELATING | 0.30 |

| 001200 | 00203 | | Invoice # 21099     Page     4 |
|--------|-------|--|-----|

| | | TO SAME | |
|--------|-----|-------------------------------------------|------|
| 10/18/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL REGARDING GCCF ELIMINATING SOME DATA FROM REPORTS AND PROVIDING LOUISIANA STATISTICS REPORTS | 0.30 |
| 10/19/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER FORWARDING ARTICLE RE: BP WAIVING CAP ON LIABILITY AND REQUESTING COPY OF PLEADING FILED PERTAINING TO SAME | 0.20 |
| 10/19/10 | PAJ | REVIEW OF EMAILS REGARDING WEEKLY CLAIMS COORDINATION CALL | 0.20 |
| 10/19/10 | PAJ | EMAIL TO MARK BRADY REGARDING SCHEDULED CONFERENCE CALLS | 0.10 |
| 10/20/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CONFERENCE CALLS | 0.10 |
| 10/20/10 | PAJ | CONFERENCE CALL WITH MARK BRADY AND STATE AGENCIES | 0.50 |
| 10/20/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING VARIOUS ARTCILES RELATING TO CLAIMS, FEINBERG AND FUNDS | 0.80 |
| 10/21/10 | PAJ | REVIEW OF EMAIL FROM BILL PLAUCHE REGARDING COORDINATION CALL AND PROVIDING NOTES TO DISCUSS ON SAME | 0.20 |
| 10/21/10 | PAJ | REVIEW OF EMAIL FROM STEPHANIE MORRIS REGARDING FUNDING AGREEMENT | 0.10 |
| 10/21/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FUNDING PROPOSAL AND PROVIDING DRAFTS OF SAME | 1.00 |
| 10/21/10 | PAJ | REVIEW OF EMAIL FROM BILL PLAUCHE PROVIDING NOTES FROM LAST WEEK'S CONFERENCE CALL | 0.20 |
| 10/21/10 | PAJ | CONFERENCE CALL WITH STATE AGENCIES | 0.60 |
| 10/22/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL REGARDING DATA UPDATE | 0.20 |
| 10/22/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING DRAFT LETTER TO FEINBERG ON ISSUES AND INCORPORATING SAME INTO DATA LETTER | 0.20 |
| 10/22/10 | PAJ | EMAIL TO LIZ MURRILL REGARDING DATA LETTER | 0.10 |
| 10/22/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING DRAFT DATA LETTER | 0.10 |
| 10/22/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.40 |
| 10/22/10 | PAJ | REVIEW OF DRAFT LETTER TO FEINBERG CONCERNING ISSUES AND DATA | 0.40 |
| 10/22/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL, DIRECTED TO TREY PHILLIPS, REGARDING CLAIMS LETTER AND HANDLING OF SAME | 0.10 |
| 10/22/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING ADDITIONAL COMMENTS TO DRAFT LETTER TO FEINBERG | 0.20 |
| 10/22/10 | PAJ | REVIEW OF EMAILS FROM MARK BRADY PROVIDING REVISED DRAFTS OF LETTER TO FEINBERG | 0.50 |
| 10/25/10 | PAJ | REVISIONS TO DRAFT LETTER AND EMAIL TO MARK BRADY AND LIZ MURRILL REGARDING SAME | 0.40 |
| 10/26/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING ARTICLES REGARDING FEINBERG AND BP | 0.30 |
| 10/26/10 | PAJ | REVIEW OF EMAIL FROM BILLY PLAUCHE REGARDING CLAIMS CONFERENCE CALL AND PROVIDING AGENDA ITEMS TO DISCUSS | 0.20 |
| 10/26/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING DRAFT LETTER TO FEINBERG | 0.10 |
| 10/28/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG PROVIDING RESPONSES TO | 0.80 |

| 001200 | 00203 | | Invoice # 21099 | Page | 5 |
|---|---|---|---|---|---|
| | | RECENT EMAIL AND ATTACHING DOCUMENTS PERTAINING TO CLAIM PAYMENTS, DATA AND COMPENSATION FROM BP | | | |
| 10/28/10 | PAJ | EMAIL TO MARK BRADY AND LIZ MURRILL REGARDING RESPONSE FROM FEINBERG | | | 0.10 |
| 10/28/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING ARTICLE REGARDING RECEIPT OF INTERIM PAYMENTS | | | 0.10 |
| 10/28/10 | PAJ | TELEPHONE CONFERENCE WITH BRADY, MURRILL AND STATE AGENCIES | | | 0.90 |
| 10/28/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | | | 0.30 |
| 10/28/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING RESPONSE TO FEINBERG RELATING TO DATA | | | 0.30 |
| 10/29/10 | PAJ | DRAFT LETTER TO FEINBERG AFTER ASSEMBLING INFORMATION FROM STATE | | | 0.50 |
| 10/29/10 | PAJ | EMAIL TO BRADY AND MURRILL REGARDING DRAFT RESPONSE TO FEINBERG | | | 0.10 |
| 10/29/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING COPY OF CORRESPONDENCE FROM STATE OF FLORDIA TO FEINBERG AND RESPONSE FROM FEINBERG | | | 0.40 |
| 10/29/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING LETTER FROM FLORIDA TO FEINBERG AND FEINBERG'S RESPONSE | | | 0.10 |
| 10/29/10 | PAJ | EMAIL TO KIM TUCKER PROVIDING COPY OF EMAIL TO FEINBERG AND HIS RESPONSE TO SAME | | | 0.10 |
| 10/29/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING DRAFT RESPONSE TO FEINBERG | | | 0.10 |
| 10/29/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING DRAFT RESPONSE TO FEINBERG AND REQUESTING CLEARANCE TO RELEASE FROM LIZ MURRILL | | | 0.10 |
| 10/29/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY REGARDING RELEASE OF RESPONSE TO FEINBERG | | | 0.10 |
| 10/29/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL PROVIDING UPDATE ON MEETING WITH WORLEY & TAC'S | | | 0.20 |
| 10/29/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING ARTICLE RELATING TO INTERIM PAYMENTS | | | 0.30 |
| 10/29/10 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER | | | 0.50 |
| | | | 34.50 | | $10,902.50 |

| PAJ | JUNEAU, PATRICK A. | 31.40 hrs @ | $325.00 /hr | $10,205.00 |
|---|---|---|---|---|
| KTB | BORDELON, KAREN T | 3.10 hrs @ | $225.00 /hr | $697.50 |
| | Fee Recap Totals | 34.50 | | $10,902.50 |

## EXPENSES

| | | Amount |
|---|---|---|
| 10/06/10 | FEDERAL EXPRESS; DELIVERY SERVICE/MESSENGERS | 20.31 |
| 10/06/10 | FEDERAL EXPRESS; DELIVERY SERVICE/MESSENGERS | 20.31 |
| 10/31/10 | COPYING - 608 COPIES @ $.10 PER COPY | 60.80 |
| 10/31/10 | POSTAGE CHARGE | 0.61 |
| | | $102.03 |

001200    00203                              Invoice # 21099      Page      6

## BILLING SUMMARY:

TOTAL FEES                          $10,902.50

TOTAL EXPENSES                        $102.03

TOTAL FEES & EXPENSES                $11,004.53

NET BALANCE FORWARD                  $12,893.55

**TOTAL NOW DUE**                    **$23,898.08**



FedEx Use    027913309/0000200/_    Total Charge    USD    $100.00

**Dropped off:** Oct 06, 2010          **Cust. Ref.: 1200-203**          **Ref.#2:**
**Payor:** Shipper                     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 851979190366 | PATRICK JUNEAN | MEGAN TERRELL | |
| Service Type | FedEx Priority Overnight | JUNEAU DAVID, APLC | ASSISTANT ATTORNEY GENERAL | |
| Package Type | FedEx Pak | 1018 HARDING ST STE 202 | 1885 NORTH 3RD ST 6TH LIVINGST | |
| Zone | 02 | LAFAYETTE LA 70503-2400 US | BATON ROUGE LA 70802 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Oct 07, 2010 09:35 | Transportation Charge | | 20.90 |
| Svc Area | A2 | Fuel Surcharge | | 1.50 |
| Signed by | P.DAVIS | Discount | | -2.09 |
| FedEx Use | 027915316/0001486/_ | **Total Charge** | **USD** | **$20.31** |

**Dropped off:** Oct 06, 2010          **Cust. Ref.: 1200-203**          **Ref.#2:**
**Payor:** Shipper                     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 851979190377 | PATRICK JUNEAU | ELIZABETH MURRILL | |
| Service Type | FedEx Priority Overnight | JUNEAU DAVID, APLC | DEPATY EXECUTIVE COUNSEL | |
| Package Type | FedEx Pak | 1018 HARDING ST STE 202 | 900 NORTH 3RD ST | |
| Zone | 02 | LAFAYETTE LA 70503-2400 US | BATON ROUGE LA 70808 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Oct 07, 2010 10:18 | Transportation Charge | | 20.90 |
| Svc Area | A2 | Discount | | -2.09 |
| Signed by | D.JARVIS | Fuel Surcharge | | 1.50 |
| FedEx Use | 027915316/0001486/_ | **Total Charge** | **USD** | **$20.31** |

1286-01-00-0021661-0002-0053451

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr.*
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan**
Tonya R. Smith



Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

337.269.0052
337.269.0061

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

*Also licensed in Texas and Washington D.C.
**Also licensed in Texas

A Professional Law Corporation

Writer's Email Address:
paj@juneaudavid.com

December 13, 2010



Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

Re:     State of Louisiana, Oil Spill

Dear Mark:

Enclosed is my invoice for services through November 30, 2010, with the Affidavit required under LSA - R.S. 39:1521.1.

With kindest regards, I remain

Sincerely yours,

PATRICK A. JUNEAU

PAJ/fg
Enclosures

approved _____

1-11-11

RECEIVED
JAN 20 2011
UNDERSECRETARY'S OFFICE

The Harding Center . 1018 Harding Street . Suite 202 . Lafayette, LA 70503
www.juneaudavid.com

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

CFMS #
694588

December 6, 2010

| | |
|---|---|
| LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS/LOSCO P. O. BOX 66614 BATON ROUGE, LA  70896 | Invoice #:        21189 Billed Through:   November 30, 2010 Account #:       001200    00203 |

RE:    STATE OF LOUISIANA OIL SPILL
OUR FILE:  1200-203

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | November 30, 2010 | $21,012.50 |
| CURRENT EXPENSES THROUGH: | November 30, 2010 | $76.05 |
| TOTAL CHARGES FOR THIS BILL | | $21,088.55 |
| NET BALANCE FORWARD | | $11,004.53 |
| TOTAL NOW DUE | | $32,093.08 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.**
**\* \* PAYABLE UPON RECEIPT\* \***

EXHIBIT
1

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

December 6, 2010

LOUISIANA DEPARTMENT OF PUBLIC

SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | | |
|---|---|---|
| Invoice #: | 21189 | |
| Billed through: | November 30, 2010 | |
| Account #: | 001200 | 00203 |

RE:  STATE OF LOUISIANA OIL SPILL
OUR FILE: 1200-203

| | |
|---|---|
| Balance forward from previous invoice | $23,898.08 |
| Less payments received since previous invoice | $12,885.75 |
| Adjustments made to this account | ($7.80) |
| Net balance forward | $11,004.53 |

## PROFESSIONAL SERVICES

**Hours**

| Date | Init | Description | Hours |
|---|---|---|---|
| 11/01/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG RESPONDING TO RECENT INQUIRIES | 0.30 |
| 11/01/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL REGARDING DATA FROM GCCF AND PROVIDING ANALYSIS OF SAME | 0.40 |
| 11/01/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER RE: STATUS OF DRAFT FINAL PROTOCOL | 0.10 |
| 11/01/10 | PAJ | REVIEW OF EMAIL FROM SAMUEL PLAUCHE RE: WEEKLY CLAIMS COORDINATION | 0.10 |
| 11/01/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM KIM TUCKER RE: DRAFT FINAL PROTOCOL | 0.20 |
| 11/02/10 | PAJ | EMAIL TO MARK BRADY AND LIZ MURRILL PROVIDING COPY OF EMAIL FROM FEINBERG RESPONDING TO RECENT INQUIRIES | 0.10 |
| 11/02/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING DRAFT FINAL PROTOCOL | 0.20 |
| 11/02/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING DRAFT PROTOCOL | 0.10 |
| 11/02/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING LATEST SUBMISSION | 0.30 |
| 11/02/10 | PAJ | TELEPHONE CONFERENCE WITH GCCF AND INTERESTED PARTIES | 0.50 |
| 11/02/10 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER REGARDING FINAL DRAFT OF PROTOCOL | 1.40 |
| 11/02/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG PROVIDING COPY OF DRAFT FINAL PROTOCOL | 0.80 |
| 11/03/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING DRAFT PROTOCOL | 0.30 |
| 11/03/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING DRAFT FUNDING PROPOSAL | 0.70 |

001200    00203                                          Invoice # 21189      Page    2

| | | | |
|---|---|---|---|
| 11/03/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING FLORIDA'S SUGGESTIONS ON DRAFT PROTOCOL ON FINAL PAYMENTS | 1.40 |
| 11/03/10 | PAJ | REVIEW OF EMAIL FROM KRIS VAN ORSDEL REGARDING DATA | 0.10 |
| 11/03/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING COPY OF GOVERNOR'S ANNOUNCEMENT REGARDING AGREEMENT WITH BP FOR SEAFOOD SAFETY, COASTAL RESTORATION AND TOURISM FUNDING | 0.40 |
| 11/04/10 | PAJ | ANAYLSIS OF DRAFT PROTOCOL ON FINAL PAYMENTS AND PREPARING DRAFT RESPONSE TO KEN FEINBERG REGARDING SAME | 3.50 |
| 11/04/10 | PAJ | EMAIL TO MARK BRADY REGARDING DRAFT RESPONSE TO FEINBERG ON DRAFT PROTOCOL | 0.10 |
| 11/04/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY, DIRECTED TO LIZ MURRILL, REGARDING DRAFT RESPONSE TO FEINBERG | 0.10 |
| 11/05/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING CLAIMS AND PROVIDING ARTICLE RELATING TO DENIAL OF CLAIMS | 0.30 |
| 11/05/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING COMPENSATION CLAIMS FOR CRABBERS, SHRIMPERS, CHARTERBOATS AND DECKHANDS AND PROVIDING MODELS PERTAINING TO SAME | 0.30 |
| 11/08/10 | PAJ | FINALIZED EMAIL TO KEN FEINBERG REGARDING COMMENTS ON DRAFT FINAL PROTOCOL | 0.20 |
| 11/08/10 | PAJ | REVIEW OF EMAIL FROM CAMILLE BIROS REGARDING MISSING DATA AND INQUIRING INTO SAME | 0.20 |
| 11/08/10 | PAJ | EMAIL TO CAMILLE BIROS REGARDING DATA | 0.10 |
| 11/08/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING ARTICLES RELATING TO MARINE LIFE, CLAIMS PROCESS AND CRISIS FROM SPILL | 0.40 |
| 11/08/10 | PAJ | REVIEW OF EMAIL FROM SAMUEL PLAUCHE REGARDING WEEKLY CONFERENCE CALL | 0.10 |
| 11/09/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING BP | 0.10 |
| 11/09/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING ARTICLE RELATING TO OIL IN FOOD WEB | 0.10 |
| 11/09/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FLORIDA DATA AND PROVIDING ANAYLSIS OF SAME | 0.40 |
| 11/09/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING REGARDING SUBPOENA FOR CLAIMS DATA | 0.20 |
| 11/09/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING COPY OF DRAFT LETTER TO FEINBERG FROM FLORIDA ATTORNEY GENERAL | 0.30 |
| 11/09/10 | PAJ | TELEPHONE CONFERENCE WITH BRADY AND STATE AGENCIES | 0.80 |
| 11/10/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING RELEASE ISSUE | 0.20 |
| 11/10/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING ARTICLE RELATING TO CLAIMS PROCESS AND DEALING WITH FEINBERG | 0.20 |
| 11/10/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING LETTER TO FEINBERG AND PROVIDING EMAIL FROM MISSISSIPPI ATTORNEY GENERAL'S OFFICE PERTAINING TO SAME | 0.20 |
| 11/10/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING POSITION OF OTHER STATES | 0.60 |
| 11/10/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY AND NRDA GROUP | 0.80 |
| 11/11/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING STATE'S COMMENTS TO DRAFT FINAL PROTOCOL | 0.10 |
| 11/11/10 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER OF FLORIDA | 0.80 |

001200    00203                                      Invoice # 21189      Page      3

|          |     | REGARDING OPA AND RELEASE                                                 |       |
| 11/15/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL | 0.50 |
| 11/15/10 | PAJ | SUBSEQUENT TELEPHONE CONFERENCE WITH MEGAN TERRELL | 0.30 |
| 11/15/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING ARTICLE REGARDING KEN FEINBERG AND HANDLING OF CLAIMS | 0.20 |
| 11/15/10 | PAJ | PREPARATION OF BULLET POINTS PERTAINING TO PROTOCOL | 0.40 |
| 11/15/10 | PAJ | EMAIL TO MARK BRADY REGARDING POINTS TO BE CONSIDERED | 0.10 |
| 11/15/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING FEINBERG'S RELEASE AND COMMENTS PERTAINING TO SAME | 0.30 |
| 11/15/10 | KTB | LEGAL RESEARCH RE: | 4.30 |
| 11/15/10 | KTB | TELEPHONE CONFERENCE WITH MEGAN TERRELL WITH ATTORNEY GENERAL'S OFFICE | 0.20 |
| 11/15/10 | KTB | PREPARATION OF REPORT TO MEGAN TERRELL | 0.40 |
| 11/16/10 | PAJ | EMAIL TO KEN FEINBERG REGARDING TEMPLATES FOR CLAIMS PROCESSING AND POSSIBLY SETTING UP A MEETING CONCERNING SAME | 0.40 |
| 11/16/10 | PAJ | EMAIL TO KIM TUCKER REGARDING FEINBERG RELEASE | 0.20 |
| 11/16/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING  RELEASE | 0.10 |
| 11/16/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING EMAIL FROM KRIS VAN ORSDEL REGARDING UPCOMING MEETING AND ACCESS TO DATA TO DEVELOP MODELS | 0.30 |
| 11/16/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING LAAC MEETING | 0.20 |
| 11/16/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING ARTICLES REGARDING FEINBERG AND OIL SPILL | 0.60 |
| 11/16/10 | PAJ | REVIEW OF EMAIL FROM BILLY PLAUCHE REGARDING NEXT CLAIMS COORDINATION CALL | 0.10 |
| 11/16/10 | PAJ | REVIEW OF EMAIL FROM KRIS VAN ORSDEL REGARDING STATUS OF TEMPLATE PARISH REPORT | 0.10 |
| 11/16/10 | PAJ | EMAIL TO BILLY PLAUCHE REGARDING CLAIMS COORDINATION CONFERENCE CALL | 0.10 |
| 11/17/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING TEMPLATES | 0.30 |
| 11/17/10 | PAJ | REVIEW OF EMAIL FROM KRISTA FRIEDRICH OF FEINBERG'S OFFICE REGARDING VALUATION TEMPLATES AND REQUESTING REPRESENTATION MATERIALS FOR REVIEW RATHER THAN SCHEDULING A MEETING | 0.20 |
| 11/17/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING RESPONSE RECEIVED FROM FEINBERG'S STAFF PERTAINING TO VALUATION TEMPLATES | 0.10 |
| 11/17/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING TEMPLATES | 0.10 |
| 11/17/10 | PAJ | EMAIL TO KRISTA FRIEDRICH REGARDING TEMPLATES PREVIOUSLY PROVIDED AND INQUIRING INTO WHAT ADDITIONAL INFORMATION THEY ARE SEEKING | 0.30 |
| 11/17/10 | PAJ | SUBSEQUENT EMAIL TO KRISTA FRIEDRICH PROVIDING COPY OF EMAIL SENT TO FEINBERG ON NOVEMBER 8, 2010, ALONG WITH VALUATION TEMPLATES AND INQUIRING INTO WHETHER OR NOT ISSUES ADDRESSED IN SAID EMAIL HAVE BEEN ADDRESSED | 0.20 |

001200     00203                                    Invoice # 21189        Page     4

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/17/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING COPY OF LETTER FROM ALABAMA AG TO KEN FEINBERG | 0.30 |
| 11/17/10 | PAJ | REVIEW OF EMAIL FROM CAMILLE BIROS REGARDING VALUATION TEMPLATES AND REQUESTING THAT SAME BE FORWARDED AGAIN | 0.10 |
| 11/17/10 | PAJ | EMAIL TO CAMILLE BIROS REGARDING TEMPLATES | 0.10 |
| 11/17/10 | PAJ | EMAILS TO BRADY, MURRILL AND TERRELL REGARDING EMAILS FROM AND TO CAMILLE BIROS | 0.10 |
| 11/17/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING COPY OF CORRESPONDENCE FROM AG CALDWELL DIRECTED TO KEN FEINBERG | 0.30 |
| 11/18/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING DRAFT PROTOCOL | 0.60 |
| 11/18/10 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER | 0.40 |
| 11/18/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING DRAFT PROTOCOL | 0.30 |
| 11/18/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING COAST GUARD RELEASE | 0.30 |
| 11/18/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM KIM TUCKER REGARDING IDENTIFICATION OF CLAIMS OUT OF THE RELEASE | 0.10 |
| 11/18/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING MOST RECENT DRAFT OF PROTOCOL | 0.30 |
| 11/18/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING DRAFT PROTOCOL | 0.50 |
| 11/19/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING INFORMATION REGARDING UPCOMING MEETING IN FLORIDA | 0.20 |
| 11/19/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING TALKING POINTS ON DRAFT AND REQUESTING COMMENTS ON SAME | 0.30 |
| 11/19/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING SUGGESTED CHANGES TO TALKING POINTS | 0.20 |
| 11/19/10 | PAJ | EMAIL TO KIM TUCKER REGARDING RELEASES | 0.20 |
| 11/19/10 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER | 0.50 |
| 11/19/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING DRAFT PROTOCOL AND REVISIONS TO SAME | 0.60 |
| 11/19/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING WHOLESALERS AND DISTRIBUTORS | 0.20 |
| 11/19/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING CONFERENCE IN FLORIDA | 0.20 |
| 11/19/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING APPLICATION OF PROTOCOL | 0.50 |
| 11/19/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING DRAFT PROTOCOL, CHANGES TO SAME AND NEXT STEPS TO BE TAKEN | 0.20 |
| 11/22/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING FLORIDA'S DRAFT OF FINAL PROTOCOL WHICH WAS SENT TO FEINBERG | 0.60 |
| 11/22/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING VARIOUS ARTICLES | 0.50 |
| 11/22/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING RELEASE AND PROVIDING INFORMATION SENT TO FLORIDA AG CONCERNING SAME | 0.40 |
| 11/22/10 | PAJ | EMAIL TO MEGAN TERRELL REGARDING UPCOMING AGS' MEETING | 0.20 |
| 11/22/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL | 0.40 |
| 11/22/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING COPY OF | 0.30 |

001200      00203                                    Invoice # 21189      Page      5

| | | CORRESPONDENCE FROM DOJ TO FEINBERG | |
|---|---|---|---|
| 11/22/10 | PAJ | TELEPHONE CONFERENCE WITH TREY PHILLIPS REGARDING PROTOCOL | 0.40 |
| 11/23/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING VARIOUS ARTICLES REGARDING FEINBERG, OIL SPILL AND CLAIMS PROCESS | 0.40 |
| 11/23/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING MODELS | 0.30 |
| 11/23/10 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON REGARDING REVENUE CLAIMS AND PROVIDING REVISED CHART PERTAINING TO SAME | 0.70 |
| 11/23/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING AGS' CONCERNS WITH FINAL PROTOCOL AND ATTEMPTS TO SCHEDULE A CONFERENCE CALL TO DISCUSS SAME | 0.20 |
| 11/23/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING COPIES OF CORRESPONDENCE PERTAINING TO ISSUES OF OFFSETS AND BP'S STATEMENTS REGARDING SAME | 0.40 |
| 11/23/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING CWAG WINTER DINNER | 0.10 |
| 11/23/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING PROPOSED RELEASE AND OPA PROVISION | 0.40 |
| 11/23/10 | PAJ | ANALYSIS OF STATUTES RELATING TO FINAL PROTOCOL | 2.50 |
| 11/23/10 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON REGARDING CONFERENCE CALL AND PROVIDING AGENDA FOR SAME | 0.10 |
| 11/23/10 | PAJ | TELEPHONE CONFERENCE WITH NRDA PARTIES AND STATE REPRESENTATIVES | 1.00 |
| 11/23/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING COPY OF LENGTHY REPORT ON LIABILITY FOR ECNOMIC LOSS, COPY OF CORRESPONDENCE FROM FEINBERG TO AG CALDWELL REGARDING PROTOCOL AND PROVIDING REVISED PROTOCOL | 2.00 |
| 11/23/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING PROPOSED NOTICE TO FLORIDA AG CONCERNING CLAIMANTS FILING CLAIMS | 0.30 |
| 11/23/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CHARTER FISHING AND PROVIDING NARRATIVE SUMMARY PERTAINING TO SAME | 0.40 |
| 11/23/10 | KTB | REVIEW AND ANALYSIS OF FEINBERG LETTER RESPONDING TO SUGGESTED CHANGES TO PROPOSED BP RELEASE DOCUMENT | 0.40 |
| 11/24/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING CALL DETAILS FOR CONFERENCE CALL | 0.10 |
| 11/24/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING MEMO CONTAINING COMMENTS OF ALL AGS AND COPIES OF CORRESPONDENCE FROM EACH AG TO FEINBERG PERTAINING TO PROTOCOL ISSUES | 0.50 |
| 11/24/10 | PAJ | REVIEW OF EMAIL FROM RUSSELL KENT OF FLORDIA REGARDING FLORIDA'S COMMENTS ON PROTOCOL | 0.10 |
| 11/24/10 | PAJ | TELEPHONE CONFERENCE WITH ATTORNEY GENERALS | 0.50 |
| 11/24/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING DRAFT LETTER TO BE SENT TO FEINBERG AND LYNCH FROM ATTORNEY GENERALS REGARDING OUTSTANDING CONCERNS WITH FINAL PROTOCOL | 0.30 |
| 11/24/10 | PAJ | REVIEW OF EMAIL FROM ALABAMA REP APPROVING DRAFT LETTER | 0.10 |
| 11/24/10 | PAJ | REVIEW OF EMAIL FROM FLORIDA REP APPROVING DRAFT LETTER | 0.10 |
| 11/24/10 | PAJ | ADDITIONAL ANALYSIS OF RELEASE ISSUE AND PREPARING MEMO CONCERNING SAME | 3.00 |

001200      00203                                    Invoice # 21189      Page      6

| Date | Atty | Description | Hours |
|---|---|---|---|
| 11/24/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING VALUATION TEMPLETS | 0.30 |
| 11/24/10 | PAJ | REVIEW OF EMAIL FROM MISSISSIPPI REP APPROVING DRAFT LETTER | 0.10 |
| 11/24/10 | PAJ | EMAIL TO MEGAN TERRELL AND ALL AG REPS REGARDING RELEASE ISSUES AND PROVIDING A MEMO ON SAME | 0.10 |
| 11/24/10 | PAJ | PREPARING RESPONSE TO KEN FEINBERG ON LATEST PROTOCOL SUBMISSION | 1.40 |
| 11/24/10 | PAJ | REVIEWING VALUATION MODELS PROVIDING BY STATE | 2.00 |
| 11/24/10 | PAJ | EMAIL TO FEINBERG REGARDING VALUATION MODELS | 0.20 |
| 11/24/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING FINAL JOINT LETTER FROM AGS TO FEINBERG AND LYNCH | 0.20 |
| 11/24/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING LANGUAGE TO BE USED IN LETTERS AND PROTOCOLS | 0.10 |
| 11/24/10 | PAJ | REVIEW OF EMAIL FROM FLORIDA REP REGARDING PRESS ARTICLE | 0.10 |
| 11/24/10 | KTB | REVIEW AND REVISE MEMORANDUM ADDRESSING RELEASE ISSUES | 0.30 |
| 11/24/10 | KTB | REVIEW AND ANALYSIS OF OPA STATUTE VIS-A-VIS BP OIL SPILL | 0.40 |
| 11/27/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING VARIOUS ARTICLES | 0.80 |
| 11/29/10 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG REGARDING COMMENTS ON PROTOCOL, SENDING A REVISED PROTOCOL AND DISCUSSION CONCERNING RELEASE ISSUES | 0.40 |
| 11/29/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING EMAIL FROM KEN FEINBERG AGREEING TO MEETING WITH STATE AGS THIS WEEK | 0.10 |
| 11/29/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING LETTER FROM TOM PERELLI TO KEN FEINBERG | 0.20 |
| 11/29/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING VARIOUS ARTICLES | 0.40 |
| 11/29/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL PROVIDING COPY OF RESPONSE FROM KEN FEINBERG | 0.10 |
| 11/29/10 | PAJ | TELEPHONE CONFERENCE WITH FLORIDA AG'S OFFICE REGARDING RELEASE AND PROTOCOL | 0.70 |
| 11/29/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING MEETING WITH AGS AND RELEASE | 0.40 |
| 11/29/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.30 |
| 11/29/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING OPA AND SUBROGATION PARTS | 0.20 |
| 11/29/10 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER REGARDING RELEASE AND OPA | 0.30 |
| 11/29/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING RELEASE AND PROVIDING DRAFT MEMO PERTAINING TO SAME | 0.60 |
| 11/29/10 | PAJ | TELEPHONE CONFERENCE WITH KANNER REGARDING RELEASE | 0.80 |
| 11/29/10 | PAJ | WORKING ON REVISED RELEASE | 1.20 |
| 11/29/10 | PAJ | PREPARATION OF DRAFT EMAIL RESPONSE TO KEN FEINBERG | 0.50 |
| 11/30/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING ARTICLE REGARDING SETTLEMENT REACHED BETWEEN ALABAMA CONDO DEVELOPER AND BP | 0.20 |
| 11/30/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING DRAFT EMAIL TO FEINBERG | 0.10 |
| 11/30/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL APPROVING DRAFT EMAIL TO FEINBERG | 0.10 |

| 001200 | 00203 | | Invoice # 21189 | Page | 7 |
|---|---|---|---|---|---|
| 11/30/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY AGREEING WITH DRAFT EMAIL TO FEINBERG | | | 0.10 |
| 11/30/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL APPROVING DRAFT EMAIL TO FEINBERG | | | 0.10 |
| 11/30/10 | PAJ | FINALIZED EMAIL TO FEINBERG REGARDING RELEASE ISSUES | | | 0.10 |
| 11/30/10 | PAJ | REVIEW OF EMAILS FROM MEGAN TERRELL REGARDING TOMORROW'S MEETING AND PROVIDING CALL NUMBERS FOR CONFERENCE | | | 0.20 |
| 11/30/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL PROVIDING UPDATE FROM MEETINGS WITH REPRESENTATIVES OF SHRIMPING, CRABBING, CHARTER AND FIN FISH INDUSTRIES AND DISCUSSION REGARDING CHANGES TO MODELS | | | 0.30 |
| 11/30/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FUNDING AGREEMENT AND PROVIDING SAME | | | 0.90 |
| 11/30/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING RELEASE AND PROVIDING MEMO RELATING TO SAME | | | 0.70 |
| 11/30/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL CONFIRMING MEETING TOMORROW WITH AGS, FEINBERG AND BP AND PROVIDING DETAILS FOR SAME | | | 0.10 |
| 11/30/10 | PAJ | EMAIL TO KIM TUCKER REGARDING RELEASE | | | 0.10 |
| 11/30/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING DRAFT PROTOCOL AND PROVIDING CHART CONTAINING COMPARISONS OF DRAFTS | | | 0.60 |

|  |  |  | 66.50 | $21,012.50 |
|---|---|---|---|---|
| PAJ | JUNEAU, PATRICK A. | 60.50 hrs @ | $325.00 /hr | $19,662.50 |
| KTB | BORDELON, KAREN T | 6.00 hrs @ | $225.00 /hr | $1,350.00 |
| | Fee Recap Totals | 66.50 | | $21,012.50 |

## EXPENSES                                                                      Amount

| 11/03/10 | COPYING - 750 COPIES @ $.10 PER COPY | 75.00 |
|---|---|---|
| 11/30/10 | POSTAGE CHARGE | 1.05 |
| | | $76.05 |

## BILLING SUMMARY:

| TOTAL FEES | $21,012.50 |
|---|---|
| TOTAL EXPENSES | $76.05 |
| TOTAL FEES & EXPENSES | $21,088.55 |
| NET BALANCE FORWARD | $11,004.53 |
| **TOTAL NOW DUE** | **$32,093.08** |

STATE OF LOUISIANA

PARISH OF LAFAYETTE

### AFFIDAVIT

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 13th day of December, 2010, at Lafayette, Louisiana.

PATRICK A. JUNEAU

NOTARY PUBLIC
Name Printed: _Felix Cuida_
Notary ID No.: _65333_

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr.*
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan**
Tonya R. Smith

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

*Also licensed in Texas and Washington D.C.
**Also licensed in Texas



12947568770255

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

Writer's Email Address:
paj@juneaudavid.com

CFMS #
97588

January 10, 2011

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

        Re:    State of Louisiana, Oil Spill

Dear Mark:

        Enclosed is my invoice for services through December 31, 2010, with the Affidavit required under LSA - R.S. 39:1521.1.

        With kindest regards, I remain

                                        Sincerely yours,

                                        PATRICK A. JUNEAU

PAJ/fg
Enclosures

approved
2-11-11

RECEIVED

FEB 21 2011

UNDERSECRETARY'S OFFICE

The Harding Center . 1018 Harding Street . Suite 202 . Lafayette, LA 70503
www.juneaudavid.com

STATE OF LOUISIANA

PARISH OF LAFAYETTE

### **<u>AFFIDAVIT</u>**

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 10 day of January, 2011, at Lafayette, Louisiana.

_____
PATRICK A. JUNEAU

_____
NOTARY PUBLIC
Name Printed: <u>Felicia Guidry</u>
Notary ID No.: <u>065233</u>

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

CFMS #
694588

January 5, 2011

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

Invoice #:       21314
Billed Through:  December 31, 2010
Account #:       001200    00203

RE:   STATE OF LOUISIANA OIL SPILL
      OUR FILE: 1200-203

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | December 31, 2010 | $11,472.50 |
| CURRENT EXPENSES THROUGH: | December 31, 2010 | $119.40 |
| TOTAL CHARGES FOR THIS BILL | | $11,591.90 |
| NET BALANCE FORWARD | | $32,093.08 |
| TOTAL NOW DUE | | $43,684.98 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.**
**\* \* PAYABLE UPON RECEIPT\* \***

EXHIBIT
1

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

January 5, 2011

| | |
|---|---|
| LOUISIANA DEPARTMENT OF PUBLIC | Invoice #:        21314 |
| SAFETY AND CORRECTIONS/LOSCO | Billed through:   December 31, 2010 |
| P. O. BOX 66614 | Account #:        001200   00203 |
| BATON ROUGE, LA  70896 | |

RE:  STATE OF LOUISIANA OIL SPILL
     OUR FILE: 1200-203

| | |
|---|---|
| Balance forward from previous invoice | $32,093.08 |
| Net balance forward | $32,093.08 |

## PROFESSIONAL SERVICES

 **Hours**

| Date | Init. | Description | Hours |
|---|---|---|---|
| 12/01/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING COPY OF CORRESPONDENCE FROM FLORDIA LEGAL ADVISORY GROUP REGARDING PROTOCOL AND RELEASE, COPY OF LENGTHY MEMORANDUM REGARDING PROTOCOL AND RELEASE AND NOTICE TO CLAIMANTS REGARDING FILING CLAIMS | 1.60 |
| 12/01/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL PROVIDING UPDATE ON MEETING WITH RESTAURANT AND SEAFOOD PROCESSOR REPS AND DISCUSSION CONCERNING MODELS FOR SAME | 0.30 |
| 12/02/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING AGS' MEETING | 0.30 |
| 12/02/10 | PAJ | EMAIL TO BRADY AND MURRILL REGARDING AGS' MEETING WITH FEINBERG | 0.20 |
| 12/02/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING PROTOCOL | 0.10 |
| 12/02/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING STATUS | 0.40 |
| 12/02/10 | PAJ | REVIEW OF EMAILS FROM LIZ MURRILL AND MEGAN TERRELL REGARDING FEINBERG MEETING AND PROTOCOLS | 0.20 |
| 12/02/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING UNFAIR TRADE PRACTICES | 0.10 |
| 12/02/10 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER REGARDING AGS' MEETING | 0.50 |
| 12/03/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING MEMO FROM FLORIDA LEGAL ADVISORY GROUP | 0.10 |
| 12/06/10 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON REGARDING P | 0.40 |
| 12/07/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING CONFERENCE CALL TODAY WITH AGS, BP AND DOJ | 0.10 |
| 12/07/10 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING TODAY'S CONFERENCE CALL | 0.20 |
| 12/07/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING CALL DETAILS FOR TODAY'S CONFERENCE CALL AND MEMORANDUM PERTAINING TO RELEASE LANGUAGE ISSUES | 0.30 |
| 12/07/10 | PAJ | CONFERENCE CALL WITH AGS, DOJ AND BP ATTORNEYS REGARDING | 0.80 |

001200   00203                              Invoice # 21314      Page    2

RELEASE ISSUES

| | | | |
|---|---|---|---|
| 12/07/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FINAL DAMAGES | 0.10 |
| 12/08/10 | PAJ | EMAIL TO MARK BRADY AND LIZ MURRILL PROVIDING REPORT FROM YESTERDAY'S CONFERENCE CALL WITH AGS, DOJ AND ATTORNEYS FROM ARNOLD & PORTER | 0.30 |
| 12/08/10 | PAJ | REVIEW OF NUMEROUS EMAILS PERTAINING TO WEEKLY TEAM MEETING, ECONOMIC DAMAGES, CHARTS PREPARED AND SUGGESTIONS AND/OR COMMENTS PERTAINING TO SAME | 1.60 |
| 12/09/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING OIL SPILL | 0.10 |
| 12/09/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING ARTICLE REGARDING TO ONGOING DEEPWATER DISASTER | 0.40 |
| 12/09/10 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON REGARDING PARISH COORDINATION EFFORTS AND PROVIDING CHART RELATING TO SAME | 0.40 |
| 12/10/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING FINAL CLAIM FORMS AND REQUESTING OPINION ON SAME | 0.30 |
| 12/10/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING COPY OF FEINBERG'S CORRESPONDENCE TO STATE OF FLORIDA REGARDING GCCF PROCESS AND CONCERNS PERTAINING TO SAME | 0.50 |
| 12/10/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING INVOLVEMENT OF LONG LAW FIRM AND REQUESTING AVAILABILITY FOR MEETING ON MONDAY | 0.20 |
| 12/10/10 | PAJ | EMAIL TO LIZ MURRILL REGARDING MEETING ON MONDAY | 0.10 |
| 12/10/10 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING MEETING ON MONDAY | 0.10 |
| 12/10/10 | PAJ | REVIEW OF EMAIL FROM AMANDA SUTTON SETTING MEETING FOR 11:30 ON MONDAY | 0.10 |
| 12/11/10 | PAJ | REVIEW OF EMAIL FROM KRIS VAN ORSDEL PROVIDING GOLDBERG MEMORANDUM OF LAW PERTAINING TO ECONOMIC LOSS | 1.20 |
| 12/13/10 | PAJ | CONFERENCE IN GOVERNOR'S OFFICE WITH AG STAFF, MURRILL, BRADY, GRAVES AND REPRESENTATIVES OF LONG LAW FIRM AND RETURN TO LAFAYETTE | 5.50 |
| 12/13/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING CLAIMS PROCESS | 0.20 |
| 12/13/10 | PAJ | REVIEW OF EMAIL FROM SKIP BRECHTEL REGARDING COMPENSATION PROGRAM AND PROVIDING RELEASE PERTAINING TO SAME | 0.30 |
| 12/13/10 | PAJ | REVIEW OF EMAIL FROM JOHN MARINI REGARDING COMPENSATION PROGRAM | 0.10 |
| 12/14/10 | PAJ | EMAIL TO AG REPRESENTATIVES REGARDING RELEASE OF FEINBERG AND NEWSPAPER ARTICLE | 0.20 |
| 12/14/10 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON REGARDING | 0.70 |
| 12/14/10 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER REGARDING NOTICE | 0.60 |
| 12/14/10 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON PROVIDING UPDATE FROM AG MEETING | 0.20 |
| 12/14/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING AG NOTICE PERTAINING TO RELEASE AND PROVIDING DRAFT OF SAME | 0.40 |
| 12/14/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING COPY OF CORRESPONDENCE FROM FEINBERG TO AG HOOD REGARDING GCCF ADMINISTRATION | 0.30 |

`001200    00203                                    Invoice # 21314      Page    3

| 12/15/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING MOST RECENT RELEASE | 0.40 |
| 12/15/10 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING RECENT AG MEETING | 0.40 |
| 12/15/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL, DIRECTED TO MEGAN TERRELL, REGARDING STATUS | 0.10 |
| 12/16/10 | PAJ | REVIEW OF EMAILS FROM MARK BRADY REGARDING VARIOUS MATTERS | 0.40 |
| 12/16/10 | PAJ | TELEPHONE CONFERENCE WITH FLORIDA AG'S OFFICE REGARDING NEWS RELEASE | 0.40 |
| 12/17/10 | PAJ | CONFERENCE CALL WITH CLAIMS FACILITY AND OTHER STATES | 0.80 |
| 12/17/10 | PAJ | CONFERENCE CALL WITH MARK BRADY AND ANALYSIS PERSONNEL | 0.50 |
| 12/17/10 | PAJ | REVIEW OF EMAIL FROM RAMESH KOLLURU PROVIDING DETAILS FOR MEETING ON MONDAY AFTERNOON | 0.10 |
| 12/17/10 | PAJ | REVIEW OF NOTICE FROM GULF COAST STATE ATTORNEY GENERALS TO CLAIMANTS | 0.30 |
| 12/17/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING ARTICLES RELATING TO CLAIMS PROCESS AND LAWYER REPRESENTATION | 0.40 |
| 12/17/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM RAMESH KOLLURU REGARDING ITEMS FOR NEXT WEEK'S MEETING | 0.20 |
| 12/17/10 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON REGARDING | 0.40 |
| 12/17/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER REGARDING NOTICE AND AND ARTICLE REGARDING BP BLOWOUT | 0.30 |
| 12/20/10 | PAJ | REVIEW OF EMAIL FROM RAMESH KOLLURU REGARDING CALL-IN DETAILS FOR TODAY'S MEETING AND PROVIDING WORKSHEET RELATING TO CLAIMS DATA | 0.30 |
| 12/20/10 | PAJ | CONFERENCE WITH COMPUTER ANALYSIS AND VARIOUS REPRESENTATIVES OF STATE AGENCIES | 2.80 |
| 12/21/10 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM KRIS VAN ORSDEL REGARDING REVENUE LOSSES | 0.20 |
| 12/21/10 | PAJ | REVIEW OF EMAIL FROM STEPHEN SURACE PROVIDING REVISED NARRATIVES AND MODELS | 1.40 |
| 12/21/10 | PAJ | REVIEW OF EMAIL FROM KRIS VAN ORSDEL REGARDING DATA INPUT | 0.20 |
| 12/21/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING HANDLING OF CLAIMS | 0.20 |
| 12/21/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER REGARDING RECOVERY FROM OIL SPILL AND PAYMENT OF CLAIMS | 0.30 |
| 12/21/10 | PAJ | REVIEW OF EMAIL FROM JOHN MARINI REGARDING DATA INPUT | 0.10 |
| 12/22/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING MOTION TO SUPERVISE AND MEMORANDUM SUPPORTING SAME FILED BY PSC AND INQUIRING INTO MCGOVERN'S ROLE WITH SAID MOTION | 1.20 |
| 12/22/10 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FEINBERG'S HANDLING OF FUND | 0.20 |
| 12/22/10 | PAJ | TELEPHONE CONFERENCE WITH INTERNATIONAL ADJUSTERS REGARDING MODELS | 0.50 |
| 12/23/10 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING STATUS | 0.40 |
| 12/23/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING RECENT MDL | 0.20 |

001200    00203                                    Invoice # 21314        Page      4

|  |  | FILINGS |  |
|---|---|---|---|
| 12/23/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING BP SETTLEMENT WITH GOVERNMENTAL ENTITY | 0.10 |
| 12/23/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING AGS | 0.10 |
| 12/23/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING FILING OF A SUPPORT BRIEF TO MDL FILINGS | 0.10 |
| 12/23/10 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CLAIMANT ISSUES AND REQUESTING LISTING OF SAME | 0.20 |
| 12/23/10 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING LISTING OF CLAIMANT ISSUES | 0.30 |
| 12/23/10 | PAJ | REVIEW OF EMAIL FROM JOHN MARINI REQUESTING LISTING OF FEMA APPLICANTS | 0.10 |
| 12/23/10 | PAJ | REVIEW OF EMAIL FROM KRIS VAN ORSDEL REGARDING FILE FROM GOHSEP | 0.10 |
| 12/23/10 | PAJ | REVIEW OF EMAIL FROM RAMESH KOLLURU REGARDING PARISH, GOVERNMENT AND FEMA CLAIMS | 0.10 |
| 12/27/10 | PAJ | REVIEW OF CORRESPONDENCE FROM ALABAMA GOVERNOR, DIRECTED TO ROBERT DUDLEY, REGARDING FEINBERG AND GCCF | 0.30 |
| 12/27/10 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL PROVIDING COPY OF CORRESPONDENCE FROM ALABAMA GOVERNOR TO BP | 0.10 |
| 12/28/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING ARTCILES REGARDING PAYOUT OF CLAIMS AND MARSHLANDS | 0.40 |
| 12/29/10 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER REGARDING BP COSTS AND STATUS OF OIL SPILL | 0.30 |
| 12/30/10 | PAJ | REVIEW OF CORRESPONDENCE FROM FLORIDA LEGAL ADVISORY GROUP DIRECTED TO FLORDIA OFFICIALS CONCERNING FINAL PROTOCOL AND RELEASE AND RECOMMENDATIONS RELATING TO SAME | 0.90 |

|  |  |  | 35.30 | $11,472.50 |
|---|---|---|---|---|
| PAJ | JUNEAU, PATRICK A. | 35.30 hrs @   $325.00 /hr | $11,472.50 |  |
|  | Fee Recap Totals | 35.30 | $11,472.50 |  |

## EXPENSES                                                                  Amount

| 12/13/10 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA - 130 MILES @ $.48 PER MILE | 62.40 |
|---|---|---|
| 12/13/10 | PATRICK A JUNEAU, JR; MEALS - BATON ROUGE, LA | 9.05 |
| 12/31/10 | COPYING - 469 COPIES @ $.10 PER COPY | 46.90 |
| 12/31/10 | POSTAGE CHARGE | 1.05 |
|  |  | $119.40 |

## BILLING SUMMARY:

|  |  |
|---|---|
| TOTAL FEES | $11,472.50 |
| TOTAL EXPENSES | $119.40 |

001200     00203                                    Invoice # 21314      Page      5

            TOTAL FEES & EXPENSES               $11,591.90

            NET BALANCE FORWARD               $32,093.08

            **TOTAL NOW DUE**                      $43,684.98

Oil Spill
1200-203

```
          WELCOME TO FROSTO
               .
               ...
               ,

ORDER #    0210

   1 LOT-A-BURGR        2.79
   1 *CHEESE*           0.33
   1 ONION RINGS        2.29
   1 SHAKE              2.89
   1  HOL

  FAT IN
    SUBTO              8.30
    TAX       5        0.33
    TAX  .    $        0.42
    TOTA      $        9.05

    CA        $        9.05

          MPLOYEF          14:47

          THANK .
```

Oil Spill

| | | | |
|---|---|---|---|
| **LOUISIANA DEPARTMENT OF PUBLIC SAFETY UNDERSECRETARY'S OFFICE** | | **DATE: 3/16/2011** | |
| **TO:** | David Montagnino | | |
| **FROM:** | Danielle LeBouef | | |
| **RE:** | CFMS #694588 | | |

| | | | |
|---|---|---|---|
| | NOTE & FILE | **X** | **PER OUR CONVERSATION** |
| | NOTE & RETURN TO ME | | PER YOUR REQUEST |
| | RETURN WITH MORE DETAILS | | FOR YOUR APPROVAL |
| | DISCUSS WITH ME | | FOR YOUR INFORMATION |
| | ANSWER | | FOR YOUR COMMENTS |
| | PREPARE REPLY | | SIGNATURE |
| | PREPARE REPLY FOR MY SIGNATURE OF _____ | | INVESTIGATE AND REPORT |
| | TAKE APPROPRIATE ACTION | | HOLD PENDING |
| | EXPEDITE | | APPROVE |
| | CIRCULATE | | COORDINATE |

**COMMENTS:**

David,

Per our conversation, attached is the invoice from Juneau David for the month of January, 2011. Please pay from this copy and I will forward original upon receipt for your files.

Thanks,
Danielle

to Losco 2/15/11

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr.'
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan'†
Tonya R. Smith

_____

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

'Also licensed in Texas and Washington D.C.
"Also licensed in Texas

JUNEAU
DAVID

A Professional Law Corporation

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

Writer's Email Address:
paj@juneaudavid.com

February 8, 2011

CFMS #
694586

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

    Re:    State of Louisiana, Oil Spill

Dear Mark:

    Enclosed is my invoice for services through January 31, 2011, with the Affidavit required under LSA - R.S. 39:1521.1.

    My Accountant tells me that my invoices for services through November 30, 2010 and December 31, 2010 have not been paid. It would be appreciated if you would check into status of payment of these two invoices.

    With kindest regards, I remain

        Sincerely yours,

        PATRICK A. JUNEAU

PAJ/fg
Enclosures

approved   3-15-11

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

CFMS #
94568

February 7, 2011

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA  70896

| | |
|---|---|
| Invoice #: | 21445 |
| Billed Through: | January 31, 2011 |
| Account #: | 001200    00203 |

RE:   STATE OF LOUISIANA OIL SPILL
      OUR FILE:  1200-203

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | January 31, 2011 | $19,500.00 |
| CURRENT EXPENSES THROUGH: | January 31, 2011 | $196.65 |
| TOTAL CHARGES FOR THIS BILL | | $19,696.65 |
| NET BALANCE FORWARD | | $32,680.45 |
| TOTAL NOW DUE | | $52,377.10 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.
* * PAYABLE UPON RECEIPT* ***

EXHIBIT

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

February 7, 2011

| | | |
|---|---|---|
| LOUISIANA DEPARTMENT OF PUBLIC | Invoice #: | 21445 |
| SAFETY AND CORRECTIONS/LOSCO | Billed through: | January 31, 2011 |
| P. O. BOX 66614 | Account #: | 001200   00203 |
| BATON ROUGE, LA 70896 | | |

RE:  STATE OF LOUISIANA OIL SPILL
OUR FILE: 1200-203

| | |
|---|---|
| Balance forward from previous invoice | $32,680.45 |
| Net balance forward | $32,680.45 |

## PROFESSIONAL SERVICES

|  |  |  | Hours |
|---|---|---|---|
| 01/03/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING STATUS | 0.60 |
| 01/03/11 | PAJ | TELEPHONE CONFERENCE WITH BRADY, MURRILL, JACKSON AND STATE REPS | 0.80 |
| 01/04/11 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING FLORIDA LAG CORRESPONDENCE AND RECOMMENDATIONS | 0.20 |
| 01/04/11 | PAJ | REVIEW OF VARIOUS EMAILS FROM KIM TUCKER PROVIDING ARTICLES RELATING TO BP RECOVERY EFFORT, BP MERGER WITH SHELL AND STOCKS | 0.50 |
| 01/05/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING REGARDING BLAME OF OIL SPILL BY OIL SPILL COMMISSION | 0.20 |
| 01/06/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING PROPOSED RESPONSE TO FEINBERG'S RECENT REQUEST TO AG REGARDING OPINION ON STATUTE | 0.40 |
| 01/06/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY REGARDING RESPONSE TO FEINBERG | 0.10 |
| 01/06/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CLAIMS PROCESS ISSUES | 0.10 |
| 01/07/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING RELEASE PERTAINING TO ETHICAL STANDARDS | 0.30 |
| 01/07/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING RELEASE ON ETHICAL STANDARDS | 0.10 |
| 01/07/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING EMAIL FROM MICHAEL DAILEY REGARDING RECENT REQUESTS OF FEINBERG | 0.10 |
| 01/07/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING GCCF'S REPORT ON OVERALL STATUS AS OF DECEMBER 15, 2010 | 1.70 |
| 01/07/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING STATUS AND PENDING FEDERAL COURT ACTION | 0.50 |
| 01/10/11 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING ARTICLES REGARDING LOUISIANA MARSHES AND RELEASE ISSUES | 0.30 |
| 01/10/11 | PAJ | REVIEW OF AMICUS BRIEF FILED ON BEHALF OF FIFTEEN STATES REGARDING SEPARATE GOVERNMENT CASE TRACK | 0.90 |
| 01/10/11 | PAJ | REVIEW OF EMAIL FROM BILLY PLAUCHE REGARDING AMICUS BRIEF | 0.10 |

| | | | Invoice # 21445     Page     2 |
|---|---|---|---|

001200     00203

| 01/10/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING LETTERS AND RESPONSES SENT TO BP OR FEINBERG | 0.20 |
|---|---|---|---|
| 01/11/11 | PAJ | REVIEW OF CORRESPONDENCE FROM AG CALDWELL, DIRECTED TO MARK BRADY, REGARDING | 0.30 |
| 01/12/11 | PAJ | TELEPHONE CONFERENCE WITH DEAN AT NIMSAT INSTITUTE REGARDING DATA | 0.50 |
| 01/12/11 | PAJ | EMAIL TO KIM TUCKER REGARDING COMMUNICATIONS CONCERNING GCCF PROCESS | 0.20 |
| 01/12/11 | PAJ | CONFERENCE WITH PARTIES IN BATON ROUGE REGARDING TEMPLATES AND AVAILABLE INFORMATION AND RETURN TO LAFAYETTE | 5.00 |
| 01/13/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING STATUS | 0.40 |
| 01/14/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING STATUS | 0.70 |
| 01/17/11 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER REGARDING STATUS | 0.50 |
| 01/17/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING STATUS | 0.40 |
| 01/17/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING STATUS | 0.30 |
| 01/17/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING FEINBERG PROCESS AND CONFERENCE CALL TO DISCUSS SAME | 0.10 |
| 01/17/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY REGARDING CONFERENCE CALL TO DISCUSS FEINBERG PROCESS | 0.10 |
| 01/17/11 | PAJ | TELEPHONE CONFERENCE WITH STATE REPRESENTATIVES | 0.60 |
| 01/17/11 | PAJ | REVIEW OF DRAFT JOINT RESPONSE TO PSC'S MOTION TO SUPERVISE EX PARTE COMMUNICATIONS BETWEEN BP AND PUTATIVE CLASS MEMBERS | 1.20 |
| 01/17/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING ACTION AGAINST FEINBERG | 0.10 |
| 01/17/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING FLORIDA EDITS TO REQUEST TO FILE | 0.70 |
| 01/17/11 | PAJ | REVIEWING DOCUMENTS AND WORKING ON DRAFT OF POSITION PAPERS | 2.50 |
| 01/18/11 | PAJ | TELEPHONE CONFERENCE WITH MURRILL REGARDING STATUS | 0.60 |
| 01/18/11 | PAJ | TELEPHONE CONFERENCE WITH FLORIDA AG'S OFFICE | 0.60 |
| 01/18/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING QUESTIONS BY THE PRESS | 0.20 |
| 01/18/11 | PAJ | REVIEW OF AGREEMENT BETWEEN BP AND FEINBERG ROZEN | 3.70 |
| 01/18/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING ARTICLE RELATING TO STRUGGLE OVER CLAIMS PROCEDURES | 0.40 |
| 01/19/11 | PAJ | TELEPHONE CONFERENCE WITH FLORIDA AG REPRESENTATIVE | 0.50 |
| 01/19/11 | PAJ | REVIEWING EXTENSIVE REPLY BRIEF FILED IN FEDERAL COURT WITH EXHIBITS | 3.50 |
| 01/19/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING FILING | 0.30 |
| 01/19/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING SECURITY FOR MEETINGS WITH FEINBERG | 0.20 |
| 01/19/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING FILING OF BRIEFS | 0.20 |
| 01/19/11 | PAJ | REVIEW OF PSC'S MEMORANDUM IN SUPPORT OF MOTION TO SUPERVISE EX PARTE COMMUNICATIONS BETWEEN DEFENDANT AND CLASS MEMBERS | 1.00 |
| 01/19/11 | PAJ | EMAIL TO BRADY AND MURRILL REGARDING PLAINTIFFS' REPLY BRIEF | 0.10 |

| 001200 | 00203 | | Invoice # 21445 | Page | 3 |
|---|---|---|---|---|---|

| 01/19/11 | PAJ | REVIEW OF ARTICLE REGARDING FILING FINAL CLAIMS | 0.20 |
|---|---|---|---|
| 01/19/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING STATE OF INTEREST AND REQUEST FOR DELAY | 0.90 |
| 01/20/11 | PAJ | REVIEW OF ARTICLE REGARDING FINAL PAYMENTS | 0.20 |
| 01/20/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING COMMON BENEFIT | 0.50 |
| 01/21/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING ARTICLE REGARDING FEINBERG'S SALARY | 0.20 |
| 01/24/11 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING VARIOUS ARTICLES | 0.60 |
| 01/24/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING OYSTER CLAIM AND PROVIDING DOCUMENTS PERTAINING TO SAME | 0.40 |
| 01/25/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FLORIDA'S STATUS, MISSISSIPPI'S STATEMENT OF INTEREST, PROVIDING CORRESPONDENCE FROM MS AG TO TEXAS AG, STATEMENT OF INTEREST AND LENGTHY EXHIBIT TO SAME | 1.90 |
| 01/25/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FUND BALANCE | 0.20 |
| 01/25/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING CLAIMS PROCESS | 0.10 |
| 01/25/11 | PAJ | REVIEW OF EMAIL FROM BILLY PLAUCHE REGARDING OYSTER CLAIM AND REVIEW OF DOCUMENTS PERTAINING TO SAME | 0.40 |
| 01/26/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING OPA AND PROVIDING UPDATED MEMO PERTAINING TO SAME | 0.50 |
| 01/26/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING PROPOSED LETTER TO PRESIDENT PERTAINING TO GCCF AND ISSUES REGARDING SAME | 0.40 |
| 01/26/11 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING ARTICLES RELATING TO ALABAMA AG PURSUING LAWSUIT AGAINST BP | 0.30 |
| 01/26/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING GCCF PROCESS AND PROVIDING PRESENTATIONS OF MCGOVERN AND FEINBERG | 1.30 |
| 01/26/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING THE PRESIDENT'S STATE OF UNION ADDRESS AND LACK OF REFERENCE TO OIL SPILL | 0.30 |
| 01/26/11 | PAJ | TELEPHONE CONFERENCE WITH FLORIDA AG OFFICE | 0.60 |
| 01/26/11 | PAJ | REVIEW OF OVERALL STATUS REPORT OF GCCF AND PAYMENT OF INTERIM CLAIMS | 2.60 |
| 01/26/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.20 |
| 01/26/11 | PAJ | REVIEW OF BP'S EMERGENCY MOTION FOR THE COURT TO DETERMINE THAT PLAINTIFFS' EMERGENCY MOTION FOR PRELIMINARY INJUNCTION IS MOOT AND TO SET ASIDE THE PRELIMINARY INJUNCTION HEARING, OR CONTINUE THE PRELIMINARY INJUNCTION HEARING FOR 30 DAYS | 0.90 |
| 01/26/11 | PAJ | CONFERENCE WITH MARK BRADY REGARDING STATUS | 1.40 |
| 01/27/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING SENATE HEARING TODAY AND ISSUES TO BE RAISED AT SAME | 0.20 |
| 01/27/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING OPA AND QUESTIONS TO BE ASKED TO FEINBERG DURING HEARING | 0.40 |
| 01/27/11 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER | 0.30 |
| 01/27/11 | PAJ | REVIEW OF ARTICLE REGARDING QUICK PAYMENTS | 0.30 |
| 01/27/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING ISSUES TO BE PRESENTED TO FEINBERG AND PROVIDING BACKGROUND ON SAME | 0.30 |
| 01/27/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING NEXT SENATE | 0.10 |

| 001200 | 00203 | | Invoice # 21445 | Page | 4 |
|---|---|---|---|---|---|
| | | HEARING | | | |
| 01/27/11 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING RECENT RELEASE FROM GCCF REGARDING METHODOLOGY AND ELIGIBILITY CRITERIA FOR FINAL AND INTERIM PAYMENTS | | | 0.30 |
| 01/27/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING PROCESSING CLAIMS | | | 0.10 |
| 01/28/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING FILING OF AN AMICUS BRIEF | | | 0.20 |
| 01/28/11 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER REGARDING STATEMENT OF INTEREST AND PROVIDING DRAFTS OF SAME | | | 1.80 |
| 01/28/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING ALABAMA STATUS CONFERENCE | | | 0.10 |
| 01/29/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING DRAFTS AND FILING SAME | | | 0.20 |
| 01/29/11 | PAJ | REVIEW OF PROPOSED MEMO OF LAW ON PARENS PATRIAE | | | 0.50 |
| 01/29/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING REPORTS OF GCCF OVERALL STATUS, FLORIDA STATUS REPORTS AND MEMO OF LAW IN SUPPORT OF STATEMENT OF INTEREST OF MISSISSIPPI | | | 1.70 |
| 01/30/11 | PAJ | REVIEW OF UPDATED STATISTICS ON CLAIMS | | | 0.20 |
| 01/30/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING ISSUES WITH MS FILING | | | 0.30 |
| 01/31/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | | | 0.50 |
| 01/31/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL | | | 0.50 |
| 01/31/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING DRAFT MOTION ON BEHALF OF THE STATE AND REQUEST FOR INPUT ON SAME | | | 0.40 |
| 01/31/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING DRAFT MOTION | | | 0.40 |
| 01/31/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING UNFULFILLED CLAIMS | | | 0.30 |
| 01/31/11 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER | | | 0.80 |
| 01/31/11 | PAJ | PREPARING EDITS TO DRAFT OF MOTION AND EMAIL TO LIZ MURRILL REGARDING SAME | | | 2.50 |
| 01/31/11 | PAJ | SUBSEQUENT TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING FILINGS | | | 0.30 |
| 01/31/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING REVISED DRAFT MOTION AND INQUIRIES PERTAINING TO SAME | | | 0.50 |
| 01/31/11 | PAJ | REVIEW OF EMAIL FROM TOM SIMS REGARDING DRAFT MOTION AND PROVIDING GCCF STATS STATED IN THE MOTION | | | 0.30 |
| 01/31/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING DRAFT MOTION AND THOUGHTS ON SAME | | | 0.40 |
| | | | 60.00 | | $19,500.00 |

| PAJ | JUNEAU, PATRICK A. | 60.00 hrs @ | $325.00 /hr | $19,500.00 |
|---|---|---|---|---|
| | Fee Recap Totals | 60.00 | | $19,500.00 |

## EXPENSES                                                                   Amount

| 01/12/11 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA - 130 MILES @ $0.48 PER MILE | 62.40 |
|---|---|---|

001200    00203                                    Invoice # 21445      Page      5

01/31/11    COPYING - 1332 COPIES @ $.10 PER COPY                              133.20
01/31/11    POSTAGE CHARGE                                                       1.05
                                                                             $196.65


**BILLING SUMMARY:**

    TOTAL FEES                      $19,500.00

    TOTAL EXPENSES                     $196.65

    TOTAL FEES & EXPENSES           $19,696.65

    NET BALANCE FORWARD             $32,680.45

    **TOTAL NOW DUE**               **$52,377.10**

STATE OF LOUISIANA

PARISH OF LAFAYETTE

## AFFIDAVIT

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 8th day of February, 2011, at Lafayette, Louisiana.

PATRICK A JUNEAU

NOTARY PUBLIC
Name Printed: Felicia Guidry
Notary ID No.: 065233



Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr.'
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan"
Tonya R. Smith

JUNEAU DAVID
A Professional Law Corporation

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

Writer's Email Address:
paj@juneaudavid.com

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

'Also licensed in Texas and Washington D.C.
"Also licensed in Texas

CFMS
W145888

March 3, 2011

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

Re:    State of Louisiana, Oil Spill

Dear Mark:

Enclosed is my invoice for services through February 28, 2011, with the Affidavit required under LSA - R.S. 39:1521.1.

With kindest regards, I remain

Sincerely yours,

PATRICK A. JUNEAU

PAJ/fg
Enclosures

approved by Mun G. R
4-11-11

RECEIVED

APR 14 2011

UNDERSECRETARY'S OFFICE

The Harding Center . 1018 Harding Street . Suite 202 . Lafayette, LA 70503
www.juneaudavid.com

STATE OF LOUISIANA

PARISH OF LAFAYETTE

### **AFFIDAVIT**

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 3rd day of March, 2011, at Lafayette, Louisiana.

_____
PATRICK A. JUNEAU

_____
NOTARY PUBLIC
Name Printed: Felicia Guidry
Notary ID No.: 065233

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

CFMS
694588

March 2, 2011

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | |
|---|---|
| Invoice #: | 21563 |
| Billed Through: | February 28, 2011 |
| Account #: | 001200   00203 |

RE:   STATE OF LOUISIANA OIL SPILL
      OUR FILE: 1200-203

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | February 28, 2011 | $33,502.00 |
| CURRENT EXPENSES THROUGH: | February 28, 2011 | $404.10 |
| TOTAL CHARGES FOR THIS BILL | | $33,906.10 |
| NET BALANCE FORWARD | | $31,288.55 |
| TOTAL NOW DUE | | $65,194.65 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.**
**\* \* PAYABLE UPON RECEIPT\* \***

**EXHIBIT**

tabbies®

1

# JUNEAU DAVID

A Professional Law Corporation
P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

March 2, 2011

LOUISIANA DEPARTMENT OF PUBLIC

SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA  70896

| | |
|---|---|
| Invoice #: | 21563 |
| Billed through: | February 28, 2011 |
| Account #: | 001200   00203 |

RE:   STATE OF LOUISIANA OIL SPILL
OUR FILE: 1200-203

| | |
|---|---|
| Balance forward from previous invoice | $52,377.10 |
| Less payments received since previous invoice | $21,088.55 |
| Net balance forward | $31,288.55 |

## PROFESSIONAL SERVICES

| | | | Hours |
|---|---|---|---|
| 02/01/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING MS MEMO OF LAW AND PROVIDING DRAFT OF SAME | 0.70 |
| 02/01/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING $10 MILLION PAYMENT OF CLAIM AND EDITS TO MS MEMO PERTAINING TO SAME | 0.50 |
| 02/01/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING ANOTHER REVISED DRAFT OF JOINDER MOTION | 0.50 |
| 02/01/11 | PAJ | EMAILS FROM LIZ MURRILL REGARDING COMMUNICATIONS TO AND FROM KEN FEINBERG AND REQUESTING SUMMARY AND TIMELINE OF SAME | 0.20 |
| 02/01/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING TIMELINE AND SUMMARY REQUEST | 0.30 |
| 02/01/11 | PAJ | EMAIL TO LIZ MURRILL REGARDING OUTSTANDING ISSUES AND SUMMARY OF DECEMBER MEETING WITH LONG FIRM | 0.30 |
| 02/01/11 | PAJ | REVIEW OF FILED MEMORANDUM OF MISSISSIPPI AND EXHIBITS TO SAME | 1.80 |
| 02/01/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING FINALIZED NOTICE OF JOINDER | 0.20 |
| 02/01/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING COMPENSATION MODELS | 0.20 |
| 02/01/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING FLORDIA'S ISSUES WITH GCCF AND PROVIDING ARTICLE FROM PALM BEACH POST RELATING TO SAME | 0.30 |
| 02/01/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.30 |
| 02/01/11 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER REGARDING MISSISSIPPI FILING | 0.80 |
| 02/02/11 | PAJ | REVIEW OF ARTICLE REGARDING BP STOCKS | 0.20 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING TRUST AGREEMENT | 0.30 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING STATUS OF MS FILING AND PROVIDING CURRENT VERSION OF MEMO | 0.80 |
| 02/02/11 | PAJ | REVIEW OF FILED NOTICE OF JOINDER, WITH VARIOUS ATTACHED | 1.00 |

001200     00203                                        Invoice # 21563      Page     2

EXHIBITS

| Date | | Description | Hours |
|------|------|-------------|-------|
| 02/02/11 | PAJ | REVIEW OF ARTICLE REGARDING CLAIM CALCULATIONS BEING BASE UPON FUTURE LOSSES | 0.20 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM KEN FEINBERG PROVIDING COPY OF GCCF ANNOUNCEMENT OF PAYMENT OPTIONS, ELIGIBILITY AND SUBSTANTIATION CRITERIA AND FINAL PAYMENT METHODOLOGY | 0.70 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM KRISTY NICHOLS REGARDING ANALYSIS OF GCCF DOCUMENT | 0.10 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING ANALYSIS OF GCCF DOCUMENT AND PUBLIC COMMENT PERIOD ON SAME | 0.10 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING STATUS OF PROVIDING INITIAL COMMENTS AND IN DEPTH ANALYSIS OF GCCF DOCUMENT | 0.10 |
| 02/02/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM LIZ MURRILL REGARDING GCCF DOCUMENT | 0.10 |
| 02/02/11 | PAJ | REVIEW OF EMAILS FROM MARK BRADY AND LIZ MURRILL REGARDING INITIAL REVIEW OF GCCF DOCUMENT AND COMMENTS PERTAINING TO SAME | 0.60 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING REPORT PERTAINING TO RECOVERY OF GULF AND PROVIDING COMMENTS ON GCCF DOCUMENT AND RESPONSE TO SAME | 0.50 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON REGARDING GCCF METHODOLOGY AND PROVIDING INITIAL REACTIONS AND QUESTIONS PERTAINING TO SAME | 0.50 |
| 02/02/11 | PAJ | REVIEW OF STATEMENT OF INTEREST FILED ON BEHALF OF FLORIDA | 0.40 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING PROPOSED STATEMENT REGARDING GCCF ANNOUNCEMENT AND REQUESTING COMMENTS OR SUGGESTIONS ON SAME | 0.40 |
| 02/02/11 | PAJ | EMAIL TO LIZ MURRILL REGARDING PROPOSED RESPONSE TO GCCF ANNOUNCEMENT AND COMMENTS PERTAINING TO INITIAL REVIEW OF SAME | 0.20 |
| 02/02/11 | PAJ | REVIEW OF ARTICLES REGARDING ALABAMA AG AND RESIDUALS FROM OIL SPILL FOUND IN GULF | 0.40 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING SYNOPSIS ON COMPENSATION MODELS | 0.20 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING ECONOMIC EXPERT | 0.10 |
| 02/02/11 | PAJ | REVIEW OF CORRESPONDENCE FROM MISSISSIPPI AG, DIRECTED TO PRESIDENT OBAMA, REGARDING BP COMPLYING WITH OPA | 0.40 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM ALLAN KANNER REGARDING ECONOMIC EXPERT | 0.10 |
| 02/02/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING METHODOLOGY AND PROVIDING COMMENTS PERTAINING TO SAME | 0.60 |
| 02/03/11 | PAJ | REVIEW OF EMAIL FROM ALLAN KANNER REGARDING GULF RECOVERY REPORT AND PROVIDING COPY OF SAME | 2.80 |
| 02/03/11 | PAJ | REVIEW OF EMAIL FROM THOMAS SIMS REGARDING ORDER ON MOTION TO SUPERVISE GCCF, DISCUSSION CONCERNING SAME AND PROVIDING COPY OF ORDER AND REASONS | 1.00 |
| 02/03/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING COMPLETELY FILED NOTICE OF JOINDER, WITH VARIOUS EXHIBITS | 0.80 |
| 02/03/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING METHODOLOGY | 0.10 |

| `001200` | 00203 | | Invoice # 21563   Page   3 |
|---|---|---|---|
| 02/03/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING RELEASE | 0.30 |
| 02/04/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING MEETING ON MONDAY WITH GCCF AND KRIS KIRKPATRICK | 0.20 |
| 02/04/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING DRAFTING A SUPPLEMENTAL BRIEF IN RESPONSE TO JUDGE BARBIER'S RULING | 0.10 |
| 02/04/11 | PAJ | REVIEW OF EMAIL FROM TREY PHILLIPS REGARDING MEETING WITH GCCF | 0.10 |
| 02/04/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING DRAFT MEMO OF ANALYSIS ON METHODOLOGY | 1.10 |
| 02/04/11 | PAJ | REVIEW OF USDOJ'S CORRESPONDENCE TO FEINBERG REGARDING GCCF PROCESS AND REQUIREMENTS OF OPA | 0.30 |
| 02/04/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING MEETING WITH AG AND GCCF | 0.30 |
| 02/05/11 | PAJ | REVIEW OF VARIOUS ARTICLES | 0.60 |
| 02/07/11 | PAJ | CONFERENCE WITH AG STAFF, BRADY AND REPRESENTATIVES OF LONG LAW FIRM IN BATON ROUGE AND RETURN TRAVEL TO LAFAYETTE | 5.50 |
| 02/07/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING DRAFT BRIEF ON BEHALF OF MS IN RESPONSE TO COURT'S RECENT ORDER | 1.60 |
| 02/08/11 | PAJ | REVIEW OF VARIOUS ARTICLES RELATING TO FEINBERG, CLAIMS PROCESS AND JUDGE'S RULING | 0.90 |
| 02/08/11 | PAJ | REVIEW OF ARTICLES REGARDING CLAIM CONCERNS, GRAND ISLE BUSINESSES AND FEINBERG'S RESPONSES TO RECENT QUESTIONS | 1.00 |
| 02/09/11 | PAJ | WORKING ON BRIEF FOR COURT | 5.00 |
| 02/09/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.40 |
| 02/09/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING SYNOPSIS OF MODELS | 0.20 |
| 02/09/11 | PAJ | REVIEW OF EMAILS FROM MARK BRADY PROVIDING COMMENTS ON GCCF ANNOUCEMENT AND COMMENTS ON PAYMENT OPTIONS ELIGIBILITY AND CRITERIA FOR FINAL PAYMENT METHODOLOGY | 1.50 |
| 02/09/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING EMAIL FROM BILL JACKSON PERTAINING TO DRAFT RELEASE, RECENT MEETINGS AND MDL ACTION | 0.50 |
| 02/09/11 | PAR | REVIEW OF EMAIL FROM MARK BRADY REGARDING RESPONSE TO BARBIER'S ORDER | 0.10 |
| 02/09/11 | PAR | EMAIL TO MARK BRADY REGARDING RESPONSE TO JUDGE BARBIER'S ORDER | 0.10 |
| 02/09/11 | KTB | REVIEW ORDER AND REASONS ISSUED BY JUDGE BARBIER ON 2/2/11 | 0.50 |
| 02/09/11 | KTB | REVIEW OF STATEMENT OF INTEREST ON BEHALF OF THE STATE OF MISSISSIPPI AND MEMORANDUM OF AUTHORITIES IN SUPPORT OF STATEMENT OF INTEREST ON BEHALF OF THE STATE OF MISSISSIPPI RE PREPARATION OF RESPONSE TO JUDGE BARBIER'S ORDER OF 2/2/11 | 1.20 |
| 02/09/11 | KTB | REVIEW NOTICE OF JOINDER IN MOTION TO SUPERVISE FILED ON BEHALF OF THE STATE OF LOUISIANA RE PREPARATION OF MEMORANDUM IN RESPONSE TO JUDGE BARBIER'S ORDER OF 2/2/11 | 0.50 |
| 02/09/11 | KTB | REVIEW BRIEF OF ATTORNEY GENERAL OF THE STATE OF MISSISSIPPI IN RESPONSE TO THE COURT'S 2/2/11 ORDER | 0.80 |
| 02/09/11 | KTB | REVIEW PROPOSED RELEASE DRAFTED BY BP REGARDING FINAL PAYMENT FOR MEMORANDUM IN RESPONSE TO JUDGE'S ORDER | 0.40 |

| 001200 | 00203 | | Invoice # 21563 | Page | 4 |

| 02/09/11 | KTB | REVISE AND EDIT SECTION OF MEMORANDUM REGARDING RECOMMENDATIONS ON BEHALF OF THE STATE OF LOUISIANA | 0.30 |
| 02/09/11 | KTB | DRAFTING AND REVISING MEMORANDUM ON BEHALF OF THE STATE OF LOUISIANA IN RESPONSE TO JUDGE BARBIER'S FEBRUARY 2, 2011 ORDER RE: OPA CHALLENGES TO BP CLAIMS PROCESS | 2.50 |
| 02/10/11 | PAJ | EMAIL TO BRADY, MURRILL, KANNER AND PHILLIPS REGARDING DRAFT MEMO TO COURT AND PROVIDING COPY OF SAME WITH REQUEST FOR COMMENTS | 0.20 |
| 02/10/11 | PAJ | REVIEW OF EMAIL FROM ALLAN KANNER REGARDING DEADLINE TO FILE RESPONSE MEMO | 0.10 |
| 02/10/11 | PAJ | REVIEW OF EMAIL FROM ALLEN KANNER'S OFFICE PROVIDING COPY OF COURT ORDER EXTENDING DEADLINE TO SUBMIT BRIEF AND DISCUSSION CONCERNING COMMENTS ON SAME | 0.20 |
| 02/10/11 | PAJ | REVIEW OF EMAIL FROM ALLAN KANNER REGARDING DRAFT MEMO AND PROVIDING THOUGHTS ON SAME | 0.30 |
| 02/10/11 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING ARTICLES REGARDING HEALTH PROBLEMS FROM OIL SPILL AND BP WITHHOLDING MONEY | 0.40 |
| 02/10/11 | KTB | REVIEW OF ORDER ISSUED BY JUDGE BARBIER EXTENDING DEADLINE FOR FILING MEMORANDA IN RESPONSE TO THE ORDER OF 2/2/11 | 0.20 |
| 02/11/11 | PAJ | CONTINUED WORKING ON BRIEF | 1.80 |
| 02/11/11 | PAJ | REVIEW OF ARTICLES REGARDING METHOD FOR CALCULATING CLAIMS AND EXPERT REPORTS | 0.50 |
| 02/12/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING BRIEFING | 0.30 |
| 02/13/11 | PAJ | REVIEW OF ARTICLE REGARDING ECONOMY | 0.30 |
| 02/13/11 | PAJ | REVISIONS TO BRIEF | 2.50 |
| 02/14/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING SPILL FUND | 0.30 |
| 02/14/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM KIM TUCKER REGARDING BP POST | 0.10 |
| 02/14/11 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER | 0.60 |
| 02/14/11 | PAJ | EMAIL TO LIZ MURRILL REGARDING DRAFT MEMO | 0.10 |
| 02/14/11 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL PROVIDING COMMENTS TO MEMO IN RESPONSE TO COURT ORDER | 0.70 |
| 02/14/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY'S OFFICE REGARDING MEETING THIS AFTERNOON | 0.10 |
| 02/14/11 | PAJ | MERGES OF AG COMMENTS TO DRAFT BRIEF | 0.80 |
| 02/14/11 | PAJ | CONFERENCE WITH MARK BRADY AND LIZ MURRILL IN BATON ROUGE REGARDING BRIEFING AND TEMPLATES AND RETURN TO LAFAYETTE | 5.50 |
| 02/15/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING COMMENTS AND EDITS ON DRAFT MEMO | 0.60 |
| 02/15/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING AP'S ARTICLE ON CLAIMS PROCESS | 0.20 |
| 02/15/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING INTERVIEWS OF TAC | 0.20 |
| 02/15/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CLAIMS BASED ON FISHING LICENSES | 0.40 |
| 02/15/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING ISSUES AND | 0.30 |

001200   00203                                      Invoice # 21563       Page     5

CLAIMS

| Date | | Description | Hours |
|---|---|---|---|
| 02/15/11 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER REGARDING CLAIM FUND AND REPORTS AND PROVIDING ARTICLES ON SAME | 0.50 |
| 02/15/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING EMAIL FROM BILL JACKSON CONTAINING PROPOSED REVISED TEXT RELATING TO THE METHODOLOGY SECTION OF MEMO | 0.50 |
| 02/15/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING DRAFT RESPONSE TO GCCF'S METHODOLOGY | 1.00 |
| 02/15/11 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING STATUS OF MEMO TO BE FILED | 0.10 |
| 02/15/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING MEMO TO BE FILED | 0.10 |
| 02/15/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MEGAN TERRELL REGARDING MEMO TO BE FILED | 0.10 |
| 02/15/11 | PAJ | ASSEMBLING VARIOUS SUGGESTIONS AND INPUT AND PREPARING PROPOSED FINAL BRIEF | 2.00 |
| 02/16/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING INQUIRIES PERTAINING TO FINAL DRAFT MEMO | 0.10 |
| 02/16/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING COMMENTS TO BRIEF FROM LAWRENCE MARINO AND BILLY PLAUCHE AND PROVIDING DRAFT BRIEF INCLUDING SAME | 0.80 |
| 02/16/11 | PAJ | REVIEW OF CORRESPONDENCE FROM SENATOR SHELBY, DIRECTED TO KEN FEINBERG, REGARDING METHODOLOGY AND CLAIMS PROCESS | 0.30 |
| 02/16/11 | PAJ | REVIEW OF EMAILS FROM BRADY, MURRILL AND JACKSON REGARDING VIETNAMESE SUBSISTENCE USE CLAIMS | 0.50 |
| 02/16/11 | PAJ | REVIEW OF ARTICLES REGARDING QUICK PAY CLAIMS AND ATTORNEY BECNEL'S CHALLENGE OF JUDGE BARBIER'S AUTHORITY OVER THE GCCF | 0.60 |
| 02/16/11 | PAJ | REVISIONS TO DRAFT BRIEF TO INCORPORATE RECENT CHANGES | 0.60 |
| 02/16/11 | PAJ | EMAIL TO LIZ MURRILL REGARDING DRAFT BRIEF | 0.20 |
| 02/16/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING DRAFT BRIEF AND CHANGES TO SAME | 0.70 |
| 02/16/11 | PAJ | EMAIL TO LIZ MURRILL PROVIDING FINAL DRAFT BRIEF | 0.10 |
| 02/16/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING RESPONSE TO FEINBERG | 0.30 |
| 02/16/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL REGARDING RESPONSE TO FEINBERG | 0.30 |
| 02/16/11 | PAJ | REVIEW OF VARIOUS EMAILS FROM BRADY, MURRILL AND TERRELL REGARDING RESPONSE LETTER TO FEINBERG REGARDING METHODOLOGY | 0.40 |
| 02/16/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING GCCF DENIAL LETTER AND PROVIDING COPY OF SAME | 0.30 |
| 02/16/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING RESPONSE TO KEN FEINBERG ON GCCF METHODOLOGY | 0.50 |
| 02/16/11 | PAJ | EMAIL TO KEN FEINBERG RESPONDING TO GCCF METHODOLOGY | 0.20 |
| 02/17/11 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING DRAFT BRIEF, COMMENTS ON SAME AND PROVIDING REVISED DRAFT | 0.60 |
| 02/17/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING CHANGES TO DRAFT BRIEF AND FILING OF SAME | 0.20 |

| 001200 | 00203 | | Invoice # 21563   Page   6 | |
|---|---|---|---|---|
| 02/17/11 | PAJ | EMAIL TO MEGAN TERRELL REGARDING DRAFT BRIEF AND FILING | | 0.20 |
| 02/17/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MEGAN TERRELL REGARDING DRAFT BRIEF | | 0.10 |
| 02/17/11 | PAJ | TELEPHONE CONFERENCE WITH MEGAN TERRELL REGARDING FINAL BRIEF | | 0.20 |
| 02/17/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING SUBMISSION TO KEN FEINBERG | | 0.30 |
| 02/17/11 | PAJ | REVIEW OF FILE STAMPED MEMORANDUM IN SUPPORT OF JUDGE BARBIER'S ORDER ON BEHALF OF THE STATE OF LOUISIANA | | 0.30 |
| 02/17/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING FEINBERG'S PAYMENT PLAN AND BP'S OPINION ON SAME | | 0.30 |
| 02/17/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING BP'S OPINION ON FEINBERG PAYMENTS AND PROVIDING COMMENTS ON METHODOLOGY | | 0.80 |
| 02/17/11 | PAJ | REVIEW OF CORRESPONDENCE FROM CHIEF FINANCIAL OFFICER OF FLORIDA, DIRECTED TO FEINBERG, REGARDING PROPOSED METHODOLOGY AND PROVIDING INPUT FROM VARIOUS CLAIMANTS ON SAME | | 1.00 |
| 02/17/11 | PAJ | REVIEW OF ARTCILE REGARDING FEINBERG AND HANDLING OF FUND | | 0.20 |
| 02/18/11 | PAJ | REVIEW OF STATEMENT OF INTEREST FILED ON BEHALF OF FLORIDA | | 0.70 |
| 02/18/11 | PAJ | REVIEW OF SUPPLEMENTAL BRIEF AND EXHIBIT ON BEHALF OF CAMERON CONCERNING GCCF RELEASE PRACTICES | | 1.20 |
| 02/18/11 | PAJ | REVIEW OF EMAIL FROM JOHN MARINI REGARDING AVAILABLE DATES FOR A MEETING WITH THE GCCF CONSULTANTS | | 0.10 |
| 02/18/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING MEETING WITH THE GCCF CONSULTANTS | | 0.10 |
| 02/18/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING ISSUANCE OF METHODOLOGY | | 0.20 |
| 02/18/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING BRIEFS FILED BY DOJ AND ALABAMA | | 0.20 |
| 02/19/11 | PAJ | REVIEW OF BRIEFING AND MEMORANDUM ON BEHALF OF STATE OF MISSISSIPPI AND VARIOUS EXHIBITS ATTACHED TO SAME | | 3.60 |
| 02/20/11 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER PROVIDING ARTICLES RELATING TO FEINBERG AND STUDIES | | 0.50 |
| 02/20/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING PAYMENTS | | 0.10 |
| 02/21/11 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER | | 0.80 |
| 02/21/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER PROVIDING DRAFT SUPPLEMENTAL AUTHORITIES ON BEHALF OF MISSISSIPPI | | 0.60 |
| 02/21/11 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING BRIEFS FILED BY PSC AND FEINBERG | | 0.20 |
| 02/21/11 | PAJ | REVIEW OF STATEMENT ON BEHALF OF UNITED STATES REGARDING COURT'S FEBRUARY 2, 2011 ORDER | | 0.50 |
| 02/21/11 | PAJ | REVIEW OF BRIEF ON BEHALF OF STATE OF ALABAMA, WITH EXHIBITS | | 2.50 |
| 02/21/11 | PAJ | REVIEW OF MOTION, AMICUS BRIEF AND DECLARATION ON BEHALF OF KEN FEINBERG | | 2.00 |
| 02/21/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING INFORMATION TO BE REQUESTED FROM NPFC | | 0.30 |
| 02/22/11 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER | | 0.50 |

`001200    00203                              Invoice # 21563      Page      7

| Date | | Description | Hours |
|---|---|---|---|
| 02/22/11 | PAJ | REVIEW OF JOINT MOTION TO ENTER STIPULATED ORDER GOVERNING DEFENDANTS' RESPONSES' TO COMPLAINTS FILED ON BEHALF OF ALABAMA | 1.50 |
| 02/22/11 | PAJ | REVIEW OF STIPULATED ORDER GOVERNING DEFENDANTS' RESPONSES TO COMPLAINTS | 0.20 |
| 02/22/11 | PAJ | REVIEW OF BP'S BRIEF IN OPPOSITION TO PLAINTIFF'S EX PARTE MOTION FOR COURT APPROVAL OF PROPOSED NOTICE | 2.80 |
| 02/22/11 | PAJ | REVIEW OF PLAINTIFFS' SUPPLEMENTAL MEMO CONCERNING BP'S FAILURE TO COMPLY WITH THE MANDATES OF OPA | 3.40 |
| 02/22/11 | PAJ | REVIEW OF EMAIL FROM JOHN MARINI REGARDING DATES TO MEET WITH THE GCCF CONSULTANTS | 0.10 |
| 02/22/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY'S OFFICE REGARDING DATES TO MEETING WITH THE GCCF CONSULTANTS | 0.10 |
| 02/23/11 | PAJ | REVIEW OF EMAILS FROM JOHN MARINI AND MARK BRADY CONFIRMING MEETING WITH THE GCCF CONSULTANTS FOR MARCH 1, 2011 AT 3:00 PM IN BATON ROUGE | 0.10 |
| 02/23/11 | PAJ | REVIEWING FILING OF STATE AG WITH SUPPORTING DOCUMENTATION | 2.70 |
| 02/23/11 | PAJ | REVIEW OF BP'S SUPPLEMENTAL MEMO REGARDING OPA AND THE GCCF | 1.80 |
| 02/23/11 | PAJ | EMAIL TO MARK BRADY AND JOHN MARINI REGARDING MEETING WITH THE GCCF CONSULTANTS | 0.10 |
| 02/24/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING REALTORS BEING COVERED UNDER GCCF | 0.40 |
| 02/24/11 | PAJ | REVIEW OF MOTION FOR RECONSIDERATION OF FEBRUARY 16, 2010 ORDER FILED ON BEHALF OF CERTAIN PLAINTIFFS | 0.30 |
| 02/24/11 | PAJ | REVIEW OF NUMEROUS ARTCILES REGARDING TO FEINBERG, PAYMENTS, RELEASE ISSUES AND PUSH FOR JUDGE TO TAKE OVER GCCF | 0.90 |
| 02/24/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING OPA AND CAMERON'S POSITION | 0.20 |
| 02/27/11 | PAJ | REVIEW OF ARTICLES REGARDING ANIMAL DEATHS, INTERIM CLAIMS AND HEALTH TOLL OF OIL SPILL | 0.60 |
| | | 105.20 | $33,502.00 |

| | | | | |
|---|---|---|---|---|
| PAJ | JUNEAU, PATRICK A. | 98.60 hrs @ | $325.00 /hr | $32,045.00 |
| KTB | BORDELON, KAREN T | 6.40 hrs @ | $225.00 /hr | $1,440.00 |
| PAR | PARALEGAL | 0.20 hrs @ | $85.00 /hr | $17.00 |
| | Fee Recap Totals | 105.20 | | $33,502.00 |

**EXPENSES**                                                                  **Amount**

| | | |
|---|---|---|
| 02/07/11 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA - 130 MILES @ $.48 PER MILE | 62.40 |
| 02/14/11 | PATRICK A JUNEAU, JR; MILEAGE BATON ROUGE, LA - 130 MILES @ $.48 PER MILE | 62.40 |
| 02/28/11 | COPYING - 2793 COPIES @ $0.10 PER COPY | 279.30 |
| | | $404.10 |

001200     00203                               Invoice # 21563        Page       8

**BILLING SUMMARY:**

|  |  |
|---|---|
| TOTAL FEES | $33,502.00 |
| TOTAL EXPENSES | $404.10 |
| TOTAL FEES & EXPENSES | $33,906.10 |
| NET BALANCE FORWARD | $31,288.55 |
| **TOTAL NOW DUE** | **$65,194.65** |

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr. †
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan † †
Tonya R. Smith

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

† Also licensed in Texas and Washington D.C.
† † Also licensed in Texas



JUNEAU
DAVID
A Professional Law Corporation

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

Writer's Email Address:
paj@juneaudavid.com

*CFMS # 694588*

April 8, 2011

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

     Re:    State of Louisiana, Oil Spill

Dear Mark:

     Enclosed is my invoice for services through March 31, 2011, with the Affidavit required under LSA - R.S. 39:1521.1.

     With kindest regards, I remain

     Sincerely yours,

     PATRICK A. JUNEAU

PAJ/fg
Enclosures

*approved*     
*5-13-11*

RECEIVED

MAY 17 2011

UNDERSECRETARY'S OFFICE

The Harding Center · 1018 Harding Street · Suite 202 · Lafayette, LA 70503
www.juneaudavid.com

STATE OF LOUISIANA

PARISH OF LAFAYETTE

## **AFFIDAVIT**

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 8th day of April, 2011, at Lafayette, Louisiana.

_____
PATRICK A. JUNEAU

_____
NOTARY PUBLIC
Name Printed: Felicia Guidry
Notary ID No.: 065233

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

CFMS #
694588

April 7, 2011

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA  70896

| | |
|---|---|
| Invoice #: | 21739 |
| Billed Through: | March 31, 2011 |
| Account #: | 001200    00203 |

RE:   STATE OF LOUISIANA OIL SPILL
OUR FILE:  1200-203

| | |
|---|---|
| CURRENT FEES THROUGH:         March 31, 2011 | $12,090.00 |
| CURRENT EXPENSES THROUGH:         March 31, 2011 | $116.70 |
| TOTAL CHARGES FOR THIS BILL | $12,206.70 |
| NET BALANCE FORWARD | $33,906.10 |
| TOTAL NOW DUE | $46,112.80 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.
* * PAYABLE UPON RECEIPT* ***

**EXHIBIT 1**

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

April 7, 2011

LOUISIANA DEPARTMENT OF PUBLIC

SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA  70896

| | |
|---|---|
| Invoice #: | 21739 |
| Billed through: | March 31, 2011 |
| Account #: | 001200   00203 |

RE:  STATE OF LOUISIANA OIL SPILL
     OUR FILE: 1200-203

| | |
|---|---|
| Balance forward from previous invoice | $53,602.75 |
| Less payments received since previous invoice | $19,696.65 |
| Net balance forward | $33,906.10 |

## PROFESSIONAL SERVICES                                                                   Hours

| Date | | Description | Hours |
|---|---|---|---|
| 03/01/11 | PAJ | REVIEW OF EMAIL FROM JOHN MARINI REGARDING MEETING WITH GCCF CONSULTANTS | 0.10 |
| 03/01/11 | PAJ | REVIEW OF ARTICLES RELATING TO LAWSUITS BY CLAIMANTS, HEALTH STUDY, SIZE OF OIL SPILL AND FEINBERG'S PERFORMANCE ON CLAIMS | 0.50 |
| 03/01/11 | PAJ | REVIEW OF EMAILS FROM KIM TUCKER REGARDING REQUEST OF BP, TRANSOCEAN AND OTHERS TO DISMISS OIL CLAIMS AND DOCUMENTS FILED PERTAINING TO SAME | 0.20 |
| 03/01/11 | PAJ | CONFERENCE WITH REPRESENTATIVES OF GCCF, ADJUSTERS INTERNATIONAL, ARPC AND MARK BRADY IN BATON ROUGE REGARDING MODELS AND APPLICATION THEREOF AND RETURN TO LAFAYETTE | 6.40 |
| 03/02/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING MEETING WITH LONG LAW FIRM, ISSUES RAISED AND ATTEMPT TO SCHEDULE MEETING | 0.30 |
| 03/02/11 | PAJ | EMAIL TO MARK BRADY ADVISING OF CONFLICT WITH MEETING ON THURSDAY WITH LONG LAW FIRM | 0.10 |
| 03/02/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING DENIAL OF MOTION FILED BY ATTORNEY BECNEL | 0.20 |
| 03/03/11 | PAJ | EMAIL TO LIZ MURRILL AND MARK BRADY REGARDING FUTURE SERVICES | 0.10 |
| 03/03/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING FUTURE SERVICES | 0.10 |
| 03/03/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING SETTING UP A MEETING WITH FRANCIS MCGOVERN | 0.10 |
| 03/03/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING OUTREACH INTERVIEWS, CONTACT WITH PEOPLE AND PROVIDING LISTINGS OF SAME | 0.60 |
| 03/03/11 | PAJ | REVIEW OF EMAIL FROM DANIELLE LEBOUEF PROVIDING AMENDMENT TO CONTRACT AND EXECUTION OF SAME | 0.20 |
| 03/03/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING FLORIDA | 0.30 |

001200    00203                                Invoice # 21739    Page    2

| Date | | Description | Hours |
|---|---|---|---|
| | | RELEASE PERTAINING TO GCCF IMPROVEMENTS | |
| 03/03/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.30 |
| 03/03/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY'S OFFICE REGARDING REVISED DOCUMENTS | 0.20 |
| 03/03/11 | PAJ | EMAIL TO MARK BRADY'S OFFICE PROVIDING PROPOSED CORRESPONDENCE TO ACCOMPANY REVISED DOCUMENTS REQUESTED BY ARPC | 0.30 |
| 03/03/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY'S OFFICE PROVIDING REVISED DOCUMENTS REQUESTED BY ARPC AND REQUESTING COMMENTS ON SAME | 0.40 |
| 03/03/11 | PAJ | EMAIL TO LIZ MURRILL REGARDING THOUGHTS ON MEETING WITH MCGOVERN AND DISCUSSION CONCERNING TEMPLATES | 0.20 |
| 03/03/11 | PAJ | EMAIL TO MARK BRADY'S OFFICE REGARDING REVISED DOCUMENTS TO BE SENT TO ARPC AND PROVIDING ADDITIONAL LANGUAGE TO BE INCLUDED IN COMMUNICATION REGARDING SAME | 0.20 |
| 03/03/11 | PAJ | TELEPHONE CONFERENCE WITH ADJUSTERS INTERNATIONAL REGARDING MODEL | 0.40 |
| 03/03/11 | PAJ | REVIEW OF EMAIL FROM RICH LACOUR PROVIDING REVISED SPREADSHEET OF INFORMATION TO BE SUBMITTED | 0.40 |
| 03/03/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY'S OFFICE PROVIDING REVISED QUESTIONS AND SPREADSHEET TO BE SUBMITTED | 0.20 |
| 03/03/11 | PAJ | SUBSEQUENT TELEPHONE CONFERENCE WITH MARK BRADY'S OFFICE REGARDING DOCUMENTS TO BE SUBMITTED | 0.20 |
| 03/04/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING COPY OF CORRESPONDENCE AND DOCUMENTS SENT TO WENDELL CLARK | 0.10 |
| 03/04/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY PROVIDING EMAIL FROM WENDELL CLARK REGARDING ALTERNATIVE DATES FOR CONFERENCE CALL | 0.10 |
| 03/04/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING SUBMISSION OF DATA | 0.30 |
| 03/04/11 | PAJ | REVIEW OF ARTICLES REGARDING FINAL PAYMENTS AND REVISED CLAIMS PROCESS | 0.30 |
| 03/04/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING MEETING WITH SENATOR NELSON'S CHIEF OF STAFF | 0.10 |
| 03/04/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING INITIAL INTERIM PAYMENTS | 0.10 |
| 03/04/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING CHAIN OF EMAILS REGARDING INTERIM PAYMENTS | 0.40 |
| 03/06/11 | PAJ | REVIEW OF VARIOUS ARTICLES REGARDING CLAIMS LACKING DOCUMENTATION, MS ACTIONS, REFUSAL OF CLAIMS, IMPROVEMENT OF CLAIMS PROCESS AND PLEADINGS FILED BY ALABAMA AG | 1.70 |
| 03/07/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING MODELS | 0.30 |
| 03/09/11 | PAJ | REVIEWING EMAIL FROM WENDELL CLARK | 0.20 |
| 03/09/11 | PAJ | TELEPHONE CONFERENCE WITH BRADY REGARDING INQUIRY FROM CLARK | 0.30 |
| 03/09/11 | PAJ | SUBSEQUENT TELEPHONE CONFERENCE WITH BRADY REGARDING REQUEST OF GCCF | 0.30 |
| 03/09/11 | PAJ | TELEPHONE CONFERENCE WITH BRADY AND AI STAFF REGARDING | 0.50 |

| 001200 | 00203 | | Invoice # 21739 | Page | 3 |
|---|---|---|---|---|---|

| | | REQUESTED INFORMATION | |
|---|---|---|---|
| 03/10/11 | PAJ | EMAIL TO KIM TUCKER REGARDING AG FILING | 0.10 |
| 03/10/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING ALABAMA AG FILING | 0.20 |
| 03/10/11 | PAJ | EMAIL TO LIZ MURRILL AND MEGAN TERRELL REGARDING ALABAMA FILING | 0.10 |
| 03/10/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REQUESTING COPY OF AG FILING | 0.10 |
| 03/10/11 | PAJ | EMAIL TO LIZ MURRILL PROVIDING ALABAMA FILING | 0.10 |
| 03/10/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING FILING | 0.10 |
| 03/10/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM LIZ MURRILL REGARDING MASTER COMPLAINT AND ALABAMA FILING | 0.30 |
| 03/10/11 | PAJ | REVIEW OF EMAIL FROM MEGAN TERRELL REGARDING FILING | 0.10 |
| 03/10/11 | PAJ | REVIEW OF EMAIL FROM TREY PHILLIPS REGARDING FILING BY ALABAMA AG | 0.10 |
| 03/10/11 | PAJ | REVIEW OF VARIOUS ARTICLES PERTAINING TO FEINBERG, HEALTH THREAT OF OIL SPILL AND BP APOLOGIZING FOR SPILL | 1.00 |
| 03/11/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY'S OFFICE PROVIDING CALL DETAILS FOR CONFERENCE CALL THIS AFTERNOON | 0.10 |
| 03/11/11 | PAJ | CONFERENCE CALL WITH MARK BRADY AND AI STAFF REGARDING REPLY TO GCCF ON MODELS | 1.00 |
| 03/11/11 | PAJ | TELEPHONE CONFERENCE WITH ALLEN USRY REGARDING AG FILING | 0.50 |
| 03/12/11 | PAJ | PREPARING DRAFT OF COMMUNICATION WITH GCCF AND ARPC | 1.40 |
| 03/14/11 | PAJ | EMAIL TO MARK BRADY REGARDING DRAFT RESPONSE TO GCCF | 0.10 |
| 03/14/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING COPY OF INTERIM CONFIDIENTIALITY AGREEMENT | 0.10 |
| 03/14/11 | PAJ | REVISIONS TO DRAFT LETTER TO GCCF | 0.40 |
| 03/14/11 | PAJ | EMAIL TO MARK BRADY REGARDING REVISED LETTER TO GCCF | 0.10 |
| 03/14/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING INFORMATION FOR ARPC | 0.40 |
| 03/14/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY REGARDING MODELS | 0.10 |
| 03/14/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING RELEASE OF INFORMATION | 0.30 |
| 03/15/11 | PAJ | REVIEW OF JOINT PSA OF GOVERNOR BENTLEY AND AG STRANGE REGARDING UPCOMING DEADLINE FOR CLAIMS | 0.30 |
| 03/15/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING RELEASE OF MATERIAL | 0.30 |
| 03/15/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING DRAFT RESPONSE TO GCCF AND PROVIDING REVISED VERSION OF SAME | 0.40 |
| 03/16/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING DISCUSSIONS CONCERNING INDUSTRY TEMPLATES AND CLAIMS | 0.20 |
| 03/16/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM LIZ MURRILL REGARDING OYSTER CLAIMS, DAMAGE ISSUES AND DATA | 0.40 |
| 03/16/11 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON REGARDING PRIVATE LEASES | 0.10 |
| 03/16/11 | PAJ | REVIEW OF EMAIL FROM LARRY MARINO REGARDING LEASES, RESTORATION AND DATA AND AVAILABILITY FOR CONFERENCE CALL | 0.30 |
| 03/16/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM BILL JACKSON REGARDING | 0.10 |

001200   00203                                         Invoice # 21739      Page    4

| | | | |
|---|---|---|---|
| | | RESTORATION EFFORTS AND CONFERENCE CALL | |
| 03/16/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM LARRY MARINO REGARDING NRDA CLAIM | 0.10 |
| 03/16/11 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON REGARDING NRDA CLAIM | 0.10 |
| 03/16/11 | PAJ | REVIEW OF EMAIL FROM LARRY MARINO REGARDING SPEAKING TO GCCF WITH NRDA TEAM MEMBER | 0.10 |
| 03/17/11 | PAJ | REVIEW OF VARIOUS EMAILS PERTAINING TO ISSUES WITH GCCF AND OYSTER CLAIMS AND DISCUSSING SAME BY TELEPHONE CONFERENCE | 0.70 |
| 03/17/11 | PAJ | EMAIL TO BILLY PLAUCHE REGARDING CONFERENCE CALL TODAY | 0.10 |
| 03/17/11 | PAJ | REVIEW OF EMAIL FROM BILLY PLAUCHE PROVIDING CALL DETAILS FOR CONFERENCE CALL AND AGENDA FOR DISCUSSION | 0.20 |
| 03/17/11 | PAJ | REVIEW OF EMAIL FROM RANDY PAUSINA REGARDING TEMPLATES | 0.10 |
| 03/17/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL PROVIDING COMMENTS ON RESPONSE TO GCCF CONCERNING MODELS | 0.20 |
| 03/17/11 | PAJ | CONFERENCE CALL WITH PLAUCHE, STOCK, PAUSINA AND MARINO | 0.80 |
| 03/19/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING STATUS | 0.40 |
| 03/20/11 | PAJ | REVIEW OF ARTICLES REGARDING BUSINESSES, BP TASK FORCE AND FEINBERG | 0.50 |
| 03/21/11 | PAJ | REVIEW OF ARTICLE REGARDING ALABAMA ATTORNEY GENERAL | 0.20 |
| 03/21/11 | PAJ | REVIEW OF CORRESPONDENCE FROM ALABAMA AG, DIRECTED TO KEN FEINBERG, REGARDING CONCERNS | 0.40 |
| 03/22/11 | PAJ | REVIEW OF EMAIL FROM BILLY PLAUCHE REGARDING OYSTER MODEL AND PROVIDING PROPOSED CALCULATIONS ON DAMAGE CLAIMS AND OYSTER LEASE DAMAGES | 0.60 |
| 03/22/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM BILLY PLAUCHE REGARDING STATUS OF OAC RESTORATION SUBCOMMITTEE MEETING AND OTF MEETING | 0.20 |
| 03/22/11 | PAJ | REVIEW OF EMAIL FROM LAWRENCE MARINO REGRDING STATUS OF OTF MEETING | 0.10 |
| 03/22/11 | PAJ | REVIEW OF NUMEROUS EMAILS REGARDING CONFERENCE CALL TO DISCUSS OYSTER MODELS | 0.60 |
| 03/22/11 | PAJ | REVIEW OF EMAIL FROM BILLY PLAUCHE PROVIDING AGENDA FOR CONFERENCE CALL ON MARCH 23, 2011 | 0.20 |
| 03/22/11 | PAJ | REVIEW OF EMAIL FROM DRUE BANTA PROVIDING CALL DETAILS FOR CONFERENCE CALL ON MARCH 23, 2011 | 0.10 |
| 03/22/11 | PAJ | REVIEW OF EMAIL FROM LAWRENCE MARINO PROVIDING REPORT ON RECENT GCCF/OTF MEETING | 0.20 |
| 03/22/11 | PAJ | REVIEW OF EMAIL FROM BILLY PLAUCHE REGARDING GCCF/OTF MEETING | 0.10 |
| 03/22/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM LAWRENCE MARINO REGARDING GCCF/OTF MEETING | 0.10 |
| 03/22/11 | PAJ | REVIEW OF EMAIL FROM JEROME ZERINGUE REGARDING MEETING AND USE OF MORTAILITY DATA | 0.20 |
| 03/23/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING GULF COAST LEADERSHIP FORUM | 0.20 |
| 03/23/11 | PAJ | REVIEW OF ARTICLE REGARDING FEINBERG AND ATTACKS OF ALABAMA AG | 0.20 |
| 03/23/11 | PAJ | CONFERENCE CALL WITH VARIOUS STATE REPRESENTATIVES AND OUTSIDE COUNSEL REGARDING RESTORATION ISSUES | 1.40 |

| 001200 | 00203 | | Invoice # 21739 | Page | 5 |
|---|---|---|---|---|---|
| 03/24/11 | PAJ | REVIEW OF RELEASE REGARDING APPOINTMENT OF JACK WEISS TO SELECT APPEALS JUDGES | | | 0.30 |
| 03/24/11 | PAJ | REVIEW OF EMAIL FROM GARRET GRAVES REGARDING HIRING OF GAREY FORESTER | | | 0.10 |
| 03/24/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING HIRING OF JACK WEISS | | | 0.10 |
| 03/25/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING MODELS | | | 0.50 |
| 03/25/11 | PAJ | EMAIL TO BRADY, MURRILL AND TERRELL REGARDING MARCH 21, 2011 LETTER FROM ALABAMA AG TO KEN FEINBERG | | | 0.10 |
| 03/25/11 | PAJ | EMAIL TO BRADY AND MURRILL REGARDING ALABAMA'S HANDLING OF FEINBERG | | | 0.10 |
| 03/25/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING APPOINTMENT OF JACK WEISS | | | 0.10 |
| 03/25/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING GCCF AND PROVIDING DRAFT SUPPLEMENTAL NOTICE TO BE CONSIDERED BY MISSISSIPPI | | | 0.40 |
| 03/28/11 | PAJ | REVIEW OF ARTICLE REGARDING PAYMENTS TO FEINBERG | | | 0.10 |
| 03/30/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY'S OFFICE REGARDING MEETING WITH NGO | | | 0.20 |
| 03/30/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING BEACHES AND DAMAGE TO SAME | | | 0.20 |
| 03/30/11 | PAJ | REVIEW OF ARTICLE REGARDING CLAIMANTS RECEIVING ADVICE FROM AG'S OFFICE | | | 0.10 |
| 03/31/11 | PAJ | REVIEW OF EMAIL FROM  MARK BRADY REGARDING OIL SPILL COMMISSIONERS ATTENDING GULF COAST LEADERSHIP SUMMIT | | | 0.30 |
| 03/31/11 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER REGARDING AG FILING | | | 0.70 |
| 03/31/11 | PAJ | REVIEW OF EMAIL FROM KIM TUCKER REGARDING PROPOSED SUPPLEMENTAL NOTICE | | | 0.30 |
| | | | 37.20 | | $12,090.00 |

| PAJ | JUNEAU, PATRICK A. | 37.20 hrs @ | $325.00 /hr | $12,090.00 |
|---|---|---|---|---|
| | Fee Recap Totals | 37.20 | | $12,090.00 |

## EXPENSES                                                                                           Amount

| 03/01/11 | PATRICK A JUNEAU, JR; MILEAGE - BATON ROUGE, LA - 130 MILES @ $.48 PER MILE | 62.40 |
|---|---|---|
| 03/31/11 | COPYING - 522 COPIES @ $.10 PER COPY | 52.20 |
| 03/31/11 | POSTAGE CHARGE | 2.10 |
| | | $116.70 |

## BILLING SUMMARY:

| TOTAL FEES | $12,090.00 |
|---|---|
| TOTAL EXPENSES | $116.70 |
| TOTAL FEES & EXPENSES | $12,206.70 |

001200      00203                              Invoice # 21739      Page      6

NET BALANCE FORWARD              $33,906.10

**TOTAL NOW DUE**                   **$46,112.80**

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr.
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan
Tonya R. Smith

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

ª Also licensed in Texas and Washington D.C.
ªª Also licensed in Texas



**JUNEAU DAVID**

A Professional Law Corporation

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

Writer's Email Address:
paj@juneaudavid.com

CFMS# 694588

1304040440486-8PM

May 5, 2011

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

Re:     State of Louisiana, Oil Spill

Dear Mark:

Enclosed is my invoice for services through April 30, 2011, with the Affidavit required under LSA - R.S. 39:1521.1.

With kindest regards, I remain

Sincerely yours,

PATRICK A. JUNEAU

PAJ/fg
Enclosures

approved

6-24-11

RECEIVED
JUN 29 2011
UNDERSECRETARY'S OFFICE

STATE OF LOUISIANA

PARISH OF LAFAYETTE

### **AFFIDAVIT**

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 5th day of May, 2011, at Lafayette, Louisiana.

PATRICK A. JUNEAU

NOTARY PUBLIC
Name Printed: Felicia Guidry
Notary ID No.: 065233

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

CFMS#694588

May 4, 2011

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | |
|---|---|
| Invoice #: | 21788 |
| Billed Through: | April 30, 2011 |
| Account #: | 001200   00203 |

RE:   STATE OF LOUISIANA OIL SPILL
      OUR FILE: 1200-203

| | | |
|---|---|---:|
| CURRENT FEES THROUGH: | April 30, 2011 | $3,445.00 |
| CURRENT EXPENSES THROUGH: | April 30, 2011 | $39.55 |
| TOTAL CHARGES FOR THIS BILL | | $3,484.55 |
| NET BALANCE FORWARD | | $12,206.70 |
| TOTAL NOW DUE | | $15,691.25 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.**
**\* \* PAYABLE UPON RECEIPT\* \***

EXHIBIT

tabbies

1

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

May 4, 2011

LOUISIANA DEPARTMENT OF PUBLIC

SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA  70896

Invoice #:      21788
Billed through:   April 30, 2011
Account #:     001200   00203

RE:  STATE OF LOUISIANA OIL SPILL
      OUR FILE: 1200-203

| | |
|---|---|
| Balance forward from previous invoice | $46,112.80 |
| Less payments received since previous invoice | $33,906.10 |
| Net balance forward | $12,206.70 |

## PROFESSIONAL SERVICES

| | | | Hours |
|---|---|---|---|
| 04/07/11 | PAJ | REVIEW OF SUPPLEMENTAL NOTICE REGARDING CONTINUED VIOLATIONS OF OPA BY BP AND ITS AGENTS, KEN FEINBERG AND GCCF FILED ON BEHALF OF MISSISSIPPI | 0.80 |
| 04/08/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY PROVIDING EMAIL FROM WENDELL CLARK REGARDING CLAIM MODELS | 0.30 |
| 04/08/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING MODELS AND PENDING MATTERS BEFORE MDL | 0.60 |
| 04/13/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY'S OFFICE REGARDING UNITED WAY FOR GREATER NEW ORLEANS AND INQUIRING INTO AVAILABILITY FOR A MEETING ON APRIL 18, 2011 | 0.20 |
| 04/13/11 | PAJ | REVIEW OF EMAIL FROM BILL JACKSON REGARDING MEETING WITH UNITED WAY | 0.10 |
| 04/13/11 | PAJ | EMAIL TO MARK BRADY REGARDING CONFLICT FOR MEETING ON APRIL 18, 2011 | 0.10 |
| 04/13/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING OIL SPILL PAYOUTS | 0.40 |
| 04/13/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY | 0.50 |
| 04/14/11 | PAJ | REVIEW OF ARTICLE REGARDING FLORIDA GOVERNOR MAKING LEGAL CLAIM FOR SPURS OUTRAGE | 0.30 |
| 04/18/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY'S OFFICE REGARDING MEETING WITH UNITED WAY | 0.10 |
| 04/18/11 | PAJ | REVIEW OF ARTICLE REGARDING FEINBERG AND PAYMENT OF CLAIMS | 0.30 |
| 04/19/11 | PAJ | EMAIL TO BRADY'S OFFICE REGARDING MEETING WITH UNITED WAY ON APRIL 27, 2011 | 0.10 |
| 04/19/11 | PAJ | REVIEW OF ARTICLE REGARDING TRANSOCEAN SUIT | 0.20 |
| 04/20/11 | PAJ | REVIEW OF MISSISSIPPI'S STATEMENT OF RESERVATION OF RIGHTS RE: TRANSOCEAN'S COMPLAINT AND PETITION FOR EXONERATION, WITH EXHIBITS | 1.50 |
| 04/23/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL | 0.70 |
| 04/24/11 | PAJ | REVIEW OF ARTICLES REGARDING TRANSOCEAN AND RESEARCH | 0.40 |

| 001200 | 00203 | | Invoice # 21788 | Page | 2 |

| Date | | Description | Hours |
|---|---|---|---|
| | | FUNDING | |
| 04/25/11 | PAJ | TELEPHONE CONFERENCE WITH BRADY, AI AND GCCF REPRESENTATIVES | 0.40 |
| 04/25/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL REGARDING FRANCIS MCGOVERN | 0.10 |
| 04/25/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY REGARDING MODEL | 0.30 |
| 04/25/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY REGARDING CLAIM MODELS AND PROVIDING LABOR ANALYSIS FOR SHRIMP FISHERMAN AND A STUDY FROM EARL MELANCON | 0.60 |
| 04/25/11 | PAJ | REVIEW OF SUBSEQUENT EMAIL FROM MARK BRADY REGARDING CONFERENCE CALL WITH ADJUSTER'S INTERNATIONAL AND PROVIDING DETAILS FOR SAME | 0.20 |
| 04/25/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY AND JOHN MARINI REGARDING MODELS | 0.70 |
| 04/26/11 | PAJ | REVIEW OF EMAIL FROM RICH LACOUR RE: INFORMATION USED TO DEVELOP MODELS | 0.20 |
| 04/27/11 | PAJ | REVIEW OF EMAIL FROM RICH LACOUR RE: TRIP TICKET DATA AND PROVIDING UPDATED INFORMATION FROM WILDLIFE & FISHERIES AND SHRIMP MODELS | 0.70 |
| 04/27/11 | PAJ | REVIEW OF EMAILS FROM MARK BRADY RE: TRIP TICKET DATA | 0.20 |
| 04/27/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY RE: CHANGES TO LEADERSHIP ON BP CLAIMS COMMITTEE | 0.30 |
| 04/27/11 | PAJ | EMAIL TO MARK BRADY RE: UPDATED DATA AND MODELS | 0.30 |
| | | | 10.60 $3,445.00 |

| PAJ | JUNEAU, PATRICK A. | 10.60 hrs @ | $325.00 /hr | $3,445.00 |
| | Fee Recap Totals | 10.60 | | $3,445.00 |

**EXPENSES**                                                                                    **Amount**

| 04/30/11 | COPYING | 38.50 |
| 04/30/11 | POSTAGE CHARGE | 1.05 |
| | | $39.55 |

**BILLING SUMMARY:**

| TOTAL FEES | $3,445.00 |
| TOTAL EXPENSES | $39.55 |
| TOTAL FEES & EXPENSES | $3,484.55 |
| NET BALANCE FORWARD | $12,206.70 |
| **TOTAL NOW DUE** | **$15,691.25** |

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr. [†]
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan [† †]
Tonya R. Smith



JUNEAU DAVID

A Professional Law Corporation

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

[†] Also licensed in Texas and Washington D.C.
[† †] Also licensed in Texas

Writer's Email Address:
paj@juneaudavid.com

CFMS #
694588

June 3, 2011

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

    Re:    State of Louisiana, Oil Spill

Dear Mark:

    Enclosed is my invoice for services through May 31, 2011, with the Affidavit required under LSA - R.S. 39:1521.1.

    With kindest regards, I remain

               Sincerely yours,

               PATRICK A. JUNEAU

PAJ/fg
Enclosures

approved by _____
7-19-11

RECEIVED

JUL 21 2011

UNDERSECRETARY'S OFFICE

STATE OF LOUISIANA

PARISH OF LAFAYETTE

### **AFFIDAVIT**

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 3rd day of June, 2011, at Lafayette, Louisiana.

_____
PATRICK A. JUNEAU

_____
NOTARY PUBLIC
Name Printed: <u>Felicia Guidry</u>
Notary ID No.: <u>065233</u>

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

*CFMS #
694588*

June 3, 2011

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | |
|---|---|
| Invoice #: | 21887 |
| Billed Through: | May 31, 2011 |
| Account #: | 001200   00203 |

RE:   STATE OF LOUISIANA OIL SPILL
OUR FILE: 1200-203

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | May 31, 2011 | $1,950.00 |
| CURRENT EXPENSES THROUGH: | May 31, 2011 | $9.64 |
| TOTAL CHARGES FOR THIS BILL | | $1,959.64 |
| NET BALANCE FORWARD | | $15,691.25 |
| TOTAL NOW DUE | | $17,650.89 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.**
**\* \* PAYABLE UPON RECEIPT\* \***

EXHIBIT

1

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

June 3, 2011

LOUISIANA DEPARTMENT OF PUBLIC

SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | |
|---|---|
| Invoice #: | 21887 |
| Billed through: | May 31, 2011 |
| Account #: | 001200   00203 |

RE:  STATE OF LOUISIANA OIL SPILL
OUR FILE: 1200-203

| | |
|---|---|
| Balance forward from previous invoice | $15,691.25 |
| Net balance forward | $15,691.25 |

**PROFESSIONAL SERVICES**                                                                                          **Hours**

| Date | | Description | Hours |
|---|---|---|---|
| 05/02/11 | PAJ | REVIEW OF ARTICLE BY FEINBERG RE: CLAIMS PROCESS | 0.30 |
| 05/04/11 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER RE: MISSISSIPPI FILING | 0.50 |
| 05/04/11 | PAJ | TELEPHONE CONFERENCE WITH RICH LACOUR RE: MODELS | 0.50 |
| 05/04/11 | PAJ | REVIEW OF RECENT FILINGS ON BEHALF OF THE STATE OF LOUISIANA | 0.50 |
| 05/05/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY RE: PAYMENTS AND ULTIMATE EXPOSURE OF BP | 0.20 |
| 05/05/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL RE: BP'S EXPOSURE | 0.10 |
| 05/09/11 | PAJ | REVIEW OF ARTICLE RE: HEALTH PROBLEMS IN GULF | 0.20 |
| 05/19/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY RE: STATUS | 0.30 |
| 05/19/11 | PAJ | SUBSEQUENT TELEPHONE CONFERENCE WITH MARK BRADY RE: RULING | 0.40 |
| 05/20/11 | PAJ | TELEPHONE CONFERENCE WITH BRADY, JACKSON, AI AND VARIOUS STATE REPRESENTATIVES | 0.50 |
| 05/24/11 | PAJ | REVIEW OF EMAIL FROM RICH LACOUR RE: MODELS | 0.20 |
| 05/24/11 | PAJ | REVIEW OF EMAIL FROM TOM CONSTANZA RE: FISHING ISSUES | 0.10 |
| 05/25/11 | PAJ | REVIEW OF CORRESPONDENCE FROM GOVERNOR JINDAL, DIRECTED TO FEINBERG, RE: CLOSURE OF CLAIMS OFFICES | 0.20 |
| 05/25/11 | PAJ | EMAIL TO RICH LACOUR RE: IMPLEMENTATION OF MODELS AND INQUIRIES PERTAINING TO SAME | 0.30 |
| 05/25/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL RE: STATUS | 0.50 |
| 05/26/11 | PAJ | REVIEW OF EMAIL FROM RICH LACOUR PROVIDING OYSTER MODELS AND NARRATIVE DETAILING PARAMETERS AND ASSUMPTIONS | 0.50 |
| 05/27/11 | PAJ | REVIEW OF EMAIL FROM GARY WINGO RE: MODELS AND UNDERLYING DATA | 0.10 |
| 05/31/11 | PAJ | TELEPHONE CONFERENCE WITH JOHN MARINI RE: MODELS | 0.30 |
| 05/31/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY RE: STATUS OF MODELS | 0.30 |
| | | 6.00 | $1,950.00 |

| | | | | |
|---|---|---|---|---|
| PAJ | JUNEAU, PATRICK A. | 6.00 hrs @ | $325.00 /hr | $1,950.00 |

001200   00203                          Invoice # 21887      Page     2
         Fee Recap Totals              6.00                 $1,950.00

## EXPENSES                                                          Amount

| Date | Description | Amount |
|------|-------------|--------|
| 05/31/11 | COPYING - 92 COPIES @ $ 0.10 PER COPY | 9.20 |
| 05/31/11 | POSTAGE CHARGE | 0.44 |
| | | $9.64 |

## BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $1,950.00 |
| TOTAL EXPENSES | $9.64 |
| TOTAL FEES & EXPENSES | $1,959.64 |
| NET BALANCE FORWARD | $15,691.25 |
| **TOTAL NOW DUE** | **$17,650.89** |

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr. †
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan † †
Tonya R. Smith

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

† Also licensed in Texas and Washington D.C.
† † Also licensed in Texas



**JUNEAU DAVID**

A Professional Law Corporation

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

ph 337.269.0052
fx 337.269.0061

Writer's Email Address:
paj@juneaudavid.com

CFMS #
694588

June 3, 2011

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

Re:   State of Louisiana, Oil Spill

Dear Mark:

Enclosed is my invoice for services through May 31, 2011, with the Affidavit required under LSA - R.S. 39:1521.1.

With kindest regards, I remain

Sincerely yours,

PATRICK A. JUNEAU

PAJ/fg
Enclosures

approved by _____
7-19-11

RECEIVED

JUL 21 2011

UNDERSECRETARY'S OFFICE

STATE OF LOUISIANA

PARISH OF LAFAYETTE

### **AFFIDAVIT**

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965.  I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1.  This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 3rd day of June, 2011, at Lafayette, Louisiana.

_____
PATRICK A JUNEAU

_____
NOTARY PUBLIC
Name Printed: Felicia Guidry
Notary ID No.: 065233

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

*CFMS # 694588*

June 3, 2011

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | |
|---|---|
| Invoice #: | 21887 |
| Billed Through: | May 31, 2011 |
| Account #: | 001200   00203 |

RE:    STATE OF LOUISIANA OIL SPILL
OUR FILE: 1200-203

| | | |
|---|---|---:|
| CURRENT FEES THROUGH: | May 31, 2011 | $1,950.00 |
| CURRENT EXPENSES THROUGH: | May 31, 2011 | $9.64 |
| TOTAL CHARGES FOR THIS BILL | | $1,959.64 |
| NET BALANCE FORWARD | | $15,691.25 |
| TOTAL NOW DUE | | $17,650.89 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.
* * PAYABLE UPON RECEIPT* ***

EXHIBIT

1

# JUNEAU DAVID

### A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

June 3, 2011

| | | |
|---|---|---|
| LOUISIANA DEPARTMENT OF PUBLIC | Invoice #: | 21887 |
| SAFETY AND CORRECTIONS/LOSCO | Billed through: | May 31, 2011 |
| P. O. BOX 66614 | Account #: | 001200   00203 |
| BATON ROUGE, LA  70896 | | |

RE:  STATE OF LOUISIANA OIL SPILL
     OUR FILE: 1200-203

| | |
|---|---|
| Balance forward from previous invoice | $15,691.25 |
| Net balance forward | $15,691.25 |

## PROFESSIONAL SERVICES                                                       Hours

| Date | | Description | Hours |
|---|---|---|---|
| 05/02/11 | PAJ | REVIEW OF ARTICLE BY FEINBERG RE: CLAIMS PROCESS | 0.30 |
| 05/04/11 | PAJ | TELEPHONE CONFERENCE WITH KIM TUCKER RE: MISSISSIPPI FILING | 0.50 |
| 05/04/11 | PAJ | TELEPHONE CONFERENCE WITH RICH LACOUR RE: MODELS | 0.50 |
| 05/04/11 | PAJ | REVIEW OF RECENT FILINGS ON BEHALF OF THE STATE OF LOUISIANA | 0.50 |
| 05/05/11 | PAJ | REVIEW OF EMAIL FROM MARK BRADY RE: PAYMENTS AND ULTIMATE EXPOSURE OF BP | 0.20 |
| 05/05/11 | PAJ | REVIEW OF EMAIL FROM LIZ MURRILL RE: BP'S EXPOSURE | 0.10 |
| 05/09/11 | PAJ | REVIEW OF ARTICLE RE: HEALTH PROBLEMS IN GULF | 0.20 |
| 05/19/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY RE: STATUS | 0.30 |
| 05/19/11 | PAJ | SUBSEQUENT TELEPHONE CONFERENCE WITH MARK BRADY RE: RULING | 0.40 |
| 05/20/11 | PAJ | TELEPHONE CONFERENCE WITH BRADY, JACKSON, AI AND VARIOUS STATE REPRESENTATIVES | 0.50 |
| 05/24/11 | PAJ | REVIEW OF EMAIL FROM RICH LACOUR RE: MODELS | 0.20 |
| 05/24/11 | PAJ | REVIEW OF EMAIL FROM TOM CONSTANZA RE: FISHING ISSUES | 0.10 |
| 05/25/11 | PAJ | REVIEW OF CORRESPONDENCE FROM GOVERNOR JINDAL, DIRECTED TO FEINBERG, RE: CLOSURE OF CLAIMS OFFICES | 0.20 |
| 05/25/11 | PAJ | EMAIL TO RICH LACOUR RE: IMPLEMENTATION OF MODELS AND INQUIRIES PERTAINING TO SAME | 0.30 |
| 05/25/11 | PAJ | TELEPHONE CONFERENCE WITH LIZ MURRILL RE: STATUS | 0.50 |
| 05/26/11 | PAJ | REVIEW OF EMAIL FROM RICH LACOUR PROVIDING OYSTER MODELS AND NARRATIVE DETAILING PARAMETERS AND ASSUMPTIONS | 0.50 |
| 05/27/11 | PAJ | REVIEW OF EMAIL FROM GARY WINGO RE: MODELS AND UNDERLYING DATA | 0.10 |
| 05/31/11 | PAJ | TELEPHONE CONFERENCE WITH JOHN MARINI RE: MODELS | 0.30 |
| 05/31/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY RE: STATUS OF MODELS | 0.30 |
| | | 6.00 | $1,950.00 |

| | | | | |
|---|---|---|---|---|
| PAJ | JUNEAU, PATRICK A. | 6.00 hrs @ | $325.00 /hr | $1,950.00 |

·001200   00203                                Invoice # 21887      Page     2
          Fee Recap Totals             6.00                  $1,950.00

## EXPENSES                                                              Amount

| 05/31/11 | COPYING - 92 COPIES @ $ 0.10 PER COPY | 9.20 |
| 05/31/11 | POSTAGE CHARGE | 0.44 |
| | | $9.64 |

## BILLING SUMMARY:

| TOTAL FEES | $1,950.00 |
| TOTAL EXPENSES | $9.64 |
| TOTAL FEES & EXPENSES | $1,959.64 |
| NET BALANCE FORWARD | $15,691.25 |
| **TOTAL NOW DUE** | **$17,650.89** |

Patrick A. Juneau
Michael J. Juneau
Thomas R. Juneau, Sr. *
Robert J. David, Jr.
F. Douglas Ortego
Joshua K. Trahan * *
Tonya R. Smith

Karen T. Bordelon (Of Counsel)
Hon. Don Aaron, Jr. (ret.) (Of Counsel)

* Also licensed in Texas and Washington D.C.
* * Also licensed in Texas



**JUNEAU DAVID**

A Professional Law Corporation

Mailing Address:
P.O. Drawer 51268
Lafayette, LA 70505-1268

337.269.0052
337.269.0061

Writer's Email Address:
paj@juneaudavid.com

CFMS 694588

1309875747 248 54111

July 1, 2011

Mark A. Brady
Deputy Commissioner
Division of Administration
State of Louisiana
Post Office Box 94095
Baton Rouge, LA 70804

     Re:    State of Louisiana, Oil Spill

Dear Mark:

    Enclosed is my invoice for services through June 30, 2011, with the Affidavit required under LSA - R.S. 39:1521.1.

    With kindest regards, I remain

        Sincerely yours,

        PATRICK A. JUNEAU

PAJ/fg
Enclosures

approved

8-19-11

RECEIVED

AUG 23 2011

UNDERSECRETARY'S OFFICE

STATE OF LOUISIANA

PARISH OF LAFAYETTE

### <u>AFFIDAVIT</u>

BEFORE ME, the undersigned Notary Public, came and appeared, PATRICK A. JUNEAU, who, after being duly sworn, did depose and say:

I am Patrick A. Juneau, an authorized and practicing attorney in the STATE of Louisiana since 1965. I have rendered legal services to the State of Louisiana, through the Department of Public Safety, Public Safety Services/Louisiana Oil Spill Coordinator's Office under the terms and provisions of a Contract for Professional Legal Services covering the period commencing July 2, 2010 and ending June 30, 2013.

I hereby attest and certify that I have performed the services and incurred the expenses detailed in the invoice that is attached hereto and made a part hereof as Exhibit 1. This Affidavit is prepared and submitted pursuant to the provisions of LSA - R.S. 39:1521.1.

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, in Lafayette Parish, on this 1st day of July, 2011, at Lafayette, Louisiana.

PATRICK A. JUNEAU

NOTARY PUBLIC
Name Printed: Felicia Guidry
Notary ID No.: 065233

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID 72-1250097

CFMS #
694588

July 1, 2011

LOUISIANA DEPARTMENT OF PUBLIC
SAFETY AND CORRECTIONS/LOSCO
P. O. BOX 66614
BATON ROUGE, LA 70896

| | |
|---|---|
| Invoice #: | 22011 |
| Billed Through: | June 30, 2011 |
| Account #: | 001200   00203 |

RE:   STATE OF LOUISIANA OIL SPILL
OUR FILE: 1200-203

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | June 30, 2011 | $2,112.50 |
| CURRENT EXPENSES THROUGH: | June 30, 2011 | $76.98 |
| TOTAL CHARGES FOR THIS BILL | | $2,189.48 |
| NET BALANCE FORWARD | | $5,444.19 |
| TOTAL NOW DUE | | $7,633.67 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.**
**\* \* PAYABLE UPON RECEIPT\* \***

EXHIBIT
tabbies
1

# JUNEAU DAVID

A Professional Law Corporation

P.O. Drawer 51268
Lafayette, LA  70505-1268
Tax ID 72-1250097

July 1, 2011

| | | | |
|---|---|---|---|
| LOUISIANA DEPARTMENT OF PUBLIC | | Invoice #: | 22011 |
| SAFETY AND CORRECTIONS/LOSCO | | Billed through: | June 30, 2011 |
| P. O. BOX 66614 | | Account #: | 001200   00203 |
| BATON ROUGE, LA  70896 | | | |

RE:  STATE OF LOUISIANA OIL SPILL
     OUR FILE: 1200-203

| | |
|---|---|
| Balance forward from previous invoice | $17,650.89 |
| Less payments received since previous invoice | $12,206.70 |
| Net balance forward | $5,444.19 |

## PROFESSIONAL SERVICES                                 Hours

| Date | | Description | Hours |
|---|---|---|---|
| 06/01/11 | PAJ | REVIEW OF EMAILS FROM RICH LACOUR AND GARY WINGO RE: DATA AND CONCERNS | 0.60 |
| 06/03/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY RE: MODELS | 0.40 |
| 06/08/11 | PAJ | REVIEW OF EMAIL FROM RICH LACOUR RE: INQUIRIES FROM FINANCIAL ANALYSTS AND OYSTER MODELS | 0.30 |
| 06/08/11 | PAJ | REVIEW OF EMAIL FROM JOEY SHEPARD RE: DATA AND RESPONDING TO INQUIRIES | 0.20 |
| 06/09/11 | PAJ | PREPARING DRAFT LETTER TO GCCF | 0.50 |
| 06/09/11 | PAJ | TELEPHONE CONFERENCE WITH MARK BRADY RE: MODELS | 0.30 |
| 06/09/11 | PAJ | CONFERENCE WITH MARK BRADY IN BATON ROUGE RE: MODELS AND STATUS AND RETURN TO LAFAYETTE | 3.00 |
| 06/09/11 | PAJ | REVIEW OF EMAIL FROM RICH LACOUR RE: OYSTER HARVESTING AND PROVIDING MAPS OF BASIN DELINEATIONS | 0.40 |
| 06/13/11 | PAJ | REVIEW OF U.S. HOUSE OF REPRESENTATIVE'S STAFF REPORT | 0.60 |
| 06/22/11 | PAJ | REVIEW OF EMAIL FROM RICH LACOUR RE: UPDATE ON SHRIMP MODELS | 0.20 |
| | | 6.50 | $2,112.50 |

| | | | | |
|---|---|---|---|---|
| PAJ | JUNEAU, PATRICK A. | 6.50 hrs @ | $325.00 /hr | $2,112.50 |
| | Fee Recap Totals | 6.50 | | $2,112.50 |

## EXPENSES                                      Amount

| | | Amount |
|---|---|---|
| 06/09/11 | PATRICK A JUNEAU; MILEAGE - BATON ROUGE, LA - 130 MILES @ $.48 PER MILE | 62.40 |
| 06/30/11 | COPYING - 137 COPIES @ $0.10 PER COPY | 13.70 |
| 06/30/11 | POSTAGE CHARGE | 0.88 |
| | | $76.98 |

001200     00203                              Invoice # 22011        Page     2

## BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $2,112.50 |
| TOTAL EXPENSES | $76.98 |
| TOTAL FEES & EXPENSES | $2,189.48 |
| NET BALANCE FORWARD | $5,444.19 |
| **TOTAL NOW DUE** | $7,633.67 |