## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | MDL NO. 2179 |
| | * | SECTION J |
| This document relates to all actions. | * * * | |
| | * | Honorable CARL J. BARBIER |
| | * * | |
| | * | Magistrate Judge SHUSHAN |
| | * | |

## JOINT DESIGNATIONS OF RECORD ON APPEAL
## IN FIFTH CIRCUIT CASE NO. 14-31165

**(counsel listed at end of filing)**

The parties adopt the designations previously filed in No. 13-30315.  *See* Joint Designations of Record on Appeal in Fifth Circuit Case No. 13-30315 (Doc. No. 9547), *In re: Deepwater Horizon*, MDL No. 2179 (E.D.La. Apr. 25, 2013).  In addition, the parties supplement those designations with the following record entries, including all attachments or exhibits to these record entries.

**MDL 2179 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7282 | 09/05/2012 | STATUS REPORT No. 1 By the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A, # 2 Appendix B)(Reference: 10md2179)(Greer, Lynn) Modified on 9/6/2012 (gec, ). (Entered: 09/05/2012) |
| MDL 2179 | 7466 | 09/24/2012 | STATUS REPORT No. 2 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement: Status of Policy Changes Affecting Document Requirements by Lynn C Greer (Reference: 10md2179)(Greer, Lynn) Modified on 9/24/2012 (gec, ). (Entered: 09/24/2012) |
| MDL 2179 | 7594 | 10/05/2012 | STATUS REPORT No. 3 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C)(Reference: 10md2179)(Greer, Lynn) Modified on 10/5/2012 (gec, ). (Entered: 10/05/2012) |
| MDL 2179 | 8086 | 12/11/2012 | STATUS REPORT No. 4 by the Claims Administrator of the Deepwater Horizon Economic Property Damages Settlement Agreement by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 12/12/2012 (gec, ). (Entered: 12/11/2012) |
| MDL 2179 | 8210 | 01/11/2013 | STATUS REPORT No. 5 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| MDL 2179 | 8544 | 02/11/2013 | STATUS REPORT No. 6 By the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 2/13/2013 (gec, ). (Entered: 02/11/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8864 | 03/11/2013 | STATUS REPORT No. 7 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 3/11/2013 (gec, ). (Entered: 03/11/2013) |
| MDL 2179 | 9232 | 04/09/2013 | ORDER: The Court hereby ORDERS and DECREES that the Parties, Settlement Program, Claims Administrator, and Appeal Panelists are instructed to follow & are bound by the following: The December 12, 2012 Ruling of the Court regarding the revenue of non-profit entities & the Court's acknowledgment of the Parties' agreement regarding analysis of causation as set forth in paragraph "2" of the Claims Administrator's "Announcement of Policy Decisions Regarding Claims Administration," dated October 10, 2012; & The March 5, 2013 Ruling of the Court regarding "Matching of Revenue and Expenses". Signed by Judge Carl Barbier on 4/9/13.(Reference: 12-970)(sek, ) (Entered: 04/09/2013) |
| MDL 2179 | 9527 | 04/11/2013 | STATUS REPORT No. 8 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 4/15/2013 (gec, ). (Entered: 04/11/2013) |
| MDL 2179 | 9538 | 04/24/2013 | ORDER regarding settlement appeals as set forth in document. Signed by Judge Carl Barbier on 4/24/13.(Reference: 12-970)(sek, ) (Entered: 04/24/2013) |
| MDL 2179 | 9836 | 05/08/2013 | TRANSCRIPT of Hearing on motions held on April 5, 2013 before Judge Carl Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/6/2013. (Reference: 12-970 and 13-492)(rsg) (Entered: 05/08/2013) |
| MDL 2179 | 9907 | 05/13/2013 | STATUS REPORT No. 9 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 5/16/2013 (gec, ). (Entered: 05/13/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 10185 | 05/20/2013 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determinations: 1. The Rules Governing Discretionary Court Review of Appeal Determinations, attached hereto, in accordance with Sections 6.3, 6.6, and Exhibit 25 of the Settlement Agreement, are approved, to govern the process by which BP and Claimants may request discretionary Court review of appeal determinations. 2. This Court retains exclusive jurisdiction over the interpretation, implementation and enforcement of the Rules described in this Order. Signed by Judge Carl Barbier on 5/20/13. (Attachments: # 1 Rules Governing Discretionary Court Review of Appeal Determinations)(Reference: 12-970)(sek, ) (Entered: 05/20/2013) |
| MDL 2179 | 10349 | 06/11/2013 | STATUS REPORT No. 10 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/12/2013 (gec, ). (Entered: 06/11/2013) |
| MDL 2179 | 10415 | 06/17/2013 | MOTION to Amend/Correct May 20, 2013 Order and Rules re 10185 by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 6/18/2013 (gec, ). (Entered: 06/17/2013) |
| MDL 2179 | 10564 | 07/02/2013 | ORDER Appointing Louis Freeh and the Freeh Group as Special Master. Signed by Judge Carl Barbier.(Reference: 12-970)(gec, ) (Entered: 07/02/2013) |
| MDL 2179 | 10703 | 07/11/2013 | STATUS REPORT # 11 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md02179)(Greer, Lynn) Modified on 7/12/2013 (gec, ). (Entered: 07/11/2013) |
| MDL 2179 | 10759 | 07/16/2013 | ORDERED that BP's Motion to Amend May 20, 2013 Order and Rules (Rec. Doc. 10415 ) is DENIED. Signed by Judge Carl Barbier on 7/16/13. (Reference: 12-970)(sek, ) (Entered: 07/16/2013) |
| MDL 2179 | 11008 | 08/14/2013 | STATUS REPORT #12 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 8/15/2013 (gec, ). (Entered: 08/14/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11288 | 09/06/2013 | ORDER re 11287 Special Master Louis J. Freeh's Report of September 6, 2013: IT IS HEREBY ORDERED that Special Master Louis J. Freeh shall undertake additional duties to those set forth in the July 2, 2013 Order of Appointment as stated in this order. IT IS FURTHER ORDERED that Lionel Sutton, Christine Reitano, Jon Andry, Glen Lerner, and any associated law firms, show cause why the Court should not adopt the findings and recommendations of the Special Master as set forth in this order. Pursuant to Rule 53 (f), these parties, as well as any other interested party, may file their response, or any objection or motion, with supporting memorandum (not exceeding 25 pages), to the Special Master's Report, no later than 14 days from the date of this Order. The Special Master may file a reply to any response, objections or motions, not later than 21 days from the date of this Order. No further briefing will be allowed without express leave of Court. Signed by Judge Carl Barbier on 9/6/13.(Reference: 12-970)(sek, ) (Entered: 09/06/2013) |
| MDL 2179 | 11358 | 09/12/2013 | STATUS REPORT #13 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 9/13/2013 (gec, ). (Entered: 09/12/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11566 | 10/03/2013 | ORDER: In view of the ruling rendered by the Fifth Circuit panel on October 2, 2013 in case number 13-30315 consolidated with 13-30329, the Claims Administrator is ordered to immediately suspend the issuance of any final determination notices or any payments with respect to those BEL claims in which the Claims Administrator determines that the matching of revenues and expenses is an issue. The Section 6 claims appeals process (filing of notices, briefs, and panel decisions) for similar BEL claims will be placed on hold pending implementation of the Fifth Circuit decision. All other claims and appeals are to be processed and determinations, decisions, and payments made in the normal course of the Program's operation. This order is issued only as an immediate and interim measure until the Court is able to confer with and receive input from the parties in order to confect an appropriate "narrowly tailored" preliminary injunction order as instructed by the Fifth Circuit. The parties are instructed to submit to the Court in camera a proposed draft for a narrowly tailored preliminary injunction order, together with a letter brief, not exceeding five pages, as to how the Court should proceed to implement the Fifth Circuit ruling. In addition, the parties shall submit proposed policy language for the Court's consideration. Such submissions shall be made not later than 3:00 p.m. on Wednesday, October 9, 2013. The Court will hold a status conference in chambers with counsel for BP, Class Counsel, and the Claims Administrator on Friday, October 11, 2013 at 9:00 a.m. Signed by Judge Carl Barbier on 10/3/13.(Reference: 12-970 & all cases)(sek, ) (Entered: 10/03/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11635 | 10/11/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 10/11/2013. By Tuesday, October 15 at 5:00 p.m., Class Counsel and BP shall submit revised proposed language for the "narrowly tailored" preliminary injunction, consistent with the Court's interpretation and instructions provided in chambers. Class Counsel and BP shall submit their proposed language directly to chambers, as well as to the Claims Administrator and each other. The parties shall meet and confer next week (October 14 - 18) regarding proposed policy language for the Settlement Program, consistent with the Court's interpretation and instructions provided in chambers. By Friday, October 18 at 5:00 p.m., Class Counsel and BP shall submit a proposed scheduling order. The scheduling order shall include a hearing date on Monday, December 2, 2013 at 8:30 a.m. (Attachments: # 1 Conference Attendance Record) (Reference: 12-970)(gec, ) (Entered: 10/11/2013) |
| MDL 2179 | 11646 | 10/15/2013 | STATUS REPORT #14 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: 10md2179)(Greer, Lynn) Modified on 10/16/2013 (gec, ). (Entered: 10/15/2013) |
| MDL 2179 | 11697 | 10/18/2013 | PRELIMINARY INJUNCTION Related to BEL Claims. Signed by Judge Carl Barbier.(Reference: ALL CASES and 12-970)(gec, ) (Entered: 10/18/2013) |
| MDL 2179 | 11726 | 10/23/2013 | NOTICE by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. of Filing of Documents Previously Submitted in Camera in Support of BP's Positions Concerning the Court's Orders of October 3 and 18, 2013. (Attachments: # 1 Exhibit I, # 2 Exhibit I.1, # 3 Exhibit I.2, # 4 Exhibit I.2.A, # 5 Exhibit I.2.B, # 6 Exhibit I.2.C, # 7 Exhibit I.2.D, # 8 Exhibit I.2.E, # 9 Exhibit I.2.F, # 10 Exhibit II, # 11 Exhibit II.1, # 12 Exhibit II.2, # 13 Exhibit II.3, # 14 Exhibit II.4, # 15 Exhibit II.5, # 16 Exhibit III, # 17 Exhibit III.1, # 18 Exhibit IV, # 19 Exhibit IV.1, # 20 Exhibit V, # 21 Exhibit V.1, # 22 Exhibit V.2, # 23 Exhibit VI, # 24 Exhibit VI.1, # 25 Exhibit VI.2, # 26 Exhibit VI.3, # 27 Exhibit VII)(Reference: All Cases)(Haycraft, Don) Modified on 10/24/2013 (gec, ). (Attachment 26 replaced on 10/25/2013) (gec, ). (Entered: 10/23/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11728 | 10/24/2013 | NOTICE of Filing Relating to the Remand on BEL Issues by Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit 1 - In Camera Submission (10-9-2013), # 2 Exhibit 2 - Draft Proposed Policy (10-9-2013), # 3 Exhibit 3 - Proposed Injunction (10-15-2013), # 4 Exhibit 4 - Letter to Judge Barbier (10-18-2013), # 5 Exhibit 5 - Proposed Scheduling Order (10-18-2013), # 6 Exhibit 6 - Letter Brief to Fifth Circuit (No.13-30095) (10-18-2013), # 7 Exhibit 7 - Memo to Claims Administrator (10-23-2013))(Reference: No. 12-970)(Herman, Stephen) Modified on 10/25/2013 (gec, ). (Entered: 10/24/2013) |
| MDL 2179 | 11735 | 10/25/2013 | SCHEDULING ORDER Regarding BEL Remand as set forth in document. The Court will inform the parties if it requires a formal hearing with live testimony. If such a hearing is necessary, it will be held on Monday, 12/2/2013 at 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 10/25/13.(Reference: 12-970)(sek, ) (Entered: 10/25/2013) |
| MDL 2179 | 11739 | 10/25/2013 | NOTICE of Filing (Letters to the Claims Administrator) pursuant to 11697 Order by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Actions)(Haycraft, Don) Modified on 10/28/2013 (gec, ). (Entered: 10/25/2013) |
| MDL 2179 | 11740 | 10/26/2013 | NOTICE Supplement to 11728 Notice of Filing Relating to BEL Remand Issues by Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit 1 - Supp. Declaration of Allen Carroll (10-24-2013))(Reference: 12-970)(Herman, Stephen) Modified on 10/28/2013 (gec, ). (Entered: 10/26/2013) |
| MDL 2179 | 11741 | 10/28/2013 | Declaration Regarding Criteria for "Matching" for BEL Claims by Patrick A. Juneau. (Reference: All Cases and 12-970)(Palermo, Gina) Modified on 10/29/2013 (gec, ). (Entered: 10/28/2013) |
| MDL 2179 | 11790 | 11/05/2013 | ORDER: Clarifying Preliminary Injunction (Rec. Doc. 11697 ) Regarding Claims Currently in the Appeals Process. Signed by Judge Carl Barbier on 11/5/13.(Reference: All Cases and 12-970)(sek, ) (Entered: 11/05/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11804 | 11/06/2013 | RESPONSE to 11735 Order by Eligible Business Economic Loss (BEL) Claimants, Economic & Property Damages Settlement Class . (Attachments: # 1 Affidavit of Stephen J. Herman, # 2 Exhibit BP Compensation Framework (9-15-2011), # 3 Exhibit BP Documentation (9-27-2011_, # 4 Affidavit of Joseph F. Rice, # 5 Exhibit Index of BEL Framework Drafts, # 6 Exhibit Index of Draft Agreements, # 7 Exhibit La. GCCF Map, # 8 Exhibit Miss. GCCF Map, # 9 Exhibit Ala. GCCF Map, # 10 Exhibit Fla. GCCF Map, # 11 Exhibit Tex. GCCF Map, # 12 Exhibit Business Data, # 13 Exhibit BP Compensation Framework (9-15-2011), # 14 Exhibit PSC Memo (11-3-2011), # 15 Exhibit BP Memo (11-10-2011), # 16 Exhibit Rice Memo (11-16-2011), # 17 Exhibit BP Memo (12-13-2011), # 18 Exhibit PN Illustration of CAO, # 19 Exhibit Brown Memo (4-13-2012), # 20 Exhibit Rice E-Mail (3-5-2012), # 21 Exhibit Bloom Edits to PPT (3-6-2012), # 22 Exhibit Hacker E-Mail (4-4-2012), # 23 Exhibit Rice Response to Hacker (4-15-2012), # 24 Exhibit Rice E-Mail to Bloom (4-10-2012), # 25 Exhibit BP Draft Tutorial Slides (5-7-2012), # 26 Affidavit of Rohn E. Jones, # 27 Affidavit of Michael Allen Scott)(Reference: No. 12-970)(Herman, Stephen) Modified on 11/7/2013 (gec, ). (Entered: 11/06/2013) |
| MDL 2179 | 11818 | 11/07/2013 | Memorandum by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. re 11735 Order, Submission of Additional Fact Evidence Regarding BEL Remand (Attachments: # 1 Exhibit 1 (Bloom Declaration and Exhibits), # 2 Exhibit 2 (Godfrey Declaration), # 3 Exhibit 3 (Sider Declaration and Exhibits), # 4 Exhibit 4 (Gaspardo Declaration))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| MDL 2179 | 11819 | 11/07/2013 | MOTION to Amend/Correct Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Rumsey Declaration), # 3 Exhibit B (Sider Declaration))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11826 | 11/07/2013 | RESPONSE/MEMORANDUM in Opposition filed by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class re 11819 MOTION to Amend/Correct Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims (Causation). (Attachments: # 1 Exhibit A - BP Draft Tutorial Slides, # 2 Exhibit B - Unofficial Transcript from Fifth Cir Hearing)(Reference: No. 12-970)(Herman, Stephen) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| MDL 2179 | 11833 | 11/12/2013 | REPLY Regarding Remand of BEL Issue by Business Economic Loss (BEL) Claimants and the Economic & Property Damages Settlement Class . (Attachments: # 1 Affidavit of Stephen J. Herman (11-11-2013), # 2 Affidavit of Rhon E. Jones (11-12-2013), # 3 Exhibit Industry Designations, # 4 Affidavit of Robert Michael Wallace (11-12-2013), # 5 Affidavit of Michael Allen Scott (11-12-2013), # 6 Affidavit of Joseph F. Rice (11-12-2013), # 7 Exhibit Phrases in BP Declarations, # 8 Exhibit "Matching", # 9 Exhibit re Hacker Communications, # 10 Affidavit of Calvin C. Fayard, Jr. (11-11-2013))(Reference: No. 12-970)(Herman, Stephen) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| MDL 2179 | 11836 | 11/12/2013 | Memorandum Submission of Rebuttal Fact Evidence Regarding BEL Remand by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| MDL 2179 | 11861 | 11/15/2013 | SCHEDULING ORDER Regarding BEL Matching Proposals. By 5:00 p.m. on November 21, 2013, the parties will file proposals for matching which are designed to be responsive to the Fifth Circuit's BEL decision. By 5:00 p.m. on November 26, 2013, the parties will file memoranda (not exceeding 10 pages) responding to their opponents' submissions. Signed by Judge Carl Barbier.(Reference: 12-970)(gec, ) (Entered: 11/15/2013) |
| MDL 2179 | 11862 | 11/18/2013 | Brief on the BEL Remand Issue by Eligible Business Economic Loss (BEL) Claimants, Economic & Property Damages Settlement Class pursuant to 11735 Order. (Reference: 12-970)(Herman, Stephen) Modified on 11/18/2013 (gec, ). (Entered: 11/18/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11863 | 11/18/2013 | Memorandum Regarding BEL Remand by Defendant BP pursuant to 11735 Order. (Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/18/2013 (gec, ). (Entered: 11/18/2013) |
| MDL 2179 | 11868 | 11/15/2013 | REPLY to Response to Motion filed by Defendant BP re 11819 MOTION to Amend/Correct Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases and 12-970)(gec, ) (Additional attachment(s) added on 11/19/2013: # 3 SEALED - Exhibit B) (gec, ). Modified on 11/19/2013 (gec, ). (Entered: 11/19/2013) |
| MDL 2179 | 11876 | 11/20/2013 | Memorandum Offer of Proof Regarding 11819 Motion to Amend Scheduling Order and Motion to Amend Injunction by Defendant BP. (Attachments: # 1 Affidavit (Declaration of Richard C. Godfrey), # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Reference: 12-970)(Haycraft, Don) Modified on 11/21/2013 (gec, ). (Entered: 11/20/2013) |
| MDL 2179 | 11879 | 11/21/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c., defendants in Bon Secour Fisheries Inc., et al. v. BP Exploration & Production Inc., et al., No. 12-970, appeal to the United States Court of Appeals for the Fifth Circuit from (1) the Preliminary Injunction Related to BEL Claims entered on or about October 18, 2013 11697 ; (2) the Scheduling Order Regarding BEL Remand entered on or about October 25, 2013 11735 ; and (3) the Order denying BP's motion to amend the foregoing orders, entered on or about November 15, 2013 11857 . (Filing fee $ 455, receipt number 053L-4239957.) (Reference: 12-970)(Haycraft, Don) Modified text on 11/22/2013 (sek, ). Modified on 5/16/2014 (jdh). (Entered: 11/21/2013) |
| MDL 2179 | 11885 | 11/21/2013 | Memorandum by Eligible Business Economic Loss (BEL) Claimants re 11861 Order, (Class Submission of Proposal on Matching Expenses) (Attachments: # 1 Exhibit Class Proposal: Expense Recognition, # 2 Exhibit Class Statement: Revenue Recognition)(Reference: No. 12-970)(Herman, Stephen) Modified text on 11/22/2013 (sek, ). (Entered: 11/21/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11886 | 11/21/2013 | BP's Memorandum re 11861 Order, Regarding Matching and Memorandum in Support of Permanent Injunction Related to BEL Claims (Attachments: # 1 Exhibit 1 (Proposed Permanent Injunction, # 2 Exhibit 2 (Guidelines and Appendix))(Reference: All Cases and 12-970)(Haycraft, Don) Modified text on 11/22/2013 (sek, ). (Entered: 11/21/2013) |
| MDL 2179 | 11890 | 11/22/2013 | ORDER: Amending and Clarifying the Court's Order of Nov. 15, 2013 (Rec. Doc. 11857 ), Denying BP's Motion to Amend Scheduling Order re BEL Remand and Preliminary Injunction Relating to BEL Claims as set forth in document. Signed by Judge Carl Barbier on 11/22/13.(Reference: All Cases and 12-970)(sek, ) (Main Document 11890 replaced on 11/26/2013 to correct date on page 7) (sek, ). (Entered: 11/22/2013) |
| MDL 2179 | 11898 | 11/26/2013 | Memorandum by Eligible Business Economic Loss (BEL) Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class in Response to BP's Proposed Matching Guidelines (Reference: No. 12-970)(Herman, Stephen) Modified text on 11/26/2013 (sek, ). (Entered: 11/26/2013) |
| MDL 2179 | 11900 | 11/26/2013 | BP's Response to Class Counsel Submission 11885 of Proposal for Matching Expenses.(Reference: 12-970)(Haycraft, Don) Modified text on 11/26/2013 (sek, ). (Entered: 11/26/2013) |
| MDL 2179 | 11928 | 12/05/2013 | ORDER: Amending Preliminary Injunction Related to BEL Claims; ORDERED that the Preliminary Injunction issued on October 18, 2013 11697 , and amended on November 5, 2013 11790 , is further amended as follows: The Claims Administrator may continue to accept BEL claims and process said claims, but shall temporarily suspend the issuance of final determination notices and payments of BEL claims, pending resolution of the BEL issues that are the subject of the pending remand. This suspension shall also apply to claims currently in the claims appeal process. Except as provided in this Order, the provisions of the Preliminary Injunction issued on October 18, 2013, and amended on November 5, 2013, remain in full force and effect unless and until modified by this Court. Signed by Judge Carl Barbier on 12/5/13.(Reference: 12-970)(sek, ) (Entered: 12/05/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11973 | 12/13/2013 | OBJECTIONS by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class to Administrative Decision to Allow BP to Submit New "Evidence" in connection with Settlement Program Appeals. (Reference: 12-970)(Herman, Stephen) Modified on 12/16/2013 (gec, ). (Entered: 12/13/2013) |
| MDL 2179 | 11977 | 12/12/2013 | ORDER of USCA as to Notices of Appeal 9106 , 9179 filed by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c.; and 9182 Notice of Appeal filed by Plaintiffs BP Exploration & Production Inc., BP America Production Company. It is ORDERED that the issue of causation is again remanded for expeditious consideration and resolution in crafting a stay as stated within document. It is FURTHER ORDERED that appellants' emergency motion to enforce this Court's 10/2/2013 judgment and to enjoin any further payments to the BEL claimants whose injuries are not traceable to the spill pending final disposition of the related appeals is carried with this appeal pending further action by the district court in tailoring a stay. It is FURTHER ORDERED that appellants' motion for leave to file their emergency motion in excess of the page limitation is GRANTED; appellants' motion to file exhibits under seal is GRANTED; appellants' motion to consolidate their new notice of appeal filed 11/21/2013 (13-31220)with these appeals is GRANTED; appellees' motion to file their response to appellants' emergency motion for injunction in excess of the page limitation is GRANTED; appellants' motion to file reply to the opposition to the emergency motion for injunction in excess of the page limitation is GRANTED. USCA Judges: Dennis, Clement and Southwick (Reference: 12-970, 13-492)(gec, ) (Entered: 12/13/2013) |
| MDL 2179 | 12017 | 12/18/2013 | Supplemental Memorandum filed by BEL Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class Regarding Causation in Light of December 2nd per Curiam From the Fifth Circuit Bel Panel. (Attachments: # 1 Affidavit Tim Ryan, # 2 Affidavit Sean Michael Snaith)(Reference: 12-970)(sek, ) (Entered: 12/18/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 12055 | 12/24/2013 | ORDER Responding to Remand of Business Economic Loss Issues. With respect to the calculation of Variable Profit under Exhibit 4C, the Court finds that revenue must be matched with the variable expenses incurred by a claimant in conducting its business, and that does not necessarily coincide with when revenue and variable expenses are recorded. Accordingly, IT IS ORDERED that the matter is remanded to the Claims Administrator, Patrick A. Juneau, with instructions to adopt and implement an appropriate protocol or policy for handling BEL claims in which the claimant's financial records do not match revenue with corresponding variable expenses. With respect to how causation is determined under the Settlement, the Court finds that BP is judicially estopped from arguing (1) that Exhibit 4B is not the exclusive means of determining whether a business economic loss is "as a result of" of the Deepwater Horizon Incident for purposes of the Settlement, including the Class Definition; (2) that the Settlement contains, implicitly or explicitly, a causation requirement other than Exhibit 4B; (3) or that satisfying Exhibit 4B does not establish under the Settlement an irrebuttable presumption that a business' economic loss was "as a result of" the Deepwater Horizon Incident; (4) or making similar arguments. As a corollary to this ruling, the Court finds that whether a business economic loss is "as a result of" the Deepwater Horizon Incident for purposes of the Settlement is determined exclusively by Exhibit 4B. Furthermore, although the Court does not believe it has jurisdiction to consider these issues concerning Article III, Rule 23, and the Rules Enabling Act, the Court finds that the Settlement is not defective under Article III, Rule 23, or the Rules Enabling Act, nor was certification of the class improper. The Court maintains the preliminary injunction as amended on December 5, 2013 [Rec. Doc. 11928], pending further action by the Certification Panel or the BEL Panel of the Fifth Circuit. Signed by Judge Carl Barbier.(Reference: All Cases and 12-970)(gec, ) (Main Document 12055 replaced on 1/2/2014) (gec, ). (Entered: 12/24/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 12062 | 12/26/2013 | Memorandum by Defendant BP re 11973 Objections, BP's Response to Class Counsel's Objection to the Appeal Panel's Consideration of Facts Submitted by BP (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 12/26/2013 (gec, ). (Additional attachment(s) added on 1/2/2014: # 3 SEALED Memorandum, # 4 SEALED Exhibit 1, # 5 SEALED Exhibit 2) (gec, ). (Entered: 12/26/2013) |
| MDL 2179 | 12107 | 01/08/2014 | MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others by Louis J. Freeh. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: 12-970)(Paw, Gregory) (Main Document 12107 replaced on 1/9/2014) (gec, ). (Additional attachment(s) added on 1/9/2014: # 7 Memorandum in Support, # 8 Proposed Order) (gec, ). Modified on 1/9/2014 (gec, ). (Entered: 01/08/2014) |
| MDL 2179 | 12326 | 02/13/2014 | Notice of Compliance With December 24, 2013 Order re 12055 Order by Patrick A. Juneau. (Reference: 12-970)(Forsyth, J.) Modified on 2/14/2014 (gec, ). (Entered: 02/13/2014) |
| MDL 2179 | 12422 | 02/25/2014 | Supplemental Memorandum filed by Louis J. Freeh, in SUPPORT of 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others (Supplement to Motion re: Coastal Claims Group, LLC). (Attachments: # 1 Proposed Order)(Reference: 12-970)(Paw, Gregory) (Entered: 02/25/2014) |
| MDL 2179 | 12517 | 03/14/2014 | ORDER re 11973 Regarding Class Counsel's Objection to Administrative Ruling Regarding the Admission of New "Evidence" by BP in Connection with Settlement Program Appeals; Ordered that Class Counsel's objection is OVERRULED. Signed by Judge Carl Barbier on 3/14/14.(Reference: 12-970)(sek) (Main Document 12517 replaced on 3/17/2014) (sek). (Additional attachment(s) added on 3/17/2014: # 1 SEALED ORDER) (sek). (Entered: 03/14/2014) |
| MDL 2179 | 12537 | 03/18/2014 | Supplemental Notice of Compliance by Patrick A. Juneau re 12055 Order. (Reference: 12-970)(Forsyth, J.) Modified on 3/19/2014 (gec). (Entered: 03/18/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 12575 | 03/21/2014 | ORDER [Regarding Proposed Matching Policy for BEL Claims]: The Court has received a referral from the Claims Administrator regarding his proposed Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." BP has deferred to the Claims Administrator's Policy, but because there was not unanimous agreement during the Administrative Panel Meeting, Class Counsel have appealed to the Court in accordance with Section 4.3.4 of the Settlement Agreement. Accordingly, the Court will take this matter under advisement based on the materials forwarded by the Claims Administrator, including the previous submissions by the parties. No further briefing or submissions shall be made on this matter. Signed by Judge Carl Barbier on 3/21/14.(Reference: 12-970)(sek) (Entered: 03/21/2014) |
| MDL 2179 | 12584 | 03/24/2014 | MEMORANDUM filed by Louis J. Freeh Status Update Concerning 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others. (Reference: 12-970)(Paw, Gregory) Modified on 3/25/2014 (gec). (Entered: 03/24/2014) |
| MDL 2179 | 12589 | 03/25/2014 | NOTICE of Filing Regarding Proposed Matching Policy for BEL Claims by Patrick A. Juneau. (Attachments: # 1 Policy 495 - Part 1, # 2 Policy 495 - Part 2, # 3 Policy 495 - Part 3, # 4 Policy 495 - Part 4, # 5 Policy 495 - Part 5, # 6 Policy 495 - Part 6, # 7 Policy 495 - Part 7, # 8 Policy 495 - Part 8, # 9 Policy 495 - Part 9, # 10 Policy 495 - Part 10, # 11 Policy 495 - Part 11, # 12 Policy 495 - Part 12, # 13 Policy 495 - Part 13, # 14 Policy 495 - Part 14, # 15 Policy 495 - Part 15, # 16 Policy 495 - Part 16, # 17 Policy 495 - Part 17, # 18 Policy 495 - Part 18)(Reference: 12-970)(Forsyth, J.) Modified on 3/27/2014 (gec). (Entered: 03/25/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 12594 | 03/26/2014 | ORDER Regarding Motions to Confirm Arbitration Award & Order Payment (Rec. doc. 12556 ) & Enforce "Full & Final Releases & Covenants Not to Sue" (Rec. doc. 12577 ); Until the USCA mandate is issued regarding this matter, the December 5, 2013 injunction relating to BEL claims remains in place. Rec. doc. 11928 . At such time as the mandate issues, the Claims Administrator will process BEL claims in accord with the decisions of the Fifth Circuit. The motion of Claimant 377 to confirm "Arbitration Award" & the motion of Claimants 100015778 and 100015963 to enforce (Rec. docs. 12556 and 12577) are denied. Any Claimants seeking similar relief shall refrain from filing such motions. Signed by Judge Carl Barbier on 3/26/14. (Reference: 12-970 and All Actions)(sek) (Entered: 03/26/2014) |
| MDL 2179 | 12794 | 04/29/2014 | ORDER & REASONS: granting 12107 Motion of the Special Master for Return of Payments Made to Casey C. Thonn and Others; Casey C. Thonn, AndryLerner LLC, Jonathan Andry, Glen Lerner, Lionel Sutton, III, and Coastal Claims Group, LLC shall make full restitution to the DHECC for all monies received in connection with Thonn's Claims 19690 and 19691. Casey C. Thonn is liable for the full amount he received on these claims, which total $357,002.35. AndryLerner LLC, Jonathan Andry, Glen Lerner, Lionel Sutton, III, and Coastal Claims Group, LLC, are jointly and severally liable with Casey C. Thonn, but only up to the amount of the fees or payments they received in relation to Thonn's claims. In no event shall the restitution payable to the DHECC exceed the total amounts paid to Thonn on Claims 19690 and 19691. The Special Master shall submit a proposed form for entry of a Final Judgment in accordance with this Order. Signed by Judge Carl Barbier on 4/29/14. (Reference: 12-970)(sek) (Entered: 04/29/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 12817 | 05/05/2014 | ORDER: Regarding Adoption of Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." The Court finds that proposed Policy No. 495 fairly implements the directive of the Fifth Circuit Court of Appeal's ruling entered on October 2, 2013. Accordingly, the Court affirms the Claims Administrator's proposal & approves the enactment of Policy No. 495, "Business Economic Loss Claims: Matching of Revenues and Expenses." The Program is authorized to immediately implement the processing of Business Economic Loss claims pursuant to the Policy. Signed by Judge Carl Barbier on 5/5/14.(Reference: all cases & 12-970)(sek) (Additional attachment(s) added on 5/6/2014: # 1 Exhibit) (sek). Modified on 5/6/2014 to correct image w/exhibit (sek). (Entered: 05/05/2014) |
| MDL 2179 | 12893 | 05/19/2014 | **DEFICIENT** Amended MOTION to Enforce Release and Settlement Agreement by Plaintiff Snodgrass Brothers, Inc. (Attachments: # 1 Exhibit Executed Settlement Agreement, # 2 Exhibit Claims Portal Review, # 3 Exhibit Acceptance of Settlement Agreement)(Reference: 13-6190)(Toland, Cary) Modified on 5/20/2014 (gec). (Entered: 05/19/2014) |
| MDL 2179 | 12936 | 05/22/2014 | ORDER of USCA as to 9106 , 9179 , 9182 Notices of Appeal. It is ORDERED that appellants' emergency motion to enforce this Court's October 2, 2013 judgment and to enjoin any further payments to the BEL claimants whose injuries are not traceable to the spill pending final disposition of the appeals is DISMISSED AS MOOT. It is FURTHER ORDERED that the renewed motion of defendants-appellants for an injunction is DISMISSED AS MOOT. USCA Judge Name: Dennis, Clement and Southwick (Reference: 12-970, 13-492)(gec) (Entered: 05/23/2014) |
| MDL 2179 | 12937 | 05/23/2014 | Amended MOTION to Enforce Release and Settlement, MOTION for Submission and Hearing by Claimant Snodgrass Brothers, Inc. (Attachments: # 1 Exhibit settlement contract, # 2 Exhibit portal review, # 3 Exhibit acceptance of release and settlement agreement, # 4 Memorandum in Support, # 5 Proposed Order)(Reference: 13-6190)(Toland, Cary) Modified on 5/27/2014 (gec). (Entered: 05/23/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 12938 | 05/23/2014 | MOTION to Lift Pretrial Order 15 Continuance as to Motion to Enforce Settlement Contract by Claimant Snodgrass Brothers, Inc. (Attachments: # 1 Exhibit underlying motion, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 13-6190)(Toland, Cary) Modified on 5/27/2014 (gec). (Entered: 05/23/2014) |
| MDL 2179 | 12941 | 05/27/2014 | MOTION to Alter or Amend 12817 Order Regarding Adoption of Policy No. 495 by Business Economic Loss (BEL) Claimants. (Attachments: # 1 Memorandum in Support)(Reference: No. 12-970)(Herman, Stephen) Modified on 5/27/2014 (gec). (Entered: 05/27/2014) |
| MDL 2179 | 12948 | 05/28/2014 | ORDER: Dissolving Preliminary Injunction Related to BEL Claims & Implementation of Policy 495: Matching of Revenue and Expenses; ORDERED that the injunction regarding BEL claims is DISSOLVED & VACATED. The Claims Administrator is instructed to resume the processing & payment of claims in accordance with the terms of the Settlement Agreement. FURTHER ORDERED that the Claims Administrator's Policy No. 495, "Business Economic Loss Claims: Matching of Revenue & Expenses" shall be applied to all BEL Claims currently in the claims process at any point short of final payment, including those claims currently in the claims appeal process, save & except those claims that had prior to October 3, 2013: received a final Eligibility Notice or Denial Notice & either (a) no timely appeal had been filed or (b) did not satisfy the criteria of an appealable claim under the terms of the Settlement Agreement. Signed by Judge Carl Barbier on 5/28/14.(Reference: 12-970)(sek) (Entered: 05/28/2014) |
| MDL 2179 | 12964 | 06/02/2014 | Declaration by Patrick A. Juneau *of Scot Sherick in Compliance with May 23, 2014 Order (Rec. Doc. 12931)* (Reference: 12-970)(Forsyth, J.) (Entered: 06/02/2014) |
| MDL 2179 | 12975 | 05/29/2014 | USCA JUDGMENT issued as mandate on 5/28/2014 as to Notice of Appeal 12066 . It is ordered and adjudged that the 12/24/2013 ruling of the District Court is affirmed. The injunction prohibiting payment of the relevant claims is vacated. USCA judges: Dennis, Clement and Southwick. (Reference: 12-970, 13-492)(gec) (Entered: 06/03/2014) |
| MDL 2179 | 13004 | 06/07/2014 | MOTION to Clarify and/or to Alter or Amend 12948 Order Lifting Injunction Regarding Application of Matching Policy (No. 495) by Business Economic Loss Claimants. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Goodwin E-Mail 5-16-2014)(Reference: No. 12-970)(Herman, Stephen) Modified on 6/9/2014 (gec). (Entered: 06/07/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13010 | 06/10/2014 | MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Reference: 12-970)(Paw, Gregory) (Entered: 06/10/2014) |
| MDL 2179 | 13073 | 06/27/2014 | MOTION for Restitution and Injunctive Relief by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: All Cases and 12-970)(Haycraft, Don) (Additional attachment(s) added on 6/27/2014 per Order #13077: # 4 SEALED Memo in Support, # 5 SEALED Declaration of Brian Gaspardo with attachments A & B) (sek). Modified on 6/30/2014 (gec). (Entered: 06/27/2014) |
| MDL 2179 | 13074 | 06/27/2014 | EXPARTE/CONSENT MOTION to Seal Document 13073 MOTION for Restitution and Injunctive Relief by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Haycraft, Don) Modified on 6/30/2014 (gec). (Entered: 06/27/2014) |
| MDL 2179 | 13076 | 06/27/2014 | ORDER Regarding Motion to Clarify and/or to Alter or Amend Order Lifting Injunction (Rec. doc. 13004 ) as set forth in document. Signed by Judge Carl Barbier on 6/27/14. (Reference: All Cases & 12-970)(sek) (Entered: 06/27/2014) |
| MDL 2179 | 13077 | 06/27/2014 | ORDER granting 13074 BP's Motion to Seal; further ORDERED that unredacted versions of BP's Memorandum in Support of Motion for Restitution and Injunctive Relief and the Declaration of Brian Gaspardo In Support of BP's Motion for Restitution and Injunctive Relief, as well as Attachments A and B to the Declaration of Brian Gaspardo, be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 6/27/14. (Reference: All Cases and No. 12-970)(sek) (Entered: 06/27/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13150 | 07/16/2014 | JUDGMENT under Rule 54(b): For the reasons stated in the Court's Order and Reasons dated April 29, 2014 (Rec. Doc. 12794), IT IS ORDERED, ADJUDGED AND DECREED THAT: 1. The DHECC claim awards in favor of Casey C. Thonn based upon Claim 19690 and Claim 19691 are hereby RESCINDED and VACATED; 2. Judgment is entered against Casey C. Thonn, requiring Thonn to make restitution to the DHECC in the amount of $357,002.35, plus post-judgment interest; and 3. Judgment is entered against AndryLerner, LLC, Jonathan Andry and Glen Lerner in the amount of $35,700.24, plus post-judgment interest; and 4. Judgment is entered against Lionel Sutton, III, in the amount of $35,700.23, plus post-judgment interest; and 5. Judgment is entered against Coastal Claims Group, LLC, in the amount of $14,280.10, plus post-judgment interest; and 6. AndryLerner, LLC, Jonathan Andry, Glenn Lerner, Lionel Sutton, III, and Coastal Claims Group, LLC are jointly and severally liable with Casey C. Thonn, but only up to the amounts listed above. In no event shall the total restitution payable to the DHECC exceed $357,002.35; and 7. IT IS FURTHER ORDERED that, pursuant to Rule 54(b), Federal Rules of Civil Procedure, as this action presents more than one claim for relief and involves multiple parties, the Court expressly determines that there is no just reason for delay of the entry of this judgment; and 8. IT IS FURTHER ORDERED that in the event that full restitution as provided in Order is not made within 30 days of entry of this Order by any party that continues to participate in the DHECC claims process except for Andry Lerner, LLC, the DHECC shall withhold the portion of any DHECC claim payment representing professional fees for such party and apply such funds to satisfy the restitution, up to the amount of restitution provided in this Order for such party; and 9. IT IS FURTHER ORDERED that before any payment is made for attorneys' fees to Andry Lerner LLC, from funds held in escrow pursuant to the Court's Order of December 19, 2013, as amended and superseded, any outstanding balance up to the amount of restitution provided in this Order for Andry Lerner LLC shall be deducted from such funds; and 10. IT IS FURTHER ORDERED that the United States Marshal shall provide services as may be needed by the Special Master and DHECC in enforcement of this judgment. Signed by Judge Carl Barbier on 7/16/14. (3cc USM)(Reference: 12-970)(sek) (Entered: 07/16/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13162 | 07/18/2014 | ORDER re 13073 BP's MOTION for Restitution and Injunctive Relief ; ORDERED that any opposition by Class Counsel shall be filed not later than Friday, August 15, 2014. BPs reply limited to ten double-spaced pages shall be filed not later than Friday, August 29, 2014, at which time the matter will be under advisement. The Court will instruct the parties if it requires oral argument. Signed by Judge Carl Barbier on 7/18/14.(Reference: all actions)(sek) (Entered: 07/18/2014) |
| MDL 2179 | 13163 | 07/21/2014 | Supplemental Memorandum filed by Louis J. Freeh, in support of 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others . (Attachments: # 1 Exhibit A)(Reference: 12-970)(Paw, Gregory) (Entered: 07/21/2014) |
| MDL 2179 | 13196 | 07/28/2014 | MOTION for Relief from Order, MOTION for Leave to File and Motion to Confirm Arbitration Awards and Order Payment by Claimants 100118906, 100002435, 100108968, 100085956, 100002391, 100002383, 100146954. (Attachments: # 1 Memorandum in Support Claimants' Brief, # 2 Supplement Exhibit List, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Exhibit 53, # 55 Exhibit 54, # 56 Exhibit 55)(Reference: 12-970)(Saad, Elias) Modified on 7/29/2014 (gec). (Entered: 07/28/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13197 | 07/28/2014 | Amendment/Supplement to 13196 Motion for Relief from Order and Leave to File and Motion to Confirm Arbitration Awards and Order Payment by Claimants 100118906, 100002435, 100108968, 100085956, 100002391, 100002383, 100146954. (Attachments: # 1 Exhibit 57, # 2 Exhibit 58, # 3 Exhibit 59, # 4 Exhibit 60, # 5 Exhibit 61, # 6 Exhibit 62, # 7 Exhibit 63, # 8 Exhibit 64, # 9 Exhibit 65, # 10 Exhibit 66, # 11 Exhibit 67, # 12 Exhibit 68, # 13 Exhibit 69, # 14 Exhibit 71, # 15 Exhibit 72, # 16 Exhibit 73, # 17 Exhibit 74, # 18 Exhibit 75, # 19 Exhibit 76, # 20 Exhibit 77, # 21 Exhibit 78, # 22 Exhibit 79, # 23 Exhibit 80, # 24 Exhibit 81, # 25 Exhibit 82, # 26 Exhibit 83, # 27 Exhibit 85, # 28 Exhibit 86, # 29 Exhibit 87, # 30 Exhibit 88, # 31 Exhibit 89, # 32 Exhibit 90, # 33 Exhibit 91, # 34 Exhibit 92, # 35 Exhibit 93, # 36 Exhibit 94, # 37 Exhibit 95, # 38 Exhibit 96, # 39 Exhibit 97, # 40 Exhibit 98, # 41 Proof of Service)(Reference: 12-970)(Saad, Elias) Modified on 7/29/2014 (gec). (Entered: 07/28/2014) |
| MDL 2179 | 13264 | 08/08/2014 | Second Supplemental Memorandum filed by Louis J. Freeh, in SUPPORT of 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others. (Reference: 12-970)(Paw, Gregory) Modified on 8/11/2014 (gec). (Entered: 08/08/2014) |
| MDL 2179 | 13287 | 08/15/2014 | RESPONSE to Motion filed by Class Counsel re 13073 MOTION for Restitution and Injunctive Relief. (Reference: 12-970)(Herman, Stephen) Modified on 8/18/2014 (gec). (Entered: 08/15/2014) |
| MDL 2179 | 13340 | 08/29/2014 | STATUS REPORT *#24* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 08/29/2014) |
| MDL 2179 | 13345 | 08/29/2014 | REPLY to Response to Motion filed by Defendant BP re 13073 MOTION for Restitution and Injunctive Relief . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Haycraft, Don) Modified on 9/2/2014 (gec). (Entered: 08/29/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13347 | 09/02/2014 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *Memorandum in Support of Motion to Remove Claims Administrator* by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order - Motion for Leave to File, # 2 Proposed Pleading - Motion to Remove Claims Administrator, # 3 Proposed Order - Motion to Remove Claims Administrator, # 4 Proposed Order - Recusal of Claims Administrator, # 5 Proposed Pleading - Memorandum in Support of Motion to Remove Claims Administrator, # 6 Exhibit 1, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6, # 12 Exhibit 7, # 13 Exhibit 8, # 14 Exhibit 9, # 15 Exhibit 10, # 16 Exhibit 11, # 17 Exhibit 12, # 18 Exhibit 13, # 19 Exhibit 14, # 20 Exhibit 15, # 21 Exhibit 16, # 22 Exhibit 17, # 23 Exhibit 18, # 24 Exhibit 19, # 25 Exhibit 20, # 26 Exhibit 21, # 27 Exhibit 22, # 28 Exhibit 23, # 29 Exhibit 24, # 30 Exhibit 25, # 31 Exhibit 26, # 32 Exhibit 27, # 33 Exhibit 28, # 34 Exhibit 29, # 35 Exhibit 30, # 36 Exhibit 31, # 37 Exhibit 32A , # 38 SEALED Exhibit 32B per Order #13432)(Reference: All Cases)(Haycraft, Don) Modified on 9/3/2014 (gec). (Additional attachment(s) added on 9/24/2014: # 39 Substituted unsealed Exhibit 32 B per Order #13432) (sek). (Entered: 09/02/2014) |
| MDL 2179 | 13348 | 09/02/2014 | EXPARTE/CONSENT MOTION to *Seal Exhibits in Support of Motion to Remove the Claims Administrator* by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 9/3/2014 (gec). (Entered: 09/02/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13352 | 09/03/2014 | ORDERED that a Status Conference is scheduled for Thursday, September 25, 2014 at 9:00 a.m.During the Status Conference, the Court will hear oral argument on the following matters: 1. BPs Motion for Restitution and Injunctive Relief. (Rec. Doc. 13073 ); 2. OPA Test Case Plaintiffs' Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill. (Rec. Doc. 13108 ); 3. Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions. (Rec. Doc. 13303 , 13308 , 13318 ); The first and second matters have been fully briefed; no further briefing shall be permitted. As to the third matter, the only briefs permitted are those listed in the Magistrate Judge's Order of August 28, 2014 (Rec. Doc. 13337 ). Liaison Counsel may suggest other matters for the Court to consider at this Status Conference. Signed by Judge Carl Barbier on 9/3/14.(Reference: all cases)(sek) (Entered: 09/03/2014) |
| MDL 2179 | 13356 | 09/04/2014 | EXPARTE/CONSENT MOTION to *Substitute Exhibit 10 of Record Document Number 13347* by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Reference: All Cases)(Haycraft, Don) Modified filers on 9/5/2014 (sek). (Entered: 09/04/2014) |
| MDL 2179 | 13368 | 09/08/2014 | ORDER: Scheduling Briefing on BP's Motion to Remove the Claims Administrator:Before the Court is BP's Motion to Remove the Claims Administrator (Rec. Doc. 13347-2); IT IS ORDERED that any response by the Claims Administrator shall be filed not later than Wednesday, October 15, 2014, and shall not exceed 35 pages, excluding exhibits. Any reply by BP shall be filed not later than Wednesday, October 29, 2014, and shall not exceed 10 pages. No new or additional exhibits shall be included with BP's reply. The Court will advise if it requires oral argument. Signed by Judge Carl Barbier on 9/8/14.(Reference: all cases)(sek) (Entered: 09/08/2014) |
| MDL 2179 | 13369 | 09/08/2014 | ORDER granting 13347 BP's Motion for Leave to File Excess Pages provided BP's Memorandum In Support of Motion to Remove the Claims Administrator does not exceed thirty-five (35) pages, exclusive of exhibits. Signed by Judge Carl Barbier on 9/8/14. (Reference: all cases)(sek) (Entered: 09/08/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 13370 | 09/08/2014 | MOTION to Remove the Claims Administrator by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Order, # 4 Exh 1, # 5 Exh 2, # 6 Exh 3, # 7 Exh 4, # 8 Exh 5, # 9 Exh 6, # 10 Exh 7, # 11 Exh 8, # 12 Exh 9, # 13 Exh 10, # 14 Exh 11, # 15 Exh 12, # 16 Exh 13, # 17 Exh 14, # 18 Exh 15, # 19 Exh 16, # 20 Exh 17, # 21 Exh 18, # 22 Exh 19, # 23 Exh 20, # 24 Exh 21, # 25 Exh 22, # 26 Exh 23, # 27 Exh 24, # 28 Exh 25, # 29 Exh 26, # 30 Exh 27, # 31 Exh 28, # 32 Exh 29, # 33 Exh 30, # 34 Exh 31 part 1, # 35 Exh 31 part 2, # 36 Exh 31 part 3, # 37 Exh 31 part 4, # 38 Exh 31 part 5, # 39 Exh 31 part 6, # 40 Exh 32 part A, # 41SEALED Exh 32 part B per Order #13432)(Reference: all cases)(sek) (Additional attachment(s) added on 9/8/2014 per order #13372: # 42 Supplement to Declaration of Mark Holstein with Exhibit A (part 1), # 43 Supplement to Declaration of Mark Holstein with Exhibit A (part 2), # 44 Supplement to Declaration of Mark Holstein with Exhibit A (part 3), # 45 Supplement to Declaration of Mark Holstein with Exhibit A (part 4), # 46 Supplement to Declaration of Mark Holstein with Exhibit A (part 5)) (sek). (Additional SEALED attachments added on 9/9/2014 per Order #13371: # 47 SEALED Unredacted Declaration of Daneil A. Cantor, # 48 SEALED Unredacted Declaration of Charles Cipione Part 1, # 49 SEALED Unredacted Declaration of Charles Cipione Part 2, # 50 SEALED Unredacted Declaration of Charles Cipione Part 3, # 51 SEALED Unredacted Declaration of Todd Brents Part 1, # 52 SEALED Unredacted Declaration of Todd Brents Part 2, # 53 SEALED Unredacted Declaration of Todd Brents Part 3, # 54 SEALED Unredacted Declaration of Mark Hutchins Part 1, # 55 SEALED Unredacted Declaration of Mark Hutchins Part 2, # 56 SEALED Unredacted Declaration of Mark Hutchins Part 3, # 57 SEALED Unredacted Declaration of Mark Hutchins Part 4, # 58 SEALED Unredacted Declaration of Mark Hutchins Part 5, # 59 SEALED Unredacted Declaration of Mark Hutchins Part 6, # 60 SEALED Unredacted Declaration of Mark Hutchins Part 7, # 61 SEALED Unredacted Declaration of Mark Hutchins Part 8, # 62 SEALED Unredacted Declaration of Mark Hutchins Part 9) (sek). (Additional attachment(s) added on 9/9/2014: # 63 Notice of Manual Attachment re Exhibit 23) (sek). (Additional attachment(s) added on 9/24/2014: # 64 Substituted unsealed Exhibit 32 B per Order #13432) (sek). (Entered: 09/08/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13371 | 09/08/2014 | ORDER granting 13348 BP's Motion to Seal re Motion to Remove Claims Administrator; ORDERED that unredacted versions of the Declaration of Daniel A. Cantor; Declaration of Todd Brents; Exhibit 5 to the Declaration of Todd Brents; Exhibit 8 to the Declaration of Todd Brents; Declaration of Mark Hutchins; Exhibit E to the Declaration of Mark Hutchins; Exhibit G to the Declaration of Mark Hutchins; Declaration of Charles Cipione; Exhibit E to the Declaration of Charles Cipione; Exhibit F to the Declaration of Charles Cipione; Exhibit J to the Declaration of Charles Cipione; and Exhibit K to the Declaration of Charles Cipione, be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 9/8/14. (Reference: all cases)(sek) (Entered: 09/08/2014) |
| MDL 2179 | 13372 | 09/08/2014 | ORDER granting 13356 Motion to supplement Declaration of Mark Holstein, along with the exhibits to that Declaration, attached as Exhibit A (re Motion # 13370 ). Signed by Judge Carl Barbier on 9/8/14. (Reference: all cases)(sek) (Entered: 09/08/2014) |
| MDL 2179 | 13416 | 09/19/2014 | ORDER Regarding the Court-Designated Neutrals' Recommendations for the Seafood Compensation Program Supplemental Distribution; ORDERED that the attached letter and recommendations be filed into the record. IT IS FURTHER ORDERED that any objections or comments to the Court-Designated Neutrals' recommendations be filed by Monday, October 20, 2014. After this date, the Court will either adopt, modify, or reject the recommendations. Signed by Judge Carl Barbier on 9/19/14. (Attachments: # 1 letter and recommendations)(Reference: 12-970 & all cases)(sek) (Entered: 09/19/2014) |
| MDL 2179 | 13418 | 09/22/2014 | EXPARTE/CONSENT MOTION to Substitute *and* MOTION to File Under Seal *Exhibit 32 Part B* by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Exhibit 32)(Reference: All Cases)(Haycraft, Don) Modified on 9/22/2014 (gec). (Entered: 09/22/2014) |
| MDL 2179 | 13432 | 09/24/2014 | ORDER granting 13418 Motion to Substitute and to Seal Document; ORDERED that Exhibit 32 Part B (Declaration of Mark Hutchins) to BP's Motion to Remove the Claims Administrator (Rec. Docs. 13347-38, 13370-41) be filed under seal, and that the document attached to BP's Motion (Rec. Doc. 13418) be substituted into the public record of these proceedings in its place. Signed by Judge Carl Barbier on 9/23/14. (Reference: all cases)(sek) (Entered: 09/24/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13435 | 09/24/2014 | Minute Order. Proceedings held before Judge Carl Barbier: STATUS CONFERENCE (held 9-24-14): Discussion re preservation of issues relating to Transocean's potential liability for any surface discharge of oil. The parties agreed that the issue was not resolved by the Phase One Findings of Fact and Conclusions of Law, but could be deferred until a later date.; Discussion re a potential briefing schedule on Halliburton's pending motion for summary judgment regarding indemnification and/or contribution for civil penalties [Rec. Doc. 10753]. The matter was taken under advisement.; Oral Argument: Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions [Rec. Docs. 13303, 13308, 13318]; Argued; ORDERED that the motions are taken under advisement.; Oral Argument: BP's Motion for Restitution and Injunctive Relief [Rec. Doc. 13073]; Argued; ORDERED that the motion is DENIED.(Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases, 12-968, 12-970)(sek) (Entered: 09/24/2014) |
| MDL 2179 | 13450 | 09/30/2014 | TRANSCRIPT of Status Conference and Motion Hearing held on September 24, 2014 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/29/2014. (Reference: All Cases, 12-970, 12-968)(rsg) (Entered: 09/30/2014) |
| MDL 2179 | 13452 | 09/30/2014 | STATUS REPORT #25 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-2179)(Stanley, Richard) (Entered: 09/30/2014) |
| MDL 2179 | 13468 | 10/07/2014 | MOTION Of The Special Master For Return Of Payments Made To Jason Zirlott And Capt Jay, LLC by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Proposed Order)(Reference: 12-970)(Paw, Gregory) (Entered: 10/07/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13470 | 10/07/2014 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. as to 13435 Order on Motion for Restitution and Injunctive Relief. (Filing fee $ 505, receipt number 053L-4616316.) (Reference: 12-970)(Haycraft, Don) Modified on 10/7/2014 (gec). (Entered: 10/07/2014) |
| MDL 2179 | 13496 | 10/15/2014 | RESPONSE to Motion filed by All Plaintiffs re 13370 MOTION to remove the Claims Administrator. (Attachments: # 1 Affidavit Stephen J. Herman, # 2 Affidavit James P. Roy, # 3 Affidavit Calvin C. Fayard Jr., # 4 Affidavit Elizabeth J. Cabraser, # 5 Exhibit Class Memo re Fraud Investigations (Oct. 6, 2014), # 6 Exhibit Class Master Amicus (July 16, 2014))(Reference: No. 12-970)(Herman, Stephen) Modified on 10/15/2014 (gec). (Entered: 10/15/2014) |
| MDL 2179 | 13497 | 10/15/2014 | RESPONSE/MEMORANDUM in Opposition filed by Patrick A. Juneau re 13370 MOTION to remove the Claims Administrator. (Attachments: # 1 Exhibit 1 Chronology of Facts, # 2 Exhibit 2 Declaration of Patrick Juneau, # 3 Exhibit 3 Declaration of Bruce Green, # 4 Exhibit 4 Declaration of Kenneth Feinberg, # 5 Exhibit 5 Declaration of Robert Levine, # 6 Exhibit 6 Declaration of Lynn Greer, # 7 Exhibit 7 Declaration of Orran Brown part 1 of 3, # 8 Exhibit 7 Declaration of Orran Brown part 2 of 3, # 9 Exhibit 7 Declaration of Orran Brown part 3 of 3, # 10 Exhibit 8 Declaration of David Smith, # 11 Exhibit 9 Declaration of Neil Zola, # 12 Exhibit 10 Declaration of Bryan Pye, # 13 Exhibit 11 Patrick Juneau press conference coverage, # 14 Exhibit 12 Declaration of Meade Monger, # 15 Exhibit 13 Letter from Patrick Juneau to the Court, # 16 Exhibit 14 Bob Dudley comments)(Reference: All cases)(Stanley, Richard) (Additional attachment(s) added on 10/16/2014: # 17 SEALED Exhibit 5C, # 18 SEALED Exhibit 5D, # 19 SEALED Exhibit 5F, # 20 SEALED Exhibit 8) (gec). Modified on 10/16/2014 (gec). Modified on 10/21/2014 - Sealed Exhibits added per order #13534. (sek). (Entered: 10/15/2014) |
| MDL 2179 | 13498 | 10/15/2014 | EXPARTE/CONSENT MOTION to Seal Document 13497 Response/Memorandum in Opposition to Motion *Exhibit 5C, 5D, 5F, and unredacted Exhibit 8* by Patrick A. Juneau. (Attachments: # 1 Proposed Order)(Reference: All cases)(Stanley, Richard) Modified on 10/16/2014 (gec). (Entered: 10/15/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 13500 | 10/15/2014 | ORDER of USCA regarding designation of record as to 13430 Notice of Appeal (Appeal No. 14-31107) filed by Claimants 100118906, 100002435, 100108968, 100085956, 100002391, 100002383, 100146954, 100089377, 100002412. Signed by Clerk, entered at the direction of the Court. (Reference: 12-970)(gec) (Entered: 10/16/2014) |
| MDL 2179 | 13524 | 10/20/2014 | NOTICE by Louis J. Freeh re 13468 MOTION Of The Special Master For Return Of Payments Made To Jason Zirlott And Capt Jay, LLC (Notice of Service on Jason Zirlott and Capt Jay, LLC). (Attachments: # 1 Affidavit)(Reference: 12-970)(Paw, Gregory) (Entered: 10/20/2014) |
| MDL 2179 | 13525 | 10/20/2014 | Memorandum by BCA Class Members re 13416 Order *Comment on The Court-Designated Neutrals' Recommendations for Seafood Compensation Program Supplemental Distribution* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 12-970, All Cases, including 12-2953, 12-964, 10-2771)(Coon, Brent) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| MDL 2179 | 13528 | 10/20/2014 | EXPARTE/CONSENT MOTION to Substitute and File Under Seal, Exhibit 9 to 13497 Response/Memorandum in Opposition to Motion, by Patrick A. Juneau. (Attachments: # 1 Proposed Order, # 2 Exhibit Declaration of Neil Zola to be substituted)(Reference: All cases)(Stanley, Richard) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| MDL 2179 | 13529 | 10/20/2014 | Memorandum by Plaintiffs Thanh Hai, Inc. et al re 13416 Order *Memorandum in Support of the Court-Designated Neutrals' Recommendation for the Seafood Compensation Program Supplemental Distribution* (Reference: All Civil Actions, including 11-3180)(Kreller, Stephen) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| MDL 2179 | 13530 | 10/20/2014 | Memorandum by Defendants BP Exploration & Production Inc., BP America Production Company re 13416 Order *Objections and Comments to Court-Designated Neutrals' Recommendations for Seafood Compensation Program Supplemental Distribution.* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Reference: 12-970 and All Cases)(Haycraft, Don) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13531 | 10/20/2014 | EXPARTE/CONSENT MOTION to Seal Documents re 13530 Memorandum *Objections and Comments to Court-Designated Neutrals' Recommendations for Seafood Compensation Program Supplemental Distribution* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: 12-970 and All Cases)(Haycraft, Don) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| MDL 2179 | 13534 | 10/21/2014 | ORDER granting 13498 Motion to Seal Exhibits C, D and F to the Declaration of Robert Levine and an unredacted version of the Declaration of David Smith, which are exhibits five and eight respectively to the Memorandum in Opposition to Remove the Claims Administrator, 13497 , pending further orders of the Court. Signed by Judge Carl Barbier on 10/17/14. (Reference: all cases)(sek) (Entered: 10/21/2014) |
| MDL 2179 | 13543 | 10/23/2014 | MOTION of the Special Master for Return of Payments Made to Gill Johnson, Sr., and Others by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A (Redacted), # 4 Exhibit B (Redacted), # 5 Exhibit C (Unredacted), # 6 Exhibit D (Unredacted), # 7 Exhibit E (Redacted), # 8 Exhibit F (Redacted), # 9 Exhibit G (Redacted))(Reference: 12-970)(Paw, Gregory) Modified on 10/23/2014 (gec). (Entered: 10/23/2014) |
| MDL 2179 | 13553 | 10/24/2014 | MOTION to *Order Production of the McGladrey LLP Reports* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Reference: 12-970)(Haycraft, Don) Modified on 10/27/2014 (gec). (Entered: 10/24/2014) |
| MDL 2179 | 13556 | 10/27/2014 | ORDER re 13549 Special Master's motion to dismiss without prejudice his motion for return of payments as to Ungar & Byrne, APLC, from payments made by the Deepwater Horizon Economic Claims Center to claimant Gill Johnson, Sr., and the agreement between the Special Master and Ungar & Byrne for the firm to repay $109,583 to the DHECC as set forth in document. Signed by Judge Carl Barbier on 10/27/14. (Reference: 12-970)(sek) (Entered: 10/27/2014) |
| MDL 2179 | 13572 | 10/29/2014 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 13370 MOTION to remove the Claims Administrator. (Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13573 | 10/29/2014 | MOTION to Supplement Evidence in Support of Motion to Remove the Claims Administrator by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Additional attachment(s) added on 10/31/2014 per Order #13607: # 16 SEALED Exhibit 4, # 17 SEALED Exhibit 5, # 18 SEALED Exhibit 6, # 19 SEALED Exhibit 7, # 20 SEALED Exhibit 13, # 21 SEALED Memorandum) (gec). (Entered: 10/29/2014) |
| MDL 2179 | 13574 | 10/29/2014 | EXPARTE/CONSENT MOTION to Seal Document 13573 MOTION to Supplement Evidence in Support of its Motion to Remove the Claims Administrator by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |
| MDL 2179 | 13575 | 10/29/2014 | MOTION to Enjoin Implementation of Certain Policies *Tainted by the Claims Administrator's Prior Representation* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 SEALED Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Additional attachment(s) added on 10/30/2014: # 11 Exhibit 7) (gec). (Additional attachment(s) added on 11/4/2014 per Order #13608: # 12 SEALED Memo in Support, # 13 SEALED Exhibit 3, part 1, # 14 SEALED Exhibit 3, part 2, # 15 SEALED Exhibit 4, # 16 SEALED Exhibit 7) (sek). (Entered: 10/29/2014) |
| MDL 2179 | 13576 | 10/29/2014 | EXPARTE/CONSENT MOTION to Seal Document 13575 MOTION to Enjoin Implementation of Certain Policies *Tainted by the Claims Administrator's Prior Representation* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13586 | 10/31/2014 | ORDER Regarding Panel Meeting on: 1) Confidentiality of Budgetary Meetings and Documents and 2) Production of the McGladrey Audit Report and BP's Motion to Order Production of McGladrey Reports (Rec. doc. 13553 ). The Court affirms the Claims Administrator's position on both issues raised at the panel meeting of October 22, 2014. Further, BP's motion to order production of the McGladrey reports (rec. doc. 13553) is DENIED as MOOT. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Reference: ALL CASES)(gec) (Additional attachment(s) added on 10/31/2014: # 5 SEALED Exhibit 4.1) (gec). (Main Document 13586 replaced on 11/3/2014) (gec). (Entered: 10/31/2014) |
| MDL 2179 | 13587 | 10/31/2014 | **DUPLICATE OF DOC #13586** ORDER Regarding Panel Meeting on: 1) Confidentiality of Budgetary Meetings and Documents and 2) Production of the McGladrey Audit Report as set forth in document; BP's Motion to Order Production of McGladrey Reports (Rec. doc. 13553 ) is DENIED as MOOT. Signed by Judge Carl Barbier on 10/31/14.(Reference: all cases)(sek) Modified on 11/3/2014 (gec). (Entered: 10/31/2014) |
| MDL 2179 | 13589 | 10/31/2014 | STATUS REPORT *#26 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 10/31/2014) |
| MDL 2179 | 13600 | 11/03/2014 | ORDER granting 13528 Patrick Juneau, in his capacity as Claims Administrator of the Court Supervised Settlement Program's Motion to Seal; FURTHER ORDERED that Exhibit 9 (Declaration of Neil Zola) to Mr. Juneau's Opposition to BP's Motion to Remove the Claims Administrator, Rec. Doc. 13497-11, be filed under seal, and that the document attached to Mr. Juneau's Motion, Rec. Doc. 13528-2, be substituted into the record of these proceedings in its place. Signed by Judge Carl Barbier on 11/3/14. (Reference: all cases)(sek) (Entered: 11/03/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 13607 | 11/03/2014 | ORDER granting 13574 BP's Motion to Seal re doc # 13573 ; ORDERED that (1) an unredacted version of BP's Memorandum In Support of Its Motion to Supplement Evidence In Support of Its Motion to Remove the Claims Administrator; (2) Exhibit 4, the Declaration of Maria Travis; (3) an unredacted version of Exhibit 5, Email from Patrick Juneau to Kenneth Feinberg, Aug. 26, 2010; (4) an unredacted version of Exhibit 6, Billing Records of Juneau David; (5) an unredacted version of Exhibit 7, Email from Kenneth Feinberg to Patrick Juneau, Sept. 8, 2010; and (6) an unredacted version of Exhibit 12, Supplemental Affidavit of Professor William Ross be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 11/3/14. (Reference: all cases)(sek) (Entered: 11/03/2014) |
| MDL 2179 | 13608 | 11/03/2014 | ORDER granting 13576 BP's Motion to Seal re doc # 13575 ; ORDERED that (1) an unredacted version of the Memorandum In Support Of BP's Motion To Enjoin Implementation Of Policies Tainted By The Claims Administrator's Prior Representation; (2) Exhibit 3, the Declaration of Wendy Bloom; (3) Exhibit 4, Excerpt of IEL Claim File; and (4) Exhibit 7, Excerpt of Subsistence Claim File be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 11/3/14. (Reference: all cases)(sek) (Entered: 11/03/2014) |
| MDL 2179 | 13615 | 11/04/2014 | ORDER granting 13531 BP's Motion to Seal certain exhibits/appendices re BP's Objections & Comments 13530 ; ORDERED that unredacted versions of BP's Objections and Comments to Court-Designated Neutrals' Recommendations for Seafood Compensation Program Supplemental Distribution; Declaration of Maria Travis; Exhibits 1, 2, 6-8 of the Declaration of Maria Travis; the Declaration of Damon Dippel; and Appendices 7-8 of the Declaration of Les Alexander be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 11/4/14. (Reference: 12-970 and all cases)(sek) (Entered: 11/04/2014) |

November 5, 2014                          Respectfully submitted,


___/s/ Stephen J. Herman___              ___/s/ James Parkerson Roy___

Stephen J. Herman, La. Bar No. 23129     James Parkerson Roy, La. Bar No. 11511
HERMAN HERMAN KATZ & COTLAR              DOMENGEAUX WRIGHT ROY & EDWARDS
LLP                                      LLC
820 O'Keefe Avenue                       556 Jefferson Street, Suite 500
New Orleans, Louisiana 70113             Lafayette, Louisiana 70501
Telephone: (504) 581-4892                Telephone: (337) 233-3033
Fax No. (504) 569-6024                   Fax No. (337) 233-2796

Lead Economic and Property Damages       Lead Economic and Property Damages
Class Counsel                            Class Counsel

### *ECONOMIC AND PROPERTY DAMAGES CLASS COUNSEL*

Joseph F. Rice                           Conrad S.P. "Duke" Williams
MOTLEY RICE LLC                          WILLIAMS LAW GROUP
28 Bridgeside Blvd.                      435 Corporate Drive, Suite 101
Mount Pleasant, SC 29464                 Maison Grand Caillou
Office:  (843) 216-9159                  Houma, LA 70360
Telefax: (843) 216-9290                  Office:  (985) 876-7595
                                         Telefax: (985) 876-7594


Brian H. Barr                            Robin L. Greenwald
LEVIN, PAPANTONIO, THOMAS,               WEITZ & LUXENBERG, PC
MITCHELL, ECHSNER & PROCTOR, PA          700 Broadway
316 South Baylen St., Suite 600          New York, NY  10003
Pensacola, FL 32502-5996                 Office:  (212) 558-5802
Office:  (850) 435-7045                  Telefax: (212) 344-5461
Telefax: (850) 436-6187


Jeffrey A. Breit                         Rhon E. Jones
BREIT DRESCHER IMPREVENTO &              BEASLEY, ALLEN, CROW, METHVIN,
WALKER, P.C.                             PORTIS & MILES, P. C.
999 Waterside Drive, Suite 1000          218 Commerce St., P.O. Box 4160
Norfolk, VA 23510                        Montgomery, AL 36104
Office:  (757) 670-3888                  Office:  (334) 269-2343
Telefax: (757) 670-3895                  Telefax: (334) 954-7555

Elizabeth J. Cabraser
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
275 Battery Street, 29th Floor
San Francisco, CA  94111-3339
Office:  (415) 956-1000
Telefax: (415) 956-1008

Philip F. Cossich, Jr.
COSSICH, SUMICH, PARSIOLA &
TAYLOR
8397 Highway 23, Suite 100
Belle Chasse, LA  70037
Office:  (504) 394-9000
Telefax: (504) 394-9110

Robert T. Cunningham
CUNNINGHAM BOUNDS, LLC
1601 Dauphin Street, P. O. Box 66705
Mobile, AL  36660
Office:  (251) 471-6191
Telefax: (251) 479-1031

Alphonso Michael "Mike" Espy
MORGAN & MORGAN, P.A.
188 East Capitol Street, Suite 777
Jackson, MS 39201
Office: (601) 949-3388
Telefax: (601) 949-3399

Calvin C. Fayard, Jr.
FAYARD & HONEYCUTT
519 Florida Avenue, SW
Denham Springs, LA  70726
Office:  (225) 664-4193
Telefax: (225) 664-6925

Matthew E. Lundy
LUNDY, LUNDY, SOILEAU & SOUTH,
LLP
501 Broad Street
Lake Charles, LA  70601
Office:  (337) 439-0707
Telefax: (337) 439-1029

Michael C. Palmintier
deGRAVELLES, PALMINTIER,
HOLTHAUS & FRUGÉ
618 Main Street
Baton Rouge, LA  70801-1910
Office:  (225) 344-3735
Telefax: (225) 344-0522

Paul M. Sterbcow
LEWIS, KULLMAN, STERBCOW &
ABRAMSON
601 Poydras Street, Suite 2615
New Orleans, LA  70130
Office:  (504) 588-1500
Telefax:  (504) 588-1514

Scott Summy
BARON & BUDD, P.C.
3102 Oak Lawn Avenue, Suite 1100
Dallas, TX  75219
Office:  (214) 521-3605
Telefax: (214) 599-1172

Ervin A. Gonzalez
COLSON HICKS EIDSON
255 Alhambra Circle, Penthouse
Coral Gables, FL 33134
Office: (305) 476-7400
Telefax: (305) 476-7444

---

35

Mark Holstein
BP AMERICA INC.
501 Westlake Park Boulevard
Houston, TX 77079
Telephone: (281) 366-2000
Telefax: (312) 862-2200

Daniel A. Cantor
Allison B. Rumsey
ARNOLD & PORTER LLP
555 Twelfth Street, NW
Washington, DC  20004
Telephone: (202) 942-5000
Telefax:  (202) 942-5999

Jeffrey Lennard
Keith Moskowitz
DENTONS US LLP
233 South Wacker Drive
Suite 7800
Chicago, IL  60606
Telephone:  (312) 876-8000
Telefax:  (312) 876-7934

**OF COUNSEL**

*/s/ Kevin M. Downey*
Kevin M. Downey
F. Lane Heard III
WILLIAMS & CONNOLLY LLP
725 Twelfth Street, NW
Washington, DC 20005
Telephone: (202) 434-5000
Telefax:  (202) 434-5029

*/s/ Don K. Haycraft*
S. Gene Fendler (Bar #05510)
Don K. Haycraft (Bar #14361)
R. Keith Jarrett (Bar #16984)
LISKOW & LEWIS
701 Poydras Street
Suite 5000
New Orleans, LA 70139
Telephone:  (504) 581-7979
Telefax:  (504) 556-4108

Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
Wendy L. Bloom
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL 60654
Telephone:  (312) 862-2000
Telefax:  (312) 862-2200

Robert C. "Mike" Brock
Jeffrey Bossert Clark
Dominic E. Draye
KIRKLAND & ELLIS LLP
655 Fifteenth Street, NW
Washington, DC 20005
Telephone:  (202) 879-5000
Telefax:  (202) 879-5200

**ATTORNEYS FOR BP EXPLORATION & PRODUCTION INC.,
BP AMERICA PRODUCTION COMPANY, AND BP P.L.C.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this November 5, 2014.

<u>/s/ Don K. Haycraft</u>
Don K. Haycraft