# Exhibit E

Excerpts from Anadarko's 10/8/14 Objections
to Penalty Phase Good-Faith Trial Exhibit Lists

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001073 | BP-HZN-2179MDL00063576 | BP-HZN-2179MDL00063580 | Daily Operations Report - Partners (Drilling) {3/13/2010} | 3/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001213 | BP-HZN-MBI00175753 | BP-HZN-MBI00175753 | E-Mail - From: Bodek, Robert Sent: Tue Jan 26  16:04:48 2010 - Subject: MC 252 #1 (Macondo) WellSpace | 1/26/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001214 | BP-HZN-MBI00074934 | BP-HZN-MBI00074935 | E-Mail - From: Beirne, Michael Sent: Tue Oct 27  18:21:06 2009 - Subject: FW: Macondo Latest AFE and Well Plan; 3 attachments | 10/27/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001215 | No Bates | No Bates | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] Sent: Tuesday, February 02, 2010 12:31 PM - Subject: Add to INSITEanywhere  access list for Macondo | 2/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001216 | DWHMX00070342 | DWHMX00070344 | E-Mail - From: Naoki Ishii [naoki_ishii@moexus.com] Sent: Friday, February 12, 2010 1:55 PM - Subject: RE: Macondo Update | 2/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001217 | No Bates | No Bates | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] Sent: Monday, April 05, 2010 4:27 PM - Subject: FW: Real time access | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001218 | ANA-MDL-000007262 | ANA-MDL-000007264 | E-mail Chain- Top email From: Paul Chandler To: Alan O'Donnell and Dawn Peyton Sent:        Wed 3/24/2010 10:04:57 PM Subject: FW: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001219 | No Bates | No Bates | E-Mail - From: Quitzau, Robert Sent: Monday, April 05, 2010 3:55 PM - Subject: FW: Macondo Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001220 | BP-HZN-2179MDL00044347 | BP-HZN-2179MDL00044348 | E-Mail - From: Beirne, Michael Sent: Tue Apr 13  14:11:43 2010 - Subject: FW: Macondo TD | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001221 | BP-HZN-MBI00129063 | BP-HZN-MBI00129064 | E-Mail - From: Beirne, Michael Sent: Tue Apr 20  13:13:19 2010 - Subject: RE: Macondo Forward Plan | 4/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001252 | BP-HZN-MBI00137832;BP-HZN-2179MDL00609768;BP-HZN-2179MDL00609713 | BP-HZN-MBI00137837;BP-HZN-2179MDL00609772;BP-HZN- 2179MDL00609719 | Daily Operations Reports (dated 4/17/2010 - 4/19/2010) | 4/17/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001253 | HAL_0000456 | HAL_0000457 | E-Mail - From: Halliburton Central Data Hub Sent: Wednesday, January 06, 2010 1:12 PM  - Subject: RE: Access to MC 252 #1 (Macondo WellSpace) | 1/6/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001254 | HAL0050546 | HAL0050563 | INSITE Anywhere Access Log | 4/12/2011 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001255 | ANA-MDL-000002456 | ANA-MDL-000002456 | E-Mail - From: Quitzau, Robert Sent: Fri 4/9/2010 6:39:00 PM - Subject: Macondo TD Reached | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001256 | BP-HZN-MBI00178357 | BP-HZN-MBI00178358 | E-mail chain, top e-mail from Nick Huch to Michael Beime and Naoki Ishii dated Wed Apr 14 18:54:22 2010; Subject: RE: Macondo TD & Draft Sub. Op. AFE | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001257 | BP-HZN-MBI00126338 | BP-HZN-MBI00126339 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13  13:43:50 2010 - Subject: RE: Macondo TD | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001258 | APC-SHS2A-000007936 | APC-SHS2A-000007936 | E-Mail - From: Chandler, Paul <Paul.Chandler@Anadarko.com> Sent: Monday, April 19, 2010 1:05 PM  - Subject: RE: Macondo CMR DLIS files | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001259 | BP-HZN-CEC021281 | BP-HZN-CEC021301 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect 7" X 9-7/8" Interval - April 15 2010 | 4/15/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001262 | BP-HZN-MBI00096551 | BP-HZN-MBI00096551 | E-Mail from Jay C. Thorseth | 12/9/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001579 | ANA-MDL-000033441 | ANA-MDL-000033447 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 7/21/2009 9:41:08 PM  - Subject: FW: BP's Macondo Prospect (MC252) | 7/21/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001580 | ANA-MDL-000034501 | ANA-MDL-000034503 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Tue 8/18/2009 7:58:24 PM - Subject: FW: Follow-UP - Macondo Resource Volume Calculation | 8/18/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001581 | ANA-MDL-000034958; ANA-MDL-000034193 | ANA-MDL-000034958; ANA-MDL- 000034193 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Wed 8/19/2009 5:54:54 PM - Subject: RE: Macondo Reserve Distribution | 8/19/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001582 | ANA-MDL-000034194 | ANA-MDL-000034194 | E-Mail - From: Sanders, Allen[Allen.Sanders@Anadarko.com] Sent: Wed 8/19/2009 9:43:04 PM - Subject: Macondo Prospect | 8/19/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001583 | ANA-MDL-000041230 | ANA-MDL-000041231 | E-Mail - From: Berg, Brad[Brad.Berg@Anadarko.com] Sent: Tue 10/20/2009 1;29:18 PM - Subject: RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels - 13th floor conference room | 10/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001584 | ANA-MDL-000041245 | ANA-MDL-000041245 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Wed 10/21/2009 6:15:29 PM - Subject: Macondo | 10/21/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001585 | ANA-MDL-000039054 | ANA-MDL-000039056 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Thu 10/22/2009 10:49:03 PM - Subject: Post RCT Ecos - macondo | 10/22/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001586 | ANA-MDL-000045796 | ANA-MDL-000045828 | Macondo Prospect October 2009 | 10/1/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001587 | ANA-MDL-000042525 | ANA-MDL-000042525 | E-Mail - From: Paul Chandler, To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Mon 1/25/2010 2:23:27 PM - Subject: RE: Macondo update | 1/25/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001588 | ANA-MDL-000045222 | ANA-MDL-000045222 | E-Mail - From: Paul Chandler, To: Kamm, John[John.Kamm@Anadarko.com] Sent: Mon 2/1/2010 4:17:57 PM - Subject: Prespud meeting with Bp concearnng Macondo | 2/1/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001589 | ANA-MDL-000042121 | ANA-MDL-000042122 | E-Mail - From: Paul Chandler, To: Burton, Forrest[Forrest.Burton@Anadarko.com] Sent: Tue 2/2/2010 10:01:22 PM - Subject: RE: Macondo | 2/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001590 | ANA-MDL-000002656 | ANA-MDL-000002656 | E-Mail - From: Paul Chandler, To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 3/30/2010 10:01:22 PM - Subject: RE: Macondo Update | 3/30/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001591 | ANA-MDL-000007517 | ANA-MDL-000007518 | E-Mail - From: Paul Chandler, To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Sun 4/4/2010 6:48:10 PM - Subject: RE: Macondo well update11:30 | 4/4/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001592 | ANA-MDL-000007964 | ANA-MDL-000007964 | E-Mail - From: Tim Trautman, To: Jacobs, Joe[Joe.Jacobs@Anadarko.com] Sent: Mon 4/12/2010 3:47:11 PM - Subject: FW: Macondo | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001593 | ANA-MDL-000001946 | ANA-MDL-000001946 | E-Mail - From: Tim Trautman, To: Strife, Stuart[Stuart.Strife@Anadarko.com] Sent: Mon 4/12/2010 7:10:29 PM - Subject: FW: Macondo TD | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001594 | ANA-MDL-000053061 | ANA-MDL-000053062 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Mon 4/12/2010 12:39:07 PM - Subject: RE: Macondo logs | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001595 | ANA-MDL-000009518 | ANA-MDL-000009519 | E-Mail - From: Chandler, Paul To: Trautman, Tim[Tim.Trautman@Anadarko.com] Sent: Mon 4/19/2010 12:59:58 PM - Subject: RE: Any Update on Macondo? | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001596 | ANA-MDL-000002795 | ANA-MDL-000002795 | E-Mail - From: Powell, Teri To: Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 4/14/2010 11:56:28 AM - Subject: Macondo Pipe Setting Recommendation w/Hollek | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001598 | APC-SHS2A-000001040 | APC-SHS2A-000001044 | E-Mail - From: Huch, Nick<Nick.Huch@Anadarko.com> Sent: Monday, January 25, 2010 2:36 PM - Subject: FW: Real-time data | 1/25/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001599 | APC-SHS2A-000001266 | APC-SHS2A-000001272 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Tuesday, April 13, 2010 3:37 PM - Subject: Final SLB MDT spreadsheet | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001859 | ANA-MDL-000197325; ANA-MDL-000197327 | ANA-MDL-000197325; ANA-MDL-000197327 | E-Mail - From: Foster, Steve  Sent: Sat 6/19/2010 1:27:02 AM - Subject: Fw: Anadarko Issues Statement | 6/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001900 | BP-HZN-2179MDL00328841 | BP-HZN-2179MDL00328843 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13  15:52:33 2010 - Subject: FW: Emailing: mc0252_1_st01_bp_msct_wire_run.csv | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001901 | APC-SHS2A-000007891 | APC-SHS2A-000007892 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Wednesday, April 14, 2010 1:18 PM  - Subject: FW: Pencor field report | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001902 | APC-SHS2A-000001254 | APC-SHS2A-000001255 | E-Mail - From: Chandler, Paul <Paul.Chandler@Anadarko.com> Sent: Monday, April 12, 2010 1:35 PM  - Subject: RE: Macondo MDT pressure fluid sampling | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001903 | APC-SHS2A-000001264 | APC-SHS2A-000001264 | E-Mail - Kamm, John Sent: Tuesday, April 13, 2010 2:32:43 PM  - Subject: FW: Macondo 1 BP01 OBMI | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001904 | ANA-MDL-000002886 | ANA-MDL-000002888 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Mon 4/5/2010 8:54:18 PM  - Subject: FW: Macondo Casing Plan & Pore Pressure Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001905 | ANA-MDL-000002625 | ANA-MDL-000002626 | E-Mail - From: Quitzau, Robert To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Mon 3/29/2010 12:25:05 PM  - Subject: Macondo Update | 3/29/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001906 | ANA-MDL-000003500 | ANA-MDL-000003500 | E-Mail - From: Quitzau, Robert To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 3/30/2010 12:26:00 PM  - Subject: RE: Macondo Update | 3/30/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001907 | ANA-MDL-000011081 | ANA-MDL-000011082 | E-Mail - From: Folger, Derek To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Sat 4/3/2010 11:33:12 PM  - Subject: RE: Macondo Update | 4/3/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001908 | ANA-MDL-000002144 | ANA-MDL-000002144 | E-Mail - From: Folger, Derek To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Sun 4/4/2010 4:07:29 PM  - Subject: RE: Macondo update | 4/4/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001909 | ANA-MDL-000009445 | ANA-MDL-000009445 | E-Mail - From: O'Donnell, Alan To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Mon 4/5/2010 12:52:29 PM  - Subject: RE: Macondo Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001910 | ANA-MDL-000003795 | ANA-MDL-000003795 | E-Mail - From: Chandler, Paul To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Mon 4/5/2010 6:42:44 PM  - Subject: RE: Macondo Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001911 | APC-SHS2A-000001252 | APC-SHS2A-000001252 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Friday, April 9, 2010 12:16 PM  - Subject: Macondo | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001912 | ANA-MDL-000002080 | ANA-MDL-000002081 | E-Mail - From: Chandler, Paul To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/9/2010 6:00:30 PM - Subject: Macondo update | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001913 | APC-HEC1-000004797 | APC-HEC1-000004798 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Friday, April 9, 2010 7:33 PM - Subject: Macondo update | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-001914 | ANA-MDL-000041083 | ANA-MDL-000041084 | Redacted Macondo seismology | 3/15/2012 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001915 | ANA-MDL-000041237 | ANA-MDL-000041237 | E-Mail - to Robert.Strickling@Anadarko.com] Sent: Tue 10/20/2009 3:25:46 PM - Subject: RE: Economic Summary Slides for today's review with Bob Daniels. From Nick Huch. | 10/20/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001916 | ANA-MDL-000040182 | ANA-MDL-000040182 | E-Mail - to Stuart.Strife@Anadarko.com] Sent: Tue 10/20/2009 19:15:25 PM - Subject: Maconda. From Richard Hedley. | 10/20/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001917 | ANA-MDL-000039191 | ANA-MDL-000039192 | E-Mail - to Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Fri 11/20/2009 9:03:55 PM - Subject: FW: FYI. From Alan O'Donnell. | 11/20/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001918 | ANA-MDL-000041677 | ANA-MDL-000041681 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 12/16/2009 8:32:54 PM - Subject: Macondo economics. From Alan O'Donnell. | 12/16/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001919 | APC-SHS2A-000001082 | APC-SHS2A-000001084 | BP - Authorization for Expenditure - Funds the drilling evaluation of the Macondo exploration well | 8/29/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001920 | ANA-MDL-000030713 | ANA-MDL-000030714 | Letter to Michael Beime, from Nicholas G. Huch of Anadarko, dated February 18, 2010, re: Supplement to BP's AFE No. x2-000X8 OCS-G 32306 (MC 252) No. 1 Well, Macondo Prospect, GOM. | 2/18/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001921 | ANA-MDL-000030687 | ANA-MDL-000030690 | Letter: From: Nicholas G Huch To: Mike Beirne Sent: March 30, 2010 Re: Second Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico | 3/30/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001922 | ANA-MDL-000030726 | ANA-MDL-000030728 | Letter to Aimee Patel, from Nicholas G. Huch of Anadarko, dated April 15, 2010, re: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well, Macondo Prospect, GOM. | 4/15/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001923 | ANA-MDL-000058506 | ANA-MDL-000058508 | E-Mail - to Allbritton, Bert[Bert.Albritton@Anadarko.com] Sent: Mon 3/29/2010 7:22:22 PM  - Subject: RE: 2nd Supplemental AFE for Macondo (MC 252 # 1 Well). From Ben Manoochehri. | 3/29/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001924 | ANA-MDL-000049703 | ANA-MDL-000049703 | E-Mail - to Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Sun 4/4/2010 8:54:18 PM  - Subject: FW: Macondo supplement. From Bert Albritton. | 4/4/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001925 | ANA-MDL-000008871 | ANA-MDL-000008872 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/8/2010 5:12:58 PM  - Subject: RE: Pompano Capacity. From Dawn Peyton. | 4/8/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001926 | ANA-MDL-000263338 | ANA-MDL-000263345 | Macondo Post Drill (Utilizing BP Amplitude Extraction ) 4/20/2010 | 4/20/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001927 | ANA-MDL-000262832 | ANA-MDL-000262838 | Invoice, Month of Operation: 06, 2010. To Anadarko from BP. | 7/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001928 | APC-HEC1-000004660 | APC-HEC1-000004661 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Friday, November 20, 2009 9:08 PM  - Subject: RE: FYI. To Darrell Holleck. | 11/20/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001929 | ANA-MDL-000007365 | ANA-MDL-000007368 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Mon 4/12/2010 3:11:58 PM  - Subject: Re: Macondo TD Reached. From Alan O'Donnell. | 4/12/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001930 | ANA-MDL-000002795 | ANA-MDL-000002795 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 4/14/2010 11:56:28 AM  - Subject: Macondo Pipe Setting Recommendation w/Hollek. From Teri Powell. | 4/14/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001931 | DWHMX00058228; DWHMX00058230 | DWHMX00058228; DWHMX00058231 | E-Mail - From: Huch, Nick[Nick.Huch@Anadarko.com] Sent: Tuesday, April 20, 2010 3:17 PM  - Subject: RE: Macondo TA Letter Agreement to T&A the MC 252 # 1 Well. To Michael Beirne, et al. | 4/20/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001932 | APC-HEC1-000004805 | APC-HEC1-000004805 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Tuesday, April 6, 2010 10:52 PM (GMT)  - Subject: Re: Macondo. To Darrell Holleck. | 4/6/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001933 | ANA-MDL-000008225 | ANA-MDL-000008225 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/15/2010 1:34:36 PM - Subject: FW: Evaluation complete at Macondo. From Paul Chandler. | 4/15/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001934 | ANA-MDL-000261741 | ANA-MDL-000261741 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/23/2010 3:07:38 PM  - Subject: Macondo Flow Rates. From Dawn Peyton. | 4/23/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001935 | ANA-MDL-000002028 | ANA-MDL-000002029 | E-Mail - to Holley, Susan[Susan.Holley@Anadarko.com] Sent: Wed 4/7/2010 7:34:50 PM  - Subject: RE: Pompano - Wattenburg Plant Discussion w BP. From Darrell Holleck. | 4/7/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001936 | BP-HZN-MBI00175774 | BP-HZN-MBI00175774 | E-Mail - From: Bodek, Robert Sent: Tue Feb 02  20:31:09 2010 - Subject: Add to INSITEanywhere list for Macondo | 2/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001937 | ANA-MDL-000031300 | ANA-MDL-000031303 | Bid Form | 5/6/2011 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001938 | ANA-MDL-000038300 | ANA-MDL-000038301 | E-Mail - From: Hedley, Richard[Hedley.Richard@Anadarko.com] Sent: Wed 10/7/2009 6:37:30 PM - Subject: RE: BP Trade | 10/7/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001939 | ANA-MDL-000036510 | ANA-MDL-000036511 | E-Mail - From: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Tue 10/13/2009 8:26:52 PM  - Subject: FW: BP Macondo Proposal | 10/13/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001940 | ANA-MDL-000041474 | ANA-MDL-000041474 | E-Mail - From: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Tue 11/17/2009 8:54:28 PM  - Subject: RE: Macondo | 11/17/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-001941 | ANA-MDL-000041486 | ANA-MDL-000041487 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Tue 11/24/2009 1:52:00 PM  - Subject: RE: BP's Macondo (MC 252) Well Cost Update | 11/24/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001942 | APC-SHS2A-000008493 | APC-SHS2A-000008523 | Lease Exchange Agreement between BP Anadarko Petroleum Corp. and Anadarko E&P Company | 10/1/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-001947 | APC-HEC1-000004654 | APC-HEC1-000004655 | E-Mail - From: Strife, Stuart<Stuart.Strife@Anadarko.com> Sent: Friday, November 20, 2009 9:08 PM  - Subject: RE: FYI Macondo | 11/20/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002305 | ANA-MDL-000040928 | ANA-MDL-000040933 | E-Mail - From: Klein, Andy[Andy.Klein@Anadarko.com] Sent: Wed 9/23/2009 9:44:52 PM  - Subject: FW: BP's Macondo Proposal | 9/23/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002306 | ANA-MDL-000037095 | ANA-MDL-000037098 | E-Mail - From: Allen O'Donnell To: Paul Chandler  Sent: Wed 10/14/2009 10:27:35 PM  - Subject: FW: BP Macondo Proposal (New) | 10/14/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002307 | APC-SHS2A-000000330 | APC-SHS2A-000000337 | E-Mail - From: Beirne, Michael To: Jim Bryan Sent: 10/29/2009 09:55:11 PM - Subject: RE: Macondo Draft Documents | 10/29/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002308 | APC-SHS2A-000000509 | APC-SHS2A-000000510 | E-Mail - From: Huch, Nick To: Beirne, Michael Sent: 11/02/2009 11:15:31 PM - Subject: RE: Macondo Development  Cost | 11/2/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002309 | APC-SHS2A-000000589 | APC-SHS2A-000000591 | E-Mail - From: Huch, Nick Sent: 11/11/2009 05:09:39 PM - Subject: RE: Macondo Well Participation Agreement | 11/11/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002310 | APC-SHS2A-000000598 | APC-SHS2A-000000599 | E-Mail - From: Beirne, Michael Sent: 11/12/2009 03:31:17 PM - Subject: RE: Macondo Well Participation Agreement | 11/12/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002311 | ANA-MDL-000041474 | ANA-MDL-000041474 | E-Mail - From: O'Donnell, Allen To: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Tue 11/17/2009 8:54:28 PM  - Subject: RE: Macondo | 11/17/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002312 | ANA-MDL-000036799 | ANA-MDL-000036801 | E-Mail - From: Bryan, Jim To: Huch, Nick[Nick.Huch@Anadarko.com] Sent: Wed 11/18/2009 10:30:22 PM  - Subject: RE: Tie back language in WPA for Macondo | 11/18/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002313 | APC-SHS2A-000000895 | APC-SHS2A-000000897 | E-Mail - From: Huch, Nick Sent: 11/19/2009 03:41:00 PM - Subject: RE: Tie back language in WPA for Macondo | 11/19/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002314 | APC-SHS2A-000000929 | APC-SHS2A-000000931 | E-Mail - From: Huch, Nick<Nick.Huch@Anadarko.com> Sent: Thursday, September 17, 2009 11:05 PM (GMT)  - Subject: RE: BP's rig commitment Macondo | 9/17/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002315 | APC-SHS2A-000000958 | APC-SHS2A-000000959 | E-Mail - From: Beirne, Michael <Michael.Beirne@bp.com> Sent: Monday, January 4, 2010 3:49 PM (GMT) - Subject: RE: Executed Macondo (MC 252) OA | 1/4/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002316 | ANA-MDL-000038593 | ANA-MDL-000038593 | E-Mail - From: Huch, Nick To: Buehner, Ron[Ron.Buehner@Anadarko.com] Sent: Wed 11/11/2009 11:00:05 PM  - Subject: BP Issue - Lease Exchange Agreement with BP - Macondo | 11/11/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002319 | ANA-MDL-000049322 | ANA-MDL-000049323 | E-Mail - From: O'Donnell, Allen To: Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Mon 4/12/2010 1:16:09 PM  - Subject: FW: Macondo TD Reached | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002320 | BP-HZN-2179MDL00003296 | BP-HZN-2179MDL00003297 | E-Mail - From: Beirne, Michael Sent: Wed Apr 14  20:33:21 2010 - Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002321 | BP-HZN-2179MDL00032130 | BP-HZN-2179MDL00032131 | E-Mail - From: Huch, Nick Sent: Tue Apr 20 14:17:15 2010  - Subject: RE: Macondo TA Letter Agreement to the T&A the MC 252 # 1 Well | 4/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002323 | APC-HEC1-000004681 | APC-HEC1-000004683 | E-Mail - From: Hollek, Darrell<Darrell.Hollek@Anadarko.com> Sent: Tuesday, October 27, 2009 8:52 PM (GMT)  - Subject: RE: Macondo AFE and Well Plan | 10/27/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002324 | BP-HZN-2179MDL00213147 | BP-HZN-2179MDL00213149 | E-Mail - From: Hafle, Mark E Sent: Thu Oct 29 21:27:12 2009 - Subject: RE: Macondo Draft Documents | 10/29/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002325 | BP-HZN-2179MDL00213251 | BP-HZN-2179MDL00213252 | E-Mail - From: Sims, David C Sent: Sat Oct 31 02:28:51 2009 - Subject: Macondo Draft Documents | 10/31/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002326 | APC-HEC1-000002482 | APC-HEC1-000002482 | E-Mail - From: Trautman, Tim[Tim.Trautman@Anadarko.com] Sent: Tuesday, March 23, 2010 2:18 PM (GMT)  - Subject: Fw: Macondo | 3/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002327 | ANA-MDL-000046780 | ANA-MDL-000046781 | Email - From: Nick Huch To: John Kamm - Subject: RE: Prespud meeting with BP concerning Macondo. | 2/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002328 | ANA-MDL-000050789 | ANA-MDL-000050789 | E-Mail - From: Huch, Jim To: Trautman, Tim, et al. Sent: Tue 4/13/2010 6:06:16 PM - Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002623 | ANA-MDL-000000117 | ANA-MDL-000000118 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Thur 3/11/2010 4:16:19 PM  - Subject: MC 252 #1 Macondo WellSpace | 3/11/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002624 | ANA-MDL-000002400 | ANA-MDL-000002403 | E-Mail - To: Folger, Derek[Derek_Folger@Anadarko.com] Sent: Tue 3/23/2010 12:12:46 PM  - Subject: RE: Macondo | 3/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002625 | ANA-MDL-000007262 | ANA-MDL-000007265 | E-Mail - To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Wed 3/24/2010 10:04:57 PM - Subject: FW: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002626 | ANA-MDL-000005061 | ANA-MDL-000005078 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Wed 3/24/2010 1:42:01 PM  - Subject: Macondo Casing Plan | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002627 | ANA-MDL-000008797 | ANA-MDL-000008798 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 3/30/2010 12:20:35 PM  - Subject: Macondo Update | 3/30/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002628 | ANA-MDL-000004592 | ANA-MDL-000004593 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Sat 4/3/2010 2:15:08 PM  - Subject: Macondo Update | 4/3/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002629 | ANA-MDL-000062019 | ANA-MDL-000062020 | E-Mail - To: Folger, Derek[Derek_Folger@Anadarko.com] Sent: Mon 4/5/2010 12:20:47 PM  - Subject: Macondo Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002630 | ANA-MDL-000002157 | ANA-MDL-000002158 | E-Mail - To: Botevyle, Peter[Peter.Botevyle@Anadarko.com] Sent: Mon 4/5/2010 8:36:09 PM  - Subject:FW: Macondo Update | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002631 | ANA-MDL-000000503 | ANA-MDL-000000506 | E-Mail - To: Bodek, Robert [robert.bodek@bp.com] Sent: Mon 4/5/2010 8:37:49 PM  - Subject: RE: Real time access | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002632 | ANA-MDL-000007435 | ANA-MDL-000007436 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Thur 4/8/2010 6:17:34 PM  - Subject: FW: Macondo Update - Casing Plan | 4/8/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002633 | ANA-MDL-000007458 | ANA-MDL-000007460 | E-Mail - To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/9/2010 2:47:19 PM  - Subject: FW: Macondo Completion Question | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002634 | ANA-MDL-000007463 | ANA-MDL-000007467 | E-Mail - To: McDaniel, Dennis[Dennis McDaniel@Anadarko.com] Sent: Fri 4/9/2010 3:56:14 PM  - Subject: RE: Macondo Completion Question | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002635 | ANA-MDL-000005118 | ANA-MDL-000005119 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Fri 4/9/2010 8:25:14 PM  - Subject: RE: Macondo TD Reached | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002636 | ANA-MDL-000008106 | ANA-MDL-000008108 | E-Mail - From: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 4/13/2010 7:20:19 PM  - Subject: RE: Macondo TD & Draft Sub. Op. AFE | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002637 | No Bates | No Bates | Daily Operations Report - Partners (Drilling) {4/14/2010} | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002638 | No Bates | No Bates | Daily Operations Report - Partners (Drilling) {4/18/2010} | 4/18/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002639 | No Bates | No Bates | Daily Operations Report - Partners (Drilling) {4/19/2010} | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002652 | BP-HZN-MBI 00113144 | BP-HZN-MBI 00113146 | DAILY PPFG REPORT - Date and Time: Mar 19, 2009 | 3/19/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002653 | No Bates | No Bates | E-mail chain - From: Robert Quitzau To: Derek Folger Subject: RE: Macondo | 3/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002654 | BP-HZN-MBI 00114042 | BP-HZN-MBI 00114045 | DAILY PPFG REPORT - Date and Time: Mar 23, 2009 | 3/23/2009 | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko Anadarko, Excluded by Order on MIL |
| TREX-002655 | ANA-MDL-000004180 | ANA-MDL-000004183 | E-Mail - To: Folger, Derek Sent: Wed 3/24/2010 5:24:02 PM - Subject: RE: Macondo | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002656 | No Bates | No Bates | E-Mail - From: Quitzau, Robert Sent: Saturday, April 03, 2010 10:15 AM - Subject: Macondo Update | 4/3/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002661 | ANA-MDL-000007435 | ANA-MDL-000007436 | E-Mail - From: Quitzau, Robert Sent: Thur 4/8/2010 6:17:34 PM - Subject: FW: Macondo Update - Casing Plan | 4/8/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002662 | BP-HZN-2179MDL00010456 | BP-HZN-2179MDL00010456 | E-Mail - From: Bodek, Robert Sent: Thu Mar 11 14:45:18 2010 - Subject: Add to Macondo WellSpace | 3/11/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002663 | ANA-MDL-000056879; ANA-MDL- 000055595 | ANA-MDL-000056881; ANA-MDL- 000055595 | E-Mail - From: Quitzau, Robert Sent: Fri 3/19/2010 2:12:46 PM - Subject: RE: Macondo | 3/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002664 | ANA-MDL-000050370 | ANA-MDL-000050371 | E-Mail - From: Burton, Forrest Sent: Mon 4/12/2010 11:55:19 AM - Subject: FW: Macondo TD Reached | 4/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002666 | ANA-MDL-000274636; ANA-MDL- 000274744 | ANA-MDL-000274741; ANA-MDL- 000275007 | Handwritten Notes | 5/26/2011 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002684 | APC-HEC1-000003859 | APC-HEC1-000003860 | E-mail - From: Sanders, Allen To: Hollek, Darrell dated September 2, 2009; EGOM Weekly Update | 9/2/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002685 | ANA-MDL-000041294 | ANA-MDL-000041295 | Email - From: Hedley, Richard To: Gingrich, Daniel, et al., dated Mon 10/12/2009; FW: Macondo Recommendations | 10/12/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002686 | APC-HEC1-000004713 | APC-HEC1-000004713 | E-mail From: Hollek, Darrell To: Peyton, Dawn dated Thursday, October 15, 2009; Re: Macondo Recovery | 10/15/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002687 | ANA-MDL-000041227 | ANA-MDL-000041227 | E-mail - From Hollek, Darrell To: Meloy, Chuck dated Tue 10/20/2009; Re: Macondo | 10/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002688 | APC-HEC1-000000428 | APC-HEC1-000000428 | E-mail From: O'Donnell, Alan To: Hollek, Darrell dated Wednesday, October 21, 2009; Re: Power Point | 10/21/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002689 | ANA-MDL-000040222 | ANA-MDL-000040222 | October 28, 2009 e-mail from Mike Beattie to Darrell Hollek; RE: Macondo | 10/28/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002690 | ANA-MDL-000038718 | ANA-MDL-000038719 | Email - From: Alan O'Donnell To: Darrell Hollek; Sent: 11/19/2009 Re: Macondo tie-back language | 11/19/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002691 | ANA-MDL-000038648 | ANA-MDL-000038650 | Emails - From Ben Manoochehri  To Darrell Hollek Sent 11/20/2009; Re: FYI | 11/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002692 | ANA-MDL-000036772 | ANA-MDL-000036783 | Nov 30, 2009 e-mail from Dawn Peyton to Darrell Hollek; Subject: Macondo Economics | 11/30/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002693 | ANA-MDL-000036820 | ANA-MDL-000036820 | Email - from Darrell Hollek to Pat Watson, et al dated Dec 2, 2009 Subject: RE: Macondo | 12/2/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002694 | ANA-MDL-000038136 | ANA-MDL-000038142 | Email - from Darrell Hollek to Chuck Meloy, et al Sent 12/17/2009 Subject: Fw: Macondo economics with attachment | 12/17/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002695 | ANA-MDL-000039361 | ANA-MDL-000039365 | Email - from Chuck Meloy to Darrell Hollek, et al Sent 12/17/2009 Subject: Re: Macondo economics | 12/17/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002696 | ANA-MDL-000057327 | ANA-MDL-000057327 | Email - from Alan O'Donnell to Darrell Hollek Sent April 6, 2010 Subject: Re: Macondo | 4/6/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002697 | ANA-MDL-000049732 | ANA-MDL-000049753 | Email - from Dawn Peyton To Bert Allbritton  Sent 4/5/2010 Subject: RE: Macondo supplement with attachment | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002698 | APC-HEC1-000004799 | APC-HEC1-0000004800 | Email - from Alan O'Donnell to Darrell Hollek Sent: April 9, 2010 Subject: RE: Pompano - Wattenberg Plant Discussion w BP | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002699 | ANA-MDL-000055629 | ANA-MDL-000055631 | Series of e-mails dated April 9, 2010; from Darrell Hollek to Chuck Meloy; Subject: FW: Macondo update with attachments | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002822 | BP-HZN-MBI00173687 | BP-HZN-MBI00173697 | E-Mail From:  Michael Beirne Sent: Mon Aug 10 10:22:24:54 2009 To: Nick Huch Subject: BP Macondo Slides with attachment (Macondo Slide Pack 8-10-09) | 8/10/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002823 | BP-HZN-2179MDL02318965 | BP-HZN-2179MDL02318967 | Notes written by Mr. Beirne | 6/27/2011 | FRE 402: Irrelevant, FrE 802: Hearsay, Excluded by MIL, Not Admissible Against Anadarko |
| TREX-002826 | BP-HZN-MBI 00074960 | BP-HZN-MBI 00074964 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Tue Oct 27 22:15:04 2009 Subject: RE: macondo AFE and Well Plan with attachment (Macondo AFE and Well Plan) | 10/27/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002827 | BP-HZN-MBI 00075003 | BP-HZN-MBI 00075005 | E-Mail  From: Michael Beirne To: Mark Hafle, et al. Sent: Wed Oct 28 12:24:44 2009 Subject: RE: Macondo AFE and Well Plan | 10/28/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002829 | BP-HZN-2179MDL01973897 | BP-HZN-2179MDL01973939 | E-Mail From: Michael Beirne To: Nick Huch Sent: Thu Oct 29 14:40:19 2009 Subject: FW: Macondo Draft Documents with attachments (draft Macondo Well Participation Agreement, etc.) | 10/29/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002830 | BP-HZN-MBI00192549 | BP-HZN-MBI00192551 | BP Well plan Authorization  for Expenditure signed 11/18/09 | 11/18/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002831 | BP-HZN-MBI 00097441 | BP-HZN-MBI 00097441 | E-Mail From: Mark Hafle To: Nick Huch Sent: Mon Jan 4 21:24:39 2010 Subject: Macondo Spend | 1/4/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002832 | BP-HZN-MBI 00099615 | BP-HZN-MBI 00099619 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Tue Jan 26 14:32:56 2010 Subject: RE: Macondo Supplemental  AFE with attachment (Document.pdf) | 1/26/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002833 | BP-HZN-MBI00188571 | BP-HZN-MBI00188575 | E-Mail From: Michael Beirne To: Samina Sewani Sent: Thu Jan 28 18:13:38 2010 Subject: RE: Macondo Supplemental  AFE | 1/28/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002834 | BP-HZN-MBI 00100287 | BP-HZN-MBI 00100292 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Thu Jan 28 21:46:09 2010 Subject: RE: Macondo Supplemental  AFE with attachment (draft Macondo Suppl AFE.xls) | 1/28/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002835 | BP-HZN-2179MDL02319420 | BP-HZN-2179MDL02319425 | Letter From: Michael J Beirne To: Jim Bryan Dated: February 1, 2010 Re: Supplemental  AFE #X2- 000X8, Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | 2/1/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002836 | BP-HZN-MBI00175767 | BP-HZN-MBI00175768 | E-Mail From: Robert Bodek To: Naoki Ishii, et al. Sent: Tue Feb 02 15:21:37 2010 Subject: RE: Macondo real-time data access | 2/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002837 | BP-HZN-MBI00175774 | BP-HZN-MBI00175774 | E-Mail From: Robert Bodek To: Jose Ortiz, et al. Sent: Tue Feb 02 20:31:09 2010 Subject: Add to INSITE anywhere access list for Macondo | 2/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002845 | BP-HZN-MBI 00114331 | BP-HZN-MBI 00114331 | E-Mail From: Michael Beirne To: Lloyd Kelly Sent: Tue Mar 23 21:59:57 2010 Subject: RE: Please review 'GoM-SPU-AFE-2010-14S2_Macondo_MC_252-1' with attachments | 3/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002846 | BP-HZN-2179MDL02319416 | BP-HZN-2179MDL02319419 | Letter to Naoki Ishii from Michael Beirne dated 3/29/10; Re: Second Supplemental  AFE #X2-000X8 | 3/29/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002847 | BP-HZN-MBI00178328 | BP-HZN-MBI00178329 | E-Mail From: Naoki Ishii To: Mike Beirne, et al. Sent: Tue Mar 30 20:12:58 2010 Subject: RE: Macondo Supplemental  AFE with attachment (2nd Suppl Authorization  BP.pdf) | 3/30/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002848 | BP-HZN-2179MDL01303746 | BP-HZN-2179MDL01303749 | E-Mail From: Mark E. Hafle To: Brian P. Morel, et al. Sent: Fri Apr 02 00:47:33 2010 Subject: FW: Macondo - Information Request with attachment (Will K Plan.pdf) | 4/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002849 | BP-HZN-MBI00013897 | BP-HZN-MBI00013904 | BP Daily Operations Report: Site MC252 Report #133 | 4/3/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002850 | BP-HZN-MBI00178364 | BP-HZN-MBI00178367 | E-Mail From: Michael Beirne To: Shinjiro Naito, et al. Sent: Wed Apr 14 21:14:43 2010 Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002851 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | E-Mail From: Robert Bodek To: Michael Beirne, et al. Sent: Tue Apr 13 13:43:50 2010 Subject: RE: Macondo TD | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002852 | BP-HZN-MBI00178344 | BP-HZN-MBI00178345 | E-Mail From: Michael Beirne To: Nick Huch, et al. Sent: Tue Apr 13 16:01:41 2010 Subject: Macondo TD & Draft Sub. OP AFE with attachment (document.pdf) | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002853 | BP-HZN-MBI00178359 | BP-HZN-MBI00178362 | E-Mail From: Michael Beirne To: Naoki Ishii, et al. Sent: Wed Apr 14 19:04:45 2010 Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002854 | BP-HZN-2179MDL02318958 | BP-HZN-2179MDL02318959 | Letter From: Kemper Howe To: Naokii Ishii, et al., Dated: April 20, 2010 RE: Temporary Abandonment  OCS-G 32306 #1 Well ("Macondo") | 4/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002855 | BP-HZN-2179MDL00010635 | BP-HZN-2179MDL00010635 | Email - From: Michael Beirne To: Bryan Ritchie, et al. Sent: Wed Apr 14 20:29:05 2010 Subject: Macondo JOA Obligations | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002856 | BP-HZN-2179MDL00326889 | BP-HZN-2179MDL00326891 | E-Mail From: Naoki Ishii To:  Michael Beirne, et al. Sent: Wed Apr 21 02:28:38 2010 Subject: RE: Macondo TA Letter Agreement with attachment (MC 252 #1 Agreement to T&A signed by MOEX.pdf) | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002859 | BP-HZN-2179MDL00267688 | BP-HZN-2179MDL00267689 | E-mail among Michael Beirne and Xuemei Liu, et al; 1/29/10; Subject: RE: revised Macondo AFE | 1/29/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002860 | BP-HZN-2179MDL01973897 | BP-HZN-2179MDL01973939 | E-mail string among Michael Beirne and Nick Huch, et al.; 10/29/09; Subject: FW: Macondo Draft Documents | 10/29/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-002861 | BP-HZN-2179MDL00256376 | BP-HZN-2179MDL00256376 | Second Supplemental  Authorization  for Expenditure 3/22/2010 | 3/22/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002862 | BP-HZN-2179MDL00009447 | BP-HZN-2179MDL00009447 | E-mail string among Robert Bodek and John Kamm, et al.; 4/14/2010; Subject: Pencore preliminary field report | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002863 | BP-HZN-CEC021854 | BP-HZN-CEC021856 | Email String among Mark Hafle and Michael Beirne; 4/14/10; Subject: RE: macondo TD & Draft Sub. Op. AFE | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-002864 | BP-HZN-2179MDL00010453 | BP-HZN-2179MDL00010455 | Email String among Michael Beirne, Naoki Ishii, Nick Hutch; 4/20/10; Subject: macondo TA Letter Agreement | 4/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002867 | APC-SHS2A-000007899 | APC-SHS2A-000007901 | Letter and e-mail with AFE attachment, Michael Beirne to Jim Bryan, et al.; 4/15/2010; RE: BP GoM SPU AFE 2010-31 | 4/15/2010 | FRE 402: Irrelevant, Excuded by Order on MIL |
| TREX-002870 | BP-HZN-CEC021001 | BP-HZN-CEC021002 | Email String btw. Mark Hafle to Gregg Walz, et al.; 4/16/10; Subject; FW: Macondo AFE-Proposed Subsequent Operation-Production Casing | 4/16/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002985 | ANA-MDL-000008991 | ANA-MDL-000008991 | Email - From Alan O'Donnell to Darrell Hollek Sent 4/14/2010 Subject: Macondo | 4/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002986 | ANA-MDL-000002902 | ANA-MDL-000002903 | Email - From: Nick Huch To: Alan O'Donnell Sent: 4/15/2010 Subject: RE: Macondo AFE-Proposed Subsequent Operation-Production Casing | 4/15/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002990 | ANA-MDL-000006924 | ANA-MDL-000006926 | Email - From: Bert Allbritton To: Diane Sease, et al. Sent: 4/15/2010 Subject: FW: Macondo TD & Draft Sub. Op. AFE | 4/15/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002991 | BP-HZN-2179MDL00032132 | BP-HZN-2179MDL00032133 | April 20, 2010 letter from Kemper Howe to Naoki ishii and Jim Bryan; RE: Temporary Abandonment | 4/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002995 | ANA-MDL-000197325 | ANA-MDL-000197327 | Email - From: Steve Foster To:John Christiansen Sent: 6/19/2010 Subject: Fw: Anadarko Issues Statement | 6/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-002996 | ANA-MDL-000200328 | ANA-MDL-000200336 | Email - From: Rong (Mabel) Xing To: Monte Hamblin Sent: 8/12/2010 Subject: Int'l Operation Budget meeting; with attachment | 8/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003006 | BP-HZN-2179MDL00266909 | BP-HZN-2179MDL00266911 | E-Mail - From: O. Kirk Wardlaw Sent: Tue Dec 15 16:29:37 2009 To: Michael Beirne - Subject: RE: Macondo Rig Update and revised AFE | 12/15/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003007 | BP-HZN-2179MDL01823216 | BP-HZN-2179MDL01823221 | E-Mail - From: Anne P McCutcheon Sent: Mon Jun 15 20:53:18 2009 To: David I Rainey - Subject: Action Required: Macondo | 6/15/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003008 | BP-HZN-2179MDL01943398 | BP-HZN-2179MDL01943402 | E-Mail - From: Tom W Lee Sent: Wed Aug 05 20:48:45 2009 To: Charles H Bondurant, et al. - Subject: Slide Pack for Anadarko | 8/5/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-003009 | BP-HZN-2179MDL01832336 | BP-HZN-2179MDL01832336 | E-Mail - From: O. Kirk Wardlaw Sent: Mon Sep 14 15:07:43 2009 To: David I Rainey - Subject: FW: Request for  Macondo Presentation for JOGMEC | 9/14/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003010 | BP-HZN-2179MDL01951703 | BP-HZN-2179MDL01951703 | E-Mail - From: Michael Beirne Sent: Tue Sep 15 20:00:27 2009 To: Jay C Thorseth, et al. - Subject: JOGMEC/Mitusi  Presentation Attendees | 9/15/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003011 | BP-HZN-2179MDL01952702 | BP-HZN-2179MDL01952702 | E-Mail - From: Michael Beirne Sent: Wed Sep 30 14:40:39 2009 To: Bryan Ritchie, et al. - Subject: Mitusi Meeting Today | 9/30/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003012 | BP-HZN-2179MDL01832578 | BP-HZN-2179MDL01832580 | E-Mail - From: O Kirk Wardlaw Sent: Mon Oct 05 13:16:31 2009 To: Jay C Thorseth, et al. - Subject: FW: Macondo Proposal with attachment (Macondo Proposal Letter) | 10/5/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003015 | BP-HZN-2179MDL00032853 | BP-HZN-2179MDL00032853 | E-Mail - From: Michael Beirne Sent: Fri Mar 12 16:34:12 2010 To: O Kirk Wardlaw - Subject: FW: Pre-Spud Drilling Plan | 3/12/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003016 | BP-HZN-2179MDL01293808 | BP-HZN-2179MDL01293843 | E-Mail - From: Mark E Hafle Sent: Fri Apr 02 00:47:33 2010 To: Brian P Morel - Subject: FW: Macondo - Information Request with attachment (Will K Plan.pdf) | 4/2/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003017 | DWHMX00077645 | DWHMX00077646 | E-Mail - From: Kachi Tokio Sent: Friday, June 26, 2009 12:49 PM To: Tom W Lee, et al. - Subject: RE: Macondo data room on June 19 | 6/26/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-003233 | BP-HZN-2179MDL00009471 | BP-HZN-2179MDL00009471 | E-Mail - From: Beirne, Michael Sent: Tue Mar 30 21:02:06 2010 - Subject: Macondo Second Supplemental  AFE - MOEX Approval | 3/30/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004200 | ANA-MDL-000008920; ANA-MDL- 000042523; ANA-MDL-000044234; ANA-MDL- 000046909 | ANA-MDL-000008920; ANA-MDL- 000042523; ANA-MDL- 000044234; ANA-MDL- 000046909 | AFE Document Containing Recommenders  and Approvers; AFE Documents | No Date | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004201 | ANA-MDL-000031079 | ANA-MDL-000031085 | Operator Invoice Dated 2/2/10 Number 0120100070003670 Month of Operation January 2010 [REDACTED] | 2/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004202 | ANA-MDL-000262826 | ANA-MDL-000262831 | Operator Invoice Number 042010007003670 Dated 5/11/10 | 5/11/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-004203 | ANA-MDL-000049624 | ANA-MDL-000049627 | Email Chain, Primary Email Dated 4/12/10 from Kristen Valka to Alan Fitzgerald; Subject: RE: Domestic Exploration Update | 4/12/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004204 | BP-HZN-2179MDL02752577 | BP-HZN-2179MDL02752582 | Invoice Dated 2/2/10, Number 0120100070003670 Month of Operation January 2010 | 2/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004205 | ANA-MDL-000230694; ANA-MDL-000230693 | ANA-MDL-000230694; ANA-MDL-000230693 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110434005, Payment Date 2/26/10 | 2/26/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004206 | BP-HZN-2179MDL02379548 | BP-HZN-2179MDL02379548 | Invoice Dated 3/2/10 Number 02201000700367 Month of Operation February 2010 | 3/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004207 | ANA-MDL-000230696 | ANA-MDL-000230695 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110439022, Payment Date 3/25/10 | 3/25/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004208 | BP-HZN-2179MDL02379484 | BP-HZN-2179MDL02379489 | Revised Invoice Dated 4/2/10 Number 0320100070003670 Month of Operation March 2010 | 4/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004209 | ANA-MDL-000230698; ANA-MDL-000230697 | ANA-MDL-000230698; ANA-MDL-000230697 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110445099, Payment Date 4/23/10 | 4/23/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004210 | BP-HZN-2179MDL02379499 | BP-HZN-2179MDL02379504 | Invoice Dated 5/6/10 Number 0420100070003670 Month of Operation April 2010 | 5/6/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004211 | ANA-MDL-000230700; ANA-MDL-000230699 | ANA-MDL-000230700; ANA-MDL-000230699 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110453088, Payment Date 6/1/10 | 6/1/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004212 | ANA-MDL-000073379 | ANA-MDL-000073383 | Invoice Dated 6/2/10 Number 0520100070003670 Month of Operation May 2010 | 6/2/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-004213 | ANA-MDL-000197625 | ANA-MDL-000197627 | Email Chain, Primary Email Dated 6/25/10 from John Christiansen, Subject Fw:bp/questions | 6/25/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004214 | BP-HZN-MBI00176218 | BP-HZN-MBI00176218 | Second Supplemental Authorization for Expenditure | 3/22/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-004215 | BP-HZN-MBI 00127321 | BP-HZN-MBI 00127323 | Letter Dated 4/15/10 from Nicholas Huch,in re: Proposal to Set Production Casing | 4/15/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004987 | ANA-MDL-000034816 | ANA-MDL-000034816 | E-mail from Ms. Peyton to Ms. Allbritton, dated 8/5/2009; Subject: Macondo Question | 8/5/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004988 | ANA-MDL-000034456 | ANA-MDL-000034458 | E-mail chain from Mr. Nikhil to Ms. Peyton, dated 8/6/2009; Subject: RE: This look right to you? | 8/6/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004989 | ANA-MDL-000033885 | ANA-MDL-000033925 | E-mail from Ms. Peyton to Mr. Morris, dated 8/19/2009; Attachment: Macondo Results.xls | 8/19/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004990 | APC-HEC1-000003865 | APC-HEC1-000003865 | E-mail from Mr. Sanders to Mr. Hollek, dated August 21, 2009; Subject: EGOM Weekly Update | 8/21/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004991 | ANA-MDL-000044080 | ANA-MDL-000044094 | Anadarko Macondo Prospect Presentation, dated Sept. 9, 2009 | 9/9/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004992 | ANA-MDL-000038825 | ANA-MDL-000038826 | E-mail from Mr. Sanders to Mr. Beecher, et al., dated 9/10/2009; Subject: Weekly EGOM Ops Report 09.10.09.doc | 9/10/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004993 | APC-HEC1-000004687 | APC-HEC1-000004687 | Macondo Prospect, MC 252, Offshore Eastern Gulf of Mexico, Risk Consistency Review and Summary, dated 10/22/2009 | 10/22/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004994 | APC-HEC1-000004652 | APC-HEC1-000004652 | E-mail from Mr. Hollek to Mr. O'Donnell, dated November 23, 2009; Subject: FW: BP's Macondo (MC 252) Well Cost Update | 11/23/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004995 | ANA-MDL-000039304 | ANA-MDL-000039306 | E-mail chain from Mr. Nikhil to Ms. Peyton, et al., dated 12/1/2009, Subject: RE: Macondo OLGA Model | 12/1/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004996 | ANA-MDL-000261741 | ANA-MDL-000261742 | E-mail from Ms. Peyton to Mr. O'Donnell, dated 4/23/2010; Subject: Macondo Flow Rates | 4/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004997 | ANA-MDL-000005284 | ANA-MDL-000005288 | Anadarko Discovery Report Presentation - Redacted | 9/8/2011 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-004998 | ANA-MDL-000277627 | ANA-MDL-000277646 | Economic Summary | 8/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-004999 | ANA-MDL-000036761 | ANA-MDL-000036764 | E-mail chain from Ms. Peyton for Mr. Manoochehri,  dated 11/30/2009 | 11/30/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005013 | ANA-MDL-000039354 | ANA-MDL-000039356 | E-mail from Ms. Peyton to Mr. O'Donnell, date 12/16/2009 | 12/16/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005014 | ANA-MDL-000277580 | ANA-MDL-000277580 | HC Recovery Yield Chart, dated 10-May-2010 | 5/10/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005015 | ANA-MDL-000011652 | ANA-MDL-000011654 | E-mail chain from Ms. Peyton to Mr. Allbritton, dated 4/19/2010 re: Macono (MC 252#1) information | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005017 | ANA-MDL-000009364 | ANA-MDL-000009364 | E-mail chain, from Mr. Mowery to Ms. Peyton, dated 4/19/2010, Subject: Macondo Analogs | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005018 | ANA-MDL-000003792 | ANA-MDL-000003792 | E-mail from Mr. Nikhil to Ms. Peyton, dated 4/5/2010, Subject Macondo well update 11:30 | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005019 | ANA-MDL-000008010 | ANA-MDL-000008012 | E-mail chain from Mr. Folger to Mr. Botevyle, dated 4/6/2010, Subject: Macondo Update | 4/6/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005020 | APC-HEC1-000003355 | APC-HEC1-000003355 | E-mail chain from Mr. Hollek to Mr. Meloy, dated April 9, 2010, Subject: Macondo Update | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005021 | ANA-MDL-000020148 | ANA-MDL-000020150 | E-mail chain from Ms. McAughan to Ms. Peyton, dated 4/21/2010, Subject: Macondo Fluid | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005022 | ANA-MDL-000277651 | ANA-MDL-000277651 | Hand written note | 9/8/2011 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005023 | APC-SHS2A-000001040 | APC-SHS2A-000001044 | E-mail from Mr. Huch to Mr. Bodek, dated January 25, 2010, Subject: Real-time data | 1/25/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-005024 | ANA-MDL-000013074 | ANA-MDL-000013075 | E-mail chain from Ms. Peyton to Ms. Kemp, dated 4/21/2010, Subject: ACTION REQUIRED - #81521: AFE Recommendation Request | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005025 | ANA-MDL-000004620 | ANA-MDL-000004621 | E-mail from Ms. Peyton to Ms. Allbritton, dated 4/5/2010, Subject: Macondo pay log section | 4/5/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005026 | ANA-MDL-000041749 | ANA-MDL-000041750 | E-mail from Ms. Peyton to Mr. Joshi, dated 1/19/2010, Subject: Macondo Fluid Sampling | 1/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005027 | ANA-MDL-000047991 | ANA-MDL-000047993 | E-mail from Ms. Peyton to Mr. Chandler, dated 4/10/2010, Subject: Macondo TD Reached | 4/10/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005028 | ANA-MDL-000017225 | ANA-MDL-000017226 | E-mail from Mr. Williams to Ms. Peyton, dated 4/21/2010, Subject: RE | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005029 | ANA-MDL-000016353 | ANA-MDL-000016355 | E-mail chain from Ms. Peyton to Mr. Morris, dated 4/21/10, Subject: Workers Missing after Oil-Rig Explosion - WSJ.com | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005543 | ANA-MDL-000041240 | ANA-MDL-000041241 | Oct 20, 2009 E-mail string among Diane Sease, Richard Hedley and Stuart Strife, Subject: 2010 G&G Budget, marked as CONFIDENTIAL and REDACTED | 10/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005544 | ANA-MDL-000037216 | ANA-MDL-000037217 | Oct 23, 2009 E-mail string between Frank Meyer and David Janise, Subject: Redacted, marked as CONFIDENTIAL and REDACTED | 10/23/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005545 | ANA-MDL-000036749 | ANA-MDL-000036750 | E-mail chain, top e-mail from Darrell Hollek to Todd Durkee et al., dated Fri Nov 20 08:11:56 2009; Subject: FYI | 11/20/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005546 | ANA-MDL-000004115 | ANA-MDL-000004115 | E-mail chain, top e-mail from Forrest Burton to Tim Trautman et al., dated Sat Mar 20 09:06:14 PM 2010 Subject: Macondo | 3/20/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005547 | ANA-MDL-000009518 | ANA-MDL-000009519 | E-mail chain, top e-mail from Paul Chandler to Tim Trautman, et al., dated Mon Apr 19 12:59:58 PM 2010; Subject: RE: Any Update on Macondo? | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005548 | ANA-MDL-000008659 | ANA-MDL-000008660 | E-mail chain, top e-mail from Paul Chandler to Tim Trautman et al., dated Sat Apr 10 02:06:57 PM 2010 Subject: Macondo TD Reached | 4/10/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-005549 | APC-HEC1-000004573 | APC-HEC1-000004577 | E-mail chain, top e-mail from Chuck Meloy to Darrell Hollek et al., dated Thu Dec 17 08:01:00 PM 2010 Subject: Macondo economics | 12/17/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005550 | ANA-MDL-000003235 | ANA-MDL-000003236 | E-Mail - From: Tim Trautman To: Stuart Strife Sent: Tue 3/23/2010 2:17:45 PM - Subject: Fw: Macondo with attachment (MC252 5 Macondo well plan update 100322.pdf) | 3/23/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005551 | ANA-MDL-000003277 | ANA-MDL-000003277 | E-mail chain, top e-mail from Richard Hedley to Stuart Strife dated Wed Mar 24 01:48:33 PM 2010 Subject: Macondo | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005552 | ANA-MDL-000010811 | ANA-MDL-000010811 | E-mail from Stuart Strife to Bob Daniels Sent: Mon Apr 19 2010 03:48:08 PM Subject: Weekly, marked as CONFIDENTIAL and REDACTED | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005553 | ANA-MDL-000011651 | ANA-MDL-000011651 | E-mail from Paul Chandler to Tim Trautman Sent: Mon Apr 19 2010 01:18:17 PM Subject: Macondo drilling reports | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005554 | ANA-MDL-000001214 | ANA-MDL-000001214 | E-mail from Tim Trautman to Stuart Strife Sent: Mon Feb 22 2010 05:05:27 PM Subject: Well Updates, marked as CONFIDENTIAL and REDACTED | 2/22/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005555 | ANA-MDL-000008418 | ANA-MDL-000008419 | E-mail chain, top e-mail from Stuart Strife to Rob Brown, dated Mon Mar 15 12:26:03 PM 2010 Subject: Weekly, marked as CONFIDENTIAL and REDACTED | 3/15/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-005557 | ANA-MDL-000205607 | ANA-MDL-000205608 | E-mail from Glenn Raney to Debbie Decker Sent: Tue May 04 2010 12:38:36 PM Subject: Macondo BOD Montage, with Attachment Macondo 2010 BOD PosterRevised.ppt | 5/4/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-005558 | ANA-MDL-000002058 | ANA-MDL-000002074 | Anadarko Authorization for Expenditure, marked as CONFIDENTIAL and REDACTED | 8/28/2009 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-005560 | ANA-MDL-000263291 | ANA-MDL-000263293 | E-mail chain, top e-mail from Nick Huch to Tim Trautman et al., dated Tue Apr 13 01:06:00 PM 2010 Subject: Macondo TD & Draft Sub. Op. AFE, with Attachment Document.pdf | 4/13/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-008900 | ANA-MDL2-000063952 | ANA-MDL2-000063953 | E-mail from Paul Chandler to Dawn Peyton, dated April 19, 2010 - Subject: Macondo Net Pay Work | 4/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-008901 | ANA-MDL-000205607 | ANA-MDL-000205608 | E-mail from Glenn Raney to Debbie Decker, dated May 4, 2010 - Subject:  Macondo BOD Montage | 5/4/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-008902 | ANA-MDL2-000089726 | ANA-MDL2-000089737 | E-mail from Dawn Peyton to Bert Allbritton, dated June 9, 2010 - Subject:  Post Drill | 6/9/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-008903 | ANA-MDL2-000111398 | ANA-MDL2-000111440 | E-mail from Dawn Peyton to Richard Beecher, dated August 10, 2010 - Subject: Macondo | 8/10/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-008904 | ANA-MDL-000002758 | ANA-MDL-000002761 | E-mail from Dawn Peyton to Alan O'Donnell, dated April 9, 2010 - Subject: FW:  OLGA Output | 4/9/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-008905 | ANA-MDL-000037846 | ANA-MDL-000037848 | String of e-mails, top one from Darrell Hollek to Alan O'Donnell, dated October 27, 2009 - Subject: Re:  Macondo AFE and Well Plan | 10/27/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-009147 | PCG047-019863 | PCG047-019871 | BP GoM Drilling, Completions and Interventions  - MC252, Procedure Approval Process and Approval Authority, marked as CONFIDENTIAL | 6/28/2010 | FRE 402, Irrelevant, Excluded by Order on MIL |
| TREX-009933 | ANA-MDL2-000123457 | ANA-MDL2-000123463 | May 2, 2010 E-mail string among  Al Walker, Bobby Reeves, Jim Hackett, and others; Subject: Fw: Macondo; marked as CONFIDENTIAL;  attachments | 2/05/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-1243A | APC-HEC1-000001628 | APC-HEC1-000001628 | 4.4.2 Removal [of Operator] for Cause by Vote | 6/10/2011 | Rule 402, Irrelevant, Excluded by Order on MIL |
| TREX-230003 | APC-SHS2A-000001166 | APC-SHS2A-000001166 | E-Mail From John Kamm to Robert Bodek Sent: Wednesday, February 24, 2010 7:21:11 AM Subject: Macondo | 2/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230004 | APC-SHS2A-000001184 | APC-SHS2A-000001185 | E-Mail From: Robert Quitzau Sent: Wednesday, March 24 2010 8:04 PM (GMT) To: Robert Bodek, et al. Subject: Re: Macondo Casing Plan & Pore Pressure Update | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230005 | ANA-MDL-000007258 | ANA-MDL-000007261 | E-Mail From: Paul Chandler To Robert Quitzau, et al. Sent: Wed 3/24/2010 6:10:41 PM Subject: RE: Macondo | 3/24/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230006 | ANA-MDL-000015551 | ANA-MDL-000015553 | E-Mail From: Byron McDonald Sent: Wed 4/21/2010 3:20:25 PM To: James Wilde, et al. Subject: RE: rig blew up last nite in gulf | 4/21/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230008 | ANA-MDL-000021803 | ANA-MDL-000021815 | Form MMS 123A/123S Application for Revised New Well for MC 252 | 1/14/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230014 | ANA-MDL-000062499 | ANA-MDL-000062499 | E-Mail From: Darrell Hollek Sent: Fri 4/16/2010 4:19:28 PM To: Chuck Meloy Subject: Commercial Advisor | 4/16/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230015 | ANA-MDL-000082134 | ANA-MDL-000082135 | Email - From: Monica Lora Sent Fri 6/18/2010 To: Mary Stehling Subject: FW: | 6/18/2010 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-230016 | ANA-MDL-000111525 | ANA-MDL-000111533 | E-Mail From: David Janise To: Chris Alonzo Sent: Tue 6/22/2010 7:27:16 PM Subject: RE: GC 518#3 - SCSSV Changeout | 6/22/2010 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-230019 | ANA-MDL-000199603 | ANA-MDL-000199603 | E-Mail From: Gary Mitchell Sent: Thur 8/19/2010 8:02:16 PM To: Michael Rafter Subject: Fw: Powerpoint from ehs | 8/19/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230022 | ANA-MDL-000046862 | ANA-MDL-000046863 | Email from John Kamm to Paul Chandler RE: Prespud meeting with BP concerning Macondo | 2/1/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230155 | BP-HZN-2179MDL00265127 | BP-HZN-2179MDL00265133 | Authorization for Expenditure (MC 252 #1) | 8/28/2009 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230181 | BP-HZN-2179MDL01157117 | BP-HZN-2179MDL01157117 | Second Supplemental Authorization for Expenditure (MC 252 #1) | 3/22/2010 | FRE 402; Irrelevant, Excluded by Order on MIL |
| TREX-230819 | No Bates | No Bates | US Combined Memorandum re: Reply in support of second motion for partial summary judgment as to liability, opposition to Anadarko's cross motion for summary judgment, and opposition to Transocean's cross motion for summary judgment | 1/16/2012 | FRE 802, Hearsay; FRE 403, Prejudicial; Excluded by Order in MIL |
| TREX-230820 | No Bates | No Bates | US Response to Anadarko's statement of undisputed material facts in support of its cross-motion for summary judgment as to Anadarko's Non-liability under the CWA | 1/16/2012 | FRE 802, Hearsay; FRE 403, Prejudicial; Excluded by Order in MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-230825 | No Bates | No Bates | US Opposition to Motion in Limine of Anadarko to exclude all evidence regarding Anadarko's culpability | 3/6/2014 | FRE 802, Hearsay; FRE 403, Prejudicial; FRE 402, Irrelevant, Excluded by Order in MIL |
| TREX-231101 | No Bates | No Bates | USDC/EDLA, Docket No. 2179, Doc. No. 12965, Plaintiff United States' Proffer of Evidence Regarding Defendant Anadarko's Involvement with The Macondo Well and Incident | 6/2/2014 | FRE 402, Irrelevant, FRE 802, Hearsay, Excluded by Order on MIL |
| TREX-231627 | No Bates | No Bates | Expert Report of Gardner W. Walkup: Evaluation of Potential Impacts on Non-Operators of a CWA Civil Penalty Against Non-Operator Anadarko for the Macondo Incident | 8/15/2014 | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Excluded by Order on MIL |
| TREX-231646 | No Bates | No Bates | Expert report of Gardner W. Walkup, Jr. on behalf of the USA | 9/12/2014 | FRE 402, Irrelevant, FRE 802, Hearsay & Authentication, Excluded by Order on MIL |
| TREX-231917 | US_PP_MAS011845 | US_PP_MAS011861 | IPT Exhibit G Integrated Project Team, with Technology Sharing Provisions; unsigned and undated Operating Agreement. | No Date | FRE 402: Irrelevance, FRE 802: Hearsay, Excluded by Order on MIL |
| TREX-232890 | US_PP_WAL002955 | US_PP_WAL002975 | Rec. Doc. 12965: Plaintiff United States Proffer of Evidence Regarding Defendant Anadarko Involvement with the Macondo Well and Incident | 6/2/2014 | FRE 402: Irrelevant, FRE 802: Hearsay, Excluded by Order on MIL |
| TREX-232891 | US_PP_WAL002976 | US_PP_WAL003024 | Defendant Anadarko Petroleum Corporation's Objections, Answers and Responses to the United States' First Set of Discovery Requests to Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation for the Penalty Phase, Dated: April 28, 2014 | 4/28/2014 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-232892 | US_PP_WAL003025 | US_PP_WAL003098 | Defendant APC Objections and Responses to the United States First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission (APC Phase 1 Discovery Responses), dated July 25, 2011, at 58 | 7/25/2011 | FRE 402: Irrelevant, Excluded by Order on MIL |

Anadarko Petroleum Corporation's 10/8/14 Objections to Penalty Phase Good-Faith Trial Exhibit Lists, First Installment

| Trial Exhibit Number | First Bates | Last Bates | Description | Document Date | Objections |
|---|---|---|---|---|---|
| TREX-232893 | US_PP_WAL003099 | US_PP_WAL003118 | Supplemental Objections and Responses of Defendant APC to Revisions to the United States First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission (APC Supplemental Phase 1 Discovery Responses) | 9/27/2011 | FRE 402: Irrelevant, Excluded by Order on MIL |
| TREX-232894 | US_PP_WAL003119 | US_PP_WAL003199 | Supplemental Objections and Responses of Defendant Anadarko Petroleum Corporation to Revisions to the United States' First set of Interrogatories, Requests for Production of Documents, and Requests for Admissions, Dated: September 20, 2011 | 9/20/2011 | FRE 402: Irrelevant, Excluded by Order on MIL |