# EXHIBIT 1

### Consolidated Listing of B3 Joinder Plaintiffs and Individual Action Plaintiffs

| | | | |
|---|---|---|---|
| 1. | Aarnio, Paul Reino | 46. | Adams, Christopher Joseph |
| 2. | Abadie, Don Louis | 47. | Adams, Clinton L |
| 3. | Abadie, Steven Thomas | 48. | Adams, Davin Demon |
| 4. | Abdelfattah, Khaled Omar | 49. | Adams, Deangelo |
| 5. | Abdelfattah, Yahya Omar | 50. | Adams, Edward Joseph |
| 6. | Abdulghaffar, Dwayne Amil | 51. | Adams, Elizabeth Bourgeois |
| 7. | Abera, Solomon | 52. | Adams, Eric |
| 8. | Abercrombie, Ricky | 53. | Adams, Eric |
| 9. | Abney, Kimberly Michell | 54. | Adams, Ernest Joseph |
| 10. | Abney, Michael | 55. | Adams, Euriel Andre |
| 11. | Abney, Michael | 56. | Adams, Harris Anthony |
| 12. | Abood, Thomas S | 57. | Adams, Hunter James |
| 13. | Abood, Thomas | 58. | Adams, Ira |
| 14. | Abrahamsen, Eva Michelle | 59. | Adams, James D |
| 15. | Abrahamsen, Eva Michelle | 60. | Adams, James David |
| 16. | Abrams, Debra A | 61. | Adams, James David |
| 17. | Abrams, Debra Anne | 62. | Adams, James David |
| 18. | Abshire, Cody Joseph | 63. | Adams, Jermaine |
| 19. | Acar, Akif | 64. | Adams, Jessie David |
| 20. | Accoo, Latasha | 65. | Adams, Jessie |
| 21. | Acevedo, Marvin | 66. | Adams, John Andrew |
| 22. | Acevedo, Marvin | 67. | Adams, John Edward |
| 23. | Acoo, Latasha | 68. | Adams, John H |
| 24. | Acosta, Abraham M | 69. | Adams, Sr., Johnnie |
| 25. | Acosta, Ciel | 70. | Adams, Karishana |
| 26. | Acosta, Clel | 71. | Adams, Kartonio Latice |
| 27. | Acosta, Donnie B | 72. | Adams, Laterrance |
| 28. | Acosta, Luis A | 73. | Adams, Marcus |
| 29. | Acosta, Luis Antonio | 74. | Adams, Marcus |
| 30. | Acosta, Shane C | 75. | Adams, Maria S |
| 31. | Adam, Jamie A | 76. | Adams, Michael S |
| 32. | Adam, Jeremy James | 77. | Adams, Michael |
| 33. | Adam, Michael A | 78. | Adams, Michelle |
| 34. | Adam, Michael A | 79. | Adams, Richard Leslie |
| 35. | Adam, Michael A | 80. | Adams, Rose |
| 36. | Adam, Michael A | 81. | Adams, Rosia |
| 37. | Adam, Michael A | 82. | Adams, Ryan |
| 38. | Adams, Amado | 83. | Adams, Ryan |
| 39. | Adams, April Lea | 84. | Adams, Sean Karsten |
| 40. | Adams, Bettye Defores | 85. | Adams, Stanley W |
| 41. | Adams, Billy | 86. | Adams, Stanley |
| 42. | Adams, Carrie Cooper | 87. | Adams, Thomas E |
| 43. | Adams, Carrie M | 88. | Adams, Thomas E |
| 44. | Adams, Carrie Marie Cooper | 89. | Adams, Thomas |
| 45. | Adams, Carrie Marie Cooper | 90. | Adams, Tyler Kirt |

| 91. | Adams, Walter Malcome |
| 92. | Adams, William |
| 93. | Adams-Gibbs, Kathy |
| 94. | Adams-Gibbs, Kathy |
| 95. | Adanczyk, Steven |
| 96. | Adcock, Betty Louise |
| 97. | Adcock-Bowers, Tabitha Louise |
| 98. | Addis, James John |
| 99. | Addison, Randall |
| 100. | Adkins, Claudia Hill |
| 101. | Adkins, Clifford Lee |
| 102. | Adkins, Jerry W |
| 103. | Adkison, Hugh Leslie Scott |
| 104. | Adolph, Dennis Balerian |
| 105. | Adolph, Dennis Balerian |
| 106. | Adolph, Dennis Balerian |
| 107. | Adolph, Dennis |
| 108. | Adolph, Gail L |
| 109. | Adolph, Gail L |
| 110. | Adolph, Jr., Emmett |
| 111. | Agee, Jerry |
| 112. | Agrecy, Michael |
| 113. | Aguado, Antonio Carranza |
| 114. | Aguado, Antonio |
| 115. | Aguado, Maria L |
| 116. | Aguilar, Hector |
| 117. | Aguilar, Hortenica |
| 118. | Aguilar, Jacklyn Basile |
| 119. | Aguilard, Chad Anthony |
| 120. | Aguilar-Lara, Lorenzo |
| 121. | Aguilar-Lara, Maximo |
| 122. | Aguilar-Santos, Angela Lorine |
| 123. | Aguilar-Torres, Pedro |
| 124. | Aguiler, Miguel E |
| 125. | Aguinaga, Stephane |
| 126. | Aguinaga, Steven |
| 127. | Ahmed, Anisa Mohamed |
| 128. | Airhart, Stephen J |
| 129. | Airhart, Stephen J. |
| 130. | Akbar, Suhan |
| 131. | Akbar, Sultan |
| 132. | Aker, Charles E |
| 133. | Aker, Charles Eugene |
| 134. | Akers, David C |
| 135. | Akers, David C |
| 136. | Akkan, Michell |

| 137. | Akkan, Michelle |
| 138. | Akkan, Mustafa |
| 139. | Akkan, Mustaffa |
| 140. | Alarid, Ron |
| 141. | Alario, Garon L |
| 142. | Alario, Mary |
| 143. | Alario, Nat |
| 144. | Alario, Pete J |
| 145. | Alario, Pete J |
| 146. | Alario, Terry |
| 147. | Alario-Rogers, Addie |
| 148. | Alawamleh, Hasan |
| 149. | Albers, Stephen T |
| 150. | Albert, Schurry Pinkney |
| 151. | Alberts, Frances Grace |
| 152. | Albertson, Joel B |
| 153. | Albertson, Joel Brian |
| 154. | Albrecht, Paul A |
| 155. | Albrecth, Paul A |
| 156. | Albritton, Leanna |
| 157. | Alden, Cora J |
| 158. | Alden, William R |
| 159. | Alderman, John C |
| 160. | Alderman, John |
| 161. | Alderman, John |
| 162. | Alderman, Joshua Carmi |
| 163. | Alderman, Joshua Carmi |
| 164. | Alderman, Kyle |
| 165. | Aldrich, Cara |
| 166. | Aldrich, Cara |
| 167. | Alevras, Coty James |
| 168. | Alexander, Aarom Dewayne |
| 169. | Alexander, Aaron |
| 170. | Alexander, Betty J |
| 171. | Alexander, Brian Martin |
| 172. | Alexander, Clarence H |
| 173. | Alexander, Corey |
| 174. | Alexander, Corey |
| 175. | Alexander, Darnell Joseph |
| 176. | Alexander, Duson |
| 177. | Alexander, Edward |
| 178. | Alexander, James E |
| 179. | Alexander, James Elliott |
| 180. | Alexander, James |
| 181. | Alexander, Jermaine |
| 182. | Alexander, Jerry Wayne |

| | | | |
|---|---|---|---|
| 183. | Alexander, Lethaniel | 229. | Alfonso, Vernon Ernest |
| 184. | Alexander, Nicole C | 230. | Alfonso-Cuxeva, Alejandro S |
| 185. | Alexander, Nicole Celeste | 231. | Alford, Kenneth Dean |
| 186. | Alexander, Richard Goodman | 232. | Alford, Olivia D |
| 187. | Alexander, Steven Oneil | 233. | Alford, Olivia |
| 188. | Alexander, Vyonne Donyale | 234. | Alfred, Junius |
| 189. | Alexander, William B | 235. | Algere, Thomas G |
| 190. | Alexander, Yolanda Yvette | 236. | Davis, Alishia, on behalf of a Minor |
| 191. | Alexie, Corkey Anthony | 237. | Allard, Earl William |
| 192. | Alexie, Felix | 238. | Alleman, Brandon Scott |
| 193. | Alexie, Joey David | 239. | Alleman, Eric Michael |
| 194. | Alexie, John Vincent | 240. | Alleman, Gary John |
| 195. | Alexie, Kary J | 241. | Alleman, Grady Octave |
| 196. | Alexie, Katie N | 242. | Allemand, Betty D. |
| 197. | Alexie, Larry | 243. | Allemand, Carroll |
| 198. | Alexie, Larry J | 244. | Allemand, Sidney J |
| 199. | Alexie, Patti C | 245. | Allemond, Curtis J |
| 200. | Alexie, Randi Owen | 246. | Allemond, Mark James |
| 201. | Alexis, Barry Steven | 247. | Allen, Adrian |
| 202. | Alexis, Joe | 248. | Allen, Albertina Lolita |
| 203. | Alexis, Truman Fred | 249. | Allen, Arvia L |
| 204. | Alfaro, Jose Luis | 250. | Allen, Arvia L |
| 205. | Alfonso, Anthony | 251. | Allen, Basil Jaman |
| 206. | Alfonso, Brad Paul | 252. | Allen, Bowen Brooks |
| 207. | Alfonso, Brandon | 253. | Allen, Brad Norman |
| 208. | Alfonso, Christine Sierra | 254. | Allen, Brenda |
| 209. | Alfonso, Christine | 255. | Allen, Carl E |
| 210. | Alfonso, Curtis J | 256. | Allen, Carl Edward |
| 211. | Alfonso, Jacques Anthony | 257. | Allen, Chavis Ozier |
| 212. | Alfonso, Jeanette P | 258. | Allen, Elester |
| 213. | Alfonso, Jesse N | 259. | Allen, Elijah Christian |
| 214. | Alfonso, Jordan August | 260. | Allen, Elsie |
| 215. | Alfonso, Joseph A | 261. | Allen, Felicia Dawn |
| 216. | Alfonso, Joshua | 262. | Allen, George |
| 217. | Alfonso, Kim Andrew | 263. | Allen, James Dewayne |
| 218. | Alfonso, Lester E | 264. | Allen, Jarion |
| 219. | Alfonso, Lynn M | 265. | Allen, Joe |
| 220. | Alfonso, Lynn Michael | 266. | Allen, Joel Eugene |
| 221. | Alfonso, Nicholas A | 267. | Allen, Johnny |
| 222. | Alfonso, Nicole Marie Rabalais | 268. | Allen, Joseph Antoine |
| 223. | Alfonso, Randi Michelle | 269. | Allen, Judith Lee |
| 224. | Alfonso, Randy Martin | 270. | Allen, Kay J |
| 225. | Alfonso, Sesse Nelson | 271. | Allen, Keena |
| 226. | Alfonso, Terry Stanley | 272. | Allen, Linda H |
| 227. | Alfonso, Tracy Ronald | 273. | Allen, Mcclinton |
| 228. | Alfonso, Troy Christopher | 274. | Allen, Nicholas |

| | |
|---|---|
| 275. Allen, Nicholas | 321. Amie, Tina Fayard |
| 276. Allen, Shannon H | 322. Amir, Tina F |
| 277. Allen, Shawn D | 323. Amison, Nathan |
| 278. Allen, Sheri Dorgan | 324. Amison, Nathan |
| 279. Allen, Theron | 325. Ammar, Garry |
| 280. Allen, Jr., George | 326. Ammar, Garry |
| 281. Allers, Adam | 327. Amos, Bobby Neal |
| 282. Allers, Adam | 328. Amos, Brian Patrick |
| 283. Allers, Adam | 329. Amos, Brian Patrick |
| 284. Allinder, Michael Wayne | 330. Ancar, Almetia |
| 285. Allison, Davis | 331. Ancar, Claudie Rene |
| 286. Allnet, George C | 332. Ancar, Derwin Anthony |
| 287. Allridge, Dwayne Jasper | 333. Ancar, Derwin |
| 288. Almaguer, Jorge Luis | 334. Ancar, Manuel E |
| 289. Almaguer, Jose E | 335. Ancar, Manuel E |
| 290. Almeida, Frank Patrick | 336. Ancar, Rene Luis |
| 291. Alonzo, Albert | 337. Ancar, William Adaire |
| 292. Alonzo, Belinda | 338. Ancar, William |
| 293. Alphonse, Kenneth | 339. Ancar, Winnie John |
| 294. Alphonse, Korey Michael | 340. Andemeskel, Yirgaiem |
| 295. Alphonso, Darrel Joseph | 341. Anderson, Amanda Chey |
| 296. Alphonso, Joseph Anthony | 342. Anderson, Andrea |
| 297. Alphonso, Korey M | 343. Anderson, Arthur Hal |
| 298. Alphonso, Tanner Lain | 344. Anderson, Artis Emanuel |
| 299. Alsandor, Herbert | 345. Anderson, Brad T |
| 300. Alvarado, Mario | 346. Anderson, Bridget Hughes |
| 301. Alvarado, Sergio | 347. Anderson, Catherine Baldwin |
| 302. Alvarez, Alberto | 348. Anderson, Charles L |
| 303. Alvarez, Gilbert Joseph | 349. Anderson, Charles |
| 304. Alvarez, Tito | 350. Anderson, Cortez |
| 305. Alveras, Coty J | 351. Anderson, Craig Allen |
| 306. Alveris, Jeffery | 352. Anderson, Danielle L |
| 307. Alves, Steven D | 353. Anderson, Darren Patrick |
| 308. Amacker, Daryl P | 354. Anderson, Davon |
| 309. Amacker, Douglas Franklin | 355. Anderson, Devin P |
| 310. Amacker, Wilma Lynn | 356. Anderson, Devin |
| 311. Amare, Azebe Gebre | 357. Anderson, Donald J |
| 312. Amare, Gebre Egziabher | 358. Anderson, Donald John |
| 313. Amaya, Denis | 359. Anderson, Dorian |
| 314. Amaya, Oscar | 360. Anderson, Gary |
| 315. Amendarez, Fredys Pastor | 361. Anderson, Gary |
| 316. Amendarez, Fredys Pastor | 362. Anderson, Jamel |
| 317. Amendarez, Fredys Pastor | 363. Anderson, James Ellington |
| 318. Amerson, Samuel Warren | 364. Anderson, James |
| 319. Amerson, Samuel Warren | 365. Anderson, Janice |
| 320. Amiar, Ali Chirif | 366. Anderson, Jarrett |

| | | | |
|---|---|---|---|
| 367. | Anderson, Jarrett | 413. | Andrews, Gerald Edward |
| 368. | Anderson, Jeffrey Markey | 414. | Andrews, Ginger Cochran |
| 369. | Anderson, Jenarium J | 415. | Andrews, Glenn Nelson |
| 370. | Anderson, John E | 416. | Andrews, James Keith |
| 371. | Anderson, Keith Herman | 417. | Andrews, John W |
| 372. | Anderson, Keith Lasean | 418. | Andrews, John Wayne |
| 373. | Anderson, Kendrick Lamar | 419. | Andrews, Larry Edward |
| 374. | Anderson, Kenneth Dwayne | 420. | Andrews, Rashun D |
| 375. | Anderson, Kimberly | 421. | Andrews, Robert Stephen |
| 376. | Anderson, Kimberly | 422. | Andrews, Tralia |
| 377. | Anderson, Latonya Michelle | 423. | Andrews, Vincent |
| 378. | Anderson, Latonya Sherrell | 424. | Andrews, Willie E |
| 379. | Anderson, Lemuel | 425. | Andrus, Harry L |
| 380. | Anderson, Melinda Rene | 426. | Andrus, Steven |
| 381. | Anderson, Natalie | 427. | Andry, Janice T |
| 382. | Anderson, Natalie | 428. | Andry, Janice |
| 383. | Anderson, Penny | 429. | Andry, Janice And Rondey |
| 384. | Anderson, Penny | 430. | Andry, Paul Edward |
| 385. | Anderson, Richard Edward | 431. | Andry, Rondey S |
| 386. | Anderson, Robert | 432. | Andry, Rondey S |
| 387. | Anderson, Rodney V | 433. | Andry, Rondey S. |
| 388. | Anderson, Ronald L | 434. | Andry, Sabino James |
| 389. | Anderson, Ronald | 435. | Andry, Tony D |
| 390. | Anderson, Ronald | 436. | Andujar, Rick |
| 391. | Anderson, Ronnie | 437. | Andujar, Ricky M |
| 392. | Anderson, Scott | 438. | Angel, Noel Del |
| 393. | Anderson, Shaunise | 439. | Bartholomew, Angela, on behalf of a Minor |
| 394. | Anderson, Steven V | 440. | Bartholomew, Angela, on behalf of a Minor |
| 395. | Anderson, Terrence | | |
| 396. | Anderson, Terrie P | 441. | Batholemew, Angela, on behalf of a Minor |
| 397. | Anderson, Timothy M | | |
| 398. | Anderson, Tyson | 442. | Angervil, Jennifer |
| 399. | Anderson, Wayne P | 443. | Holmes, Angie, on behalf of a Minor |
| 400. | Anderson, Wayne P | 444. | Holmes, Angie, on behalf of a Minor |
| 401. | Anderson, William Shaun | 445. | Anglada, Eugene J |
| 402. | Andollina, Mark | 446. | Anglada, Louis |
| 403. | Andres, Lintoln Lee | 447. | Anglada, Rodney Anthony |
| 404. | Andress, Janice | 448. | Ankrum, Mitchell C |
| 405. | Andress, Janice | 449. | Ankum, Deaterrenc |
| 406. | Andrew, D | 450. | Ankum, Dea'terrenc |
| 407. | Andrews, Aaron James | 451. | Anlada, Eugene Joseph |
| 408. | Andrews, Brenda | 452. | Annan, Brian Phillips |
| 409. | Andrews, Brenda | 453. | Annan, Brian Phillips |
| 410. | Andrews, D | 454. | Annan, Donald Meredith |
| 411. | Andrews, David Owen | 455. | Annan, Kelly Herman |
| 412. | Andrews, Garland | | |

| | |
|---|---|
| 456. | Annan, Kendall Clayton |
| 457. | Annan, Kevin Barton |
| 458. | Annan, Olivia Jade |
| 459. | Annan, Summer Brooke |
| 460. | Annan, Tammy Carlton |
| 461. | Annis, Steusn Craig |
| 462. | Annis, Steven C |
| 463. | Ansardi, Dean M |
| 464. | Ansardi, Dean M |
| 465. | Ansardi, Dean M |
| 466. | Ansardi, Donald James |
| 467. | Ansardi, Lester G |
| 468. | Anselmi, Darren P |
| 469. | Anselmo, Anita |
| 470. | Anselmo, Kevin |
| 471. | Anshaw, Trisha L |
| 472. | Antalan, Kittrell |
| 473. | Antalan, Michael |
| 474. | Antalan, Nakesha |
| 475. | Antalan, Quinten |
| 476. | Anthony, Nadran |
| 477. | Antoine, Bertrand Spratt |
| 478. | Antoine, Cory C. |
| 479. | Antoine, Jean R |
| 480. | Antoine, Jintrin |
| 481. | Antoine, Mercedes B |
| 482. | Antoine, Michael L |
| 483. | Antoine, Ronnie Clay |
| 484. | Antoine, Terrance Joseph |
| 485. | Antoinue, Michael Lawrence |
| 486. | Antosh, Ian Andrew |
| 487. | Antosh, Ian Audrew |
| 488. | Antosh, Peter A |
| 489. | Antosh, Peter Alexander |
| 490. | Anwar, Keri Deanne Mason |
| 491. | Aples, Michael Aaron |
| 492. | Applewhite, Dwaine L |
| 493. | Applewhite, Dwaine Lee |
| 494. | Arabie, Cory |
| 495. | Arabie, Georgia P |
| 496. | Arango, Ernesto |
| 497. | Araya, Henok Y |
| 498. | Arbo, Craig |
| 499. | Arbo, Susan |
| 500. | Arbuckle, Jonathan Joseph |
| 501. | Arbuthnot, Judles L |

| | |
|---|---|
| 502. | Arceneaux, Michael K |
| 503. | Arceneaux, Sandra |
| 504. | Arceneaux, Sandra |
| 505. | Archer, Billy P |
| 506. | Archer, Frankie L |
| 507. | Archer, Sandra |
| 508. | Archer, Jr., Glen |
| 509. | Archie, Lindwood |
| 510. | Archie, Linwood |
| 511. | Ard, Billie Jean |
| 512. | Ard, Brenda |
| 513. | Ard, Brenda |
| 514. | Ard, Jeremy Richmond |
| 515. | Ardoin, Hector |
| 516. | Ardoin, Julie Ann |
| 517. | Ardoin, Victoria Laurie |
| 518. | Arion, Lesia Janise |
| 519. | Armand, Beverly |
| 520. | Armand, Beverly |
| 521. | Armand, Robert Anthony |
| 522. | Armbruster, Paula D |
| 523. | Armeson, Kindra |
| 524. | Armond, Tammy L |
| 525. | Armstead, Roger |
| 526. | Armstead, Sonya |
| 527. | Armstrong, Cynthia Lynette |
| 528. | Armstrong, Daisy Mae |
| 529. | Armstrong, Dane Justin |
| 530. | Armstrong, Lauren N |
| 531. | Armstrong, Mary J |
| 532. | Armstrong, Mary Jane |
| 533. | Armstrong, Matthew Lloyd |
| 534. | Armstrong, Rhondalyn B |
| 535. | Armstrong, Wayne T |
| 536. | Arncult, Christopher L |
| 537. | Arncult, Christopher L |
| 538. | Arndd, Robert Paul |
| 539. | Arneson, George David |
| 540. | Arneson, Kindna |
| 541. | Arnold, Christopher |
| 542. | Arnold, David Vinson |
| 543. | Arnold, Gary J |
| 544. | Arnold, James |
| 545. | Arnold, Leo V |
| 546. | Arnold, Robert P |
| 547. | Arnold, Willie R |

| | |
|---|---|
| 548. Arnold, Willie R | 594. Attaway, Ronald |
| 549. Arnolt, Joshua | 595. Atwood, Gretchen Schulte |
| 550. Arnondin, Robert C | 596. Atwood, Heather Rose |
| 551. Arnondin, Robert Charles | 597. Atwood, John A |
| 552. Arnoult, Elden B | 598. Atwood, John Arthur |
| 553. Arnoult, Mary | 599. Atwood, John |
| 554. Arredondo, Juan V | 600. Aubert, Teandra |
| 555. Arrington, Breon Lee | 601. Aucoin, Arsene Joseph |
| 556. Arrington, Darlene Mizell | 602. Aucoin, Carl Thomas |
| 557. Arrington, Darlene Mizell | 603. Aucoin, Hunter J |
| 558. Arrington, James Lee | 604. Aucoin, James Christopher |
| 559. Arrington, John Ollie | 605. Aucoin, John |
| 560. Arrington, Johnny Boyd | 606. Aucoin, Roy Anthony |
| 561. Arrington, Michael David | 607. Audibert, Yvonne Panetta |
| 562. Arrington, Rico Sanchester | 608. Aughinbaugh, Byron |
| 563. Arroyo, Victor | 609. Auginbaugh, Byron |
| 564. Arsenault, Dennis Paul | 610. August, Bryan Robert |
| 565. Arsene, Gasrielle | 611. Augusta, Theodolph F |
| 566. Arso, Felecia | 612. Augusta, Theodolph F. |
| 567. Arthur, Khebran | 613. Augustus, Steven John |
| 568. Artus, Brian Michael | 614. Augustus, Steven John |
| 569. Arvanitis, Tracey Kuhn | 615. Aultman, Aaron K |
| 570. Arvanitis, Tracey Kuhn | 616. Aupperle, Aaron S |
| 571. Asberry, Steven Lamar | 617. Ausmer, Winston James |
| 572. Asefa, Alexander Pilliatis | 618. Austin, Armis |
| 573. Aseuado, Frank | 619. Austin, Coleman |
| 574. Ash, James L | 620. Austin, Leona Ann |
| 575. Ash, Marcus J | 621. Austin, Sharon Renee |
| 576. Asher, Mable J | 622. Authement, Craig |
| 577. Asher, Roger Dale | 623. Authement, Dion John |
| 578. Ashmore, Morris Wayne | 624. Authement, Doris D |
| 579. Askew, Bruce | 625. Authement, John P |
| 580. Askew, Doug | 626. Authement, Stan |
| 581. Assavedo, Brad Daniel | 627. Autin, Bobby James |
| 582. Assavedo, Chad D | 628. Autin, Bruce |
| 583. Assavedo, Chad Daniel | 629. Autin, Jimmy |
| 584. Assavedo, Michael | 630. Autin, Joseph |
| 585. Assavedo, Virglinia Mary | 631. Autin, Paul |
| 586. Assevado, Barry J | 632. Autin, Vince J |
| 587. Assevedo, Brad A | 633. Autin, Vince Joseph |
| 588. Assi, Mohammed | 634. Autman, Savona Delores |
| 589. Atkins, David | 635. Autrey, Michael Elloyd |
| 590. Atkins, Ralph Lee | 636. Autry, Carnell |
| 591. Atkins, Winifred Denea | 637. Autry, Josephus |
| 592. Attaway, Carol | 638. Autry, Patrina A |
| 593. Attaway, Jonathan | 639. Autry, Patrina Ann Rhodes |

| | |
|---|---|
| 640. Averett, John | 686. Badillo Campozano, Marcos |
| 641. Averett, John | 687. Badillo-Gomez, Rigoberto |
| 642. Avila, Zonia | 688. Badillo-Ramirez, Cesar |
| 643. Aviles, Ernesto | 689. Badry, Andja |
| 644. Aviles, Renee Simon | 690. Bagala, Lynette |
| 645. Avinger, Patrick Lee | 691. Bagala, Scott |
| 646. Avist, Ronnie | 692. Bagala, Shane |
| 647. Avist, Vickie | 693. Bagala, Shane |
| 648. Ayala Gonzales, Antonio | 694. Bageon, John |
| 649. Aych, Juan L | 695. Bageon, Sheila |
| 650. Ayo, Allison T | 696. Baggett, Melinda G |
| 651. Ayo, Linoel | 697. Baggett, Melinda Gail |
| 652. Ayo, Lionel | 698. Baggett, Vernon Davis |
| 653. Ayo, Lionel | 699. Bagley, Thomas Edward |
| 654. Ayo, Sharon | 700. Baham, Dewayne K |
| 655. Aytch, Clifford Bernard | 701. Baham, Jeffrey Paul |
| 656. B, Gregory Ogundu | 702. Bahamonde, Fernando |
| 657. Babcock, Allen D | 703. Bahamonde, Fernando |
| 658. Babcock, Raymond Elliott | 704. Baiamonte, Chase |
| 659. Babin, Candi M | 705. Bailey, Adren Arthur |
| 660. Babin, Debra M | 706. Bailey, Anthony J |
| 661. Babin, Mandi M | 707. Bailey, Bobby |
| 662. Babin, Phil Joseph | 708. Bailey, Carl Michael |
| 663. Babin, Royal N | 709. Bailey, Donell |
| 664. Babin, Shane | 710. Bailey, George Washington |
| 665. Babin, Virginia | 711. Bailey, Heath |
| 666. Babineaux, John Patrick | 712. Bailey, Heath |
| 667. Babington, Thomas Whitefield | 713. Bailey, Irma Viola |
| 668. Bach, Ke Van | 714. Bailey, John A |
| 669. Bach, Long Reo | 715. Bailey, John Frederick |
| 670. Bach, Reo Long | 716. Bailey, John |
| 671. Bach, Reo Long | 717. Bailey, Joshua Kenneth |
| 672. Bach, Thai Hong | 718. Bailey, Kevin David |
| 673. Bach Cao, Nguyet | 719. Bailey, Lasia Perrilyn |
| 674. B., C., a Minor | 720. Bailey, Lorrie Karcher |
| 675. Bachi, Colton | 721. Bailey, Mary Catherine |
| 676. Bachi, Colton | 722. Bailey, Shaqueta N |
| 677. Bachi, Sabrina | 723. Baillio, Letitra |
| 678. Bachi, Sabrina | 724. Baird, Bryan Joshua |
| 679. Bachi (Minor), Christian | 725. Baird, Bryon Joshua |
| 680. Backstrom, David Thomas | 726. Baird, Paula D |
| 681. Badeaux, Christy | 727. Baird, Paula Darlene |
| 682. Badeaux, Deena | 728. Baird, Paula Darlene Martin |
| 683. Badeaux, Pauline | 729. Bajaj, Anil P |
| 684. Badeaux, Rebecca J | 730. Bajao, Robin E |
| 685. Badger, Darvin A | 731. Baker, Adelle |

| | | | | |
|---|---|---|---|---|
| 732. | Baker, Al T | 778. | Ball, James Harold |
| 733. | Baker, Al Tracey | 779. | Ball, James |
| 734. | Baker, Benjamin | 780. | Ball, Vanessa |
| 735. | Baker, Brad B | 781. | Ball, Vanessa |
| 736. | Baker, Creon | 782. | Ballard, Cindy Cain |
| 737. | Baker, David | 783. | Ballard, Denieca S |
| 738. | Baker, Edward Joseph | 784. | Ballard, Dexter Wayne |
| 739. | Baker, Eloria Donnelly | 785. | Ballard, Ernest G |
| 740. | Baker, George E | 786. | Ballard, Ernest G |
| 741. | Baker, Gloria D | 787. | Ballard, Ernest G |
| 742. | Baker, Greg Nmn | 788. | Ballard, Robert A |
| 743. | Baker, Greg | 789. | Ballard, Robert Austin |
| 744. | Baker, Harold | 790. | Ballas, Barbara Alario |
| 745. | Baker, James Roy | 791. | Ballas, Charles Joseph |
| 746. | Baker, Jerry Eugene | 792. | Ballas, Charles Joseph |
| 747. | Baker, John A | 793. | Ballay, Brandon Allen |
| 748. | Baker, John C | 794. | Ballay, Brent Nicholas |
| 749. | Baker, Larhonda | 795. | Ballay, Justine |
| 750. | Baker, Lauelda | 796. | Ballen, Denise Rochelle |
| 751. | Baker, Lavelda | 797. | Baller, Alphonso |
| 752. | Baker, Margaret Ann | 798. | Ballina, Jada |
| 753. | Baker, Michael David | 799. | Balliviera, Norman P |
| 754. | Baker, Michael Lamar | 800. | Baloney, Dwight |
| 755. | Baker, Michael | 801. | Balsamo, Darrell B |
| 756. | Baker, Michelle C | 802. | Balser, Peggy Ann |
| 757. | Baker, Ryan E | 803. | Baltimore, Marilyn |
| 758. | Baker, Ryan E | 804. | Baltimore, Marilyn |
| 759. | Baker, Samuel | 805. | Baltzel, Tammara Denise |
| 760. | Baker, Scott William | 806. | Baltzell, Tammara D |
| 761. | Baker, Shannon Shantelle | 807. | Bambarger, William |
| 762. | Baker, Stephanie A | 808. | Bambarger, William |
| 763. | Baker, Stephanie A | 809. | Bamble, Shirley |
| 764. | Baker, Stephen J | 810. | Bames, Eric |
| 765. | Baker, Stephen J | 811. | Ban, Martin Tran |
| 766. | Baker, Sylvia | 812. | Banks, Alix Patrick |
| 767. | Baker, Sylvia | 813. | Banks, Brady |
| 768. | Baker, Timothy Peter | 814. | Banks, Cameron |
| 769. | Balams, Chris | 815. | Banks, Ceolia Mae |
| 770. | Balbon, Freddie | 816. | Banks, Chance O'neil |
| 771. | Baldo, Lisa Marie | 817. | Banks, Christopher |
| 772. | Baldo, Russell J | 818. | Banks, David |
| 773. | Baldwin, Geoffrey Sj | 819. | Banks, David |
| 774. | Baldwin, Lawrence Jacob | 820. | Banks, Donald Marlon |
| 775. | Balius, James Christopher | 821. | Banks, Donald |
| 776. | Ball, Jakeya | 822. | Banks, Donna Roeshell |
| 777. | Ball, Jakeya | 823. | Banks, Donna |

| | |
|---|---|
| 824. Banks, Dorothy Mae | 870. Barbour, Raymond Anthony |
| 825. Banks, Fredrick Lawrence | 871. Barbour, Raymond Anthony |
| 826. Banks, Gerald | 872. Bardell, Joann |
| 827. Banks, Gerald | 873. Barfield, Tony D |
| 828. Banks, James G | 874. Barfield, Tony Dawoyne |
| 829. Banks, James Gadsen | 875. Barganier, Dicky Lane |
| 830. Banks, Janis Lolita | 876. Barganier, Oliver |
| 831. Banks, June N | 877. Barge, Jinrard D "Jd" |
| 832. Banks, Lashonte | 878. Barge, Jinrard |
| 833. Banks, Rickey Lee | 879. Barilleaux, Donald David |
| 834. Banks, Shantell | 880. Barilleaux, Jason P |
| 835. Banks, Sonameuka | 881. Bariste, Trenesser |
| 836. Banks, Sonameukia | 882. Barker, Claude |
| 837. Banks, Stacy | 883. Barker, Dedra Denay |
| 838. Banks, Trudy Danell | 884. Barker, Sue R |
| 839. Baptiste, Louise W | 885. Barker, Ye Suk |
| 840. Baptiste, Rose | 886. Barkley, Joni M |
| 841. Baptiste, Rose | 887. Barksdale, Donald |
| 842. Barait, Michelle K | 888. Barlow, Kristopher Mark |
| 843. Baralt, Michelle Kurtich | 889. Barlow, Scott Brady |
| 844. Barattini, Louis J | 890. Barlow, Tony R |
| 845. Barattini, Louis Joseph | 891. Barlow, Tony |
| 846. Barba, Adrian J | 892. Barnard, Harry F |
| 847. Barbe, Mark Allen | 893. Barnes, Albert |
| 848. Barbee, Benjamin Judah | 894. Barnes, Angela |
| 849. Barbee, Karin E | 895. Barnes, Asberry |
| 850. Barbee, Robert Curtis | 896. Barnes, Barry Lewis |
| 851. Barber, Dallis Brent | 897. Barnes, Bobby O |
| 852. Barber, Dallis Brent | 898. Barnes, Bobby O |
| 853. Barber, Dallis Brent | 899. Barnes, Brandon Jamal |
| 854. Barber, Jelp | 900. Barnes, Carolyn Rocheclle |
| 855. Barber, Jelp | 901. Barnes, Cecil Edward |
| 856. Barber, Louie Willard | 902. Barnes, Charles |
| 857. Barber, Megan Katherine | 903. Barnes, Christine T |
| 858. Barber, Nelson Scott | 904. Barnes, Christine T |
| 859. Barber, Nelson Scott | 905. Barnes, Dorothy S |
| 860. Barber, Richard | 906. Barnes, Dorothy S |
| 861. Barber, Richard | 907. Barnes, Eric |
| 862. Barber, Sarah E | 908. Barnes, Eric |
| 863. Barber, Steven Carl | 909. Barnes, Jeffrey Lynn |
| 864. Barbier, Cade | 910. Barnes, Juanita Alford |
| 865. Barbish, Amanda Leigh | 911. Barnes, Kate C |
| 866. Barbour, Craig | 912. Barnes, Krystal Marketia |
| 867. Barbour, Deborah | 913. Barnes, Latisha Dawn |
| 868. Barbour, Deborah | 914. Barnes, Melvin |
| 869. Barbour, Oliver Franklin | 915. Barnes, Melvin |

| | |
|---|---|
| 916. Barnes, Olander K | 962. Barrios, Peter George |
| 917. Barnes, Ruffus R | 963. Barrios, Shane |
| 918. Barnes, Ruffus Roy | 964. Barrois, Austin Francis |
| 919. Barnes, Rufus Chad | 965. Barrois, Frederick Raphael |
| 920. Barnes, Sherry Morrissette | 966. Barrois, Helen Ehle |
| 921. Barnes, Susan | 967. Barrois, Pale Brent |
| 922. Barnes, Terry Contrell | 968. Barrois, Yale B |
| 923. Barnes, Terry Contrell | 969. Barrois, Yale Barrois Brent |
| 924. Barnes, Tiffney Y | 970. Barron, Clovis Joseph |
| 925. Barnes, Timothy | 971. Barron, Kenneth W |
| 926. Barnes, William B | 972. Barrow, Kaleb |
| 927. Barnes Olander, Keith | 973. Barthelemy, Alice Ann Picquet |
| 928. Barnett, Eugene Mims | 974. Barthelemy, Andria M |
| 929. Barnett, Jason Maurice | 975. Barthelemy, Andria Sylve |
| 930. Barnett, Jay W | 976. Barthelemy, Arieona R |
| 931. Barnett, Jay W | 977. Barthelemy, Bryan |
| 932. Barnett, John M | 978. Barthelemy, Cherren Ann |
| 933. Barnett, Robert M | 979. Barthelemy, Dominic |
| 934. Barnett, Robert M | 980. Barthelemy, Emma C |
| 935. Barnett, Terry Jerome | 981. Barthelemy, Emma Cecile |
| 936. Barney, Andradis M | 982. Barthelemy, Emmett P |
| 937. Barney, Richard A | 983. Barthelemy, Eric D |
| 938. Barney, Richard A | 984. Barthelemy, Felix John |
| 939. Barney, Richard A | 985. Barthelemy, Garielle L |
| 940. Barney, Scott | 986. Barthelemy, Gary D |
| 941. Barnhardt, James Lee | 987. Barthelemy, Gary |
| 942. Barnhardt, James Lee | 988. Barthelemy, Gregory Joseph |
| 943. Barr, Alonzo | 989. Barthelemy, Karlan Oliver |
| 944. Barr, Derrick | 990. Barthelemy, Keith Thomas |
| 945. Barr, Derrick | 991. Barthelemy, Kevin James |
| 946. Barras, Myrtle B | 992. Barthelemy, Leslie Marie |
| 947. Barras, Myvtle Bourguard | 993. Barthelemy, Lorne Leonard |
| 948. Barras, Rusty Lawrence | 994. Barthelemy, Louise S |
| 949. Barrera, Mario | 995. Barthelemy, Louise Sylvia |
| 950. Barrett, Barry Olin | 996. Barthelemy, Martin |
| 951. Barrett, Grant E | 997. Barthelemy, Marvin L |
| 952. Barrett, Grant E | 998. Barthelemy, Marvin Lee |
| 953. Barrett, Jen | 999. Barthelemy, Myron |
| 954. Barrett, Shirley Klasing | 1000. Barthelemy, Noella Nathalie |
| 955. Barrett, Tommy Michael | 1001. Barthelemy, Olen Dominic |
| 956. Barrett, Tommy | 1002. Barthelemy, Olen |
| 957. Barrilleaux, Blaine James | 1003. Barthelemy, Peter Jerry |
| 958. Barrilleaux, James Lewis | 1004. Barthelemy, Ricky T |
| 959. Barrington, Chadwick | 1005. Barthelemy, Rosalind |
| 960. Barrios, Clarence James | 1006. Barthelemy, Viola Avist |
| 961. Barrios, Colby Shane | 1007. Barthelemy, Yvonda |

| | | | | |
|---|---|---|---|---|
| 1008. | Barthelmey, Rosalind | | 1054. | Batiste, Renaldo |
| 1009. | Bartholomew, Angela | | 1055. | Batiste, Shion Delacy |
| 1010. | Bartholomew, Jeffrey | | 1056. | Battise, Christopher Vernon |
| 1011. | Bartholomew, Jeffrey | | 1057. | Battle, Christopher Michael |
| 1012. | Bartholomew, Kevin Adam | | 1058. | Battle, Cierra L |
| 1013. | Bartholomew, Leonard Paul | | 1059. | Battle, Cornell |
| 1014. | Bartholomew, Ronald Hurtis | | 1060. | Battle, Errol |
| 1015. | Bartholomew, Sabrina | | 1061. | Battle, Keith C |
| 1016. | Bartholomew, Sandra | | 1062. | Battle, Lenix Gerard |
| 1017. | Bartholomew, Taylor Rae | | 1063. | Battle, Louis Arnold |
| 1018. | Bartholomew, Wanda | | 1064. | Battle, Nadine |
| 1019. | Bartolo, Corey Steven | | 1065. | Battle, Roland |
| 1020. | Bartolo, Corey Steven | | 1066. | Battles, Allen K |
| 1021. | Bartolo, Corey Steven | | 1067. | Batty, Jane |
| 1022. | Bartolo, Corey Steven | | 1068. | Bau, Sarah Ann Grayer |
| 1023. | Bartron, Lawrence V | | 1069. | Baudin, Murphy |
| 1024. | Basao, Robin Elaine | | 1070. | Bauer, Sara Lee |
| 1025. | Basher, Uthman | | 1071. | Baum, Cody Wayne |
| 1026. | Basile, Stephen Joseph | | 1072. | Baum, Melissa S |
| 1027. | Basinger, Elizabeth Colleen | | 1073. | Baum, Nicholas W |
| 1028. | Baskin, Kathleen B | | 1074. | Baum, Taylor G |
| 1029. | Baskin, Kathleen Borne | | 1075. | Baumann, Jared A |
| 1030. | Bass, India Latesha | | 1076. | Baver, Kathleen M (Cagney) |
| 1031. | Bass, Samuel Deshun | | 1077. | Baxley, Curtis |
| 1032. | Basse, Clem A | | 1078. | Baxley, Ruth C |
| 1033. | Basse, Donald J | | 1079. | Baxter, David Warner |
| 1034. | Bassett, Larry Edward | | 1080. | Baxter, Jason Warner |
| 1035. | Bastoe, Jessica Blanchard | | 1081. | Baxter, Kenneth Warren |
| 1036. | Bastoe, Nicholas | | 1082. | Baxter Phetteplace, Jennifer Linne |
| 1037. | Batchelor, Ginger | | 1083. | Bayhi, Louis Lee |
| 1038. | Bateman, Dean Arden | | 1084. | Bayhi, Taylor Addle |
| 1039. | Bateman, Derek A | | 1085. | Bayhi, Trish Prejean |
| 1040. | Bateman, Derek Austin | | 1086. | Bayhi, Trish Prejean |
| 1041. | Bateman, Dillon A | | 1087. | Bayhi, Tristen Leigh |
| 1042. | Bateman, Dillon Anthony | | 1088. | Bayhii, Louis Lee |
| 1043. | Bates, Harley D | | 1089. | Bayly, Mark C |
| 1044. | Bates, Harley Dean | | 1090. | Baymann, Jared Anthony |
| 1045. | Bates, Harley Dean | | 1091. | Bayne, Michael John |
| 1046. | Bates, Leola | | 1092. | Bayne, Tania Georgieya |
| 1047. | Bates, Nicholas | | 1093. | Baynes, James L |
| 1048. | Bates, Robert M | | 1094. | Bays, John Edwin |
| 1049. | Bates, Robert Michael | | 1095. | Bazile, Dionne Cecile |
| 1050. | Batiste, Berleatha | | 1096. | Bazile, Dionne |
| 1051. | Batiste, Horace | | 1097. | Bazile, Mary Ann |
| 1052. | Batiste, Marcus Ray | | 1098. | Bazile, Ronald James |
| 1053. | Batiste, Norman | | 1099. | Bazile, Ronald James |

1100. Bazley, Lioyd
1101. Bazley, Lloyd
1102. Beach, Kevin Carter
1103. Beacham, Lathaddeus Omar
1104. Beachman, Lathaddes
1105. Beachum, Cedric
1106. Beachy, John Mark
1107. Beachy, Polly Ann
1108. Beachy, Polly Ann
1109. Beal, Charles E
1110. Beal, Charles Edward
1111. Bean, John Thomas
1112. Bean, Marquesa Lk
1113. Bean, Shanna
1114. Beard, Darren Kieth
1115. Beard, Jermaine
1116. Beard, Kimberly Lyn
1117. Beard, Lindsey Marie
1118. Beard, Travis Demon
1119. Bearden, Earl E
1120. Bearden, Earl Edward
1121. Bearden, Jessica Catherine
1122. Bearel, Mindy Lynn
1123. Beasley, Carmelisa
1124. Beasley, Catherine
1125. Beasley, Catherine
1126. Beasley, Gerald Edward
1127. Beasley, Terry
1128. Beatty, Robert M
1129. Beaty, Shari L
1130. Beaty, Shari Leigh
1131. Beaubouef, Joshua R
1132. Beauchamp, Nora L
1133. Beauchamp, Nora Lee
1134. Beaumont, Henry Earl
1135. Beaybien, Michael Lloyd
1136. Beck, David
1137. Beck, David
1138. Beck, Robert A
1139. Beckendorf, Marion Theresa
1140. Becker, Karl
1141. Beckham, Melvin Donell
1142. Beckton, Rosalind Jean
1143. Gremillion, Becky, on behalf of a Minor
1144. Gremillion, Becky, on behalf of a Minor
1145. Becnel, Harold J
1146. Becnel, Lisa
1147. Bedford, Johnnie Vera
1148. Bedford, Patrick Eugene
1149. Beebe, Stephanie Lynn
1150. Beebe, William D
1151. Beecham, Kendrick
1152. Beecham, Kendrick
1153. Beeckman, Richard L
1154. Beeler, Austin
1155. Beesley, Frederic
1156. Beesley, Fredric
1157. Begovich, Angelo J
1158. Begovich, Angelo Jack
1159. Beier, Frank Luther
1160. Bekale, Hans
1161. Bekanger, Danielle Marie
1162. Belanger, Jon
1163. Bele, Songa B
1164. Belitz, Bridgett Dawn
1165. Belitz, Jacob C
1166. Bell, Alexander
1167. Bell, Charles William
1168. Bell, David
1169. Bell, Eric Richard
1170. Bell, Fabian Elizabeth
1171. Bell, Fred R
1172. Bell, Fred R
1173. Bell, Gilbert Wayne
1174. Bell, Glennis Santinac
1175. Bell, Gracie Elena
1176. Bell, Heather Luisa
1177. Bell, Jason Louis
1178. Bell, Jennifer Lynn
1179. Bell, Jeri J
1180. Bell, Joyce Lynn
1181. Bell, Karen J
1182. Bell, Kenneth Ray
1183. Bell, Linetta Denise
1184. Bell, Marlon J
1185. Bell, Marlon J
1186. Bell, Marlon J
1187. Bell, Noreen Dusza
1188. Bell, Ricky Gerald

1189.  Bell, Ricky
1190.  Bell, Ricky
1191.  Bell, Ricky
1192.  Bell, Robert A
1193.  Bell, Rodney
1194.  Bell, Rodney
1195.  Bell, Shereena
1196.  Bell, Songa B
1197.  Bell, Sylvia Guin
1198.  Bell, Timothy L
1199.  Bell, Timothy L
1200.  Bell, Victor Bell
1201.  Bellais, Kenneth
1202.  Bellande, Joseph Emmette
1203.  Bellanger, Clifton J
1204.  Bellanger, Clifton J
1205.  Bellanger, Danielle M
1206.  Bellanger, Ernest J
1207.  Bellanger, Gavin Paul
1208.  Bellanger, Gilbert
1209.  Bellanger, Jules
1210.  Bellar, Johnnie M
1211.  Bellar, Karen J
1212.  Bellar, Karen Jeannine Mruk
1213.  Bellard, Felton
1214.  Belle, Dwayne Nmn
1215.  Bellinger, Roy
1216.  Bellomy, Bennie Donnell
1217.  Bellotti, Gary Lee
1218.  Bellotti, Janice A
1219.  Beltimore, Marilyn
1220.  Belton, Roderick
1221.  Belvin-Fleming, Terrie Rochell
1222.  Bement, Paul
1223.  Bement, Paul
1224.  Ben, Anissa
1225.  Benavides, Gildardo
1226.  Bender, Amelia Bates
1227.  Bendolph, Donell Collins
1228.  Bendolph, Mary
1229.  Benedic, David
1230.  Benefield, Benny E
1231.  Benfatti, Michele Marie
1232.  Benfatti, Olivia Elizabeth
1233.  Benfatti, Victoria Lourdes
1234.  Bengson, Joshua Allen

1235.  Benjamin, Corey Edward
1236.  Benjamin, Corey Edward
1237.  Benjamin, Deborah F
1238.  Benjamin, Diane
1239.  Benjamin, Diane
1240.  Benjamin, Gregory J
1241.  Benjamin, Gregory
1242.  Benjamin, Katina
1243.  Benjamin, Katina
1244.  Benjamin, Katina
1245.  Benjamin, Tammy
1246.  Benjamin Torrance, Cynthia
1247.  Benjamin, Revarion
1248.  Bennett, Alan Jermaine
1249.  Bennett, Andriea Ann
1250.  Bennett, Brian
1251.  Bennett, Daniel Lewis
1252.  Bennett, Debra Ann
1253.  Bennett, Derrick William
1254.  Bennett, Gwendolyn
1255.  Bennett, Melanie
1256.  Bennett, Roger Charles
1257.  Bennett, Shane
1258.  Bennett, Tanika Raguel
1259.  Bennett, Thomas L
1260.  Bennett, Thomas Louis
1261.  Bennette, Letrice
1262.  Bennie, Oliver
1263.  Benoit, Aaron William
1264.  Benoit, Antoine Joseph
1265.  Benoit, Corey D
1266.  Benoit, Corey
1267.  Benoit, Corrie
1268.  Benoit, Corrie
1269.  Benoit, Dwight
1270.  Benoit, Nicholas Lloyd
1271.  Benoit, Raymond James
1272.  Benson, James E
1273.  Benson, Kerry Daniel
1274.  Benson, Robert
1275.  Benson, Robert
1276.  Bentley, Jethro Edward
1277.  Bentley, Orin John
1278.  Bentley, Raymond Lane
1279.  Bentley, Sidney
1280.  Benyard, Natalie Nicole

1281.  Benz, Devan Lee
1282.  Beonel, Mindy L
1283.  Bequette, Debra Kay
1284.  Berbick, Trevor
1285.  Berbick, Trevor
1286.  Berger, Donna K
1287.  Berger, Donna Kay
1288.  Berger, Reaney W
1289.  Berger, Reaney W
1290.  Bergeron, Bonnie J Mayelix
1291.  Bergeron, Derek Joseph
1292.  Bergeron, Derek
1293.  Bergeron, Jason
1294.  Bergeron, Jim H
1295.  Bergeron, Jim H
1296.  Bergeron, Ray J
1297.  Bergeron, Ray P
1298.  Bergeron, Tiffany
1299.  Bergeron, Ulysses J
1300.  Bergeron, Valisha
1301.  Bergeron, Jr., Vergice J
1302.  Bergerson, Ray Joseph
1303.  Bergman, Daniel Brian
1304.  Berham, Hussam S
1305.  Berkey, Steven Micheal
1306.  Berkheimer, David Leo
1307.  Berlinger, Troy Robert
1308.  Bermand, Krisann Katherine
1309.  Bermudez, Lydia E
1310.  Bernard, Edward
1311.  Bernard, Joseph G
1312.  Bernent, Paul
1313.  Berrun, Rene
1314.  Berrun, Robbie Dunn
1315.  Berry, Antrice A
1316.  Berry, Dalton
1317.  Berry, Justin Paul
1318.  Berry, Justin
1319.  Berry, Thomas A
1320.  Berryman, James
1321.  Berryman, James
1322.  Hymes, Jr., Bert, on behalf of a Minor
1323.  Hymes, Jr., Bert, on behalf of a Minor
1324.  Hymes, Bert, on behalf of a Minor

1325.  Bertel, Mark Andrew
1326.  Berthelot, Gary Kenneth
1327.  Berthelot, Pamela
1328.  Berthelot, Tommy
1329.  Berthelot, Tommy
1330.  Bertrand, Joshua N
1331.  Bertrand, Joshua Neil
1332.  Bertrand, Justin Carroll
1333.  Bertrand, Krisann K
1334.  Berttam, Daniel Byron
1335.  Bertucci, Bryan
1336.  Bertucci, Pamela
1337.  Bess, Willie
1338.  Bess, Willie
1339.  Besse, James
1340.  Besson, Ambrose
1341.  Besson, Jesse J
1342.  Besson, Kerry
1343.  Best, Noah
1344.  Bestor, Stefaine Ray
1345.  Bethea, Michael
1346.  Bethea, Michael
1347.  Bethelemy, Marvin
1348.  Bethley, Louis
1349.  Bethline, Buford
1350.  Bethune, Buford
1351.  Bethune, Elise
1352.  Bettencourt, John Louis
1353.  Bettinger, Joe Gerard
1354.  Bettis, Aki Rashaad
1355.  Bettis, Damien Terril
1356.  Bettis, Derrick
1357.  Bettis, Dwight
1358.  Bettis, Johnnie L
1359.  Bettis, Joseph Weeton
1360.  Bettis, Kaye Frances
1361.  Bettis, Kendrick J
1362.  Bettis, Shannon Denise
1363.  Beukenkamp, Felix
1364.  Bevel, James Michael
1365.  Beverly, Cleophus
1366.  Beverly, Cleophus
1367.  Biagini, Leslie E
1368.  Biakeiey, Waymon Derrick
1369.  Bianchini, Michael Joseph
1370.  Bianchini, Raymond

1371. Bias, Carter J
1372. Bias, Thomas C
1373. Bibbins, James
1374. Bibbs, Reginald
1375. Bible, Betty Jean
1376. Bible, Stanley Edward
1377. Bice, Art
1378. Bice, Dae
1379. Bice, Minor
1380. Bickham, Barry Bernardo
1381. Bickham, Leo E
1382. Biehl, Albert D
1383. Biehl, Albert D
1384. Bielke, Carl
1385. Bienemy, Davenique Kelvin
1386. Bienemy, Herbert
1387. Bienemy, Jamone Marshall
1388. Bienemy, Jeremy Marquis
1389. Bienemy, Kedra
1390. Bienemy, Kevin
1391. Bienemy, Rudolph
1392. Bienemy, Tamika Rochea
1393. Bienvenu, Catherine G
1394. Bierman, Charles William
1395. Bierman, Jean Miriam
1396. Biggers, Kay F
1397. Biggs, Christopher Vershawn
1398. Biggs, Joseph
1399. Biggs, June M
1400. Biggs, Lorenzo Kim
1401. Biggs, Roosevelt
1402. Bigting, Dexter
1403. Bijeaux, Warren
1404. Bijou, Ashley
1405. Bijou, Ashley
1406. Bijou, Samuel S
1407. Bijou, Samuel
1408. Bilcic, Ingrid Bojic
1409. Bilcic, Ingrid Bojic
1410. Bill, Mo Thi
1411. Billingsley, Jarrod
1412. Billingsley, Joseph
1413. Billingsly, Jarrod
1414. Billiot, Allen
1415. Billiot, Alton T
1416. Billiot, Arthur
1417. Billiot, Attan T
1418. Billiot, Brenda
1419. Billiot, Brian Joseph
1420. Billiot, Brian K
1421. Billiot, Casey Naquin
1422. Billiot, Charles Kirby
1423. Billiot, Chase
1424. Billiot, Chasity Marie
1425. Billiot, Corey J
1426. Billiot, Debra B
1427. Billiot, Debra
1428. Billiot, Debra
1429. Billiot, Earl
1430. Billiot, Elizabeth Dufrene
1431. Billiot, Elizabeth Francis
1432. Billiot, Elizabeth
1433. Billiot, Elton
1434. Billiot, Emary
1435. Billiot, Emery
1436. Billiot, Esther Verdin
1437. Billiot, Forest
1438. Billiot, Gerald
1439. Billiot, Jake A
1440. Billiot, James N
1441. Billiot, James N
1442. Billiot, John
1443. Billiot, Josh
1444. Billiot, Laura Lane
1445. Billiot, Laura
1446. Billiot, Laura
1447. Billiot, Laurence Victor
1448. Billiot, Laurencia V
1449. Billiot, Leonard
1450. Billiot, Mary Ann
1451. Billiot, Mary
1452. Billiot, Michael T
1453. Billiot, Paige
1454. Billiot, Price
1455. Billiot, Price
1456. Billiot, Ranzel Joseph
1457. Billiot, Risha Marie
1458. Billiot, Robin Guidry
1459. Billiot, Roland
1460. Billiot, Shane Anthony
1461. Billiot, Sterling Steve
1462. Billiot, Tammy

1463. Billiot, Theresa
1464. Billiot, Wade
1465. Billizone, Inez
1466. Billot, James N
1467. Billy, Geftha
1468. Bilquist, Jeffery Alan
1469. Binder, Joseph Henry
1470. Bindon, Roy
1471. Bingel, Jo Ann
1472. Bingel, Joann
1473. Bingham, Anna
1474. Bingham, Charles
1475. Bingham, Jeffery Thomas
1476. Bingham, Johnny J
1477. Bingham, Johnny Jermaine
1478. Bingham, Tommy Lee
1479. Birdsall, Gary
1480. Birdsong, Betty
1481. Birge, Christopher Lee
1482. Bischer, Curtis
1483. Bishop, Anthony M
1484. Bishop, Jack A
1485. Bishop, Marvin Hollis
1486. Bishop, Marvin Hollis
1487. Bishop, Marvin Hollis
1488. Bishop, Ned M
1489. Bishop, Philip
1490. Bishop, Phillip B
1491. Bishop, Regina M
1492. Bishop, Robert
1493. Bishop, Ronald Farrell
1494. Bismillah, Patricia Williams
1495. Bistle, Russell Ivan
1496. Bitarius, Issac
1497. Bitler, Richard
1498. Bittercreek, Byron
1499. Bivines, Kenneth
1500. Bivines, Kenneth
1501. Bivines, Lonnie
1502. Bivins, Clarance Earl
1503. Bivins, Lonnie
1504. Bjelis, Ivan
1505. Blache, Alan P
1506. Black, Ada Jean
1507. Black, Angele Verdin
1508. Black, Jamarcus
1509. Black, James M
1510. Black, John Aden
1511. Black, Keisha Yvette
1512. Black, Kevin D
1513. Black, Lashod Marquis
1514. Black, Leonard Jerome
1515. Black, Lesia
1516. Black, Patricia A
1517. Black, Reginald
1518. Black, Richard
1519. Black, Scott
1520. Black, Stefan
1521. Black, Thomas Edward
1522. Black, Thomas Edward
1523. Black, Thomas Edward
1524. Blackard, Vernon M
1525. Blackard, Verrion Milton
1526. Blackburn, Veran Oliver
1527. Blackmer, Mark
1528. Blackmon, Deborah Gillard
1529. Blackmon, Kevin J
1530. Blackmon, Kevin
1531. Blackmon, Marly Alonzo
1532. Blackmon, Nancy R
1533. Blackmon, Talmadge C
1534. Blackmon, Talmadge C
1535. Blackshear, Katie Leann
1536. Blackston, Adrian
1537. Blackston, Kaden
1538. Blackston, Kermit
1539. Blackston, Savannah
1540. Blackston, Victor M
1541. Blackston, Victor
1542. Blackwell, Amanda Jean
1543. Blackwell, Charles M
1544. Blackwell, Charles Mixun
1545. Blackwell, Charles
1546. Blackwell, Charles
1547. Blackwell, Cherrae
1548. Blackwell, Cindy Marie
1549. Blackwell, Lucille Dawn
1550. Blain, Joseph Martin
1551. Blain, Walter William
1552. Blaine, Samuel Arvis
1553. Blair, David F
1554. Blair, David

1555. Blair, Dwayne
1556. Blaize, Jacques A
1557. Blaize, Jacques A
1558. Blaize, Walter Joseph
1559. Blakeley, Waymon D
1560. Blakely, Ashley Maria
1561. Blakeman, Albert R
1562. Blakeman, Carroll
1563. Blakeney, Barney Marcus
1564. Blakenship, Philip
1565. Blakes, Elijah
1566. Blakley, Ashley
1567. Blakley, Ashley
1568. Blakley, Jessica Bernice
1569. Blanchard, Amanda
1570. Blanchard, Chad
1571. Blanchard, Chad
1572. Blanchard, Chad
1573. Blanchard, Craig D
1574. Blanchard, Cyrns Joseph
1575. Blanchard, David Arnold
1576. Blanchard, Dean Philip
1577. Blanchard, Dean Philip
1578. Blanchard, Dean Philip
1579. Blanchard, Della
1580. Blanchard, Douglas
1581. Blanchard, Douglas
1582. Blanchard, Douglas
1583. Blanchard, Eric
1584. Blanchard, Ivy A
1585. Blanchard, James Patrick
1586. Blanchard, James Patrick
1587. Blanchard, Jason P.
1588. Blanchard, Jessica
1589. Blanchard, Jodie C
1590. Blanchard, Jodie Collins
1591. Blanchard, Jodie Collins
1592. Blanchard, Jodie Collins
1593. Blanchard, John D
1594. Blanchard, John F
1595. Blanchard, John F
1596. Blanchard, Kelly
1597. Blanchard, Kelly
1598. Blanchard, Kevin Raymon
1599. Blanchard, Lauren Marie
1600. Blanchard, Lynda

1601. Blanchard, Marilyn
1602. Blanchard, Ollen
1603. Blanchard, Randolph J
1604. Blanchard, Sean
1605. Blanchard, Timothy Joseph
1606. Blanchard, Timothy S
1607. Blanchard, Walton H
1608. Blanchard, Walton H
1609. Blanchard-Ledet, Lauren M
1610. Bland, Daray Roshon
1611. Blanda, Jenna Marie
1612. Blank, Russell Anthony
1613. Blankenship, Alexander Lee
1614. Blankenship, Alexander Lee
1615. Blankenship, Lindsay Wilson
1616. Blankership, Alexander Lee
1617. Blanks, Romond
1618. Blanks, Thomas
1619. Blanks, Willie
1620. Blanton, Larry L
1621. Blash, Antein
1622. Blaylock, Karmen Nicole
1623. Blazek, David
1624. Blazek, David
1625. Blazio, Adam John
1626. Bledsoe, John R
1627. Bledsoe, Terrence
1628. Bleiler, Matt
1629. Blitch, James B
1630. Blitch, Jason Mackenzie
1631. Bllingsley, Jarrod
1632. Blocker, Richard G
1633. Blocker, Richard Gary
1634. Blocker, Richard
1635. Blondiau, Gregory
1636. Blottiaux, Brett Patrick
1637. Blount, Charles Edward
1638. Blount, Mary Ann
1639. Blumenthal, Christopher Lee
1640. Blumenthal, Morris Claude
1641. Blunt, Eugene
1642. Bnoukhonst, Victor Raymond
1643. Boasso, Angela Vizzini
1644. Boasso, Angela
1645. Boatner, Bernice
1646. Boatright, Michael

1647. Bobby, Guimbellot E
1648. Bobby, Guimbellot Earl
1649. Bobinger, Lanette L
1650. Bobinger, Lanette Lar
1651. Bodden, Meghan
1652. Bodden, Samuel Allen
1653. Boddie, Franklin
1654. Bode, Howard E
1655. Bode, Howard E
1656. Bodeaux, Christy L
1657. Bodeaux, Christy Lynn
1658. Boden, Dawn
1659. Bodi, Donna Jean
1660. Bodi, George Charles
1661. Bodie, Sheila Marie
1662. Bodie, Sheila
1663. Bodin, Jennie
1664. Bodin, Paul
1665. Bodin, Rodney Joseph
1666. Boe, Wayne
1667. Boesch, William W
1668. Boesch, William W
1669. Bogdan, Gregory
1670. Bogers, Chad Michael
1671. Boggs, Edward
1672. Bohanan, Darryl
1673. Bohanan, Darryl
1674. Bohannon, Ronald Wayne
1675. Bolar, Antonio
1676. Bolden, Lovevan
1677. Bolden, Wanda
1678. Bolden, Wanda
1679. Bolding, Christie Ann
1680. Bolds, Henry
1681. Bolds, Sharard Angelo
1682. Bolds, Sr., Arsenio Jarrod
1683. Bolduc, Sandra Elizabeth
1684. Bolen, Arielle
1685. Bolen, Kandice
1686. Bolen, Stephen A
1687. Boler, Sterling
1688. Bolerakis, George
1689. Bolerakis, Patricia
1690. Boll, Donald G
1691. Boll, Donald Gordon
1692. Bolling, James

1693. Bolling, Janadra
1694. Bolling, Nita
1695. Bolter, Jonathan Michael
1696. Bolton, Asilya C
1697. Bolton, Jonathan
1698. Boman, Coina Lolita
1699. Boman, Gina
1700. Bona, Kwame Andansi
1701. Bonadonna, Gary C
1702. Bonamo, Joseph H
1703. Bond, Ashley B
1704. Bond, Ashley B
1705. Bond, David
1706. Bond, Wendell
1707. Bonds, Ernestine Carl
1708. Bonds, Shekeva Marie
1709. Bondurant, William Michael
1710. Bonens, Richard A
1711. Boney, John D
1712. Boney, John Doyle
1713. Bonilla, Martin
1714. Bonilla, Sara
1715. Bonner, Chris Emanuel
1716. Bonner, Darl
1717. Bonner, David W
1718. Bonner, Geraldine
1719. Bonner, Levester
1720. Bonomo, Ricky Paul
1721. Bontemps, Marie Judette
1722. Bontemps, Robenson
1723. Bontemps, Roblin
1724. Bonvillain, Glynn
1725. Bonvillain, Makayla
1726. Bonvillain, Wayde
1727. Bonvillian, Milton Paul
1728. Booker, Anderson
1729. Booker, Antonio La-Marc
1730. Booker, Carolyn
1731. Booker, Dandy
1732. Booker, Dandy
1733. Booker, Dondy S
1734. Booker, Floyd 2
1735. Booker, Floyd
1736. Booker, Marloes Terrell
1737. Booker, Wesley
1738. Booker, Willie Keith

1739. Booksh, James Edgar
1740. Boone, Joe Clifton
1741. Boone, Katrina Yvette
1742. Boone, Leroy
1743. Boose, Jacob Leroy
1744. Boose, Jacob
1745. Boose, Lawyer
1746. Boose, Lawyer
1747. Booth, Barton Lindsey
1748. Booth, Chianti
1749. Booth, Chianti
1750. Booth, J Tracy
1751. Booth, John Edward
1752. Booth, Roger Dean
1753. Booth, Roger E
1754. Booth, Roger Edward
1755. Booth, Shula Veronica
1756. Boquet, Glynn
1757. Boquet, Lawrence Joseph
1758. Boquet, Sandra Ann
1759. Borah, James B
1760. Borah, James
1761. Bordelon, Blake A
1762. Bordelon, Brooke R
1763. Bordelon, David Paul
1764. Bordelon, Dominique Hebert
1765. Bordelon, Glenn
1766. Bordelon, Michael P
1767. Bordelon, Michael P
1768. Bordelon, Paul
1769. Borden, Anna
1770. Borden, Keith
1771. Borden, Paul F
1772. Borden, Richard Clayton
1773. Borden, Richard Clayton
1774. Borden, Ryan
1775. Borden, Stanley John
1776. Borders, Olivia J Barnes
1777. Borello, Francis John
1778. Borges, Brett R
1779. Borges, Brett Richard
1780. Borges, William B
1781. Borie, Adele
1782. Borja, Christian
1783. Borja, Dimple Lou
1784. Borne, Catherine Elizabeth

1785. Borne, Edward
1786. Borne, Joseph Morris
1787. Borne, Julia Ann
1788. Borner, Tracy D
1789. Bornes, Acquenette Marie
1790. Bornes, Tontiacian Vabne
1791. Boroman, Marina Danatte
1792. Boroughs, Wade H
1793. Boroughs, Wade Harold
1794. Borroughs, Rhonda L
1795. Bosaarge, Calvin
1796. Bosarge, Alan Scott
1797. Bosarge, Alden Stanley
1798. Bosarge, Alden Stanley
1799. Bosarge, Calvin
1800. Bosarge, Calvin
1801. Bosarge, Charles Christopher
1802. Bosarge, Charles Christopher
1803. Bosarge, Christopher Darren
1804. Bosarge, Dennis
1805. Bosarge, Essie N
1806. Bosarge, Essie Nelson
1807. Bosarge, Gerald Emile
1808. Bosarge, Gerald Ray
1809. Bosarge, Hubert Lawrence
1810. Bosarge, John
1811. Bosarge, Kimberly Gayle
1812. Bosarge, Laura Virginia
1813. Bosarge, Lawrence
1814. Bosarge, Lorinda
1815. Bosarge, Louis
1816. Bosarge, Mark Hurston
1817. Bosarge, Mark Hurston
1818. Bosarge, Misty Diane
1819. Bosarge, Philip Aaron
1820. Bosarge, Richard C
1821. Bosarge, Stephanie
1822. Bosarge, Stephen Russell
1823. Bosarge, Tara Celeste
1824. Bosargo, Hubert L
1825. Bosh, Thomas John
1826. Bostic, John Lee
1827. Bostic, Krista L
1828. Bostic, Lena Piccinetti
1829. Bostic, Susan C
1830. Boston, Gerard A

1831.  Boston, Kristen B
1832.  Boston, Kristen Bomberger
1833.  Boswell, Carolyn Montagne
1834.  Boswell, Charles Warren
1835.  Boucher, Chris Robin
1836.  Boucher, Sherry Ann
1837.  Boudan, Craig Urban
1838.  Boudin, David Anthony
1839.  Boudoin, David Anthony
1840.  Boudoin, David Anthony
1841.  Boudoin, Elizabeth
1842.  Boudoin, Ray Junior
1843.  Boudreaux, Allen
1844.  Boudreaux, Brenton
1845.  Boudreaux, Bret
1846.  Boudreaux, Brian J
1847.  Boudreaux, Brian Joseph
1848.  Boudreaux, Chris
1849.  Boudreaux, Chris
1850.  Boudreaux, Donald A
1851.  Boudreaux, Edward Manuel
1852.  Boudreaux, Hillen William
1853.  Boudreaux, Jason Heath
1854.  Boudreaux, Josette B
1855.  Boudreaux, Josette Bateman
1856.  Boudreaux, Kurt
1857.  Boudreaux, Lisette Salteman
1858.  Boudreaux, Luke J
1859.  Boudreaux, Luke
1860.  Boudreaux, Michelle M
1861.  Boudreaux, Norman J
1862.  Boudreaux, Sabrey A
1863.  Boudreaux, Susan
1864.  Bouffanie, Louis
1865.  Bouffine, Emily
1866.  Bouffine, Melissa
1867.  Bouffine, Ronald
1868.  Bouie, Charles
1869.  Bouie, Reginald Louis
1870.  Boulet, Patricia Ann
1871.  Boullion, Jan
1872.  Boulton, Milton
1873.  Boulware, Tylyne Olive
1874.  Bourda, Gerovonta
1875.  Bourdonnay, Charles Raymond
1876.  Bourdreaux, Donald A

1877.  Bourg, Deborah D
1878.  Bourg, Deron A
1879.  Bourg, Georgina Duet
1880.  Bourg, Janelle S
1881.  Bourg, John
1882.  Bourg, Kent
1883.  Bourg, Laura E
1884.  Bourg, Otis John
1885.  Bourg, Pearl P
1886.  Bourg, Velma
1887.  Bourgeois, Alden Joseph
1888.  Bourgeois, Charles
1889.  Bourgeois, Daniel Joseph
1890.  Bourgeois, Eilene Marie Helmer
1891.  Bourgeois, Eilene
1892.  Bourgeois, Johnny
1893.  Bourgeois, Kevin
1894.  Bourgeois, Mandry
1895.  Bourgeois, Paul A
1896.  Bourgeois, Sheila V
1897.  Bourgeois, Trinity Adonia
1898.  Bourgeois, III, Theophile
1899.  Bourque, Jimmy C
1900.  Bourque, Jimmy C
1901.  Bourque, Ray Allen
1902.  Bourque, Stanley A
1903.  Boury, Deron A
1904.  Boutet, Chris R
1905.  Bouton, Kerri Bazil
1906.  Boutte, Kathy Ann
1907.  Boutte, Richard Harris
1908.  Boutwell, John
1909.  Boutwell, Leslie
1910.  Bouzigar, Brent Joseph
1911.  Bova, Lawrence
1912.  Bowden, John Thomas
1913.  Bowden, Teresa
1914.  Bowden, Tiffany Moore
1915.  Bowen, Charles
1916.  Bowen, Donna Lakallah
1917.  Bowen, Tracy M
1918.  Bowens, Charles Anthony
1919.  Bowens, Devin Lamar
1920.  Bowens, Devin
1921.  Bower, Millie
1922.  Bower, Walter Tate

| | | | |
|---|---|---|---|
| 1923. | Bowers, Bartley Stephen | 1969. | Bracken, Alicia Yvette |
| 1924. | Bowers, Tabitha Adcock | 1970. | Bracken, Marcia Jean Harrington |
| 1925. | Bowman, James Bradley | 1971. | Bracken, Marcia Jean Harrington |
| 1926. | Bowman, Marina D | 1972. | Bracken, Martin Daniel |
| 1927. | Bowman, Marina Donatte | 1973. | Brackett, John Henry |
| 1928. | Bowman, Remus Edgar | 1974. | Brackin, Susan Daniels |
| 1929. | Bowser, Kent Lloyd | 1975. | Bracks, Charles Contiso |
| 1930. | Bowser, Kent | 1976. | Bracks, Jimmie Earl |
| 1931. | Boyd, Angela | 1977. | Bracy, Aaron Zajuan |
| 1932. | Boyd, Cynthia | 1978. | Bracy, Benjamin |
| 1933. | Boyd, Dana Bunlap | 1979. | Bracy, Benjamin |
| 1934. | Boyd, George | 1980. | Bradberry, Marilyn K |
| 1935. | Boyd, Jacob | 1981. | Bradberry, Marjorie M |
| 1936. | Boyd, Jacob | 1982. | Braddock, James |
| 1937. | Boyd, Jeffery | 1983. | Braddock, James |
| 1938. | Boyd, Joseph Thomas | 1984. | Braddock, Michael |
| 1939. | Boyd, Joseph Thomas | 1985. | Braden, Robert |
| 1940. | Boyd, Robin | 1986. | Bradley, Beverly Yvonne |
| 1941. | Boyd, Roland David | 1987. | Bradley, Charles |
| 1942. | Boydell, Earl | 1988. | Bradley, Charles |
| 1943. | Boydell, Keith Stephen | 1989. | Bradley, David |
| 1944. | Boyer, Deacon | 1990. | Bradley, Ernest James |
| 1945. | Boyett, Richard Edward | 1991. | Bradley, Ernest |
| 1946. | Boyett, Wilmer Richard | 1992. | Bradley, Ervin |
| 1947. | Boyette, Dannie Mack | 1993. | Bradley, Jeffrey Ryan |
| 1948. | Boyington, Bj Nmn | 1994. | Bradley, Lance L |
| 1949. | Boyington, Bobbi Jillianne | 1995. | Bradley, Lonnie M |
| 1950. | Boyington, Chance Bj | 1996. | Bradley, Lonnie Michael |
| 1951. | Boyington, Leigh Anne Turner | 1997. | Bradley, Matthew Willis |
| 1952. | Boyington, Robert Keith | 1998. | Bradley, Percy W |
| 1953. | Boykin, Gary | 1999. | Bradley, Perey Willard |
| 1954. | Boykin, James Hobson | 2000. | Bradley, Rodney |
| 1955. | Boykin, Karen Felicia | 2001. | Bradley, Rodney |
| 1956. | Boykin, Mariah Taylor | 2002. | Bradley, Roy G |
| 1957. | Boykin, Matthew A | 2003. | Bradley, Royce |
| 1958. | Boykin, Richard Alvie | 2004. | Bradley, Sally Jane |
| 1959. | Boykin, Sharon Yvette | 2005. | Bradley, Sammy |
| 1960. | Boykin, Sharon | 2006. | Bradley, William James |
| 1961. | Boykins, Darreka | 2007. | Bradshaw, Amber Danielle |
| 1962. | Boyles, Patricia Diane Norris | 2008. | Bragg, Gerald Craig |
| 1963. | Bozeman, Karen Lea | 2009. | Braggs, Michael D |
| 1964. | Bozeman, Mario | 2010. | Brancaccio, Robert Joseph |
| 1965. | Bozeman, Mario | 2011. | Branch, Juan |
| 1966. | Bozeman, Solomon David | 2012. | Branch, Kevin D |
| 1967. | Brabston, Thomas W | 2013. | Branch, Pamela |
| 1968. | Brack, Lionell Livixton | 2014. | Branch, Pamela |

2015.   Branch, Pamela
2016.   Branch, Stephen Edward
2017.   Branch, Teresa
2018.   Branch, Teresa
2019.   Branch, Jr., Kevin D
2020.   Brand, Norma L
2021.   Brandhurst, Kay H
2022.   Brandhurst, Kay H
2023.   Brandhurst, Ray E
2024.   Brandhurst, Ray E
2025.   Brandi, Belle C
2026.   Brandi, Belle
2027.   Brandl, Belle Christin
2028.   Brandl L, Belle Christin
2029.   Brandley, James Terrell
2030.   Brandon, Carolyn
2031.   Brandon, Carolyn
2032.   Brandon, Scott Edward
2033.   Brandon, Tatanisha
2034.   Brandon, William
2035.   Brandon, Wince Kyle
2036.   Brannen, James Cooper
2037.   Brannen, Lesa Dawn
2038.   Brannon, Belinda C
2039.   Brannon, Chris Matison
2040.   Brannon, Victoria Alissa
2041.   Brantley, Kathy Kohls
2042.   Brantley, Klin D
2043.   Braquet, Kristy L
2044.   Brashears, Jason
2045.   Bratkovic, Debbie
2046.   Bratkovic, Debbie
2047.   Bratkovic, Deborah
2048.   Braud, Brandon Joseph
2049.   Braud, Emma May
2050.   Braud, Jeannie
2051.   Braud, Jeannine
2052.   Braud, Johnathan J.
2053.   Braud, Kaegan Sabrina
2054.   Braughton, David Bradley
2055.   Brautman, Daniel
2056.   Bray, Kaylee Nicole
2057.   Bray, Tony B
2058.   Brazil, Aquintice Jermain
2059.   Brazil, Tyrannace Antonio
2060.   Brazill, Jared Daniel

2061.   Brazill, Suzette Michelle
2062.   Brazley, Eugene W
2063.   Brazzle, Charlotte A
2064.   Brazzle, Charlotte
2065.   Breault, Christine Janed
2066.   Breaur, Terry Michael
2067.   Breaux, Albert
2068.   Breaux, Calvin Joseph
2069.   Breaux, Lori
2070.   Breaux, Perry P
2071.   Breaux, Perry Paul
2072.   Breaux, Sarah Elizabeth
2073.   Breaux, Terry M
2074.   Breazeale Tamilyn, Tamilyn Tate
2075.   Breed, Arthur Lee
2076.   Breedlove, Linda
2077.   Breedlove, Linda
2078.   Breen, Wesley M
2079.   Breen, Wesley
2080.   Brehm, Rachel
2081.   Breland, Chad Michael
2082.   Breland, Chad Michael
2083.   Breland, Charles Leon
2084.   Breland, Clarence M
2085.   Breland, Clarence M
2086.   Breland, Quinn A
2087.   Breland, Quinn Allen
2088.   Breland, Willie M
2089.   Merrick, Brenda, on behalf of a
            Minor
2090.   Merrick, Brenda, on behalf of a
            Minor
2091.   Brennan, Joseph F
2092.   Brennan, Michael Anthony
2093.   Brennas, Joseph F
2094.   Brewer, Crystal A
2095.   Brewer, Frank Edward
2096.   Brewer, John
2097.   Brewer, Samuel
2098.   Brewer, Thimus
2099.   Brewer, Valeria
2100.   Brewington, Darryll
2101.   Brewington, Darryll
2102.   Brewster, Catherine Rainold
2103.   Bridge Water, Dorsey Alexander
2104.   Bridges, Brittany Inez

2105.  Bridges, Chevez Charmaine
2106.  Bridges, Clarence
2107.  Bridges, David
2108.  Bridges, David
2109.  Bridges, Dewayne
2110.  Bridges, Djuna Leigh
2111.  Bridges, Dwyane
2112.  Bridges, Greatta
2113.  Bridges, Greatta
2114.  Bridges, Jackie Mareese
2115.  Bridges, Jasper
2116.  Bridges, Katherine Hope Nowak
2117.  Bridges, Toi
2118.  Bridgewater, Joseph C
2119.  Brigante, Jerry L
2120.  Brigante, Jerry
2121.  Brige, Michael Shannon
2122.  Briggs, Diana Michael
2123.  Briggs, Evelene
2124.  Briggs, Hartwell Howard
2125.  Briggs, Jimmy
2126.  Briggs, Lawerence
2127.  Briggs, Lawrence
2128.  Briggs, Lorenzo Kim
2129.  Briggs, Taniquea
2130.  Briggs, Taniquea
2131.  Bright, Candice Alyce
2132.  Bright, Cleothus Scott
2133.  Bright, Cleothus
2134.  Brights, Charlie
2135.  Brignac, June L
2136.  Brignac, June L
2137.  Brignac, June Larousse
2138.  Brignac, Leo P
2139.  Brignac, Leo Preston
2140.  Brill, James
2141.  Brimage, Lesha J
2142.  Brinkley, Nathan Hugh
2143.  Brinkmeier, Steve A
2144.  Brinkmeier, Steve A
2145.  Brinson, Emma Lou Williams
2146.  Brisco, Jermaine
2147.  Brisco, Latonia
2148.  Brisco, Terrance
2149.  Briscoe, James
2150.  Briscoe, Keishell

2151.  Briscoe, Robert F
2152.  Briskett, Eddie
2153.  Brisloe, Robert Frank
2154.  Brister, Candy S
2155.  Brister, Darrell
2156.  Brister, Ellie
2157.  Brister, George
2158.  Britain, John Earl
2159.  Britain, Tammy Bishop
2160.  Brito, Elizabeth Nico
2161.  Brito, Ricardo Alberto
2162.  Brito, Telma Elizabeth
2163.  Britt, Robert Dennis
2164.  Broadus, Leeann
2165.  Broadus, Leeann
2166.  Broadus, Nancy
2167.  Broadway, Jr., Floyd
2168.  Brock, Efrem Albert
2169.  Brock, Frank Warner
2170.  Brock, James
2171.  Brock, Jeanine H
2172.  Brock, Norma
2173.  Brockhoeft, Mark
2174.  Brockington, Toria
2175.  Brockington, Toria
2176.  Brockly, Richard Joe
2177.  Brockwell, Michael
2178.  Brodsky, Jeremy Michael
2179.  Brody, Albert
2180.  Broege, Robert F
2181.  Brogdon, Timothy Scott
2182.  Brolley, Timothy
2183.  Bronkhoast, Victor Raymond
2184.  Bronkhoast, Viena Raymond
2185.  Bronkhorst, Kimberly Ann
2186.  Bronkhorst, Victor R
2187.  Bronkhorst, Victor R
2188.  Bronkhorst, Victor R
2189.  Bronkhorst, Victor Raymond
2190.  Bronkhorst, Wendy A
2191.  Bronkhorst, Wendy Ann
2192.  Bronnenberg, Betty J
2193.  Bronnenberg, Betty J
2194.  Brooks, Alberta
2195.  Brooks, Ashalyn L
2196.  Brooks, Briam H

2197.  Brooks, Charles Randy
2198.  Brooks, Cheryle
2199.  Brooks, Darrell Wayne
2200.  Brooks, David Leon
2201.  Brooks, Debby Lett
2202.  Brooks, Derione
2203.  Brooks, Derionne Vanay
2204.  Brooks, Don
2205.  Brooks, Donnie L
2206.  Brooks, Emmitt L
2207.  Brooks, Freddie Duke
2208.  Brooks, George Joseph
2209.  Brooks, Jayne Pope
2210.  Brooks, Jayne Pope
2211.  Brooks, Jonathan D
2212.  Brooks, Jt
2213.  Brooks, Karen
2214.  Brooks, Kimberly Kay
2215.  Brooks, Ollie Francis
2216.  Brooks, Rose Marie
2217.  Brooks, Terence C
2218.  Brooks, Terence Clay
2219.  Brossard, Joey
2220.  Broughton, Dewayne
2221.  Broughton, John
2222.  Broughton, Kathleen
2223.  Broughton, Kathleen
2224.  Brouhard, Joseph
2225.  Brouillette, Denis
2226.  Brouillette, Gary Paul
2227.  Broussard, Allen Edward
2228.  Broussard, Ashley Britney
2229.  Broussard, Bonnie D
2230.  Broussard, Brian
2231.  Broussard, Charlotte I
2232.  Broussard, Damien John
2233.  Broussard, Howard
2234.  Broussard, Jody
2235.  Broussard, Joey
2236.  Broussard, Joni Elizabeth
2237.  Broussard, Joni Elizabeth
2238.  Broussard, Joni Elizabeth
2239.  Broussard, Joni
2240.  Broussard, Justin D
2241.  Broussard, Kent
2242.  Broussard, Kirsten

2243.  Broussard, Rodney Harvey
2244.  Broussard, Rogers A
2245.  Broussard, Ryan Anton
2246.  Broussard, Scott
2247.  Broussard, Shanamar
2248.  Browder, James
2249.  Brower, Dale J
2250.  Brown, Adeline Marie
2251.  Brown, Akia C
2252.  Brown, Andre A
2253.  Brown, Andrea
2254.  Brown, Andrea
2255.  Brown, Anthony B
2256.  Brown, Anthony B
2257.  Brown, Anthony
2258.  Brown, Antonio Gezet
2259.  Brown, Arielle Nicole
2260.  Brown, Arthur Ray
2261.  Brown, Atlas
2262.  Brown, Aubrey
2263.  Brown, Aval Dennison
2264.  Brown, Azell
2265.  Brown, Bernie Wallace
2266.  Brown, Billie
2267.  Brown, Brad
2268.  Brown, Brian
2269.  Brown, Bryan Eugene
2270.  Brown, Carl Anthony
2271.  Brown, Carl P
2272.  Brown, Carl
2273.  Brown, Cassie
2274.  Brown, Cassie
2275.  Brown, Chad Allan
2276.  Brown, Chandra
2277.  Brown, Charles
2278.  Brown, Cher
2279.  Brown, Cindy B
2280.  Brown, Cindy B
2281.  Brown, Creon Rene
2282.  Brown, Curley Charles
2283.  Brown, Danae E
2284.  Brown, Darlean
2285.  Brown, Darlene
2286.  Brown, Darrelyne
2287.  Brown, De Andra Josephine-Marie
2288.  Brown, Debra A Roberson

2289. Brown, Delons N
2290. Brown, Diane Jones
2291. Brown, Diane
2292. Brown, Donna Lin
2293. Brown, Eddie B
2294. Brown, Edward
2295. Brown, Elida Ann
2296. Brown, Eric D
2297. Brown, Eric D
2298. Brown, Erica K
2299. Brown, Erica
2300. Brown, Erica
2301. Brown, Estelle T
2302. Brown, Evans R.
2303. Brown, Franklin George
2304. Brown, Freddie Lee
2305. Brown, Gary Wayne
2306. Brown, George David
2307. Brown, George F
2308. Brown, Gwyn L
2309. Brown, Ingrid S
2310. Brown, Ingrid
2311. Brown, Jacqueline
2312. Brown, Jamie
2313. Brown, Jan Marice Chase
2314. Brown, Janekai Alvina-Marie
2315. Brown, Janice Ruth
2316. Brown, Jason
2317. Brown, Jason
2318. Brown, Javonte
2319. Brown, Jermaine Michell
2320. Brown, Jerrard
2321. Brown, Jim W
2322. Brown, John Frank
2323. Brown, John Henry Brown
2324. Brown, John W
2325. Brown, John W
2326. Brown, Jon
2327. Brown, Jon
2328. Brown, Joseph Bittercreek
2329. Brown, Joseph Bittercreek
2330. Brown, Joseph Heath
2331. Brown, Joseph
2332. Brown, Josh
2333. Brown, Jules Desloge
2334. Brown, Kanisha Lynette
2335. Brown, Katherine
2336. Brown, Keith Lamar
2337. Brown, Kenneth Michael
2338. Brown, Koleshia
2339. Brown, Koleshia
2340. Brown, Ladonna Mari
2341. Brown, Lamaro C
2342. Brown, Lamaro
2343. Brown, Lance C
2344. Brown, Lance Clay
2345. Brown, Lance H
2346. Brown, Lance
2347. Brown, Lance
2348. Brown, Larry
2349. Brown, Larry
2350. Brown, Lena E
2351. Brown, Lena
2352. Brown, Linda Faye
2353. Brown, Lorraine
2354. Brown, Marshall
2355. Brown, Marvin Antwain
2356. Brown, Maurice Marquette
2357. Brown, Myra Paula Edgar
2358. Brown, Paul A
2359. Brown, Priscilla A
2360. Brown, Ray
2361. Brown, Rechell Jelisna
2362. Brown, Regina
2363. Brown, Rennell
2364. Brown, Reynard Lenderis
2365. Brown, Roland L
2366. Brown, Roy
2367. Brown, Ruchelle Martin
2368. Brown, Sanai Anay
2369. Brown, Sandia La'shonta
2370. Brown, Shah
2371. Brown, Shelia Williams
2372. Brown, Sherry Ann
2373. Brown, Sherry Hill
2374. Brown, Shonte N
2375. Brown, Tamea Ledell
2376. Brown, Thomas L
2377. Brown, Thomas
2378. Brown, Thomas
2379. Brown, Tina
2380. Brown, Tonya Lynette

2381.   Brown, Tonya
2382.   Brown, Unice
2383.   Brown, Unice
2384.   Brown, Wenderella Marie
2385.   Brown, William Earl
2386.   Brown, William
2387.   Brown, Willie Ruth
2388.   Brown, III, Eddie
2389.   Browning, Thomas Lee
2390.   Browning, Thomas Lee
2391.   Broxson, Douglas Vaughn
2392.   Broxson, Mary V
2393.   Bruce, Autin J
2394.   Bruce, Autin J
2395.   Bruce, Billy J
2396.   Bruce, Bob Robert
2397.   Bruce, Bobbie Michelle
2398.   Bruce, Bryan Keith
2399.   Bruce, Donovan
2400.   Bruce, Eli T
2401.   Bruce, John P
2402.   Bruce, John P
2403.   Bruce, Margie L
2404.   Bruce, Mary P
2405.   Bruce, Mary P
2406.   Bruce, Ross M
2407.   Bruce, Yvette P
2408.   Brulte, Louise Chauppetta
2409.   Brumbaugh, Christofer B
2410.   Brumbaugh, Christofer Bruce
2411.   Brumbaugh, Karen Ann
2412.   Brumbaugh, Karen Ann
2413.   Brumfield, Billy Ray
2414.   Brumfield, Christopher Albert
2415.   Brumfield, Curtis
2416.   Brumfield, Deja'jana
2417.   Brumfield, Donald J
2418.   Brumfield, Donald J
2419.   Brumfield, Herbert
2420.   Brumfield, Kim Rachelle Evans
2421.   Brumfield, Ladeborah
2422.   Brumfield, Ladeborah
2423.   Brundidge, Chancey Wade
2424.   Brunet, Armando Joseph
2425.   Brunet, Levy J
2426.   Brunet, Mark

2427.   Brunet, Melvin
2428.   Brupbacher-Maestri, Lisa M
2429.   Bryan, Frances Lorraine
2430.   Bryan, James Harrison
2431.   Bryan, Jerry
2432.   Bryant, Chris
2433.   Bryant, Constance Elaine
2434.   Bryant, Donny Wayne
2435.   Bryant, Eric S
2436.   Bryant, Eric Senera
2437.   Bryant, Gary
2438.   Bryant, James Winford
2439.   Bryant, James Winford
2440.   Bryant, Lola Mae
2441.   Bryant, Matthew Tyrel
2442.   Bryant, Mattie L
2443.   Bryant, Millton
2444.   Bryant, Milton
2445.   Bryant, Milton
2446.   Bryant, Patricia Arlene
2447.   Bryant, Peelza
2448.   Bryant, Percy A
2449.   Bryant, Percy
2450.   Bryant, Tyra
2451.   Bryant-King, Mary
2452.   Bryars, Steven
2453.   Brye, Presslean
2454.   Brye, Presslean
2455.   Brye, III, Pesslean
2456.   Brzozowski, Anthony Raymond
2457.   Buchanon, Titus Kennan
2458.   Buck, Laura
2459.   Buck, Laura
2460.   Buckelew, Steven M
2461.   Buckley, Barbara B
2462.   Buckley, James
2463.   Buckley, John Archie
2464.   Buckley, Matthew
2465.   Buckley, Samuel L
2466.   Buckley, Samuel L
2467.   Buckley, Sr., James
2468.   Bueno, Jose
2469.   Bueno-Alba, Jose Enrique
2470.   Buffone, Anthony
2471.   Buffone, Anthony
2472.   Buford, Quenties Lamon

| | |
|---|---|
| 2473. Bugnaud, Kerry Lynn | 2519. Bunch, John |
| 2474. Bui, Anna Tuyet | 2520. Bundy, Eudell R |
| 2475. Bui, Anna Tuyet | 2521. Bundy, Ronald Joseph |
| 2476. Bui, Bich | 2522. Bundy, Ronnie Joseph |
| 2477. Bui, Dich | 2523. Bunton, Arthur Clinton |
| 2478. Bui, Dung | 2524. Bunton, Arthur Clinton |
| 2479. Bui, Dung | 2525. Bunton, Casey Clayton |
| 2480. Bui, Elizabeth Ngoc-Bich Le | 2526. Bunyon, Vedell M |
| 2481. Bui, Hanh | 2527. Buquet, Clint Jerome |
| 2482. Bui, Hoang Quang | 2528. Buquet, John P |
| 2483. Bui, Hung Minh | 2529. Buquet, John P |
| 2484. Bui, Hung | 2530. Bur, Robert Leslie |
| 2485. Bui, Huy Tien | 2531. Buras, Adrian Aaron |
| 2486. Bui, Joseph | 2532. Buras, Amanda L |
| 2487. Bui, Madonna Yvette | 2533. Buras, Amauda L |
| 2488. Bui, Mary V | 2534. Buras, Ashlynn M |
| 2489. Bui, Michael Hien | 2535. Buras, Brock |
| 2490. Bui, Michael | 2536. Buras, Brock |
| 2491. Bui, Michael | 2537. Buras, Clayton |
| 2492. Bui, Ngan Van | 2538. Buras, Jeanette S |
| 2493. Bui, Ngoc M | 2539. Buras, Jonathan |
| 2494. Bui, Ngoc Minh | 2540. Buras, Jonathan |
| 2495. Bui, Phuoc Thi | 2541. Buras, Joseph Keith |
| 2496. Bui, Thu | 2542. Buras, Joseph Keith |
| 2497. Bui, Thu | 2543. Buras, Ralph James |
| 2498. Bui, Thuong M | 2544. Buras, Rodney |
| 2499. Bui, Van Thu | 2545. Buras, Ryan |
| 2500. Buie, Brian A | 2546. Buras, Waylon James |
| 2501. Buie, Brian A | 2547. Burch, Eric |
| 2502. Bujan, Gary | 2548. Burchett-De Angelis, Lori |
| 2503. Bujan, Gary | 2549. Burden, Andre Fitzgerald |
| 2504. Buley, Garld Thomas | 2550. Burdess, Richard |
| 2505. Buley, Laura Lee Knott | 2551. Burdess, Richard |
| 2506. Buley, Terro | 2552. Burdg, Joey |
| 2507. Bull, Robert Kent | 2553. Burge, Angela Michelle-Burger |
| 2508. Bulla, William B | 2554. Burger, Angela M |
| 2509. Bulla, William B | 2555. Burger, Bobbie Colleen |
| 2510. Bullard, Dixie R | 2556. Burgess, Ruby I |
| 2511. Bullard, Mary | 2557. Burgett, Tina Rochelle |
| 2512. Bullington, Curtis Alan | 2558. Burhe, John S |
| 2513. Bullington, Hubert Dewain | 2559. Buri, Anthony |
| 2514. Bullins, Britt W | 2560. Buri, Anthony |
| 2515. Bullins, Britt W | 2561. Buri, Donna |
| 2516. Bullins, Britt | 2562. Buri, Donna |
| 2517. Bullock, John C | 2563. Burke, Brandon James |
| 2518. Bullock, Shawn M | 2564. Burke, Charlene |

2565. Burke, Emily Laduca
2566. Burke, Eric Anthony
2567. Burke, Erick S
2568. Burke, Gloria D
2569. Burke, Jeffrey
2570. Burke, Kershyn
2571. Burke, Riley A
2572. Burke, Riley A
2573. Burke, Riley A
2574. Burke, Riley A
2575. Burke, Rodney Joseph
2576. Burke, Scott Michael
2577. Burke, Scott Michael
2578. Burke, Steven
2579. Burke, Steven
2580. Burke, Steven
2581. Burke, Tyler Michael
2582. Burkett, Craig M
2583. Burkett, Craig Michael
2584. Burkett, Craig Michael
2585. Burkett, Craig Michael
2586. Burkett, Craig Michael
2587. Burkett, Paul
2588. Burkett, Robert Sidney
2589. Burl, Donna
2590. Burleson, Jerry Dean
2591. Burlingame, Stephen Michael
2592. Burman, David Edward
2593. Burnes, Mcbarbara
2594. Burnett, Adam D
2595. Burnett, Adam D
2596. Burnett, Ana J
2597. Burnett, Ana J.
2598. Burnett, Kavonne Shabazz
2599. Burnett, Malvern Clopton
2600. Burnett, Mary Lynn
2601. Burnley, Kenneth Charles
2602. Burns, Albert L
2603. Burns, Albert Lee
2604. Burns, James M
2605. Burns, Jefferson
2606. Burns, Jefferson
2607. Burns, Michael Andrew
2608. Burns, Peter F
2609. Burr, Cecile
2610. Burr, Robert Leslie
2611. Burr, Robert Leslie
2612. Burr, Robert Leslie
2613. Burr, Robert Leslie
2614. Burrell, Devin Donnell
2615. Burrell, Linda
2616. Burrell, Rowland
2617. Burris, Steven
2618. B., E., a Minor
2619. Burrle, Jarrod
2620. Burrle, Jarrod
2621. B.E., a Minor
2622. Burroughs, Alvie Bernice
2623. Burroughs, La Brasha Nicole
2624. Burroughs, Labrasha
2625. Burroughs, Michael
2626. Burroughs, Whitney
2627. Burse, Dennis Lee
2628. Burt, Angela J
2629. Burt, Angela J
2630. Burt, Danielle
2631. Burt, Danielle
2632. Burt, Robert
2633. Burtanog, Gary Joseph
2634. Burtanog, Gary Joseph
2635. Burton, Alvin
2636. Burton, Alvin
2637. Burton, Felisha Mee'run
2638. Burton, Joe Edward
2639. Burton, Robert
2640. Burton, Ryan Thomas
2641. Busby, Latonya
2642. Busby, Melissa Risner
2643. Busby, Ralph
2644. Busby, Sherlinda
2645. Buschmohle, Amanda C
2646. Buschmohle, Amanda Cole
2647. Busciglio, Nicholas P
2648. Busciglio, Nicholas Peter
2649. Bush, Douglas
2650. Bush, Irellie
2651. Bush, Jessica Bernice
2652. Bush, Kim R
2653. Bush, Leila B
2654. Bush, Michael J
2655. Bush, Reynoldo V
2656. Bush, Tenesha L

29

2657.  Buskell, Baron Gates
2658.  Buskens, Fred
2659.  Buskens, Jody Joe Lanier
2660.  Bussler, Guy Harris
2661.  Bussler, Guy Harris
2662.  Bussler, Guy Harris
2663.  Bussler, Lisa Ann
2664.  Bussler, Lisa Ann
2665.  Bussler, Lisa Ann
2666.  Butcher, Heibert
2667.  Butiste, Christopher
2668.  Butler, Allison
2669.  Butler, Anna P
2670.  Butler, Anna Patricia
2671.  Butler, Anthony
2672.  Butler, Anthony
2673.  Butler, Brandon C
2674.  Butler, Debra
2675.  Butler, Donald Earl
2676.  Butler, Dwayne
2677.  Butler, Dwayne
2678.  Butler, James H
2679.  Butler, Jason
2680.  Butler, Johnny
2681.  Butler, Jonathan M
2682.  Butler, Kayvon D
2683.  Butler, Kayvon D
2684.  Butler, Lakesha S
2685.  Butler, Michael
2686.  Butler, Michael
2687.  Butler, Michael
2688.  Butler, Natalie
2689.  Butler, Shaun A
2690.  Butler, Shaun A
2691.  Butler, Shaun Andrew
2692.  Butler, Tamela Diane Hopkins
2693.  Butler, Travarres
2694.  Butler, Wilbert
2695.  Butz, Louis Joseph
2696.  Buxton, Ray
2697.  Buzier, David Adiegene
2698.  Buzler, David Adiegene
2699.  Bwock, James Marvin
2700.  Bychurch, Craig G
2701.  Bychurch, Tab Allen
2702.  Byers, Alison Daly

2703.  Byest, King R
2704.  Bynom, James
2705.  Bynum, James
2706.  Bynum, Leslie Earl
2707.  Byrd, Brandon
2708.  Byrd, George
2709.  Byrd, Jennifer
2710.  Byrd, Johnny
2711.  Byrd, Kevin Wayne
2712.  Byrd, Michael
2713.  Byrd, Rose Mary
2714.  Byrd, Shawn Anthony
2715.  Byrd, Tiffany
2716.  Byrd, Jr., Walter
2717.  Byrd, Walter
2718.  Byron, Andrew W
2719.  Byron, Andrew W
2720.  Byron, Andrew
2721.  Byron, Gerald
2722.  Caballero, Bart Hunter
2723.  Caballero-Castro, Carlos
2724.  Caballeros, Carlos Ernesto
2725.  Caballeros, Haydee Roldan
2726.  Caballeros, Jessica Marie Labiche
2727.  Cabe, James
2728.  Cabe, James
2729.  Cabrera, Maria
2730.  Cabrera, Sarah
2731.  Caccamo, Antone Samuel
2732.  Caccamo, Kim Arlene
2733.  Cacioppo, Anna M
2734.  Cacioppo, Anthony C
2735.  Cacioppo, Anthony Carlo
2736.  Cacioppo, Dawn Vallery
2737.  Cacisppo, Anna Mancuso
2738.  Cacisppo, Anthony Charles
2739.  Caddell, Michael Jon
2740.  Cadet, Miliores M
2741.  Cadwell, Julie
2742.  Caesar, Ella W
2743.  Caesar, Ella W
2744.  Caffey, Timothy E
2745.  Cage, Patrick
2746.  Cage, Patrick
2747.  Cain, Dareese Goodrum
2748.  Cain, Marcus L

| | |
|---|---|
| 2749. Cain, Paul Joseph | 2795. Camardelle, David J |
| 2750. Cain, Shane Oliver | 2796. Camardelle, Kenny Patrick |
| 2751. Cain, Sherry Lyons | 2797. Cambre, Andoche Joseph |
| 2752. Calaminus, Oliver Albert | 2798. Cambridge, Lynnette |
| 2753. Calcote, Kendron M | 2799. Cameron, Brandon M |
| 2754. Calcote, Kendron | 2800. Cameron, Victor E |
| 2755. Calderon, Cesar | 2801. Cameron, William Eugene |
| 2756. Calderon, Cesar | 2802. Caminita, Chance Anthony |
| 2757. Calderon, Miguel A | 2803. Caminita, John Anthony |
| 2758. Calderon, Miguel Angel | 2804. Campbel, Angel |
| 2759. Calderon, Selvin | 2805. Campbell, Angel Maria |
| 2760. Calderon, Selvin | 2806. Campbell, Carlton |
| 2761. Caldwell, Beverly Hayes | 2807. Campbell, Carlton |
| 2762. Caldwell, Janet | 2808. Campbell, David |
| 2763. Caldwell, Kimberly | 2809. Campbell, Estelle |
| 2764. Caldwell, Omar | 2810. Campbell, Gloria J |
| 2765. Caldwell, Stephon | 2811. Campbell, Jamal D |
| 2766. Caldwell, Stephon | 2812. Campbell, Jamal |
| 2767. Caldwell, Stephon | 2813. Campbell, John Thomas |
| 2768. Cale, Don Gary | 2814. Campbell, Keenan Denard |
| 2769. Calhoun, Anthony Carnell | 2815. Campbell, Kent Coleman |
| 2770. Calice, Sherman J | 2816. Campbell, Larry |
| 2771. Calice, Shermicia Dionchel | 2817. Campbell, Lillie Williams |
| 2772. Callahan, Edna Marie - Cole | 2818. Campbell, Marilyn A |
| 2773. Callahan, Keith | 2819. Campbell, Merilyn Anderson |
| 2774. Callahan, Kimbra L | 2820. Campbell, Paul |
| 2775. Callahan, Kimbra Lee | 2821. Campbell, Randy |
| 2776. Callahan, Michael | 2822. Campbell, Robert Earl |
| 2777. Callahan, Michael | 2823. Campbell, Sharon |
| 2778. Callahan, Russel James | 2824. Campbell, Tamara |
| 2779. Callahan, Russel James | 2825. Campbell, Thomas L |
| 2780. Callahan, William C | 2826. Campbell, Todd Anthony |
| 2781. Callaway, Christopher K | 2827. Campbell, Trevor |
| 2782. Callaway, Clifton | 2828. Campbell, Wilfred C |
| 2783. Callaway, Richard Dennis | 2829. Campbell, Wilfred Charles |
| 2784. Callaway, Christopher Kelly | 2830. Campbell, William Edward |
| 2785. Callier, Demetrice | 2831. Campo, Blake C |
| 2786. Callier, Lavann | 2832. Campo, Cynthia |
| 2787. Callier, Washington | 2833. Campo, Don M |
| 2788. Callis, Rodney Sturgis | 2834. Campo, Jacob M |
| 2789. Callis, Rodney Sturgis | 2835. Campo, Jacob Marie |
| 2790. Callthan, Michael | 2836. Campo, Kristen M |
| 2791. Callwell, Kimberly | 2837. Campo, Leroy |
| 2792. Calvert, John Ellis | 2838. Campo, Marie |
| 2793. Calvert, John Ellis | 2839. Campo, Michael R |
| 2794. Calvin, Kourtney-Maurice James | 2840. Campo, Robert |

31

2841.  Campo, Robert
2842.  Campo, Robert
2843.  Campos, Jason Todd
2844.  Campos, Shantel Crozat
2845.  Canady, Robin
2846.  Canady, Robin
2847.  Canas, Joaquin I
2848.  Canas, Kailey S
2849.  Canas, Natalie A
2850.  Canas, Oscar A
2851.  Canas, Oscar A
2852.  Canas-Melendez, Nelson
2853.  Candies, Tomy H
2854.  Candler, Laura
2855.  Cangas, Vania Didier
2856.  Cangelosi, Stephen L
2857.  Canipe, Matthew Judson
2858.  Cann, Joshua
2859.  Cannaday, David
2860.  Cannette, Michael A
2861.  Cannon, James E
2862.  Cannon, James E
2863.  Cannon, Susan M
2864.  Cantillo, Dwaine
2865.  Cantrell, Donna
2866.  Cantrelle, Megan Elizabeth
2867.  Cantrelle, Otis Augustin
2868.  Cantu, Fernando
2869.  Canty, Claudette Washington
2870.  Canty, Joshua Emmanuel
2871.  Canty, Robert J
2872.  Cao, Bang
2873.  Cao, Bin Quang
2874.  Cao, Binh Q
2875.  Cao, Binh Quang
2876.  Cao, Binh
2877.  Cao, Chi T
2878.  Cao, Christopher T
2879.  Cao, Darrel
2880.  Cao, Gio V
2881.  Cao, Gio Van
2882.  Cao, Hiep An
2883.  Cao, Hiep An
2884.  Cao, Michael Joseph
2885.  Cao, Minh Duc
2886.  Cao, Nghia Thi

2887.  Cao, Nhi My
2888.  Cao, Paula
2889.  Cao, Phan Hong
2890.  Cao, Sonny Truong
2891.  Cao, Trang
2892.  Cao, Tuan Anh
2893.  Cao, Tuan V
2894.  Cao, Tuong Van
2895.  Cao, Tuong Van
2896.  Cao, Tuong Van
2897.  Capers, Gesa Maria
2898.  Capers, Gregory Alonzo
2899.  Caples, Mary Marie
2900.  Capps, Freddie J
2901.  Cappy, Brian P
2902.  Caralier, Cassandra
2903.  Caralier, Ricky
2904.  Caraway, Michael
2905.  Carbajal, Abelardo
2906.  Carbajal, Aviles A
2907.  Carbajal, Max E
2908.  Carbajal, Santa Dardar
2909.  Carbajal, Santa
2910.  Carbajal, Vincent
2911.  Carbo, Helen
2912.  Carbo, Helen
2913.  Card, Lora Ann
2914.  Cardenas, Albert
2915.  Cardenas, Albert
2916.  Cardenas, Guillermo
2917.  Cardenas, Juvenal A
2918.  Cardenas, Laurentino Montezuma
2919.  Cardenas-Arredond, Jenaro
2920.  Cardon, Misty
2921.  Cardon, Sterling
2922.  Carey, Andamo
2923.  Carey, Chelsea C
2924.  Carey, Frederick Victor
2925.  Carey, William
2926.  Cargill, Markelin
2927.  Cargo, Bernard E
2928.  Cargo, Bernard Ernest
2929.  Cargo, Ebony
2930.  Cargo, Erica M
2931.  Cargo, Erica Michelle
2932.  Carias, Miguel Angel

2933.  Carkum, Curtis
2934.  Carley, Jessica
2935.  Carlile, David C
2936.  Carlin, James
2937.  Carlisle, Aaron Brandon
2938.  Carlisle, Bailee Michael
2939.  Carlisle, Lee Joseph
2940.  Carlisle, Lee Joseph
2941.  Carlisle, Obie
2942.  Carlock, Esmeralda F
2943.  Carlos, Donnie
2944.  Carlton, Reginald Wendell
2945.  Carlton, Thomas Earl
2946.  Carmadelle, Rudy Joseph
2947.  Carman, Jeffrey
2948.  Carman, John Christopher
2949.  Carmichael, Jimmy
2950.  Carmouche, Lance C
2951.  Carmton, Kenneth W
2952.  Carnegie, Quincy
2953.  Carnegie, Quincy
2954.  Carollo, Elaine Vignes
2955.  Carollo, Lauren M
2956.  Carpenter, Daryl Wayne
2957.  Carpenter, Daryl Wayne
2958.  Carpenter, Daryl Wayne
2959.  Carpenter, Glen
2960.  Carpenter, Glenn
2961.  Carpenter, Isaiah A
2962.  Carpenter, Isaiah Anthony
2963.  Carpenter, Karen
2964.  Carpenter, Karen
2965.  Carpenter, Nathaniel
2966.  Carpenter, Otis D
2967.  Carpenter, Otis
2968.  Carr, Gary
2969.  Carr, Lynette Mary
2970.  Carr, Rodney
2971.  Carr, Tracey Ann Ganett
2972.  Carranza, Clifford F
2973.  Carranza, Simeon R
2974.  Carranza, Simeon R
2975.  Carranza, Simeon
2976.  Carrd-Glds, Jacgveline Carroll
2977.  Carrie, Richard J
2978.  Carrie, Richard James

2979.  Carriere, Christopher A
2980.  Carrierre, Christopher
2981.  Carrillo, Eduardo Bautista
2982.  Carrington, John Stacy
2983.  Carrol, Jacqueline Deneen
2984.  Carroll, Edward H
2985.  Carroll, Mack Donald
2986.  Carroll, Robert J
2987.  Carroll, Tracey W
2988.  Carroll-Gilds, Jacqueline C
2989.  Carrone, Bryan Charles
2990.  Carson, Ann L
2991.  Carson, Ann Legirtha
2992.  Carson, Ra Jeanna Ann
2993.  Carson, Rajeanna A
2994.  Carswell, Ronald W
2995.  Carten, Bernice
2996.  Carter, Alexander
2997.  Carter, Cedric Alliston
2998.  Carter, Charles Edward
2999.  Carter, Charles
3000.  Carter, David C
3001.  Carter, David Heath
3002.  Carter, Derrick Leon
3003.  Carter, Don D
3004.  Carter, Donna Jean
3005.  Carter, Donna Louise
3006.  Carter, Donnie Nelson
3007.  Carter, Dorothy C
3008.  Carter, Greg A
3009.  Carter, Herbert
3010.  Carter, James Donald
3011.  Carter, John Gardere
3012.  Carter, Johnny Leroy
3013.  Carter, Johnny
3014.  Carter, Kenneth M
3015.  Carter, Kevin Deonte
3016.  Carter, Lakeith
3017.  Carter, Larry D
3018.  Carter, Larry Darnell
3019.  Carter, Latasha
3020.  Carter, Latoya
3021.  Carter, Latoyw
3022.  Carter, Qutena
3023.  Carter, Randy
3024.  Carter, Randy

3025. Carter, Rodney R
3026. Carter, Sean
3027. Carter, Sean
3028. Carter, Shannon T
3029. Carter, William C
3030. Carter, William C
3031. Carter, William Charles
3032. Carto, Bobbie
3033. Carto, Miranda
3034. Carto, Raymond
3035. Carto, Tyra
3036. Cartright, Donna M
3037. Cartright, Donna Maria Carlton
3038. Carule, David C
3039. Caruso, Darrell J
3040. Caruthers, Glynis Mae
3041. Caruthers, Ian Mikel
3042. Carver, Brent
3043. Carver, Timothy R
3044. Carver, Timothy R
3045. Carvin, Rosie Ann
3046. Cary, Robert H
3047. Cary, Jr., Robert H
3048. Casanova, Brandon J
3049. Casanova, Brandon Joseph
3050. Casanova, David Wayne
3051. Casanova, Eddie
3052. Casanova, Eddie
3053. Casanova, Eddie
3054. Casanova, Eddie
3055. Casbon, Julius
3056. Casey, Tyler B
3057. Casey, Tyler Benjamin
3058. Casey, Willie
3059. Cash, Curtis
3060. Cash, Michelle
3061. Cash, Philip Ray
3062. Cason, Myron
3063. Casper, Benny
3064. Castaneda, Maria B
3065. Castelluccio, John Anthony
3066. Castelluccio, Zachary W
3067. Caster, Carlson R
3068. Caster, Kimberly M
3069. Castille, Joshua C
3070. Castille, Marilyn

3071. Castillo, Pedro Lopez
3072. Castillo, Pedro Lopez
3073. Castillo-Mejia, Jairo A
3074. Castleberry, Jackie
3075. Castleberry, Jeffrey
3076. Castleberry, Samuel Anthony
3077. Castleberry, Samuel
3078. Castleberry-Fort, Jancey
3079. Caston, Brian
3080. Caston, Dan
3081. Caston, Daveisto Dajuan
3082. Castonguay, Jared A
3083. Castor, Brian
3084. Castor, Crystal
3085. Castorena, Salvador
3086. Catalano, Crystal Ann
3087. Catalano, Joe
3088. Catalanotto, Mark
3089. Catchings, Dawn
3090. Catchot, Rickey L
3091. Catchot, Rickey Louis
3092. Cathey, Lee
3093. Cathey, Lee
3094. Catlin, Donald Ray
3095. Cato, Cedric
3096. Cato, Michael A
3097. Cau, Gio Van
3098. Caudill, Donald Nathan
3099. Cauley, Mark
3100. Caulk, Nicholas Bernal
3101. Causey, Adrian
3102. Causey, Christopher
3103. Causey, Temekia
3104. Causey, Temekia
3105. Cauthen, Tommie L
3106. Cauthen, Tommie
3107. Cauzzort, Adrienne Michelle
3108. Cavalier, Cassandra Butlee
3109. Cavalier, Cassandra
3110. Cavalier, Gene Anthony
3111. Cavalier, Lawrence
3112. Cavalier, Ricky
3113. Cavalier, Terry
3114. Cavanaugh, Matthew Paul
3115. Caver, Ryan Lee
3116. Cayette, Christopher

| | | | |
|---|---|---|---|
| 3117. | Cayotte, Christopher | 3163. | Chaisson, Donna Mae |
| 3118. | Cazares, Isaac | 3164. | Chaisson, Donna |
| 3119. | Ceaser, Cartrina Labell | 3165. | Chaisson, Hilton J |
| 3120. | Ceaser, Edward Charles | 3166. | Chaisson, Hilton Joseph |
| 3121. | Ceaser, Edward Joseph | 3167. | Chaisson, Johnny |
| 3122. | Ceaser, John Batiste | 3168. | Chaisson, Lawrence J |
| 3123. | Ceaser, Marilyn | 3169. | Chaisson, Lawrence J |
| 3124. | Ceaser, Shalyr J | 3170. | Chaisson, Lawrence J |
| 3125. | Ceaser, Sholyr Jordan | 3171. | Chaisson, Nolan Joseph |
| 3126. | Ceaser, Wanda Picquet | 3172. | Chaisson, Raven |
| 3127. | Cecil, Johnathan Daniel | 3173. | Chaisson, Rita E |
| 3128. | Cedrone, Danato J | 3174. | Chaisson, Rita Earline |
| 3129. | Cedrone, Danato Jaime | 3175. | Chaisson, Welton J |
| 3130. | Celestin, Philip | 3176. | Chalker, Shawn O'neal |
| 3131. | Celestine, Tyris Jawan | 3177. | Chambers, Brianne |
| 3132. | Celistan, John D | 3178. | Chambers, Daniel |
| 3133. | Cepriano, Salvador J | 3179. | Chambers, Frederick |
| 3134. | Cerdet, Miliores | 3180. | Chambers, Jackson |
| 3135. | Cerise, Edward L | 3181. | Chambers, Mark F |
| 3136. | Cerise, Edward L | 3182. | Chambers, Michael |
| 3137. | Cerrato, Hipolito | 3183. | Chambers, Richard |
| 3138. | Cerrato, Walter Francisco | 3184. | Chambers, Terry |
| 3139. | Cervantes, Jose Aurelio | 3185. | Chambers, Tracy |
| 3140. | Cervantes Morales, Fernando | 3186. | Chambers, Tremaine |
| 3141. | Cervantes-Muniz, Gerardo J | 3187. | Chambers, III, Archie Lafitte |
| 3142. | Cervantes-Olvera, Gerardo Jesus | 3188. | Chambliss, Jeffrey O'gwynn |
| 3143. | Cervantes-Olvera, Pablo | 3189. | Chambon, Michael |
| 3144. | Cesareo-Smith, Ramona | 3190. | Chambon, Michael |
| 3145. | Cesareo-Smith, Ramona | 3191. | Chamorro, Anibal |
| 3146. | Chabert, John M | 3192. | Chamorro, Annie |
| 3147. | Chabert, John | 3193. | Chamorro, Sarah |
| 3148. | Chabert, John | 3194. | Champagne, Alyssa |
| 3149. | Chabert, Phillip Paul | 3195. | Champagne, Alyssa |
| 3150. | Chachere, Russell F | 3196. | Champagne, David |
| 3151. | Chaffee, Walter C | 3197. | Champagne, G Clinton |
| 3152. | Chagarce, Stella | 3198. | Champagne, Molly |
| 3153. | Chagnard, Gustave Edward | 3199. | Champagne, Molly |
| 3154. | Chagnard, Gustave Edward | 3200. | Champagne, Paige |
| 3155. | Chagnard, Raymond Felician | 3201. | Champion, Jennie L |
| 3156. | Chaisson, Andrew | 3202. | Champion, Jennie Loriane |
| 3157. | Chaisson, Aubrey Charles | 3203. | Champion, Randall H |
| 3158. | Chaisson, Aubrey | 3204. | Champlin, Kim J |
| 3159. | Chaisson, Christy L | 3205. | Champlin, Michael |
| 3160. | Chaisson, Dale P | 3206. | Chan, Angela |
| 3161. | Chaisson, Dale P | 3207. | Chan, Wai |
| 3162. | Chaisson, Dale P | 3208. | Chance, Donal R |

3209. Chancy, Leriol
3210. Chandarasy, Mao
3211. Chandler, Elizabeth Hope
3212. Chaney, Brandy Mychelle
3213. Chaney, Jamiean T.
3214. Chaney, Shirley Lee
3215. Chaney, Willie L
3216. Chaney, Yolanda Xyvetta
3217. Chaney-Grier, Che'quita Fay
3218. Chanthavan, Adethsack
3219. Chanthavane, Savath
3220. Chanthirath, Don N
3221. Chanthivong, Layou
3222. Chanthivong, Layou
3223. Chapital, Sharon R
3224. Chapital, Sharon R
3225. Chapman, John Leslie
3226. Chapman, Kenneth Jay
3227. Chapman, Michael Harris
3228. Chapman, Shata D
3229. Chapman, Shata Denise
3230. Chapman, Tabokka
3231. Chapman, Tabokka
3232. Chapman, Tabokka
3233. Chapman, Tatyana Cashmere Denise
3234. Chapman, Tatyana
3235. Chapman, Zachary
3236. Charamie, Chase Joseph
3237. Charbonnet, David
3238. Charbonnet, David
3239. Charbonnet, Robert
3240. Chargois, Eddie Michael
3241. Chargois, James Edward
3242. Charles, Boileau
3243. Charles, Boileau
3244. Charles, Christopher
3245. Charles, Corev A
3246. Charles, Corey
3247. Charles, Devrick
3248. Charles, Elsie V
3249. Charles, Hardy
3250. Charles, Jeannette
3251. Charles, Joevans
3252. Charles, Justin D
3253. Charles, Manel
3254. Charles, Morris

3255. Charles, Patrique
3256. Charles, Richard
3257. Charles, Roy L
3258. Charles, Stacey
3259. Charles, Todd
3260. Charmie, Ray Paul
3261. Charon, Eric M
3262. Charpentier, Allen J
3263. Charpentier, Allen J
3264. Charpentier, Scott
3265. Charrier, Alex Byron
3266. Chartian, Dale Keith
3267. Chasion, Gerald T
3268. Chasion, Gerald T
3269. Chatelain, Bean Brandon
3270. Chatelain, Beau B
3271. Chatman, Arnold
3272. Chatman, Caronda
3273. Chatman, Dambro
3274. Chatman, D'ambro
3275. Chatman, Jesse
3276. Chatman, Jesse
3277. Chatman, Monsenya Coleman
3278. Chatman, Vernon L
3279. Chatman, Vonshea
3280. Chatmon, Robert Lee
3281. Chau, Buol Van
3282. Chau, Jimmy Van
3283. Chau, Minh
3284. Chau, Son Van
3285. Chau, Thah
3286. Chau, Thanh
3287. Chau, Yim Yuk
3288. Chaudhary, Latif
3289. Chaudhary, Latif
3290. Chauncey, Michelle
3291. Chauppelta, Stephanie A
3292. Chauppetta, Richard J
3293. Chauppetta, Stephanie Ann
3294. Chaurin, Stanley Paul
3295. Chauvin, Benny J
3296. Chauvin, Benny J
3297. Chauvin, Carey
3298. Chauvin, Carey
3299. Chauvin, David James
3300. Chauvin, David

3301.  Chauvin, David
3302.  Chauvin, David
3303.  Chauvin, David
3304.  Chauvin, Dustin James
3305.  Chauvin, Robert Andrew
3306.  Chauvin, Shain M
3307.  Chauvin, Stanley P
3308.  Chauvin, Trent P
3309.  Chauvin, William Paul
3310.  Chavers, Clarence Earl
3311.  Cheatham, Kurtis Lee
3312.  Cheatham, Larry Duane
3313.  Cheatum, Chandra
3314.  Cheatum, Chandra
3315.  Cheatwood, James Michael
3316.  Chelette, Kamrin Elliot
3317.  Chelette, Kaylie L
3318.  Chelette, Kelsey Trishelle
3319.  Chelette, Shirley A
3320.  Cherami, Lisa
3321.  Cheramic, Gina Louise
3322.  Cheramic, Johnny
3323.  Cheramie, Aden Paul
3324.  Cheramie, Alan J
3325.  Cheramie, Alan Joseph
3326.  Cheramie, Angela
3327.  Cheramie, Anthony
3328.  Cheramie, Anthony
3329.  Cheramie, Byron
3330.  Cheramie, Cain Lee
3331.  Cheramie, Chase J
3332.  Cheramie, Christian Jobler
3333.  Cheramie, Debra
3334.  Cheramie, Devin Michael
3335.  Cheramie, Diana C
3336.  Cheramie, Diana C
3337.  Cheramie, Diana C
3338.  Cheramie, Dickey Joseph
3339.  Cheramie, Donnetta L
3340.  Cheramie, Dustin
3341.  Cheramie, Dustin
3342.  Cheramie, Edward Joseph
3343.  Cheramie, Gabrielle
3344.  Cheramie, Gail L
3345.  Cheramie, Gail
3346.  Cheramie, Gail

3347.  Cheramie, Gail
3348.  Cheramie, Gary A
3349.  Cheramie, Gerrard J
3350.  Cheramie, Gina L
3351.  Cheramie, Hallie Marie
3352.  Cheramie, Harry J
3353.  Cheramie, Harry Joseph
3354.  Cheramie, Harvey
3355.  Cheramie, Harvey
3356.  Cheramie, Harvey
3357.  Cheramie, Isaac J
3358.  Cheramie, Isaac
3359.  Cheramie, Issac
3360.  Cheramie, James P
3361.  Cheramie, Jane M
3362.  Cheramie, Jason Michael
3363.  Cheramie, Jeannine Perrin
3364.  Cheramie, Jessie J
3365.  Cheramie, Jhy
3366.  Cheramie, Jody
3367.  Cheramie, Joey J
3368.  Cheramie, Joey
3369.  Cheramie, Johnny Joseph
3370.  Cheramie, Johnny
3371.  Cheramie, Josephine Romano
3372.  Cheramie, Lionelle L
3373.  Cheramie, Lynette
3374.  Cheramie, Mark Anthony
3375.  Cheramie, Mark C
3376.  Cheramie, Mark Christopher
3377.  Cheramie, Matthew J
3378.  Cheramie, Nancy Maples
3379.  Cheramie, Nathan A
3380.  Cheramie, Nicholas John
3381.  Cheramie, Ojess M
3382.  Cheramie, Paris P
3383.  Cheramie, Paris Phil
3384.  Cheramie, Paul Alcide
3385.  Cheramie, Paul Alcide
3386.  Cheramie, Paul Alcide
3387.  Cheramie, Paul Alcide
3388.  Cheramie, Peter J
3389.  Cheramie, Peter James
3390.  Cheramie, Peter James
3391.  Cheramie, Ray Joseph
3392.  Cheramie, Ray Joseph

3393. Cheramie, Rickey Joseph
3394. Cheramie, Robbie
3395. Cheramie, Rodney Eugene
3396. Cheramie, Rodney Eugene
3397. Cheramie, Rodney J
3398. Cheramie, Shane Anthony
3399. Cheramie, Stacy
3400. Cheramie, Teena Pauline
3401. Cheramie, Terry J
3402. Cheramie, Terry J
3403. Cheramie, Timothy P
3404. Cheramie, Timothy
3405. Cheramie, Tina F
3406. Cheramie, Tommy
3407. Cheramie, Wayne Joseph
3408. Cheramie, Wayne
3409. Cheramie, Webb J
3410. Cheramie, William Joseph
3411. Cheramine, Gina
3412. Cheramine, Harvey
3413. Cherry, Ron
3414. Cherry, Ron
3415. Chestnut, William
3416. Chevalier, Joseph John
3417. Chhong, Pok
3418. Chiasson, Bnrenn
3419. Chiasson, Jimmy J
3420. Chiasson, Kenneth Gabe
3421. Chiasson, Michael P
3422. Chiasson, Thomas Wynne
3423. Chighizola, Adelaide
3424. Chighizola Aka Chichizola, Adelaide
3425. Childers, James Ray
3426. Childress, Cory Tyler
3427. Childress, Richard Childress
3428. Childress, Walter G
3429. Childs, Crystal
3430. Childs, Crystal
3431. Chilton, Joshua J
3432. Chimendo, Jessica A
3433. Chimento, Cherie
3434. Chimento, Jennifer
3435. Chimento, Jennifer
3436. Chimento, Jessica A
3437. Chimiak, Rita
3438. Bruce, Chippy, on behalf of a Minor

3439. Chirinor, Rafael
3440. Chirinos, Rafael
3441. Chirinos-Mejia, Juan Pablo
3442. Chism, Robert Taffe
3443. Chisolm, Donna
3444. Chittenden, Gary G
3445. Choate, Charles Edward
3446. Choquette, Dan Paul
3447. Choquette, Mark Edward
3448. Choron, Michael
3449. Chouest, Marvin J
3450. Chouest, Matthew
3451. Chouest, Parrison J
3452. Chouest, Parrison J
3453. Chouinard, Lanny R
3454. Choulnard, Michelle L
3455. Chow, Lindstrand Blandford
3456. Chretien, Albert
3457. Chrishon, Jr., Herman
3458. Christen, Ronald Michael
3459. Christian, Eric
3460. Christmas, James
3461. Christmas, Sean
3462. Chu, Minh Hoang
3463. Chu, Thinh Van
3464. Chu, Tung T
3465. Chudasama, Mlna Pravin
3466. Chuntae, Gabrielle
3467. Church, Harvey Dwayne
3468. Church, Harvey Dwayne
3469. Churukian, Daniel
3470. Ciao, Michael J
3471. Cibilic, Mary Ann
3472. Cibilic, Pero Bozo
3473. Cifers, Douglas Eugene
3474. Ciliento, John
3475. Cinnater, Charles Bradley
3476. Cintra, Elvis
3477. Cirette, Robert Michael
3478. Cirino, John Dennis
3479. Cirisan, Samuel Adam
3480. Cisarik, Adam Scott
3481. Ciungu, Christian R
3482. Ciungv, Christian Radv
3483. Clabaugh, Benjamin D
3484. Clabaugh, Benjamin D

3485. Claery, Robert
3486. Clark, Alana
3487. Clark, Alex K.
3488. Clark, Alicia
3489. Clark, Andrea
3490. Clark, Anthony
3491. Clark, Antoine
3492. Clark, Antoine
3493. Clark, Ashley
3494. Clark, Beverly Elaine
3495. Clark, Brodgerick Zuntell
3496. Clark, Brodgerick
3497. Clark, Cameron Michael
3498. Clark, David M
3499. Clark, Duane J
3500. Clark, Elmer Porter
3501. Clark, Elray David Joseph
3502. Clark, Elray David Joseph
3503. Clark, Faye M
3504. Clark, Glenda
3505. Clark, Gloria Yvonne
3506. Clark, Jamel Montr'e
3507. Clark, James Joseph
3508. Clark, Jason
3509. Clark, Jason
3510. Clark, Katherine
3511. Clark, Krishan Bala
3512. Clark, Lakida Marchae
3513. Clark, Latoya
3514. Clark, Mark A
3515. Clark, Mark A
3516. Clark, Mark Anothy
3517. Clark, Mark Anthony
3518. Clark, Michael D
3519. Clark, Michael
3520. Clark, Mildred
3521. Clark, Patricia
3522. Clark, Paula
3523. Clark, Paula
3524. Clark, Robert Jerome
3525. Clark, Robert T
3526. Clark, Tanya A
3527. Clark, Teresa Renae
3528. Clark, Vincent J
3529. Clark, Willie
3530. Clarkin, Bernard H

3531. Claudia, Neal
3532. Claunch, Earl James
3533. Claungh, Earl J
3534. Clause, Alvin
3535. Clausell, Phyllis R
3536. Clausen, Carl
3537. Clavelle, Crysean Jannie
3538. Clavelle, Crystal Sanders
3539. Clavelle, Sean Eugene
3540. Clay, Christopher Charles
3541. Clay, Devin L
3542. Clay, Larry Jerome
3543. Clay, Larry
3544. Clay, Larry
3545. Clayton, Calvin
3546. Clayton, Cecil D
3547. Clayton, Cecil Donnell
3548. Clayton, Dorothy
3549. Clayton, Jeff Alan
3550. Cleded, Scott
3551. Clement, Joshua Paul
3552. Clements, Raymond C
3553. Clements, Raymond Charles
3554. Clemmer, Jilliam Kasey
3555. Clemons, Janice Royal
3556. Clemons, Michael Shawn
3557. Clemons, Michael Shawn
3558. Clemons, Michael Shawn
3559. Clemons, Michael Shawn
3560. Clemons, Samuel
3561. Clemons, Shannon
3562. Clemons, Ulva Russell
3563. Clifton, Bobby Eugene
3564. Clifton, Darlene
3565. Clifton, Lamar Anton
3566. Climento, Cherie
3567. Cline, Deric Waylon
3568. Clisby, Robert E
3569. Cloud, Takeisha
3570. Cloud, William K
3571. Cloud, Yashica Manie
3572. Clowder, Roy Lee
3573. Clower, Ronald
3574. Cluberson, Renell
3575. Co, Ismaela B
3576. Coates, Dorles Jeanen

3577.  Coates, Dorles
3578.  Coates, Dorles
3579.  Coatley, Thomas A
3580.  Coatley, Thomas Alan
3581.  Coats, Robert G
3582.  Coats, Robert Glen
3583.  Cobb, Amy
3584.  Cobb, Ann Barousse
3585.  Cobb, Bartow
3586.  Cobb, Bartow
3587.  Cobb, Bartow
3588.  Cobb, Brandon Michael
3589.  Cobb, Carlton F
3590.  Cobb, Charles Emmett
3591.  Cobb, Dushan
3592.  Cobb, Dushan
3593.  Cobb, James Armond
3594.  Cobb, James Armond
3595.  Cobb, Mary Frances
3596.  Cobb, Timothy Brooks
3597.  Cobert, Alvin J
3598.  Coby, Alan Dale
3599.  Coby, Alan Dale
3600.  Cochran, Mark
3601.  Cochrane, Mark E
3602.  Cochrell, Matthew A
3603.  Cockheran, Elnora Theresa Rhea
3604.  Cockrum, Mickey
3605.  Coco, Daniel James
3606.  Coco, Malcolm Alponse
3607.  Cody Babington, Lerae
3608.  Cody-Babington, Lerae
3609.  Cody-Babington, Lerae
3610.  Coe, Jane Crray (Wooten)
3611.  Coe, Ricky Lawrence
3612.  Coe, Scott Ashley
3613.  Coe Nugent, Linda G
3614.  Coestly, Johnny
3615.  Coffey, Lawrence
3616.  Coffman, Larry
3617.  Cognevich, Felix
3618.  Cognito, James Rene
3619.  Cohen, David Louis
3620.  Colasante, John
3621.  Colbert, Dianne Mcdonald
3622.  Colbert, Edward C

3623.  Colbert, Quinthem Jermaine
3624.  Colburn, Rita
3625.  Colby, Raymond
3626.  Colby, Raymond
3627.  Cole, Oscar
3628.  Cole, Ronald Alan
3629.  Cole, Roxxanne Watters
3630.  Cole, Senita
3631.  Cole, Stephen Lawaye
3632.  Cole, Willie E
3633.  Cole, Willie M
3634.  Cole, Willie
3635.  Cole, Willie
3636.  Coleman, Anderson Bulove
3637.  Coleman, Ane
3638.  Coleman, Arvid Leroy
3639.  Coleman, Barbara
3640.  Coleman, Basheba
3641.  Coleman, Carr D
3642.  Coleman, Charles
3643.  Coleman, Corey Lashun
3644.  Coleman, Edward
3645.  Coleman, Erskine A
3646.  Coleman, Frances Clay
3647.  Coleman, Freddie
3648.  Coleman, George
3649.  Coleman, Glenda Brown
3650.  Coleman, Herbert Lee
3651.  Coleman, Herbert Lee
3652.  Coleman, Herbert
3653.  Coleman, James Grady
3654.  Coleman, Karen Denise
3655.  Coleman, Kerry L
3656.  Coleman, Laura Ann
3657.  Coleman, Lee Joseph
3658.  Coleman, Lillie
3659.  Coleman, Lillie
3660.  Coleman, Manuel
3661.  Coleman, Marcus
3662.  Coleman, Margaret Ann Eckler
3663.  Coleman, Margaret Annette
3664.  Coleman, Mona Ragas
3665.  Coleman, Quiana
3666.  Coleman, Renisha Shanta
3667.  Coleman, Robert Lee
3668.  Coleman, Sheena

3669. Coleman, Steve Anthony
3670. Coleman, Theresa L
3671. Coleman, Theresa L
3672. Coleman, Victoria P
3673. Coleman, Zena Bethuna
3674. Coleman,
3675. Coley, Judy D
3676. Coley, Judy Davis
3677. Coley, Judy Davis
3678. Colla, Jeanine Jacqueline
3679. Collara, Steve
3680. Colley, Ebony
3681. Colley, Ebony
3682. Colley, Jeffery Paul
3683. Colley, Travis
3684. Colley, Travis
3685. Colley, Willie C
3686. Colley, Willie C
3687. Collier, Anthony
3688. Collier, Clayton Reed
3689. Collier, Clayton Reed
3690. Collier, Demetris D
3691. Collier, Eric Wayne
3692. Collier, John Russell
3693. Collier, Joseph Randolph
3694. Collier, Kenneth C
3695. Collier, Lee
3696. Collier, Margaret G
3697. Collier, Martha Ann Seward
3698. Collier, Nicholas Wade
3699. Collier, Otis
3700. Collier, Patrick
3701. Collier, Pheland Anthony
3702. Collier, Robert Auguster
3703. Collier, Tina Louise
3704. Collier, Wayne T
3705. Colligan, Barry Loyd
3706. Collins, Adrian
3707. Collins, Angelica Janae
3708. Collins, Beatriz
3709. Collins, Calvin Louis
3710. Collins, Caudell W
3711. Collins, Christina
3712. Collins, Christina
3713. Collins, Dexter
3714. Collins, Dominic

3715. Collins, Donna Vizier
3716. Collins, Jr., Edell
3717. Collins, Edell
3718. Collins, Elston None
3719. Collins, Emma
3720. Collins, James H
3721. Collins, Jerry E
3722. Collins, Jerry E
3723. Collins, Joanna Marie
3724. Collins, Judy Johnson
3725. Collins, Kane
3726. Collins, Leonard James
3727. Collins, Levy
3728. Collins, Levy
3729. Collins, Nick
3730. Collins, Paul
3731. Collins, Perry
3732. Collins, Perry
3733. Collins, Rachell Anderson
3734. Collins, Rickey Joseph
3735. Collins, Robert Joseph
3736. Collins, Ronzell
3737. Collins, Sharolyn M
3738. Collins, Tamika
3739. Collins, Tiera
3740. Collins, Tracy A
3741. Collins, Wilbert
3742. Collins, Wilbert
3743. Collins, Wilbert
3744. Collins, Wilbert
3745. Collins, Wilbert
3746. Collins, William
3747. Collins, William
3748. Collins, Xavier
3749. Collinsworth, Jesse M
3750. Collinsworth, Jesse Michael
3751. Collor, Paulette
3752. Colman, Dwayne Rodrick
3753. Cologne, Keith A
3754. Cologne, Keith Anthony
3755. Cologne, Keith Anthony
3756. Colombani, David
3757. Colombo, Maria
3758. Colon, David Perez
3759. Colquitt, Mitchell Alexander
3760. Colson, Shawn Marie

3761.   Colson, Troy A
3762.   Colston, Dominique
3763.   Colston, Dominique
3764.   Colston, Dominique
3765.   Colston, Jasmine Nicole
3766.   Colvin, Naomio Maria
3767.   Comardelle, Kernny P
3768.   Comardelle, Ronnie Anthony
3769.   Comardelle, Roy
3770.   Comber, Richard
3771.   Comeaux, William John
3772.   Comeaux, William John
3773.   Comminey, Christopher
3774.   Commings, Irwin Otto
3775.   Commings, Irwin
3776.   Committe, Bruce Edward
3777.   Committee, Bruce Edward
3778.   Compian, Adrian
3779.   Compton, Mark Stevenson
3780.   Comstock, Pam
3781.   Comstock, Pam
3782.   Conaty, Berit Alison
3783.   Conder, Myron
3784.   Condo Assn, Ponthatrain Caye
3785.   Condon, Matthew
3786.   Condra, Robert Harlan
3787.   Coney, Casey
3788.   Coney, Casey
3789.   Conley, Fred
3790.   Conley, Mitchell I
3791.   Conner, Audrey Lydell
3792.   Conner, Brice Devonte
3793.   Conner, Charlotte E
3794.   Conner, Jacob M
3795.   Conner, Lionel
3796.   Connett, Charles
3797.   Connor, Donna Dew
3798.   Connor, Williray
3799.   Conroy, Jennifer Michelle
3800.   Conroy-Baarsch, Pergrine Rose
3801.   Conroy-Baarsch, Sowannee Iriana
3802.   Conroy-Monteith, Cypress Jack
3803.   Constant, Thomas
3804.   Constantino, Julio Caesar
3805.   Contrenches, Heather
3806.   Contrenchis, Heather

3807.   Contreras, Mario A
3808.   Contreras, Mario A
3809.   Cook, Andreia H
3810.   Cook, Artis
3811.   Cook, Darrin
3812.   Cook, Deborah Lynn Smith
3813.   Cook, Erick L
3814.   Cook, Erick L
3815.   Cook, Frederick Brewster
3816.   Cook, Frederick Brewster
3817.   Cook, Kaleb Hanson
3818.   Cook, Michael Christian
3819.   Cook, Monique M
3820.   Cook, Ralph James
3821.   Cook, Robert J
3822.   Cook, Robert Jerome
3823.   Cook, Stephenia Knoy
3824.   Cook, Tamera P
3825.   Cook, Tamera P
3826.   Cook, Tia L
3827.   Cook, Urban A
3828.   Cooks, Billy Gene
3829.   Cooks, Lionel
3830.   Cooks, Michael L
3831.   Cooks, Raymond
3832.   Cooler, Joseph Lamar
3833.   Cooler, Joseph Lamar
3834.   Cooler, Joseph Lamar
3835.   Cooler, Joseph
3836.   Cooler, Samuel
3837.   Cooler, Samuel
3838.   Cooler, Sassy
3839.   Cooler, Sassy
3840.   Cooley, Alan Johnathan
3841.   Cooley, Elizabeth A
3842.   Cooley, Frank Charles
3843.   Cooley, James Keith
3844.   Cooley, Ladarius
3845.   Cooley, Lionel
3846.   Cooley, Martha
3847.   Cooley, Melvin
3848.   Coon, George Leonard
3849.   Cooper, Acy J
3850.   Cooper, Acy
3851.   Cooper, Anthony Keith
3852.   Cooper, Charles H

3853. Cooper, David L
3854. Cooper, David Lynn
3855. Cooper, David Lynn
3856. Cooper, Eugene James
3857. Cooper, Heather
3858. Cooper, Jacaqulyan
3859. Cooper, Jacqualyn
3860. Cooper, Jo Ella
3861. Cooper, Jo Ella
3862. Cooper, John Carl
3863. Cooper, Joseph Alan
3864. Cooper, Keith Laron
3865. Cooper, Kenneth
3866. Cooper, Lacy E
3867. Cooper, Lacy Elizabeth
3868. Cooper, Larry
3869. Cooper, Marla Fisher
3870. Cooper, Modesto
3871. Cooper, Montrell
3872. Cooper, Theodore C
3873. Cooper, Theodore Charles
3874. Cooperwood, Vivan Denise
3875. Copeland, Charlotte A
3876. Copeland, Tommy
3877. Copling, Cindy B
3878. Copous, Joey D
3879. Copous, Joey D
3880. Corayson, Master Lepoleon
3881. Corban, Jason
3882. Corbin, Brandon W
3883. Corbin, Scott Ervin
3884. Cordes, Warren Eugene
3885. Cordova, Paul
3886. Cordova-Carrillo, Paul Jesus
3887. Corey, Vicki Belinda
3888. Cormier, Biran
3889. Cormier, Brian
3890. Cormier, Curtis Joseph
3891. Cormier, Gerald
3892. Cormin, Kelley Patrick
3893. Cornejo, Adinolfi Gilbert
3894. Cornelison, Thomas Lee
3895. Cornett, Robert Andrew
3896. Cornett, Robert Andrew
3897. Cornin, Dwayne David
3898. Cornin, Merlene B

3899. Cornin, Merlene Barthelemy
3900. Cornin, Ursula E
3901. Corpus, Agnes M
3902. Corso, Susan L
3903. Corson, Steve
3904. Corson, Wayne
3905. Cortese, Elisa Christine
3906. Cortez, Daniel Jude
3907. Cortez, Daniel Jude
3908. Cortez, Daniel P
3909. Cos, Anes M
3910. Cosse, Burton M
3911. Cosse, Joshua Sidney
3912. Cosse, Kerry G
3913. Cosse, Kerry Gerard
3914. Cosse, Kerry Gerard
3915. Cosse, Louis J
3916. Cosse, Nicholas J
3917. Cosse, Robert K
3918. Cosse, Rudolph M
3919. Cossio, Ubaldo R
3920. Cossio, Ubaldo R
3921. Costa, Jennifer
3922. Costa, Jennifer
3923. Costanza, Marlene
3924. Coston, Sammie Earl
3925. Cotner, Thomas
3926. Cotten, Richard
3927. Cotterman, Kathleen Erin
3928. Cottingham, Anne L
3929. Cotton, Charles
3930. Cotton, Charles
3931. Cotton, Christopher Kyle
3932. Cotton, Cillo
3933. Cotton, Connie M
3934. Cotton, Connie Mattox
3935. Cotton, Deana Lynn
3936. Cotton, Frankin Delano
3937. Cotton, Franklin
3938. Cotton, Henry Carl
3939. Cotton, John Tyler
3940. Cotton, Richard
3941. Cotton, Rodney Craig
3942. Cotton, Virginia B
3943. Cotton, Virginia
3944. Cottrell, Mortimer A

3945. Cottrell, Mortimer Adrian
3946. Couch, John Quincy
3947. Coulon, Allen Joseph
3948. Coulon, Allen Joseph
3949. Coulon, Amy Helmer
3950. Coulon, Daniel Peter
3951. Coulon, Daniel Peter
3952. Coulon, Darrin Mark
3953. Coulon, Darrin Mark
3954. Coulon, Dennis Joseph
3955. Coulon, Don R
3956. Coulon, Joan Scheibe
3957. Coulon, John Francis
3958. Coulon, Karlin
3959. Coulon, Sue Disher
3960. Countryman, Lee Ann
3961. County, Anthony
3962. Courmier, John T
3963. Courteaux, Avis Clifton
3964. Courteaux, Robert Allen
3965. Cousin, Mervin Joseph
3966. Couture, Clifton A
3967. Couture, Kasie Finnan
3968. Couture, Lydia P
3969. Couture, Lydia P
3970. Couture, Patrick George
3971. Couture, Patty
3972. Couvillion, Dianne
3973. Covas, Joseph Sylvester
3974. Covington, Henry Harris
3975. Covington, Michael
3976. Covington, Michael
3977. Cowana, Edward
3978. Cowart, Chantelle
3979. Cowden, William Cody
3980. Cowser, Vinson
3981. Cox, Clifton Russell
3982. Cox, Jason
3983. Cox, John Wayne
3984. Cox, Lensley E
3985. Cox, Lensley
3986. Cox, Thomas
3987. Craft, Adrian
3988. Craft, Adrian
3989. Craft, John
3990. Craig, Ann Willis

3991. Craig, Anthony
3992. Craig, Brandon
3993. Craig, Floyd T
3994. Craig, Richard Todd
3995. Craig, Steven Martin
3996. Crain, Douglas
3997. Crain, Stephen K
3998. Cranmer, Danielle
3999. Crapeau, Connie Briggs
4000. Craven, Joel Zachory
4001. Craven, Teddie
4002. Craven, Teddy
4003. Crawford, Brad M
4004. Crawford, Denty D
4005. Crawford, Earl S
4006. Crawford, Jon A
4007. Crawford, Olivia
4008. Crawford, Otto
4009. Crawford, Patrick B
4010. Crawford, Philip
4011. Crayton, Brandon
4012. Crayton, Dennis
4013. Crayton, Dennis
4014. Creamer, Bw Dewey
4015. Credeur, Jacob
4016. Creel, Charles Owen
4017. Creel, Doris Gurtner
4018. Creel, Joseph Owen
4019. Crenshaw, Francis Carl
4020. Crenshaw, Francis Carl
4021. Crenshaw, Francis Carl
4022. Crenshaw, George Roland
4023. Crenshaw, Willard
4024. Creppel, Ashley Vera
4025. Creppel, Christopher
4026. Creppel, Christopher
4027. Creppel, Deborah Lynn
4028. Creppel, Kenneth
4029. Creppel, Nathan Joseph
4030. Creppel, Nathan Joseph
4031. Creppel, Rick
4032. Creppel, Tilden A
4033. Cresap, Darlene
4034. Cressionie, Billy A
4035. Cressionie, Douglas Paul
4036. Cressionie, Jason Raymond

4037.   Cretini, Herbert J
4038.   Crews, Harry W
4039.   Crews, Ricky
4040.   Crews, Ricky
4041.   Crince, Dwight
4042.   Crince, Dwight
4043.   Cripps, Robert George
4044.   Criteser, Janet M
4045.   Crochet, Cherie
4046.   Crochett, Paul Wayne
4047.   Crocker, Eric
4048.   Crocker, Kara M
4049.   Crocker, Kara M
4050.   Crocker, Matthew R
4051.   Crocker, Matthew R
4052.   Crocker, Matthew
4053.   Crocker, Randy Jarrod
4054.   Crocton, Rodney
4055.   Crommelin, Harriet H
4056.   Crommelin, Harriet Huntress
4057.   Crooke, Shelby Ryan
4058.   Crooke, Stan
4059.   Crooke, Steve
4060.   Croomes, Anthony O'neal
4061.   Crosby, Benjy
4062.   Crosby, Damon Deshon
4063.   Crosby, David
4064.   Crosby, Ernest L.
4065.   Crosby, June
4066.   Crosby, Lakeisha Devonsha
4067.   Crosby, Melton
4068.   Crosby, Michael
4069.   Crosby, Ralph
4070.   Crosby, Shedrick
4071.   Crosby, Jr., Shedrick
4072.   Cross, Marcus
4073.   Cross, Melissa A
4074.   Cross, Melissa
4075.   Cross, Melvin Quentin
4076.   Cross, Wilfred
4077.   Cross, Wilfred
4078.   Cross, William
4079.   Cross, Zelda M
4080.   Crossen, Kevin Grant
4081.   Crovetto, Melissa
4082.   Crowder, James

4083.   Crowder, Michael L
4084.   Crowder, Nathan
4085.   Crowder, Standley
4086.   Crowley, Howard Richard
4087.   Croy, Amy Elizabeth
4088.   Crozat, Thomas
4089.   Crum, Gary Dudley
4090.   Crum, Ronald Fred
4091.   Crump, Stephanie Nicole
4092.   Crumpton, Carolyn Elaine
4093.   Crunk, Brittanee
4094.   Crutchfield, Jr., Lamar
4095.   Crutchfield, Lamar
4096.   Crutchfield, Machelle
4097.   Cruthirds, Douglas
4098.   Cruz, Daniel
4099.   Cruz, Jose A
4100.   Cruz, Nicole Michelle
4101.   Cruz, Rogelio
4102.   Cserep, Theodore Duane
4103.   Cserep, Theodore Duane
4104.   Cserep, Veronica Helen
4105.   Cu, Mai
4106.   Cu, Tam
4107.   Cubbage, Amy Alwilda
4108.   Cubbage, Amy Alwilda
4109.   Cubbage, Jared Mitchell
4110.   Cuccia, Anthony Joseph
4111.   Cuccia, Anthony Joseph
4112.   Cudzik, David Christopher
4113.   Cuellar-Hernandez, J Santos
4114.   Cuellar-Hernandez, Jose Abel
4115.   Cuevas, Clyde J
4116.   Cuevas, Dean
4117.   Cuevas, Heide Matherne
4118.   Cuevas, Jamie Paulette
4119.   Cuevas, Rolando
4120.   Cuevas, Rolando
4121.   Cuevas, Rolando
4122.   Cuevas, Rolando
4123.   Cuevas, Travis D
4124.   Cuevas, Travis
4125.   Cuggin, Thamas Dean
4126.   Culpepper, James W
4127.   Culpepper, James W
4128.   Culver, Johnny

4129.  Cumming, Brian Phillip
4130.  Cunnigham, Sylester Nmn
4131.  Cunningham, Carolyn
4132.  Cunningham, Carolyn
4133.  Cunningham, Edwin C
4134.  Cunningham, Edwin C
4135.  Cunningham, Jean A
4136.  Cunningham, Jerrhett
4137.  Cunningham, Marchita
4138.  Cunningham, Marchita
4139.  Cunningham, Mary Lynn
4140.  Cunningham, Roger E
4141.  Cunningham, Roger
4142.  Cunningham, Sylvester
4143.  Cunningham, Wesley Lardon
4144.  Cuquet, Stanley Kelvin
4145.  Curbelo, Ivan
4146.  Curcuru, Meaghan
4147.  Curcuru, Meaghan
4148.  Cure, Gary Michael
4149.  Curley, Kenneth
4150.  Curley, Kenneth
4151.  Curran, Charles Alan
4152.  Curran, Ronald
4153.  Curran, Ronald
4154.  Curry, Eugene Brooks
4155.  Curry, Michael Lavelle
4156.  Curry, Vivian Pauline F
4157.  Curry, William Edward
4158.  Curtis, Atha Gene Eugene
4159.  Curtis, Atha Gene Eugene
4160.  Curtis, Barbara Lynn
4161.  Curtis, David
4162.  Curtis, David
4163.  Curtis, Robert
4164.  Curtis, Robert
4165.  Curtis, Taron
4166.  Curtiss, Russell E
4167.  Curtiss, Russell E
4168.  Curtiss, Staci A
4169.  Curtiss, Staci A
4170.  Curtley, Waltra Mae
4171.  Cussins, Randy Roy
4172.  Cutes, George Edward
4173.  Cutna, Albert
4174.  Cutting, Kevin

4175.  Cutts, William Randall
4176.  Cutura, Juro
4177.  Cutura, Luka
4178.  Cutura, Luka
4179.  Cutura, Luka
4180.  Cutura, Miroslav
4181.  Cuxeva, Alejandro Alfonso
4182.  Cypress, Frank
4183.  Cypress, Frank
4184.  Cyres, Kevin
4185.  Cyrus, Amanda Blake
4186.  D Angelo, Brian G
4187.  Dabo, Miho
4188.  Dabo, Miho
4189.  Dabo, Mitto
4190.  Dacheaux, Jeffre Lee
4191.  Dacheux, Jeffre Lee
4192.  Dad, Lien Kim
4193.  Daengbunga, Pitipong
4194.  Daeumer, Mark J
4195.  Daffin, Roderick
4196.  Dahab, Nick
4197.  Dahl, David
4198.  Daigle, Boyd
4199.  Daigle, Casey Neal
4200.  Daigle, Darryl J
4201.  Daigle, Jordan
4202.  Daigle, Mark Raymond
4203.  Daigle, Michael Wayne
4204.  Daigre, Bryant
4205.  Daigre, Bryant
4206.  Dailey, Lucy
4207.  Dain, James Warren
4208.  Dain, Shannon Mitchell
4209.  Dairty, Camilla Antionett
4210.  Dakin, Joshua Ross
4211.  Dakin, Joyce K
4212.  Dakin, Lee Charles
4213.  Dalbor, Kim
4214.  Dalcour, Leroy Julian
4215.  Dale, Cleveland Lee
4216.  Dale, Ernest Lee
4217.  Dale, Ernest
4218.  Dale, Joyce
4219.  Dale, Kimberly
4220.  Dale, Tracy

| | | | |
|---|---|---|---|
| 4221. | Dale, Tracy | 4267. | Dang, Tan Quang |
| 4222. | Dalen, Joni Helena | 4268. | Dang, Tao Kevin |
| 4223. | Dalton, Anna Brooks | 4269. | Dang, Thang |
| 4224. | Dalton, Griffin Spencer | 4270. | Dang, Thanh |
| 4225. | Dalton, Michael Howard | 4271. | Dang, Thanh |
| 4226. | Damman, Cheryl Ann | 4272. | Dang, Thao Kim |
| 4227. | Damond, Lena Jacobs | 4273. | Dang, Thuong Van |
| 4228. | Dampier, Cheryl Graham | 4274. | Dang, Thuy Nguyen |
| 4229. | Dampier, Robert Gerard | 4275. | Dang, Timmy Tien |
| 4230. | Damus, Jean Mark | 4276. | Dang, Tuan |
| 4231. | Dan, Joyce | 4277. | Dang, Yen T |
| 4232. | Danas, David | 4278. | Dangela, Olga N |
| 4233. | Danastasio, Dale | 4279. | Dangelo, Brian G |
| 4234. | Danda, Jeremy P | 4280. | Dangelo, Nestor Richard |
| 4235. | Dandridge, Lamanette | 4281. | Dangelo, Olga N |
| 4236. | Dang, Andy K | 4282. | Dangerfield, Derrick |
| 4237. | Dang, Andy K | 4283. | Dangerfield, Isaac L |
| 4238. | Dang, Anh Ngoc | 4284. | Danh, Khuong |
| 4239. | Dang, Caroline Tuyet | 4285. | Danh, Knuong |
| 4240. | Dang, Chiem Van | 4286. | Danh, Loc |
| 4241. | Dang, Dong Van | 4287. | Danh, Na Phi |
| 4242. | Dang, Hien Thi | 4288. | Danh, Phai Tran |
| 4243. | Dang, Hien Thi | 4289. | Danh, Vien |
| 4244. | Dang, Hoa Van | 4290. | Daniel, Dana |
| 4245. | Dang, Hoa Van | 4291. | Daniel, Eileen |
| 4246. | Dang, James Q | 4292. | Daniel, Oliver |
| 4247. | Dang, Jessica Truc Lan | 4293. | Daniels, Alan |
| 4248. | Dang, Jimmy Q | 4294. | Daniels, Albert G |
| 4249. | Dang, Jimmy Quoc | 4295. | Daniels, Andre |
| 4250. | Dang, Jimmy Quoc | 4296. | Daniels, Ava L |
| 4251. | Dang, John Van | 4297. | Daniels, Eric |
| 4252. | Dang, John Van | 4298. | Daniels, James M |
| 4253. | Dang, Julie Yen | 4299. | Daniels, Larry |
| 4254. | Dang, Justin | 4300. | Daniels, Larry |
| 4255. | Dang, Lauren My Phong | 4301. | Daniels, Leslie Bernard |
| 4256. | Dang, Loan Thi | 4302. | Daniels, Leslie Brian |
| 4257. | Dang, Macy M | 4303. | Daniels, Marcus Laddel |
| 4258. | Dang, Mary Mai | 4304. | Daniels, Maurice Andrew |
| 4259. | Dang, Michael Hai | 4305. | Daniels, Maurice Andrew |
| 4260. | Dang, Minh | 4306. | Daniels, Michael K |
| 4261. | Dang, Nhu Van | 4307. | Daniels, Otis Lavaughn |
| 4262. | Dang, Nhung T | 4308. | Daniels, Ronnie N |
| 4263. | Dang, Nhung T | 4309. | Daniels, Susan H |
| 4264. | Dang, Quang | 4310. | Daniels, Susan Hayden |
| 4265. | Dang, Quoc H | 4311. | Daniels, Jr., Robert |
| 4266. | Dang, Quynh Van | 4312. | Daniels-Richardson, Estee |

47

4313. Danos, Adrien D
4314. Danos, David
4315. Danos, James
4316. Danos, Janice
4317. Danos, Jared
4318. Danos, Jason J
4319. Danos, John
4320. Danos, John
4321. Danos, Mary C
4322. Danos, Melissa R
4323. Danos, Oliver J
4324. Danos, Oliver Joseph
4325. Danos, Richard
4326. Dans, Thien V
4327. Dantin, Jules J
4328. Dantin, Mark
4329. Dantin, Stephen
4330. Dantin, Wade L
4331. Dantin, Wade Lo
4332. Dantzler, Cecelia Lee
4333. Dao, Chung K
4334. Dao, Cuong Huyen
4335. Dao, Elizabeth Mongthuy
4336. Dao, Hung Tien
4337. Dao, Lien K
4338. Dao, Linda Rae
4339. Dao, Lon Kiem
4340. Dao, Mai Thi
4341. Dao-Nauyen, Chrysti T
4342. Dao-Nguyen, Chrysti T
4343. Daout, Darline
4344. Dapremont, Lekisha Shenall
4345. Dar Dar, Raymond Adolphe
4346. Dar Dar, Raymond Adolphe
4347. Dararith, Sak
4348. Darba, Adrian Joseph
4349. Darby, Albert
4350. Darby, Delores
4351. Darby, James
4352. Darby, Karen
4353. Darby, Michael S
4354. Darby, Norman L
4355. Darda, Gertrude Cotton
4356. Darda, Herbert Charles
4357. Darda, Jc
4358. Darda, Jc

4359. Darda, Jonathan
4360. Darda, Shannon
4361. Dardap, Rawd James
4362. Dardar, Adam
4363. Dardar, Agnes Marie
4364. Dardar, Andrew J
4365. Dardar, Andrew
4366. Dardar, Basile
4367. Dardar, Basile
4368. Dardar, Benny R
4369. Dardar, Benny Ralphael
4370. Dardar, Brandon Anthony
4371. Dardar, Bryan James
4372. Dardar, Casey
4373. Dardar, David
4374. Dardar, Donald S
4375. Dardar, Donna
4376. Dardar, Doris V
4377. Dardar, Dylan 9
4378. Dardar, Ernest J
4379. Dardar, Ernest J
4380. Dardar, Gary A
4381. Dardar, Gayle Picou
4382. Dardar, Gilbert B
4383. Dardar, Gilbert Basil
4384. Dardar, Henry
4385. Dardar, Isadore I
4386. Dardar, Isadore Joesph
4387. Dardar, Jacqueline Marie
4388. Dardar, Jamie P
4389. Dardar, Jamie Paul
4390. Dardar, Jerry J
4391. Dardar, Jonathan Mike
4392. Dardar, Josephine Gioe
4393. Dardar, Joshua James
4394. Dardar, Kenneth
4395. Dardar, Kirk Lee
4396. Dardar, Larry
4397. Dardar, Larry
4398. Dardar, Lavis P
4399. Dardar, Leonise Naquin
4400. Dardar, Louverdia
4401. Dardar, Manuel J
4402. Dardar, Matthew
4403. Dardar, Mazie
4404. Dardar, Patti V

4405. Dardar, Percy Miguel
4406. Dardar, Raymond
4407. Dardar, Rhonda M
4408. Dardar, Roman
4409. Dardar, Russell
4410. Dardar, Russell
4411. Dardar, Rusty J
4412. Dardar, Rusty Jim
4413. Dardar, Sherry
4414. Dardar, Terry Lynn
4415. Dardar, Terry P
4416. Dardar, Timothy
4417. Dardar, Tommy
4418. Dardar, Toney Morgan
4419. Dardar, Toney
4420. Dardar, Trey M
4421. Dardar, Walton E
4422. Dardar, Walton Ernest
4423. Darden, Steven Joseph
4424. Dardor, Dylan
4425. Darg, Quo H
4426. Dargis, George D
4427. Dargis, Stephen Michael
4428. Darkins, Mitchell J
4429. Darkins, Robert Anthony
4430. Durden, Darlene, on behalf of a Minor
4431. Darrin, Ditcharo W
4432. Darrington, Lequatia D
4433. Dasco, Leif
4434. Dasilva, Silvio A
4435. Dasilva, Silvio Alcadino
4436. Daspit, James E
4437. Dassau, Dennis W
4438. Dassau, Louis J
4439. Dassau, Micheal W
4440. Dassau, Richard B
4441. Dassau, Willie A
4442. Dates, John E
4443. Dates, Willie Henry
4444. Daughtry, Sheila M
4445. Daughtry, Slicila Marie
4446. Daunoy, Lona
4447. Dauzat, Gerald
4448. Dauzet, Cassidy A
4449. Dauzet, Jassie J

4450. Davalie, Brenda J
4451. Davenport, Alison R
4452. Davenport, Alison R
4453. Davenport, Brian
4454. Davenport, Bryan
4455. Davenport, Donald
4456. Davenport, Donna L
4457. Davenport, James D
4458. Davenport, Kevin L
4459. Davenport, Larry
4460. Davenport, Michael
4461. Davenport, Trithenia Rena
4462. Daversa, Judy Faye
4463. David, Michael Anthony
4464. David, Michael Leonard
4465. David, Myesha Lanae
4466. Davidson, Devita
4467. Davidson, Lila
4468. Davidson, Lila
4469. Davidson, John A
4470. Davidson, Marvin Joe
4471. Davidson, Michael
4472. Davidson, Mike E
4473. Davidson, Patricia Mccain
4474. Davila, Alicia Auxiliadore
4475. Davila, Ana V
4476. Davila, Nestor O
4477. Davis, Adam Paul
4478. Davis, Alfred
4479. Davis, Alisha E
4480. Davis, Alisha R
4481. Davis, Allen
4482. Davis, Allen
4483. Davis, Andre
4484. Davis, Audrey Bryant
4485. Davis, Banda Bill
4486. Davis, Billy Lee
4487. Davis, Brice
4488. Davis, Charles E
4489. Davis, Charles F
4490. Davis, Chermaine
4491. Davis, Chermaine
4492. Davis, Clyve
4493. Davis, Corona
4494. Davis, Corona
4495. Davis, Courtney R

49

4496.  Davis, Courtney
4497.  Davis, Dale Allen
4498.  Davis, Danielle
4499.  Davis, Debra C
4500.  Davis, Derick T
4501.  Davis, Donna Marie
4502.  Davis, Dontrell
4503.  Davis, Dontrelle
4504.  Davis, Dwayne Joseph
4505.  Davis, Edward
4506.  Davis, Elizabeth Irean
4507.  Davis, Elizabeth L
4508.  Davis, Elizabeth
4509.  Davis, Enai Anay
4510.  Davis, Frank Robert
4511.  Davis, Freddy D
4512.  Davis, Frederick J
4513.  Davis, Gary Robert
4514.  Davis, Gene Harrel
4515.  Davis, Glen A
4516.  Davis, Greg
4517.  Davis, Gregory Clifford
4518.  Davis, Gregory
4519.  Davis, Helena M
4520.  Davis, Howard
4521.  Davis, Jason
4522.  Davis, Jason
4523.  Davis, Jason
4524.  Davis, Johnny
4525.  Davis, Jonathan W
4526.  Davis, Joshua
4527.  Davis, Kareem Lamony
4528.  Davis, Kelvin Deshon
4529.  Davis, Ken
4530.  Davis, Kenneth
4531.  Davis, Kenneth
4532.  Davis, Larry Tyrone
4533.  Davis, Laura
4534.  Davis, Martin Ellis
4535.  Davis, Mary
4536.  Davis, Michael Donovan
4537.  Davis, Michael
4538.  Davis, Michael
4539.  Davis, Myesha
4540.  Davis, Pamela
4541.  Davis, Pamela

4542.  Davis, Rachel M Curtis
4543.  Davis, Ray
4544.  Davis, Regenna L
4545.  Davis, Regenold Lamar
4546.  Davis, Reginald V
4547.  Davis, Rickeshia
4548.  Davis, Robert C
4549.  Davis, Robert Craig
4550.  Davis, Robert Earl
4551.  Davis, Ronald James
4552.  Davis, Rubert
4553.  Davis, Sarah L
4554.  Davis, Scott A
4555.  Davis, Sedija
4556.  Davis, Shawn
4557.  Davis, Sheretta J
4558.  Davis, Stephen
4559.  Davis, Talisha Jacenta
4560.  Davis, Tammy Deboard
4561.  Davis, Terry
4562.  Davis, Thaddeus
4563.  Davis, Thomas H
4564.  Davis, Thomas H
4565.  Davis, Thurston Dwayne
4566.  Davis, Travis
4567.  Davis, Tynisha Maleka
4568.  Davis, Wayne
4569.  Davis, William C
4570.  Davis, William Frank
4571.  Davis, William Frank
4572.  Davis, William
4573.  Davis, Zachary B
4574.  Davis, Zachary Brian
4575.  Davis, III, Luke
4576.  Davison, Courtney
4577.  Davison, Sandra
4578.  Davison, Woodrow
4579.  Davulie, Brenda J
4580.  Daw, Debra
4581.  Daw, Ollie
4582.  Daw, Rodney
4583.  Dawkins, Frederick
4584.  Dawson, Ashlynne Morgan
4585.  Dawson, Calvin Wayne
4586.  Dawson, Jonathan Blake
4587.  Dawson, Mark Shane

4588.  Dawson, Sandra Mitchem
4589.  Day, Ashlee Rene
4590.  Day, Frank
4591.  Day, Melvin
4592.  Day, Michael W
4593.  Day, Sammiguel
4594.  Day, Ted A
4595.  Daywalt, Warren Lee
4596.  De Fazio, Nancy Laraine
4597.  De George, Jacqulyn Sue
4598.  De La Cruz, Juan Jose
4599.  De La Garza, Pete
4600.  De Los Santos, Saray
4601.  De Paz, Susana
4602.  Deacon, Kathleen
4603.  Deakle, Amy Loraina Pollock
4604.  Deal, Jason
4605.  Dean, Alfonso
4606.  Dean, Angela
4607.  Dean, Brian R
4608.  Dean, David Earl
4609.  Dean, Ilene Louann
4610.  Dean, Jennifer Webb
4611.  Dean, Joseph Ivy
4612.  Dean, Mark A
4613.  Dean, Mark
4614.  Dean, Minh Van
4615.  Dean, Robert M
4616.  Dean, Robert
4617.  Dean-Gray, Doris
4618.  Dearman, Clint Alexander
4619.  Dearman, Clint
4620.  Dearwent, Paul
4621.  Dearwent, Paul
4622.  Deason, Freeman David
4623.  Debarge, Brando Lee
4624.  Debarge, Brian Keith
4625.  Debarrientos, Jose
4626.  Deboard, Shawn
4627.  Decaylor, John
4628.  Decaylor, John
4629.  Decaylor, John
4630.  Decker, James W
4631.  Decquir, Alton
4632.  Dedeaux, Broderick John
4633.  Dedeaux, Damischa E

4634.  Dedeaux, Damischa E
4635.  Dedeaux, Devin
4636.  Dedeaux, Jermaine
4637.  Dedeaux, John J
4638.  Dedeaux, Kevin B
4639.  Dedeaux, Kevin
4640.  Dedeaux, Yolanda
4641.  Deen, Kelly J
4642.  Deen, Randy J
4643.  Dees, Ashley
4644.  Dees, Gloria Ann
4645.  Dees, Judy Ann
4646.  Deese, Artealyer Pritchett
4647.  Deese, Eric S
4648.  Defazio, Nancy Laraine
4649.  Defelice, Robin A
4650.  Defelice, Robin A
4651.  Defelice, Robin A
4652.  Degeorge, Summer Down
4653.  Degeyter, Rory James
4654.  Degrusha, Dennis D
4655.  Degrusha, Jackie M
4656.  Dehart, Clevis Joseph
4657.  Dehart, Ferrel J
4658.  Dehart, Ferrel John
4659.  Dehart, Leonard M
4660.  Dehart, Leonard M.
4661.  Dehart, Leslie Paul
4662.  Dehart, Nicholas Paul
4663.  Dehart, Nicholas Paul
4664.  Dehesa, Sharon
4665.  Dehmer, William
4666.  Dejan, Edward R
4667.  Dejan, Edward S
4668.  Dejan, Linda M
4669.  Dejean, Chris N
4670.  Dejean, Chris Noel
4671.  Dejesus, Melvin
4672.  Dekovic, Adrijan Sime
4673.  Dekovic, Danijel M
4674.  Dekovic, Danijel
4675.  Dekovic, Denijel Marko
4676.  Dela Cruz, Billy
4677.  Delacruz, Bambi L Martin
4678.  Delahoussaye, Chad Anthony
4679.  Delahoussaye, Frederick P

4680. Delaney, David C
4681. Delaney, Matthew
4682. Delaney, Robert J
4683. Delanne, June Mae Abadie
4684. Delaparra, Robert L
4685. Delaparra, Robert Louis
4686. Delapp, Eric
4687. Delatte, John J
4688. Delatte, Kerri Lyn
4689. Delaune, June M
4690. Delaune, Kip M
4691. Delaune, Thomas J.
4692. Delavallade, Renaldo
4693. Delery, Robert L
4694. Delery, Robert Laudumiey
4695. Delgado, Cindy G
4696. Delgado-Olivier, Policarpo
4697. Delgodo, Cindy G
4698. Delhomme, Duane Francis
4699. Delilah, Dennis
4700. Dellaperute, Sarah
4701. Dellucci, Darlene
4702. Delmar, Karis D
4703. Delmas, Helaire E
4704. Delmas, Helaire
4705. Delo, Daniel
4706. Delo, Jessie
4707. Delo, Joseph
4708. Delo, Sharron
4709. Deloach, Robert Earl
4710. Delone, Deangelo J
4711. Delos Reyes, Christian J
4712. Delvalle, Demi Taylor
4713. Demarest, Drake
4714. Demarset, Dryke Andras
4715. Demere, Nicholas D
4716. Demere, Nicholas Delton
4717. Demoll, Herman James
4718. Demoll, Herman James
4719. Demolle, Allen Paul
4720. Demolle, Danny Jude
4721. Demolle, Earline C
4722. Demolle, Freddy Joseph
4723. Demolle, James Williams
4724. Demolle, Jessie
4725. Demolle, Michelle Nicole

4726. Demolle, Villere
4727. Demolle, Warren
4728. Demoran, Keith E
4729. Demoran, Kenneth F
4730. Dempsey, Merlyn
4731. Dempster, Jared P
4732. Dempster, Jared P
4733. Dempster, Joseph
4734. Dempster, Marvin
4735. Dempster, Marvin
4736. Denise, Hughes
4737. Denley, Theresa M
4738. Denmark, Chase
4739. Denner, David Arthur
4740. Denning, William Landers
4741. Dennis, Joni
4742. Dennis, Lavaughn J
4743. Dennis, William Alan
4744. Densmore, Janet
4745. Densmore, Janet
4746. Denson, Charlie
4747. Denson, Charlie
4748. Denson, Demetrice
4749. Denson, Drazell H.
4750. Denson, Elijah
4751. Dentremont, Franklin Alcide
4752. Dentremont, Franklin Alcide
4753. Denty, Ralph Steven
4754. Deogracias, Thamas Ray
4755. Deogracias, Thomas
4756. Depascual, Manuel
4757. Deplula, Virginia Lee
4758. Deptula, Virginia L
4759. Deramo, Erica Rogsdale
4760. Derek, Williams
4761. Derks, Lewis Sumane
4762. Deroche, Barbara
4763. Derouen, August J
4764. Derouen, Larry
4765. Deroune, Andrew
4766. Deroune, Harriet Cullen
4767. Desalvo, Joshua Martine
4768. Desantis, Michael Paul
4769. Deselles, Duston J
4770. Deselles, Mark A
4771. Desilva, Lloyd

4772.  Desormeaux, Chad Joseph
4773.  Desormeaux, Linda Thomas
4774.  Despaux, Barry J
4775.  Despaux, Barry John
4776.  Despaux, Barry
4777.  Despaux, Byron Joseph
4778.  Despaux, Glen Anthony
4779.  Despaux, Kerry
4780.  Despaux, Rerry Michael
4781.  Despeaux, Barry
4782.  Despeaux, Kerry
4783.  Desport, Jayden Noel
4784.  Desport, Kail Daniel
4785.  Desport, Nathan Daniel
4786.  Desport, Nathan
4787.  Desport, Nathaniel Noel
4788.  Desport, Tassie Lynne
4789.  Desporte, Brett J
4790.  DesRochers, Jr., Henri Ronald
4791.  Devane, Catherine Corley
4792.  Devenport, Michael
4793.  Devertte, Clyde
4794.  Devien, Velet
4795.  Devier, Velet
4796.  Deviney, Christopher
4797.  Dewberry, David Anthony
4798.  Dewey, Richard
4799.  Dewit, Harald
4800.  Dewit, Harald
4801.  Dewitt, Christopher C
4802.  Dews, Robert Lee
4803.  Dey, Gordon James
4804.  Dezorzi, James Louis
4805.  Dezorzi, James
4806.  Dguyen, Jonathan Phuong
4807.  Dial, Jack
4808.  Dial, Joyce
4809.  Dias, Weliton
4810.  Dias, Welton P
4811.  Diaz, Amy L
4812.  Diaz, Humberto Marcos
4813.  Diaz, Luis D
4814.  Diaz, Mario
4815.  Diaz, Michael
4816.  Diaz, Patricia A
4817.  Diaz, Ray A

4818.  Dice, Doug
4819.  Dick, Michael Stevem
4820.  Dick, Michael Thomas
4821.  Dickenman, Edwin Ernest
4822.  Dickenman, Edwir Ernest
4823.  Dickens, Kenneth Ray
4824.  Dickensange, James
4825.  Dickensauge, James Paul
4826.  Dickerson, Steven
4827.  Dickerson, Steven
4828.  Dickinson, Christina Lynn
4829.  Dickinson, Michael Shay
4830.  Diebold, Michael Francis
4831.  Diebold, Stanley G
4832.  Dietrich, Diann
4833.  Dietrich, Louis G
4834.  Dietze, Elinor Finley
4835.  Difilippo, Frank
4836.  Digeorge, Brandi L.
4837.  Diggs, Ernest L
4838.  Diggs, Johnny
4839.  Diggs, Natasha
4840.  Diggs, Paul Mason
4841.  Diggs, Paul
4842.  Diggs, Priestly Mayer
4843.  Diggs, Robert Conway
4844.  Diggs, Robert Conway
4845.  Digiroloma, Robert Webb
4846.  Digregorio, Alfredo Joseph
4847.  Dilibero, Alexander David
4848.  Dill, Johnny
4849.  Dillard, Maxine Diane
4850.  Dillard, Nikia Monigue
4851.  Dillman, David Charles
4852.  Dillon, Alva A
4853.  Dillon, Damien
4854.  Dillon, Danny
4855.  Dillon, Jammie Monica
4856.  Dillon, Jasper
4857.  Dillon, Jasper
4858.  Dillon, Jd
4859.  Dillon, Marvin Lee
4860.  Dillon, Santoniyo
4861.  Dillon, Wayne
4862.  Dilorenzo, Anthony
4863.  Dimmand, Corey

4864. Dines, Michael John
4865. Dinet, Roldin Angel
4866. Dinette, Shane
4867. Dinh, Brandan
4868. Dinh, Celina
4869. Dinh, Chon
4870. Dinh, Hanh T
4871. Dinh, Nghia
4872. Dinh, Paul John
4873. Dinh, Pui Y
4874. Dinh, Topaz
4875. Dinh, Van Y
4876. Dinh, Van Y
4877. Dinwiddie, David
4878. Dinwiddie, David
4879. Dio, James L
4880. Dipictro, Diane
4881. Dippold, Cheryl Snow
4882. Dippold, Martin
4883. Disalvo, Merry V
4884. Discon, Thomas Massa
4885. Disilva, Lloyd
4886. Dismore, Michael Warren
4887. Dismuke, John A
4888. Dismuke, John Alexander
4889. Dismuke, Leslie Johnson
4890. Dismuke, Sheila Lynn
4891. Dison, Harold
4892. Distefano, Anthony
4893. Distefano, Gary
4894. Ditcharo, Crystal Evans
4895. Ditcharo, Derek Jude
4896. Ditcharo, Dominik
4897. Ditcharo, Joann C
4898. Ditta, Shirley S
4899. Ditta, Shirley Sarare
4900. Divinity, Cornelius
4901. Divinity, Cornelius
4902. Dixey, Heather
4903. Dixey, Jordan
4904. Dixon, Bruce Edward
4905. Dixon, Cassandra
4906. Dixon, David J
4907. Dixon, Derek
4908. Dixon, Douglas Jerome
4909. Dixon, Herbert Lee

4910. Dixon, James C
4911. Dixon, James Edward
4912. Dixon, James Edward
4913. Dixon, Laquita Trisann
4914. Dixon, Leonard E
4915. Dixon, Leonard Earl
4916. Dixon, Leonard Earl
4917. Dixon, Michael Louis
4918. Dixon, Michael Louis
4919. Dixon, Murry
4920. Dixon, Robert E
4921. Dixon, Robin S.
4922. Dixon, Robin
4923. Dixon, Tracy Deloris
4924. Dize, Larry Keith
4925. Dize, Larry Keith
4926. Dipietro, Diane
4927. Do, Chan Thi
4928. Do, Cong H
4929. Do, Cong Hong
4930. Do, Cuong
4931. Do, Dan
4932. Do, Dan
4933. Do, Hai V
4934. Do, Hai Van
4935. Do, Hai
4936. Do, Hung Van
4937. Do, Hung Van
4938. Do, Kha Nam
4939. Do, Kha Nam
4940. Do, Kiet V
4941. Do, Kiet Van
4942. Do, Ky Hong
4943. Do, Lan Thi
4944. Do, Lan Thuy
4945. Do, Liet V
4946. Do, Luong V
4947. Do, Luong Van
4948. Do, Mai Thi
4949. Do, Nghia Van
4950. Do, Nghiep Van
4951. Do, Ngoc Anh
4952. Do, Ta P
4953. Do, Ta Phon
4954. Do, Tai V
4955. Do, Thanh Van

4956. Do, Thanh Van
4957. Do, Thanh
4958. Do, Thanh
4959. Do, Tho H
4960. Do, Tho Huu
4961. Do, Tho
4962. Do, Tinh
4963. Do, Tom Huu
4964. Do, Tri Thanh
4965. Do, Tuan Tan
4966. Do, Tuyen Kim
4967. Do, Vi Van
4968. Do, Viet Quoc
4969. Do, Vinh Van
4970. Do, Vu Van
4971. Doan, Dung Thi
4972. Doan, Giau
4973. Doan, Liem
4974. Doan, Mai Van
4975. Doan, Minh Tri
4976. Doan, Minh V
4977. Doan, Tony
4978. Dobard, Warren J
4979. Dobbs, Teresa A
4980. Dobbs, Teresa
4981. Dobson, Barry
4982. Dobson, Seth
4983. Dodd, Daniel
4984. Dodson, Chad A
4985. Dodson, Laraine Paulette
4986. Dogard, Warren J
4987. Doherty, Chris
4988. Doiron, Philip Anthony
4989. Dolese, Alisa C
4990. Dolese, Sherry J
4991. Doll, Craig J
4992. Dolley, Kenneth
4993. Dolose, Alisa C
4994. Domangue, Curtis Paul
4995. Domangue, Darrell
4996. Domangue, Jermaine Paul
4997. Domangue, Jody J
4998. Domangue, Paul James
4999. Domangue, Ranzell Joseph
5000. Dombrowski, Maria Ann
5001. Domiano, Michael Angelo

5002. Domingo, Kenny
5003. Domingue, Darrell Joseph
5004. Domingue, Darrell Joseph
5005. Domini, Jeffery
5006. Dominick, Marva A
5007. Domino, Louis J
5008. Domino, Louis J
5009. Domkoski, Linda Kay Smith
5010. Donald, Emma Jean
5011. Donaldson, Christopher L
5012. Dong, Thang D
5013. Dong, Thong D
5014. Donlap, David E
5015. Donley, Christopher Thomas
5016. Donnelly, Charles Walter
5017. Donnelly, Hope C
5018. Donnely, Charles W
5019. Donnely, Charles W
5020. Donogriche, Joseph Wayne
5021. Donohue, John Christopher
5022. Donovan, Joshua Edward
5023. Donsanouphith, Keith
5024. Dooley, Sherry
5025. Dooley, Sherry
5026. Doom, Christian Michael
5027. Doom, Danielle
5028. Doom, Gavin
5029. Doom, Kathryn
5030. Doom, Paul Matthrew
5031. Doom, Paul Raymond
5032. Doran, Janice H
5033. Doran, John Ashley
5034. Doran, John O
5035. Doran, Karen Stein
5036. Doran, Seth
5037. Dore, Lorena Babin
5038. Dore, Preston J
5039. Dore, Preston Joseph
5040. Dorman, Becky Marie Toon
5041. Dorner, Daniel J
5042. Dorner, Daniel J
5043. Dorner, Daniel J
5044. Dorner, Daniel J
5045. Dorner, Daniel James
5046. Dorner, Jennifer B
5047. Dornstadter, Autumn

| | |
|---|---|
| 5048. Dornstadter, Ayllie | 5094. Dove, John Allen |
| 5049. Dornstadter, Summer | 5095. Dove, Tina M |
| 5050. Dornstadter, Zion | 5096. Dove, William E |
| 5051. Dorr, Jonathan C | 5097. Dove, William E |
| 5052. Dorris, Michael | 5098. Dow, Robert Joseph |
| 5053. Dorsey, Elinor F | 5099. Dowd, Elizabeth T |
| 5054. Dorsey, Jemario Lerail | 5100. Dowd, Elizabeth T |
| 5055. Dorsey, Keith A | 5101. Dowl, Williams Wayne |
| 5056. Dorsey, Mo'ne' M | 5102. Downey, Colleen Doyle |
| 5057. Dorsey, Thomas L | 5103. Downey, Levida Leigh |
| 5058. Dorsey, Wilbert | 5104. Downey Arnondin, Colleen D |
| 5059. Dortch, Kerwin A | 5105. Downing, Candice Sue |
| 5060. Dortch, Kerwin | 5106. Downing, Jerry |
| 5061. Dory, Nicolas | 5107. Downs, Justin Blaine |
| 5062. Dory, Nicolas | 5108. Downs, Michael Eugene |
| 5063. Dossett, Jacan | 5109. Doxie, Leeland |
| 5064. Dotch, Chris | 5110. Doyle, George Gerard |
| 5065. Dotch, Gabriel | 5111. Doyle, Peter Walter |
| 5066. Dotch, Gabriel | 5112. Dragobratovich, Ivo |
| 5067. Dotch, Lasheryl | 5113. Drake, John |
| 5068. Dotch, Norman | 5114. Drake, Kennith W |
| 5069. Dotch, Rosa | 5115. Drawdy, Cherie Lynn |
| 5070. Doten, Todd Adam | 5116. Drawdy, Jeffery Lynn |
| 5071. Dotson, Fonta E | 5117. Drawy, Cherie L |
| 5072. Doty, Philip Anthony | 5118. Dread, Clarence |
| 5073. Doucet, Shane J | 5119. Dread, Clarence |
| 5074. Doucet, Shane J | 5120. Drees, Angela |
| 5075. Doucet, Troy Michael | 5121. Drennen, Jamie |
| 5076. Doud, Elizabeth | 5122. Dressler, Linda Reta |
| 5077. Doudoin, David Anthony | 5123. Drews, Mary J |
| 5078. Dougals, Malcolm Edward | 5124. Driggers, James |
| 5079. Douglas, Carlos | 5125. Driggers, James |
| 5080. Douglas, Dan | 5126. Driggers, Shirley Ann |
| 5081. Douglas, John | 5127. Drummer, Thomas J |
| 5082. Douglas, Juanita Michele | 5128. Drummond, Charles Clifford |
| 5083. Douglas, Malcolm E | 5129. Drury, Bruce W |
| 5084. Douglas, Mark John | 5130. Drury, Bryant James |
| 5085. Douglas, Melvin | 5131. Drury, Eric Shane |
| 5086. Douglas, Otis | 5132. Drury, Helen M |
| 5087. Douglas, Patricia Ann | 5133. Drury, Helen M |
| 5088. Douglas, Regina | 5134. Drury, Jeff Bryant |
| 5089. Douglas, Regina | 5135. Drury, Kevin S |
| 5090. Douglas, Tracy S | 5136. Druse, Don |
| 5091. Douglas, Tracy | 5137. Du, Liet Van |
| 5092. Dours, Milton Henry | 5138. Dubois, Connie |
| 5093. Dove, Inia Marie | 5139. Dubois, Euris A |

5140. Dubois, Euris
5141. Dubose, Eric L
5142. Dubose, Latanya Lashawn
5143. Dubuisson, Anthony Jules
5144. Duckett, Lavar
5145. Ducksworth, Vantarious
5146. Duckworth, Anthony
5147. Ducote, Bert Gabriel
5148. Ducote, Maxie J
5149. Ducre, Edgar
5150. Ducro, Leonard
5151. Dudash, Christina
5152. Dudash, Melissa
5153. Dudash, Tena
5154. Dudash, Thomas
5155. Dudash, Tina
5156. Dudenhefer, Milton J
5157. Dudley, Gary
5158. Dudley, Gary
5159. Dudley, Leslie Legardeur
5160. Dudrane, Destry Joseph
5161. Duet, Aimee Elizabeth
5162. Duet, Brad
5163. Duet, Breat Anthony
5164. Duet, Brent Anthony
5165. Duet, Paulette G
5166. Duff, Don D
5167. Duffy, Daniel P
5168. Duffy, Daniel Patrick
5169. Duffy, Mark Daryl
5170. Dufrence, Toby Michael
5171. Dufrene, Archie A
5172. Dufrene, Archie Anthony
5173. Dufrene, Carla
5174. Dufrene, Cherie D
5175. Dufrene, Cherie D
5176. Dufrene, Destry J
5177. Dufrene, Eric Felix
5178. Dufrene, Eric Felix
5179. Dufrene, Eric
5180. Dufrene, Erin Kerner
5181. Dufrene, Ian
5182. Dufrene, Ian
5183. Dufrene, John R
5184. Dufrene, Jordan
5185. Dufrene, Judith

5186. Dufrene, Julien
5187. Dufrene, Milton J
5188. Dufrene, Randon Anthony
5189. Dufrene, Rene
5190. Dufrene, Renee F
5191. Dufrene, Renee Fryoux
5192. Dufrene, Rodney A
5193. Dufrene, Rodney A
5194. Dufrene, Rodney Anthony
5195. Dufrene, Rodney Anthony
5196. Dufrene, Ronald A
5197. Dufrene, Ronald Andrew
5198. Dufrene, Ronald Andrew
5199. Dufrene, Toby
5200. Dufresne, Jonathan Russell
5201. Dufresne, Joshua Michael
5202. Dugar, Edward A
5203. Dugas, Michael
5204. Dugas, Robert C
5205. Dugger, Kathleen Cronin
5206. Dugger, Willis
5207. Dugose, Eric Louis
5208. Duhon, Charles
5209. Duhon, Gerald Lee
5210. Duhon, Kenneth Anthony
5211. Duhon, Pamela Jean
5212. Duhon, Ronald C
5213. Duinn, Delores
5214. Duke, Dwight
5215. Duke, Tiffany S
5216. Duke, Willie M
5217. Duke, Willie Mae
5218. Dukes, James
5219. Dukes, Kenny
5220. Dulin, James
5221. Dullock, Gabriel
5222. Dumas, Brandon
5223. Dumas, Calvin
5224. Dumas, Calvin
5225. Dumas, David
5226. Dumas, David
5227. Dumas, Desmon Javon
5228. Dumas, Donald Lee
5229. Dumas, Donald Lee
5230. Dumas, Elbe
5231. Dumas, Hakim

5232.  Dumas, James Byron
5233.  Dumas, Joni Le
5234.  Dumas, Nicole
5235.  Dunbam, Amanda Shea
5236.  Dunbar, Devon
5237.  Dunbar, Jordan L
5238.  Duncan, Cecil Estle
5239.  Duncan, Christopher G
5240.  Duncan, Christopher
5241.  Duncan, James
5242.  Duncan, Samuel
5243.  Duncan, Tory
5244.  Duncan, Virgil
5245.  Dunham, Amanda S
5246.  Dunham, Beckie P
5247.  Dunklin, Edward Charles
5248.  Dunklin, Whirlee
5249.  Dunn, Justin Michael
5250.  Dunn, Mary Diggs
5251.  Dunn, Rosemary
5252.  Dunning, Steven Lee
5253.  Dunow, Timothy
5254.  Dunow, Timothy
5255.  Duong, Chamroeun
5256.  Duong, Chamroeun
5257.  Duong, Chien Van
5258.  Duong, Duyen
5259.  Duong, Ho Viet
5260.  Duong, Hoa
5261.  Duong, Huy
5262.  Duong, Khoi Anh
5263.  Duong, Kong
5264.  Duong, Kong
5265.  Duong, Kong
5266.  Duong, Kong
5267.  Duong, Minh
5268.  Duong, Quang
5269.  Duong, Quynh
5270.  Duong, Thanh
5271.  Duong, Thao Thi Mai
5272.  Duong, Thiep
5273.  Duong, Tri Minh
5274.  Duong Thanh, Bill
5275.  Duong Thanh, Bill
5276.  Dupard, Wendell
5277.  Dupeire, George

5278.  Duplantis, Clark J
5279.  Duplantis, Crystal Falgout
5280.  Duplantis, Dale T
5281.  Duplantis, Dale T
5282.  Duplantis, Dylan Clark
5283.  Duplantis, Jerry J
5284.  Duplantis, Jerry Joseph
5285.  Duplantis, Maria Ojeda
5286.  Duplechien, Claude J
5287.  Duplechien, Claude J.
5288.  Duplechien, Claude James
5289.  Duplechin, Jason Paul
5290.  Duplechin, Jason Paul
5291.  Duplesis, Dawn
5292.  Duplessis, Albert
5293.  Duplessis, Albert
5294.  Duplessis, Albert
5295.  Duplessis, Albert
5296.  Duplessis, Brandon
5297.  Duplessis, Charlene
5298.  Duplessis, Clarence Ronald
5299.  Duplessis, Clarence Ronald
5300.  Duplessis, Clarence Ronald
5301.  Duplessis, Gene A
5302.  Duplessis, Joseph Reed
5303.  Duplessis, Joseph Reed
5304.  Duplessis, Joseph Reed
5305.  Duplessis, Toccara Salloun
5306.  Duplessis, Warren Victor
5307.  Dupre, Joseph
5308.  Dupre, Joseph
5309.  Dupre, Kenneth P
5310.  Dupre, Kenneth Paul
5311.  Dupre, Lindward P
5312.  Dupre, Linward P
5313.  Dupre, Linward P
5314.  Dupre, Linward P
5315.  Dupre, Paige
5316.  Dupre, Thomas Charles
5317.  Dupre, Tommy P
5318.  Dupree, Bryan J
5319.  Dupree, Carroll Gene
5320.  Dupree, Elizabeth M
5321.  Dupree, Michael
5322.  Dupuis, Paula
5323.  Dupuis, Royal

5324. Duran, Eddie
5325. Duran, Jose Carlos
5326. Duran, Melissa Ann
5327. Durand, Charles Gonzales
5328. Durant, Carlotte Diane
5329. Durbin, Myong Hui
5330. Durcan, James
5331. Durdar, Basile
5332. Durden, Angela Laverne
5333. Durden, Darlene
5334. Durden, Darlene
5335. Durden, Rodney Deville
5336. Duren, Ryan
5337. Durham, Don
5338. Durham, Edward
5339. Durham, Edward
5340. Durham, Edward
5341. Durham, Keith Edward
5342. Durham, Robert
5343. Duris, Adam C
5344. Duris, Adam C
5345. Durr, Mario Deshannon
5346. Durr, Robert
5347. Dusang, Frank Anthony
5348. Dusang, Rosa Marguerite
5349. Duskin, Perry J
5350. Dutreil, Louis Michael
5351. Duval, Timmy Scott
5352. Duvernay, Cassie N
5353. Duvernay, Cassie Neoshia
5354. Dwcoing, Larry Patrick
5355. Dwyer, Clarence
5356. Dwyer, Derek Thomas
5357. Dwyer, Derek Thomas
5358. Dwyer, Tina
5359. Dwyer, Todd Chandler
5360. Dwyer, Wayne
5361. Dwyer, Wayne
5362. Dye, Michelle
5363. Dyer, Nadine D
5364. Dyess, Stephany
5365. Dykes, Bobby Earl
5366. Dykes, Darrell
5367. Dykes, Destin M
5368. Dykes, Destin Matthew
5369. Dykes, Doug

5370. Dykes, Eugene Allen
5371. Dykes, Franklin Eugene
5372. Dykes, Gailton P
5373. Dykes, Gailton P.
5374. Dykes, Monigue
5375. Dykes, Roderick
5376. Dykes, Roderick
5377. Dykes, Sherri
5378. Dykes, Summer J Dowdy
5379. Dykes, Wendell
5380. Dytrt-Love, Evelyn Frances
5381. Eagan, Terry Lee
5382. Earl, Chara Lee
5383. Earl, Clara
5384. Earl, Martin
5385. Earl, Matthew
5386. Earl, Matthew
5387. Earline, Harris Deloris
5388. Early, Everette
5389. Early, Richard
5390. Earp, John David
5391. Earp, Linda Wirth
5392. Easley, Michael R
5393. Easley, Ross Michael
5394. Easley, Russell A
5395. Easley, Russell M
5396. Easley, Shawn
5397. Easter, Ross Corwin
5398. Easterling, Tonnie L
5399. Eastin, Geoffrey J
5400. Eastin, Geoffrey James
5401. Eastman, Richard L
5402. Eatmon, Donald Joe
5403. Eaton, James
5404. Eaton, Jessica J
5405. Eatum, Chandra
5406. Eaves, Donald Richard
5407. Ebert, Elizabeth Ann
5408. Ebert, Elizabeth
5409. Eberwein, Joseph
5410. Ebrahimdoosj, Melinda Kathryn
5411. Ebrahimdoost, Melinda K
5412. Echevarria, Mitchel A
5413. Eckles, Charlene Marie
5414. Eckman, Tracy Lee
5415. Eddins, Stephanie Ann Stewart

5416.  Eddins, William O
5417.  Edelen, Jarrod
5418.  Edgar, Alvina Dumas
5419.  Edgar, Charles Jackie
5420.  Edgar, Daniel A
5421.  Edgar, Daniel Archie
5422.  Edgar, Joey C
5423.  Edgar, Joey Christopher
5424.  Edge, Jason
5425.  Edgecombe, Franklin
5426.  Edger, Daniel Archie
5427.  Edgerly, Lyle Henry
5428.  Edie, Julie
5429.  Edinburgh, Theodore Lawrence
5430.  Edward, Natasha
5431.  Edwards, Adelle
5432.  Edwards, Al
5433.  Edwards, Alicia Mackenzi
5434.  Edwards, Antwan Cauett
5435.  Edwards, Charles
5436.  Edwards, Chevease S
5437.  Edwards, Connie Melissa
5438.  Edwards, Essih Lee
5439.  Edwards, Jacquelyn R
5440.  Edwards, Jessica Marie
5441.  Edwards, John
5442.  Edwards, Junior
5443.  Edwards, Martin Noel
5444.  Edwards, Melvin L
5445.  Edwards, Natasha
5446.  Edwards, Nina Nanette
5447.  Edwards, Nina
5448.  Edwards, Nina
5449.  Edwards, Richard
5450.  Edwards, Richard
5451.  Edwards, Roland Boyd
5452.  Edwards, Terry Dawayne
5453.  Edwards, Veronica Shantell
5454.  Edwards, Vincent Lenord
5455.  Edwards, Wayne Anthony
5456.  Edwin, Faith
5457.  Egana, Theron Anthony
5458.  Egana, Troy A
5459.  Egge, Ronald
5460.  Eglin, Howard
5461.  Eglin, Robert Craig

5462.  Eichelberger, Jimmie (Rebecca-Wife) Dale
5463.  Eichstedt, Aaron Robert
5464.  Eiland, Dale P
5465.  Eilis, Jones David
5466.  Elder, Boyace S
5467.  Elder, Sandra
5468.  Elder, Sandra
5469.  Eldridge, Adam
5470.  Eldridge, Christopher
5471.  Eldridge, Teneshia Sharta
5472.  Elisar, Anita Martin
5473.  Elisar, Darren Paul
5474.  Elizondo, Brandon L
5475.  Elizondo, Brandon L
5476.  Elkins, Jeffrey Lee
5477.  Ellender, Chantel
5478.  Ellender, Jamie
5479.  Ellerbee, Jonnie George
5480.  Ellette, Doyle
5481.  Ellington, Robert Lee
5482.  Elliot, Hans
5483.  Elliot, Russel Josh
5484.  Elliott, Cynthia A
5485.  Elliott, Cynthia Ann
5486.  Elliott, Darrin S
5487.  Elliott, Harold Omar
5488.  Elliott, Janane
5489.  Ellis, Cedric
5490.  Ellis, Chassidy
5491.  Ellis, Frederick John
5492.  Ellis, James D
5493.  Ellis, Jodie Andre
5494.  Ellis, Joe
5495.  Ellis, John Robert
5496.  Ellis, Joseph
5497.  Ellis, Marsha
5498.  Ellis, Marsha
5499.  Ellis, Michelle
5500.  Ellis, Porsha
5501.  Ellis, Porsha
5502.  Ellis, Reico D
5503.  Ellis, Sr., Alexis R
5504.  Ellison, John Eric
5505.  Ellison, Mary
5506.  Ellzey, Arthur

5507.  Ellzey, Eric Dewayne
5508.  Elmore, Herman
5509.  Elonda, Jordan
5510.  Elrod, Shane
5511.  Elsenheimer, Louis Edward
5512.  Elston, Holli
5513.  Ely, Donavette Maria
5514.  Ely, Donavette
5515.  Ely, Jommie Famont
5516.  Elzey, Johnny
5517.  Emerson, Anna Kathryn
5518.  Emerson, Benjamin Boulet
5519.  Emerson, Kathryn K
5520.  Emerson, Martin E
5521.  Emerson, Michael O
5522.  Emerson, Stacie Lynette
5523.  Emerson, Thaddeus Lewis
5524.  Emfinger, Jamie Lynn
5525.  Emmett, Janet Moulton
5526.  Emmons, Tina
5527.  Encalade, Adam M
5528.  Encalade, Adam M.
5529.  Encalade, Amber Alexis
5530.  Encalade, Byron Lee
5531.  Encalade, Chadwick Jude
5532.  Encalade, Christine M
5533.  Encalade, Elaine
5534.  Encalade, Elton L
5535.  Encalade, Elton Lee
5536.  Encalade, Espy Leander
5537.  Encalade, Garen Michael
5538.  Encalade, Ivy Maria
5539.  Encalade, Joyce
5540.  Encalade, Joyce
5541.  Encalade, Kim Anthony
5542.  Encalade, Kimberly Marie
5543.  Encalade, Lisa
5544.  Encalade, Margie
5545.  Encalade, Maxine
5546.  Encalade, Rose M
5547.  Encalade, Rose M
5548.  Encalade, Shaen Maurice
5549.  Encalade, Stanley A
5550.  Encalade, Stanley Allen
5551.  Encalade, Vergie T
5552.  Encalade, Wardell L

5553.  Encalade, Wilbert Scott
5554.  Encalade, Wilfred Paul
5555.  Encarnacion, Garibaldi
5556.  Encarnacion, Gaubaldi
5557.  Enclade, Patricia Ann
5558.  Enclarde, Amber A
5559.  Enclarde, Anthony
5560.  Enclarde, Antoinette Harris
5561.  Enclarde, Mark Anthony
5562.  Enclarole, Anthony
5563.  Enfinger, Frank Ivan
5564.  Enfinger, Frank
5565.  Enfinger, Howard Lee
5566.  Engat, Billy
5567.  Engel, Jeff
5568.  Engelhardt, Dale
5569.  Engert, Billy
5570.  England, Byron
5571.  England, Scott T
5572.  England, Thomas
5573.  English, Carlos
5574.  English, Eugene
5575.  English, John E
5576.  English, Kenneth
5577.  English, Mervin A
5578.  English, Roderickas
5579.  English, Rodrickas
5580.  English, Tracy
5581.  English, Exliabetyh
5582.  Engolia, Donald Peter
5583.  Engolia, Gloria
5584.  Engolia, Jessica
5585.  Engolia, Linda Gs Watson
5586.  Engolia, Michael Joseph
5587.  Enierson, Kathryn Kilborn
5588.  Enright, Paul
5589.  Enriquez, Omar
5590.  Ensley, Philip Russel
5591.  Eppes, Clayton I
5592.  Eppright, David R
5593.  Eppright, David Russell
5594.  Erica, Johnson
5595.  Erickson, Frederick Anthony
5596.  Erickson, Kyle
5597.  Erlinger, Carroll F
5598.  Erskine, Edward Walter

5599.  Erskine, John L
5600.  Erskine, John L
5601.  Ervin, Michael A
5602.  Ervin, Pough
5603.  Ervin, Tina R
5604.  Ervin, Tina Renee
5605.  Erwin, Brandy Lynn
5606.  Escobar, Ana
5607.  Escobar, Ana
5608.  Escobar, Ana
5609.  Escobar, Omar F
5610.  Escobar, Omar
5611.  Esfeller, Bobby Shane
5612.  Esfeller, Richard Daryl
5613.  Esfeller, Winter R
5614.  Esfeller, Winter R
5615.  Esler, Susan
5616.  Espinosa, Olivio Adislao
5617.  Espinosa, Wolfgang
5618.  Esposito, Michael Anthony
5619.  Estain, Andres L
5620.  Estain, Andrew Louis
5621.  Estaves, Amanda J
5622.  Estaves, Christina M
5623.  Estaves, David
5624.  Estaves, Donna
5625.  Estaves, Rickey
5626.  Estay, Joshua
5627.  Estes, Chris
5628.  Estes, Kannon
5629.  Esteves, Anthony E
5630.  Estopinal, Albert A
5631.  Estopinal, Albert A
5632.  Ethridge, Jerry
5633.  Ethridge, Jerry
5634.  Etienne, Tori D
5635.  Eubanks, David M
5636.  Eubanks, David M.
5637.  Eubanks, David
5638.  Eugene, Kenneth
5639.  Eugene, Natasha H
5640.  Eugene, Natasha H
5641.  Eugene, Patricia A
5642.  Eugene, Patricia Anderson
5643.  Eurilda, Latapie
5644.  Eustis, Horatio Sprague

5645.  Evans, Anthony
5646.  Evans, Anthony
5647.  Evans, Donna Lee
5648.  Evans, Eddy Eugene
5649.  Evans, Eric
5650.  Evans, Gabrielle
5651.  Evans, Joshua W
5652.  Evans, Kathleen
5653.  Evans, Kendra
5654.  Evans, Kendra
5655.  Evans, Kenneth
5656.  Evans, Keywaski
5657.  Evans, Kristy Lynn
5658.  Evans, Larry
5659.  Evans, Lester James
5660.  Evans, Loretta Marie
5661.  Evans, Raymond L
5662.  Evans, Raymond Lee
5663.  Evans, Reginald
5664.  Evans, Rodney
5665.  Evans, Sandra J
5666.  Evans, Jr., Sidney
5667.  Evans, Sidney
5668.  Evans, Stephen
5669.  Evans, Tensie M
5670.  Evans, Tensie Mckeller
5671.  Evans, Terral W
5672.  Evans, Terral W
5673.  Evans, Thomas Terrill
5674.  Evans, Timothy L
5675.  Evans, Tracy J
5676.  Evans, Victoria Louise
5677.  Evans, Vincent Bernard
5678.  Evans, Warren Adam
5679.  Evans, Jr., Len
5680.  Evereh, Leroy Nmn
5681.  Everhart, Charles Ezzer
5682.  Everhart, Ezzer C
5683.  Evers, Jacob S
5684.  Evers, Reynard
5685.  Evers, Reynord
5686.  Evers, Reynord
5687.  Every, Don
5688.  Ewing, Charles
5689.  Ewing, Charles
5690.  Ewing, Cynthia Fay

5691.  Ewing, Joe A
5692.  Ewing, Joe
5693.  Ewing, Teddy James
5694.  Expose, Bernard
5695.  Ezell, Lucy
5696.  Ezell, Luke Anthony
5697.  Fabra, Mark
5698.  Fabre, Alton S
5699.  Fabre, Alton S
5700.  Fabre, Alton S
5701.  Facille, Jeannie
5702.  Facille, Jeannie
5703.  Fagan, Damon S.
5704.  Fair, Pamela Denise
5705.  Fair, Pamela
5706.  Fairley, Albert
5707.  Fairley, Alford
5708.  Fairley, Anthony
5709.  Fairley, Freddie
5710.  Fairley, Gabrielle
5711.  Fairley, Gabrielle
5712.  Fairley, Gloria Denise
5713.  Fairley, Jill
5714.  Fairley, Monchel L
5715.  Fairley, Rodney Onasis
5716.  Fairley, Royce
5717.  Fairly, Anthony
5718.  Fairman, Percy
5719.  Falcone, John
5720.  Falgoust, John Ray
5721.  Falgoust, Joseph A
5722.  Falgoust, Joseph A
5723.  Falgout, Bob
5724.  Falgout, Diane
5725.  Falkenstein, Joan Grace
5726.  Fall, Randy
5727.  Falls, Tanika
5728.  Fancher, Nelson
5729.  Fantroy, Julius N
5730.  Fantroy, Julus Nyerere
5731.  Farac, Joseph
5732.  Farbe, Greg
5733.  Farley, Anthony
5734.  Farley, Patrick Michael
5735.  Farley, Patrick
5736.  Farmer, Carol

5737.  Farmer, Carol
5738.  Farmer, Dave Alex
5739.  Farmer, Drew Arthur
5740.  Farmer, Willie
5741.  Farnsworth, Theo
5742.  Farnsworth, Theo
5743.  Faroc, Joseph Anthony
5744.  Farquharson, Kingsley L
5745.  Farragut, Earl
5746.  Farrar, Don M
5747.  Farrar, Leisa
5748.  Farrell, Janet G
5749.  Farrell, Richard W
5750.  Farrell, Tanya
5751.  Farrington, Kelvin Leon
5752.  Farris, Christopher J.
5753.  Farue, Tereasa K
5754.  Farve, Hugo
5755.  Farve, Joycelyn L
5756.  Farver, Daniel E
5757.  Fasching, Jaycob
5758.  Fast, William S
5759.  Faul, Tamatha
5760.  Faurie, Leslie Ann
5761.  Fausaight, Misty Lyn
5762.  Fausnight, Paulette Renee
5763.  Favalora, Evan Bradley
5764.  Favalora, Jennifer Brubaker
5765.  Favorite, Carl Vernon
5766.  Fayard, Julian
5767.  Faye, Patricia R
5768.  Fazende, Earl Joseph
5769.  Fazende, Jeffery J
5770.  Fazende, Stephen Michael
5771.  Fazende, Thomas Grady
5772.  Fazzio, Fred Francis
5773.  Feagin, Jackie
5774.  Fease, Faith R
5775.  Fease, Faith Rosemarie
5776.  Feaster, Clayton Deshun
5777.  Fechtler, Thomas L
5778.  Federico, Adoeph M
5779.  Federico, Adolph M
5780.  Fedison, Harold J
5781.  Feehtler, Thomas Ludwig
5782.  Feet, Marshall Rene

| | |
|---|---|
| 5783. Fehn, George S | 5829. Fielder, Willie B |
| 5784. Felarise, Michael | 5830. Fields, Benjamin |
| 5785. Feldman, Roger | 5831. Fields, Bryant Edward |
| 5786. Felix, William | 5832. Fields, Elaine (Nmn) |
| 5787. Fellers, Marta Ann | 5833. Fields, Kenneth |
| 5788. Fellgren, Richard E | 5834. Fields, Lorenzo |
| 5789. Fellgren, Richard Edward | 5835. Fields, Lorenzo |
| 5790. Feltman, Keith | 5836. Fields, Lorenzo |
| 5791. Felton, Katherine | 5837. Fields, Phillip Norman |
| 5792. Felton, Patrice | 5838. Fifer, Anthony Lee |
| 5793. Felton, Seles | 5839. Fifer, Anthony Lee |
| 5794. Felton, Ty C | 5840. Fifer, Donald L |
| 5795. Felts, Linda Townsend | 5841. Fifer, Judith Carol |
| 5796. Felts, Wesley Taylor | 5842. Fifer, Sandra J |
| 5797. Fenlon, Mike Joseph | 5843. Figgers, Willie Shunta |
| 5798. Ferbos, Sidney Andrew | 5844. Figueroa, Douglas Ryan |
| 5799. Ferencak, Bonita Lynn | 5845. Fikes, Cammy |
| 5800. Ferguson, Christian James | 5846. File, Steven Andrew |
| 5801. Ferguson, Donna Marie | 5847. Fillinich, Anthony |
| 5802. Ferguson, Frank James | 5848. Fillinich, Nancy |
| 5803. Ferguson, Gregory | 5849. Fillinich, Nancy |
| 5804. Ferguson, Leslie Gretchen | 5850. Fillis, Donald Dwight |
| 5805. Ferguson, Minnie | 5851. Filmore, Celeste L |
| 5806. Ferina, Salvador Joseph | 5852. Finch, Joseph |
| 5807. Fernandez, Linda | 5853. Finch, Thomas |
| 5808. Fernandez, Melissa Ann | 5854. Fincher, Ellis |
| 5809. Ferran, Rene | 5855. Finchum, Brent |
| 5810. Ferrand, Stanley A | 5856. Fine, David Richard |
| 5811. Ferrara, Amanda Rose | 5857. Fine, David Richard |
| 5812. Ferree, Larry Steven | 5858. Fine, David Richard |
| 5813. Ferree, Sherry Hough | 5859. Fine, Jonathan Michael |
| 5814. Ferreira, Wyatt Eikaleu | 5860. Fine, Michelle |
| 5815. Ferrell, David Michael | 5861. Fine Leblanc, Michelle Leblanc |
| 5816. Ferrell, Donald Lane | 5862. Fineran, Frank |
| 5817. Ferrell, Donald Lane | 5863. Fineran, Frank |
| 5818. Ferrell, James | 5864. Fineran, Jesse |
| 5819. Ferrer, Brendan | 5865. Finister, Dedric |
| 5820. Fertitta, Carme Josephine | 5866. Finister, Dedric |
| 5821. Fertitta, Carmel J | 5867. Fink, Josh Michael |
| 5822. Fertitta, Josephine | 5868. Fink, Joshua |
| 5823. Fetterhoff, Chayton | 5869. Finklea, Jessica M |
| 5824. Fetterhoff, Chelsea | 5870. Finley, Darrell |
| 5825. Fetterhoff, Corol | 5871. Finley, Lorenzo |
| 5826. Fial, Kenneth Eral | 5872. Finley, Matthews C |
| 5827. Fielder, Chertl Lakeisha | 5873. Finley, Miriam |
| 5828. Fielder, Thelma Hill | 5874. Finley, Ridgely Thomas |

5875. Finnan, Larry J
5876. Finnan, Larry J
5877. Finney, Brian
5878. Finney, Steven M
5879. Finney, Steven M
5880. Fiorentino, Anthony E
5881. Firmanty, Douglas H
5882. Fischer, Deamian Edward
5883. Fisher, Barry
5884. Fisher, Charles R
5885. Fisher, Daitrell
5886. Fisher, Donald R
5887. Fisher, Edmund Charles
5888. Fisher, Melanie
5889. Fisher, Michael Eugenie
5890. Fisher, Narobia Frederick
5891. Fisher, Weney W
5892. Fison, Lolita
5893. Fiss, Deborah
5894. Fiss, Deborah
5895. Fiter, Sandra J
5896. Fitzgerald, Dianna M
5897. Fitzgerald, Jessie
5898. Fitzgerald, III, William J
5899. Fitzhenry, Kemberly Moore
5900. Fitzhugh, Charles Edward
5901. Fitzsimmons, Brenda Joyce
5902. Fitzsimons, William Robert
5903. Flagg, Everett Joseph
5904. Flagg, Everett Joseph
5905. Fleets, Marlon Jermane
5906. Fleming, Chasity
5907. Fleming, Don Earl
5908. Fleming, Gabriel
5909. Fleming, Gabriel
5910. Fleming, Georgia Glidden
5911. Fleming, James D
5912. Fleming, Latoya Shantell
5913. Fleming, Nancy
5914. Fleming, Sally D
5915. Fleming, Shawn Anthony
5916. Flemming, Debora L
5917. Fletcher, Eric Douglas
5918. Fletcher, Gregory F
5919. Fletcher, Heather E Morgan
5920. Fletcher, Randall H

5921. Fletcher, Ricky
5922. Fletcher, Wardell
5923. Fletcher, Whydell
5924. Fletctter, Ranoall H
5925. Flirt, Ashley W
5926. Flirt, Ashley Wesley
5927. Flirt, Robert Wayne
5928. Floore, Harold D
5929. Flores, Benny
5930. Flores, Josh
5931. Flores, Luis
5932. Flores, Luise
5933. Flores Basilio, Antonio
5934. Flores-Vega, Jose Felix
5935. Flores-Vega, Jose Fidel
5936. Flores-Vega, Jose Fidel
5937. Flot, Leonard
5938. Floumoy, Lisa
5939. Flounoy, David Allen
5940. Flounoy, David
5941. Flounoy, Nancy Jean
5942. Flournoy, David
5943. Flournoy, David
5944. Flournoy, David
5945. Flournoy-Dawkins, Lisa
5946. Flowers, Christian D
5947. Flowers, David E
5948. Flowers, David
5949. Flowers, Earl
5950. Flowers, Earl
5951. Flowers, Edger Herman
5952. Flowers, Lucinda Gilbert
5953. Flowers, Michael R
5954. Flowers, Michael Ray
5955. Flowers, Robert Wayne Wariner
5956. Flowers, Robert
5957. Floyd, Ec Dan
5958. Floyd, Russell Lamar
5959. Fluckum, George Roman
5960. Fluker, Charles
5961. Flynn, Charles Anthony
5962. Flynn, Daniel Joseph
5963. Flynn, Heather Beaujeaux
5964. Flynn, Victor
5965. Flynn, William A
5966. Fobb, Kendrick

5967.   Foley, James Riley
5968.   Folgosi, Terrie C
5969.   Folkenroth, Roger P
5970.   Folkenroth, Roger
5971.   Folkenroth, Roger
5972.   Folse, Cecil D
5973.   Folse, Cecil David
5974.   Folse, David E
5975.   Folse, David Edward
5976.   Folse, Dayshun
5977.   Folse, Duane
5978.   Folse, Jaire
5979.   Folse, Jake
5980.   Folse, Javon
5981.   Folse, Jonathan P
5982.   Folse, Jonathan Paul
5983.   Folse, Karey
5984.   Folse, Michelle P.
5985.   Folse, Richard Charles
5986.   Folse, Richard
5987.   Folse, Ricky
5988.   Folse, Ryan Paul
5989.   Folse, Sharda D
5990.   Folse, Terrell
5991.   Fondren, Michael
5992.   Fonseca, Chad P
5993.   Fonseca, Mark Anthony
5994.   Fonseca, Matthew G
5995.   Fonseca, Matthew Gabriel
5996.   Fonseca, Matthew Gabriel
5997.   Fonseca, Randy J
5998.   Fonseca, Raymond J
5999.   Fontaine, Clark M
6000.   Fontaine, Cody
6001.   Fontaine, Cody
6002.   Fontaine, Darren
6003.   Fontcuberta, Anne M
6004.   Fontenelle, John Michael
6005.   Fontenelle, John Michael
6006.   Fontenelle, Leon Joseph
6007.   Fontenot, Anthony
6008.   Fontenot, Berverly Robin Craig
6009.   Fontenot, Bret
6010.   Fontenot, Bret
6011.   Fontenot, Charles Edward
6012.   Fontenot, Curtis James

6013.   Fontenot, Eric M
6014.   Fontenot, Frank
6015.   Fontenot, George G
6016.   Fontenot, Hannah Brooke
6017.   Fontenot, Harold Patrick
6018.   Fontenot, Jessica Marie
6019.   Fontenot, John August
6020.   Fontenot, John C
6021.   Fontenot, Joseph Roland
6022.   Fontenot, Laura Belle
6023.   Fontenot, Madonna Lynn
6024.   Fontenot, Phillip Joseph
6025.   Fontenot, Rebekah Michelle
6026.   Foote, Michael
6027.   Foots, James Matthew
6028.   Forbes, Douglas S
6029.   Ford, Christopher Julius
6030.   Ford, Frank D
6031.   Ford, Frank Durward
6032.   Ford, Gabrielle Raelynn
6033.   Ford, Jamaal Akeem
6034.   Ford, Kenneth Bates
6035.   Ford, Paul Emmerson
6036.   Ford, Shanay
6037.   Ford, Sharard A
6038.   Ford, Shawn M
6039.   Ford, Shawn
6040.   Fordham, Gaynell Linton
6041.   Fore, Theodore
6042.   Foreman, Barbara Ann
6043.   Forester, John
6044.   Forester, Peggy
6045.   Foret, Derek A
6046.   Foret, Don
6047.   Foret, Joseph
6048.   Foret, Marlene V
6049.   Foret, Timothy Michael
6050.   Formes, Charles
6051.   Formes, Charles
6052.   Forrest, Jamya S
6053.   Forrest, Ladoshic Pritchett
6054.   Forrest, Lawrence F
6055.   Forrester, John Thomas
6056.   Forrester, William Dwayne
6057.   Forston, Bonnie King
6058.   Forte, Gerald R

6059. Forte, Gerald Jerry R
6060. Forten Berry, Floyd Nelson
6061. Fortenberry, Coretta
6062. Fortin, Annetta Larae
6063. Fortson, Bonnie K
6064. Fortune, Kathy
6065. Fortune, Kathy
6066. Fos, Michael J
6067. Fossier, Trudy
6068. Foster, Anthony Hale
6069. Foster, Anthony Hale
6070. Foster, Booker Talia Ferrio
6071. Foster, Danica Ansley
6072. Foster, Darrell Ray
6073. Foster, Douglas
6074. Foster, Douglas
6075. Foster, Douglas
6076. Foster, Laquita L
6077. Foster, Michael Derek
6078. Foster, Patricia Sullivan
6079. Foster, Patricia Sullivan
6080. Foster, Patricia Sullivan
6081. Foster, Phelan Ray
6082. Foster, Sylvia Arriaga
6083. Foster, Wayne
6084. Fotenot, Eric Matthew
6085. Foto, Anthony R
6086. Foto, Michael
6087. Foty, Jack
6088. Foucha, Christopher
6089. Fountain, Andrew
6090. Fountain, Angel
6091. Fountain, Ashley Marnee
6092. Fountain, Camille
6093. Fountain, Christopher Michael
6094. Fountain, Jeremiah
6095. Fountain, Jerry
6096. Fountain, John
6097. Fountain, Karen Marie
6098. Fountain, Kayla R
6099. Fountain, Larry
6100. Fountain, Larry
6101. Fountain, Lonnie
6102. Fountain, Marvin
6103. Fountain, Mary
6104. Fountain, Maya Dalyse

6105. Fountain, Moya Jalyse
6106. Fountain, Nicholas Javario
6107. Fountain, Reginold
6108. Fountain, Ronetta
6109. Fountain, Roosevelt
6110. Fountain, Sabrina Jeanne
6111. Fountain, Selena
6112. Fountain, Shanica
6113. Fountain, Shanica
6114. Fountain, Tawanda
6115. Fountunia, Diane Rizzuto
6116. Fourcade, John Charles
6117. Fournet, Robert Mcclelland
6118. Fournier, Anthony D
6119. Fournier, Anthony Doty
6120. Fournier, Michael S
6121. Fournier, Thomas A
6122. Fourroux, Henri Andre
6123. Fourroux, Julie Mae Franicevid
6124. Fourtunia, Diane R
6125. Foussell, Dudley L
6126. Foussell, Dudley Luke
6127. Foussell, Dudley Luke
6128. Foussell, Lance
6129. Foussell, Lenny J
6130. Foust, Stephen C
6131. Fouts, Garrett Ray
6132. Fowler, Andrew Lloyd
6133. Fowler, Dwayne Keith
6134. Fowler, Julian M
6135. Fowler, Nicole
6136. Fox, James Curley
6137. Fox, William Brent
6138. Foxworth, Jackulin
6139. Foxworth, Tiffany Marie
6140. Foxworth, Tongelia Monique
6141. Fozet, Derek A
6142. Frady, Troy Conrad Duperier
6143. Fraiche, Edward
6144. Fraiche, Nicholas M
6145. Fraiser, Duncan M
6146. Fraiser, Duncan Mcleod
6147. Fraleigh, John Edward
6148. Franc, Brain T
6149. France, Larrel D
6150. Francis, Albert J

6151.  Francis, Arnold James
6152.  Francis, Calvin K
6153.  Francis, Calvin
6154.  Francis, Calyin King
6155.  Francis, Charles Christopher
6156.  Francis, Dan Robert
6157.  Francis, Deborah R
6158.  Francis, Deborah Ruth Smith
6159.  Francis, Ernest J
6160.  Francis, Jesse Jago
6161.  Francis, Steven J
6162.  Francis, Toan Tran
6163.  Francis, Zahlaine A
6164.  Francisco, Mark
6165.  Franck, Ricjeana R
6166.  Franco, Luis Roberto
6167.  Franco, Tina D
6168.  Franco, Tina D
6169.  Franicevich, Mark Joseph
6170.  Franichevich, Andrew John
6171.  Frank, David
6172.  Frank, David
6173.  Frank, Everett Scott
6174.  Frank, Jessica Ann
6175.  Franklin, Andrew Raymond
6176.  Franklin, Barry
6177.  Franklin, Carver Louis
6178.  Franklin, Cornelia Ann
6179.  Franklin, Deniece
6180.  Franklin, Douglas Duane
6181.  Franklin, James E
6182.  Franklin, Jesse Lee
6183.  Franklin, John D
6184.  Franklin, John D
6185.  Franklin, Kenneth J
6186.  Franklin, Kenneth J
6187.  Franklin, Kinte
6188.  Franklin, Kinte'
6189.  Franklin, Rhea H
6190.  Franklin, Sandra Marie
6191.  Franklin, Tarabia S
6192.  Franklin, Theresa Vaughn
6193.  Franklin, Wayne Matheu
6194.  Franklin, Wayne
6195.  Franklin, Jr., Charles M
6196.  Frankovich, Anthony Matthew

6197.  Franks, Antonie
6198.  Franks, George F
6199.  Franks, Loyd
6200.  Franks, Marilyn
6201.  Franks, Marilyn
6202.  Franks, Mario Lavon
6203.  Franks, Robert
6204.  Franks, Tyron
6205.  Franks, Willie
6206.  Franks, Willie
6207.  Frazier, Anians Edward
6208.  Frazier, Cindy Lorraine
6209.  Frazier, David Mark
6210.  Frazier, Debra
6211.  Frazier, Donavan
6212.  Frazier, Donavan
6213.  Frazier, Gail Bailey
6214.  Frazier, Martin A
6215.  Frazier, Martin Augustus
6216.  Frazier, Michael
6217.  Frazier, Nathan Charles
6218.  Frazier, Nathan
6219.  Frazier, Samuel John
6220.  Frederic, John
6221.  Frederic, Michael
6222.  Frederic, Michael
6223.  Frederick, Anthony Charles
6224.  Frederick, James Cagney
6225.  Frederick, Jasmine A
6226.  Frederick, Jasmine A
6227.  Frederick, Jasmine A
6228.  Frederick, Jasmine Ariana
6229.  Frederick, Johnnie J
6230.  Frederick, Johnnie James
6231.  Frederick, Justin A
6232.  Fredieu, Bobby Lane
6233.  Freed, Kory Jason
6234.  Freeman, Crystal Gail
6235.  Freeman, Kevin Lee
6236.  Freeman, Larry Scott
6237.  Freeman, Shane
6238.  Freeman, Tiffanie Illegible
6239.  Frego, Michael King
6240.  Freire, Carolyn G
6241.  Frelich, Darryl
6242.  French, Richard

6243. Frenette, Lori Z
6244. Frenette, Michael D
6245. Frenette, Stephen A
6246. Frenette, Stephen A
6247. Frere, Jacques David
6248. Frerene, Clarence Joseph
6249. Frerene, Michael Anthony
6250. Fretwell, Joseph Shawn
6251. Fricke, Daniel Lawrence
6252. Fricke, David L
6253. Fricke, David Lawrence
6254. Fricke, Jeffrie Schultis
6255. Fricke, Jeffrie Schultis
6256. Fricke, Michael P
6257. Frickey, Darren
6258. Frickey, Edward J
6259. Frickey, Edward Joseph
6260. Frickey, Jimmy Joseph
6261. Frickey, Patricia H
6262. Frickey, Patricia Hammac
6263. Frickey, Rickey Joseph
6264. Friedman, John J
6265. Friedman, Joshua David
6266. Friedman, Joshua David
6267. Frierson, Susan Ann
6268. Fries, Scott Keith
6269. Frilot, Breanne Michelle
6270. Friloue, Clarice Molinere
6271. Friloux, Brad P
6272. Frischhertz, James J
6273. Frison, Lolita
6274. Fritchman, John Franklin
6275. Fritchman, Zigmond Franklin
6276. Frith, Fred L
6277. Fritz, Harry J
6278. Fritz, Sharon R
6279. Fromherz, Sarah Rainold
6280. Frommeyer, Shannon
6281. Frommeyer, Shannon
6282. Frost, Danile Emils
6283. Frost, Ronald
6284. Fryar, Douglas Scott
6285. Fuentes, Angelo
6286. Fuentes, Angelo
6287. Fugatt, Curtis
6288. Fulford, Dennis H

6289. Fulford, Dennis H
6290. Fulgham, Courtney
6291. Fuller, Anita
6292. Fuller, James Dean
6293. Fuller, Robert D
6294. Fullwood, Clarence
6295. Fulton, Antoinette
6296. Fulton, Kim Fletcher
6297. Funchess, Eltorkenkerkewarn
        Monset
6298. Funchess, Regina Thomas
6299. Fundin, Eric Scott
6300. Funk, Gregory S
6301. Funk, John
6302. Funk, John
6303. Funk, Karen S
6304. Funk, Karen
6305. Furby, Jerry
6306. Furmanek, Shawn
6307. Furmanek, Shawn
6308. Furmanek, Shawn
6309. Furnace, Brandon
6310. Furnace, Brandon
6311. Futch, Malcolm
6312. Gable, Ollie
6313. Gable, Ollie
6314. Gable, Richard
6315. Gable, Robert
6316. Gabricl, Wade
6317. Gabriel, Claudette
6318. Gabriel, Guynikka Guyionn
6319. Gabriel, Jerrinesha Leeann
6320. Gabriel, Karl
6321. Gabriel, Kenneth L
6322. Gabriel, Kerry Lee
6323. Gabriel, Kevin Mitchelle
6324. Gabriel, Melissa
6325. Gabriel, Paul
6326. Gabriel, Sabrina Albertha
6327. Gabriel, Shakur
6328. Gabriel, Shaquan
6329. Gabriel, Talayah
6330. Gabriel, Treymayne
6331. Gabriel, Victoria Johneisha
6332. Gabriel, Wade Tracy
6333. Gaddis, Richard J

6334. Gaddis, Jr., Edward Leo
6335. Gaeta, Daniel
6336. Gagliano, Joseph Adam
6337. Gagliano, Salvador
6338. Gagliano, Salvadore Vincent
6339. Gaile, Belinda H
6340. Gaile, James W
6341. Gaillard, Jerry
6342. Gaillotte, Jeffrey R
6343. Gainer, Reginald D
6344. Gaines, Alfred
6345. Gaines, Damien Clover
6346. Gaines, Danny
6347. Gaines, Demesha Ra'chelle
6348. Gaines, Demetria
6349. Gaines, Deshandra
6350. Gaines, Don
6351. Gaines, Dwayne Scott
6352. Gaines, Golia Bernard
6353. Gaines, Herman L
6354. Gaines, Jessie Samuel
6355. Gaines, Joseph J
6356. Gaines, Joseph Jefferson
6357. Gaines, Kenneth
6358. Gaines, Randy Jermaine
6359. Gaines, Shannon Deshawn
6360. Gaines, Shawndaius Jakeece
6361. Gainey, Carolyn
6362. Gainey, Jesse James
6363. Gainey, Sally Ann Lupar
6364. Gainous, Kelli Michelle
6365. Gaitor, Everett
6366. Gaitor, Everett
6367. Gajour, Ricky
6368. Galatas, Katherine L
6369. Galatas, Michael Aaron
6370. Galatas, Ronald J
6371. Galatas, Troy Andrew
6372. Galjour, Clarence J
6373. Galjour, Reed
6374. Galjour, Ricky
6375. Galjour, Wayne J
6376. Gallagher, Ray
6377. Gallardo, Matthew J
6378. Galliano, Andrew C
6379. Galliano, Chad

6380. Galliano, Logan
6381. Galliano, Logan
6382. Galliano, Logan
6383. Galliano, Lynne Leblanc
6384. Gallo, Carlo Joseph
6385. Gallo, Corliss Joy
6386. Gallo, Cynthia G
6387. Gallo, Cynthia Green
6388. Gallo, Joseph Lawrence
6389. Gallop, Linue Jackson
6390. Gallote, Harold Roger
6391. Galloway, Adam Shane
6392. Galloway, Alicia Shay
6393. Galloway, Britton Lane
6394. Galloway, Durrell Cartedse
6395. Galloway, Freddie Mae
6396. Galloway, Michelle Allen
6397. Galmiche, Anthony
6398. Galmiche, Peter Joseph
6399. Galmore, Ricky L
6400. Galmore, Ricky L
6401. Galnour, Clarence Joseph
6402. Galt, Giles
6403. Galvez, Andrew J
6404. Galvez, Andrew J
6405. Galvez, Andy M
6406. Galvez, Erick E
6407. Galvez, Jorge B
6408. Galvez, Karla Y
6409. Galvez, Karla Y
6410. Gamble, James A
6411. Gamble, Santee
6412. Gamboa, Gustavo
6413. Gamboa, Gustavo
6414. Games, Robert
6415. Gamewell, Melissa
6416. Gamez, Kimberly
6417. Gamez, Kin
6418. Gams, Robert Stephen
6419. Gams, Robert Stephen
6420. Gander, Phillip
6421. Gandv, Fabian D
6422. Gandy, Crystal
6423. Gandy, Fabian D
6424. Gandy, Pamela
6425. Gandy, Quantessa Quashae

6426. Ganies, Eugene
6427. Ganies, Kenneth
6428. Gann, Jesse Hubbard
6429. Gant, Aubrey
6430. Gant, Aubrey
6431. Gant, Charles Michael
6432. Ganzales, Heliodoro
6433. Ganzalez, Jesus Garcia
6434. Gao, Da Wei
6435. Gao, Zuozhou
6436. Gara, Dennis A
6437. Gara, Dennis Anthony
6438. Garay, Gilberto
6439. Garbin, Vatroslav
6440. Garcia, Aaron Clark
6441. Garcia, Adam
6442. Garcia, Armando
6443. Garcia, Dodie Toups
6444. Garcia, Eric
6445. Garcia, Gary Manuel
6446. Garcia, German Hernandez
6447. Garcia, Hector Orlando
6448. Garcia, John
6449. Garcia, Linda Mae
6450. Garcia, Minor E
6451. Garcia, Minor Edurdo
6452. Garcia, Pamela Ann
6453. Garcia-Juarez, Blanca H
6454. Gardner, Charles
6455. Gardner, James C
6456. Gardner, Robert Dale
6457. Gardner, Sandra Renette
6458. Gardner, Jr., Giles Walker
6459. Gardner-Leblanc, Cynthia Ann
6460. Garinskikh, Igor
6461. Garlock, Richard
6462. Garlotte, Stephen
6463. Garlotte, Stephen
6464. Garlow, Clarence James
6465. Garner, Robyn E
6466. Garnett, Todd
6467. Garnett, Todd
6468. Garoshon, Jerry
6469. Garrett, Jakia
6470. Garrett, Marcus Anthony
6471. Garrett, Michael Paul

6472. Garrett, Patrick
6473. Garriga, John D
6474. Garriga, Kristie
6475. Garrison, Gavin Scott
6476. Garrison, Richard A
6477. Garror, Debrick
6478. Garror, Derrick
6479. Garry, Demetrius T
6480. Garvie, William (Bill) H
6481. Garvie, William
6482. Gary, Leonce Joseph
6483. Gary, Michael
6484. Garza, Baldemar
6485. Garza, Ricardo J
6486. Garza, Trenton Curtis
6487. Gasaway, Julie
6488. Gasaway, Julie
6489. Gaskill, Adrian
6490. Gaspard, Brandon James
6491. Gaspard, Donald J
6492. Gaspard, Dudley
6493. Gaspard, Elnora
6494. Gaspard, Madlyn
6495. Gaspard, Madlyn
6496. Gaspard, Mark S
6497. Gaspard, Murry Anthony
6498. Gaspard, Murry Anthony
6499. Gaspard, Ronald Wayne
6500. Gaspard, Stephen Robert
6501. Gaspard, Susan
6502. Gastauer, Terry
6503. Gastauer, Terry
6504. Gastaver, Terry
6505. Gastaver, Terry
6506. Gaston, Dana R
6507. Gaston, Gary
6508. Gaston, Gary
6509. Gates, David Wayne
6510. Gates, David Wayne
6511. Gates, Mike
6512. Gates, Salania Marie
6513. Gathen, John
6514. Gathers, Renee
6515. Gatlin, Danny
6516. Gatlin, Danny
6517. Gatlin, Danny

| | | | |
|---|---|---|---|
| 6518. | Gatlin, Joyce | 6564. | Gebbia, Arlan Joseph |
| 6519. | Gatlin, Yolander Caprell | 6565. | Gebhardt, Edward Paul |
| 6520. | Gatz, Benjamin M | 6566. | Geiger, Amanda M |
| 6521. | Gaudet, Allen Joseph | 6567. | Geinn, Shafton |
| 6522. | Gaudet, Carol Mapes | 6568. | Geisslez, Michael E |
| 6523. | Gaudet, Grant Michael | 6569. | Generose, Helen |
| 6524. | Gaudet, Jason Matthew | 6570. | Generose, Paul Jack |
| 6525. | Gaudet, Matthew J | 6571. | Generose, Philip Jack |
| 6526. | Gaudet, Ray | 6572. | Gennusa, Bryan Joseph |
| 6527. | Gaudet, Rodney Joseph | 6573. | Genovese, Betty |
| 6528. | Gaudet, Shanie L | 6574. | Gentry, Brandon |
| 6529. | Gaudet, Shanie L | 6575. | Gentry, Kenneth F |
| 6530. | Gaulden, Charlie L | 6576. | Gentry, Khaleen |
| 6531. | Gause, Troy | 6577. | Gentry, Khaleen |
| 6532. | Gauthe, Sharon S | 6578. | Gentry, Tim |
| 6533. | Gauthe, Sharon Stevens | 6579. | Gentry, Tim |
| 6534. | Gauthe, Sharon Stevens | 6580. | George, Alex |
| 6535. | Gauthier, Ashley | 6581. | George, Horace Anderson |
| 6536. | Gauthreaux, Steven Neal | 6582. | George, Horace Anderson |
| 6537. | Gautier, Aaron | 6583. | George, Kelli C |
| 6538. | Gautier, Ashley M | 6584. | George, Kelli C |
| 6539. | Gautier, David C | 6585. | George, Misty |
| 6540. | Gautier, Donald Henry | 6586. | George, Naomi |
| 6541. | Gautier, Lawrence | 6587. | George, Naomi |
| 6542. | Gautier, Melvyn D | 6588. | George, Terrance Leon |
| 6543. | Gautier, Melyn Douglas | 6589. | George, Tracy A |
| 6544. | Gautier, Michael J | 6590. | George, Victora L |
| 6545. | Gautier, Patricia Fay Hutchison | 6591. | George, Victoria L |
| 6546. | Gautier, Sheryl P | 6592. | George, Victoria |
| 6547. | Gautreaux, Scott David | 6593. | George, Victoria |
| 6548. | Gautreaux, Scott David | 6594. | Gerace, Erik Richard |
| 6549. | Gavenda, Enricho Luis | 6595. | Geraci, Cody |
| 6550. | Gavenda, Enrique Luis | 6596. | Geraci, Kacy |
| 6551. | Gavenda, Enrique | 6597. | Geraci, Manuel |
| 6552. | Gayle, Frank A | 6598. | Geraci, Nicole M |
| 6553. | Gayle, Frank A | 6599. | Geraci, Stacy John |
| 6554. | Gaynor, Betly Mae Filer | 6600. | Gerakines, James Andrew |
| 6555. | Gayton, Sylvester James | 6601. | Gerald, Pam B |
| 6556. | Gazzier, Carolyn | 6602. | Gerard, Leah Welch |
| 6557. | Gazzier, Carolyn | 6603. | Gereau, Colton Joseph |
| 6558. | Gazzier, Daryl | 6604. | Gerhold, John Anthony |
| 6559. | Gazzier, Daryl | 6605. | German, Corey Antonio |
| 6560. | Gazzier, Vincent | 6606. | Gershak, Louise M |
| 6561. | Gazzo, Vernon | 6607. | Gershak, Louise Marie |
| 6562. | Geary, Steven Allen | 6608. | Gertz, Laureen C |
| 6563. | Geary, Steven | 6609. | Gertz, Lauren C |

6610. Gertz, William H
6611. Gertz, William H
6612. Gervais, Linda
6613. Gessell, William
6614. Gettys, Adam C
6615. Ghaboolianzare, Jacqueline
6616. Ghaboolian-Zare, Mohammed Z
6617. Gholar, Leekiba
6618. Gholston, John Thomas
6619. Giambelluca, Heather B
6620. Giambra, Charles J.
6621. Giardina, Deana
6622. Gibb, Bertha A
6623. Gibbens, Michael E
6624. Gibbens, Michael Elmore
6625. Gibbs, Anastasia
6626. Gibbs, Barbara
6627. Gibbs, Jerome
6628. Gibbs, Richard Wesley
6629. Gibson, Bobby
6630. Gibson, Elston
6631. Gibson, Joseph
6632. Gibson, Larry Anthony
6633. Gibson, Mary Jane
6634. Gibson, Particia
6635. Gibson, Patricia
6636. Gibson, Roland Aragon
6637. Gibson, Samuel Eugene
6638. Gibson, Shane
6639. Giegucz, Gregory Joseph
6640. Giglio, Peer Frank
6641. Gilbert, Beverly
6642. Gilbert, Darryl
6643. Gilbert, Darryl
6644. Gilbert, Ernest
6645. Gilbert, Harold Lynn
6646. Gilbert, Steven
6647. Gilchrist, Caleb
6648. Gilchrist, Christopher
6649. Gilchrist, Christopher
6650. Gildae, John Eugene
6651. Gildea, John Gene
6652. Giles, Joseph Edward
6653. Gill, Gregory
6654. Gill, Gregory
6655. Gill, Jacob

6656. Gill, Misty Dawn
6657. Gill, Ramon C
6658. Gill, Ramon Carlos
6659. Gill, Venita Joann Gipson
6660. Gilley, Lawrence
6661. Gilley, Lawrence
6662. Gilliam, Earl
6663. Gillihan, Harold Dean
6664. Gillihan, Jan Littlejhon
6665. Gillins, Paul
6666. Gillis, Renee
6667. Gilment, Teresa Charles
6668. Gilmore, Arthur Lee
6669. Gilmore, Bermadine Mae Asevado
6670. Gilmore, Bernadine M
6671. Gilmore, Cheryl Umarie
6672. Gilmore, Jermaine Lydell
6673. Gilmore, Mary F
6674. Gilmore, Randall Fredrick
6675. Gilmore, Randall
6676. Gilmore, Ronald Richard
6677. Gilmore, Stanley
6678. Gilmore, Teresa C
6679. Ginger, Ronald F
6680. Ginger, Ronald
6681. Ginn, Dakota Howard
6682. Ginn, Ella Mae Veal
6683. Ginn, Laredo Frederick
6684. Gioe, Pauline Rose
6685. Giordano, Anthony Paul
6686. Giordano, Brent A
6687. Giordano, Brent Anthony
6688. Gipson, Herman Dorsey
6689. Gipson, Thelma
6690. Girard, James Erich
6691. Gisclain, Joanne
6692. Gisclair, Jamie P
6693. Gisclair, Wade A
6694. Gisclair, Wade Anthony
6695. Gissendanner, Johnny Ray
6696. Giuliano, Grissel
6697. Giusti, Jr., Ernest
6698. Given, Torrence Lamar
6699. Givens, Antoinette Marie
6700. Givens, Christian Allayn
6701. Givens, Kolisha

73

6702. Givens, Tina
6703. Givens, Jr., Donald Ray
6704. Gladney, Carlos Laterence
6705. Glamuzina, Tjesimir
6706. Glancy, Jared Ryan
6707. Glanding, Janet M
6708. Glass, Antonio
6709. Glass, Kimberly Dawn Evans
6710. Glass, Ronald Edward
6711. Glatfelter, Edwin
6712. Glenn, Donnie Ray
6713. Glenn, Eugeno M
6714. Glenn, Joseph Lee
6715. Glennon, Charlene C
6716. Glennon, Timothy A
6717. Glennon, Timothy A
6718. Gloe, Liboria
6719. Gloria, Mcinnis
6720. Glover, Hildrey
6721. Glover, Krista
6722. Glover, Larry
6723. Glover, Marlon
6724. Glowacka, Ilona Jadwiga
6725. Goble, Tina L
6726. Goble, Tina Lynn
6727. Godber, Lorraine
6728. Godbold, Derrick
6729. Godbold, Derrick
6730. Godbold, Tammy M
6731. Goddard, Melanie Ann
6732. Godfrey, Scott
6733. Godin, Helen
6734. Godsey, Paul Edward
6735. Godwin, Alicia D-Caine
6736. Godwin, Darnell Lynn
6737. Godwin, Glyn Joseph
6738. Godwin, Grover Franklin
6739. Godwin, Kendrick A
6740. Godwin, Trudy Audibert
6741. Goeser, Robert J
6742. Goeser, Robert J
6743. Goff, Wayne E
6744. Goffner, Sheryl Vanessa
6745. Goggin, Joshua
6746. Goggin, Joshua
6747. Goggin, Thomas D

6748. Goins, Daniel W
6749. Goins, Deborah Lynn
6750. Goins, Raymond A
6751. Goins, Truman Daniel
6752. Goins, Jr., Howard
6753. Golden, Patrick
6754. Goldman, Allison
6755. Goldman, Branden
6756. Goldman, David
6757. Goldman, Linda
6758. Goldman, Mirand
6759. Goldsmith, Ametric M
6760. Goldsmith, Arnetic Mcschell
6761. Goldsmith, Marcine Ryenell
6762. Goldsmith, Marcine
6763. Goldsmith, Shantara
6764. Goleman, Curtis
6765. Gollott, Gayle Douglas
6766. Gollott, Peggy Vuyovich
6767. Golson, Thomas C
6768. Golvez, Andy M
6769. Gomes, Tevon Michael
6770. Gomez, Cynthia Karina
6771. Gomez, Larry
6772. Gomez, Manuel Leroy
6773. Gomez, Manuel Leroy
6774. G., A., a Minor
6775. Goncearuc, Vitalie
6776. Gonceruc, Vitalie
6777. Gondrella, Frederick
6778. Gondrella, Jeannine
6779. Gonzales, Agnes Leuron
6780. Gonzales, Brian
6781. Gonzales, Carlos Alberto
6782. Gonzales, Carlos
6783. Gonzales, Carol Ann
6784. Gonzales, Cyril E
6785. Gonzales, Darrel C
6786. Gonzales, Darrel C
6787. Gonzales, Darrel C
6788. Gonzales, Darrel Casimire
6789. Gonzales, Doris B
6790. Gonzales, Elio
6791. Gonzales, Francisco R
6792. Gonzales, Hector
6793. Gonzales, James

6794. Gonzales, Janice Molero
6795. Gonzales, Jeff M
6796. Gonzales, Joel
6797. Gonzales, Joseph Richard
6798. Gonzales, Joseph Richard Ann
6799. Gonzales, Justin
6800. Gonzales, Kerry J
6801. Gonzales, Lazarus
6802. Gonzales, Lee Richard
6803. Gonzales, Rudolph S
6804. Gonzales, Rudolph S
6805. Gonzales, Sylvia A
6806. Gonzales, Thomas
6807. Gonzales, Thomas
6808. Gonzales, Thomas
6809. G., F., a Minor
6810. Gonzales, Jr., Rafael
6811. Gonzales, Sr., Rafael
6812. Gonzales-Bautista, Mario Luis
6813. Gonzalez, Alberto
6814. Gonzalez, Alberto
6815. Gonzalez, Alejandro
6816. Gonzalez, Alejandro
6817. Gonzalez, Felipe Erica Johnson
6818. Gonzalez, Jesus G
6819. Gonzalez, Kerry Jude
6820. Gonzalez, Lenda Rosa
6821. Gonzalez, Lynette A
6822. Gonzalez, Morgan Elena
6823. Gonzalez, Nelson Henry
6824. Gonzalez, Rafael E
6825. Gonzalez, Rafael E
6826. Gonzalez, Rafael
6827. Gonzalez, Rafael
6828. Gonzalez, Richard
6829. Gonzalez-Gonzales, Luis Miguel
6830. Good, Greta Gayle Keeton
6831. Good, Greta
6832. Gooden, Frank
6833. Goodie, Demetrius
6834. Gooding, John C
6835. Gooding, John Charles
6836. Gooding, John
6837. Gooding, Mary Helen
6838. Goodrich, Cade William
6839. Goodrich, Corban Lee

6840. Goodrich, Jean C
6841. Goodrich, Nicholas Caden
6842. Goodrich, Terry L
6843. Goodrum, Douglas Adrian
6844. Goodwill, Royal M
6845. Goodwin, Gary
6846. Goodwin, Leonard
6847. Gordon, Bradley Wells
6848. Gordon, Christopher J
6849. Gordon, Darryl
6850. Gordon, David
6851. Gordon, Joseph C
6852. Gordon, Joseph C
6853. Gordon, Kalon
6854. Gordon, Larry
6855. Gordon, Lorenzo
6856. Gordon, Lorenzo
6857. Gordon, Lorenzo
6858. Gordon, Robert Payton
6859. Gordon, Ron
6860. Gordon, Ron
6861. Gordon, Thomas Mcmillian
6862. Gordon-Little, Ginger
6863. Gordon-Little, Ginger
6864. Goree, Lori Ann Johnson
6865. Gorrell, Alcee
6866. Gorski, Geoffrey Keith
6867. Gortney, Brian W
6868. Gorum, Angela
6869. Gorum, Brian
6870. Gothia, Hunter Leland
6871. Gotten, Gaey L
6872. Gotten, Gary L
6873. Gottfried, Bernard
6874. Goudeaux, Betty L
6875. Goudeaux, Betty Lee
6876. Goudelocke, Melanie Simoneaux
6877. Goudelocke, Owen Murrah
6878. Gould, James
6879. Gourgis, Alex
6880. Gourgues, Harold C
6881. Gourgues, Lori L
6882. Goutierrez, Tony Christopher
6883. Govan, Corey Tirrell
6884. Grabert, Joshua Michael
6885. Grace, Daniel V

6886. Grace, Daniel
6887. Grace, Margaret Brown
6888. Grace, Ray A
6889. Grace, Ray
6890. Grace, Thomas
6891. Gracik, Stephen Francis
6892. Grady, Hart C
6893. Graef, Michael H
6894. Graf, Alicia
6895. Graf, Allen J
6896. Graf, Allen Jacob
6897. Grafton, David
6898. Gragg, Stephanie Kristen
6899. Graham, Arthur
6900. Graham, Arvis
6901. Graham, Bobbie Jo
6902. Graham, Brandon J
6903. Graham, Darrell Ray
6904. Graham, Judy
6905. Graham, Marilyn
6906. Graham, Nicholas Odell
6907. Gramm, Harry
6908. Gramm, Harry
6909. Granada, Maritza
6910. Grandison, Michael
6911. Grandison, Michael
6912. Granger, Amber
6913. Granger, Charles Kevin
6914. Granger, Lori Ann
6915. Granger, Richard Wayne
6916. Granier, Ronald Joseph
6917. Granier, Ronald Joseph
6918. Granier, Ronald Joseph
6919. Granier, Stephen J
6920. Granier, Stephen J
6921. Granier, Stephen J
6922. Granier, Stephen J
6923. Granier, Stephen J
6924. Granmo, Thomas J
6925. Grant, Anngel D
6926. Grant, Anngel M
6927. Grant, Cypriote
6928. Grant, David B
6929. Grant, Derinika Trenita
6930. Grant, Juanita Hughes
6931. Grant, Lakisha Cyprielle

6932. Grant, Lakisha
6933. Grant, Marcus
6934. Grant, Mary Lynn
6935. Grant, Michael Joseph
6936. Grant, Nathaniel Winston
6937. Grant, Patricia Mayo
6938. Grant, Patricia
6939. Grant, Tamika
6940. Grasso, James
6941. Grasso, James
6942. Grater, Justen Wayne
6943. Grater, Ray L
6944. Grater, Ray Lowe
6945. Grau, Jim Bennett
6946. Gravely, Jack Ervan
6947. Graves, Carl
6948. Graves, Martin Allen
6949. Gray, Albert
6950. Gray, Avian
6951. Gray, Avian
6952. Gray, Brent Demond
6953. Gray, Clarence
6954. Gray, Essie Mae Stubbs
6955. Gray, Gregory
6956. Gray, Jeffery Bernard
6957. Gray, John E
6958. Gray, Joseph Alan
6959. Gray, Lynn
6960. Gray, Michael
6961. Gray, Michael
6962. Gray, Princess
6963. Gray, Rodney
6964. Gray, Shakir M
6965. Gray, Thomas Hunter
6966. Gray, Timothy Wardell
6967. Gray, Vernon Lamarr
6968. Gray, Wayne A
6969. Grayer, Amanda
6970. Grayol, Catherine Dawenport
6971. Grayson, Ryan Joseph
6972. Greaves, Ron Theophilus
6973. Greco, Lonnie Joseph
6974. Greco, Maria
6975. Green, Anthony Joseph
6976. Green, Birnella
6977. Green, Bruce Wayne

6978. Green, Bruce Wayne
6979. Green, Celeste D
6980. Green, Charles Marie
6981. Green, Chris Javad
6982. Green, Christopher
6983. Green, Derrick
6984. Green, Derronisha
6985. Green, Dianna B
6986. Green, Eric
6987. Green, Harold F
6988. Green, Jarrard
6989. Green, Jerald L
6990. Green, Jonathan T
6991. Green, Jonathan
6992. Green, Joseph
6993. Green, Larry Daniel
6994. Green, Lionel
6995. Green, Lynell
6996. Green, Ma'kyla
6997. Green, Marco
6998. Green, Mareo
6999. Green, Meddena Pearson
7000. Green, Michael T
7001. Green, Michael
7002. Green, Monica Gwyn Morrow
7003. Green, Olen
7004. Green, Patrick
7005. Green, Raymond M
7006. Green, Raymond M
7007. Green, Thomas Frank
7008. Green, Timothy
7009. Green, Tony Laymont
7010. Green, Tony Laymont
7011. Green, Willie D
7012. Greene, Absalom Deshaun Tavares
7013. Greene, Cordero Demetrius
7014. Greene, Joshua Deshawn
7015. Greene, Little Walter
7016. Greene, Pamela
7017. Greene, Pamela
7018. Greenfield, Rafael
7019. Greenfield, Rafeal
7020. Greer, Damian James
7021. Greer, Jacob Matthew
7022. Gregg, Michael
7023. Gregory, Darlfecus

7024. Gregory, Duvall
7025. Gregory, Hodori Courtland
7026. Gregory, Rodney Erwin
7027. Gregory, Sharonda Lakesha
7028. Greifzu, Jr., Glen
7029. Gremillion, Becky
7030. Gremillion, Gregory G
7031. Griewisch, Mary
7032. Griewisch, Mary
7033. Griffin, Alice
7034. Griffin, Andre J
7035. Griffin, Andre Jerome
7036. Griffin, Andrew
7037. Griffin, Arthur
7038. Griffin, Arthur
7039. Griffin, Arthur
7040. Griffin, Billy
7041. Griffin, Craig
7042. Griffin, Deborah Ann
7043. Griffin, Demarco
7044. Griffin, Deon
7045. Griffin, Floyd P
7046. Griffin, Helen P
7047. Griffin, Helen Pauline
7048. Griffin, Irene W
7049. Griffin, James Richard
7050. Griffin, Jason C
7051. Griffin, Jason Charles
7052. Griffin, Jason Charles
7053. Griffin, Jeremy
7054. Griffin, Jeremy
7055. Griffin, Joseph T
7056. Griffin, Kacey
7057. Griffin, Kevin Ross
7058. Griffin, Kirk Christopher
7059. Griffin, Larry Doby
7060. Griffin, Leanna
7061. Griffin, Leanna
7062. Griffin, Leroy
7063. Griffin, Louise V
7064. Griffin, Marsell Devance
7065. Griffin, Marshall Devance
7066. Griffin, Norman
7067. Griffin, Peggy Annette
7068. Griffin, Peggy
7069. Griffin, Peggy

| | |
|---|---|
| 7070. Griffin, Percy J | 7116. Gros, Bonnie Slayter |
| 7071. Griffin, Quilshanda | 7117. Gros, Bonnie Slayter |
| 7072. Griffin, Robin W | 7118. Gros, Brian |
| 7073. Griffin, Sara Nicole | 7119. Gros, Chad |
| 7074. Griffin, Terra S | 7120. Gros, Danny A |
| 7075. Griffin, Timothy David | 7121. Gros, Danny A |
| 7076. Griffin, Ulysses | 7122. Gros, Danny Anthony |
| 7077. Griffith, Norbert Alten | 7123. Gros, Danny Anthony |
| 7078. Griger, Amanda Michelle | 7124. Gros, Joseph |
| 7079. Grigg, Charles Thomas | 7125. Gros, Keven Joseph |
| 7080. Griggs, Chris D | 7126. Grose, Clarence Galrod |
| 7081. Griggs, Chris D | 7127. Groshon, Jerry S |
| 7082. Griggs, Christopher D | 7128. Groshon, Jerry |
| 7083. Griggs, Christopher David | 7129. Grossenbacher, Karen E |
| 7084. Griggs, Cynthia R | 7130. Grove, Darrayl Demetrius |
| 7085. Griggs, Cynthia Reynolds | 7131. Groves, Eugene Rhodes |
| 7086. Grigsby, Anthony Evan | 7132. Growe, Shena |
| 7087. Grillard, Marris | 7133. Grubbs, Madison |
| 7088. Grille, Darren Bryan | 7134. Gruber, Shelsea Whitmire |
| 7089. Grille, Erik Daniel | 7135. Grumsey, Reginald Dewayne |
| 7090. Grille, Nicole Timonet | 7136. Grundstrom, Diane I |
| 7091. Grillo, Vincent | 7137. Gruner, Chloe Marissa |
| 7092. Grillo, Vincent | 7138. Gruner, Grace Elizabeth |
| 7093. Grimaldi, Larry | 7139. Gruner, Kenneth Dean |
| 7094. Grimes, Chelsa | 7140. Gruner, Melinda Kay |
| 7095. Grimes, Edward A | 7141. Grus, Danny Anthony |
| 7096. Grimes, Edward | 7142. Guarino, Christian Russel |
| 7097. Grimes, Lebarron | 7143. Guarino, Nicholas Russel |
| 7098. Grimes, Queenetta | 7144. Guarino, Peter Russel |
| 7099. Grimes, Queenetta | 7145. Gudroz, Christopher Trey |
| 7100. Grimes, Travis | 7146. Gudym, Stephanie Louise Stokes |
| 7101. Grimmett, Bryan Gary | 7147. Guerero, Elisa Muunor |
| 7102. Grimsley, Cordarrell | 7148. Guerra, Anthony |
| 7103. Grimsley, Cordarrell | 7149. Guerra, Billy R |
| 7104. Grindle, Sherrie | 7150. Guerra, Billy Ray |
| 7105. Griner, Kenneth Allen | 7151. Guerra, Bruce |
| 7106. Grissett, Calvin R | 7152. Guerra, Chad Lawrence |
| 7107. Grissett, Calvin Robin | 7153. Guerra, Christopher D |
| 7108. Grissett, Leonard R | 7154. Guerra, Cynthia L'hoste |
| 7109. Grissom, Deborah Jean | 7155. Guerra, Fabian C |
| 7110. Grissom, Kevin M | 7156. Guerra, Guy A |
| 7111. Grissom, Matthew Allen | 7157. Guerra, Heidi W Cornwall |
| 7112. Grissom, Michael Wade | 7158. Guerra, Kerry M |
| 7113. Grooms, Semorris Antwon | 7159. Guerra, Marc Joseph |
| 7114. Gros, Anne Stevenson | 7160. Guerra, Ricky Joseph |
| 7115. Gros, Anne | 7161. Guerra, Robert |

| | | | |
|---|---|---|---|
| 7162. | Guerra, Ryan N | 7208. | Guidry, Karson |
| 7163. | Guerra, Ryan Neil | 7209. | Guidry, Keith M |
| 7164. | Guerra, William Leroy | 7210. | Guidry, Kelly Joseph |
| 7165. | Guerrero, Elisa M | 7211. | Guidry, Kenneth Joseph |
| 7166. | Guerrero, Joseph B | 7212. | Guidry, Kerry A |
| 7167. | Guerrero, Zachery | 7213. | Guidry, Kim |
| 7168. | Guess, Serena | 7214. | Guidry, Kyle J |
| 7169. | Guest, Randall | 7215. | Guidry, Marco |
| 7170. | Guhl, Gerald M | 7216. | Guidry, Markes |
| 7171. | Guhl, Gerald M | 7217. | Guidry, Maurice |
| 7172. | Guhl, Gerald M | 7218. | Guidry, Michael J |
| 7173. | Guichard, Derek Joseph | 7219. | Guidry, Michael |
| 7174. | Guidroz, Christopher T | 7220. | Guidry, Michael |
| 7175. | Guidroz, Warren James | 7221. | Guidry, Ragan |
| 7176. | Guidroz, Warren James | 7222. | Guidry, Raquel |
| 7177. | Guidry, Adorina Theresa | 7223. | Guidry, Robert Joseph |
| 7178. | Guidry, Alex E | 7224. | Guidry, Ronnie J |
| 7179. | Guidry, Amanda Marie | 7225. | Guidry, Ronnie James |
| 7180. | Guidry, Andy Joseph | 7226. | Guidry, Roy J |
| 7181. | Guidry, Caguel | 7227. | Guidry, Shane Thomas |
| 7182. | Guidry, Calvin J | 7228. | Guidry, Shane |
| 7183. | Guidry, Calvin | 7229. | Guidry, Sherlene P |
| 7184. | Guidry, Calvin | 7230. | Guidry, Steven Robert |
| 7185. | Guidry, Chad | 7231. | Guidry, Timmy J |
| 7186. | Guidry, Chad | 7232. | Guidry, Walter |
| 7187. | Guidry, Chad | 7233. | Guidry, Walter |
| 7188. | Guidry, Charles J | 7234. | Guilbeau, Anthony |
| 7189. | Guidry, Chris | 7235. | Guillard, Evelyn C |
| 7190. | Guidry, Danny J | 7236. | Guillard, Evelyn Craft |
| 7191. | Guidry, Danny J. | 7237. | Guillard, Joseph James |
| 7192. | Guidry, Darcellie Joseph | 7238. | Guillard, Joshua J |
| 7193. | Guidry, David G | 7239. | Guillard, Marris |
| 7194. | Guidry, Denise | 7240. | Guillary, Andy |
| 7195. | Guidry, Elton | 7241. | Guillie, Edward Clayton |
| 7196. | Guidry, Elwin A | 7242. | Guillory, Charles |
| 7197. | Guidry, Forest | 7243. | Guillory, Darrell |
| 7198. | Guidry, Gordon | 7244. | Guillory, Herman |
| 7199. | Guidry, Guillaume Adam | 7245. | Guillory, Joseph Lee |
| 7200. | Guidry, Heath Michael | 7246. | Guillory, Ryan M |
| 7201. | Guidry, Ian | 7247. | Guillory, Ryan M |
| 7202. | Guidry, Jacob | 7248. | Guillory, Ryan Matthew |
| 7203. | Guidry, James | 7249. | Guillory, Stanley Joseph |
| 7204. | Guidry, Jami Leigh | 7250. | Guillory, Yuonisha Ann |
| 7205. | Guidry, Jason P | 7251. | Guillot, Adam |
| 7206. | Guidry, Jason | 7252. | Guillot, Amanda Flynn |
| 7207. | Guidry, Jonathan B | 7253. | Guillot, David P |

7254. Guillot, David P
7255. Guillot, James Luke
7256. Guillot, Jeanne D
7257. Guillot, Jeanne D
7258. Guillot, Jonathan P
7259. Guillot, Jonathan
7260. Guillot, Klabert
7261. Guillot, Matthew
7262. Guillot, Michael Daniel
7263. Guillotte, Harold R
7264. Guillotte, Jeffrey Rutherford
7265. Guillotte, Jeffrey
7266. Guillotte, Keeley Merschel
7267. Guillotte, Virginia Ann Collier
7268. Guinn, James Thomas
7269. Guirard, Gregory William
7270. Gunn, Carl
7271. Gunn, Gary M
7272. Gunn, Gary Michael
7273. Gunn, Jesse Willis
7274. Gunnels, Elizabeth
7275. Gunnels, Shirley C
7276. Gunsch, Mary L Messick
7277. Gunsch, Sara Rae
7278. Gunter, Ashley Seymour
7279. Gupta, Sunil
7280. Gupta, Sunil
7281. Gurley, General N
7282. Gusa, Craig R
7283. Guthrie, Jeanette Castro
7284. Guthrie, Rafle Paul
7285. Gutierrez, Jeancarlo Sebastian
7286. Gutierrez, Mathew Fabricio
7287. Guttormson, Troy
7288. Guy, Elaine D
7289. Guy, Henry Albert
7290. Guy, Horace
7291. Guy, Jansen Taylore
7292. Guy, Jody J
7293. Guy, Kimothy P
7294. Guy, Kimothy Paul
7295. Guy, William W
7296. Guy, William Wesley
7297. Guyer, Marsha J
7298. Guzman, Mayra
7299. Ha, Co Dong

7300. Ha, Lyanna
7301. Ha, Lyanna
7302. Ha, Tan Dong
7303. Ha, Tran Van
7304. Haas, Allan David
7305. Haas, Elizabeth Godwin
7306. Habisreitinger, Kim
7307. Hackett, Marshelle
7308. Hackney, David
7309. Hackney, David
7310. Hadder, Patricia Anne
7311. Hadder, William H
7312. Hadder, William Heflin
7313. Haddock, Ashley
7314. Hadley, Aaron Levi
7315. Hagan, Jessica M
7316. Haggart, Sherry
7317. Haggart, Sherry
7318. Haggray, Stacy Horaito
7319. Haight, Harlan James
7320. Haigler, Jamie
7321. Hailemariam, Elsa
7322. Haji, Hussein A
7323. Haji Hussein, Sahra Abdunuahld
7324. Hakenjos, Jamerson
7325. Hakes, Melvin A
7326. Hale, Andreao Shamonique
7327. Hale, Andreao
7328. Hale, Kathleen Urick
7329. Hale, Lisa Lange
7330. Hale, Orlandis C
7331. Hale, Robert Jay
7332. Hale, Robert L
7333. Hale, Robert L
7334. Hale, Robert L
7335. Hale, Thomas A
7336. Hales, Lisa M
7337. Hales, Lisa M
7338. Haley, Allie Rae
7339. Haley, Joyce Patrica Cascn
7340. Haley, Malarie Nichole
7341. Haley, Richie Mitchel
7342. Haley, Traci Fazende
7343. Hall, Albert N
7344. Hall, Anthony
7345. Hall, Bruce

7346.   Hall, Carrie Ann
7347.   Hall, Charles G
7348.   Hall, Charlie L
7349.   Hall, Charlie Leon
7350.   Hall, Danarus
7351.   Hall, Dave J
7352.   Hall, Donnie
7353.   Hall, Duffy Wayne
7354.   Hall, Edward Cecil
7355.   Hall, Gregg
7356.   Hall, Ivey
7357.   Hall, James Clifton
7358.   Hall, James Lee
7359.   Hall, James M
7360.   Hall, James
7361.   Hall, Kendrin
7362.   Hall, Kimberthorian
7363.   Hall, Lanycha Mondu
7364.   Hall, Lanycha
7365.   Hall, Lanycha
7366.   Hall, Lee Nell
7367.   Hall, Lorinzo
7368.   Hall, Ricardio
7369.   Hall, Ricardio
7370.   Hall, Robert
7371.   Hall, Robert
7372.   Hall, Thomas Wayne
7373.   Hall, Thomas Wayne
7374.   Hall, Thomas Wayne
7375.   Hall, Tina
7376.   Hall, Tony L
7377.   Hall, Tony L
7378.   Hall, Treopia Neshell
7379.   Hall, Will
7380.   Hall, William L
7381.   Hall, Jr., David J
7382.   Hallal, Francis
7383.   Hallal, William
7384.   Haller, John
7385.   Hallex, Christina Lynn Keelin
7386.   Hallex, David Martin
7387.   Hallie, Willie James
7388.   Hallman, James Eric
7389.   Hallmark, Hugh Jason
7390.   Hallmark, Hugh Jason
7391.   Hallmark, Patricia Alexander

7392.   Hallmark, Patricia Alexander
7393.   Hallmark, Robert Fenton
7394.   Hallmark, Robert Fenton
7395.   Halstead, Michael D
7396.   Haltiwanger, Randall E
7397.   Haltiwanger, Rhoda Suzanne Boone
7398.   Halton, Reginald
7399.   Ham, Martha S.
7400.   Ham, Stephen L
7401.   Hamby, Elizabeth C
7402.   Hameroff, Karen
7403.   Hamilton, Alexander
7404.   Hamilton, Antoinette Marie
7405.   Hamilton, Christopher Donnell
7406.   Hamilton, Garett Chase
7407.   Hamilton, Melvin
7408.   Hamilton, Ronald James
7409.   Hamilton, Ryan
7410.   Hamilton, Sarah Marie
7411.   Hamilton, Scott Fournet
7412.   Hamilton, Terrence
7413.   Hamilton, Terrence
7414.   Hamilton, Trudy
7415.   Hamilton, Virginia Van Der Veer
7416.   Hamilton, Sr., Melvin
7417.   Hamilton-Dupree, Vivian L
7418.   Hamilton-Dupree, Vivian Leigh
7419.   Hamlin, Rita Mae
7420.   Hamm, Adam Wayne
7421.   Hamm, Deidre
7422.   Hamm, Deidre
7423.   Hammerstrom, Shelley June
7424.   Hammond, AJ
7425.   Hammond, Cynthia Rainold
7426.   Hammond, Daniel C
7427.   Hammond, Isaiah
7428.   Hammond, Katrena
7429.   Hammonds, Harold Gregory
7430.   Hammonds, Tom Edward
7431.   Hammons, Brian
7432.   Hammons, Haley
7433.   Hampton, Ashley M
7434.   Hampton, Jerry Paul
7435.   Hampton, Michele
7436.   Hampton, Roy Clifford
7437.   Han, Nuoi

7438.  Han, Nuoi
7439.  Han, Nuoi
7440.  Hancock, Connie Putman
7441.  Hand, Charles R
7442.  Hand, Charles
7443.  Hand, Jenna Marie
7444.  Handler, Samuel
7445.  Handy, Kassidy Kate
7446.  Haney, Darale G
7447.  Haney, Darale G
7448.  Haney, Deborah K
7449.  Hankins, Paula
7450.  Hankins, William Stedman
7451.  Hanks, Bobby L
7452.  Hanks, Bobby
7453.  Hanks, Bonnie Lou
7454.  Hanks, William Brent
7455.  Hannah, Franklin
7456.  Hannan, Barbara B
7457.  Hannan, Barbara Bing
7458.  Hannan, Nicole J
7459.  Hanners, Terry Leon
7460.  Hannon, Dawne
7461.  Hans, Elliot
7462.  Hansel, Gina Kay Campanella
7463.  Hansel, Mark B
7464.  Hansen, Charles
7465.  Hansen, Ed
7466.  Hansen, Kathleen
7467.  Hansen, Lynn
7468.  Hanson, Shaun
7469.  Hanson, William Ceborn
7470.  Harberson, Rocky T
7471.  Harbert, Carl J
7472.  Harbert, Ronald James
7473.  Harbin, Michael
7474.  Harbison, Alisha
7475.  Harbison, Willie Ray
7476.  Harbour, Lisa
7477.  Harcum, Carlton L
7478.  Harcum, Carlton Lisbon
7479.  Harcum, Carlton Lisbon
7480.  Hard, Charls Robert
7481.  Hard, Gergory Lynn
7482.  Hard, Gregory L
7483.  Hard, Gregory Lynn

7484.  Hard, Gregory Lynn
7485.  Hard, Gregory Lynn
7486.  Hardaway, Lea
7487.  Hardee, Larry (Ken) Neth
7488.  Hardee, Michelle
7489.  Hardges, Johnny M
7490.  Hardges, Rosie Marilynne Jones
7491.  Hardin, Nathaniel
7492.  Hardin, Zackary
7493.  Hardin, Jr., Tracy L
7494.  Harding, Jude Jarrell
7495.  Harding, Louis
7496.  Hardt, Jonathan Frederick
7497.  Hardy, Cathy
7498.  Hardy, Ricky Dean
7499.  Hardy, Ronnie Earl
7500.  Hardy, Russel J
7501.  Hardy, Russell Joseph
7502.  Hardy, Travis
7503.  Harewood, Kirk
7504.  Harford, Ashley Marie
7505.  Hargle, Jamie
7506.  Hargus, Tammy Miller
7507.  Harkness, Margaret L
7508.  Harkness, Margaret L
7509.  Harlan, Thomas Keith
7510.  Harmon, James
7511.  Harmon, Rick A
7512.  Harmon, Rick
7513.  Harper, Anthony
7514.  Harper, Bailey Marie
7515.  Harper, Bennesser Marie
7516.  Harper, Beth Coleen
7517.  Harper, Cadence Joelle
7518.  Harper, Christopher Adam
7519.  Harper, Daniel Brapy
7520.  Harper, Donald T
7521.  Harper, Donald T
7522.  Harper, Donald Thomas
7523.  Harper, Gary
7524.  Harper, Grace Elizabeth
7525.  Harper, Harry L
7526.  Harper, Holly Marie
7527.  Harper, James Albert
7528.  Harper, Justin
7529.  Harper, Krisdie Marie

| | | | |
|---|---|---|---|
| 7530. | Harper, Laura O | 7576. | Harris, Freddie |
| 7531. | Harper, Leser Earl | 7577. | Harris, Gregory |
| 7532. | Harper, Lewis | 7578. | Harris, Gregory |
| 7533. | Harper, Lewis | 7579. | Harris, Harold L |
| 7534. | Harper, Mattie | 7580. | Harris, Harold |
| 7535. | Harper, William James | 7581. | Harris, Iredell W |
| 7536. | Harper, Willie Odell | 7582. | Harris, Iredell William |
| 7537. | Harpster, Frank S | 7583. | Harris, Isaac David |
| 7538. | Harr, David J | 7584. | Harris, James Earvin |
| 7539. | Harrell, Jeannina M | 7585. | Harris, James William |
| 7540. | Harrell, Katy Walton | 7586. | Harris, James William |
| 7541. | Harrell, Louie | 7587. | Harris, Jasachin Laman |
| 7542. | Harrell, Mike | 7588. | Harris, Jerma Jarman |
| 7543. | Harrell, Rebecca | 7589. | Harris, Jerry Lee |
| 7544. | Harrell, Salina | 7590. | Harris, John T |
| 7545. | Harrell, Tommy | 7591. | Harris, John Thomas |
| 7546. | Harrellson, Terry L | 7592. | Harris, Johnny Ray |
| 7547. | Harrelson, Dana Maria | 7593. | Harris, Karen Johnson |
| 7548. | Harrelson, Roger E | 7594. | Harris, Katrina L |
| 7549. | Harrelson, Sandy Bundy | 7595. | Harris, Leslie |
| 7550. | Harriel, Kevin L | 7596. | Harris, Leslie |
| 7551. | Harriman, Gary | 7597. | Harris, Linda |
| 7552. | Harriman, Joan Gerhard | 7598. | Harris, Linda |
| 7553. | Harrington, Charles R | 7599. | Harris, Marlon |
| 7554. | Harrington, Daniel Lee | 7600. | Harris, Melinda Rae |
| 7555. | Harrington, Essie | 7601. | Harris, Michael C |
| 7556. | Harrington, Stephen Mckinney | 7602. | Harris, Michelle Marie |
| 7557. | Harris, Adolph | 7603. | Harris, Michelle |
| 7558. | Harris, Al'terryal | 7604. | Harris, Monica Renea |
| 7559. | Harris, Annie Richardson | 7605. | Harris, Nathaniel Reginald |
| 7560. | Harris, Barry | 7606. | Harris, Richard |
| 7561. | Harris, Brandon | 7607. | Harris, Robbin |
| 7562. | Harris, Brenda Joyce | 7608. | Harris, Ronald |
| 7563. | Harris, Bryan | 7609. | Harris, Ruben |
| 7564. | Harris, Cedric | 7610. | Harris, Rushion T |
| 7565. | Harris, Charles | 7611. | Harris, Samuel |
| 7566. | Harris, Charles | 7612. | Harris, Sandra |
| 7567. | Harris, Christine | 7613. | Harris, Sean |
| 7568. | Harris, Condariow Daniel | 7614. | Harris, Shirley M |
| 7569. | Harris, Darrell Leslie | 7615. | Harris, Shirley M |
| 7570. | Harris, David Earl | 7616. | Harris, Spencer Nolan |
| 7571. | Harris, Eloise S | 7617. | Harris, Terrance |
| 7572. | Harris, Elouse Scarbrough | 7618. | Harris, Tishia Maria |
| 7573. | Harris, Elvis | 7619. | Harris, Tisnia |
| 7574. | Harris, Eric | 7620. | Harris, Tracy |
| 7575. | Harris, Frank | 7621. | Harris, Tracy |

| | |
|---|---|
| 7622. Harris, Tracy | 7668. Harvey, Andrew Robert |
| 7623. Harris, Tyron | 7669. Harvey, Arthur Lee |
| 7624. Harris, William J | 7670. Harvey, Brian K |
| 7625. Harris, Willie Mac | 7671. Harvey, Brian Keith |
| 7626. Harris, Winona | 7672. Harvey, Deanna Hess |
| 7627. Harris, II, Ronnie | 7673. Harvey, Deloris |
| 7628. Harris, Jr., Ezzard | 7674. Harvey, Earl J |
| 7629. Harrison, Bradford L | 7675. Harvey, Eddie L |
| 7630. Harrison, Cameron | 7676. Harvey, Eddie |
| 7631. Harrison, Carrie Murtagh | 7677. Harvey, Ivory Earl |
| 7632. Harrison, Charles David | 7678. Harvey, Ivory Earl |
| 7633. Harrison, Clarence | 7679. Harvey, Ivory |
| 7634. Harrison, Gloria | 7680. Harvey, James H |
| 7635. Harrison, Joesph Arthur | 7681. Harvey, James |
| 7636. Harrison, Kennard | 7682. Harvey, Jason Keirt |
| 7637. Harrison, Kristen Garbriell | 7683. Harvey, Joseph H |
| 7638. Harrison, Margaret Gay | 7684. Harvey, Khristi Taneshia |
| 7639. Harrison, Mary Elaine Ryan | 7685. Harvey, Lynette Demolle |
| 7640. Harrison, Paul | 7686. Harvey, Mark |
| 7641. Harrison, Ray Lewis | 7687. Harvey, Neal Joseph |
| 7642. Harrison, Shameka Janel Banks | 7688. Harvey, Roy E |
| 7643. Harrison, Tami Dion | 7689. Harvey, Ryan O'neal |
| 7644. Harrison, Thomas R | 7690. Harvey, Terrence |
| 7645. Harrison, Tim | 7691. Harvey, Terrence |
| 7646. Harrison, William | 7692. Harvey, Theresa B |
| 7647. Harrrell, Jeannina Marcella | 7693. Harvey, Travis |
| 7648. Harry, Jerome | 7694. Harvey, Wesley |
| 7649. Harry, Ryan | 7695. Harwell, Devin Michael |
| 7650. Hart, Britt | 7696. Hasdorff, Beverly |
| 7651. Hart, Gary Montez | 7697. Hasdorff, Terri |
| 7652. Hart, Patricia Gayle Key | 7698. Haskin, Ellis Link |
| 7653. Hartford, Eddie Lynn | 7699. Haskins, Benjamin H |
| 7654. Hartley, Brandon Lee | 7700. Haskins, Benjamin |
| 7655. Hartley, Michael | 7701. Hasselt, Walter G |
| 7656. Hartman, Melody Rose | 7702. Hasselt, Walter G |
| 7657. Hartman, Todd A | 7703. Hatcher, Dana J |
| 7658. Hartman, Todd Anthony | 7704. Hatcher, Daniel |
| 7659. Hartmann, Craig Allen | 7705. Hatcher, Daniel |
| 7660. Hartmann, Patricia W | 7706. Hatcher, Garret Hamilton |
| 7661. Hartsell, Cindy | 7707. Hatcher, Marcus |
| 7662. Hartsell, Jerold Orren | 7708. Hatcher, Thjuana Roshawnda |
| 7663. Hartsell, Rebecca Ann | 7709. Hathaway, Richard |
| 7664. Hartung, Wayne Marshall | 7710. Hatheway, Billie Jean |
| 7665. Harvard, William | 7711. Hatheway, Tammy |
| 7666. Harvell, Kimberly | 7712. Haukins, Tina L |
| 7667. Harvell, Kimberly | 7713. Hauser, James Carl |

7714. Hausner, Patricia
7715. Hausner, Patricia
7716. Havard, Joel Christopher
7717. Havard, William
7718. Haves, Rodney O
7719. Hawkins, Anthony
7720. Hawkins, Anthony
7721. Hawkins, Fredenc Brian
7722. Hawkins, Keiara
7723. Hawkins, Lee Douglas
7724. Hawkins, Letlanua Patrice
7725. Hawkins, Mary
7726. Hawkins, Renada J
7727. Hawkins, Theodore
7728. Hawkins, Willie M
7729. Hawkins, Willie Marion
7730. Hawthorne, Austin L
7731. Hawthorne, Austin Lee
7732. Hawthorne, Ayana Figel
7733. Hawthorne, Eugene
7734. Hawthorne, John Blair
7735. Hawthorne, Levorne Evans
7736. Hawthorne, Milton Lenro
7737. Hawthorne, Royal
7738. Hawthorne, Tyquisha
7739. Hawton, Ursula Kenea
7740. Hay, Dawn Jenee
7741. Haydel, Bridget Benitez
7742. Haydel, Gregory Joseph
7743. Haydel, Melinda Marie
7744. Hayden, James Wesley
7745. Hayden, Rachel Borne
7746. Hayden, Russell R
7747. Hayden, Russell R
7748. Hayden, William Allen
7749. Hayes, Arthur Bernard
7750. Hayes, Carroll E
7751. Hayes, Clayters
7752. Hayes, Debra Towner
7753. Hayes, Felicia Reep
7754. Hayes, Felicia
7755. Hayes, Isaac
7756. Hayes, Isaiah
7757. Hayes, Jamel
7758. Hayes, James Stanley
7759. Hayes, Joanna Amanda

7760. Hayes, Joanna Amanda
7761. Hayes, John Jeff
7762. Hayes, Mary
7763. Hayes, Rodney O'neal
7764. Haynes, Alexander
7765. Haynes, Almetis
7766. Haynes, Barbara Marie
7767. Haynes, Clidestitine Rushard
7768. Haynes, Dale Edward
7769. Haynes, Derrick Toy
7770. Haynes, Iesha
7771. Haynes, Ivory
7772. Haynes, James
7773. Haynes, James
7774. Haynes, Jerry Earl
7775. Haynes, Leon
7776. Haynes, Leon
7777. Haynes, Martha L
7778. Haynes, Martha
7779. Haynes, Nathan
7780. Haynes, Nathan
7781. Haynes, Robert L
7782. Haynes, Roland
7783. Haynes, Tammy Sue
7784. Haynes, Thomas
7785. Haynes, Thomas
7786. Haynes, Tommy Lee
7787. Haynes, Willie
7788. Hays, Richard Brian
7789. Haywood, Donjuan D
7790. Haywood, Raymond L
7791. Hazen, Mary Pache
7792. Hazeur, Lucy
7793. Head, Joshua
7794. Headley, Deborah Dynn
7795. Headrick, Sara
7796. Heafey, Cynthia
7797. Heard, Demetrius
7798. Heard, Demetrius
7799. Heard, Dewayne
7800. Heard, Jermaine
7801. Heard, Jermaine
7802. Heard, Joshua
7803. Heard, Shirley R
7804. Hearin, John O
7805. Hearing, James

7806. Hearty, Hazel N
7807. Heath, Alexander Robert
7808. Heath, Edward
7809. Heathcock, Walter Joseph
7810. Heathington, Thomas Eugene
7811. Heathon, Timothy Bryan
7812. Heaton, Jeanette Moss
7813. Hebert, Adam M
7814. Hebert, Amelia Claire
7815. Hebert, Anne Mclain
7816. Hebert, Bettie Cecile
7817. Hebert, Chris A
7818. Hebert, Chris A
7819. Hebert, Chris
7820. Hebert, Chris
7821. Hebert, David P
7822. Hebert, David Paul
7823. Hebert, Desiree Monique
7824. Hebert, Ella Grace
7825. Hebert, Eric J
7826. Hebert, Felix
7827. Hebert, Gaylyn Lombard
7828. Hebert, Gregory
7829. Hebert, Howard Luke
7830. Hebert, Jessica
7831. Hebert, Jimmy Ray
7832. Hebert, Kevin Michael
7833. Hebert, Lee Roy P
7834. Hebert, Matthew W
7835. Hebert, Patrick J
7836. Hebert, Paul A
7837. Hebert, Ray A
7838. Hebert, Robert Allen
7839. Hebert, Robin Marie
7840. Hebert, Stanford F
7841. Hebert, Jr., Stanford Francis
7842. Hebert, Taran Andrew
7843. Hebert, Teresa
7844. Hebert, Wilfred P
7845. Hector, Frank
7846. Hedrick, Timothy
7847. Hegman, James Elliot
7848. Hehn, Julee Margaret
7849. Heidelberg, Erica Monique
7850. Heidingsfelder, Harold Hermann
7851. Heifner, Thomas E

7852. Heifner, Thomas Edward
7853. Heim, Jeffery
7854. Heim, Jeremiah Lee
7855. Heist, Thomas
7856. Held, Chet R
7857. Held, Scott
7858. Helland, John David
7859. Helland, John David
7860. Helm, Edward August
7861. Helm, Jeffery
7862. Helm, Timothy James
7863. Helm, Victoria Oliver
7864. Helmer, Claudia Ann
7865. Helmer, Darrin Paul
7866. Helmer, Gary Joseph
7867. Helmer, Gerry Joseph
7868. Helmer, Herman Cassidy
7869. Helmer, Herman Castler
7870. Helmer, Kenneth Joseph
7871. Helmer, Rusty L
7872. Helmer, Rusty Lane
7873. Helmholtz, Michael
7874. Helms, George Hayden
7875. Helton, Brandy N
7876. Helton, Brandy Nichole
7877. Helton, Jeffery Stephen
7878. Hemenway, Denise Jo
7879. Hemphill, Joseph Martin
7880. Hemphill, Shawn Edward
7881. Henagen, Michael David
7882. Henard, Markeston D
7883. Henard, Markeston
7884. Hender, Leola E
7885. Henderson, Alan D
7886. Henderson, Aleah
7887. Henderson, Anthony
7888. Henderson, Cheryl Elaine
7889. Henderson, Darryl D
7890. Henderson, David A
7891. Henderson, David Allen
7892. Henderson, Eron
7893. Henderson, Esther Glee
7894. Henderson, Esther Glee
7895. Henderson, Esther
7896. Henderson, Floyd T
7897. Henderson, John

7898. Henderson, John
7899. Henderson, Jonathan
7900. Henderson, Larry Major
7901. Henderson, Leola
7902. Henderson, Nellie
7903. Henderson, Patrick Allen
7904. Henderson, Raschau Shandale
7905. Henderson, Sheila Thomas
7906. Henderson, Thomas
7907. Henderson, Todd
7908. Henderson, Tony P
7909. Henderson, Wayne
7910. Hendon, Fredick
7911. Hendren, Jimmy
7912. Hendrix, Mitchell
7913. Henley, Bernice P
7914. Henley, Chris
7915. Henley, Dallas Jefferson
7916. Henley, Paul Keith
7917. Henley, Timothy
7918. Henley, Vicki Marie
7919. Hennandez, Saldins
7920. Hennessee, Janet Lynn Sistrunk
7921. Hennessey, Joseph
7922. Hennig, Suzanne L
7923. Hennis, Clinton B
7924. Hennis, Clinton Brock
7925. Hennis, David Clint
7926. Hennis, David
7927. Henry, Bruce
7928. Henry, Danny Lee
7929. Henry, Demarcus Demetrius
7930. Henry, Dominique F
7931. Henry, Earl
7932. Henry, Glenn L
7933. Henry, Joseph Nelson
7934. Henry, Katrina
7935. Henry, Kempton
7936. Henry, Lashane
7937. Henry, Michel
7938. Henry, Rene Wilbert
7939. Henry, Richard
7940. Henry, Rickie
7941. Henry, Willie Mae I
7942. Henson, David Lamar
7943. Henson, James A

7944. Henson, James A
7945. Henson, James
7946. Henson, James
7947. Henson, Julius Wade
7948. Henson, Mary Falzon
7949. Henson, Steven Eric
7950. Hepworth, Ashley Lauren
7951. Hepworth, Karen Jean
7952. Hepworth, Kayley Nicole
7953. Hepworth, Robert William
7954. Hepworth, Robert William
7955. Herbert, Carl E
7956. Herbert, Kevin Michael
7957. Herbert, Sebastian Orlando
7958. Herdman, Sudie E
7959. Hering, James
7960. Hering, James
7961. Hering, Steven
7962. Hering, Steven
7963. Hermecz, Victoria Renee
7964. Hermosillo, Edgar Estrada
7965. Hermosillo, Francisco Estrada
7966. Hernandez, Alcide
7967. Hernandez, Alicide
7968. Hernandez, Annalea
7969. Hernandez, Antonio Monterru
7970. Hernandez, Crystal Elaine Daigle
7971. Hernandez, Gabriel Chad
7972. Hernandez, Jose Clemente
7973. Hernandez, Jose
7974. Hernandez, Jose
7975. Hernandez, Jose
7976. Hernandez, Juan G
7977. Hernandez, Juan Garcia
7978. Hernandez, Karen A
7979. Hernandez, Lazara Yomara
7980. Hernandez, Martin
7981. Hernandez, Miriam
7982. Hernandez, Saidiris
7983. Hernandez, Saldiris
7984. Hernandez, Shawn Anthony
7985. Hernandez-Alvarez, Marcelino
7986. Herndon, Albert Thomas
7987. Herndon, Christopher
7988. Herndon, John Guinn
7989. Herndon, Peter Gregory

7990.  Herod, Michel
7991.  Herring, Charles Clint
7992.  Herrmann, Cindy Cole
7993.  Herrmann, Shaun
7994.  Hesler, Melvin
7995.  Hesley, Chelsea Denise
7996.  Hesley, Christopher Demarcus
7997.  Hesley, Donovan Patrick
7998.  Hester, Anita Ann
7999.  Hester, Corey
8000.  Hester, Verna
8001.  Hetherington, Kanesha
8002.  Hetherington, Kanesha
8003.  Heuer, Henrietta N
8004.  Heverly, Joshua Alan
8005.  Heverly, Tonya Jean Dismuke
8006.  Hewitt, William
8007.  Hguyen, Su
8008.  Hiangphothichack, Hasady
8009.  Hiangphothichack, Hasady
8010.  Hiangpothichack, Hasady
8011.  Hickenbotham, Jarome
8012.  Hickenbotham, Jerome
8013.  Hickerson, Darryl Michelle
8014.  Hickey, Adam
8015.  Hickey, Michael
8016.  Hickman, Allen
8017.  Hickman, John Wayne
8018.  Hickman, Michael
8019.  Hickman, Michael
8020.  Hickman, R L
8021.  Hickman, Rl
8022.  Hicks, Artis
8023.  Hicks, Astrid Alice
8024.  Hicks, Astrid Alice
8025.  Hicks, Claude Vernon
8026.  Hicks, Donald Joe
8027.  Hicks, Doris R
8028.  Hicks, Douglas Edward
8029.  Hicks, Frankie Veronica
8030.  Hicks, George Alvin
8031.  Hicks, Larry W
8032.  Hicks, Larry Wayne
8033.  Hicks, Larry Wayne
8034.  Hicks, Michael Paul
8035.  Hicks, Quincy L

8036.  Hicks, Quincy
8037.  Hicks, Robert Wayne
8038.  Hicks, Robert Wayne
8039.  Hicks, Ronald
8040.  Hicks, Ronald
8041.  Hicks, Ronald
8042.  Hicks, Shelly Ann
8043.  Hidalgo, Danny J
8044.  Hidalgo, Danny Joseph
8045.  Hieu, Thanh
8046.  Higdon, Danny Ray
8047.  Higdon, Danny Ray
8048.  Higgins, Calvin David
8049.  Higgins, Clarence Edward
8050.  Higgins, David John
8051.  Higgins, Denny James
8052.  Higgins, Henry Michael
8053.  Hihzwagner, Beverlee Ann Leslie
8054.  Hill, Ahmad
8055.  Hill, Audrey E
8056.  Hill, Audrey
8057.  Hill, Augusta
8058.  Hill, Barney
8059.  Hill, Betty A
8060.  Hill, Betty A
8061.  Hill, Brandon Damon
8062.  Hill, Christopher James
8063.  Hill, Christopher
8064.  Hill, Clint Andrew
8065.  Hill, Dan Keith
8066.  Hill, Darren S
8067.  Hill, David
8068.  Hill, Davon M
8069.  Hill, Davon Mable
8070.  Hill, Devin
8071.  Hill, Devin
8072.  Hill, James E
8073.  Hill, Joseph Randall
8074.  Hill, Joshua
8075.  Hill, Leslie Celia
8076.  Hill, Melvin
8077.  Hill, Morris Enell
8078.  Hill, Robyn
8079.  Hill, Rokedrick Ladale
8080.  Hill, Rokedrick
8081.  Hill, Ronald Douglas

8082. Hill, Roy Leon
8083. Hill, Roy Leon
8084. Hill, Shawn Bryan
8085. Hill, Sherry
8086. Hilliard, Bryant
8087. Hilliard, Julius Alan
8088. Hills, Quentin Terrance
8089. Hilton, Jim Patrick
8090. Himel, Raymond Standard
8091. Hinds, Diane Frances
8092. Hines, Corpney
8093. Hines, Corpney
8094. Hingle, Ronald J
8095. Hinkel, Pat
8096. Hinote, Michael
8097. Hinote, Michael
8098. Hinson, Kimberly Earles
8099. Hinson, Melvin Lee
8100. Hinson, Michael Douglas
8101. Hinson, Patrick Curtis
8102. Hinson, William Scott
8103. Hinton, Arlene
8104. Hinton, Donavon D
8105. Hinton, Donavon Dwight
8106. Hinton, Kevin Devon
8107. Hinyub, Edward Jacob
8108. Hinyub, Myrna Haydee
8109. Hiomgphotrichark, Hasady
8110. Hipsh, Joseph Michael
8111. Hitts, Bernice Wahineton
8112. Hitts, Genieva
8113. Hitts, Kristine Michelle
8114. Hitts, Sean Robert Michael
8115. Hitts, Yvonne V
8116. Hitts-Christophe, Beverly Mary
8117. Ho, Alana Camloan
8118. Ho, Christine Mai Tran
8119. Ho, Hai Thanh
8120. Ho, Hanh
8121. Ho, Hung Dac
8122. Ho, Hung Q
8123. Ho, Huong T
8124. Ho, Huong
8125. Ho, Kelly Tuyen
8126. Ho, Lam
8127. Ho, Lau T

8128. Ho, Linh T
8129. Ho, Luon
8130. Ho, Nga Thi
8131. Ho, Nga Thi
8132. Ho, Ngoc Liiy
8133. Ho, Ngoc Van
8134. Ho, Sang Dinh
8135. Ho, Shaleana
8136. Ho, Thuy Bich
8137. Hoa, Thai Van
8138. Hoang, Anh Ngoc
8139. Hoang, Be Ngoc
8140. Hoang, Chau Van
8141. Hoang, Diamond Ngoz
8142. Hoang, Hanh T
8143. Hoang, Hoan Ba
8144. Hoang, Huong Dinh
8145. Hoang, Johnny M
8146. Hoang, Kennedy
8147. Hoang, Kimberly Le
8148. Hoang, Kimberly
8149. Hoang, Ky P
8150. Hoang, Lam Minh
8151. Hoang, Lam N
8152. Hoang, Lam N
8153. Hoang, Lam Thi
8154. Hoang, Loc Van
8155. Hoang, Loi Tan
8156. Hoang, Luan P
8157. Hoang, Ngoc Ngon
8158. Hoang, Phat V
8159. Hoang, Phuong Thi
8160. Hoang, Sang Thi
8161. Hoang, Tam
8162. Hoang, Thanh Van
8163. Hoang, Tho Thien
8164. Hoang, Tien A
8165. Hoang, Tien Anh
8166. Hoang, Tien
8167. Hoang, Tim T
8168. Hoang, Tin T
8169. Hoang, Tot
8170. Hoang, Tot
8171. Hoang, Tro Van
8172. Hoang, Tro Van
8173. Hoang, Trung Tuan

8174. Hoang, Tuan Anh
8175. Hoang, Viet Nguyen
8176. Hoang, Xuan
8177. Hoans, Johnny Minh
8178. Hoats, Beth Ann
8179. Hobbs, Priscilla Sledge
8180. Hobby, Karen
8181. Hockaday, Edison Warren
8182. Hodge, Brenton Scott
8183. Hodge, Charlie
8184. Hodge, John Edward
8185. Hodges, Anthony G
8186. Hodges, Anthony
8187. Hodges, April Earles
8188. Hodges, Bart
8189. Hodges, Claudia
8190. Hodges, Jeff
8191. Hodges, John Albert
8192. Hodges, Julienne Faucheux
8193. Hoelzel, Claude William
8194. Hoelzel, Michael Anthony
8195. Hoemanski, Anthony D
8196. Hoerz, Barbara Dene Murphy
8197. Hoey, Allan
8198. Hoey, James Patrick
8199. Hoff, Dona
8200. Hoff, Ronald Carl
8201. Hoffman, Christian S
8202. Hoffman, Connie L
8203. Hoffman, David W
8204. Hoffman, Jennifer
8205. Hoffman, Kathleen Condon
8206. Hoffman, Paula L
8207. Hoffman, Sharon Lee
8208. Hoffman, Trent Alan
8209. Hoffman, William Ty
8210. Hoffmeister, Jesse
8211. Hogan, Judd
8212. Hogg, Stephen Monroe
8213. Hogue, James Ronald
8214. Hoham, Harry W
8215. Hoham, Mary S
8216. Hohensee, Earl
8217. Hohnadell, Alec
8218. Hohnadell, Gale
8219. Hohnadell, Kimberly

8220. Hoi, Nguyen V
8221. Hoiles, Shandra Beatrice
8222. Hoise, Nannette
8223. Hoise, Nannette
8224. Hoji Hussein, Hussein Abdul Edghid
8225. Hokamp, Daniel
8226. Hol, Nguyen Van
8227. Holder, II, Dane
8228. Holiday, Patrick
8229. Holifield, Alvin
8230. Holifield, Eric
8231. Holifield, Gollie
8232. Holifield, Ricky L
8233. Holifield, Rieky Lee
8234. Holifield, Woodrow Willaim
8235. Holiman, Richard R
8236. Holiman, Richard Ralph
8237. Holk, Brett Lamar
8238. Holladay, Patricia A
8239. Holland, Bennie
8240. Holland, Carl
8241. Holland, David
8242. Holland, David
8243. Holland, Jason Scott
8244. Holland, Larry
8245. Holland, Michael
8246. Holland, Rhonda
8247. Hollenbeck, Arthur R
8248. Hollenbeck, Arthur R
8249. Holley, Anson J
8250. Holley, Anson John
8251. Holley, Joel
8252. Holley, Timothy
8253. Holliday, Patrick
8254. Hollie, Horace E
8255. Hollie, Horace E
8256. Hollie, Horace Earl
8257. Hollie, Horace Earl
8258. Holliman, Amy M
8259. Holliman, Amy Mae
8260. Holliman, George
8261. Holliman, Jessica
8262. Holliman, Paul
8263. Holliman, Roy W
8264. Holliman, Russell M
8265. Holliman, Russell Mitchell

8266.  Hollinger, Byron Sylvester
8267.  Hollingshead, John B
8268.  Hollingshead, John B
8269.  Hollins, Chad
8270.  Hollins, Nichole Rochelle
8271.  Hollins, Vivian R
8272.  Hollins, Vivian Ross
8273.  Hollis, Jerome
8274.  Hollowav, Russell F
8275.  Holloway, Carl Dewyatt
8276.  Holloway, Daniel Dewayne
8277.  Holloway, Jade Marinovich
8278.  Holloway, Jeff
8279.  Holloway, Jeffrey Bond
8280.  Holloway, Johnnie
8281.  Holloway, Kevin Rodreco
8282.  Holloway, Michael
8283.  Holloway, Russell
8284.  Hollowell, Asa Baker
8285.  Hollowell, Asa Baker
8286.  Hollowell, Lisa Ann
8287.  Hollowell, Michael William
8288.  Holman, Calynthia
8289.  Holman, Chizun Zynoba
8290.  Holman, David E
8291.  Holman, Elizabeth Findley
8292.  Holman, Harold Elton
8293.  Holman, John Elliot
8294.  Holmes, Angie Marie
8295.  Holmes, Brian
8296.  Holmes, Chandler Harrison
8297.  Holmes, Clarence
8298.  Holmes, Emory
8299.  Holmes, Emory
8300.  Holmes, Finlen Clarke
8301.  Holmes, Finley Clarke
8302.  Holmes, Hanette M
8303.  Holmes, Jeanette M
8304.  Holmes, Jennifer
8305.  Holmes, Johnny
8306.  Holmes, Judu Nash
8307.  Holmes, Judy N
8308.  Holmes, Susan Ann
8309.  Holmes, Talisa Elaine
8310.  Holmes, Tjah Michael
8311.  Holmes, William Britt
8312.  Holmon, Timothy
8313.  Holt, Barbara
8314.  Holt, Donald
8315.  Holt, Donald
8316.  Holzhauser, Catherine Anita
8317.  Holzhauser, Donna Lynn
8318.  Holzinger, Mary J
8319.  Holzinger, William D
8320.  Homes, Robert O
8321.  Hong, Le
8322.  Hong, Tai Van
8323.  Honguyen, Leanna N
8324.  Honore, Derrick
8325.  Honore, Jerry
8326.  Honore, Jerry
8327.  Hoo, John Valentine
8328.  Hood, Baruti
8329.  Hood, Brady Bill
8330.  Hood, Byron K
8331.  Hood, Byron
8332.  Hood, Christopher M
8333.  Hood, Christopher Mark
8334.  Hood, Danny Trammel
8335.  Hood, Deborah Elaine
8336.  Hood, Leslie
8337.  Hood, Willie G
8338.  Hooker, Jarvis
8339.  Hooker, Pauletta Ann
8340.  Hookere, Robert Kenth
8341.  Hooks, Helen
8342.  Hooks, Jeanne Ellerbee
8343.  Hooks, Marcus
8344.  Hooper, Albert David
8345.  Hooper, Alberta D
8346.  Hooper, Bruce Ryan
8347.  Hooper, Gary Dupre
8348.  Hooper, Heather Colleen
8349.  Hooper, Karen Lenette
8350.  Hooper, Kayla Marie
8351.  Hooper, Lawrence
8352.  Hooper, Robert
8353.  Hooper, William Bruce
8354.  Hoover, Barbara L
8355.  Hoover, Barbara L
8356.  Hoover, Frank Leon
8357.  Hope, Gary L

8358.  Hope, Jyron
8359.  Hopkins, Carl Scott
8360.  Hopkins, Charles R
8361.  Hopkins, Charles Ryan
8362.  Hopkins, Crandall
8363.  Hopkins, Jafari
8364.  Hopkins, James Lamar
8365.  Hopkins, Jeremiah
8366.  Hopkins, Karen M
8367.  Hopkins, Kenneth
8368.  Hoppe, John
8369.  Hopper, Jeffrey Paul
8370.  Horak, Dean Stephen
8371.  Horak, Dean Stephen
8372.  Horak, Jerica Lee
8373.  Horn, Gary L
8374.  Horn, Gary Le-Et
8375.  Horn, Phillip
8376.  Horn, William Michael
8377.  Horne, Ajary D
8378.  Horne, Asray David
8379.  Horne, Daron
8380.  Horne, Haley
8381.  Horne, Karam
8382.  Horne, Karen
8383.  Horne, Tom Edward
8384.  Horne-Bey, Ajary K
8385.  Horner, John
8386.  Horner, Justin
8387.  Horner, Matt
8388.  Horpu, Dormic Don
8389.  Hortman, Susan Lynn
8390.  Horton, Chad Adrian
8391.  Horton, Chad Adrian
8392.  Horton, Larry
8393.  Horton, Lawrence
8394.  Horton, Maxine J
8395.  Horton, Maxine Jones
8396.  Hoskin, Felix John
8397.  Hoskins, Leslie
8398.  Hotand, Norris Alvin
8399.  Hotard, Eddie
8400.  Hotard, Edward
8401.  Hotard, Lawrence
8402.  Hotard, Noelle
8403.  Hotard, Norris

8404.  Hotard, Ronald
8405.  Hotard, Walter
8406.  Hough, William
8407.  Hough, William
8408.  Houp, Christopher Lee
8409.  House, Brandon
8410.  House, Tammy L
8411.  House, Tammy L
8412.  Houser, Bruce
8413.  Houston, Amber Michelle
8414.  Houston, Barbara
8415.  Houston, Carmen Elaine
8416.  Houston, Janice Mcghee
8417.  Houston, Justin Patrick
8418.  Houston, Russell Kevin
8419.  Houston, Travis Leonard
8420.  Houston, Vernelle Cecelia
8421.  Houston, Webb Beneial
8422.  Howard, Alfred
8423.  Howard, Alvin K
8424.  Howard, Alvin K
8425.  Howard, Carlos Devonne
8426.  Howard, Catina M
8427.  Howard, Cynthia Ann
8428.  Howard, Damien Roshawn
8429.  Howard, Jonathan R
8430.  Howard, Jonathan
8431.  Howard, Kambreon
8432.  Howard, Laqwanida Elberta
8433.  Howard, Larry Anthony
8434.  Howard, Lawrence
8435.  Howard, Matthew W
8436.  Howard, Richard
8437.  Howard, Sandra
8438.  Howard, Terry
8439.  Howcott, David P
8440.  Howell, Angela
8441.  Howell, Chris
8442.  Howell, David Earl
8443.  Howell, John B
8444.  Howell, John B
8445.  Howell, John B
8446.  Howell, Kobert Earl
8447.  Howell, Patricia
8448.  Howell, Robert E
8449.  Howell, Shawn

8450.  Howell, Thomas
8451.  Howerin, Billy R
8452.  Howerin, Billy R
8453.  Howerin, Billy R
8454.  Howerin, Bradley Steren
8455.  Howerin, Wendell A
8456.  Howerin, Wendell A
8457.  Howerton, Cassius
8458.  Howlett, James Lee
8459.  Howze, Alfonso
8460.  Howze, Alfonso
8461.  Howze, Kenston
8462.  Hoy, Nancy Lee
8463.  Hoyt, Kim Hale
8464.  Hoyt, Kim
8465.  Hoyt, Kim
8466.  Hoyt, Kim
8467.  Hrinda, Robert Joseph
8468.  Hromadka, George Matthew
8469.  Hromadka, George Matthew
8470.  Hua, Ky
8471.  Hua, Van Thi
8472.  Huang, Zhong Kui
8473.  Hubbard, Christopher Lamont
8474.  Hubbard, Errol
8475.  Hubbard, Helen Fleming
8476.  Hubbard, Marcel S
8477.  Hubbert, Gaylon Brooks
8478.  Huber, Berry Thomas
8479.  Huber, Charles Allen
8480.  Huckabee, T. D.
8481.  Huckabee, T.D.
8482.  Huckabee, Td
8483.  Huddleston, Carson Cortez
8484.  Hudgies, Danny H
8485.  Hudley, Daniel
8486.  Hudson, Guy
8487.  Hudson, Guy
8488.  Hudson, Henry
8489.  Hudson, James L
8490.  Hudson, John H
8491.  Hudson, Mark
8492.  Hudson, Michael John
8493.  Hudson, Michele Ann
8494.  Hudson, Regina
8495.  Hudson, Rick

8496.  Hudson, Ronald
8497.  Hudson, Shane Hampton
8498.  Hudson, Travis Lee
8499.  Hudson, Travis Lee
8500.  Hue, Patrick Anthony
8501.  Huerta, Teodoro
8502.  Huff, Benjamin
8503.  Huff, Benjamin
8504.  Huff, Fredric Paul
8505.  Huff, Tracy Lee
8506.  Huffman, Christian Shawn
8507.  Huffman, Darrell Ray
8508.  Huffman, Jessica Renee
8509.  Hughes, Brad Joseph
8510.  Hughes, Daniel R
8511.  Hughes, Denise
8512.  Hughes, Elaine Denita
8513.  Hughes, Jason Cody
8514.  Hughes, John W
8515.  Hughes, Jonathan Martin
8516.  Hughes, Keith D
8517.  Hughes, Kenneth Don
8518.  Hughes, Richard
8519.  Hughes, Steve L
8520.  Hughes, Steve Lawrence
8521.  Hughes, Tamera Sue Smith
8522.  Hughes, Tonya
8523.  Hughes, Vance
8524.  Hughes, Vance
8525.  Hughes, Victoria Jean
8526.  Hughes, William Robert
8527.  Hughey, Pamela
8528.  Hughley, Dominique
8529.  Hughson, Chuck
8530.  Hukel, Marjorie Ellen
8531.  Hulin, Floyd
8532.  Hull, Janice
8533.  Hull, Janice
8534.  Hull, Jason M
8535.  Hults, Jean
8536.  Humphrey, Arthur O
8537.  Humphrey, Derrick Duane
8538.  Humphrey, Gary
8539.  Humphrey, James L
8540.  Humphrey, Shawnette
8541.  Humphries, Earl

8542.  Humphryes, Terry William
8543.  Hundley, Clamus
8544.  Hundley, Clamus
8545.  Hung, Bao
8546.  Hunnings, Harold Grey
8547.  Hunnings, Harold Grey
8548.  Hunt, Aaron Buddy
8549.  Hunt, Andre
8550.  Hunt, Andrew Wilson
8551.  Hunt, Bruce
8552.  Hunt, Bruce
8553.  Hunt, J C
8554.  Hunt, Kalem C
8555.  Hunt, Michael Wesley
8556.  Hunt, Serene Denice
8557.  Hunt, Thomas
8558.  Hunter, Bryson
8559.  Hunter, Colice Jerome
8560.  Hunter, Dorothy Brickley
8561.  Hunter, Frederick
8562.  Hunter, Isaac Dunnie
8563.  Hunter, James
8564.  Hunter, Jason D
8565.  Hunter, Javalle
8566.  Hunter, Jewel
8567.  Hunter, Jewel
8568.  Hunter, Josiah
8569.  Hunter, Kimberly Ann
8570.  Hunter, Nanette C
8571.  Hunter, Nanette Cunningham
8572.  Hunter, Nanette
8573.  Hunter, Rickey
8574.  Hunter, Ugless
8575.  Huntley, Tarrance Lamarque
8576.  Huon, Noert None
8577.  Huon, Noert
8578.  Huppert, Denny Frederick
8579.  Huppertz, Carolyn Nichols
8580.  Hurd, Bryan Christopher
8581.  Hurd, James David
8582.  Hurd, Shikiah
8583.  Hurd, Steven
8584.  Hurd, Theresa
8585.  Hurnyak, Mirella
8586.  Hurry, Shantara
8587.  Hurry, Shantara

8588.  Hurst, Allan Hunter
8589.  Hurst, John D
8590.  Hurst, John David
8591.  Hurst, Theodore
8592.  Hurst, Theodore
8593.  Hurt, Arlin E
8594.  Husband, Marilyn Marie
8595.  Huseman, Richmond
8596.  Hussain, Malik Tanveer
8597.  Hutchens, Stacy
8598.  Hutcherson, Johnny Ray
8599.  Hutching, Deborah Ann
8600.  Hutchinson, Annie Verdin
8601.  Hutchinson, Bridget
8602.  Hutchinson, Brunella Mark Trahan
8603.  Hutchinson, Bryan P
8604.  Hutchinson, Derek
8605.  Hutchinson, Douglas Joseph
8606.  Hutchinson, Jimmie J
8607.  Hutchinson, Justin J
8608.  Hutchinson, Mitchell
8609.  Hutchinson, Pamela
8610.  Huth, Elise Braquet
8611.  Hutr, Nicholas
8612.  Hutson, Mistze
8613.  Hutto, Brent
8614.  Hutto, Cynthia
8615.  Hutto, Henry
8616.  Huu, Ninh
8617.  Huu, Thong Le
8618.  Huyen, Tham T
8619.  Huyen, Tham Thi
8620.  Huynh, An Thi
8621.  Huynh, Bach Thanh
8622.  Huynh, Chung Kim
8623.  Huynh, Cuc Van
8624.  Huynh, Cuc Van
8625.  Huynh, Cuc Van
8626.  Huynh, Cuc Van
8627.  Huynh, De
8628.  Huynh, Dien
8629.  Huynh, Dien
8630.  Huynh, Dong Xuan
8631.  Huynh, Dong Xuan
8632.  Huynh, Gina
8633.  Huynh, Hai Hoang

8634.   Huynh, Hai Hoang
8635.   Huynh, Hai Thanh
8636.   Huynh, Hai Thanh
8637.   Huynh, Hai
8638.   Huynh, Hai
8639.   Huynh, Hau Van
8640.   Huynh, Hau Van
8641.   Huynh, Hau
8642.   Huynh, Henry
8643.   Huynh, Hoang V
8644.   Huynh, Huang Van
8645.   Huynh, Hung Kim
8646.   Huynh, Hung V
8647.   Huynh, Hung V
8648.   Huynh, Hung V
8649.   Huynh, Hung V
8650.   Huynh, Hung
8651.   Huynh, Jimmy
8652.   Huynh, Johnny H
8653.   Huynh, Johnny Hiep
8654.   Huynh, Julia
8655.   Huynh, Khanh
8656.   Huynh, Khanh
8657.   Huynh, Khoa Ngoc
8658.   Huynh, Lang V
8659.   Huynh, Lang V
8660.   Huynh, Lang Van
8661.   Huynh, Lang Van
8662.   Huynh, Lay
8663.   Huynh, Long Trieu
8664.   Huynh, Ly
8665.   Huynh, Ly
8666.   Huynh, Ly
8667.   Huynh, Lynn
8668.   Huynh, Lynn
8669.   Huynh, Mack Van
8670.   Huynh, Minh Ngoc
8671.   Huynh, Myle Do
8672.   Huynh, Ngoc-Diem Thi
8673.   Huynh, Nung Van
8674.   Huynh, Phuc Netoc
8675.   Huynh, Phuoc Van
8676.   Huynh, Stephanie
8677.   Huynh, Steven Hai
8678.   Huynh, Tam
8679.   Huynh, Thanh N

8680.   Huynh, The Van
8681.   Huynh, Thu Van T
8682.   Huynh, Thu Van Thi
8683.   Huynh, Tina
8684.   Huynh, Tom Cong
8685.   Huynh, Tom Cong
8686.   Huynh, Tom Cong
8687.   Huynh, Tom Cong
8688.   Huynh, Ton Cong
8689.   Huynh, Tri V
8690.   Huynh, Tri Van
8691.   Huynh, Trieu
8692.   Huynh, Trong
8693.   Huynh, Truc T
8694.   Huynh, Truc T
8695.   Huynh, Truc Trung
8696.   Huynh, Truc Trung
8697.   Huynh, Van Bich
8698.   Huynh, Van
8699.   Huynh, Vuong Kim
8700.   Huynh, Xuan-Dao Thi
8701.   Hyde, Jimmy Travis
8702.   Hyde, Keith L
8703.   Hye, Ella
8704.   Hye, Terry
8705.   Hyland, Thomas G
8706.   Hyland, Thomas George
8707.   Hymel, Jordan Matthew
8708.   Hymes, Bert
8709.   Hymes, Gary
8710.   Hymes, John L
8711.   Hymes, John L
8712.   Hymes, John L
8713.   Hymes, John L.
8714.   Hymes, John L.
8715.   Hymes, Leslie
8716.   Hyre, Wesley Carl
8717.   Iames, Sandra A
8718.   Iames, Sandra Ann
8719.   Ibarra, Harvey Francisco
8720.   Ibarra, Isalah
8721.   Ibele, Charlie Ray
8722.   Icard, Paul W
8723.   Icard, Paul W
8724.   Idom, Milissa Adean
8725.   Igich, Max

8726. Ignas, Casey
8727. Ignas, Casey
8728. Ignas, Casey
8729. Ignas, Casey
8730. Ignas, Sylvia A
8731. Ignas, Sylvia A
8732. Travis, II, William Thomas
8733. Iiams, Carl Dean
8734. Ikner, Kristie Danielle
8735. Iles, Curley Flynn
8736. Illegible, Kathleen
8737. Illegible, Phillip Edward
8738. Illegible, Serry Joy
8739. Illg, David Michael
8740. Inabnet, Charles M
8741. Inabnet, Charles M
8742. Inge, Demetrius A
8743. Ingersoli, Nathan B
8744. Ingersoll, Nathan B
8745. Ingraham, Garland R
8746. Ingraham, Garland R
8747. Ingraham, Garland R
8748. Ingraham, Joseph
8749. Ingram, Barry D
8750. Ingram, David
8751. Ingram, Denise
8752. Ingram, Denise
8753. Ingram, Joshua D
8754. Ingram, Yancey
8755. Inman, Jesse Ray
8756. Inman, Ronald Wayne
8757. Inthavong, John C
8758. Irby, William Mark
8759. Irelan, Robert Haughton
8760. Irias, Claudio Enrique
8761. Irias, Claudio
8762. Iribarren, Teresa
8763. Iribarren, Teresa
8764. Isaac, Eric Lamar
8765. Isaacs, Mario Levar
8766. Isabell, Paula Marie
8767. Isham, Trey
8768. Isidore, Claude Andrew
8769. Isidore, Debra
8770. Isidore, Kerrione
8771. Isidore, Marcia

8772. Isidore, Markanna
8773. Isom, Andre L
8774. Isom, Cedric
8775. Isom, Clifford
8776. Iuc, Sharon Ann
8777. Ivanova, Dzhuliya V
8778. Ivanoya, Dzhuliya Yalentinoya
8779. Ivey, Kenneth
8780. Ivey, Randall
8781. Ivey, Richard Earl
8782. Ivey, Starr Lynn
8783. Ivie, Edward Ronald
8784. Ivie, Randy A
8785. Ivie, Theresa Lecroy
8786. Ivory, Larry Darnell
8787. Ivory, Tangla
8788. Ivy, William Scott
8789. Jabr, Deanna
8790. Jack, Phil
8791. Jackan, Caroline Marie
8792. Jacko, Fredrick
8793. Jacko, Michael
8794. Jackon, Robert
8795. Jackson, Alexander
8796. Jackson, Alicia Legaux
8797. Jackson, Altonio
8798. Jackson, Altonio
8799. Jackson, Andrew C.
8800. Jackson, Andrew
8801. Jackson, Angela Nicole
8802. Jackson, Angela
8803. Jackson, Anthony
8804. Jackson, Anthony
8805. Jackson, Arnetta
8806. Jackson, Bobby L
8807. Jackson, Bobby L
8808. Jackson, Brandon
8809. Jackson, Brenda Joyce
8810. Jackson, Brenda
8811. Jackson, Britney Nicole
8812. Jackson, Brittany Marie
8813. Jackson, Bruce Raymond
8814. Jackson, Burnell
8815. Jackson, Burnell
8816. Jackson, Burnell
8817. Jackson, C B

8818.   Jackson, Calvin Dion
8819.   Jackson, Calvin
8820.   Jackson, Caroline M
8821.   Jackson, Cb
8822.   Jackson, Charlene Mancuso
8823.   Jackson, Chloris
8824.   Jackson, Christola
8825.   Jackson, Christopher
8826.   Jackson, Christopher
8827.   Jackson, Christopher
8828.   Jackson, Darius
8829.   Jackson, David L
8830.   Jackson, David
8831.   Jackson, Detrick
8832.   Jackson, Dewayne
8833.   Jackson, Dianne Taylor
8834.   Jackson, Dominique
8835.   Jackson, Donald Edmond
8836.   Jackson, Donald
8837.   Jackson, Earnest C
8838.   Jackson, Eljestina Maegranier
8839.   Jackson, Ella
8840.   Jackson, Eric Duan
8841.   Jackson, Erick Lourdes
8842.   Jackson, Felechie Marie
8843.   Jackson, Freddie Mae Pope
8844.   Jackson, George
8845.   Jackson, George
8846.   Jackson, Geraldine
8847.   Jackson, Gregory Lewis
8848.   Jackson, Howard
8849.   Jackson, Ioyce
8850.   Jackson, James
8851.   Jackson, James
8852.   Jackson, Jeffery Dale
8853.   Jackson, Jeffery
8854.   Jackson, Jeffery
8855.   Jackson, Jennifer
8856.   Jackson, Jessica Danielle
8857.   Jackson, Johnnie
8858.   Jackson, Jonathan
8859.   Jackson, Joyce
8860.   Jackson, Karun Nekal
8861.   Jackson, Kelvin
8862.   Jackson, Kelvin
8863.   Jackson, Lannis Lee

8864.   Jackson, Larry Ray
8865.   Jackson, Laura Lane
8866.   Jackson, Leatha
8867.   Jackson, Lechall
8868.   Jackson, Lechall
8869.   Jackson, Lorri Daniels
8870.   Jackson, Madie L
8871.   Jackson, Mary
8872.   Jackson, Mary
8873.   Jackson, Mary
8874.   Jackson, Matthew Christoper
8875.   Jackson, Michael
8876.   Jackson, Mitchell Melvin
8877.   Jackson, Patricia
8878.   Jackson, Paula Paula Jackson
8879.   Jackson, Philip
8880.   Jackson, Prentiss
8881.   Jackson, Prentiss
8882.   Jackson, Rachel Virginia
8883.   Jackson, Radford P
8884.   Jackson, Radford P
8885.   Jackson, Randy
8886.   Jackson, Randy
8887.   Jackson, Randy
8888.   Jackson, Rendell
8889.   Jackson, Renee Mary
8890.   Jackson, Rhonda Dardar
8891.   Jackson, Robert
8892.   Jackson, Robert
8893.   Jackson, Robert
8894.   Jackson, Roderick
8895.   Jackson, Samuel T
8896.   Jackson, Samuel
8897.   Jackson, Samuel
8898.   Jackson, Sarah
8899.   Jackson, Sharon
8900.   Jackson, Sharon
8901.   Jackson, Shawn
8902.   Jackson, Sonya Ann
8903.   Jackson, Stacey G
8904.   Jackson, Stanley Charles
8905.   Jackson, Taminica Kenyetta
8906.   Jackson, Tarone Lejuan
8907.   Jackson, Tarone
8908.   Jackson, Tarus
8909.   Jackson, Thad

8910. Jackson, Torres
8911. Jackson, Torris J
8912. Jackson, Truman Ridel
8913. Jackson, Vernon Edward
8914. Jackson, Walter Scott
8915. Jackson, Walter
8916. Jackson, Walter
8917. Jackson, Wanda
8918. Jackson, Willie E
8919. Jackson, Zelechie M
8920. Jackson, Sr., Ronald
8921. Jacobs, Bruce Kenneth
8922. Jacobs, Euweeka
8923. Jacobs, Jason Micheal
8924. Jacobs, Kenneth Wayne
8925. Jacobs, Larry
8926. Jacobs, Michael
8927. Jacobs, Nia Tiapa
8928. Jacqueline, Patrick Rose
8929. Jacques, Lawrence
8930. Jacquez, Jose
8931. Jaeger, Richard C
8932. Jahnson, Cohen David
8933. Jajoute, Willson
8934. Jallow, Tejan O
8935. Jambon, John
8936. Jambon, Josh J
8937. Jambon, Josh J
8938. Jambon, Lettie
8939. James, Barry Park
8940. James, Carl
8941. James, Delilah Dennis
8942. James, Demetrius Germaine
8943. James, Dervonda
8944. James, Harper
8945. James, Howard Berry
8946. James, Jeffery Lamar
8947. James, Joey
8948. James, Joey
8949. James, Joey
8950. James, Lebarron D
8951. James, Lilley Terrance
8952. James, Michael
8953. James, Patricia D
8954. James, Reginald Gerard
8955. James, Ron C

8956. James, Roy J
8957. James, Roy J
8958. James, Samantha
8959. James, Samatha
8960. James, Shane
8961. James, Smith Mark
8962. James, Stephanie
8963. James, Tiffany Michelle
8964. James, William
8965. James, Willie Earl
8966. James, Willie Earl
8967. James, III, Lawrence
8968. Williamson, Jamie M,. on behalf of a
        Minor
8969. Jamison, Audrey Deshawn
8970. Janes, Brandon Degarreo
8971. Janice, Jerome
8972. Janseh, Edward Dale
8973. Jansen, Edward Dale
8974. Jansen, Kenneth M
8975. January, Felicia L
8976. Jaouharj, Hilal
8977. Jardan, Nicola Dawn
8978. Jarmon, Michael
8979. Jarreau, Jernard
8980. Jarreau, Katrina
8981. Jarreau, Marilyn
8982. Jarreau, Theresa
8983. Jarrell, Fred
8984. Jarvis, Gary Charles
8985. Jasa, Clinton
8986. Jasmine, Jill
8987. Jasper, Alvina Odile
8988. Jasper, Devon
8989. Jasper, Marcus
8990. Jaspriza, Warren Vincent
8991. Javery, Yvette M
8992. Javery, Yvette Marie
8993. Jaye, Jason Eugene
8994. Jaye, Jason Eugene
8995. Jaye, Jason Eugene
8996. Jaynes, Brandon
8997. Jean Robert, Julio
8998. Jeanmarie, Jeesica Sarah
8999. Jeanmarie, Jessica S
9000. Jeanpierre, Chifton

9001. Jeanpierre, Desmonia
9002. Jeansonne, Candi
9003. Jeansonne, Candi
9004. Jeansonne, Chris
9005. Jeansonne, Lisa
9006. Jeffers, Daniel Scott
9007. Jefferson, Benjamin Kendell
9008. Jefferson, Cecil
9009. Jefferson, Cynthia H
9010. Jefferson, Demiracle
9011. Jefferson, Demiracle
9012. Jefferson, Edgar
9013. Jefferson, Ken Nolan
9014. Jefferson, Kevin
9015. Jefferson, Kiavonna Johnson
9016. Jefferson, Otha Mae
9017. Jefferson, Stanley
9018. Jefferson, Wanda
9019. Jeffson, Ken N
9020. Jeffrson, Cynthia Harris
9021. Jemison, Jesse Joseph
9022. Jemison, Jesse Joseph
9023. Jenkins, Bonnie Marie
9024. Jenkins, Bryon
9025. Jenkins, Byron
9026. Jenkins, Cedric
9027. Jenkins, Chris
9028. Jenkins, Dave Ivory
9029. Jenkins, David Denton
9030. Jenkins, David Deveau
9031. Jenkins, Gayle O
9032. Jenkins, Henry
9033. Jenkins, Henry
9034. Jenkins, Jennifer P
9035. Jenkins, Kaise Beth
9036. Jenkins, Lance
9037. Jenkins, Lance
9038. Jenkins, Oscar Ray
9039. Jenkins, Paula Patrice
9040. Jenkins, Precious
9041. Jenkins, Precious
9042. Jenkins, Ray A
9043. Jenkins, Ray A
9044. Jenkins, Ron E
9045. Jenkins, Terri
9046. Jenkins, Thomas

9047. Jenkins, Troy D
9048. Jenkins, William Val
9049. Jenkins, Sr., Jory Jermain
9050. Jennings, Dean G
9051. Jennings, Dean G
9052. Jerkins, Deborah
9053. Jermalowicz, Richard Arthur
9054. Jernigan, Alicia
9055. Jerrebouune, Larry Jesepk
9056. Jerry, Patrick Wayne
9057. Jesmonth, John Steven
9058. Jesmonth, Richard E
9059. Jesmonth, Terri S
9060. Jessie, Jason Anthony
9061. Jettinghoff, Chris
9062. Jimenez, David
9063. Jimenez, Hecton
9064. Jimenez, Jose
9065. Jimenez, Jose
9066. Jimenez, Jose
9067. Jimenez, Joseph John
9068. Jimenez, Manuel
9069. Jiminez, Raymond
9070. Jinright, Lisa Jane
9071. Joe, Johnnie
9072. Treadway, John, on behalf of a Minor
9073. Johnlouis, Dwayne P
9074. Johnlouis, Dwayne P
9075. Johnn, Moore Earl
9076. Johns, Jarred Michael
9077. Johns, Joan Florence
9078. Johns, Leo Sanford
9079. Johns, Leo Sanford
9080. Johns, Linda Rogers
9081. Johns, Ruth Carnley
9082. Johnson, Aaron
9083. Johnson, Albert Daniel
9084. Johnson, Albert Daniel
9085. Johnson, Alisha
9086. Johnson, Alisha
9087. Johnson, Allen
9088. Johnson, Alma D
9089. Johnson, Aloha M
9090. Johnson, Alvin
9091. Johnson, Amanda Victoria

9092.  Johnson, Andrew J
9093.  Johnson, Anthoney Dewayne
9094.  Johnson, Anthony D
9095.  Johnson, Anthony D
9096.  Johnson, Anthony
9097.  Johnson, Anthony
9098.  Johnson, April Shirelle
9099.  Johnson, Arlester Paul
9100.  Johnson, Arthur W
9101.  Johnson, Arthur Willard
9102.  Johnson, Barbara B
9103.  Johnson, Barbara Dian
9104.  Johnson, Beaux
9105.  Johnson, Bernard Emile
9106.  Johnson, Bert
9107.  Johnson, Betty Ann
9108.  Johnson, Billie Joe
9109.  Johnson, Brad D
9110.  Johnson, Brandy Lynn
9111.  Johnson, Brandy Nicole
9112.  Johnson, Brandy
9113.  Johnson, Breanna Erica Johnson
9114.  Johnson, Brian Craig
9115.  Johnson, Calvin
9116.  Johnson, Carl
9117.  Johnson, Carmine
9118.  Johnson, Carolyn
9119.  Johnson, Carolyn
9120.  Johnson, Cathren Louise
9121.  Johnson, Cathy Erica Johnson
9122.  Johnson, Charles E
9123.  Johnson, Charles E
9124.  Johnson, Charles
9125.  Johnson, Cheniqua Trechell
9126.  Johnson, Chestere
9127.  Johnson, Christina
9128.  Johnson, Christina
9129.  Johnson, Christopher Dean
9130.  Johnson, Christopher Dean
9131.  Johnson, Clara Michelle
9132.  Johnson, Clifford N
9133.  Johnson, Clyde Jerome
9134.  Johnson, Cohen
9135.  Johnson, Craig
9136.  Johnson, Cynthia A
9137.  Johnson, Damien
9138.  Johnson, Damien
9139.  Johnson, Dana
9140.  Johnson, Danielle Denise
9141.  Johnson, Danielle L
9142.  Johnson, Darrell Scott
9143.  Johnson, Darrell Scott
9144.  Johnson, Darrin
9145.  Johnson, Darryl
9146.  Johnson, Dian Morris
9147.  Johnson, Donald P
9148.  Johnson, Donna Rene
9149.  Johnson, Eartha Lee
9150.  Johnson, Edwin Reese
9151.  Johnson, Ellen Lucille
9152.  Johnson, Ellis
9153.  Johnson, Ellis
9154.  Johnson, Eric Paul
9155.  Johnson, Erica
9156.  Johnson, Erica
9157.  Johnson, Erica
9158.  Johnson, Ernest
9159.  Johnson, Ernest
9160.  Johnson, Erskine
9161.  Johnson, Etta
9162.  Johnson, Fardinand
9163.  Johnson, Ferdinand
9164.  Johnson, Francis
9165.  Johnson, Francis
9166.  Johnson, Franklin
9167.  Johnson, Freddie
9168.  Johnson, Gaby
9169.  Johnson, Gena Lynette
9170.  Johnson, George S
9171.  Johnson, George Washington
9172.  Johnson, Gill Eugene
9173.  Johnson, Grady Lee
9174.  Johnson, Gregory B
9175.  Johnson, Gregory Bernard
9176.  Johnson, Gregory
9177.  Johnson, Gwen
9178.  Johnson, Henry E
9179.  Johnson, Henry
9180.  Johnson, Herbert Hamilton
9181.  Johnson, Herman
9182.  Johnson, Hope
9183.  Johnson, Jack W

9184.  Johnson, Jack
9185.  Johnson, James A
9186.  Johnson, James Gavin
9187.  Johnson, James R
9188.  Johnson, James
9189.  Johnson, Jarrell
9190.  Johnson, Jarvis
9191.  Johnson, Jasmine
9192.  Johnson, Jason Matthew
9193.  Johnson, Jason
9194.  Johnson, Javarius D
9195.  Johnson, Javarius Devone
9196.  Johnson, Javon R
9197.  Johnson, Jeffery Lynn
9198.  Johnson, Jeffrey Lynn
9199.  Johnson, Jerald
9200.  Johnson, Jeremy Kevin
9201.  Johnson, Jerrell Mitch
9202.  Johnson, Jessie
9203.  Johnson, John Lyndon
9204.  Johnson, John Paul
9205.  Johnson, Jonathan Joseph
9206.  Johnson, Joseph K
9207.  Johnson, Joseph K
9208.  Johnson, Joshua Nehemiah
9209.  Johnson, Julie M
9210.  Johnson, Julie Miranda
9211.  Johnson, Karl
9212.  Johnson, Kelly Scott
9213.  Johnson, Ken F
9214.  Johnson, Kenneth Paul
9215.  Johnson, Kenneth Scott
9216.  Johnson, Kenya Arnell
9217.  Johnson, Kevin Charles
9218.  Johnson, Kimberly
9219.  Johnson, Kimberly
9220.  Johnson, Lashaunda Lorna
9221.  Johnson, Lawrence A
9222.  Johnson, Lee Autry
9223.  Johnson, Leroy
9224.  Johnson, Letrice
9225.  Johnson, Linda
9226.  Johnson, Lisa
9227.  Johnson, Lloyd A
9228.  Johnson, Lloyd Anthony
9229.  Johnson, Macgan

9230.  Johnson, Maegan
9231.  Johnson, Mark Allen
9232.  Johnson, Martin Daniel
9233.  Johnson, Martin Daniel
9234.  Johnson, Mary Ridley
9235.  Johnson, Maurice
9236.  Johnson, Maurice
9237.  Johnson, Maurice
9238.  Johnson, Michael Pierre
9239.  Johnson, Michael Scott
9240.  Johnson, Michelle
9241.  Johnson, Mister
9242.  Johnson, Nathaniel Jerome
9243.  Johnson, Nathaniel Lewis
9244.  Johnson, Nathaniel
9245.  Johnson, Nicholas M
9246.  Johnson, Nona
9247.  Johnson, Ophelia
9248.  Johnson, Patricia
9249.  Johnson, Patricia
9250.  Johnson, Paul Daniel
9251.  Johnson, Paul
9252.  Johnson, Paul
9253.  Johnson, Paula Gail
9254.  Johnson, Peter
9255.  Johnson, Phelan Jerome
9256.  Johnson, Porsha Desha
9257.  Johnson, Quentin G
9258.  Johnson, Ralph
9259.  Johnson, Randy
9260.  Johnson, Ray Anthony
9261.  Johnson, Rebecca Michelle Myrick
9262.  Johnson, Regina
9263.  Johnson, Reginald
9264.  Johnson, Ricky
9265.  Johnson, Roderick Clifton
9266.  Johnson, Ronald Ray
9267.  Johnson, Ronald
9268.  Johnson, Rory J
9269.  Johnson, Roylene
9270.  Johnson, Ruby Jean-Pittman
9271.  Johnson, Ryan
9272.  Johnson, Scott
9273.  Johnson, Shane
9274.  Johnson, Shirleen Ann
9275.  Johnson, Shonae

9276.  Johnson, Shonae
9277.  Johnson, Sonya
9278.  Johnson, Sonya
9279.  Johnson, Stacy
9280.  Johnson, Stacy
9281.  Johnson, Stephen
9282.  Johnson, Tammy
9283.  Johnson, Tammy
9284.  Johnson, Tarkwa K
9285.  Johnson, Tarkwa Kenyabra
9286.  Johnson, Tasheka
9287.  Johnson, Tasheka
9288.  Johnson, Terrinika
9289.  Johnson, Terry C
9290.  Johnson, Terry Clint
9291.  Johnson, Thomas Jefferson
9292.  Johnson, Timmie Leverne
9293.  Johnson, Tramaine D
9294.  Johnson, Trevor Rodney
9295.  Johnson, Tyrone Maurice
9296.  Johnson, Victor E
9297.  Johnson, Victor Earl
9298.  Johnson, Victor Earl
9299.  Johnson, Victoria
9300.  Johnson, Virginia
9301.  Johnson, William David
9302.  Johnson, William E
9303.  Johnson, William Ellis
9304.  Johnson, William Ellis
9305.  Johnson, William
9306.  Johnson, William
9307.  Johnson, Yohance
9308.  Johnson, Zaccheus Billy
9309.  Johnson, Zephia Alena
9310.  J., B., a Minor
9311.  J., C., a Minor
9312.  Johnson, Jr., Travis
9313.  Johnson-Broege, Dawn M
9314.  Johnson-Broege, Dawn M
9315.  Johnson-Payton, Aline
9316.  Johnston, Jerry L
9317.  Johnston, Raymond Anthony
9318.  Johnston, Verna M
9319.  Johnston, Victoria
9320.  Johson, Alisha
9321.  Joiner, Richard

9322.  Jolivette, Joseph Leroy
9323.  Jones, Alia
9324.  Jones, Allisha
9325.  Jones, Andre
9326.  Jones, Angela Devon
9327.  Jones, Angela
9328.  Jones, Anthony
9329.  Jones, Anthony
9330.  Jones, Bernice
9331.  Jones, Brandon
9332.  Jones, Breanna Christine
9333.  Jones, Brittany
9334.  Jones, Brittany
9335.  Jones, Bruce Edward
9336.  Jones, Calvin
9337.  Jones, Canolyn Cager
9338.  Jones, Carlea Mario
9339.  Jones, Carol Coleman
9340.  Jones, Carolyn C
9341.  Jones, Carrie
9342.  Jones, Carrie
9343.  Jones, Cassandra Jeannette
9344.  Jones, Cassie
9345.  Jones, Chad L
9346.  Jones, Charlene
9347.  Jones, Charles Daryl
9348.  Jones, Charles Edward
9349.  Jones, Charles L
9350.  Jones, Charles L
9351.  Jones, Charles
9352.  Jones, Charlie
9353.  Jones, Christopher Dgaiel
9354.  Jones, Christopher Shawn
9355.  Jones, Clifton R
9356.  Jones, Clifton Rale
9357.  Jones, Clinton
9358.  Jones, Contesa Katrina
9359.  Jones, Craig P
9360.  Jones, Craig
9361.  Jones, Curtis Lamar
9362.  Jones, Curtis Lamar
9363.  Jones, Curtis S
9364.  Jones, Cynthia Marie
9365.  Jones, Cynthia
9366.  Jones, Daisy M
9367.  Jones, Daisy

9368. Jones, Damien Delon
9369. Jones, Dariel
9370. Jones, Darrell
9371. Jones, Dauglas Robert
9372. Jones, David M
9373. Jones, David Wayne
9374. Jones, Debra South
9375. Jones, Dennis
9376. Jones, Derrick Clayton
9377. Jones, Devan L
9378. Jones, Dina Davies
9379. Jones, Dona S
9380. Jones, Dona Sue
9381. Jones, Donna C.
9382. Jones, Dorothy M
9383. Jones, Douglas R
9384. Jones, Dwight
9385. Jones, Dwight
9386. Jones, Earnest D
9387. Jones, Earnest Daniel
9388. Jones, Edward Lee
9389. Jones, Elaskia H
9390. Jones, Ellen R
9391. Jones, Elma Jean
9392. Jones, Emma
9393. Jones, Etoyi Monrey
9394. Jones, Gloria
9395. Jones, Haney R
9396. Jones, Haney R
9397. Jones, Howard
9398. Jones, Howard
9399. Jones, Ida Tipps
9400. Jones, Jamal Anthwuan
9401. Jones, James H
9402. Jones, James R
9403. Jones, Jason R
9404. Jones, Jean
9405. Jones, Jerome Norman
9406. Jones, Jerome
9407. Jones, Jim
9408. Jones, Joe Clayton
9409. Jones, John Arthur
9410. Jones, John Paul
9411. Jones, Johnnie Voncile
9412. Jones, Johnny James
9413. Jones, Johnny Lee
9414. Jones, Johnquel Montel
9415. Jones, Keith
9416. Jones, Kenneth L
9417. Jones, Kevin D
9418. Jones, Kiersten
9419. Jones, Kyle
9420. Jones, La Tonya
9421. Jones, Larry
9422. Jones, Latia
9423. Jones, Latia
9424. Jones, Latonya
9425. Jones, Laverne M
9426. Jones, Lawrence
9427. Jones, Leander Earle
9428. Jones, Madison M
9429. Jones, Maegan E
9430. Jones, Marcus L
9431. Jones, Marshall Clayton
9432. Jones, Marvin
9433. Jones, Mary Louise
9434. Jones, Mary
9435. Jones, Michael J
9436. Jones, Michael Learon
9437. Jones, Mitchell J
9438. Jones, Myrtice Elva
9439. Jones, Nathaniel Lars
9440. Jones, Nathaniel
9441. Jones, Oliver
9442. Jones, Patricia
9443. Jones, Patrick Dwayne
9444. Jones, Phillip
9445. Jones, Quentin
9446. Jones, Rachel W
9447. Jones, Rayford
9448. Jones, Raymond
9449. Jones, Reginald
9450. Jones, Reginald
9451. Jones, Reginald
9452. Jones, Relief
9453. Jones, Richard
9454. Jones, Ricky C
9455. Jones, Ricky C
9456. Jones, Rocky Wayne
9457. Jones, Rocky Wayne
9458. Jones, Roger D
9459. Jones, Roger Dale

9460. Jones, Roy
9461. Jones, Russell
9462. Jones, Sammie
9463. Jones, Sarah Elizabeth
9464. Jones, Scott Angelo
9465. Jones, Scott Angelo
9466. Jones, Shaft D
9467. Jones, Shannon Jermaine
9468. Jones, Shari B
9469. Jones, Sheila Darlene
9470. Jones, Tamara Latoya
9471. Jones, Tamika
9472. Jones, Tason Rocky
9473. Jones, Tekira
9474. Jones, Teri
9475. Jones, Teri
9476. Jones, Terry
9477. Jones, Thaddeus
9478. Jones, Tiffany R
9479. Jones, Tiffany
9480. Jones, Timothy Jerry
9481. Jones, Timothy Wayne
9482. Jones, Timothy
9483. Jones, Tom
9484. Jones, Travis
9485. Jones, Wayne C
9486. Jones, Wayne C
9487. Jones, William
9488. Jones, Willie Norvell
9489. Jones, Willie West
9490. Jones, Willie
9491. Jones, Zeb
9492. Jones, Zoe Lynn
9493. Jones, Sr., Anthony
9494. Jones-Clark, Desiree Jones
9495. Jordan, Cherina
9496. Jordan, Don Rhea
9497. Jordan, Jacqueline F
9498. Jordan, Jennifer Joyce
9499. Jordan, Joshua Frank
9500. Jordan, Louis
9501. Jordan, Pringle
9502. Jordan, Randy
9503. Jordan, Shanairrian T
9504. Jordan, Shanairrian Tywayne
9505. Jordan, Timothy L

9506. Jorden, Erin T
9507. Jorden, Erin Trent
9508. Jorgensen, David Christian
9509. Jose, Bocanegra Miguel
9510. Joseph, Edmond
9511. Joseph, Edmond
9512. Joseph, Eldridge
9513. Joseph, Elsie
9514. Joseph, Frederick
9515. Joseph, Hope R
9516. Joseph, James
9517. Joseph, Jeremy P
9518. Joseph, Johnell
9519. Joseph, Jyundra J
9520. Joseph, Locitho
9521. Joseph, Martin
9522. Joseph, Mary Elizabeth
9523. Joseph, Mary
9524. Joseph, Patrick
9525. Joseph, Paul
9526. Joseph, Robert
9527. Joseph, Roshod
9528. Joseph, Sodnel
9529. Joseph, Valarie Croom
9530. Joseph, Vincent
9531. Joseph, Willie
9532. Joseph, Zeabain Lee
9533. Joshua, Kayondra M
9534. Joshua, Mayfield
9535. Jossey, Randall T
9536. Jourdan, Leonard Francis
9537. Jourdan, Leonard Francis
9538. Journigan, Henry L
9539. Jovel, Bryan
9540. Jovel, Jose
9541. Jovel, Katherine
9542. Jovings, Samuel Anthony
9543. Jower, James
9544. Joyce, Latifah
9545. Joyce, Latish
9546. Joyner, Guy
9547. Juarey, Edward
9548. Juarez, Edward
9549. Judice, Albin Joseph
9550. Judice, Chad M
9551. Judice, Misty Pania

9552. Juhas, Joe
9553. Juhasz, James Michael
9554. Jules, Martin
9555. Julia, Mcarthur James
9556. Julian, John
9557. Jullivan, James
9558. Jumonville, Julia
9559. Jumpiere, Corey J
9560. Juneau, Alex
9561. Juneau, Anthony
9562. Juneau, Bruce Gerard
9563. Juneau, Chad Lawrence
9564. Juneau, Jim
9565. Jupiter, Desmond
9566. Jurisich, Ruzica
9567. Jurnovoy, Holly V
9568. Jurnovoy, Steven D
9569. Juzang, Barbara
9570. K Fonseca, Kim Joseph
9571. Kabello, Peter Joe
9572. Kadel, Roy E
9573. Kadel, Terri C
9574. Kaduf, Peter M
9575. Kaehlert, Michael
9576. Kain, Kim
9577. Kain, Martin A
9578. Kaiser, Amanda
9579. Kaiser, Anthony Thomas
9580. Kajui, Peter M
9581. Kalinowski, Kevin
9582. Kalivoda, Andrew A
9583. Kalivoda, Diane B
9584. Kallianen, Richard Lee
9585. Kaminski, Joseph Francis
9586. Kang, Chamroeun
9587. Kang, Chamroeun
9588. Kang, Sambo
9589. Kang, Sumnang
9590. Kapudowa, Charol B
9591. Kapuduwa, Charol Bellanger
9592. Karagan, Phillip Photios
9593. Karr, James Arnold
9594. Karzen-Raybuck, Karen Kathleen
9595. Kasan, Pratiba
9596. Kasch, Kathryn
9597. Kassahun, Mesfin Tsehaye

9598. Kassahun, Solomon Tsehaye
9599. Kastorff, Anita Kathleen
9600. Kates, Jerome Alexander
9601. Kaufman, John Hampton
9602. Kaufmann, Allen David
9603. Kazek, Jon Joseph
9604. Keal, Sokhorn
9605. Keal, Sokhorn
9606. Keasley, Chante
9607. Keasley, Linda
9608. Keasley, Rayshore
9609. Keddy, David B
9610. Keel, Mark
9611. Keeler, Dale Eugene
9612. Keelin, Kenneth L
9613. Keelin, Lori L
9614. Keenan, Robert M
9615. Keener, Derrick Jamail
9616. Keeney, Brian R
9617. Keesee, Eddie R
9618. Keesee, John Robert
9619. Keeth, Sue H
9620. Keeth, Tobin Wallace
9621. Kehoe, Christopher Alan
9622. Kehoe, Troy
9623. Keith, Borden
9624. Keith, Jerry David
9625. Keith, Joe
9626. Keith, Sharon A
9627. Kell, Robert G
9628. Kell, Robert G.
9629. Kell, Steven Earl
9630. Kell, Steven E
9631. Keller, Brian E
9632. Keller, Brian
9633. Keller, Cynthia Sue
9634. Keller, Eric Ivan
9635. Keller, Latoya
9636. Keller, Latoya
9637. Keller, Rodney
9638. Keller, Wayne M
9639. Kelley, Benjamin Travis
9640. Kelley, Derrick M
9641. Kelley, Derrick
9642. Kelley, Keven K
9643. Kelley, Mark T

| | |
|---|---|
| 9644. Kelley, Mark Thomas | 9690. Kennedy, Brian |
| 9645. Kelley, Nelson | 9691. Kennedy, Brian |
| 9646. Kelley, Rodger Wayne | 9692. Kennedy, Dejuan Anthony |
| 9647. Kelley, Sean | 9693. Kennedy, Dwight |
| 9648. Kelley, Steven R | 9694. Kennedy, John F |
| 9649. Kelley, Steven Robert | 9695. Kennedy, John F |
| 9650. Kellogg, David L | 9696. Kennedy, Joseph Lamar |
| 9651. Kellup, Ronald Charles | 9697. Kennedy, Joseph Lamar |
| 9652. Kelly, Audrea Porter | 9698. Kennedy, Michael K |
| 9653. Kelly, Aundrea Porter | 9699. Kennedy, Michael Keith |
| 9654. Kelly, Billy Lee | 9700. Kennedy, Michael L |
| 9655. Kelly, Billy Ray | 9701. Kennedy, Michael |
| 9656. Kelly, Carl | 9702. Kennedy, Robert F |
| 9657. Kelly, Carlos | 9703. Kennedy, Robert F |
| 9658. Kelly, Donald | 9704. Kennedy, Steven Paul |
| 9659. Kelly, Jeremy | 9705. Kennedy, Steven Paul |
| 9660. Kelly, Johnny | 9706. Kennedy, Van |
| 9661. Kelly, Keven Keith | 9707. Kennedy, Warren Q |
| 9662. Kelly, Kyron | 9708. Kennedy, Warren Q |
| 9663. Kelly, Mark | 9709. Kennedy, Warren |
| 9664. Kelly, Mark | 9710. Kenner, Taijahrell |
| 9665. Kelly, Susan | 9711. Kennerson, Jacob C |
| 9666. Kelson, Jamon Jefferi | 9712. Kennerson, Jacob C |
| 9667. Kelson, Jeffery D | 9713. Kennerson, Patricia A |
| 9668. Kelson, Monja Monette | 9714. Kennerson, Patricia A |
| 9669. Kemer, Larry | 9715. Kenneth, Hill Leon |
| 9670. Kemp, Angello | 9716. Kenney, James D |
| 9671. Kemp, Charles W | 9717. Kenney, James |
| 9672. Kemp, Charles Wesley | 9718. Kenney, William B |
| 9673. Kemp, Charles Wesley | 9719. Kenny, Christine Marie |
| 9674. Kemp, Ella Grace | 9720. Kenny, Dwayne |
| 9675. Kemp, Roderick | 9721. Kent, Charles |
| 9676. Kemper, Charles John | 9722. Kent, Timothy |
| 9677. Kemper, David A | 9723. Keo, Bunly Long |
| 9678. Kendrick, Ernest A | 9724. Keo, Bunly |
| 9679. Kendrick, Jared | 9725. Keogh, Kyle Evan |
| 9680. Kendrick, Jared | 9726. Keough, Kevan Ronald |
| 9681. Kendrick, Pennie | 9727. Keovoravong, Christie |
| 9682. Kennair, Donald J | 9728. Keovoravong, Deuanetam |
| 9683. Kennair, Donald Joseph | 9729. Kern, Keith E |
| 9684. Kennair, Michail Shayne | 9730. Kerner, Allison |
| 9685. Kennair, Ronald James | 9731. Kerner, Larry |
| 9686. Kennard, Denny L | 9732. Kerner, Willie D |
| 9687. Kennard, Denny L | 9733. Kerner, Willie Dolah |
| 9688. Kennard, Linda T | 9734. Kerner, Willie Dolan |
| 9689. Kennard, Shanette | 9735. Kerns, Charles E |

9736. Kerns, Jr., Charles Edward
9737. Kerns, Peggy Ann
9738. Kerry, Avie
9739. Kessler, George Craig
9740. Ketnor, Archie Muriel
9741. Ketnor, Archie Muriel
9742. Ketnor, Josh A
9743. Ketnor, Josh
9744. Ketnor, Warner Allen
9745. Ketnor, Warner Allen
9746. Ketson, Jeffery Darryl
9747. Key, Aaron Oneal
9748. Key, Alisha Decia
9749. Key, Barbara Hall
9750. Key, Carl K
9751. Key, Mary Nell
9752. Key, Toshi T
9753. Key, Toshi T
9754. Keyes, Anquelic Shontae
9755. Keyes, Charles
9756. Keyes, Charles
9757. Keyes, Lisa Ann
9758. Keyes, Peter
9759. Keyes, Peter
9760. Keyes, Ronald
9761. Keys, Ernestine Furnette
9762. Keys, Kevin D
9763. Keys, Robert T
9764. Keys, Taylor Samone
9765. Kha, Chau Van
9766. Kha, Chau
9767. Khadaroo, Alvin
9768. Khamphoune, Khamkhoune
9769. Khanh, Bui Minh
9770. Khath, Channak
9771. Khath, Ket
9772. Khath, Lorn
9773. Khath, Lorn
9774. Khatib, Ahmad Ibrahim
9775. Khattiya, Phaisonk
9776. Khin, Sochenda
9777. Khuth, Lorn
9778. Khuth, Lorn
9779. Kibbey, Robert Martin
9780. Kibby, William Eddie
9781. Kidd, Christopher Gregory
9782. Kidd, Demetrius
9783. Kidd, Jeremy Michael
9784. Kidd, Larry Jerome
9785. Kidd, Sarah
9786. Kidd, Travis S
9787. Kiehm, Lisa Ann
9788. Kiehm, Michael Joseph
9789. Kiehm, Michael Joseph
9790. Kiek, Siekleng
9791. Kiek, Siekleng
9792. Kien, Thau Van
9793. Kieu, Tung
9794. Kiff, Hank
9795. Kiff, Hank
9796. Kiff, Jackie Joseph
9797. Kiffe, Melissa
9798. Kight, Donald R
9799. Kiihnl, Lowery Edward
9800. Kiklis, Philip
9801. Kilgoar, Tammy R
9802. Kilgoor, Tammy R
9803. Killam, William Therrell
9804. Killeen, Andrew
9805. Killeen, Paige F
9806. Killen, Paige F
9807. Killingworth, Latanya C
9808. Kilmer, Ryan Keith
9809. Kilpatrick, Cedric
9810. Kilpatrick, Cedric D
9811. Kilpatrick, Georgia L
9812. Kilpatrick, Georgia Lee
9813. Kilpatrick, Robert Allen
9814. Kim, Heidi Ae
9815. Kim, Hyung Chan
9816. Kim, James Johnson
9817. Kim, Kevin Young
9818. Kim, Lucy
9819. Kim, Puch
9820. Kim, Puch
9821. Kimball, Daelene Ann
9822. Kimball, Ronald
9823. Kimble, Dover Lane
9824. Kimble, Paula Anne
9825. Kimbrell, Anita Joy
9826. Kimbrell, Anita Joy
9827. Kimbrell, Christopher Ray

9828. Kimbrell, Christopher Ray
9829. Kimbrough, Cleophas
9830. Kimbrough, Marcus Tramaine
9831. Kimbrough, Ronald
9832. Kimbrough, Tony
9833. Kimmons, Michael
9834. Kimmons, Michael
9835. Kinchen, Lisa
9836. Kinder, Leo
9837. Kindervater, Eric Robert
9838. King, Appleton
9839. King, Clifton
9840. King, Corey
9841. King, Cynthia Ann
9842. King, Darald Bernard
9843. King, Darwin Marcel King
9844. King, Dewayne
9845. King, Dewayne
9846. King, Dewayne
9847. King, Julia
9848. King, Lenn
9849. King, Lenn
9850. King, Michael Allen
9851. King, Michael D
9852. King, Michael F
9853. King, Michael
9854. King, Michelle Diane
9855. King, Miles Nelson
9856. King, Patrick F
9857. King, Patrick
9858. King, Patrick
9859. King, Randoll James
9860. King, Robert Dale
9861. King, Robert
9862. King, Russell Joshep
9863. King, Taikeysha
9864. King, Tai-Keysha
9865. King, William Joseph
9866. Kingston, Daniel
9867. Kinkella, Kristina
9868. Kinler, Charles Bernard
9869. Kinsey, Samuel
9870. Kinsey, William
9871. Kinzy, Annette
9872. Kipatrick, Robert A
9873. Kirby, Nicholas Zichard

9874. Kirk, Carietha
9875. Kirk, Karsten
9876. Kirk, Wanda J
9877. Kirk, Wanda Jenette
9878. Kirkland, Christopher
9879. Kirkland, David A
9880. Kirkland, Frank
9881. Kirkland, James
9882. Kirkland, James
9883. Kirkland, Marius M
9884. Kirkpatrick, Jimmy Carroll
9885. Kirkpatrick, Richard Earl
9886. Kirksey, Linda
9887. Kirkwood, Patricia Curry
9888. Kirkwood, Richard John
9889. Kirkwood, Richard
9890. Kirschenfeld, Jeffrey Taylor
9891. Kis, Edmund Dillon
9892. Kis, Edmund Dillon
9893. Kis, Ildiko
9894. Kish, Michael K
9895. Kish, Michael Kevin
9896. Kisher, Daitrell
9897. Kislauskene, Zima
9898. Kisner, Peter Tony
9899. Kistner, Lorraine
9900. Kistner, Lorraine
9901. Kit, An
9902. Kitchen, Philip Lewis
9903. Kitchens, Tiffany Nicole
9904. Kizzee, Anthony
9905. Kizzee, Anthony
9906. Trufant, Kizzy R., on behalf of a Minor
9907. Trufant, Kizzy R., on behalf of a Minor
9908. Trufant, Kizzy R., on behalf of a Minor
9909. Kleimann, Robert E
9910. Klein, Jonathan
9911. Klein, Jonathan
9912. Klieber, Robert Paul
9913. Kline, Karen
9914. Kline, Mark
9915. Kluttz, John A
9916. Knape, Stephen Andrew

9917.  Knapp, Jessica E
9918.  Knecht, Frederick H
9919.  Knecht, Frederick Henry
9920.  Knezevich, Michael Alan
9921.  Knieper, Henry
9922.  Knieper, Mary Enright
9923.  Knight, Amy Lynn Vice
9924.  Knight, Benny Ray
9925.  Knight, Bertrand
9926.  Knight, Billy Ray
9927.  Knight, Bobby L
9928.  Knight, Carael
9929.  Knight, Carey
9930.  Knight, Deloree
9931.  Knight, Derrick
9932.  Knight, Dontrell
9933.  Knight, Gary Lee
9934.  Knight, Isaiah
9935.  Knight, James L
9936.  Knight, Jason Thomas
9937.  Knight, Jennifer Darlene
9938.  Knight, Kenneth Dean
9939.  Knight, Lashebre D
9940.  Knight, Lashebre Daleishia
9941.  Knight, Lashebre
9942.  Knight, Lashebre
9943.  Knight, Mario Epharon
9944.  Knight, Mario
9945.  Knight, Mario
9946.  Knight, Robert A
9947.  Knight, Tequila
9948.  Knight, Tequlia
9949.  Knight, Toyrione Janece
9950.  Knight, Tylisha Monique
9951.  Knights, Barbara Ann Smith
9952.  Knippers, Mitchell G
9953.  Knolton, Shanard
9954.  Knorr, Derek Dawes
9955.  Knott, Glen
9956.  Knott, Shekeena
9957.  Knowles, Caroline W
9958.  Knowles, Caroline W
9959.  Knowles, Caroline Whiddon
9960.  Knowles, Kenneth James
9961.  Knowles, Louis C
9962.  Knowles, Louis C

9963.  Knowles, Taylor Koralina
9964.  Knowles, Taylor Koralina
9965.  Knowles, Taylor Koralina
9966.  Knox, Agnes Jackson
9967.  Knox, Diane
9968.  Knoy, Diane
9969.  Knust, James David
9970.  Kobinson, Dewitt
9971.  Koechling, Suzan Elizabeth
9972.  Koen, Donald E
9973.  Koen, Nolan
9974.  Kohler, Brad
9975.  Kolian, Steve
9976.  Kolts, Inna Sergeevna
9977.  Kong, Sammy
9978.  Kong, Terry
9979.  Kopacz, Stephanie Alicia
9980.  Kopl, Rachell M
9981.  Koran, Bill D
9982.  Koran, Bill D
9983.  Korteua, Elena
9984.  Kosmopolis, Keith J
9985.  Kosmopolis, Keith
9986.  Kozel, Mary K
9987.  Kraemer, Wilbert Joseph
9988.  Kraemer, Wilbert Joseph
9989.  Kramer, Darrell Joseph
9990.  Kramer, Lucien Wayne
9991.  Krause, John Edward
9992.  Kraver, Lillie Seaman
9993.  Kreamer, William Howard
9994.  Kresin, Sandy Ann
9995.  Krey, Martin Joseph
9996.  Kritzmire, Robert Edward
9997.  Kropf, Kelly J
9998.  Krsppe, Claire
9999.  Kruithof, Arne
10000. Kruppe, Claire
10001. Kruse, Tracy
10002. Kruth, Frank
10003. Krzyszczak, Karina Jessica
10004. Kubitscheck, Cheryl Bernice
10005. Kuchler, Alphonse W
10006. Kuhn, Bruce Anthony
10007. Kuhn, Bruce Anthony
10008. Kuhns, Deborah Teresa

10009. Kujawa, Larry Andrew
10010. Kula, Janice
10011. Kula, Janice
10012. Kuljis, Michael Duane
10013. Kulman, Daniel Guy
10014. Kumm, Stefan
10015. Kurdupski, David
10016. Kurisko, Robert E
10017. Kurtz, David A
10018. Kurtz, David A
10019. Kuszajewski, Christopher Eric
10020. Kuykendall, Patricia Jupiter
10021. Kyle, Franklin Mckenzie
10022. Kyle, Franklin Mckenzie
10023. Kyle, Melissa Naquin
10024. Kyzer, Ted A
10025. Kyzer, Ted
10026. La Bauve, Sabrina Ann
10027. La Force, Allen Bradley
10028. La France, Brandt C
10029. La France, Brandt C
10030. La France, Dominica Anastasia
10031. La France, Lanny Lynn
10032. La Graize, Hui Z
10033. La Graize, Larry J
10034. La Graize, Margaret T
10035. Labat, Laura Domingo
10036. Labat, Michael Allen
10037. Labat, Trey Michael
10038. Labat, Trey Michael
10039. Labauve, Sabrina Ann
10040. Labauve, Terry Chris
10041. Labiche, Brenda Toups
10042. Lablanc, Lanvin Joseph
10043. Laborde, Deborah Terry Lessard
10044. Laboy, Javier Morales
10045. Labranch, Troy Lynne Rochell
10046. Labrano, Shirley Montalvo
10047. Labre, Virginia Mary
10048. Labrosse, Jeremiah Matthew
10049. Labruzzo, Brad C
10050. Labry, Ray Paul
10051. Lacaze, Jerry
10052. Laccy, Oliver C
10053. Lacey, Oliver Charles
10054. Lachico, Judith Ann

10055. Lachico, Kyle L
10056. Lachney, Jacquelyn J
10057. Lackey, Ben
10058. Lacombe, Luckner
10059. Lacoste, Angelia
10060. Lacoste, Brandon
10061. Lacoste, Malcom W
10062. Lacoste, Riandon
10063. Lacour, June
10064. Lacour, Terry Paul
10065. Lacross, Norwood
10066. Lacrosse, Lance Steven
10067. Lacy, Deidre
10068. Ladner, Brett
10069. Ladner, James C
10070. Ladner, John D
10071. Ladner, Jousha Channing
10072. Ladner, Keath M
10073. Ladner, Keath
10074. Ladner, Keath
10075. Ladner, Keath
10076. Ladner, Kelly
10077. Ladner, Kirk D
10078. Ladner, Kirk David
10079. Ladner, Michael
10080. Ladner, Wallace
10081. Ladnier, David Lynn
10082. Ladnier, Eva Marie
10083. Ladnier, Jousha C
10084. Ladnier, Kenneth Bernard
10085. Ladnier, Lee Elvin
10086. Ladnier, Lee M
10087. Ladnier, Michael O
10088. Ladnier, Michael Wayne
10089. Ladnier, Tony L
10090. Lafleur, John Terry
10091. Lafont, Darrel
10092. Lafont, Douglas Anthony
10093. Lafont, Douglas Anthony
10094. Lafont, Jerry J
10095. Lafont, Jerry J
10096. Lafont, Louise
10097. Lafontaine, Craig
10098. Laforce, Christopher R R
10099. Lafrance, Aloma E
10100. Lafrance, Cal

10101. Lafrance, Chad Emercy
10102. Lafrance, Chad
10103. Lafrance, Clement B
10104. Lafrance, Clement Benjamin
10105. Lafrance, Eddie M
10106. Lafrance, Gabriel M
10107. Lafrance, Hayven
10108. Lafrance, Joseph Troy
10109. Lafrance, Joseph
10110. Lafrance, Joshua
10111. Lafrance, Marilyn
10112. Lafrance, Shanan W
10113. Lafrance, Shavantia
10114. Lafrance, Stephon
10115. Lafrance, Troy M
10116. Lafrance, Yascia N
10117. Lagarde, Edward Clarence
10118. Lagarde, Michael
10119. Lagarosse, Enola
10120. Lagasse, James Mickey
10121. Lagraize, Hui Z
10122. Lagraize, Kenneth M
10123. Lagraize, Kenneth M
10124. Lagraize, Kenneth M
10125. Lagraize, Kenneth M
10126. Lagraizo, Kenneth M
10127. Laguerre, Olando
10128. Lai, Hen Kim
10129. Lai, Hung V
10130. Lai, Hung Van
10131. Laing, John
10132. Laird, Clyde Warren
10133. Laird, Fannie Jane
10134. Laird, Lynn L
10135. Lakes, Ira
10136. Lali, Lily Huong
10137. Lam, Anh
10138. Lam, Ann Huynh
10139. Lam, Bao Jimmy
10140. Lam, Dung Van
10141. Lam, Elina Thi
10142. Lam, Elina
10143. Lam, Ho Van
10144. Lam, Hung T
10145. Lam, Hung Van
10146. Lam, Kiet Van

10147. Lam, Lan Van
10148. Lam, Lee P
10149. Lam, Mai Thi
10150. Lam, Murphi
10151. Lam, Murphi
10152. Lam, Phi Thi
10153. Lam, Qui Hoa
10154. Lam, Qui Van
10155. Lam, Son Tuan
10156. Lam, Thinh Q
10157. Lam, Thu Hong
10158. Lam, Tony
10159. Lam, Tony
10160. Lamarque, Jim C
10161. Lamb, Amanda Joy
10162. Lamb, Lance Allen
10163. Lamb, Lance Allen
10164. Lambert, Barry A
10165. Lambert, Larry
10166. Lambert, Larry
10167. Lambert, Maurice
10168. Lambert, Maurice
10169. Lambert, Megan Nicole
10170. Lambert, Patrick Ryan
10171. Lambert, Stephen E
10172. Lambert, Terry Lee
10173. Lambeth, Cecil A
10174. Lames, Sandra Ann
10175. Lamey, David William
10176. Lamoreau, Heather Lynn
10177. Lampkin, Paul Shipley
10178. Lampman, Roger Keith
10179. Lanasa, Giles Paul
10180. Lanasa, Richard G
10181. Lanasa, Richard G
10182. Lanau, Luc A
10183. Lanaux, G Michael
10184. Lanaux, G Michael
10185. Lancaster, Benjamin S
10186. Lanclos, Beverly M
10187. Lanclos, Beverly Michelle
10188. Lancon, John A
10189. Land, Marnie Lee
10190. Land, Stephen D
10191. Land, Stephen Douglas
10192. Landberg, Charles Davis

10193. Landers, Jason Eugene
10194. Landers, Jason Eugene
10195. Landesman, Russell P
10196. Landesman, Russell P
10197. Landier, Tony Lamar
10198. Landix, Kenneth
10199. Landreth, Keith
10200. Landrieu, David
10201. Landrieu, Kim Flair
10202. Landry, Adele Faye
10203. Landry, Buddy J
10204. Landry, Christopher P
10205. Landry, Cody Joseph
10206. Landry, Cy
10207. Landry, David
10208. Landry, Delbert
10209. Landry, Dorothy Jeanette
10210. Landry, Eli
10211. Landry, Elton J
10212. Landry, Floyd Michael
10213. Landry, Jan
10214. Landry, Jan
10215. Landry, Janelle L
10216. Landry, Jerry
10217. Landry, Juanita
10218. Landry, Jude
10219. Landry, Lee Clete
10220. Landry, Lloyd L
10221. Landry, Lloyd Lawrence
10222. Landry, Nicole
10223. Landry, Shane Paul
10224. Landry, Shelly Maples
10225. Landry, Terry
10226. Landry, Wilbert E
10227. Landry, Wilbert Ernest
10228. Landry, Wilbert
10229. Lane, Amber
10230. Lane, Ayana
10231. Lane, Evelyn Jeanne
10232. Lane, Gregory
10233. Lane, Gregory
10234. Lane, Michael James
10235. Lane, Wanda Jacqueline
10236. Laners, Rita V
10237. Laney, Marion Olin
10238. Laney, Melissa
10239. Lang, Cortney Alexander
10240. Lang, Earnest E
10241. Lang, Erich
10242. Lang, Erich
10243. Lang, Francheaca P
10244. Lang, Misty Paige
10245. Lang, Tori
10246. Lang, Tori
10247. Lang, Tori
10248. Langdon, Edwin
10249. Langdon, Edwin
10250. Langdon, Susan Elizabeth
10251. Lange, John David
10252. Langfit, Shane
10253. Langford, Cecilia Berthelot
10254. Langford, Rick John
10255. Langford, Rick John
10256. Langiois, Elizabeth R
10257. Langiois, Elizabeth R
10258. Langlois, Joseph
10259. Langlois, Kenneth Maurice
10260. Langlois, Mary
10261. Langner, Keith
10262. Langston, Albert
10263. Langston, Debra Bailey
10264. Lanica, Jermal
10265. Lanier, Jerry
10266. Lanier, Jerry
10267. Lanier, Shawn Thomas
10268. Lanieu, Jermal
10269. Lanieu, Trikela
10270. Lankford, William Todd
10271. Lansdon, James Jackson
10272. Lansou, Debra
10273. Lansou, Dibsa
10274. Lantz, Justin David
10275. Lantz, Robin Susan Blanchard
10276. Lantz, Teri Lynn
10277. Lanuza, Maximo Alejandro
10278. Lanuza, Maximo
10279. Lapeyre, Ann M
10280. Lapeyrouse, Linda Punch
10281. Laphand, Damien
10282. Lapointe, Emile J
10283. Lapointe, Francis Charles
10284. Lara, Jackie

10285. Lara, Luis A
10286. Larke, Vickie
10287. Larkins, Ambers James
10288. Larkins, Ernest
10289. Larkins, Wilson
10290. Larossa, Gregory Louis
10291. Larre, Frank Josseph
10292. Larsen, Cathy
10293. Larsen, Greg
10294. Larson, Robert L
10295. Larson, Robert L
10296. Lassegne, Jefferson P
10297. Lasseigne, Deanna-Kay
10298. Lasseigne, Floyd J
10299. Lasseigne, Jimmy Wayne
10300. Lasseigne, Julie D
10301. Lasseigne, Raleigh J
10302. Lasseigne, Raleigh John
10303. Lasseigne, Sharon Ann
10304. Lasseigne, Trent Mykel
10305. Lassiter, James Dwain
10306. Lassiter, Jean L
10307. Lassiter, Jean L
10308. Laster, Patrick Lamar
10309. Lat, Chhiet
10310. Lat, Chhiet
10311. Latapie, Charlotte A
10312. Latapie, Crystal A
10313. Latapie, Joseph F
10314. Latapie, Joseph Francis
10315. Latapie, Murray D
10316. Latapie, Murray D
10317. Latapie, Travis J
10318. Latasha Ancar, on behalf of a Minor
10319. Lathi, Steven R
10320. Lathrop, Kathy
10321. Latigue, Joseph
10322. Latour, Richard John
10323. Latuso, Bertin August
10324. Latuso, Bertin H
10325. Latuso, Giovanni A
10326. Latuso, Rachel C
10327. Lauff, Darlene
10328. Lauff, Lawrence
10329. Laughlin, James Glen
10330. Laughlin, Paulina P

10331. Laughllin, Paulina Ann Parfait
10332. Laurent, Dennis Earl
10333. Laurie, Howard
10334. Laurie, Howard
10335. Lavalla, Kathleen M
10336. Lavalla, Samuel A
10337. Lavalla, Samuel A
10338. Lavalla, Samuel A
10339. Lavandoske, Scott
10340. Lavar, Iaven
10341. Lavar, Javen
10342. Lavelle, Patrick W
10343. Law, Christopher Norman
10344. Law, Coletha Lashaw
10345. Law, John F
10346. Law, Willie Ann Washington
10347. Lawhon, Brandi Arlene
10348. Lawler, Julie L
10349. Lawrence, Bryan
10350. Lawrence, Bryan
10351. Lawrence, Christopher Allen
10352. Lawrence, David
10353. Lawrence, Gayle Burmaster
10354. Lawrence, Jamie Dewayne
10355. Lawrence, Jermeryl
10356. Lawrence, Kenneth John
10357. Lawrence, Lashawna
10358. Lawrence, Lonney Lee
10359. Lawrence, Mark Anthony
10360. Lawrence, Roger L
10361. Lawrence, Warren Joseph
10362. Lawson, Clarence L
10363. Lawson, Frank E
10364. Lawson, Hubert
10365. Lawson, Jason Thomas
10366. Lawson, Jonah
10367. Lawson, Jonelle
10368. Lawson, Joseph Oscar
10369. Lawson, Justin D
10370. Lawson, Quentin J
10371. Lawson, Raymond Forrest
10372. Lawson, Richard B
10373. Lawson, Robin
10374. Lawson, Telly
10375. Lawton, Barbara
10376. Lawton, Clayton

10377. Lawton, Clayton
10378. Lawton, Diana Marie
10379. Laxer, Terrell Lynn Dixon
10380. Lay, James Richard
10381. Lay, Malis
10382. Laycock, Ronald
10383. Lazare, Elisters Timothy
10384. Lazenby, Leo
10385. Lcompte, Troy Anthony
10386. Le, A Thi
10387. Le, A Thi
10388. Le, Alex
10389. Le, Bary A
10390. Le, Bay Van
10391. Le, Bill Viet
10392. Le, Chinh
10393. Le, Cong V
10394. Le, Cong Van
10395. Le, Cong Van
10396. Le, Cuong Van
10397. Le, Cuong Van
10398. Le, Dai Minh
10399. Le, Dai
10400. Le, Danh Cong
10401. Le, Danh
10402. Le, David N
10403. Le, David Rung
10404. Le, Diep Nguyen
10405. Le, Don T
10406. Le, Duc T
10407. Le, Dung Nguyen
10408. Le, Dung Van
10409. Le, Dung Van
10410. Le, Duoc Van
10411. Le, Dzuy M
10412. Le, Dzuy Minh
10413. Le, Hai Thanh
10414. Le, Hanh Hong
10415. Le, Hanh
10416. Le, Ho Van
10417. Le, Hoa Thi
10418. Le, Hoang Van
10419. Le, Hoang
10420. Le, Hong
10421. Le, Houston Tai Van
10422. Le, Houston

10423. Le, Hung M
10424. Le, Hung T
10425. Le, Hung T
10426. Le, Hung Thanh
10427. Le, Hung V
10428. Le, Hung V
10429. Le, Huong Van
10430. Le, Huong
10431. Le, Jesse N
10432. Le, Kevin M
10433. Le, Kevin M
10434. Le, Khoa Hong
10435. Le, Khoa Hong
10436. Le, Khoa Hong
10437. Le, Khoa Hong
10438. Le, Kiet Tuan
10439. Le, Kiet
10440. Le, Kimberly Lien
10441. Le, Ky Van
10442. Le, Lam Thi
10443. Le, Lang J
10444. Le, Linda H
10445. Le, Lung Van
10446. Le, Ly Ngoc
10447. Le, Maria Hieu
10448. Le, Maria Hieu
10449. Le, Maria Hieu
10450. Le, Maria Hieu
10451. Le, May Van
10452. Le, Mi Thao
10453. Le, Minh Van
10454. Le, Minh Van
10455. Le, Minh
10456. Le, Minh
10457. Le, Minh
10458. Le, Minh
10459. Le, Minh
10460. Le, My Thi
10461. Le, My V
10462. Le, My Van
10463. Le, My
10464. Le, Nancy
10465. Le, Nhan Thanh
10466. Le, Nhan Van
10467. Le, Nhut V
10468. Le, Nhut Van

10469. Le, Peter Trong
10470. Le, Phuc Vinh
10471. Le, Phuoc Van
10472. Le, Que
10473. Le, Qui Van
10474. Le, Quy Van
10475. Le, Ro Van
10476. Le, Ro Van
10477. Le, Rocco
10478. Le, Sa Thi
10479. Le, Sang N
10480. Le, Sanh
10481. Le, Sanh
10482. Le, Sau
10483. Le, Sau
10484. Le, Snag N
10485. Le, Son T
10486. Le, Son T
10487. Le, Son Thanh
10488. Le, Son V
10489. Le, Son Van
10490. Le, Son Van
10491. Le, Steven
10492. Le, Steven
10493. Le, Su T
10494. Le, Tam Van
10495. Le, Tam Van
10496. Le, Tam
10497. Le, Tam Van
10498. Le, Tan Van
10499. Le, Tanh Ba
10500. Le, Tham Thi Bich
10501. Le, Thanh Tan
10502. Le, Thanh Van
10503. Le, Thao
10504. Le, Thien
10505. Le, Thom T
10506. Le, Thorn Thi
10507. Le, Thuan Thi
10508. Le, Thuan Van
10509. Le, Thuy T
10510. Le, Toan
10511. Le, Trang Van
10512. Le, Trang
10513. Le, Tri Van
10514. Le, Tri

10515. Le, Trinh
10516. Le, Trinh
10517. Le, Trung Khac
10518. Le, Trung Thanh
10519. Le, Tuan Thanh
10520. Le, Tue
10521. Le, Tung T
10522. Le, Tung
10523. Le, Tung
10524. Le, Tung
10525. Le, Uyen T
10526. Le, Uyen To
10527. Le, Viet
10528. Le, Vincent
10529. Le, Vinh Van
10530. Le, Xem Thi
10531. L., T., a Minor
10532. Le Febvre, Kenneth Joseph
10533. Lea, Melody
10534. Leach, Denny
10535. Leach, Jason Ryan
10536. Leachman, Jeffrey S
10537. Leachman, Jeffrey Scott
10538. Leal, Russell A
10539. Learn, Cherry
10540. Learn, Michael Harrison
10541. Leary, Mathilde Deslonde
10542. Leasure, Bradley
10543. Leath, Jon David
10544. Leatherwood, Charles
10545. Lebeauf, Gisele
10546. Lebeaux, Gisele
10547. Lebeouf, Joshua
10548. Leblanc, Blanche May
10549. Leblanc, Carl
10550. Leblanc, Claire H
10551. Leblanc, Donnie A
10552. Leblanc, Donnie
10553. Leblanc, Gareth Ross
10554. Leblanc, George Jordan
10555. Leblanc, Karen
10556. Leblanc, Keenan
10557. Leblanc, Lanvin J
10558. Leblanc, Lanvin Joseph
10559. Leblanc, Lanvin
10560. Leblanc, Michelle Rost

10561. Leblanc, Robert Joseph
10562. Leblanc, Terry M
10563. Leblanc, Terry Michael
10564. Leblanc Fine, Michelle Simonette
10565. Leboeuf, Andy Anthony
10566. Leboeuf, Carl John
10567. Leboeuf, Clark Anthony
10568. Leboeuf, Dianna M
10569. Leboeuf, Dianna Marie
10570. Leboeuf, Dwayne Paul
10571. Leboeuf, Godfrey Joseph
10572. Leboeuf, Jeremiah Anthony
10573. Leboeuf, Jordan Michael
10574. Leboeuf, Regina Marie
10575. Leboeuf, Shaun
10576. Leboeuf, Shawn P
10577. Leboeuf, Willard J
10578. Leboeuf, Willord Joseph
10579. Lebouef, Chad M
10580. Lebouef, Chad Michael
10581. Lebouef, Clifford
10582. Lebouef, Heather Marie
10583. Lebouef, Lorne
10584. Lebouef, Perry
10585. Lebouef, Shantell Marie
10586. Lebouef, Tommy J
10587. Lebouef, Tommy Joseph
10588. Lebouef, Willard Joseph
10589. Lebright, William
10590. Lebrun, Wade John
10591. Lecompte, Jesse Charles
10592. Lecompte, Jesse Charles
10593. Lecompte, Jesse Charles
10594. Lecompte, Troy A
10595. Lecompte, Troy A
10596. Lecompte, Troy Anthony
10597. Lecompte, Troy Anthony
10598. Lecompte, Troy Anthony
10599. Lecorgne, Earl R
10600. Lecorgne, Earl R
10601. Leday, Anthony John
10602. Ledet, Alena
10603. Ledet, Alena, on behalf of a Minor
10604. Ledet, Alena, on behalf of a Minor
10605. Ledet, Alena, on behalf of a Minor
10606. Ledet, Alena, on behalf of a Minor
10607. Ledet, James Ronald
10608. Ledet, Lisa Lynn
10609. Ledet, Michael Ryan
10610. Ledet, Neal A
10611. Ledet, Paul Hogan
10612. Ledet, Russel Joseph
10613. Ledet, Tavie Cheramie
10614. Ledet, Wayne Anthony
10615. Ledet, Wayne Anthony
10616. Ledlow, Robert
10617. Lee, Alfred
10618. Lee, Belinda Campo
10619. Lee, Benji Jordan
10620. Lee, Betsy
10621. Lee, Debra
10622. Lee, Derrick T.
10623. Lee, Don Andrew
10624. Lee, Edward Earl
10625. Lee, Elbert
10626. Lee, Erik Scott
10627. Lee, Gary Franklin
10628. Lee, George Edward
10629. Lee, Glenn
10630. Lee, Harris Anthony
10631. Lee, Henry Tri
10632. Lee, Huey J
10633. Lee, Immanule
10634. Lee, Jacques B
10635. Lee, James Vinam
10636. Lee, Jaykob
10637. Lee, Jerome Irvin
10638. Lee, Jerome
10639. Lee, Jerome
10640. Lee, Joanne P
10641. Lee, Joanne P
10642. Lee, Johnnie Ray
10643. Lee, Kendrick W
10644. Lee, Kenneth
10645. Lee, Lance Arthur
10646. Lee, Lester
10647. Lee, Madronica
10648. Lee, Marcus A
10649. Lee, Marita S
10650. Lee, Marvin Earl
10651. Lee, Nathaniel James
10652. Lee, Nolty James

10653. Lee, Nolty James
10654. Lee, Palmetta
10655. Lee, Richard William
10656. Lee, Robert Anthony
10657. Lee, Robert M
10658. Lee, Robert
10659. Lee, Sabrina Dillon
10660. Lee, Sandra Rene
10661. Lee, Stephen W
10662. Lee, Stephen William
10663. Lee, Tamaica L
10664. Lee, Tamaica
10665. Lee, Thomas Brandon
10666. Lee, Tiffany Monicque
10667. Lee, Wayne T
10668. Lee, William Matthew
10669. Lee, William
10670. Lee, Yvette
10671. L., A., a Minor
10672. Lees, William A
10673. Leflore, Angela Onaleta
10674. Leflore, William
10675. Leflore, William
10676. Leflores, William
10677. Leflores, William
10678. Lefort, Brandon
10679. Lefort, Scott
10680. Lefrere, Yvonne
10681. Legardeur, Armand
10682. Legardeur, Lillian
10683. Leger, Brian
10684. Leger, Brian
10685. Leger, Gillis Wade
10686. Legge, Jennie Lazenly
10687. Legge, Winston Vaughan
10688. Leggins, Eric
10689. Leggins, Henry
10690. Legros, Michael
10691. Lehman, Burton
10692. Lehman, Dwayne A
10693. Lehmann, Brian Alan
10694. Lehmann, Brian Alan
10695. Leib, William Dean
10696. Leisher, George Rollman
10697. Leiterman, Nicholas Samual
10698. Lejenne, Bonnie Serean

10699. Lejeune, Beau David
10700. Lejeune, Bonnie J
10701. Lejeune, Jason J
10702. Lejeune, Joseph E
10703. Leleaux, David W
10704. Leleaux, David Wayne
10705. Leleux, Frank Allen
10706. Lemaire, John
10707. Lemaire, Randy James
10708. Lemell, Leo Christopher
10709. Lemieux, Raymond Joseph
10710. Lemoine, Donald Ray
10711. Lemoine, Joann W
10712. Lemoine, Lionel Jude
10713. Lemon, Calvin
10714. Lemons, Burt
10715. Lenard, Dalan Kershaun
10716. Lenaris, Bernice D
10717. Lengua, Christian
10718. Le-Nguyen, Nam Hoai
10719. Leniek, Christopher
10720. Lenn, Drew S
10721. Lennicx, William Michael
10722. Lennis, Anthony Davin
10723. Lentek, Christopher
10724. Leon, Latoya
10725. Leonard, Anastasia Gabrielle
10726. Leonard, Jason
10727. Leonard, Jason
10728. Leonard, Jerry Joseph
10729. Leonard, Lance
10730. Leonard, Mitchell Lee
10731. Leonard, Raymond C
10732. Leonard, Terry J
10733. Leonard, Todd
10734. Leonard, Tommie Lee
10735. Leone, Leslie A
10736. Leone, Leslie Anne
10737. Lephand, Damian Dejsean
10738. Lepoma, Mary
10739. Leracitano, Joseph Paul
10740. Lerma, Roy
10741. Leroy, Koebie J
10742. Leroy, Koebie J
10743. Lesieur, Kenneth John
10744. Leslie, Carl

117

10745. Lesso, Juan R
10746. Lesso, Juan
10747. Lester, Lee
10748. Lester, Lee
10749. Letica, Zoran
10750. Letica, Zoran
10751. Letlore, Yce H
10752. Leto, Ben Hubert
10753. Letourneau, William
10754. Lett, Bryce
10755. Lett, Dakiesta
10756. Lett, Dakiesta
10757. Lett, Gail Latrice
10758. Lett, Gail
10759. Lett, Gerrolen D
10760. Lett, Gerrolen
10761. Lett, Hibbard
10762. Lett, Kendall R
10763. Lett, Kendall
10764. Lett, Krystal
10765. Levandoske, Scott
10766. Levens, Cary
10767. Leverett, Dionysus
10768. Leverette, Brandon
10769. Leverette, Clyde L
10770. Leverette, Clyde Leslie
10771. Leverette, Clyde
10772. Leverette, Eric
10773. Leverette, Rhonda
10774. Leverette, Shannon
10775. Leverette, Shannon
10776. Levi, Courtney
10777. Levi, Ivory Netta-Jackson
10778. Levi, Ivory
10779. Levi, Johnnie Daman
10780. Levigne, Elmer
10781. Levine, Phillip J
10782. Levine, Reginald Albert
10783. Levine, Velma Carmon
10784. Levron, Dale T
10785. Levron, Dale T
10786. Levy, Christopher Michael
10787. Levy, Corey D
10788. Lewis, Alvin
10789. Lewis, Amanda K
10790. Lewis, Andrew J

10791. Lewis, Arthur Lafayette
10792. Lewis, Aysoni
10793. Lewis, Bobby
10794. Lewis, Brock
10795. Lewis, Christopher D
10796. Lewis, Christopher D
10797. Lewis, Dalton Joseph
10798. Lewis, Dorothy S
10799. Lewis, Dorothy Spikes
10800. Lewis, Dwayne Mark
10801. Lewis, Eloise
10802. Lewis, Glenda
10803. Lewis, Glenn P
10804. Lewis, Idrianne Rashan
10805. Lewis, Jamaal
10806. Lewis, Joe D
10807. Lewis, John Leaman
10808. Lewis, Karen Jude
10809. Lewis, Kenneth M
10810. Lewis, Kenneth M
10811. Lewis, Korry Joe
10812. Lewis, Kyra
10813. Lewis, Lanestlne
10814. Lewis, Lashona
10815. Lewis, Lonnie Francis
10816. Lewis, Marion Stewart
10817. Lewis, Martinkym Stotland
10818. Lewis, Miranda
10819. Lewis, Mirando Nicole
10820. Lewis, Prince V
10821. Lewis, Rayfield
10822. Lewis, Roy Lynn
10823. Lewis, Ruby
10824. Lewis, Samuel
10825. Lewis, Samuel
10826. Lewis, Sherrie
10827. Lewis, Taurus
10828. Lewis, Theresa Dev
10829. Lewis, Tiara Chenelle
10830. Lewis, Ulyses
10831. Lewis, Willie A
10832. Lewis, Willie Clay
10833. Lewis, Willie
10834. Lewis-Duncan, Trudy
10835. Lewis-Duncan, Trudy
10836. Lhitwerth, Terrec Layne

10837. Lhong, Tom
10838. Liams, Carl D
10839. Licciardi, Salvador L
10840. Licciiardi, Salvador L
10841. Lickers, Jacob Daniel
10842. Liddell, Darius
10843. Liddell, Kendrick
10844. Liddell, Quient
10845. Liebig, Roscoe V
10846. Liger, Angie
10847. Lightell, Valerie S
10848. Like, Keith
10849. Liles, Kathy Linn
10850. Lilland, Martin
10851. Lilland, Martin
10852. Lillard, John
10853. Lilley, James Terrance
10854. Lilliman, Randy Paul
10855. Lilliman, Randy
10856. Lim, Chay
10857. Lim, Chhay
10858. Lim, Koung
10859. Lim, Seng
10860. Lim, Seng
10861. Lim, Seng
10862. Lim, Suor Leang
10863. Lima, Elba Leticia
10864. Lin, Hui Jin
10865. Lincoln, Brenda Joyce
10866. Lincoln, Josh
10867. Lincoln, Tevis Anthony
10868. Lindgren, Patricia M
10869. Lindsay, Hunter
10870. Lindsey, Annie Sue
10871. Lindsey, Marissa Leshuna
10872. Lindsey, Myrtis
10873. Lindsey, Peter
10874. Lindsey, Reginald
10875. Lindsey, Reginald
10876. Lindsey, Stanley L
10877. Lindsey, Stanley L
10878. Lindsey, Tamika Michelle
10879. Ingraham, Lindsey, on behalf of a
          Minor
10880. Ling, Six-In Peter
10881. Linnemeier, Harriet Donnelly

10882. Linnes, Adrena
10883. Linogren, Patricia Marie
10884. Linscomb, Floyd Wayne
10885. Lio, Joan
10886. Lipham, Jan Larue
10887. Lipsey, Kristin A
10888. Lira, Stenio Fransico
10889. Lirette, Alex Jacob
10890. Lirette, Cheryl
10891. Lirette, Courtney
10892. Lirette, Joshua Micheal
10893. Lirette, Raymond
10894. Lirette, Robert M
10895. Lirette, Timmy Michael
10896. Lirette, Warren
10897. Lirette, Wayne Andrew
10898. Lirette, Wayne Andrew
10899. Liserio, Michael C
10900. Lister, Christopher Sean
10901. Lister, Steve
10902. Lites, Jason Michael
10903. Litette, Courthey Nettleton E
10904. Litolff, Edwin Hartland
10905. Litolff, James Osmond
10906. Little, Abron Zephir
10907. Little, James Oliver
10908. Little, Jo
10909. Little, Paul G.
10910. Little, Reginald
10911. Little, Tameka
10912. Littlefield, Brenda J
10913. Litton, Christopher L
10914. Litton, Savannah Michelle
10915. Litton, Tracey L Greer
10916. Liuzza, Jolie Rose
10917. Liv, Niem
10918. Liv, Niem
10919. Livanos, Marc Michael
10920. Lively, Leona
10921. Lively, Robert Edward
10922. Livings, Andrew
10923. Livings, John Victor
10924. Lizima, Villaire
10925. Llanes, Roberto Carlos
10926. Llewallen, Kevin Scott
10927. Llewallen, Kevin Scott

10928. Lloyd, Deborah Vincent
10929. Lloyd, Donald Ray
10930. Lloyd, Ronald Douglas
10931. Lloyd, Willie
10932. Lober, Elizabeth Ann
10933. Lober, Scott Thomas
10934. Lobrano, William Blair
10935. Lobrano, William Blair
10936. Lobue, Michael Anthony
10937. Locke, Debra A
10938. Locke, Joe
10939. Locke, Josh
10940. Lockett, Donald
10941. Lockett, Donald
10942. Lockett, Geraldine
10943. Lockette, Donald Paul
10944. Lockette, Herman J
10945. Lockhart, Bobbie
10946. Lockhart, Bobbie
10947. Lockhart, Bregget Nicole
10948. Lockhart, Bregget
10949. Lockhart, Bregget
10950. Lockhart, Rico P
10951. Lockhart, Rico Pierre
10952. Locks, Clifford Wade
10953. Lodrigue, Kerry James
10954. Lodrigue, Kerry James
10955. Loew, Miriam L
10956. Loew, Miriam L
10957. Loftis, Bridget
10958. Lofton, Frank Burke
10959. Lofton, Fronk Burke Rogers
10960. Lofton, Gladys Marie
10961. Lofton, Jo E
10962. Lofton, Jo Emma
10963. Lofton, Marcel
10964. Lofton, Nellma La Trice
10965. Lofton, Orlando Howard
10966. Loftus, Wesley
10967. Loga, Darrell Wayne
10968. Loga, Darrell Wayne
10969. Logan, Ralph
10970. Loggins, Cory
10971. Loicano, Arthur P
10972. Loisell, Marvin
10973. Loisell, Peggy

10974. Lollie, Kenneth Bernard
10975. Lomack, Michael
10976. Lombardino, Carin P
10977. Lombas, Durvin Joseph
10978. Lombas, Judy L
10979. Lombas, Laine J
10980. Lombas, Philip A
10981. Lombas, Philip Andrew
10982. London, Aurelius
10983. London, Felicia
10984. London, Felicia
10985. London, Ivory
10986. London, Shacarto
10987. Londrow, Samuel
10988. Londrow, Samuel
10989. Long, Dardenella P
10990. Long, Dominic Jeffrey
10991. Long, Gail Ratliff
10992. Long, Georgia
10993. Long, Georgia
10994. Long, Jeffrey Louis
10995. Long, Lisa L
10996. Long, Lisa
10997. Long, Marshall Gray
10998. Long, Richard Keith
10999. Long, Ronald Wayne
11000. Long, Ryan
11001. Long, Susan
11002. Long, Troy Allen
11003. Long, William H
11004. Long-Boyce, Cherl
11005. Long-Boyce, Cheryl
11006. Longoria, Roque
11007. Lonnbong, Walter Edward
11008. Lonzo, Emile
11009. Loper, Chrisco Antwan
11010. Lopez, Alejandro Domingez
11011. Lopez, Devin Quentin
11012. Lopez, Frank P
11013. Lopez, Hector
11014. Lopez, Irene
11015. Lopez, Rafael
11016. Lopez, Raoul N
11017. Lopez, Scott P
11018. Lopez, Sopia L
11019. Lopez, Ssergio G

11020. Lopez, Stephen B
11021. Lopez, Stephen R
11022. Lopez, Thomas J
11023. Lopiparo, Roland
11024. Lord, Lance Chester
11025. Lord, William M
11026. Lorraine, Jarrod M
11027. Lorraine, Jed Stewart
11028. Lose, Path
11029. Losse, Joshua Sidney
11030. Lott, Barry
11031. Lott, Derral Eugene
11032. Lott, Derrick Cartrell
11033. Lott, Derrick Cartrell
11034. Loughridge, Justin
11035. Louis, Herman
11036. Louis, Lexonne
11037. Louque, Brian Clark
11038. Louque, Lisa
11039. Louviere, Terry J
11040. Louviere, Terry J
11041. Love, Carl
11042. Love, Gene A
11043. Love, Gene
11044. Love, Malcolm K
11045. Love, Mitchell Lee
11046. Love, Theresa Elaine
11047. Lovelace, Brenda Gray
11048. Loveless, Rodney
11049. Lovell, Bobby J.
11050. Lovell, Bobby Jason
11051. Lovell, Cheryl R
11052. Lovell, Christie Barcelona
11053. Lovell, Chryl R
11054. Lovell, Clarence Robert
11055. Lovell, Errol Dana
11056. Lovell, Jared J
11057. Lovell, Lacie Lee
11058. Lovell, Lynda June
11059. Lovell, Russell J
11060. Lovell, Wade J
11061. Lovete, Shannon Jovan
11062. Lovett, Michael Dwayne
11063. Lovett, Shannon J
11064. Lowe, Derek Michael
11065. Lowe, Lisa Barras

11066. Lowe, Marcaris
11067. Lowery, Labanacheck B
11068. Lowis, Katrina T
11069. Lowman, Harold
11070. Lozano, Mary
11071. Lozier, Darlene A
11072. Lozier, Darlene Ann
11073. Lu, Phuong Kim
11074. Lu, Phuong Kim
11075. Lu, Trang Thi
11076. Lu, Wei Q
11077. Lu, Wel Qing
11078. Luc, Leonard F
11079. Luc, Sharon Ann
11080. Luc, Yen
11081. Lucas, Alivin B
11082. Lucas, Alvin B
11083. Lucas, Gary Eugene
11084. Lucas, Lee Von
11085. Lucero, Larry
11086. Lucero, Luke Beene
11087. Luckes, Bernard
11088. Luckett, Harvey
11089. Luckett, Steven Ferrell
11090. Luckey, Jereme
11091. Luckey, Velisa Anita
11092. Luckie, Lewis
11093. Luckie, Jr., Lewis
11094. Luckman, Charles
11095. Luckman, Charles
11096. Luckoski, Perry C
11097. Luckoski, Perry C
11098. Lucky, Ethel
11099. Ludgood, Jackie
11100. Ludgood, Kendrick
11101. Ludwick, Joseph Michael
11102. Ludwick, Michael Ray
11103. Luent, Donovan P
11104. Luent, Rhonda Mae
11105. Luet, Rhonda
11106. Lugenbuhl, Marianne
11107. Luizza, Gudy
11108. Luizza, Joshua Ray
11109. Luizza, Judy
11110. Luke, Chad M
11111. Luke, Darrell J.

11112. Luke, Henry J
11113. Luke, Henry Joseph
11114. Luke, Keith James
11115. Luke, Keith
11116. Luke, Patrick Joseph
11117. Luke, Patrick Joseph
11118. Luke, Roy Peter
11119. Luke, Roy Peter
11120. Luke, Tanya L
11121. Luke, Timothy A
11122. Luke, Timothy Andrew
11123. Luke, William Scott
11124. Lull, Mauric T
11125. Luma, Charlene Gerard
11126. Luma, Jennifer Racrei
11127. Luma, Louis Marquez
11128. Luma, Taylor Jane
11129. Lumar, Manisha M
11130. Lumene, Colbert
11131. Lumene Verne, Saintamene
11132. Lumkins, Jasmine Elizebeth
11133. Lumkins, Jowelle Treence
11134. Lummus, Destiny
11135. Lumpkin, April J
11136. Lumpkin, Phillip Bruce
11137. Luna, Anthony E
11138. Luna, Bailey Jean
11139. Luna, Carlos
11140. Luna, Charlene G
11141. Luna, Gilbert
11142. Luna, Jennifer R
11143. Luna, Jose Angel
11144. Luna, Louis M
11145. Luna, Taylor J
11146. Lund, Joseph M
11147. Lund, Joseph Michael
11148. Lund, Ora G
11149. Lundberg, Arthur
11150. Lundren, John
11151. Lundsgaard, Randell Craig
11152. Lundy, Iuke
11153. Lundy, Luke
11154. Lunway, Angela C
11155. Luong, Hanh Van
11156. Luong, Johnny
11157. Luong, Linh Van

11158. Luong, Thu
11159. Luong, Tony
11160. Luong, Trung Duc
11161. Luong, Tu Van
11162. Luong, Tuan Dung
11163. Luparello, Blane M
11164. Luparello, Dale Robert
11165. Luparello, Dominica B
11166. Luparello, Donald Anthony
11167. Luparello, Lester Paul
11168. Luparello, Michael J
11169. Luparello, Suzette
11170. Lupis, Mateo
11171. Lupis, Mateo
11172. Lupis, Mirjana
11173. Lupis, Mirjana
11174. Lupis, Nikola
11175. Lupis, Nikola
11176. Lupis, Nikola
11177. Lupton, James Robert
11178. Luran, Gerald A
11179. Lurene, Turner
11180. Lusk, John
11181. Lusk, John
11182. Lusk, Robin Ann
11183. Luster, Ann
11184. Luster, Janie Verret
11185. Luster, William Carl
11186. Luster, Zebadiah William-Gustave
11187. Luter, Wright D
11188. Lutin, Fredrick
11189. Lutz, David Lee
11190. Lutz, William
11191. Luu, Binh D
11192. Luu, Loi
11193. Luu, Paul
11194. Luu, Saphenh Thi
11195. Ly, Anh Michael
11196. Ly, Anh
11197. Ly, Chi-Kim Thi
11198. Ly, Chinh Ut
11199. Ly, Hau Quoc
11200. Ly, Hau Quoc
11201. Ly, Hoa Thi
11202. Ly, Linda
11203. Ly, Loan Kim Thi

11204. Ly, Mai N
11205. Ly, Mai Nhu
11206. Ly, Nu
11207. Ly, Pham V
11208. Ly, Pham Van
11209. Ly, Tai Cong
11210. Ly, Thai Quoc
11211. Ly, Trinh Mong Thi
11212. Lyles, Annette
11213. Lyles, Annetti Gail
11214. Lyles, Betty James
11215. Lyles, Lashama Tawama
11216. Lyman, Earl Crayton
11217. Lynch, Darlene
11218. Lynch, Matthew J
11219. Lynch, Matthew
11220. Lynott, Angela Victoria
11221. Lyong, Tom
11222. Lyons, Brooke Nicole
11223. Lyons, Connie
11224. Lyons, Jack J
11225. Lyons, Jack Joseph
11226. Lyons, Jack Joseph
11227. Lyons, Jack Joseph
11228. Lyons, Jack Joseph
11229. Lyons, Jack Joseph
11230. Lyons, Jack
11231. Lyons, Jeremiah
11232. Lyons, Terrance
11233. Lyons, Thomas Dwight
11234. Lyons, Todd C
11235. Demolle, Lyrihanna, on behalf of a
        Minor
11236. Lytras, Shac L
11237. Lytras, Shae L
11238. Ma, Thu V
11239. Maas, Caitlyn M
11240. Maas, Carly Jean
11241. Maas, John Scott
11242. Mabins, Patricia
11243. Mabry, Michael Alton
11244. Macalpine, William A
11245. Macdonald, Martin S
11246. Macdonald, Martin Scott
11247. Mach, My Thieu
11248. Machado, Maxie

11249. Machado, Nancy
11250. Mack, Lorenzo
11251. Mack, Sherry
11252. Mack, William
11253. Mackey, Alma D
11254. Mackey, Courtney Patrice
11255. Mackey, Herman R
11256. Mackey, Herman R
11257. Mackey, Herman R
11258. Mackey, Mickel
11259. Mackey, Paul Theodore
11260. Mackey, Randy Tim
11261. Mackin, Allison
11262. Mackin, Ashley
11263. Mackin, Patrick R
11264. Mackinaw, Michael Anthony
11265. Mackles, Duke
11266. Mackles, Fernon Joseph
11267. Mackles, Gabrielle M
11268. Mackles, Gary Louis
11269. Mackles, Mcarthur
11270. Mackles, Shane
11271. Macknight, Shelley A
11272. Macknight, Shelley A
11273. Macknight, Shelley
11274. Macleod, Catherine
11275. Macon, Rebort Rowney
11276. Macon, Robert R
11277. Macon, Willie
11278. Maconeghy, David
11279. Maddox, Gay D
11280. Maddox, Jeffery
11281. Maddox, Josephine
11282. Madere, Danny James
11283. Madison, Kinga Michelle
11284. Madjitov, Batir B
11285. Madl, Eric
11286. Madl, Eric
11287. Magee, Andrea
11288. Magee, Cheryl Lee
11289. Magee, Conels S
11290. Magee, Doretha Lashae
11291. Magee, Elnester
11292. Magee, George M
11293. Magee, Michael James
11294. Magee, Richard

11295. Magee, Tiffany La'chae
11296. Magee, Vicki Curry
11297. Magee, Virdee
11298. Magee, Xavier
11299. Maggio, Wayne Anthony
11300. Magnusen, James
11301. Magrette, Anthony Floyd
11302. Magri, Irvin L
11303. Magri, Irvin Lawrence
11304. Magri, Irvin
11305. Mags, Caitlyn M
11306. Mahaffey, Bruce Allen
11307. Mahaffey, Christopher Joel
11308. Mahan, Edward Scott
11309. Mahan, Edward Scott
11310. Maher, Claude Dennis
11311. Mai, Annie Huynh
11312. Mai, Chi Viet
11313. Mai, Dat T
11314. Mai, Eagle Hello
11315. Mai, Eagle
11316. Mai, Gina
11317. Mai, Hoa Ngoc
11318. Mai, Hoa Ngoc
11319. Mai, Jenny Trang
11320. Mai, Joseph Van
11321. Mai, Kim Coung N
11322. Mai, Lang
11323. Mai, Men Van
11324. Mai, Sheena Soung
11325. Mai, Thuong Van
11326. Mai, Tracy Marie
11327. Mai, Tracy Marie
11328. Mai, Tracy Marie
11329. Mai, Trung Van
11330. Maier, Victoria Marie
11331. Maise, Roubin Joseph
11332. Maise, Sean Paul
11333. Major, Bernadine J
11334. Major, Dohan Emile
11335. Major, Dohn E
11336. Major, Dudley R
11337. Major, Philip Charles
11338. Major, Telemarcus M
11339. Majoue, Nathan
11340. Majoue, Nathan

11341. Makar, Marianne Prudente
11342. Makarowski, Louis Michael
11343. Makarowski, Louis
11344. Makemson, Tom
11345. Malcolmson, Mich
11346. Malcolmson, Nicholas
11347. Maldet, Daniel Earl
11348. Malina, Mary Bishop
11349. Mallahon, Lee G
11350. Mallard, Glenda Fay
11351. Mallett, Carla O'gea
11352. Mallett, Kyle
11353. Mallett, Mervin Bill
11354. Mallette, Henry Barlow
11355. Malmsten, Danny
11356. Malone, Cedric Odell
11357. Malone, Dmarcus
11358. Malone, D'marcus
11359. Malone, Donald P
11360. Malone, Donald P
11361. Malone, Melvin Everarod
11362. Malone, Sheree
11363. Malone, Thomas D
11364. Maltezo, Alisa Eva
11365. Malunga, Anziisi G
11366. Malunga, Anziisi
11367. Malveaux, Cheryl
11368. Mamby, Elizabeth Celeste
11369. Mamolo, Julian C
11370. Manbac, Tyler
11371. Manch, Christopher
11372. Mancia Suazo, Wilmer Antonio
11373. Mancuso, Alyssa Angelle
11374. Mancuso, Anthony Joseph
11375. Mancuso, Buttercup Petals
11376. Mancuso, Frank Joseph
11377. Mancuso, Haley Marie
11378. Mandina, Tommy
11379. Mandivil, Jesus
11380. Maneen, Rachel
11381. Manego, Richard
11382. Manila, Chan
11383. Mankin, Donald
11384. Manley, Charles Robert
11385. Mann, Joseph Frederick
11386. Mann, Maxie

11387. Mann, Maxwell
11388. Manning, Anthony
11389. Manning, Clyde
11390. Manning, Deondre Bernard
11391. Manning, Hauonne Thompson
11392. Manning, John
11393. Manning, Latanya
11394. Mantia, Giuseppe
11395. Manuel, Annette Marie
11396. Manuel, Chase C
11397. Manuel, Lisa
11398. Manuel, Nelson Jules
11399. Manuel, Pepper Omar
11400. Manuel, Ray
11401. Manuel, Sherold Sherman
11402. Manuel, Triana
11403. Manuel, Troy
11404. Manuthong, Bounphone
11405. Manuthong, Bounphone
11406. Manzanet, John
11407. Manzur, Alvaro R
11408. Manzur Donici, Nadejda
11409. Mao, Chandarasy
11410. Mao, Kim
11411. Mao, Kim
11412. Mao, Leng In
11413. Maone, David Michael
11414. Maone, Kevin Michael
11415. Maple, Katherine
11416. Maples, Darrell Corson
11417. Maples, Walter H
11418. Mapps, Christopher C
11419. Marano, Deborah Sve
11420. Marcantel, Michael P
11421. Marcelin, Mark
11422. Marcello, Donald
11423. Marcello, Howard
11424. Marcello, Matthew Ray
11425. March, Betty D
11426. March, Betty Dianne Lose
11427. Marchese, Tammie R
11428. Marcotte, Barbara Swain
11429. Marcotte, David Bernard
11430. Mareno, Ansley Loren
11431. Mareno, Jerimiah Daniel
11432. Mareno, Paul Bryant

11433. Mares, Megan Elizabeth
11434. Margeson, Peter Lynd
11435. Marglotta, Melody
11436. Mariano, Deborah S
11437. Marie, Perry
11438. Marie, Royal
11439. Marini, Lorenzo
11440. Marini, William
11441. Marinkovic, Ante
11442. Marino, Christopher
11443. Marino, David J
11444. Marino, David J.
11445. Marino, June
11446. Marker, Jeffrey Lee
11447. Markey, Bryn S
11448. Markey, Katelind S
11449. Markey, Wendy S
11450. Markey, Wendy S
11451. Markham, Jerry Leon
11452. Marks, Charles
11453. Marks, Eanline Marie
11454. Marks, Earline M
11455. Marler, Charles Lee
11456. Marler, Gregory Lee
11457. Marler, James John
11458. Marlowe, Sarahruthe
11459. Marold, Ronald
11460. Marold, Sally T
11461. Marold, Sally Toups
11462. Maroulis, Joey
11463. Marquette, Charles Francis
11464. Marquez, Derek Paul
11465. Marquez, Estelle C
11466. Marrero, Calvin F
11467. Marrero, Calvin Forrest
11468. Marris, Roy
11469. Marrow, Nick
11470. Marse, Patricia Pascual
11471. Marsh, Donald
11472. Marsh, Kenneth Charles
11473. Marshall, Earl Rudolph
11474. Marshall, Jeremy
11475. Marshall, Larry
11476. Marshall, Mary M
11477. Marshall, Mary Marie
11478. Marshall, Pyrone Quinton

125

11479. Marshall, Rogers Anthony
11480. Marshall, Shaun
11481. Marshall, Stephen Anthony
11482. Marshall, Wilford L
11483. Marshall, Wilford
11484. Marshall-Reech, Angie
11485. Mart, Donald
11486. Martin, Aiden Anthony
11487. Martin, Brandon L
11488. Martin, Bucky J
11489. Martin, Chad Morgan
11490. Martin, Chris Albert
11491. Martin, Christopher Lee
11492. Martin, Clifton
11493. Martin, Daie
11494. Martin, Dale
11495. Martin, Davey
11496. Martin, David J
11497. Martin, Dennis A
11498. Martin, Don Allen
11499. Martin, Dwayne Deuntay
11500. Martin, Flint
11501. Martin, Gary E
11502. Martin, Henry Carl
11503. Martin, Herbert
11504. Martin, James R
11505. Martin, Janice
11506. Martin, Jennifer
11507. Martin, Jerod
11508. Martin, Jessie Mckay
11509. Martin, Joyce Raleigh
11510. Martin, Kendrick
11511. Martin, Kenjuan S
11512. Martin, Kerwin M
11513. Martin, Keyrone C
11514. Martin, Laschucklan
11515. Martin, Lizzie Mae
11516. Martin, Lonnie J
11517. Martin, Mario
11518. Martin, Mario
11519. Martin, Matthew
11520. Martin, Melissa L
11521. Martin, Melvin
11522. Martin, Michael
11523. Martin, Morris
11524. Martin, Morris

11525. Martin, Paul Taple
11526. Martin, Robbin
11527. Martin, Sadias
11528. Martin, Silas
11529. Martin, Stanley
11530. Martin, Stanley
11531. Martin, Stephen A
11532. Martin, Sterling Paul
11533. Martin, Tammy
11534. Martin, Tarey B
11535. Martin, Tatasha Meco
11536. Martin, Terry A
11537. Martin, Trudy
11538. Martin, Tyneika
11539. Martin, William P
11540. Martin, Wilson
11541. Martin Midstream Partners
11542. Martinez, Alfredo
11543. Martinez, Anthony J
11544. Martinez, Edward James
11545. Martinez, Efrain E
11546. Martinez, Efrain
11547. Martinez, Elias Tamarez
11548. Martinez, Francisco
11549. Martinez, Glenda S
11550. Martinez, Ingard S
11551. Martinez, Jesus
11552. Martinez, Jose
11553. Martinez, Luis
11554. Martinez, Mona
11555. Martinez, Nancy G
11556. Martinez, Oscar
11557. Martinez, Oscar
11558. Martinez, Roger
11559. Martinez, William D
11560. Martinez-Aguilar, Yuritzi
11561. Martinez-Soto, Roger
11562. Maruhom, Gerard
11563. Marullo, A P
11564. Mashburn, Timothy
11565. Mason, Beverly Ann
11566. Mason, Billy A
11567. Mason, Daniel
11568. Mason, James F
11569. Mason, James F
11570. Mason, John

11571. Mason, Peishing
11572. Mason, Pershing
11573. Mason, Samuel L
11574. Mason, Shirley Lee
11575. Mason, Stanhope B
11576. Mason, Tamja
11577. Mason, Warren Jordanian
11578. Masoner, Jay C
11579. Massey, John
11580. Massicot, Ronald
11581. Mast, Rick
11582. Master, Billy Don
11583. Masters, Wayne Howard
11584. Mata Ortiz, Luis Gerardo
11585. Mataya, Armand Joseph
11586. Mateen, Katrina
11587. Matesi, Tim
11588. Matheme, Chris A
11589. Matheme, Chris Anthony
11590. Matheme, Keith Amos
11591. Matherine, James
11592. Matherne, Allan
11593. Matherne, Allen Joseph
11594. Matherne, Anthony
11595. Matherne, Arthuer L
11596. Matherne, Bobby
11597. Matherne, Chad Michael
11598. Matherne, Craig Michael
11599. Matherne, David Eugene
11600. Matherne, Devin Michael
11601. Matherne, Diana H
11602. Matherne, Fred
11603. Matherne, Gance Michael
11604. Matherne, Gary J
11605. Matherne, Georganne Fabre
11606. Matherne, Helen R
11607. Matherne, Helen Rose
11608. Matherne, James Joseph
11609. Matherne, James
11610. Matherne, Jason Thomas
11611. Matherne, Jesse
11612. Matherne, Joey Anthony
11613. Matherne, Keith A
11614. Matherne, Keith Joseph
11615. Matherne, Keith Joseph
11616. Matherne, Kory Joseph

11617. Matherne, Kristen
11618. Matherne, Kristen
11619. Matherne, Larry L
11620. Matherne, Larry Lee
11621. Matherne, Lee
11622. Matherne, Lori Ann
11623. Matherne, Louis M
11624. Matherne, Louis Michael
11625. Matherne, Louis Michael
11626. Matherne, Michelle B
11627. Matherne, Paul Victor
11628. Matherne, Sarah Elizabeth
11629. Matherne, Timothy
11630. Matherne, Wes M
11631. Matherne, Yancy Joseph
11632. Mathes, Bradley J
11633. Mathes, Brock A
11634. Mathes, Zachery Lee
11635. Mathews, Jay J
11636. Mathews, Jay Janett
11637. Mathieu, Courtney J
11638. Mathiev, Courtney Joseph
11639. Mathis, Alvin
11640. Mathis, Alvin
11641. Mathis, Alvin
11642. Mathis, Dwayne
11643. Mathis, Roger
11644. Matrana, Sam C
11645. Matsler, Billy D
11646. Matt, Jerry Mark
11647. Matt, II, Jerry M
11648. Matte, Christopher James
11649. Mattei, Lyman Salvadore
11650. Matter, Catherine Lerna
11651. Matthews, Alfred
11652. Matthews, Angelo Derelle
11653. Matthews, Burnette W M S
11654. Matthews, Charles L
11655. Matthews, Clarence E
11656. Matthews, Cleveland
11657. Matthews, Danny
11658. Matthews, Denise E
11659. Matthews, Eric
11660. Matthews, Everett
11661. Matthews, June S
11662. Matthews, June Simmons

11663. Matthews, Karen Ann
11664. Matthews, Kevin
11665. Matthews, Linda A
11666. Matthews, Patricia Fields
11667. Matthews, Phillip Dean
11668. Matthews, Stephanie
11669. Matthews, Stephanie
11670. Matthews, Tieeka
11671. Matthews, Jr., Charles J
11672. Matthis, Shawna
11673. Mattie, Cornett None
11674. Mattie, Gerard
11675. Mattingly, Kenneth G
11676. Mattix, Danny
11677. Matulonis, Anthony Jason
11678. Mauel, Fredrick Edrl
11679. Mauldin, Karvos
11680. Mauldin, Wesley Roger
11681. Maulunga, Anziisi G
11682. Maurice, Donnatte Bienemy
11683. Maurice, Eugene
11684. Maurice, Terrance
11685. Maxey, Gerald Raymond
11686. Maxwell, Barbara B
11687. Maxwell, Earl W
11688. Maxwell, Quintin J
11689. May, Christopher
11690. May, Derrick Darneil
11691. May, Geneva Smith
11692. May, Geneva
11693. May, Joe
11694. May, Joey
11695. May, Reese
11696. Mayberry, General Lee
11697. Mayberry, Kenneth
11698. Mayberry, Kenneth
11699. Mayberry, Tyron
11700. Mayberry, Tyrone
11701. Maye, Carlos M
11702. Maye, Lalasha Montique
11703. Maye, Randy L
11704. Mayeax, Tioy
11705. Mayer, Christopher M
11706. Mayer, Tanya B
11707. Mayes, Carlton
11708. Mayeux, Lonies Adam

11709. Mayeux, Robert
11710. Mayeux, Rodney E
11711. Mayeux, Rosalyn
11712. Mayeux, Troy
11713. Mayeux, Troy
11714. Mayeux, Wendy Renee
11715. Mayfield, Anthony
11716. Mayfield, Henry A
11717. Mayfield, Henry Anthony
11718. Mayfield, Jason
11719. Mayfield, Octarian Maurice
11720. Mayfield, Shane Michael
11721. Mayfield, Shane Michael
11722. Maynard, Kevin
11723. Maynard, Rene
11724. Mayne, Robert E
11725. Mazarac, Bobbie Jean
11726. Mazarac, Katie Lynn
11727. Mcallister, Sean Eugene
11728. Mcanespy, Henry J
11729. Mcanespy, Henry Joseph
11730. Mcanespy, Louis E
11731. Mcanespy, Tracy Colleen
11732. Mcann, Tyanna
11733. Mcarthur, Christy Trawick
11734. Mcarthur, Corey
11735. Mcarthur, Julia James
11736. Mcarthur, Weems R
11737. Mcarthur, Weems Roland
11738. Mcarthur, Weems Roland
11739. Mcatee, Henrietta Louisa Lee
11740. Mcbee, Kenneth Craig
11741. Mcbee, Richard E
11742. Mcbride, Courtney
11743. Mcbride, Lakeisha Lawson
11744. Mcbride, Robert R
11745. Mcbride, Troy Clint
11746. Mccain, Derrick D
11747. Mccain, Jocelyn
11748. Mccain, Jocelyn
11749. Mccain, Michael Ray
11750. Mccall, Andrey Donald
11751. Mccall, Audrey D
11752. Mccall, Daphne
11753. Mccall, Daphne
11754. Mccall, Elena J

11755. Mccall, Lewis Edward
11756. Mccall, Lewis
11757. Mccall, Roy Terry
11758. Mccall, Roy Terry
11759. Mccall, Sherry
11760. Mccall, Timothy James
11761. Mccall, Timothy
11762. Mccall, Verda
11763. Mccammon, Larry
11764. Mccandle, Charlene C
11765. Mccandle, Charlene Camaille
11766. Mccann, Terry
11767. Mccann, Tyanna
11768. Mccants, Kenita
11769. Mccants, Kenita
11770. Mccants, La Sarah La Shaunda
11771. Mccants, Lashanda Denise
11772. Mccants, Maxine Munnerlyn
11773. Mccants, Sam
11774. Mccants, Samuel
11775. Mccarley, Adella Louise
11776. Mccarter, James Earl
11777. Mccarthey, Morrissell
11778. Mccarthy, Emma J
11779. Mccarthy, Emma Jean Marie
11780. Mccarthy, Michelle Nichole
11781. Mccarthy, Morrissell
11782. Mccarty, Devin D'mere
11783. Mccarty, Johnny Hale
11784. Mccarty, Jonathan Devon
11785. Mccarty, Maurice Lavelle
11786. Mccarty, Sandra
11787. Mccathen, Andrew Morgan
11788. Mccathen, Ernestine
11789. Mccauley, Frank
11790. Mccauley, Monte Adam
11791. Mccay, Kyle
11792. Mccay, Zac
11793. Mcclain, Lynn E
11794. Mcclain, Rahonda
11795. Mcclain, Shantae
11796. Mcclaine, Marcus Elliot
11797. Mcclammy, Robert Carrol
11798. Mcclantoc, Michael
11799. Mcclantoc, Tamara
11800. Mcclellan, Lamar Rosha

11801. Mcclellan-James, Betty J
11802. Mcclellan-James, Betty Jean
        Simmons
11803. Mcclendon, Dorothy
11804. Mcclinton, Clarence
11805. Mccloskey, Patrick R
11806. Mccloskey, Thomas Patrick
11807. Mccloud, Glover
11808. Mcclure, Mike
11809. Mccluster, Antoinette
11810. Mccollum, April
11811. Mccollum, April
11812. Mccollum, Christopher
11813. Mccollum, Michael
11814. Mccollum, Sonya Dunajski
11815. Mccollum, Sonya M Dungisla
11816. Mccollum, Temple
11817. Mccollum, Temple
11818. Mcconaghy, Kara
11819. Mcconaghy, Kent
11820. Mcconn, Necole
11821. Mcconnell, Ronnie
11822. Mccorey, Kenneth
11823. Mccorkel, Chance Michael
11824. Mccormick, Donald
11825. Mccormick, John W
11826. Mccormick, John Watson
11827. Mccormick, Robyn Haires
11828. Mccormick, Susie
11829. Mccorvey, Jerry D
11830. Mccorvey, Jerry Douglas
11831. Mccorvey, Maurice
11832. Mccorvey, Maurice
11833. Mccorvey, Michael
11834. Mccorvey, Michael
11835. Mccovery, Timothy R
11836. Mccoy, Anthony
11837. Mccoy, Jeffrey Dean
11838. Mccoy, Kenneth
11839. Mccracken, James Edward
11840. Mccraine, Bailey M
11841. Mccrary, Jared
11842. Mccrary, Jared
11843. Mccray, Anthony
11844. Mccray, Earl L
11845. Mccray, Galen S.

11846. Mccreary, Joshua J
11847. Mccree, Frank Marvin
11848. Mccree, Michael David
11849. Mccrory, Cedric
11850. Mccryndle, Corey
11851. Mcculler, Kyle
11852. Mccurdy, Eric
11853. Mccurdy, Eric
11854. Mccurdy, Jacob Aaron
11855. Mccurdy, Joshuah Shawn
11856. Mccurdy, Tina Dwyer
11857. Mccurley, Michael E
11858. Mcdade, Christopher Michael
11859. Mcdaniel, Carde Alveraz
11860. Mcdaniel, Hollis Lewis
11861. Mcdaniel, Kelly L
11862. Mcdaniel, Kelly Lynn Ladnier
11863. Mcdaniel, Patrick L
11864. Mcdaniel, Ronald
11865. Mcdaniel, Shirley Fisher
11866. Mcdaniels, Terry
11867. Mcdeniel, Carde Alverrz
11868. Mcdermott, Bernice M
11869. Mcdermott, Bernice
11870. Mcdevitt, William J
11871. Mcdole, James
11872. Mcdole, James
11873. Mcdonald, Bobby Deontray
11874. Mcdonald, Bradford George
11875. Mcdonald, Cryesha Shuna
11876. Mcdonald, David Charles
11877. Mcdonald, Emanuel
11878. Mcdonald, Jake Brady
11879. Mcdonald, Kevin Dewayne
11880. Mcdonald, Larry Timothy
11881. Mcdonald, Lee Ann
11882. Mcdonald, Mario
11883. Mcdonald, Michael D
11884. Mcdonald, Michael David
11885. Mcdonald, Mitch
11886. Mcdonald, Rickie
11887. Mcdonald, Ronald
11888. Mcdonald, Teresa Marie Same
11889. Mcdonald, William J
11890. Mcdonnell, William Porter
11891. Mcdonough, Edward Bailey

11892. Mcdonough, Edward Bailey
11893. Mcdonough, Edward Bailey
11894. Mcdougle, Derrick Lashawn
11895. Mcdougle, Marco Devon
11896. Mcdow, William
11897. Mcdowell, Christopher Robert
11898. Mcdowell, Lisa P
11899. Mcdowell, Noel Brittain
11900. Mcdowell, William J
11901. Mcdowell, William James
11902. Mcdowell, William Joseph
11903. Mcduff, Gary Bruce
11904. Mcduffie, Adam B
11905. Mcduffie, Alex C
11906. Mcduffie, Michael A
11907. Mcduffie, Richard Carl
11908. Mcduffle, Mark
11909. Mcdugal, Ossie
11910. Mcdugal, Ossie
11911. Mcdugal, Ursula
11912. Mceachern, Tommy
11913. Mcelveen, Eve T
11914. Mcfadden, Benjamin Edward
11915. Mcfadden, Vera L
11916. Mcfarland, David
11917. Mcfarland, Patrick K
11918. Mcfarlin, Jason
11919. Mcfarlin, Raymond E
11920. Mcfarlin, Raymond Ernest
11921. Mcgallion, Andy
11922. Mcgaster, Tracy Autrey
11923. Mcgee, Andrew Michael
11924. Mcgee, Bernadine
11925. Mcgee, Billy De'shaun
11926. Mcgee, Bobby
11927. Mcgee, Bobby
11928. Mcgee, Castadera
11929. Mcgee, Deanel A
11930. Mcgee, Earl David
11931. Mcgee, Jesse
11932. Mcgee, Jesse
11933. Mcgee, Jessie
11934. Mcgee, Laura Lee
11935. Mcgee, Sandy
11936. Mcghee, Giles
11937. Mcghee, James Emanuel

11938. Mcghee, Ricketric
11939. Mcghee, Ricketric
11940. Mcgill, Erik D
11941. Mcgill, Jeremy
11942. Mcgill, Taishea Hyson
11943. Mcginn, Donald Ray
11944. Mcglamery, Corrine S
11945. Mcgough, Theresa F
11946. Mcgough, William D
11947. Mcgovern, Daniel A
11948. Mcgovern, Dianne C
11949. Mcgowan, Dana Lee
11950. Mcgowan, Shawn William
11951. Mcgrew, Joanna M
11952. Mchenry, Durell
11953. Mchenry, Durell
11954. Mchugh, Jimmy
11955. Mchugh, Robert
11956. Mchughes, Eloise Poloma
11957. Mcinnes, Edward Eugene
11958. Mcinnis, Belinda Mclendon
11959. Mcinnis, Ian Dakota
11960. Mcinnis, Jacques
11961. Mcinnis, Traci Lynn
11962. Mcinnis, William Dean
11963. Mcinnis, Jr., Jacques
11964. Mcintosh, William D
11965. Mcintosh, William
11966. Mcintyre, Frances
11967. Mcintyre, Joseph M
11968. Mcintyre, Lakeshia
11969. Mcintyre, Michael D
11970. Mcintyre, Paul Joseph
11971. Mcintyre, Paul
11972. Mckay, Jimmy D
11973. Mckay, Kevin Mark
11974. Mckay, Kevin
11975. Mckay, Melinda
11976. Mckay, Robert
11977. Mckay, Rodert Louis
11978. Mckay, Ryan D
11979. Mckay, Tracey L
11980. Mckee, Randall W
11981. Mckeithan, Kermit Wayne
11982. Mckeller, Wayne
11983. Mckenzie, Dorothy

11984. Mckenzie, Dorthy
11985. Mckenzie, Dorthy
11986. Mckenzie, Gina Moore
11987. Mckenzie, Randall Lee
11988. Mckenzie, Tanesha Shawn
11989. Mckenzie, Troy
11990. Mckenzie, William H
11991. Mckey, Terrance J
11992. Mckindley, Aron L
11993. Mckinley, Branch
11994. Mckinney, Alonzo D
11995. Mckinney, Georinna P
11996. Mckinney, Ivy
11997. Mckinney, Monica
11998. Mckinnon, Nathan Dale
11999. Mcknight, Billy Larry
12000. Mcknight, Lisa Ann Edgar
12001. Mcknight, Richard S
12002. Mcknight, Richard S
12003. Mclane, Timothy Patrick
12004. Mclane, Timothy Patrick
12005. Mclaurin, Sherrie
12006. Mclean, Greg
12007. Mclean, Greg
12008. Mclean, Sheila
12009. Mclendon, Frederick Wayne
12010. Mcleod, Benjamin W
12011. Mcleod, Benjamin Watt
12012. Mcleod, Renee Monique
12013. Mclntosh, William
12014. Mcmahan, Diane
12015. Mcmahan, Trevor
12016. Mcmahon, Donald
12017. Mcmahon, Mary Kathryn
12018. Mcmanus, Debbie S
12019. Mcmanus, Michael
12020. Mcmath, Don A
12021. Mcmeans, Charles
12022. Mcmeans, Rayvon
12023. Mcmeans, Rayvon
12024. Mcmeans, Rayvon
12025. Mcmeans, Jr., Rayvon
12026. Mcmeans, Sr., Rayvon
12027. Mcmilian, Earnestine S
12028. Mcmillan, Jaffari
12029. Mcmillan, Joseph Warren

12030. Mcmillan, Lashonda
12031. Mcmillan, Robert Walker
12032. Mcmillan, Thomas
12033. Mcmillan, Vance Millard
12034. Mcmillan, Willie James
12035. Mcmillan, Jr., Joseph Warren
12036. Mcmillan-Jackson, Angela
12037. Mcmillian, Earnestine Selina
12038. Mcmillian, Martha
12039. Mcmillian, Norville
12040. Mcmillian, Thomas
12041. Mcmillian, Vincent Demitrius
12042. Mcmullan, Micael W
12043. Mcmullan, Thomas J
12044. Mcmullen, Martin Virgil
12045. Mcmullen, Michael W
12046. Mcnabb, Bernisha Maxine
12047. Mcnair, Christopher Jerome
12048. Mcnair, Geraldine
12049. Mcnair, Robert
12050. Mcneal, Alonzo
12051. Mcnealy, Tina Smith
12052. Mcneil, Austin Nicole
12053. Mcneil, Bradley Cole
12054. Mcneil, Calvin
12055. Mcneil, Deborah Doiron
12056. Mcneil, Devin
12057. Mcneil, Devin
12058. Mcneil, Matthew Trade
12059. Mcneil, Michael
12060. Mcneil, Michael
12061. Mcneil, Roy
12062. Mcneil, Shawna Ann
12063. Mcneil, Walter Roger
12064. Mcneil, Walter Roger
12065. Mcneil, Walter
12066. Mcneil, William
12067. Mcnulty, David A
12068. Mcphail, James Randall
12069. Mcphail, Troy
12070. Mcpherson, Charles
12071. Mcpherson, Charles
12072. Mcpherson, Donald Lamar
12073. Mcpherson, Timothy Brent
12074. Mcphie, Garry D
12075. Mcphie, Marry Dave

12076. Mcphie, Venonice
12077. Mcphie, Veronica
12078. Mcquaid, Todd Anthony
12079. Mcqueen, Andrew T
12080. Mcqueen, Andrew Thomas
12081. Mcqueen, Edra
12082. Mcqueen, Edra
12083. Mcqueen, Joshua
12084. Mcquiston, Steven Burle
12085. Mcrae, Roland Cecil
12086. Mcreynolds, Patrick M
12087. Mcroy, Michael
12088. Mcroy, Michael
12089. Mcsmith, James G
12090. Mcswain, Jonathan Michael
12091. Mcswain, Kelly Janneck
12092. Mcswain, Michael Albert
12093. Mcwhirter, Christina Lynn
12094. Mcwilliams, Daniel Lee
12095. Mcwilliams, Frances Miller
12096. Mcwilliams, Harold F
12097. Mcwilliams, Michael Ray
12098. Mcwilliams, Tashara
12099. Mcwilliams, Tasharra
12100. Mcwilliams, Zachary Kyle
12101. Mead, Mark Edward
12102. Meade, Frank
12103. Meadows, Alto Rockford
12104. Mearis, Florence Arlean
12105. Meaux, Casey Joe
12106. Meaux, Leroy M
12107. Mebee, Kenneth Craig
12108. Mech, Jesscia Polly
12109. Mechregui, Connie Lee
12110. Meclain, Shantae Leshun Purr
12111. Mecum, Clara Mac
12112. Medel, Jesse Canto
12113. Medel, Jesse
12114. Medina, Jose A
12115. Medina, Julie Ann
12116. Medina, Julie Ann
12117. Medina, Matthew D
12118. Medina, Matthew Daniel
12119. Medina, Matthew Daniel
12120. Medina, Robert Carlos
12121. Medina, Robert Carlos

12122. Medina, Steve
12123. Medrano, Santiago Jim
12124. Meek, George G
12125. Meely, Desi R
12126. Meilleur, Dean
12127. Meilleur, Troy
12128. Mejia, Krista
12129. Mejia, Krista
12130. Melancon, Becky
12131. Melancon, Jennifer Faye
12132. Melancon, Rickey Joseph
12133. Melancon, Roland Joseph
12134. Melancon, Tilman T
12135. Melancon, Tilman
12136. Melancon, Timmy J
12137. Melancon, Wanda G
12138. Melanson, Ozimea J
12139. Mele, Marcelle
12140. Mele, Mareelle
12141. Melender, Stephany E
12142. Melendez, Flor A
12143. Melendez, Francis
12144. Melendez, Helen Nicole
12145. Melendez, Kevin R
12146. Melendez, Maria R
12147. Melendez, Pedro P
12148. Melendez, Santos Vilma
12149. Melendez, Stephany E
12150. Melerine, Christina M
12151. Melerine, Clinfon Gerard
12152. Melerine, Lance Steven
12153. Melerine, Marlene P
12154. Melerine, Marlene P
12155. Melerine, Nathan James
12156. Melerine, Raymond Joseph
12157. Melerine, Wayne J
12158. Melia, Katie Lynn
12159. Melia, Terri Ann
12160. Melia, Terri
12161. Mellinger, Madel
12162. Melton, Bretreil
12163. Melton, Jerry W
12164. Melton, Jerry W
12165. Melvin, Jerry Darrell
12166. Melvin, Linda Littlepage
12167. Melvin, Richard Lynn

12168. Men, Sophin
12169. Men, Sophin
12170. Men, Van Mai
12171. Menant, Joseph
12172. Mendes, Edward Wilson
12173. Mendes, Guy Marius
12174. Mendez, Dianna R
12175. Mendez, Oscar
12176. Mendez, Oscar
12177. Mendez, Wilfrido
12178. Mendez, Wilfrido
12179. Mendez-Trejo, Cristobal
12180. Mendivil, Jesus
12181. Mendlola, Ellis Pallanez
12182. Mendoza, Charles Anthony
12183. Mendoza, Hailey Rae
12184. Mendoza, Isabella
12185. Menefee, Reuben
12186. Menefee, Wanda Thomas
12187. Menesse, Llo E
12188. Menesses, Erwin J
12189. Menesses, Kevin Dwight
12190. Menesses, Lloyd P
12191. Menesses, Lloyd Peter
12192. Menesses, Louis Carl
12193. Menesses, Louis
12194. Menesses, Perry J
12195. Menesses, Stanley J
12196. Menser, John Wesley
12197. Menser, John Wesley
12198. Menser, Thomas Judd
12199. Mercer, Randy Norman
12200. Merchant, Raymond Joe
12201. Merkerson, Cynthia Catherine
12202. Merkerson, David Andrew
12203. Merriam, Deborah Jean
12204. Merriam, Edward Vince
12205. Merrick, Beatrice
12206. Merrick, Brenda
12207. Merrick, Brenda
12208. Merrick, Bruce E
12209. Merrick, Joseph
12210. Merrick, Kevin
12211. Merrick, Kevin
12212. Merrick, Travis
12213. Merriek, Kevin J

12214. Merrill, Timonty Dewayne
12215. Merrill, Timothy Dewayne
12216. Merrill, Timothy Dewayne
12217. Merritt, Brandi
12218. Merritt, Laura
12219. Merritt, Laura
12220. Merritt, Paul J
12221. Merritt, Susan Joan
12222. Merry, David
12223. Meservey, Sally B
12224. Meservey, Sally B
12225. Meservey, Woodrow W
12226. Mesker, Clifford
12227. Mesker, Clifford
12228. Messer, Jennifer
12229. Messina, Andrew Jonathon
12230. Messina, Carl Anthony
12231. Messina, Michael Wayne
12232. Messina, Patricia Irene Waring
12233. Messina, Rhonda Jean
12234. Messmer, Rodney Joseph
12235. Metcalf, Danny R
12236. Metcalf, Danny R
12237. Metcalf, Danny R
12238. Meteye, Christopher
12239. Metz, Bob
12240. Metzler, Melissa
12241. Metzler, Melissa
12242. Meyer, April
12243. Meyer, David Paul
12244. Meyer, Jude Aldridge
12245. Meyer, Mary Diaz
12246. Meyer, Mederic R
12247. Meyer, Mederic R
12248. Meyer, Mederic R
12249. Meyer, Mederic R
12250. Meyer, Mederic R
12251. Meyer, Oliver J
12252. Meyers, Gerald Bennet
12253. Meyers, Monty David
12254. Meyers, Thomas Gilmore
12255. Mezzic, Curtis Leo
12256. Michael, Frank
12257. Michael, Jackson Germaine
12258. Michael, Trai
12259. Michaels, Morgan Lee

12260. Michalik, Jenell Roussell
12261. Michalik, Jenna Victoria
12262. Michalik, Juliet Lynn
12263. Michalik, Keith William
12264. Michalik, Keith William
12265. Michalik, Keith William
12266. Michanowicz, Michael
12267. Michaud, Gary Michael
12268. Michel, David Louis
12269. Michel, Gary Thomas
12270. Michel, Steve
12271. Micheln, Britney
12272. Mickles, Kerry
12273. Mickles, Shantae L
12274. Mickles, Tara
12275. Middlemas, Vicki L
12276. Middleton, Sandra Sporl
12277. Midkiff, John Jude
12278. Mielke, Blair Christopher
12279. Mieskoski, Edmund J
12280. Mike, Frank
12281. Mikell, Armond
12282. Mikell, Remila Dione
12283. Miklas, Joseph Francis
12284. Mikulec, John A
12285. Miles, Abdula J
12286. Miles, Chris
12287. Miles, Cornell
12288. Miles, Lois Rene
12289. Miles, Lucy Neil Thornton
12290. Miles, Terrell Jermaine
12291. Miles, Terri M
12292. Miles, William
12293. Miles, Wilson Daniel
12294. Milleman, Harriet A
12295. Milleman, Joseph C.
12296. Millender, Ravmond L
12297. Millender, Raymond
12298. Millender, Ricky Vernon
12299. Millender, Valerie K
12300. Millender, Virginia
12301. Miller, Adam Ray
12302. Miller, August Christian
12303. Miller, Betsy
12304. Miller, Calvin
12305. Miller, Carolyn E

12306. Miller, Cassandra
12307. Miller, Charles
12308. Miller, Clyde
12309. Miller, Clyde
12310. Miller, Daniel Lee
12311. Miller, David Lee
12312. Miller, David W
12313. Miller, Dennis B
12314. Miller, Dennis Benjamin
12315. Miller, Derek R
12316. Miller, Dizzy
12317. Miller, Elizabeth Grafton
12318. Miller, Elizabeth Mills
12319. Miller, Gerald Nixon
12320. Miller, Gerald Nixon
12321. Miller, Glendon M
12322. Miller, Jack
12323. Miller, Jacquetta M
12324. Miller, James A
12325. Miller, James A
12326. Miller, James A
12327. Miller, Jamie L
12328. Miller, Jerry
12329. Miller, Jesse
12330. Miller, Joshua L
12331. Miller, Joshua
12332. Miller, Kendall E
12333. Miller, Kenneth Allen
12334. Miller, Lethaniel
12335. Miller, Lonzo
12336. Miller, Lyndon M
12337. Miller, Lyndon M
12338. Miller, Lynn M
12339. Miller, Mark Anthony
12340. Miller, Marlon Blaine
12341. Miller, Melvin Willis
12342. Miller, Mike B
12343. Miller, Otes
12344. Miller, Otis Chan
12345. Miller, Otis
12346. Miller, Phyllis Jean
12347. Miller, Quintinn James
12348. Miller, Rhonda Sue
12349. Miller, Robert Ray
12350. Miller, Robert
12351. Miller, Ronald A

12352. Miller, Ryan
12353. Miller, Shannon Ray
12354. Miller, Stanley
12355. Miller, Steven Edward
12356. Miller, Taschet Lakennor
12357. Miller, Timothy B
12358. Miller, Timothy James
12359. Miller, Timothy
12360. Miller, Trace Mccain
12361. Miller, Tyson
12362. Miller, Tyson
12363. Miller, Victor Edward
12364. Miller, Yolanda Marie
12365. Milliken, James S
12366. Milliken, James Sandford
12367. Milliman, Jed Adam
12368. Millis, Nicole
12369. Mills, Angela Ruth
12370. Mills, Dan
12371. Mills, David
12372. Mills, David
12373. Mills, Donna Goff
12374. Mills, Jacqueline Ann
12375. Mills, Kenneth A
12376. Mills, Michael A
12377. Mills, Nicole
12378. Mills, Nicole
12379. Mills, Ronnie
12380. Mills, Terrence Lashon
12381. Millson, John W
12382. Millson, John Winthrop
12383. Millson, Melissa A
12384. Millson, Melissa A
12385. Milo, Eric D
12386. Milsap, Angela D
12387. Milsap, Christopher
12388. Milsap, Dennis Jerome
12389. Milstead, James Thomas
12390. Milstead, Jonathan
12391. Milton, Dautd
12392. Milton, David
12393. Milton, Paul J
12394. Mims, Gregory
12395. Mims, Harold Wayne
12396. Mims, Joel Edward
12397. Mims, Michael Wayne

12398. Mims, Tanya Mullins
12399. Minahan, Jeremiah
12400. Minahan, Jeremiah
12401. Minchew, Lenuard
12402. Minchew, Jr., Lenuard R
12403. Mindivil, Jesus
12404. Mine, William Heggie
12405. Miner, John Hanson
12406. Miner, Lee Barclay
12407. Miner, Michael
12408. Mingo, Tericka P
12409. Minkler, Frederick Charles
12410. Minkler, Frederick Charles
12411. Minor, Deitrick
12412. Minor, Michael
12413. Minter, Joanna C
12414. Minter, Joanna Cunninghon
12415. Minter, Warren L
12416. Minton, Lee A
12417. Minton, Robert E
12418. Minton, Robert Euqene
12419. Mintor, Warrow Louis
12420. Mioc, Ioan
12421. Mirambell, Edward Joseph
12422. Miranda, Olvis
12423. Mire, James Robert
12424. Mirrch, Ahmed
12425. Mirreli, Ahmed
12426. Mispel, Royden T
12427. Mitchekk, Gloria
12428. Mitchel, Anderson
12429. Mitchel, Anderson
12430. Mitchel, Tiffany
12431. Mitchell, Alex
12432. Mitchell, Alfred
12433. Mitchell, Anita L
12434. Mitchell, Barry
12435. Mitchell, Barry
12436. Mitchell, Debra A
12437. Mitchell, Donald
12438. Mitchell, Dudley Arthur
12439. Mitchell, Edmond T
12440. Mitchell, Emma
12441. Mitchell, Gregory G
12442. Mitchell, Heather S
12443. Mitchell, Heather Sanguech

12444. Mitchell, Irma Ceola
12445. Mitchell, Jerry Brooks
12446. Mitchell, Jonathan J
12447. Mitchell, Kavin
12448. Mitchell, Kavin
12449. Mitchell, Kendrea N
12450. Mitchell, Kerry Glen
12451. Mitchell, Kevin
12452. Mitchell, Larry
12453. Mitchell, Levy Nelson
12454. Mitchell, Patrick
12455. Mitchell, Payllis Janis
12456. Mitchell, Phyllis J
12457. Mitchell, Ricky
12458. Mitchell, Ricky Allen
12459. Mitchell, Rochelle Dawn
12460. Mitchell, Rod
12461. Mitchell, Rod
12462. Mitchell, Rosemary
12463. Mitchell, Roy A
12464. Mitchell, Sheryl L
12465. Mitchell, Sonja
12466. Mitchell, Sonya
12467. Mitchell, Tiffany R
12468. Mitchell, Tiffany
12469. Mitchell, Travis Lydale
12470. Mitchell, Vanessa Jean
12471. Mitchell, William J
12472. Mitchell, William J
12473. Mitchell, Willie
12474. Mitchell, Yolanda Marie
12475. Mitchem, Sandra Virginia
12476. Mitchum, Paul L
12477. Mites, Christopher M
12478. Mitton, Latonya Davis
12479. Mixon, Kensey Prentiss
12480. Mixon, Kensey Prentiss
12481. Mixson, Charles Andrew
12482. Mize, Carl
12483. Mize, Teddy
12484. Mizell, Brad
12485. Mizell, Robyn Ranee
12486. Mizelle, Jacob
12487. Mobley, Bryan A
12488. Mobley, Canolyn D
12489. Mobley, Carolyn D

12490. Mobley, Joseph Patrick
12491. Mobley, Joshua G
12492. Mobley, Joshua Glen
12493. Mobley, Joshua
12494. Mobley, Sandy L
12495. Moden, Godfrey
12496. Moffett, Betty Jean
12497. Moffett, Betty Jean
12498. Moffett, Darryl
12499. Moffitt, Teddy M
12500. Mogavero, Rudy
12501. Moldenhauer, Clint R
12502. Moldenhauer, Jason
12503. Molero, Dorothy
12504. Molero, Louis Frank
12505. Moliere, Paulette D
12506. Moliere, Roderick Anthony
12507. Moliere, Roger T
12508. Moliere, Roger T
12509. Moliere, Ryan Joseph
12510. Molina, Michael
12511. Molinere, Ayiana Faythe
12512. Molinere, Brihany Marie
12513. Molinere, Brittany M
12514. Molinere, Jaydin Derne
12515. Molinere, Stacey Boudreaux
12516. Moll, Julius Judd
12517. Mollere, Barbara Sue
12518. Mollere, Philip Deville
12519. Mona Pravin, Chudasama
12520. Monakino, Anthony Wayne
12521. Monakino, Mark
12522. Monakino, Rebecca Jackson
12523. Monconduit, Charlene E
12524. Monconduit, David B
12525. Moncreiff, Steven D
12526. Mondale, Theodore
12527. Mondello, Michael R
12528. Mondonduit, David B
12529. Mones, Valentino Vincent
12530. Monogue, Martin George
12531. Monroe, Kadeem R
12532. Monroe, Paul
12533. Monroe, Saladine
12534. Monsted, Robert Mogens
12535. Montagne, Johnny Phillip

12536. Montecino, Clifford J
12537. Monteiro, David Jordan
12538. Monteith, Diane R
12539. Monteith, Hunter Briggs
12540. Montelongo, Henry James
12541. Montet, Ross Michael
12542. Montet, Ross Michael
12543. Montgomery, D
12544. Montgomery, Dwight
12545. Montgomery, Dwight
12546. Montgomery, Knarvia
12547. Montgomery, Knarvia
12548. Montgomery, Latisha Renee
12549. Montgomery, Richard
12550. Montgomery, Rosa Maria Martin
12551. Montgomery, Rosa Maria Martinez
12552. Montgomery, Ryzer Marc
12553. Montgomery, Samuel
12554. Montgomery, Timothy
12555. Montgomery, William Frank
12556. Montiero, John D
12557. Montini, John
12558. Montrell, Patricia
12559. Montreuil, Allan A
12560. Montreuil, Allan A
12561. Montrini, John
12562. Monzon, Juan Pablo
12563. Moody, Cordell D
12564. Moody, Summer R
12565. Moody, Timothy Joseph
12566. Moon, Anne Marie
12567. Moon, Arthur William
12568. Moore, Andrew Steven
12569. Moore, Andrew
12570. Moore, Angela N
12571. Moore, Angela N
12572. Moore, Angela
12573. Moore, Angela
12574. Moore, Anthony Wayne
12575. Moore, Anthony
12576. Moore, April
12577. Moore, Arthur
12578. Moore, Arthur
12579. Moore, Barbara Gail
12580. Moore, Bernard Andrew
12581. Moore, Billy Ryan

12582. Moore, Brian
12583. Moore, Brooks
12584. Moore, Brooks
12585. Moore, Carolyn
12586. Moore, Carolyn
12587. Moore, Charles
12588. Moore, Christopher T
12589. Moore, Cynthia
12590. Moore, Damien
12591. Moore, Damien
12592. Moore, Daniel Earl
12593. Moore, Dennis
12594. Moore, Evelyn
12595. Moore, Felicia
12596. Moore, Gary A
12597. Moore, Gary A
12598. Moore, Gary A
12599. Moore, George Ernest
12600. Moore, Gina Hines, Corpney
12601. Moore, Gloria W
12602. Moore, Glovia Washington
12603. Moore, James Levis
12604. Moore, Jaron O'neal
12605. Moore, Jason Evan
12606. Moore, Jerome
12607. Moore, Joshua L
12608. Moore, Kathy H
12609. Moore, Kathy H
12610. Moore, Kathy H
12611. Moore, Kendall Reshawn
12612. Moore, Lamont
12613. Moore, Lance
12614. Moore, Larry Donnell
12615. Moore, Larry William
12616. Moore, Lindsey
12617. Moore, Louis B
12618. Moore, Louis Brooks
12619. Moore, Louis Brooks
12620. Moore, Mark C
12621. Moore, Mark C
12622. Moore, Mark R
12623. Moore, Mark Randall
12624. Moore, Michael Scott
12625. Moore, Michael
12626. Moore, Patricia Ann
12627. Moore, Prenell Davy

12628. Moore, Raymond
12629. Moore, Richard Aaron
12630. Moore, Roscoe
12631. Moore, Sandra Ann
12632. Moore, Shameek Laprisk
12633. Moore, Sonika
12634. Moore, Sonika
12635. Moore, Steven
12636. Moore, Steven
12637. Moore, Takarus Reberio
12638. Moore, Terry
12639. Moore, Thomas Lee
12640. Moore, Travis
12641. Moore, Wade
12642. Moore, Wade
12643. Moore, Zandra
12644. Moore, III, Albert B
12645. Moore, IV, Albert R.
12646. Moore-Mckenzie, Gina
12647. Moorer, Darrell Levon
12648. Moorer, Frederick
12649. Moorer, Jerome
12650. Moorer, Wayland
12651. Moorere, Holly Delois
12652. Morain, Robert Charles
12653. Morain, Troy D
12654. Morales, Alex
12655. Morales, Charles Anthony
12656. Morales, Elwood J
12657. Morales, Eugene J
12658. Morales, Felix J
12659. Morales, Joseph
12660. Morales, Kevin
12661. Morales, Phillip
12662. Morales, Rennie
12663. Morales, Rocky
12664. Morales, Tony J
12665. Morals, Elwood James
12666. Moran, Christa Ilse
12667. Moran, Christopher Lynn
12668. Moran, Christopher Lynn
12669. Moran, Kim Clark
12670. Moran, Lloyd D
12671. Moran, Michael J
12672. Morano, Brandon Scott
12673. Morden, Richard R

12674. Morden, Richard Robert Hall
12675. Moreau, Aaron J
12676. Moreau, Berlin Joseph
12677. Moreau, Darrel
12678. Moreau, Elizabeth Renee
12679. Moreau, Ronald Ray
12680. Morel, Warren Valentine
12681. Moreno, Mikhail A
12682. Morgan, Barry Edwin
12683. Morgan, Dennis Lee
12684. Morgan, Holley Stuckey
12685. Morgan, James A
12686. Morgan, James Alfred
12687. Morgan, James Alfred
12688. Morgan, James Alfred
12689. Morgan, James George
12690. Morgan, James Michael
12691. Morgan, James Michael
12692. Morgan, James
12693. Morgan, James
12694. Morgan, Linda Marie
12695. Morgan, Lisa Ann
12696. Morgan, Melissa Bird
12697. Morgan, Michael Anthony
12698. Morgan, Nyesha S
12699. Morgan, Renee Andrea
12700. Morgan, Robert Jerry Lee
12701. Morgan, Stacv Ann
12702. Morgan, Steve Kentess
12703. Morgan, Taccari
12704. Morgan, Thomas Allen
12705. Morgan, William Brown
12706. Morici, David Mikel
12707. Morie, Christopher
12708. Morill, Alfred E
12709. Morin, Randy Paul
12710. Morrill, Alfred
12711. Morrill, Alfred
12712. Morris, Amy
12713. Morris, Amy
12714. Morris, Amy
12715. Morris, Angela S
12716. Morris, Angela S
12717. Morris, Arthur
12718. Morris, Carl
12719. Morris, Daniel Joseph

12720. Morris, Demetria
12721. Morris, Donald
12722. Morris, Flynn Dillard
12723. Morris, Johnny Mack
12724. Morris, Johnny Mack
12725. Morris, Justin
12726. Morris, Kelvin
12727. Morris, Marcus Garvey
12728. Morris, Shannon
12729. Morris, Steve
12730. Morris, Tajanan J
12731. Morris, Tashika M
12732. Morris, Terrill
12733. Morrisette, Mario
12734. Morrison, Gloria
12735. Morrison, Gloria
12736. Morrison, Jamie B
12737. Morrison, Jason Avery
12738. Morrison, Kimberly
12739. Morrison, Norma
12740. Morrison, Robert
12741. Morrison, Tyrell
12742. Morrison, Tyronn
12743. Morrissett, Rosa
12744. Morrissette, Katherine
12745. Morrow, Nick
12746. Morrow, Nick
12747. Morrow, Nick
12748. Morrow, Nick
12749. Morse, Sandra C
12750. Morse, Vernon H
12751. Morse, Vernon H
12752. Morton, Christopher Tatum
12753. Mosbey, Ruthie S
12754. Mosby, Raymond James
12755. Mose, April
12756. Mose, Danielle
12757. Mosely, Gwendolyn Damond
12758. Mosely, H T
12759. Moses, Jeffrey S
12760. Moses, Ruth S
12761. Moses, William Earl
12762. Moses, William
12763. Mosley, Christopher
12764. Mosley, Christopher
12765. Mosley, Markeith

12766. Mosley, Michael Eugene
12767. Mosley, Steven Brad
12768. Mosley, William Mitchell
12769. Moss, Aisha
12770. Moss, Tyrone
12771. Moss, Willie
12772. Mostler, Robert
12773. Moten, Godfrey
12774. Moten, Godfrey
12775. Mottis, Cornell
12776. Moulds, Archie
12777. Moulton, James M
12778. Moulton, James M
12779. Moulton, James M
12780. Moulton, Quentin A
12781. Moultrie, Cassandra J
12782. Moultrie, Earl
12783. Moultrie, Earl
12784. Moultrie, Shaneil
12785. Moultrie, Shaneil
12786. Mousseau, Linda Sarah Heck
12787. Mouton, Brandon Sentell
12788. Mouton, Ian L
12789. Mouton, Trevor
12790. Muckler, John Edward
12791. Mudge, Barbara Jean Milholland
12792. Mudge, Mike
12793. Mudge, Richard G
12794. Muench, Patricia Marie
12795. Muhammad, King Nazir
12796. Muhammad, Patricia
12797. Muldoon, James Elmer
12798. Muldoon, Rita Kathleen
12799. Mullen, Andrew Charles
12800. Mullen, Emest
12801. Mullen, Ernest
12802. Mullen, Ernest
12803. Mullen, Shannon Lynn
12804. Mullen, Spencer Patrick
12805. Muller, Cindy Matherne
12806. Mullet, John
12807. Mullet, Judilh Collara
12808. Mulligan, Kely Wade
12809. Mullin, William
12810. Mullin, William
12811. Mullins, Barry J

12812. Mullins, Lester E
12813. Mullins, Mary B
12814. Mullins, Michael
12815. Mullins, Sabrina
12816. Mullis, Donald D
12817. Mullis, Sanford Maples
12818. Mulock, David Green
12819. Mumford, Mary
12820. Mumphrey, Travis Joseph
12821. Mumphrey, Troy Joseph
12822. Munch, Christopher
12823. Mund, Mark
12824. Mund, Mark
12825. Mundy, Bonnie Darlene
12826. Munguia, Angel Eduardo
12827. Muniz, J Roberto
12828. Munsch, Nicholas
12829. Munson, Mark Roy
12830. Munson, Mark Roy
12831. Munster, Russell Louis
12832. Munster, Russell Louis
12833. Murad, Samer Mohammad
12834. Murales, Donna M
12835. Murdock, John Ellis
12836. Murphi, Lam
12837. Murphy, Christopher J
12838. Murphy, Christopher James
12839. Murphy, Cynthia
12840. Murphy, Cynthia
12841. Murphy, Cynthia
12842. Murphy, Dan
12843. Murphy, Gary Wayne
12844. Murphy, Jason Ian
12845. Murphy, Jeanette
12846. Murphy, Jerry
12847. Murphy, Lorinzo
12848. Murphy, Lorinzo
12849. Murphy, Michael Joseph
12850. Murphy, Mickle Lee
12851. Murphy, Mickle Lee
12852. Murphy, Patrick
12853. Murphy, Robert L
12854. Murphy-Lee, Phyllis
12855. Murphy-Lee, Phyllis
12856. Murr, Souheil Steven
12857. Murr, Souheil Steven

12858. Murray, Barry
12859. Murray, Barry
12860. Murray, Bessie Mae
12861. Murray, Larry D
12862. Murray, Larry Donnell
12863. Murray, Marcus Allan
12864. Murray, Norma R
12865. Murrell, Sherlyn Ann
12866. Muscella, Bryanna Rose
12867. Muscella, Deborah Jean
12868. Muscella, Ohilip Paul
12869. Mushtaq, Muhammed
12870. Muslella, Bryanna Rose
12871. Musselman, Hang Nguyen
12872. Mustachio, Joseph Anthony
12873. Myer, Martin D
12874. Myer, Martin Deporres
12875. Myer, Martin
12876. Myer, Mary Elizabeth
12877. Myer, Peggy
12878. Myers, Beronica Nicole
12879. Myers, Derrik
12880. Myers, Jason William
12881. Myers, Johnnie Ruth
12882. Myers, Kimberly Swindle
12883. Myers, Maleshia
12884. Myers, Maleshia
12885. Myers, Robert Loel
12886. Myers, Roland James
12887. Myers, Thomas A
12888. Mykicz, Jason Robert
12889. Mykicz, Michelle Lee
12890. Myles, Diane
12891. Myles, Diane
12892. Myles, Edward
12893. Myles, Edward
12894. Myrick, Bianca
12895. Myrick, F Ronnie
12896. Myrick, F Ronnie
12897. Myrick, Jerry Don
12898. Myrick, Kathy H
12899. Myrick, Jr., Henry
12900. Nabb, Adam Brandon
12901. Nabb, Lucienne Smith
12902. Nabb, Philip Sherman
12903. Nacio, Lance Michael

12904. Nagim, Connie
12905. Nagim, Ernest J
12906. Naguin, Judy
12907. Naguyen, Victor Tyan
12908. Nah, Jose Kuk
12909. Naicisse, Kermit
12910. Najor, Robert
12911. Nall, Glen M
12912. Nall, Glen Mcelree
12913. Nall, Latricia
12914. Nam, Le
12915. Nance, Jimmy
12916. Nance, Maurice
12917. Nanni, Louis John
12918. Naples, John David
12919. Napolitano, Dianthe Allman
12920. Naquin, Antoine J
12921. Naquin, Arlene Verdin
12922. Naquin, Bernard
12923. Naquin, Bradley
12924. Naquin, Brandon Dwayne
12925. Naquin, Bryant
12926. Naquin, Charles E
12927. Naquin, Clarles Edward
12928. Naquin, Collins
12929. Naquin, Doris
12930. Naquin, Efram
12931. Naquin, Faith Verdin
12932. Naquin, Henry Peter
12933. Naquin, Henry
12934. Naquin, Jay
12935. Naquin, Jonathan Edward
12936. Naquin, Jordan
12937. Naquin, Judy
12938. Naquin, Justin
12939. Naquin, Kendrick
12940. Naquin, Kyle
12941. Naquin, Larry
12942. Naquin, Leonard
12943. Naquin, Mark
12944. Naquin, Michel Charles
12945. Naquin, Norman J
12946. Naquin, Patches Elizabeth
12947. Naquin, Peggy Ann
12948. Naquin, Russell A
12949. Naquin, Russell A

12950. Naquin, Seth Lee
12951. Naquin, Shirley Deogracias
12952. Naquin, Thomas P
12953. Naquin, Van Joseph
12954. Naquin, Velma
12955. Naquin, Walterine
12956. Naquin, Wendy
12957. Naquin, Zachary
12958. Naquin, Zachary
12959. Narcesse, Rayolca M
12960. Narcisse, Andrew
12961. Narcisse, Jawanda Michele
12962. Narcisse, Kermit P
12963. Narcisse, Kermit Peter
12964. Narcisse, Larence Anthony
12965. Narcisse, Morbia Therese
12966. Narcisse, Paulette R
12967. Narcisse, Tawanda M
12968. Narduzzi, Brian C
12969. Nash, Joseph Leslie
12970. Nash, Joseph Leslie
12971. Nash, Katrina A
12972. Nash, Kim D
12973. Nash, Kipp J
12974. Nash, Kipp John
12975. Nassar, Stan E
12976. Nassar, Tarrick E
12977. Nasser-Soto, Johnny W
12978. Nasser-Soto, Johnny
12979. Nathan, Issac
12980. Nation, Donald Allen
12981. Navarro, Gabriel
12982. Navarro, Gregory R
12983. Nay, John P
12984. Naylor, Kaneika
12985. Neal, Joseph L
12986. Neal, Lacey P
12987. Neal, Michael N
12988. Neal, Michael Nelson
12989. Neal, Monica
12990. Neal, Nathan N
12991. Neal, Tonya P
12992. Neang, Vong
12993. Necaise, Robert
12994. Necaise, Robert
12995. Necaise, Steven

12996. Ned, Lillian Fontenot
12997. Nedd, Harrison
12998. Neeb, Alvin L
12999. Neeb, David L
13000. Neeb, Matthew S
13001. Neeb, Matthew S
13002. Neeb, Michael L
13003. Neeb, Michael L
13004. Neel, John M
13005. Neeley, Morgan Nichol
13006. Neeley, Rose
13007. Neeley, Rose
13008. Neff, William Russell
13009. Neger, Joseph
13010. Neger, Joseph
13011. Neger, Jr., Joseph
13012. Nehis, Cynthia
13013. Nehlig, Chris E
13014. Nehlig, Chris E
13015. Nehlig, Martin O
13016. Nehlig, Ray Emile
13017. Nehlig, Raymond
13018. Nehliy, Martin Odell
13019. Nehls, Cynthia Diane Lee
13020. Nehls, Michael Shane
13021. Neil, Geraldine
13022. Neil, Robert Joseph
13023. Nekon, Talesha Chauntelle
13024. Nells, Matthew Scott
13025. Nelsen, A Thad
13026. Nelsen, Thad A
13027. Nelson, Amos
13028. Nelson, Anthony
13029. Nelson, Bemie
13030. Nelson, Bernie
13031. Nelson, Breeannon Nichole
13032. Nelson, Brenda Z
13033. Nelson, Brian D
13034. Nelson, Charles Randall
13035. Nelson, Chris
13036. Nelson, Clifford Ray
13037. Nelson, Clifford Ray
13038. Nelson, Corey Sebastian
13039. Nelson, Danna Jean
13040. Nelson, Danny
13041. Nelson, Darin James

13042. Nelson, Deantonio Juan
13043. Nelson, Dennis M
13044. Nelson, Dennis Michael
13045. Nelson, Destin M
13046. Nelson, Dewayne Allen
13047. Nelson, Donald Allen
13048. Nelson, Earlene B
13049. Nelson, Eorlehe Bloit
13050. Nelson, Frederick Emil
13051. Nelson, Georgina Ann Code
13052. Nelson, Gordon Kent
13053. Nelson, Grant James
13054. Nelson, J Lee
13055. Nelson, James Michael
13056. Nelson, James Michael
13057. Nelson, James
13058. Nelson, Jean C
13059. Nelson, Jeffrey Todd
13060. Nelson, Jeremy Christian
13061. Nelson, Jeremy
13062. Nelson, Jerry Morgan
13063. Nelson, Joseph Anthony
13064. Nelson, Joshua Jermaine
13065. Nelson, Josiah David
13066. Nelson, June Esther Ryan
13067. Nelson, Karl
13068. Nelson, Kathryn Scarlett
13069. Nelson, Keith D
13070. Nelson, Kimberly
13071. Nelson, Kimberly
13072. Nelson, Larry L
13073. Nelson, Lee V
13074. Nelson, Liliana Catherine
13075. Nelson, Margues Ari
13076. Nelson, Maria Louise
13077. Nelson, Marie
13078. Nelson, Martha Jane
13079. Nelson, Martha Nell
13080. Nelson, Melissa Ann
13081. Nelson, Narissa G
13082. Nelson, Pedro Bernard
13083. Nelson, Raymond Terry
13084. Nelson, Rolten Brit
13085. Nelson, Ruth A
13086. Nelson, Scott Dean
13087. Nelson, Shell Whest

13088. Nelson, Stanley Levert
13089. Nelson, Sylvia
13090. Nelson, Tamara J
13091. Nelson, Tamara J
13092. Nelson, Terrace Dawn Duval
13093. Nelson, Tracy
13094. Nelson, Tracy
13095. Nelson, Trinell
13096. Nelson, Wallace
13097. Nelson-Harris, Derry
13098. Nelton, Alley Joseph
13099. Nero, III, Israel
13100. Nesser-Soto, Johnny W
13101. Nestle, Shephen A
13102. Nestle, Stephen A
13103. Netherland, Jonathan
13104. Netherland, Jonathan
13105. Netson, Elba Dale
13106. Nettles, Calvin
13107. Nettles, Calvin
13108. Nettles, Carolyn
13109. Nettles, Carolyn
13110. Nettles, David
13111. Nettles, Dominic
13112. Nettles, Minnie Stallworth
13113. Nettles, Rory Mark
13114. Nettleton, Sandra Marie
13115. Nettleton, Terry J
13116. Nettleton, Terry Joseph
13117. Nettleton, Terry
13118. Netto, Brenda
13119. Neuman, Robert Louis
13120. Neumann, Bridget
13121. Neumann, Bridget
13122. Neumann, Todd
13123. Neville, Gaynielle Housey
13124. Nevis, Kimball Lyndell
13125. Newbill, James J
13126. Newell, William Michael
13127. Newhouse, Peter
13128. Newkirk, Errol
13129. Newman, Gregory J
13130. Newman, Mark Raymond
13131. Newman, Patricia Ann
13132. Newman, Robert Paul
13133. Newman, William Henry

13134. Newnam, Karen
13135. Newsome, Walter
13136. Newton, Brandon
13137. Newton, Frank M
13138. Nghiem, Billy
13139. Ngnyer, Daniel Thi
13140. Ngnyer, Linda Thi
13141. Ngo, Chuong Van
13142. Ngo, Chuong Van
13143. Ngo, Duc Son
13144. Ngo, Em Hoang
13145. Ngo, Em
13146. Ngo, Hung Manh
13147. Ngo, Hung Van
13148. Ngo, Hung Van
13149. Ngo, Liem Hieu
13150. Ngo, Liem Thanh
13151. Ngo, Liem Thanh
13152. Ngo, Phuong
13153. Ngo, Quynh Thi
13154. Ngo, Trong Ken
13155. Ngo, Tuan Hoang
13156. Ngo, Vu Hoang
13157. Ngo, Vu Hoang
13158. Ngo-Nguyen, Amanda
13159. Ngufen, Anh Hoang
13160. Nguyen, Amy Le Hoa
13161. Nguyen, An
13162. Nguyen, Andy
13163. Nguyen, Anh Hong
13164. Nguyen, Anh Thi Thuy
13165. Nguyen, Anh Thi Thuy
13166. Nguyen, Anthony L
13167. Nguyen, Anthony
13168. Nguyen, Ba Thi
13169. Nguyen, Ba V
13170. Nguyen, Ban
13171. Nguyen, Ban
13172. Nguyen, Bay Van
13173. Nguyen, Benny Van
13174. Nguyen, Beth M
13175. Nguyen, Bien Van
13176. Nguyen, Binh Ngoc
13177. Nguyen, Binh Van
13178. Nguyen, Binh
13179. Nguyen, Binh

13180. Nguyen, Bintt
13181. Nguyen, Bo Thi
13182. Nguyen, Bobby
13183. Nguyen, Brandon Dominic
13184. Nguyen, Bui V
13185. Nguyen, Bui Van
13186. Nguyen, Cam Hong
13187. Nguyen, Cam
13188. Nguyen, Can Van
13189. Nguyen, Cang
13190. Nguyen, Canh Van
13191. Nguyen, Cao Vin
13192. Nguyen, Cat V
13193. Nguyen, Cham Van
13194. Nguyen, Cham Van
13195. Nguyen, Cham Van
13196. Nguyen, Chanh Van
13197. Nguyen, Charlie C
13198. Nguyen, Chau N
13199. Nguyen, Chau N
13200. Nguyen, Chau Ngoc
13201. Nguyen, Chau Ngoc
13202. Nguyen, Chau Van
13203. Nguyen, Chien V
13204. Nguyen, Chien Van
13205. Nguyen, Chinh Van
13206. Nguyen, Chinh Van
13207. Nguyen, Chuc Cong
13208. Nguyen, Chuc
13209. Nguyen, Cindy Nhu
13210. Nguyen, Co Thi
13211. Nguyen, Cong
13212. Nguyen, Cu Van
13213. Nguyen, Cuc Thi
13214. Nguyen, Cuc Thi
13215. Nguyen, Cuong Quoc
13216. Nguyen, Cuong Van
13217. Nguyen, Cuong Van
13218. Nguyen, Cuong Van
13219. Nguyen, Dai V
13220. Nguyen, Dam T
13221. Nguyen, Dan T
13222. Nguyen, Dan T
13223. Nguyen, Dan T
13224. Nguyen, Danny Thi
13225. Nguyen, Dat D

13226. Nguyen, Dat Ngoc
13227. Nguyen, Dat Tan
13228. Nguyen, David
13229. Nguyen, Davis Van
13230. Nguyen, Den
13231. Nguyen, Den
13232. Nguyen, Diana
13233. Nguyen, Diane Kim
13234. Nguyen, Dien
13235. Nguyen, Diep Thi
13236. Nguyen, Diep Thi
13237. Nguyen, Dimont
13238. Nguyen, Dinh Van
13239. Nguyen, Dinh Xuan
13240. Nguyen, Dinh
13241. Nguyen, Dinh
13242. Nguyen, Dinh
13243. Nguyen, Doan
13244. Nguyen, Don D
13245. Nguyen, Dong Xuan
13246. Nguyen, Dong
13247. Nguyen, Duc V
13248. Nguyen, Duc Van
13249. Nguyen, Dung Chi
13250. Nguyen, Dung Dat
13251. Nguyen, Dung J
13252. Nguyen, Dung P
13253. Nguyen, Dung Pham
13254. Nguyen, Dung Thanh
13255. Nguyen, Dung Thi
13256. Nguyen, Dung Thi
13257. Nguyen, Dung Thi My
13258. Nguyen, Dung Tri
13259. Nguyen, Dung Van
13260. Nguyen, Dung Van
13261. Nguyen, Dung Van
13262. Nguyen, Dung Vi
13263. Nguyen, Duong Hoang
13264. Nguyen, Duong Viet
13265. Nguyen, Duong
13266. Nguyen, Duy A
13267. Nguyen, Duy Quang
13268. Nguyen, Ethan Sinh
13269. Nguyen, Faith Nhi
13270. Nguyen, Francis Viet
13271. Nguyen, Gai Thi

13272. Nguyen, Ghi Van
13273. Nguyen, Giang Hoa
13274. Nguyen, Giang Truong
13275. Nguyen, Giau Minh
13276. Nguyen, Giau Thi
13277. Nguyen, Giau Van
13278. Nguyen, Giau Van
13279. Nguyen, Gioi T
13280. Nguyen, Gtoi Thi
13281. Nguyen, Hai Bang
13282. Nguyen, Hai Minh
13283. Nguyen, Hai Thi
13284. Nguyen, Hai Trung
13285. Nguyen, Hai Van
13286. Nguyen, Hai Van
13287. Nguyen, Hai Van
13288. Nguyen, Hai
13289. Nguyen, Hang T
13290. Nguyen, Hang T
13291. Nguyen, Hang Thuy
13292. Nguyen, Hanh Van
13293. Nguyen, Hanh
13294. Nguyen, Henry T
13295. Nguyen, Henry Thao
13296. Nguyen, Henry Trang
13297. Nguyen, Henry Trang
13298. Nguyen, Hien T
13299. Nguyen, Hien Van
13300. Nguyen, Hoa Dinh
13301. Nguyen, Hoa Ngoc
13302. Nguyen, Hoa Thi
13303. Nguyen, Hoa Thi
13304. Nguyen, Hoa Tien
13305. Nguyen, Hoa Van
13306. Nguyen, Hoa Van
13307. Nguyen, Hoa Van
13308. Nguyen, Hoang Chau
13309. Nguyen, Hoang Huy
13310. Nguyen, Hoang Van
13311. Nguyen, Hoi Van
13312. Nguyen, Hon H
13313. Nguyen, Hon Huu
13314. Nguyen, Hong H
13315. Nguyen, Hong Hoang
13316. Nguyen, Hong T
13317. Nguyen, Hong Van

13318. Nguyen, Hong Van
13319. Nguyen, Hong Loan Thi
13320. Nguyen, Hong Yen Thi
13321. Nguyen, Hua Van
13322. Nguyen, Huan H
13323. Nguyen, Hue Hoang
13324. Nguyen, Hue T
13325. Nguyen, Hue Thi
13326. Nguyen, Hue Thi
13327. Nguyen, Hue Thi
13328. Nguyen, Hue Thi
13329. Nguyen, Hue
13330. Nguyen, Hue
13331. Nguyen, Huey Andy
13332. Nguyen, Hung A
13333. Nguyen, Hung Duc
13334. Nguyen, Hung Manh
13335. Nguyen, Hung Minh
13336. Nguyen, Hung Thanh
13337. Nguyen, Hung V
13338. Nguyen, Hung Van
13339. Nguyen, Hung Van
13340. Nguyen, Hung Van
13341. Nguyen, Hung Van
13342. Nguyen, Hung Van
13343. Nguyen, Hung Viet
13344. Nguyen, Hung
13345. Nguyen, Hung Van
13346. Nguyen, Huong Ngoc
13347. Nguyen, Huong V
13348. Nguyen, Huy
13349. Nguyen, Huy
13350. Nguyen, Huyen Thanh
13351. Nguyen, James Ngoc
13352. Nguyen, James Quoc Huy
13353. Nguyen, James Thientri
13354. Nguyen, Jennifer
13355. Nguyen, Joe Nam
13356. Nguyen, Joe
13357. Nguyen, Joey Dung
13358. Nguyen, John B
13359. Nguyen, John
13360. Nguyen, John
13361. Nguyen, John
13362. Nguyen, John Dominic Minh
13363. Nguyen, John Dominic Minh

13364. Nguyen, Jonathan Phuong
13365. Nguyen, Joseph Phuc
13366. Nguyen, Julie Thanh
13367. Nguyen, Kathy Lynn Kim
13368. Nguyen, Katlyn Nhi
13369. Nguyen, Keith
13370. Nguyen, Kenny
13371. Nguyen, Keo Van
13372. Nguyen, Kha
13373. Nguyen, Khai Quang
13374. Nguyen, Khan Van
13375. Nguyen, Khanh Ho
13376. Nguyen, Khanh Ho Lien Thi
13377. Nguyen, Khanh Minh
13378. Nguyen, Khanh Van
13379. Nguyen, Khanh
13380. Nguyen, Khanh
13381. Nguyen, Khoa Van
13382. Nguyen, Khoa
13383. Nguyen, Khoi
13384. Nguyen, Kiem
13385. Nguyen, Kieu Dung
13386. Nguyen, Kiey
13387. Nguyen, Kiey
13388. Nguyen, Kim Lien
13389. Nguyen, Kim Nga Thi
13390. Nguyen, Kim P
13391. Nguyen, Kim Thoa Thi
13392. Nguyen, Kim Xuyen
13393. Nguyen, Kim Khanh Thi
13394. Nguyen, Kinh V
13395. Nguyen, Kinh Van
13396. Nguyen, Kinh
13397. Nguyen, Kirsh Van
13398. Nguyen, Lac K
13399. Nguyen, Lai Tan
13400. Nguyen, Lai Tan
13401. Nguyen, Lam
13402. Nguyen, Lan Thi
13403. Nguyen, Lan Tran
13404. Nguyen, Lan Tran
13405. Nguyen, Lan
13406. Nguyen, Lan
13407. Nguyen, Lan-Anh Thi
13408. Nguyen, Lanh Trong
13409. Nguyen, Lanh

13410. Nguyen, Lao K
13411. Nguyen, Lap Van
13412. Nguyen, Lap Van
13413. Nguyen, Le Thi
13414. Nguyen, Lien K
13415. Nguyen, Lien Kim
13416. Nguyen, Lien Ngol
13417. Nguyen, Lien Thi
13418. Nguyen, Lien Thi
13419. Nguyen, Lien Thi
13420. Nguyen, Lien Thi
13421. Nguyen, Lien Van
13422. Nguyen, Lieu
13423. Nguyen, Liew
13424. Nguyen, Linda T
13425. Nguyen, Linda Thi
13426. Nguyen, Linda
13427. Nguyen, Linh T
13428. Nguyen, Linh
13429. Nguyen, Lisa Thi
13430. Nguyen, Loan Thi
13431. Nguyen, Loan Thi
13432. Nguyen, Loc Dinh
13433. Nguyen, Loc Phuoc
13434. Nguyen, Loc Van
13435. Nguyen, Loc Van
13436. Nguyen, Loc Van
13437. Nguyen, Loc Xuan
13438. Nguyen, Loi Thi
13439. Nguyen, Loi Van
13440. Nguyen, Long N
13441. Nguyen, Long Ngoc
13442. Nguyen, Long Phuc
13443. Nguyen, Long Thanh
13444. Nguyen, Long
13445. Nguyen, Long
13446. Nguyen, Luc Tan
13447. Nguyen, Luc Van
13448. Nguyen, Lui Van
13449. Nguyen, Luom Thi
13450. Nguyen, Ly Thi
13451. Nguyen, Mai T
13452. Nguyen, Mai T
13453. Nguyen, Mai Xuan
13454. Nguyen, Mai
13455. Nguyen, Manh Tan

13456. Nguyen, Manh Tan
13457. Nguyen, Mao Van
13458. Nguyen, Mao Van
13459. Nguyen, Marc Lac The
13460. Nguyen, Marc Van
13461. Nguyen, Maria
13462. Nguyen, Mary Lan
13463. Nguyen, Men
13464. Nguyen, Meo
13465. Nguyen, Michael
13466. Nguyen, Michael
13467. Nguyen, Mien H
13468. Nguyen, Minh Duc
13469. Nguyen, Minh Hoang
13470. Nguyen, Minh Thi
13471. Nguyen, Minh Van
13472. Nguyen, Minh
13473. Nguyen, Mung Thi
13474. Nguyen, Mung Van
13475. Nguyen, My N
13476. Nguyen, My Tan
13477. Nguyen, My
13478. Nguyen, Nam Thi
13479. Nguyen, Nam Van
13480. Nguyen, Nam Van
13481. Nguyen, Nam Van
13482. Nguyen, Nang
13483. Nguyen, Nga Thi
13484. Nguyen, Nga Tuyet
13485. Nguyen, Ngan Thi
13486. Nguyen, Ngan
13487. Nguyen, Nghia Cao
13488. Nguyen, Nghia Van
13489. Nguyen, Nghia
13490. Nguyen, Nghia
13491. Nguyen, Ngoc B
13492. Nguyen, Ngoc Thi
13493. Nguyen, Ngoc Van
13494. Nguyen, Ngoc
13495. Nguyen, Ngoc
13496. Nguyen, Ngoc Dung Thi
13497. Nguyen, Nguyet
13498. Nguyen, Nhan
13499. Nguyen, Nhan
13500. Nguyen, Nhan
13501. Nguyen, Nhat Van

13502. Nguyen, Nhi
13503. Nguyen, Nhia
13504. Nguyen, Nhin Van
13505. Nguyen, Nhu T
13506. Nguyen, Nhuan
13507. Nguyen, Nhung Thi
13508. Nguyen, Nicholas Kenneth
13509. Nguyen, Ninh Van
13510. Nguyen, No Van
13511. Nguyen, Oanh Chau
13512. Nguyen, Oanh Thi
13513. Nguyen, Paul David
13514. Nguyen, Peter Hien Thanh
13515. Nguyen, Peter Long
13516. Nguyen, Peter Trung
13517. Nguyen, Peter Trung
13518. Nguyen, Peter Trung
13519. Nguyen, Peter Tuan Quoc
13520. Nguyen, Phe C
13521. Nguyen, Phi Long
13522. Nguyen, Phi Van
13523. Nguyen, Phi
13524. Nguyen, Phoung Thanh
13525. Nguyen, Phu Ngoc
13526. Nguyen, Phuc
13527. Nguyen, Phung Kim
13528. Nguyen, Phuoc H
13529. Nguyen, Phuoc Hoang
13530. Nguyen, Phuoc Thi
13531. Nguyen, Phuoc Van
13532. Nguyen, Phuong Minh
13533. Nguyen, Phuong Thanh
13534. Nguyen, Phuong Tran
13535. Nguyen, Quan
13536. Nguyen, Quang D
13537. Nguyen, Quang Dang
13538. Nguyen, Quang Dang
13539. Nguyen, Quang M
13540. Nguyen, Quang Ngoc
13541. Nguyen, Quang Viet
13542. Nguyen, Quang Vinh
13543. Nguyen, Quang
13544. Nguyen, Qui Van
13545. Nguyen, Quoc Anh
13546. Nguyen, Quoc Van
13547. Nguyen, Quy V

13548. Nguyen, Quy Van
13549. Nguyen, Quyen Ngoc
13550. Nguyen, Quyen Thi
13551. Nguyen, Quyen Thi
13552. Nguyen, Quyen
13553. Nguyen, Quynh Van
13554. Nguyen, Rick Hai
13555. Nguyen, Rick Hai Van
13556. Nguyen, Rose Kim
13557. Nguyen, Samson
13558. Nguyen, Sandy Dang
13559. Nguyen, Sandy Thi
13560. Nguyen, Sandy Ha Thi
13561. Nguyen, Sang Hong
13562. Nguyen, Sang T
13563. Nguyen, Sang Thi
13564. Nguyen, Sang Thi
13565. Nguyen, Sang Van
13566. Nguyen, Sang
13567. Nguyen, Sau Van
13568. Nguyen, Sau
13569. Nguyen, Si Ngoc
13570. Nguyen, Soc
13571. Nguyen, Soc
13572. Nguyen, Son H
13573. Nguyen, Son H
13574. Nguyen, Son Hoant
13575. Nguyen, Son Huu
13576. Nguyen, Son Truong
13577. Nguyen, Son V
13578. Nguyen, Son Van
13579. Nguyen, Steven Giap
13580. Nguyen, Su N
13581. Nguyen, Su T
13582. Nguyen, Su
13583. Nguyen, Syndi V
13584. Nguyen, Tai Huu
13585. Nguyen, Tai Huu
13586. Nguyen, Tai The
13587. Nguyen, Tam T
13588. Nguyen, Tam Thanh
13589. Nguyen, Tam V
13590. Nguyen, Tam Van
13591. Nguyen, Tammi Thao
13592. Nguyen, Tammi Thao
13593. Nguyen, Tan Minh

13594. Nguyen, Tan T
13595. Nguyen, Tan Thanh
13596. Nguyen, Tan Thi
13597. Nguyen, Tan Thi
13598. Nguyen, Tan
13599. Nguyen, Ted Tan
13600. Nguyen, Ted Tan
13601. Nguyen, Terry Tru
13602. Nguyen, Thai Dinh
13603. Nguyen, Thai Ngoc
13604. Nguyen, Thai Van
13605. Nguyen, Thang C
13606. Nguyen, Thang V
13607. Nguyen, Thanh Hoang
13608. Nguyen, Thanh K
13609. Nguyen, Thanh T
13610. Nguyen, Thanh Thi
13611. Nguyen, Thanh Van
13612. Nguyen, Thanh Van
13613. Nguyen, Thanh Van
13614. Nguyen, Thanh
13615. Nguyen, Thanh
13616. Nguyen, Thanh Trang Thi
13617. Nguyen, Thanh Van Thi
13618. Nguyen, Thanh-Trang Thi
13619. Nguyen, Thao T
13620. Nguyen, Theresa Hoai Huong
13621. Nguyen, Theresa
13622. Nguyen, Thi Nhung
13623. Nguyen, Thi Van
13624. Nguyen, Thich Van
13625. Nguyen, Thien Duong
13626. Nguyen, Thiet
13627. Nguyen, Thieu Quang
13628. Nguyen, Thim T
13629. Nguyen, Thny C
13630. Nguyen, Tho
13631. Nguyen, Thoa Dinh
13632. Nguyen, Thoa Sara
13633. Nguyen, Thoan Minh
13634. Nguyen, Thom Van
13635. Nguyen, Thomas Phuoc
13636. Nguyen, Thomas T
13637. Nguyen, Thomas
13638. Nguyen, Thu Duc
13639. Nguyen, Thu Ngoc

13640. Nguyen, Thu T
13641. Nguyen, Thu Thi
13642. Nguyen, Thu Thi Ngoc
13643. Nguyen, Thu Van
13644. Nguyen, Thu Van
13645. Nguyen, Thu Van
13646. Nguyen, Thu Van
13647. Nguyen, Thu Ha Thi
13648. Nguyen, Thuan Dinh
13649. Nguyen, Thuan M
13650. Nguyen, Thung
13651. Nguyen, Thuong Van
13652. Nguyen, Thuy C
13653. Nguyen, Thuy Ngoc
13654. Nguyen, Thuy Thanh
13655. Nguyen, Thuy Thi
13656. Nguyen, Thuy Thi Kim
13657. Nguyen, Thuy Thi Ngoc
13658. Nguyen, Thy Thi Ngoc
13659. Nguyen, Tien D
13660. Nguyen, Tien H
13661. Nguyen, Tim
13662. Nguyen, Tim
13663. Nguyen, Timmy Ngoc
13664. Nguyen, Timmy
13665. Nguyen, Tinh Thanh
13666. Nguyen, Tinh
13667. Nguyen, Tinh
13668. Nguyen, Toan Q
13669. Nguyen, Toan
13670. Nguyen, Tommy
13671. Nguyen, Tony Giang
13672. Nguyen, Tony V
13673. Nguyen, Tony Van
13674. Nguyen, Tony
13675. Nguyen, Trang T
13676. Nguyen, Tri Huu
13677. Nguyen, Trinh V
13678. Nguyen, Truc Chanh
13679. Nguyen, Truc
13680. Nguyen, Truc
13681. Nguyen, Truc
13682. Nguyen, Trung Chi
13683. Nguyen, Trung Chi
13684. Nguyen, Trung Quang
13685. Nguyen, Truyen

13686. Nguyen, Tuan A
13687. Nguyen, Tuan Anh
13688. Nguyen, Tuan Anh
13689. Nguyen, Tuan Huu
13690. Nguyen, Tuan Ngoc
13691. Nguyen, Tuan Thanh
13692. Nguyen, Tuan Thanh
13693. Nguyen, Tuan Victor
13694. Nguyen, Tuan
13695. Nguyen, Tung Huu
13696. Nguyen, Tung Huu
13697. Nguyen, Tung Jimmy
13698. Nguyen, Tung Jimmy
13699. Nguyen, Tung Thi
13700. Nguyen, Tung V
13701. Nguyen, Tung Van
13702. Nguyen, Tung
13703. Nguyen, Tuoi Thi
13704. Nguyen, Tuyen Bishop
13705. Nguyen, Tuyen Bishop
13706. Nguyen, Tuyet C
13707. Nguyen, Tuyet Nhi
13708. Nguyen, Tuyet Thi
13709. Nguyen, Ty Son Van
13710. Nguyen, Tyson Van
13711. Nguyen, Ut N
13712. Nguyen, Ut Thi
13713. Nguyen, Ut Thi
13714. Nguyen, Ut Thi
13715. Nguyen, Van C
13716. Nguyen, Van C
13717. Nguyen, Van Cong
13718. Nguyen, Van Duc
13719. Nguyen, Van H
13720. Nguyen, Van Hong
13721. Nguyen, Van Thi
13722. Nguyen, Van
13723. Nguyen, Ve Van
13724. Nguyen, Victor Joseph
13725. Nguyen, Victor T
13726. Nguyen, Victoria B
13727. Nguyen, Victoria Bay
13728. Nguyen, Viet Quoc
13729. Nguyen, Viet Van
13730. Nguyen, Viu Van
13731. Nguyen, Vivian
13732. Nguyen, Vo Giap
13733. Nguyen, Vu Minh
13734. Nguyen, Vu T
13735. Nguyen, Vu Thanh
13736. Nguyen, Vu Xuan
13737. Nguyen, Vu
13738. Nguyen, Vui V
13739. Nguyen, Xe Van
13740. Nguyen, Xuan Thi
13741. Nguyen, Xuan Trang
13742. Nguyeu, Loi
13743. Nicholas, Albert John
13744. Nicholas, Carlotta Renae
13745. Nicholas, Jack William
13746. Nicholas, Michael Aubrey
13747. Nicholos, Brent Wade
13748. Nichols, Alvin J
13749. Nichols, Betty Jean
13750. Nichols, Clay William
13751. Nichols, Damon Alexander
13752. Nichols, Deborah Henderson
13753. Nichols, Idalisha Robinson
13754. Nichols, Roger Clark
13755. Nichols, Sharon Edwina
13756. Nicholson, Bertram
13757. Nicholson, Brent Wade
13758. Nicholson, Clifton Matthew
13759. Nicholson, Robert
13760. Nicholson, Thomas David
13761. Nicholson, Tommy
13762. Nickell, Chris
13763. Nickelson, Laotis Dee
13764. Nickelson, Ruth
13765. Nikelson, Ruth
13766. Nickerson, James
13767. Nicolini, Dale Patrick
13768. Nicosia, Benny Listed Twice
13769. Nicosia, Giovanni Riccardo
13770. Nicosia, Gretchen Gonzales
13771. Nicosia, Lawrence Michael
13772. Nicosia, Lorenzo Michael
13773. Niess, Daniel Elijah
13774. Nikolovski, Zoran
13775. Nikolovski, Zoran
13776. Nikolovski, Zoran
13777. Nims, Angie

13778. Niquet, Bartholomew O
13779. Niquet, Bartholomew Otto
13780. Niquet, Christopher Phillip
13781. Nisbet, Jay M
13782. Nixon, Earlie James
13783. Nixon, Quinton M
13784. Noble, Calvin E
13785. Nobles, Dedrick
13786. Nobles, John
13787. Nobles, Peter Lasalle
13788. Noblin, James D
13789. Noblin, James David
13790. Noel, Ashton P
13791. Noel, Matthew
13792. Noel, Matthew
13793. Noel, Paul Joseph
13794. Noel, Ryan
13795. Nofsinger, Jack
13796. Nolan, Ben Davis
13797. Noland, Brittani Lyn
13798. Nolte, Richard E
13799. Noquin, Larry
13800. Norbert, Debra
13801. Nordan, Faanees A Mandih
13802. Nordan, Frances A
13803. Norflett, Theresa
13804. Norman, Erin C
13805. Norman, Erin C
13806. Norman, Gary
13807. Norman, Jamal R
13808. Norman, Michael Mcduffie
13809. Norman, Tammy
13810. Norman, William
13811. Norman, William
13812. Normand, Joe Nmn
13813. Norris, Chason
13814. Norris, Dalton
13815. Norris, Daphne Michelle
13816. Norris, David H
13817. Norris, Ronnie Lee
13818. Norris, Thomas A
13819. Norswearthy, Chester
13820. North, Maria
13821. Norton, Claude J
13822. Norton, Claude J
13823. Norton, Tammy Clark

13824. Norvil, Dumerslin
13825. Norwood, Austin
13826. Norwood, Christopher Jermaine
13827. Norwood, Eric
13828. Norwood, Margaret
13829. Novelo, Enelviro J
13830. Novelo, Enelviro Jose
13831. Novelozo, Ulric
13832. Novelozo, Ulric
13833. Nowasell, Ronald
13834. Nowasell, Ronald
13835. Noya, Mark Joseph
13836. Noyes, James Frederick
13837. Noyes, James
13838. Noyes, Shawnta
13839. Nquven, Lien K
13840. Nuccio, John Edward
13841. Nugent, David
13842. Nunez, Annabelle
13843. Nunez, Bryan
13844. Nunez, Carol Monica
13845. Nunez, Carol
13846. Nunez, Catherine M
13847. Nunez, Catherine
13848. Nunez, Jason
13849. Nunez, Jeffery J
13850. Nunez, Jeremy Paul
13851. Nunez, John C
13852. Nunez, Johnny
13853. Nunez, Johnny
13854. Nunez, Johnny
13855. Nunez, Karen V
13856. Nunez, Kristy Godwin
13857. Nunez, Lester J
13858. Nunez, Lester James
13859. Nunez, Martin J
13860. Nunez, Martin J
13861. Nunez, Michael T
13862. Nunez, Michael Todd
13863. Nunez, Perry
13864. Nunez, Rene Joseph
13865. Nunez, Sloane Jessy
13866. Nunez, Terryn Jade
13867. Nuniss, Alphonse
13868. Nuyen, Tony Bao
13869. Nydam, Amy Clay

13870. Nydam, Kevin Johannas
13871. O Bier, Roger D.
13872. Oakes, Brianna Jasmine
13873. Oakley, Aimee Frances
13874. Oakley, Lisa Militello
13875. Oakley, Nathaniel
13876. Oakley, Robert Whitney
13877. Oates, Reginal
13878. Obier, Roger D
13879. Obier, Roger D
13880. Obier, Roger D
13881. Obiol, Cody Allen
13882. Obregon, George Nick
13883. Obrien, Gary
13884. Obrien, Johnny
13885. Obrien, Tom
13886. Obrien, Tommy
13887. Ochoa, Edgard A
13888. Ockman, Richard P
13889. Ockman, Ron
13890. Oconnell, Sean
13891. Odell, Kathleen
13892. Odinma, Mabel
13893. Odom, Charles Lynn
13894. Odom, Denesha Ikea
13895. Odom, Gil H
13896. Odom, Gil H
13897. Odom, Gil
13898. Odom, Glenna
13899. Odom, Jim
13900. Odom, Marie Halupowski
13901. Odom, Marie
13902. Odom, William
13903. Odoms, Alonzo
13904. Odoms, Victor
13905. Odoms, Victor
13906. Ofarrell, Dana R
13907. Ofarrell, Dana R
13908. Ofarrell, Kenneth Glen
13909. Ofarrell, Kenneth Glen
13910. Ogden, Carroll James
13911. Ogles, Frank
13912. Ogles, Frank
13913. Oglesby, David
13914. Oglesby, Katie
13915. Ogren, Russell

13916. O'haver, Shoneray N
13917. Ohler, Michael Steve
13918. Ohler, Ryan Michael
13919. Okabayashi, Christopher K
13920. Okoree, Tiffany A
13921. Okwusogu, Gregory
13922. Olander, Rodney Peter
13923. Olander, Thomas P
13924. Olander, Thomas P
13925. Olano, Owen J
13926. Olano, Owen J
13927. Olano, Owen John
13928. Olano, Shelby F
13929. Olarte Vazquez, Isabel
13930. Oldham, George M
13931. Oldham, William Truette
13932. Olds, Joe Anne
13933. Olds, Malcolm Dennis
13934. Olinyk, Paul
13935. Olinyk, Paul
13936. Olive, Essie Mae
13937. Olivencia, Luis A
13938. Olivencia, Luis
13939. Oliver, Adriene Marie
13940. Oliver, Carl James
13941. Oliver, Charles R
13942. Oliver, Charles Rayburn
13943. Oliver, Gary
13944. Oliver, Jason Jude
13945. Oliver, John H
13946. Oliver, John
13947. Oliver, Kerry O
13948. Oliver, Rhonda J
13949. Oliver, Rhonda J
13950. Oliver, Ryan M
13951. Oliver, Ryan M
13952. Oliverio, Carole A
13953. Oliverio, Mark A
13954. Olivier, Charles Steven
13955. Olivier, Pierre
13956. Olivier, Pierre
13957. Olsen, Bruce Erie
13958. Olson, Carolyn S
13959. Olson, Carolyn S
13960. Olson, Donald Alan
13961. Olson, Donald Alan

13962. Olson, Ernest R
13963. Olson, Matthew Dean
13964. Oltmann, Edward Joseph
13965. Oltmann, Eileen Mary
13966. Olvera, Joe
13967. Olvera, Lora Anita
13968. Olvera, Mark Anthony
13969. Om, Lynda Malaychanh
13970. Om, Rithy
13971. Om, Rithy
13972. Oneal, Richard B
13973. Oneil, Carey
13974. Oneil, Carey
13975. Oneil, Jerry F
13976. Oneil, Kathleen
13977. Oneil, Thomas
13978. Ong, Duc Minh
13979. Oquin, Edward
13980. Oracoy, Brad
13981. Orange, Tony
13982. Ordoyne, Eulice J
13983. Orey, Karalynn Ann
13984. Orgeron, Chase
13985. Orji, Gregory O
13986. Orkins, Jayson R
13987. Orkins, Jayson R
13988. Orlando, Lawrence L
13989. Oro, Manuel E
13990. Orr, Harold
13991. Orr, John
13992. Orr, Sarah M
13993. Orr, Saran Marie
13994. Orr, Virginia A
13995. Ortega, Leonard O
13996. Ortega, Louis
13997. Ortega, Lousia Anthony
13998. Ortiz, Jose
13999. Ortiz, Lisa
14000. Ortiz, Louis Cruz
14001. Ortiz, Marcus
14002. Ortiz, Roel
14003. Osbey, Christopher
14004. Osborn, Lisa Griffin
14005. Osborne, Leslie D
14006. Oser, Joseph C
14007. Oser, Joseph Charles

14008. Osman, Kediga Yakob
14009. Oster, Joseph A
14010. Oten, Quan F
14011. Otillio, Sarah
14012. Otoo, Betty Jo
14013. Otoum, Mohamad
14014. Ottwell, Lindsey Renee Rabren
14015. Ouellette, Ashley Michelle
14016. Oum, Alleena
14017. Oum, Linda N
14018. Oum, Linda N
14019. Oum, Thamary
14020. Oum, Thanary None
14021. Oum, Thunnarith None
14022. Oum, Thynara None
14023. Ourks, Sokhoms Khem
14024. Ourks, Sokhoms Khem
14025. Ovella, Dominic J
14026. Ovella, Dominic John
14027. Ovella, Kathleen Hug
14028. Over Street, Joe Edward
14029. Overacker, Teresa
14030. Overshiner, Gerald Wayne
14031. Overstreet, Joe Edward
14032. Owen, Christopher Jordan
14033. Owen, James
14034. Owen, John J
14035. Owen, John James
14036. Owen, Robert E
14037. Owens, Augustina
14038. Owens, Autrey
14039. Owens, Benjamin
14040. Owens, Bernadette
14041. Owens, Cecil
14042. Owens, Devin
14043. Owens, John Andrew
14044. Owens, Marquitta Latrice
14045. Ownes, Danrio
14046. Oxley, Craig
14047. Oxner, Farrell Justin
14048. Oxner, Shelby Jean
14049. Oxner, Sherri Lee
14050. Ozuna, Alyssa
14051. Ozuna, Erick
14052. Ozuna, Erick
14053. Ozuna, Gina

14054. Paar, James Carl
14055. Paar, James Carl
14056. Paar, Jody Lynn
14057. Paarlbery, Janet Osberg
14058. Pabel, John Ashley
14059. Pablo, Shantell
14060. Pace, Linda Oshaugnessye
14061. Pace, Moses Edward
14062. Pack, Ronnie
14063. Packer, Donta C
14064. Packer, Patrick
14065. Packer, Stephan
14066. Padgett, Clyde
14067. Padgett, Fred
14068. Padgett, Linda C
14069. Padgett, Linda
14070. Padgett, Lonnie
14071. Padgett, Lonnie
14072. Padilla, Ricardo
14073. Padilla, Robert Ignacious
14074. Padilla, Robert Ignacious
14075. Paedae, Dennis Cortez
14076. Page, Dedrick
14077. Page, Donald Dewayne
14078. Page, Johnny
14079. Page, Kaya
14080. Page, Keith R
14081. Page, Kieron
14082. Page, Lakeshia Renee
14083. Page, Nataga
14084. Page, Olivia N
14085. Page, Ralph
14086. Page, Renea Antionette
14087. Page, Sharaki
14088. Page, Sidney
14089. Paige, Alvin
14090. Paige, Cynthia
14091. Paige, James Rodney
14092. Paige, Johnnie
14093. Paige, Ricardo
14094. Paige, Roderick
14095. Paige, Travis
14096. Paine, Lucas Matthew
14097. Painter, Kathleen S
14098. Painter, Kathleen Sue
14099. Painton, Jay

14100. Palermo, Linda Ann
14101. Palermo, Saige E
14102. Palermo, Salvador J
14103. Pallan, James Dale
14104. Palmer, David Charles
14105. Palmer, Gay Petty
14106. Palmer, Iris
14107. Palmer, Joseph
14108. Palmer, Joyce
14109. Palmer, Kerry Levet
14110. Palmer, Kristin Baldwin
14111. Palmisano, Daniel
14112. Palmisano, Darin James
14113. Palmisano, Dwayne Michael
14114. Palmisano, Dwayne Michael
14115. Palmisano, Kim Rogers
14116. Palmisano, Robin Gerard
14117. Palpallatoc, Paul
14118. Pamela, Dore Marie
14119. Pamela Berthelot, on behalf of a
          Minor
14120. Pamela Berthelot, on behalf of a
          Minor
14121. Pamela Berthelot, on behalf of a
          Minor
14122. Pankow, Jeff Eugene
14123. Pankow, Paige Sullivan
14124. Pannell, Nort
14125. Panter, Jeri Leigh
14126. Paolini, Robert
14127. Pappas, Lynn Soudelier
14128. Paradelas, Michael
14129. Pardar, Benny Ralphael
14130. Pardue, Hugh Raymond
14131. Parello, David A
14132. Parfait, Jenny Kenner
14133. Parfait, Jerret
14134. Parfait, Olden Gene
14135. Parfait, Robert C
14136. Parfait, Rodney P
14137. Parfait, Rosa M
14138. Parfait, Shawn Elliott
14139. Parfait, Shawn
14140. Parizo, Robert E
14141. Parizo, Robert
14142. Parizoa, Robert

14143. Parke, Lowell
14144. Parker, Brent
14145. Parker, Candace Leigh
14146. Parker, Carol Elaine
14147. Parker, Chad
14148. Parker, Clement
14149. Parker, Darryl Lee
14150. Parker, Degranda
14151. Parker, Denise
14152. Parker, Derek Trendelle
14153. Parker, Donna Louise
14154. Parker, Edward
14155. Parker, Ernest Cleveland
14156. Parker, Frankie
14157. Parker, Gregory Marlow
14158. Parker, Gustavus Eugene
14159. Parker, Harold S
14160. Parker, Harold
14161. Parker, Jameion
14162. Parker, James W
14163. Parker, James Watkins
14164. Parker, Jerry P
14165. Parker, Jimmie Le
14166. Parker, John W
14167. Parker, Joseph Donald
14168. Parker, Judy Lynn
14169. Parker, Kenneth J
14170. Parker, Kenneth Joseph
14171. Parker, Lakeisha Jenise
14172. Parker, Leonard J
14173. Parker, Lisa
14174. Parker, Machaela Nichole
14175. Parker, Marian Jane Doucett
14176. Parker, Marsha
14177. Parker, Mary Allison
14178. Parker, Reeva L
14179. Parker, Robert
14180. Parker, Roderick Ellery
14181. Parker, Rodney Rene
14182. Parker, Stephen A
14183. Parker, Sylina Diane
14184. Parker, Van Lee
14185. Parker, Walter
14186. Parker, William Aaron
14187. Parker, William Dustin
14188. Parker, William

14189. P., R., a Minor
14190. Parkman, James B
14191. Parks, Bradley Allen
14192. Parks, Charlie Frank
14193. Parks, Doyle
14194. Parks, Lester J
14195. Parmer, Richard Leslie
14196. Parnell, Herbert Ray
14197. Parnell, Minnie
14198. Parnell, Minnie
14199. Parria, Christy Marie
14200. Parria, Christy Marie
14201. Parria, Gavin C
14202. Parria, Gavin Christopher
14203. Parria, Jerry Dean
14204. Parria, Kip Gregory
14205. Parria, Louis Joseph
14206. Parria, Louis Joseph
14207. Parria, Misty Dee
14208. Parria, Ronald Joseph
14209. Parria, Ross Anthony
14210. Parria, Troy Michael
14211. Parrino, Katie Lorraine
14212. Parris, Jerry
14213. Partee, Tonjua
14214. Partee, Tonjua
14215. Partee, Tonjue
14216. Partners, Ddk
14217. Partridge, Vicki
14218. Passeno, Cherish Michelle
14219. Pastor, James Raymond
14220. Patel, Rajendra
14221. Patermo, Saige E
14222. Patin, Gary
14223. Patin, Gary
14224. Patino, Roger
14225. Patmon, Antonio
14226. Patricia, Smith
14227. Patrick, Kristy
14228. Patrick, Kristy
14229. Patrick, Tony Dale
14230. Patronas, Daphne Michelle
14231. Patrum, Gary
14232. Patrum, Tonya
14233. Pattain, Chris
14234. Pattain, Christopher

14235. Patterson, Alongo
14236. Patterson, Alonza
14237. Patterson, Alonzo
14238. Patterson, Charles
14239. Patterson, Charles
14240. Patterson, Christopher
14241. Patterson, Christopher
14242. Patterson, Dana
14243. Patterson, Daval Lee
14244. Patterson, Judith K
14245. Patterson, Laura
14246. Patterson, Malcolm Dewey
14247. Patterson, Roman Gabelel
14248. Patterson, Woodrow
14249. Patterson, Woodrow
14250. Patton, Carlos Demetrius
14251. Patton, Genarrow
14252. Patton, Joshua Lee
14253. Patton, Kristy M
14254. Patton, Matthew D
14255. Patton, Pristy Myice
14256. Patty, Jw
14257. Patureau, Elma S
14258. Paul, Jermaine
14259. Paul, Macarthur
14260. Paul, Raphael Sean
14261. Paul, Robert Chad
14262. Paul, Titus Ricardo
14263. Paul, Uter
14264. Paulette, Hoots E
14265. Paulini, Micheal
14266. Paulmi, Micheal
14267. Pavlov, Whitney Lacy Carman
14268. Pay, Ted Alan
14269. Paylor, Johnny Lee
14270. Payne, Camille Livaccari
14271. Payne, Charketts
14272. Payne, Charketts
14273. Payne, Cornelius Listed Twice
14274. Payne, David Charles
14275. Payne, Eric
14276. Payne, Frankie
14277. Payne, Gregory
14278. Payne, Lucien Phillip
14279. Payne, Madden Jean
14280. Payne, Manuel

14281. Payne, Misty Lee
14282. Payne, Myles Lee
14283. Payne, Stephanie D.
14284. Payne, Timothy Alan
14285. Payne, Weldon Rushing
14286. Payne, Woodrow
14287. Payton, Alexzander Jermaine
14288. Payton, Floyd
14289. Payton, Freddie R
14290. Payton, Gregory Allen
14291. Payton, Keerin Jemon
14292. Payton, Keith Jerron
14293. Payton, Ollie L
14294. Payton, Ollie Leroy
14295. Payton, Reginald Raymond
14296. Paz, Cesar
14297. Paz, Keren
14298. P., I., a Minor
14299. Paz, Jr., Cesar Andrew
14300. Peacock, Linda Carol
14301. Peairs, Marcus
14302. Pearce, Joseph William
14303. Pearce, Pete
14304. Pearce, Pete
14305. Pearce, Ruben A
14306. Pearcey, Lloyd N
14307. Pearcey, Lloyd Nelson
14308. Pearcey, Lloyd
14309. Pearl, Taj
14310. Pearson, Barbara
14311. Pearson, Dennis
14312. Pearson, Dennis
14313. Pearson, James
14314. Pearson, James
14315. Pearson, James
14316. Pearson, Krista
14317. Pearson, Lee Elizabeth
14318. Pearson, Ramona D
14319. Pearson-Stack, Pauline E
14320. Peckham, Jeffrey
14321. Peek, Mike
14322. Peek, Mike
14323. Peel, Aida Yvette
14324. Pejic, Nenad
14325. Pelas, James Curtis
14326. Pelas, Patrick J

14327. Pelfrey, Carlo J
14328. Pelicano, Anthony John
14329. Pelicano, Anthony John
14330. Pellearano, Starrlene
14331. Pellearano, Teresa
14332. Pellegren, Shaun J
14333. Pellegren, Shawn J
14334. Pellegrin, Bertha Faye
14335. Pellegrin, Bonnie
14336. Pellegrin, Brooks D
14337. Pellegrin, Brooks D
14338. Pellegrin, Eric Thomas
14339. Pellegrin, Eugene P
14340. Pellegrin, Thomas Charles
14341. Pellegrin, Troy Michael
14342. Pellegrini, Jeanine D
14343. Pellegrini, Jobie Michael
14344. Pellegrini, Jourdin Jerome
14345. Pellegrini, Kristen M
14346. Pellegrini, Lauren M
14347. Pellegrini, Lisa Guinot
14348. Pellerano, Startlene
14349. Pellerano, Stattlene
14350. Pelletier, Darrell
14351. Pelletier, Darrell
14352. Pellum, Nolita
14353. Pellum, Nolita
14354. Pelt, Douglas Dewayne
14355. Peltier, Lee A
14356. Peltier, Lee Anthony
14357. Peltier, Shirley Anne
14358. Pena, Antonio C
14359. Pena, Bobby
14360. Pena, Christopher L
14361. Pena, Leandro
14362. Pena, Luis
14363. Pena, Marco
14364. Pena, Marco
14365. Pendarvis, Kenneth D
14366. Pendleton, Ava M
14367. Pendleton, Ava
14368. Pendleton, Christopher
14369. Pendleton, Christopher
14370. Pendleton, Kristy Lynn Alberts
14371. Peneguy, Mark E
14372. Peneguy, Mark E

14373. Penick, Ryan D
14374. Penn, Tavarish
14375. Pennington, Donald
14376. Pennington, Kathy
14377. Pennington, Kermit P
14378. Pentney, Carl H
14379. Penuel, James E
14380. Pepper, Dudley Anthony
14381. Peralta, Connie Jeanne
14382. Peralta, Don Louis
14383. Peregory, Tim
14384. Perez, Andrew J
14385. Perez, Carolyn C
14386. Perez, Evelyn Maxine
14387. Perez, Frances Marie
14388. Perez, Henry Joseph
14389. Perez, Henry Joseph
14390. Perez, Heriberth M
14391. Perez, Heriberth
14392. Perez, Joe A
14393. Perez, Kristin
14394. Perez, Kurt Paul
14395. Perez, Leland
14396. Perez, Matthew
14397. Perez, Nathan
14398. Perez, Pedro Alvarez
14399. Perez, Reinaldo
14400. Perez, Victoria Marie
14401. Perez, Warren A
14402. Perez, Warren A
14403. Perez, Wesley V
14404. Perez, Wesley Vance
14405. Perez, Wesley Vaughn
14406. Perine, Ray
14407. Perkins, Angelia Yevette
14408. Perkins, Antonio
14409. Perkins, Cynthia J
14410. Perkins, Janine
14411. Perkins, Janine
14412. Perkins, Jason Glen
14413. Perkins, Lyndsay
14414. Perkins, Richard Davis
14415. Perkins, Robert Louis
14416. Perkins, Robert
14417. Perkins, Ronald
14418. Perkins, William

14419. Perkins, William
14420. Perkins, William
14421. Perkins, William
14422. Perniciano, Leon J
14423. Perniciano, Noel C
14424. Perrin, Don D
14425. Perrin, Don David
14426. Perrin, Don David
14427. Perrin, Dwayne J
14428. Perrin, Dwayne Joseph
14429. Perrin, Michael Clay
14430. Perrin, Ronald Joseph
14431. Perritt, Anthony
14432. Perritt, Christopher R
14433. Perritt, Christopher Ryan
14434. Perritt, Christopher
14435. Perritt, Tony A
14436. Perritt, Tony Anthony
14437. Perrone, Katie Rene
14438. Perry, Colette M
14439. Perry, Corey N
14440. Perry, David N
14441. Perry, David Norman
14442. Perry, Donna
14443. Perry, Donna
14444. Perry, Donna
14445. Perry, James Franklin
14446. Perry, Jeffrey
14447. Perry, Jennifer
14448. Perry, Jeremy Shawn
14449. Perry, Jerry Richard
14450. Perry, Josephine
14451. Perry, Kevin Michael
14452. Perry, Leigh Taylor
14453. Perry, Louis
14454. Perryman, Gloria
14455. Perryman, Gloria
14456. Perryman, Nathaniel
14457. Peschke, Peter
14458. Peschlow, Mark
14459. Pete, Alfred F
14460. Peter, Kaoui M
14461. Peters, Brent
14462. Peters, Brent
14463. Peters, Brent
14464. Peters, Brian M

14465. Peters, Brian M
14466. Peters, Briggitt
14467. Peters, Daniel George
14468. Peters, Darris Michael
14469. Peters, Doody
14470. Peters, Edward Charles
14471. Peters, Emanuel
14472. Peters, Eurdel E
14473. Peters, Eurdel Eugne
14474. Peters, Joseph M
14475. Peters, Joseph M
14476. Peters, Joseph M
14477. Peters, Kendra L
14478. Peters, Matthew
14479. Peters, Rhett Raphael
14480. Peters, Steven J
14481. Peters, Whitney
14482. Petersen, Joseph George
14483. Petersen, Herschel Waynn
14484. Peterson, Jeanne W
14485. Peterson, Jeanne W
14486. Peterson, Kyle
14487. Peterson, Samuel Miles
14488. Peterson, Stan
14489. Petion, James Paul
14490. Petion, Margie Barron
14491. Petite, Randall
14492. Petkovich, Louis
14493. Petkovich, Louis
14494. Petkovich, Maro
14495. Petrakova, Amalia
14496. Petre, Kevin
14497. Petrivich, Troy
14498. Petrovich, Tory J
14499. Petrovich, Troy
14500. Petrovich, Troy
14501. Petry, Cheryl Ann Garner
14502. Petry, James Aron
14503. Pettaway, David
14504. Pettaway, Denise L
14505. Pettaway, Dexter F
14506. Pettaway, John
14507. Pettaway, Kelvin
14508. Pettibone, Vivien Lee Dickerson
14509. Pettier, Dennis Lee
14510. Pettis, Cynthia

14511. Pettis, Jimmy L
14512. Pettway, Adam
14513. Pettway, Delrick
14514. Pettway, Dennis Odell
14515. Pettway, Dennis
14516. Pettway, Edward
14517. Pettway, Elrick
14518. Pettway, Latoria Bryant
14519. Pettway, Marvin
14520. Pettway, Sandra
14521. Petty, Michael C
14522. Petty, Michael Conrad
14523. Peturis, Nick
14524. Peyton, Charles Cooke
14525. Peyton, Fannie Mae Williams
14526. Peyton, Michael Edward
14527. Peyton, Tami Nix
14528. Pezikian, Rick N
14529. Pfeffer, Rodney
14530. Pfeiffer, George Franklin
14531. Pfeiffer, George Franklin
14532. Pfeiffer, Yvonne Lane
14533. Pfizenmayer, Danielle Anna Watson
14534. Pfizenmayer, Gregory Michael
14535. Pflaume, Elisabeth Brigitte
14536. Phalo, Ernestine
14537. Pham, Billy Quang
14538. Pham, Binh Vu
14539. Pham, Cathy To
14540. Pham, Cindy
14541. Pham, Cong Quoc
14542. Pham, Cu Gia
14543. Pham, Cuc K
14544. Pham, Dao Van
14545. Pham, David Van
14546. Pham, David
14547. Pham, Dinh Van
14548. Pham, Dranson
14549. Pham, Dung Hoang
14550. Pham, Dung
14551. Pham, Dung
14552. Pham, Hai
14553. Pham, Hai
14554. Pham, Henry H
14555. Pham, Hien Xuan
14556. Pham, Hien Xuan

14557. Pham, Hoai
14558. Pham, Hoal
14559. Pham, Hoang
14560. Pham, Hue Van
14561. Pham, James Hien
14562. Pham, Jessica Hang
14563. Pham, Jessica
14564. Pham, Jim Binh
14565. Pham, Kannin Van
14566. Pham, Kelly
14567. Pham, Khanh Van
14568. Pham, Linda Thanh
14569. Pham, Linda Thi
14570. Pham, Linh Thi
14571. Pham, Luong Xuan
14572. Pham, Luong Xuan
14573. Pham, Minh
14574. Pham, Mung Van
14575. Pham, Muoi V
14576. Pham, Nam Duy
14577. Pham, Nga T
14578. Pham, Nga T.
14579. Pham, Ngoan
14580. Pham, Ngon Van
14581. Pham, Nhan Xuan
14582. Pham, Nhung Nguyen
14583. Pham, Nuoi Van
14584. Pham, Phung Ky
14585. Pham, Phung Ky
14586. Pham, Phuong Hong
14587. Pham, Quoc Xuan
14588. Pham, Quy Van
14589. Pham, Rowan Vu
14590. Pham, Sandy Chi
14591. Pham, Scott
14592. Pham, Sen Thi
14593. Pham, Sinh Trong
14594. Pham, Sinh Trong
14595. Pham, Sinh
14596. Pham, Suong Hong
14597. Pham, Sy Tuyet
14598. Pham, Tammie Lynn
14599. Pham, Thanh Cong
14600. Pham, Thanh Thi
14601. Pham, Tho T
14602. Pham, Thoi V

14603. Pham, Thoi Van
14604. Pham, Truc Cong
14605. Pham, Tu Van
14606. Pham, Tuy Lan
14607. Pham, Ut V
14608. Pham, Ut Van
14609. Pham, Ut Van
14610. Pham, Van Van
14611. Pham, Vincent James
14612. Pham, Xuyen Thi
14613. Phan, Anna H
14614. Phan, Anna Hang
14615. Phan, Che Van
14616. Phan, Che Van
14617. Phan, Chuong Thi
14618. Phan, Dat
14619. Phan, Diep Ngoc
14620. Phan, Diep Ngoc
14621. Phan, Duc Viet
14622. Phan, Duc Viet
14623. Phan, Dung Thi
14624. Phan, Hanh
14625. Phan, Hoang Thanh
14626. Phan, Hoang Thanh
14627. Phan, Kevin
14628. Phan, Kimberly Kim
14629. Phan, Lai Thi Nguyen
14630. Phan, Lanh Van
14631. Phan, Man Thi
14632. Phan, Ngoc Thi
14633. Phan, Nha T
14634. Phan, Nha Thanh
14635. Phan, Phising Thi
14636. Phan, Quoc D
14637. Phan, Sang
14638. Phan, Thanh Tan
14639. Phan, Thanh Van
14640. Phan, Thanh
14641. Phan, Thanh
14642. Phan, Thanh
14643. Phan, Thong Q
14644. Phan, Thong Q
14645. Phan, Toan Thanh
14646. Phan, Trinh
14647. Phan, Trong Van
14648. Phan, Trung D

14649. Phan, Van Sinh
14650. Phan, Xy Thi
14651. Phanthachith, Buoakeo
14652. Pharagood, James
14653. Phares, Rhett
14654. Phasadavong, Souksavanh
14655. Phaysith, Phonethip
14656. Phea, Srinuon
14657. Phelps, Betty Halbert
14658. Phelps, Betty Halbert
14659. Phelps, Christopher R
14660. Phelps, Christopher R
14661. Phelps, Curtis J
14662. Phelps, Daniel
14663. Phelps, Donald Lee
14664. Phelps, Donald
14665. Phelps, Suronna
14666. Phillip, Paul
14667. Phillippe, Jenna Lupis
14668. Phillippe, John Anaico
14669. Phillips, Aisha
14670. Phillips, Amellian Steven
14671. Phillips, Angela
14672. Phillips, Anthony Robert
14673. Phillips, Anthony
14674. Phillips, Carrie Joubert
14675. Phillips, Chad C
14676. Phillips, Claude Alton
14677. Phillips, Claude
14678. Phillips, Dale Arnold
14679. Phillips, Danny Dean
14680. Phillips, Danny
14681. Phillips, Deborah
14682. Phillips, Druce Niverelle
14683. Phillips, Dudley James
14684. Phillips, Edward J
14685. Phillips, Harry L
14686. Phillips, James Alido
14687. Phillips, James Alido
14688. Phillips, James
14689. Phillips, Joe Samuel
14690. Phillips, John
14691. Phillips, John
14692. Phillips, John
14693. Phillips, Ladonna Sylve
14694. Phillips, Laverne Marie

14695. Phillips, Louis
14696. Phillips, Mark Evans
14697. Phillips, Mark Evans
14698. Phillips, Matthew Steven
14699. Phillips, Maurice Anthony
14700. Phillips, Maurice
14701. Phillips, Miranda
14702. Phillips, Myrtle
14703. Phillips, Patricia P
14704. Phillips, Rederick
14705. Phillips, Reid Christopher
14706. Phillips, Richard Graham
14707. Phillips, Ronnie Dale
14708. Phillips, Rosina
14709. Phillips, Sherry L
14710. Phillips, Sherry Lyn
14711. Phillips, Tiffany
14712. Phillips, Vivian
14713. Phillips, Walter Lindsey
14714. Pho, Christine
14715. Pho, Junior
14716. Pho, Loan Thuy Thi
14717. Phoenix, David
14718. Phomsouvanh, Shawn
14719. Phomsouvanh, Shawn
14720. Phts, Paul Anthony
14721. Phu, Tri Quoc
14722. Piacente, Robert Kevin
14723. Piacun, Josip
14724. Piacun, Pasko
14725. Piacun, Pasko
14726. Piatklowski, Michelle
14727. Picado, Tina M
14728. Picado, Zina Marie
14729. Piccolo, George
14730. Pichon, Thomas Earl
14731. Pickens, Kendall
14732. Pickett, George W
14733. Pickett, Leah Dian
14734. Pickett, William Henry
14735. Pickett, William Henry
14736. Pickich, Mark
14737. Pickich, Thomas Victor
14738. Picone, Bernard E
14739. Picone, Bonnie Klinesmith
14740. Picone, Russell Frank

14741. Picou, Duane Anthony
14742. Picou, Jordan Joseph
14743. Picou, Leray Mark
14744. Picquet, Shayla Victoria
14745. Pierce, Benjamin L
14746. Pierce, Callie Elizabeth
14747. Pierce, Gerald Edward
14748. Pierce, Guy
14749. Pierce, Harold J
14750. Pierce, Jeffrey
14751. Pierce, Melinda Sherell
14752. Pierce, Ronald J
14753. Pierce, Ronald John
14754. Pierce, Tayler Nicole
14755. Pierce, Theresa Ann
14756. Pierce, Trampas Wayne
14757. Pierpont, Brandon M
14758. Pierre, Anne Marie Joseph
14759. Pierre, Gerald
14760. Pierre, Gerard
14761. Pierre, Gerard
14762. Pierre, Wilner
14763. Pierre, Wilner
14764. Pierry, Kerry
14765. Pierry, Kerry
14766. Piersak, Dan Thi
14767. Pierson, Timothy Due
14768. Pigford, David Edward
14769. Pike, Christopher Gerard
14770. Pike, Gloris Virginia
14771. Pike, Gloris Virginia
14772. Pike, Tifany Elizabeth
14773. Pilcher, Michael
14774. Pilcher, Mike
14775. Pilet, Cheryl Jim Rosse
14776. Pilet, Cheryl
14777. Pilet, Steve Anthony
14778. Pilipovich, Jeremy Nathan
14779. Pilot, Gany T
14780. Pilot, Gary T
14781. Pinac, Jemmic M
14782. Pinac, Jennie M
14783. Pinac, Reid Frederick
14784. Pinac, Roger Albert
14785. Pinac, Sara Clare
14786. Pinders, Jerry

14787. Pinel, Jean-Paul
14788. Pinell, Everette
14789. Pinell, Everette
14790. Pinell, Lola T
14791. Pinell, Lola T
14792. Pinell, Randall James
14793. Pinell, Randall James
14794. Pinell, Randall James
14795. Pinell, Randall Uames
14796. Pinell, Richard J
14797. Pinell, Richard J
14798. Pinell, Richard J
14799. Pinsdorf, Patti
14800. Pinsdorf, Patti
14801. Pinzone, Leo Warren
14802. Piotrowski, David Christian
14803. Pirc, Crystal Lee
14804. Pitcher, James
14805. Piths, Eddie Deon
14806. Pitre, Anna Belle J
14807. Pitre, Annabelle
14808. Pitre, Benton
14809. Pitre, Calvin Joseph
14810. Pitre, Charles J
14811. Pitre, Charles J
14812. Pitre, Corey Jamie
14813. Pitre, Darla
14814. Pitre, Ed James
14815. Pitre, Ed James
14816. Pitre, Eric
14817. Pitre, Kevin
14818. Pitre, Lena Cheramie
14819. Pitre, Linda
14820. Pitre, Robin A
14821. Pitre, Robin Ann
14822. Pitre, Ted J
14823. Pitre, Terral
14824. Pitre, Terral
14825. Pittman, Alfred
14826. Pittman, Jacobi Roman
14827. Pittman, Jerret M
14828. Pittman, Kevin
14829. Pittman, Natasha R
14830. Pittman, Natasha R
14831. Pittman, Neal W
14832. Pittman, Neal

14833. Pitts, Billie Jean
14834. Pitts, Eddie D
14835. Pitts, George Stanley
14836. Pitts, Mary E
14837. Pitts, Mary Ellen
14838. Pizani, Bonnie C
14839. Pizani, Calvin
14840. Pizani, Craig Michael
14841. Pizani, Donna N
14842. Pizani, Jane Caulfield
14843. Pizani, Jane
14844. Pizani, Jane
14845. Pizani, Jane
14846. Pizani, Nevil Albert
14847. Pizani, Terrill
14848. Pizani, Terry Michael
14849. Pizani, Terry Michael
14850. Pizzi, Anthony Serge
14851. Pizzi, Anthony
14852. Pizzi, Dustin J
14853. Pizzi, Dustin
14854. Placide, Jenifer Starr
14855. Plaia, Jessica Ann
14856. Plainer, Terrence Lejoseph
14857. Plaisance, Alvin A
14858. Plaisance, Alvin
14859. Plaisance, Arthur Edward
14860. Plaisance, Chris Joel
14861. Plaisance, Earl Joseph
14862. Plaisance, Jacqueline Anne
14863. Plaisance, Keith Joseph
14864. Plaisance, Kip John
14865. Plaisance, Mark A
14866. Plaisance, Mark Anthony
14867. Plaisance, Mark Anthony
14868. Plaisance, Max Michael
14869. Plaisance, Melissa Trahan
14870. Plaisance, Norma F
14871. Plaisance, Peter Antonie
14872. Plaisance, Phyllis Melford
14873. Plaisance, Ronald
14874. Plaisance, Russell P
14875. Plaisance, Russell
14876. Plaisance, Ryan
14877. Plaisance, Whitney Joseph
14878. Planes, Melanie

14879. Plash, Paige B
14880. Plasted, Vicki
14881. Platano, Anthony Angelo
14882. Plava, Mal
14883. Plazani, Donna Nicks
14884. Pleasant, Anthony
14885. Pledger, Aubrey Lynn
14886. Pledger, Aubrey
14887. Pledger, Richard
14888. Pledger, Rodney
14889. Plork, Phan
14890. Plork, Say
14891. Plotner, Steve Anthony
14892. Plouffe, Joseph Tanner
14893. Plummer, Edna C
14894. Poche, Glenn Jude
14895. Poche, Kelly Roussel
14896. Poche, Lance Joseph
14897. Poe, Akasia Prinsquena
14898. Poeter, Colleen Cecile
14899. Pogue, Paul
14900. Poindexter, Cleveland
14901. Poindexter, Floyd
14902. Poirson, Patrick
14903. Poirson, Patrick
14904. Polasek, Roy Wayne
14905. Police, Guy
14906. Poling, David Woodrow
14907. Polk, Ben
14908. Polk, Deloris Patricia
14909. Polk, Felton
14910. Polk, Larry Darnell
14911. Polk, Lawrence
14912. Polk, Lawrence
14913. Polk, Lola N
14914. Polk, Tonta
14915. Polk, William Jerome
14916. Polkey, Heather N
14917. Polkey, Luther Jay
14918. Polkey, Paige T
14919. Polkey, Ronald W
14920. Poll, Gene Summerlin
14921. Pollard, Robert
14922. Pollard, Stevan E
14923. Pollard, Stevan E
14924. Pollard, Stevan Elvaley

14925. Pollock, Christopher
14926. Pollock, David William
14927. Pollock, Elena Joy
14928. Pollock, Frederick
14929. Pollock, Matthew Ellis
14930. Pollock, Willie C
14931. Polomski, Daniel
14932. Polomski, Daniel
14933. Pond, Robert
14934. Ponseti, Richard Peter
14935. Ponson, Alphonse
14936. Ponson, Alpnonse Sil
14937. Ponson, Brandon Alpnonse
14938. Ponson, Iris R
14939. Ponthatrain Caye, Condo Assn
14940. Poole, Derrick
14941. Poole, Genita Schorling
14942. Poole, Gerome
14943. Poole, Gerome
14944. Poole, Michael
14945. Poole, Michele
14946. Poole, Mildred
14947. Poole, Mildred
14948. Poole, Theresa
14949. Poole, Jr., Gerome
14950. Pope, Gary
14951. Pope, Travis Ann
14952. Pope, William Andrew
14953. Popich, Anton N
14954. Popich, Eduard A
14955. Popich, Eduard
14956. Popich, Ivan J
14957. Popich, Mario
14958. Popich, Wanda Kuhlmann
14959. Populus, Derrick Shon
14960. Poque, Paul
14961. Porche, Floyd Joseph
14962. Porche, Katelyn N
14963. Porche, Lauren A
14964. Porche, Logan A
14965. Porche, Michelle L
14966. Poree, Jermaine
14967. Porter, Charles
14968. Porter, Charles
14969. Porter, Craig
14970. Porter, Craig

14971. Porter, Erwin R
14972. Porter, Hugh
14973. Porter, Johnny E
14974. Porter, Karl
14975. Porter, Marion
14976. Porter, Patrick
14977. Porter, Patrick
14978. Porter, Patrick
14979. Porter, Richard
14980. Porter, Scott Alan
14981. Porter, Scott Alan
14982. Porter, Timothy C
14983. Portie, Andrew Michael
14984. Portier, Amber
14985. Portier, Angela Chauvin
14986. Portier, Angela Chauvin
14987. Portier, Angela Chauvin
14988. Portier, Chad Anthony
14989. Portier, Corinne Lecompte
14990. Portier, Kaci
14991. Portier, Kaci
14992. Portier, Russell Anthony
14993. Portier, Russell Anthony
14994. Portier, Russell Anthony
14995. Portier, Russell Anthony
14996. Portier, Russell Anthony
14997. Portier, Russell Anthony
14998. Portier, Russell Anthony
14999. Portier, Russell Anthony
15000. Portillo, Jeremy
15001. Posey, Jr., Michael
15002. Poston, Douglas
15003. Potter, Brian
15004. Potter, Edward C
15005. Potter, James Arlan
15006. Pottinger, David
15007. Potts, John Kevin
15008. Potts, Paul Lee
15009. Pough, Marcus
15010. Pough, Pierre
15011. Pouncey, Arthur
15012. Pourgholam, Shahla H
15013. Powe, Allen
15014. Powe, Andre Latrelli
15015. Powe, Archina
15016. Powe, George Elis

15017. Powe, Horatio L
15018. Powe, Horztio Labian
15019. Powe, Jamie
15020. Powe, Jimmy
15021. Powe, Jimmy
15022. Powell, Aquarius
15023. Powell, Ashley D
15024. Powell, Brent
15025. Powell, Brian Joseph
15026. Powell, Charles
15027. Powell, Clyde
15028. Powell, David Scott
15029. Powell, Donald
15030. Powell, Glover Lamar
15031. Powell, Jerry Wayne
15032. Powell, Keith
15033. Powell, Lauren A
15034. Powell, Leon Emmanuel
15035. Powell, Leon Emmanuel
15036. Powell, Leon
15037. Powell, Margaret C
15038. Powell, Maurice C
15039. Powell, Michael L
15040. Powell, Michael Landon
15041. Powell, Natalie
15042. Powell, Roberta Lynn Powell
15043. Powell, Rosa Watkins
15044. Powell, Tony E
15045. Powell, Whirlee
15046. Powell, William Henry
15047. Powell, Willie Earl
15048. Powell-Anderson, Vida A
15049. Powell-Robinson, Aquarius
15050. Pozo, Irma Amanda
15051. Prater, Leonard Qrdean
15052. Prater, Lori Larnett
15053. Prather, Chemika N
15054. Prather, Diane
15055. Prats, Chad M
15056. Preatto, Kimlyn
15057. Prefontaine, Michael
15058. Preis, Richard
15059. Prejean, James Todd
15060. Prejean, Kimberly Sage
15061. Prejeant, Colbert Paul
15062. Prejeant, Collene Marie

15063. Prejeant, Cortney Stella
15064. Prejeant, Kimberlynn C
15065. Prejeant, Kimberlynn Clark
15066. Presley, Fritzi L
15067. Presley, John Henry
15068. Presly, John
15069. Pressler, Cheryl Haggerty
15070. Pressler, Cheryll Haggerty
15071. Pressler, Rodney
15072. Pressler, Rodney
15073. Preston, Andrea Renee
15074. Preston, Mona M
15075. Preston, Mona Marie
15076. Preston, Robert David
15077. Preston, Wayne Middle
15078. Preston, Willie D
15079. Prevost, Eric
15080. Price, Allie
15081. Price, Allie
15082. Price, Barbara Cheryl
15083. Price, Brandy
15084. Price, Calvin
15085. Price, Credeur J
15086. Price, Darrel
15087. Price, Derek
15088. Price, Derek
15089. Price, Evan
15090. Price, George J
15091. Price, George
15092. Price, James Antoine
15093. Price, James
15094. Price, Jeffery Mckinley
15095. Price, Jeffery Mckinley
15096. Price, Katie
15097. Price, Katie
15098. Price, Kaylee
15099. Price, Kaylee
15100. Price, Lacey Marine
15101. Price, Richard Douglas
15102. Price, Richard
15103. Price, Rickki
15104. Price, Rikki N
15105. Price, Roland J
15106. Price, Ron William
15107. Price, Susan F
15108. Price, Susan F
15109. Price, Susan Felio
15110. Price, Susan
15111. Price, Travis M
15112. Price, Travis
15113. Price, Travis
15114. Pricecredeur, Jacob
15115. Prichett, Sarah Dixon
15116. Pride, Isaiah K
15117. Pride, Raejill
15118. Pridgen, Jennifer
15119. Priestley, Leroy
15120. Prim, Ellena
15121. Primicerio, Louis
15122. Prince, Justin Michael
15123. Prince, Kisha
15124. Prince, Shakuur A
15125. Prince, Shakuur A
15126. Prine, Thomas M
15127. Prinzo, Michael J
15128. Pritchard, Anthony Mckinsley
15129. Pritchett, Calvin
15130. Pritchett, Christopher Lynn
15131. Pritchett, Marty
15132. Pritchett, Marty
15133. Pritchett, Marty
15134. Pritchett, Wilbert Deon
15135. Pritchett, Wilbert
15136. Proctor, Deante
15137. Proctor, Deante
15138. Proctor, Douglas J
15139. Proctor, Romane Chapell
15140. Prout, Carl Joseph
15141. Prout, Jarrette Hughes
15142. Prout, John Michael
15143. Prout, John Michael
15144. Prout, Makecia L
15145. Prout, Simon Joseph
15146. Prouty, Regina Ann
15147. Prude, Stacey Treitler
15148. Pruitt, Antonio F
15149. Pruitt, Che Detarry
15150. Pruitt, Crystal Hope
15151. Pruitt, John N
15152. Pruitt, Trendall Catonni
15153. Pruitt, Tyrone Scott
15154. Prum, Thou

15155. Pryear, Manford Catharatio
15156. Pryor, Christopher
15157. Puckett, Manueletta Michelle
15158. Puderer, Fletcher
15159. Puderer, Jacob Frederick
15160. Puderer, Jacob Frederick
15161. Puderer, Nanette Treuil
15162. Pugh, Alonzo
15163. Pugh, Gwendolyn
15164. Pugh, James
15165. Pugh, Jo Ann
15166. Pugh, Joe Lee
15167. Pugh, John David
15168. Puglia, Lisa L
15169. Puissegur, Claire
15170. Pulford, Ernest Alfred
15171. Pulford, Jane Wynen
15172. Pulford, Kevin Lee
15173. Pullam, Beleena Dalaine
15174. Pullium, David A
15175. Pullium, David Andre'
15176. Pulumbarit, Alan
15177. Pum, Neang
15178. Pum, Neang
15179. Punch, Jason J
15180. Punch, Jordan Alexis
15181. Punch, Timmy Joseph
15182. Punch, Travis J
15183. Punch, Travis
15184. Purifoy, Bruce
15185. Purifoy, Bruce
15186. Purifoy, Vincent Deshawn
15187. Purnell, Roland William
15188. Putnal, Mark L
15189. Putnam, Perry J
15190. Putt, Michael K
15191. Putt, Michael
15192. Puyau, Gerard E
15193. Pyke, Richard
15194. Qkqree, Tiffany Ann-Mathers
15195. Quach, Huynh
15196. Quach, Joe Nhon
15197. Quach, Man
15198. Quach, Phuong M
15199. Quach, Phuong Mai
15200. Quach, Tuan Jesse

15201. Quaites, Anderson
15202. Quang, Chuong Van
15203. Quarles, Roderick
15204. Quevedo-Badillo, Federico
15205. Quiles, Antonio
15206. Quiles, Antonio
15207. Quillin, John Joseph
15208. Quillin, Wendy Kathmann
15209. Quinn, Anthony
15210. Quinn, Charles R
15211. Quinn, Delores
15212. Quinn, Hayley Nicole
15213. Quinn, John
15214. Quinn, Mark
15215. Quinn, Quartez
15216. Quinn, Waher Ray
15217. Quinn, Walter R
15218. Quintana, Jose H
15219. Quintero, David Andrew
15220. Quiroz, Robert
15221. Rabalais, Joshua F
15222. Rabalais, Joshua Francis
15223. Rabalais, Louis Joseph
15224. Radau, Christopher M
15225. Rader, Earle
15226. Rader, Sharon Hahn
15227. Rader, Jr., Earl
15228. Raffield, Robert
15229. Raftery, Brett Mark
15230. Ragas, Cedrick
15231. Ragas, Cedrick
15232. Ragas, John Kennedy
15233. Ragas, Jonathan Keith
15234. Ragas, Jonathan Keith
15235. Ragas, Marilyn James Turner
15236. Ragas, Richard Andrew
15237. Ragas, Ronda
15238. Ragas, Scarlette
15239. Rager, Robert Wayne
15240. Ragsdale, Eddie L
15241. Ragsdale, Eddie Lee
15242. Rahman, Zachary
15243. Raines, Christina L
15244. Raines, Christina L
15245. Rainey, Cecil
15246. Rainey, Jack

15247. Rainold, Alexander E
15248. Rainold, Robert R
15249. Rainold, Sarah West
15250. Raley, Amanda Kathryn
15251. Raley, Jesse A
15252. Raley, William
15253. Ralph, Lillian
15254. Ralph, Marvin Wayne
15255. Ralph, Norbert
15256. Ralphs, Gabriel Saxon
15257. Rambacher, Peter Christopher
15258. Ramchandani, Deepak Chandan
15259. Ramer, Richie
15260. Ramierz Coronado, Dulce Rosario
15261. Ramirez, Alfred Joseph
15262. Ramirez, Jeremias
15263. Ramirez, Julian
15264. Ramirez, Leopold Hernandez
15265. Ramirez, Veronica L
15266. Ramirez, Yolanda
15267. Ramirez, Yolanda
15268. Ramirez-Hernadez, Javier
15269. Ramming, Mark Robert
15270. Ramon, Patricia Ann
15271. Ramos, Antonio E
15272. Ramsaur, Jack W
15273. Ramsaur, Jack Wright
15274. Ramsey, Audrey Smith
15275. Ramsey, Daniel Edward
15276. Ramsey, Danyelle
15277. Ramsey, Jerry Anthony
15278. Ramsey, Luther Ward
15279. Ramsey, Melissa Renea
15280. Ramsey, Micah Aaron
15281. Randall, Bobby Joe
15282. Randall, David K
15283. Randall, Earl
15284. Randall, Gwendolyn
15285. Randall, Gwendolyn
15286. Randall, Percy
15287. Randall, Percy
15288. Randall, Roger
15289. Randall, Roger
15290. Randall, Sherry Jean
15291. Randazzo, David Morris
15292. Randazzo, Glenda V

15293. Randazzo, Rick A
15294. Randle, Ernest
15295. Randle, Johndale A
15296. Rando, Stanley Daniel
15297. Randolph, Gregory Bernard
15298. Randolph, Jason Jamaal
15299. Randolph, Joshua
15300. Randolph, Sherdrick Sovell
15301. Randy, John
15302. Raney, Carlton Ross
15303. Rangel, Javier Valdovinos
15304. Rankin, Sylvia
15305. Rankin, Willie
15306. Rankins, Charles
15307. Rankins, Cheryl
15308. Rankins, Chris
15309. Rankins, Corey
15310. Rankins, Cory
15311. Rankins, Enrye
15312. Rankins, Enrye
15313. Rankins, Eric
15314. Rankins, Eric
15315. Rankins, Labarion
15316. Rankins, Tiffuny
15317. Ranson, Ron S
15318. Ranson, Ron S
15319. Rasch, John
15320. Rashad, Michael
15321. Rashad, Michael
15322. Ratcliff, Greg
15323. Ratcliff, Greg
15324. Ratcliff, Issac Denard
15325. Rattler, Joel Demetrius
15326. Raum, Elizabeth Sue
15327. Rawkin, William Clifford
15328. Rawlings, Ralph E
15329. Rawlinson, Emily Frances Hall
15330. Rawls, Derrick Roeshawn
15331. Rawls, Kathleen M
15332. Ray, Anthony W
15333. Ray, Catherine S
15334. Ray, Clarence
15335. Ray, Clearence
15336. Ray, Codie
15337. Ray, Donald Wayne
15338. Ray, Donald Wayne

15339. Ray, Jaimie Robert
15340. Ray, Marquese Shermaine
15341. Ray, Melisa Real
15342. Ray, Michael Arnold
15343. Ray, Michael
15344. Ray, Rebecca Shelton
15345. Ray, Stephen
15346. Rayborn, Walter
15347. Rayborn, Walter
15348. Raybuck, Donald Raymond
15349. Rayburn, Brian E
15350. Raye, Raymond E
15351. Rayford, Gandar
15352. Raymond, Anthony Christopher
15353. Raymond, Darryl
15354. Raymond, Jamie L
15355. Raymond, Marleen Ball
15356. Raymond, Michelle
15357. Raymond, Richard Dean
15358. Raymond, Willie
15359. Rea, John Edwin
15360. Rea, Steve
15361. Readenour, Kelty O
15362. Readenour, Kelty Odes
15363. Reamsma, Frederick Paul
15364. Reamsma, Sherri Renee
15365. Reas, Sherrie Lynn
15366. Rease, Oscar Fredrick
15367. Rease, Willie
15368. Reaves, Aaron
15369. Reaves, Aaron
15370. Reaves, Daniel
15371. Reber, Jason
15372. Reber, Jason
15373. Reber, Kurt
15374. Rebinson, Alex
15375. Rebollar-Aguilar, Ricardo
15376. Rebouche, Elizabeth Hoffman
15377. Rebouche, Jeffrey David
15378. Rebouche, Jeffrey David
15379. Rebouche, Kayla Elizabeth
15380. Rebouche, Nicholas Anthony
15381. Recurt, Louis J
15382. Reddick, Arthur
15383. Reddick, Castury
15384. Reddick, Chanise

15385. Reddick, Charlene
15386. Reddick, Louis
15387. Reddick, Thomas Darin
15388. Redditt, Kathy Elaine
15389. Redfern, Wanda
15390. Redfern, Wanda
15391. Rediker, Darlynn Elanor
15392. Redmon, Jessica
15393. Redmon, Otis L
15394. Redmond, John W
15395. Rednour, Denise Anne
15396. Reeb, Michael
15397. Reece, Kevin
15398. Reece, Kevin
15399. Reech, Riley
15400. Reed, Allison Ates
15401. Reed, Antonio
15402. Reed, Brandon
15403. Reed, Chester
15404. Reed, Chrisopher
15405. Reed, Christopher Dean
15406. Reed, Cyrus John
15407. Reed, Derrick
15408. Reed, Douglas A
15409. Reed, Douglas Andrew
15410. Reed, Franklin L
15411. Reed, Germaine
15412. Reed, Germaine
15413. Reed, Marcus
15414. Reed, Melanie Robin
15415. Reed, Melvin
15416. Reed, Michael Charles
15417. Reed, Napolean
15418. Reed, Norman D
15419. Reed, Norman
15420. Reed, Richard Jermaine
15421. Reed, Rodney W
15422. Reed, Rodney William
15423. Reed, Rodney
15424. Reed, Steven Philip
15425. Reed, Tom Paul
15426. Reed, Willie
15427. Reed, Willie
15428. Reeder, Tracy Lynn
15429. Reed-Walker, Isaiah
15430. Reese, David

15431. Reese, David
15432. Reese, Kendrick Ladaren
15433. Reese, Pam W
15434. Reese, Robert L
15435. Reese, Samuel Lee
15436. Reese, William David
15437. Reese, William Russell
15438. Reese, William
15439. Reeves, Georgie David
15440. Reeves, James R
15441. Regains, Brooke
15442. Regan, Laura G
15443. Regan, Robert Leland
15444. Register, Patricia S
15445. Regnier, Antonio
15446. Rehage, Chad Jason
15447. Reibe, George
15448. Reichenbach, Ulrich
15449. Reichenbach, Ulrich
15450. Reid, Leon G
15451. Reid, Louise
15452. Reid, Louise
15453. Reid, Mike
15454. Reid, Scott D
15455. Reid, William E
15456. Reid, William
15457. Reid, William
15458. Reiderer, Maximilian E
15459. Reinhardt, Chad Michael
15460. Reinhardt, Grant
15461. Reisman, David Latham
15462. Relich, Jeannie Marie
15463. Relich, Mark Edward
15464. Remer, Patricia Gallagher
15465. Remer, Patricia
15466. Rendell, Kevin
15467. Renfroe, Dewayne
15468. Renner, Anna Maria
15469. Renner, Ronald D
15470. Reno, George H
15471. Reno, George T
15472. Reno, Jenisha L
15473. Reno, Sandy A
15474. Renthrope, Jomarque
15475. Renthrope, Jomarque
15476. Resendiz-Zarraga, Jose

15477. Resendiz-Zarraga, Juan
15478. Resnikoff, Samantha
15479. Restivo, Bernadette J
15480. Reusser, Charles Raymond
15481. Revels, Carl
15482. Revels, Ron
15483. Revels, Ron
15484. Reyes, Dwight
15485. Reyes, Lexi Lynn
15486. Reyes, Raymond
15487. Reyes, Raymond
15488. Reyes Morales, Alvaro S
15489. Reyes Norales, Alvaro Simion
15490. Reyes-Hernandez, Santos
15491. Reynolds, Annamaria
15492. Reynolds, Annamaria
15493. Reynolds, Donna
15494. Reynolds, Donna
15495. Reynolds, James M
15496. Reynolds, Jefferson Coachman
15497. Reynolds, Leticia Trenier
15498. Reynolds, Michael
15499. Reynolds, Michael
15500. Reynolds, Oswald
15501. Reynolds, Shawn
15502. Reynolds, Thomas Edward
15503. Reynolds, Will Anthony
15504. Reynon, Marcello
15505. Reynoza, Steve R
15506. Reyoza, Steve R
15507. Reys, Robert Terrence
15508. Rhines, Michael Jerome
15509. Rhodes, Brent James
15510. Rhodes, Enn Inza
15511. Rhodes, Jarred
15512. Rhodes, Jorred
15513. Rhodes, Josief
15514. Rhodes, Marcus Paul
15515. Rhodes, Paul J
15516. Rhodes, Randall Paul
15517. Rhodes, Ronald Lowell
15518. Rhodes, Tom C
15519. Rhodey, Ashley N
15520. Rhodus, Lisa
15521. Rhoto, Christopher
15522. Rhoto, Steven Paul

15523. Rice, Anthony Dwayne
15524. Rice, Charles Bryan
15525. Rice, Charles Bryan
15526. Rice, James Reese
15527. Rice, Melvin Edward
15528. Rice, Reginald Dejuan
15529. Rice, Reginald
15530. Rice, Steven Paul
15531. Rice, Thomas Allen
15532. Rice, Tracy Lee
15533. Richard, Abraham
15534. Richard, Anthony J
15535. Richard, Bruce J
15536. Richard, Bruce J
15537. Richard, Candice
15538. Richard, Chelsea
15539. Richard, Clifford
15540. Richard, Cynthia B
15541. Richard, Joseph Charles
15542. Richard, Julia A
15543. Richard, Larry
15544. Richard, Leon
15545. Richard, Leon
15546. Richard, Lloyd
15547. Richard, Michel
15548. Richard, Norman
15549. Richard, Paul Crelghton
15550. Richard, Roselyn Renee
15551. Richard, Terry
15552. Richard, Tommy
15553. Richard, Tyrone
15554. Richardosn, Michael
15555. Richards, Ashley
15556. Richards, Ashley
15557. Richards, Daisy B
15558. Richards, Daisy B
15559. Richards, Dara E
15560. Richards, Dave L
15561. Richards, Donald
15562. Richards, Estate Of Christophe C
15563. Richards, Nathaniel
15564. Richards, Norman
15565. Richards, Ralph E
15566. Richards, Randy G
15567. Richards, Randy Gene
15568. Richardson, Adonna
15569. Richardson, Allen Bertran
15570. Richardson, Armand
15571. Richardson, Bradley Stephen
15572. Richardson, Brent Daniel
15573. Richardson, Brittany
15574. Richardson, Brittany
15575. Richardson, Charles Morris
15576. Richardson, Charles
15577. Richardson, Clyde C
15578. Richardson, Clyde Crighton
15579. Richardson, Darryl
15580. Richardson, Dave
15581. Richardson, Deborah A
15582. Richardson, James Keith
15583. Richardson, Jamie L
15584. Richardson, Jessica Audrene Daniel
15585. Richardson, John Edward
15586. Richardson, John
15587. Richardson, Jolian
15588. Richardson, Joseph H
15589. Richardson, Joseph
15590. Richardson, Julian
15591. Richardson, Julian
15592. Richardson, Lula B
15593. Richardson, Marcus
15594. Richardson, Mark
15595. Richardson, Maxwell M
15596. Richardson, Mertha
15597. Richardson, Michael
15598. Richardson, Peter James
15599. Richardson, Randy Galen
15600. Richardson, Ricky
15601. Richardson, Ricky
15602. Richardson, Stanley
15603. Richardson, Steven James
15604. Richardson, Tavarez
15605. Richardson, Tavarez
15606. Richardson, Tyrone
15607. Richardson, Valerie
15608. Richardson, Wayne
15609. Richardson, Wayne
15610. Richardson, Wilbert D.
15611. Richardson, Wilbert
15612. Richardson, William P
15613. Richardson, Willie
15614. Richardson, Jr., Willie

15615. Richburg, Bertha
15616. Richmond, Debra L
15617. Richmond, Debra L
15618. Richoux, Denise Malcombe
15619. Richoux, Eddie P
15620. Richter, Chelsey M
15621. Richter, Cherilyn Beal
15622. Richter, Michael
15623. Rickenbrode, John Sann
15624. Ricketts, Aaron
15625. Ricketts, Aaron
15626. Rickie, Henry
15627. Riddell-Hare, Teresa
15628. Rideau, Donald
15629. Rideau, Paul L
15630. Rideau, Paul Lionel
15631. Rideaux, Denise Darcell
15632. Rideaux, Ray Warren
15633. Ridge, Lynwood E
15634. Ridge, Stacy B
15635. Ridgeway, Kimberli Kai
15636. Ridgley, Eric
15637. Riedel, Samantha Ann
15638. Riedel, Samantha
15639. Riederer, Max
15640. Riego, Raymond A
15641. Rigaud, Annette
15642. Rigaud, Annette
15643. Rigaud, Clovis A
15644. Rigaud, Sarah E
15645. Rigaud, Sarah
15646. Riggins, Johnny
15647. Riggins, Johnny
15648. Riggins, Johnny
15649. Riggins, Terry
15650. Riggio, Joseph
15651. Riggio, Josheph
15652. Right, Wilecia
15653. Riles, Wayne Jeffery
15654. Riley, Betty Jo
15655. Riley, Carl B
15656. Riley, Carl Blake
15657. Riley, Carl
15658. Riley, Carl
15659. Riley, Corinne N
15660. Riley, Corun A

15661. Riley, Devora
15662. Riley, Dominique
15663. Riley, Edwin Hobson
15664. Riley, Irvin G
15665. Riley, Jackie
15666. Riley, James M
15667. Riley, Jay Hue
15668. Riley, Jude A
15669. Riley, Jude A
15670. Riley, Lisa
15671. Riley, Melvin
15672. Riley, Michael
15673. Riley, Michael
15674. Riley, Paulette Hutchinson
15675. Riley, Randy Dale
15676. Riley, Raymond
15677. Riley, Romaine
15678. Riley, Suzanna M
15679. Riley, Suzanna
15680. Riley, Terry Lee
15681. Riley, Thelma Taylor
15682. Riley, Tony
15683. Riley, Tony
15684. Riley, Tony
15685. Riley, Wakisha
15686. Rimkus, Daniel
15687. Rinck, Dennis Edward
15688. Ring, Robert A
15689. Ringo, Don Ray
15690. Ringo, Joann V
15691. Ringo, Joann Veronica
15692. Rip, Tide Charters
15693. Ripley, Arnold Carrol
15694. Ripley, Arnold Carrol
15695. Ripp, David Paul
15696. Riser, Dwayne
15697. Riston, Albert Douglas
15698. Ritchie, Rene Joseph
15699. Ritler, Bryan Joseph
15700. Ritter, Bryan J
15701. Rivas, Emilia C
15702. Rivas, Jose Federico
15703. Rivas, Jose Rene
15704. Rivas, Luis Mariano
15705. Rivas, Luis
15706. Rivas, Raymond

15707. Rivas, Samuel S
15708. Rivera, Jesus
15709. Rivera, Jesus
15710. Rivera, John Michael
15711. Rivera, Joseph
15712. Rivera, Rodolfo
15713. Rivera, Rodolfo
15714. Rivers, Arthur Lee
15715. Rivers, Deborah
15716. Rivers, Shirley
15717. Rivers, Walter
15718. Rivet, Kade Michael
15719. Rivet, Kloee Rosa
15720. Rivet, Kristen Ann
15721. Rivet, Sherry Ann Terrebonne
15722. Rivet, Ty Sylvester
15723. Rivet, Whitmel Harry
15724. Riviere, Benjamin J
15725. Riviere, Debra Ann
15726. Rizzo, Carl
15727. Rizzo, Traci
15728. Roach, Brett Alexander
15729. Roach, Jackie
15730. Roach, Jerry E
15731. Roach, Kaden D
15732. Roach, Louis
15733. Roach, Mary Patricia
15734. Roach, Nathan J
15735. Roach, Rosie Smith
15736. Roach, Shirley Ann
15737. Roach, Shirley Ann
15738. Roach, Ted William
15739. Roach, Ted William
15740. Roadman, Mark
15741. Roan, Kenneth
15742. Robbins, Brad O'neal
15743. Robbins, Colby Davis
15744. Robbins, Douglas B
15745. Robbins, Kevin
15746. Robbins, Lance L
15747. Robbins, Sabrina
15748. Robbins, Tommie Lee
15749. Robbins, Tyrone
15750. Robeas, David Ecounice
15751. Roberson, Arrel Lee
15752. Roberson, Calvin B

15753. Roberson, Daqisy Ilean Anderson
15754. Roberson, Falon
15755. Roberson, Jacquline E
15756. Roberson, Jermaine Lovell
15757. Roberson, Julius D'angelous
15758. Roberson, Laura
15759. Roberson, Maggie
15760. Roberson, Raynard R
15761. Roberson, Raynard R
15762. Roberson, Raynard R
15763. Roberson, Raynard R
15764. Roberson, Russell Anthony
15765. Robert, Broege F
15766. Robert, Joseph Jaccuzzo
15767. Robert, Marcia Ann
15768. Robert, Pamela Lee
15769. Roberts, Charles F
15770. Roberts, Cynthia
15771. Roberts, Cynthia
15772. Roberts, Danny Ray
15773. Roberts, David E
15774. Roberts, Dennis Martin
15775. Roberts, Dwayne Anthony
15776. Roberts, Farances
15777. Roberts, Frances
15778. Roberts, John Rick
15779. Roberts, Joseph D
15780. Roberts, Laquanda
15781. Roberts, Michael Arnold
15782. Roberts, Nash Charles
15783. Roberts, Pamela L
15784. Roberts, Reginald Leonard
15785. Roberts, Richard John
15786. Roberts, Richard
15787. Roberts, Roseanna G
15788. Roberts, Rosoanna Caughan
15789. Roberts, Sandra
15790. Roberts, William Logan
15791. Roberts, William Timothy
15792. Robertson, Barbara Ann Maughan
15793. Robertson, Carrie Rene
15794. Robertson, Cedric Ledell
15795. Robertson, Christhor
15796. Robertson, Curtis
15797. Robertson, Cyprian Legay
15798. Robertson, Dennis Lee

15799. Robertson, Diana
15800. Robertson, Jackie
15801. Robertson, Jackie
15802. Robertson, James Vantrel
15803. Robertson, James
15804. Robertson, Jammy Lylon
15805. Robertson, Joe F
15806. Robertson, Ricky Lee
15807. Robertson, Shantel S
15808. Robertson, Shartel S
15809. Robertson, Tammy L
15810. Robertson, Todd Milton
15811. Robichaux, Troy Michael
15812. Robin, Cary Joseph
15813. Robin, Charles R
15814. Robin, Charles R
15815. Robin, Gary John
15816. Robin, John Anthony
15817. Robin, Kenneth J
15818. Robin, Ricky R
15819. Robin, Ricky R
15820. Robin, Ricky Raymond
15821. Robin, Ronald Michael
15822. Robin, Ronald Mickel
15823. Robin, Ross Matthew
15824. Robin, Van
15825. Robin, Van
15826. Robino, John Adam
15827. Robinon, Andrew R
15828. Robinson, Alex
15829. Robinson, Amanda
15830. Robinson, Amanda
15831. Robinson, Belisa A
15832. Robinson, Belisa A
15833. Robinson, Blake F
15834. Robinson, Blake Francis
15835. Robinson, Brenda
15836. Robinson, Brenda
15837. Robinson, Brian
15838. Robinson, Charlie
15839. Robinson, Chopia Q
15840. Robinson, Chris
15841. Robinson, Christopher Lee
15842. Robinson, Conrad
15843. Robinson, Conrad
15844. Robinson, Corey

15845. Robinson, Curtis
15846. Robinson, Daniel
15847. Robinson, Daniel
15848. Robinson, Danny L
15849. Robinson, Davita Smith
15850. Robinson, Demetrie E
15851. Robinson, Denise
15852. Robinson, Dennis L
15853. Robinson, Dennis L
15854. Robinson, Dewitt
15855. Robinson, Dorothy Simon
15856. Robinson, Eric Lamont
15857. Robinson, Gary
15858. Robinson, Gloria Nobles
15859. Robinson, Grenvile Cordell
15860. Robinson, Helen
15861. Robinson, Helen
15862. Robinson, Howard
15863. Robinson, Jameco Rakeide
15864. Robinson, James
15865. Robinson, Jamie Rosella
15866. Robinson, Jamilla
15867. Robinson, Jeffrey L
15868. Robinson, Joanna S
15869. Robinson, John Benton
15870. Robinson, John E
15871. Robinson, Joseph R
15872. Robinson, Kenneth Carl
15873. Robinson, Kenneth
15874. Robinson, Lance
15875. Robinson, Laverne
15876. Robinson, Lee M
15877. Robinson, Lhopia Queen
15878. Robinson, Lisa R
15879. Robinson, Lisa Robin Hayes
15880. Robinson, Marion
15881. Robinson, Melvin Alvin
15882. Robinson, Michael
15883. Robinson, Michael
15884. Robinson, Nelson
15885. Robinson, Patrick M
15886. Robinson, Quaiser A
15887. Robinson, Quarser Angle
15888. Robinson, Ricco
15889. Robinson, Robert L
15890. Robinson, Rodney

15891. Robinson, Ronald J
15892. Robinson, Roseann Joy
15893. Robinson, Russell
15894. Robinson, Stanley John
15895. Robinson, Sylvester
15896. Robinson, Sylvester
15897. Robinson, Teddy
15898. Robinson, Trachelle Wilburn
15899. Robinson, William H
15900. Robinson, William H
15901. Robinson, William Thomas
15902. Robinson, Jr., Michael
15903. Robison, Jerome T
15904. Robledo-Valazquez, Maria C
15905. Robles, Maria Elena
15906. Robson, Scott W
15907. Robson, Scott Walter
15908. Roby, Charles L
15909. Roby, Charles
15910. Roccaforte, Peter
15911. Rocha, Juan Carlos
15912. Rocha, Juan
15913. Rocher, Glenn Paul
15914. Rochon, Clifton Joseph
15915. Rocker, Maurice
15916. Rocker, Maurice
15917. Rodgers, Samara Fordham
15918. Rodi, Carmella C
15919. Rodi, Carmella C
15920. Rodi, Paul Louis
15921. Rodosta, Marcel T
15922. Rodrigue, Cary Anthony
15923. Rodrigue, Dennis
15924. Rodrigue, John
15925. Rodrigue, Lynn Paul
15926. Rodrigue, Michael Joseph
15927. Rodriguez, Angel N
15928. Rodriguez, Angel
15929. Rodriguez, Brendan A
15930. Rodriguez, Brian Anthony
15931. Rodriguez, Carl Michael
15932. Rodriguez, Jose Francisco
15933. Rodriguez, Kenneth J
15934. Rodriguez, Ramon
15935. Rodriguez, Raul Calderon
15936. Rodriguez, Santos

15937. Rodriguez Ramirez, Leopoldo
15938. Rodriguez-Cardenas, Jorge
15939. Rodriguez-Cardenas, Jose De Jesus
15940. Rodriguez-Cervante, Isaac
15941. Rodriguez-Cervante, Jluz
15942. Rodriguez-Flores, Jose Miguel
15943. Rodriguez-Gonzalez, J Isaias
15944. Rodriguez-Saldana, Roque
15945. Rodriquez, Marta L
15946. Rodweller, Nickolaus Mario
15947. Roeum, Orn
15948. Roeum, Orn
15949. Roeum, Rany
15950. Rogens, Charlette Marie
15951. Rogers, Anthony
15952. Rogers, Antonio Vonzell
15953. Rogers, Barbara
15954. Rogers, Barbara
15955. Rogers, Barry David
15956. Rogers, Barry David
15957. Rogers, Barry David
15958. Rogers, Betty L
15959. Rogers, Bettye Jo
15960. Rogers, Chad M
15961. Rogers, Chad M
15962. Rogers, Chad Michael
15963. Rogers, Charlette M
15964. Rogers, Cherie
15965. Rogers, Chrea Q
15966. Rogers, Cristi Lynne
15967. Rogers, David R
15968. Rogers, Edward
15969. Rogers, Elmer
15970. Rogers, Elmer
15971. Rogers, James Dean
15972. Rogers, Jermaine
15973. Rogers, John Charles
15974. Rogers, John P
15975. Rogers, Joseph
15976. Rogers, Lavinckey M
15977. Rogers, Leland M
15978. Rogers, Lynn
15979. Rogers, Lynn
15980. Rogers, Michael A
15981. Rogers, Michael A
15982. Rogers, Mickel L

15983. Rogers, Mickel
15984. Rogers, Mitchell R
15985. Rogers, Nathaniel
15986. Rogers, Nova
15987. Rogers, Randall Scott
15988. Rogers, Robert
15989. Rogers, Tony V
15990. Rogers, Troy E
15991. Rogers, Wendy
15992. Rogstad, Bernt J
15993. Rogstad, Bernt John
15994. Rogula, Dawn Marie
15995. Rohrbacker, Joshua C
15996. Roig, George John
15997. Rojas, Kerry D
15998. Rojas, Kerry D
15999. Rojas, Kerry David
16000. Rojas, Kerry David
16001. Rojas, Randy J
16002. Rojas, Randy Joseph
16003. Rojas, Rodney George
16004. Rollant, Paulette D
16005. Rollant, Paulette D
16006. Rollant, Paulette
16007. Rollins, Kelly M
16008. Rollins, Kelly Marie
16009. Rollins, Thomas Garnier
16010. Rollo, Jimmy Allen
16011. Rollo, Wayne Anothony
16012. Rollo, Wayne Anthony
16013. Romalis, Jacob
16014. Romalis, Jacob
16015. Roman, Alejandro
16016. Rome, Gary
16017. Rome, Randall Joseph
16018. Rome, Troy R
16019. Rome, Victor John
16020. Romeo, Joseph Dow
16021. Romero-Acosta, Guadalupe Alberto
16022. Rone, Kenneth Edward
16023. Roney, Aubrey
16024. Ronguillo, John Murply
16025. Ronquille, Blane Peter
16026. Ronquille, Blane
16027. Ronquille, Chris Anthony
16028. Ronquille, Daniel Joseph

16029. Ronquille, Erdie James
16030. Ronquille, Felix
16031. Ronquille, Jesceal Monique
16032. Ronquille, Joseph Michael
16033. Ronquille, Julie Carr
16034. Ronquille, Mark Joseph
16035. Ronquille, Mark
16036. Ronquillo, John M
16037. Ronquillo, Michael G
16038. Rooker, Jimmy Keith
16039. Rooks, Darla
16040. Rooks, Todd
16041. Roose, Margaret T
16042. Roper, Irene
16043. Roper, James A
16044. Roper, Louis J
16045. Roque, Alexsis Fernando
16046. Roquemore, Leroy
16047. Ros, Mark Alan
16048. Rosa, Ruby Elizabeth
16049. Rosati, Marino
16050. Roscoe, John Casey
16051. Rose, Christopher Dwight
16052. Rose, Jessie Lynn
16053. Rose, Tyronne
16054. Rosendale, Daniel Neal
16055. Rosendale, Michael David
16056. Rosendale, Wendy A
16057. Rosetti, Jerry John
16058. Roshod, Joseph
16059. Ross, Carlton W
16060. Ross, Carlton Wilbut
16061. Ross, Clyde F
16062. Ross, Debbie
16063. Ross, Edward D
16064. Ross, Edward
16065. Ross, Erica Billiot
16066. Ross, Erica
16067. Ross, John Eugene
16068. Ross, Steve M
16069. Ross, Thomas Jerry
16070. Ross, Thomas Jerry
16071. Ross, Timothy
16072. Ross, Toy N Nadee
16073. Ross, Vanessa
16074. Ross-El, Ardell M

16075. Rossey, Karen Denise
16076. Rossi, Wilson P
16077. Rossi, Wilson Paul
16078. Rosson, Julie
16079. Roth, Joseph Marshal
16080. Rothwell, Hora Jean
16081. Rothwell, Nora J
16082. Rotolo, Judy
16083. Rounds, Bryan C
16084. Rounds, Gregory Alphonse
16085. Rounds, Vontrell
16086. Rounds, Vontrell
16087. Roundtree, Gussie
16088. Rounke, Philip William
16089. Rounsaville, Bill Rush
16090. Rountree, Gussie
16091. Rourke, Philip W
16092. Rouse, Hillrie Lassett
16093. Rouse, Jamaka
16094. Rouse, Lulia M Castillow
16095. Rouse, Meredith
16096. Rouse, Zula M
16097. Rousell, James
16098. Roush, Richard Charles
16099. Rousse, Danny
16100. Rousse, Roy Anthony
16101. Rousse, Todd
16102. Roussel, Brian J
16103. Roussel, Dawn M
16104. Roussel, Devlia
16105. Roussel, Norman George
16106. Roussel, Pamela Marie
16107. Roussell, Bobbie J
16108. Roussell, James Curtis
16109. Roussell, James Curtis
16110. Roussell, Jon J
16111. Roussell, Marcellin
16112. Roussell, Patricia A
16113. Routen, Ken
16114. Row, Rhonda M
16115. Row, Robert B
16116. Row, Robert B
16117. Rowell, Jimmie Earl
16118. Rowell, Timothy
16119. Rowland, Brendan Lane
16120. Rowland, Meredith Elizabeth

16121. Rowley, Mark Edward
16122. Roy, Bryan J.
16123. Roy, Daniel Morris
16124. Roy, Edith Ann
16125. Roy, Erroll Anthony
16126. Roy, Jonathan
16127. Royster, Demetris Cerrome
16128. Royston, Teresa Lynn
16129. Rubins, Joycelyn
16130. Ruble, George Matthew
16131. Ruch, Jean-Paul
16132. Ruch, Jean-Paul
16133. Ruddick, Godfrey T
16134. Ruddick, Godfrey Thomas
16135. Rudolph, Larry L
16136. Rudolph, Larry L
16137. Rudolph, Shantell Lynn
16138. Ruelas, Alberto Guadalupe
16139. Ruelas, Arturo
16140. Ruf, Steven Kingsley
16141. Ruf, Steven
16142. Ruff, Tommy
16143. Ruffin, Charles Lee
16144. Ruffin, Etavia
16145. Ruffin, Patricia Rachal
16146. Ruffin, Rodney Darnell
16147. Ruiz, Amber
16148. Ruiz, David
16149. Ruiz, Evangeline Minnie
16150. Ruiz, Ginegory Paul
16151. Ruiz, Gregory P
16152. Ruiz, Jason
16153. Rumore, Joseph Gerard
16154. Rumpza, John Stanley
16155. Rushing, Michael Deon
16156. Rushing, Sean
16157. Russ, Beverly Mcarthur
16158. Russ, Carlie C
16159. Russ, Defon
16160. Russ, Robert Lee
16161. Russ, Steve
16162. Russell, Bruce
16163. Russell, John Charter
16164. Russell, Lindsay U
16165. Russell, Lindsay U
16166. Russell, Michael Anthony

16167. Russell, Michael
16168. Russell, Patricia Ann
16169. Russell, Paul Edward
16170. Russell, Pervis David
16171. Russell, Scott Allen
16172. Russell, Scott Allen
16173. Russo, Dawn Davidson
16174. Russo, Richard K
16175. Russo, Richard Kyle
16176. Rutledge, Demetrius T
16177. Rutledge, Demetrius
16178. Rutledge, Robert Brett
16179. Ruttley, Christopher Thomas
16180. Ruttley, Ernest T
16181. Ruttley, Ernest Thomas
16182. Ruttley, Ernest Thomas
16183. Ryan, Brett
16184. Ryan, Corrine Leigh
16185. Ryan, John F
16186. Ryan, Lance A
16187. Ryan, Michael Dennis
16188. Ryan, Raymond Eugene
16189. Ryan, Sean
16190. Ryan, Sean
16191. Ryder, Chris S
16192. Rydes, Chris Scott
16193. Rydzewski, Glenn Paul
16194. Rye, Patricia Maria
16195. Rye, Patricia
16196. Saarineh, Kathy Avis
16197. Saavedra, Francisco
16198. Saavedra, Jean
16199. Saba, Milton R
16200. Saballos, Juan F
16201. Saballos, Juan F
16202. Sabino, Juan
16203. Sablatara, Clarissa
16204. Sablatura, Clarisa
16205. Sabree, Naah
16206. Sabree, Waris
16207. Sachse, Nicholas
16208. Saenz, Juan Cordoba
16209. Saenz, Juan Cordoba
16210. Saenz, Victor
16211. Saffer, Jesse Harris
16212. Sahm, Kevin

16213. Sainz, Noel
16214. Sak, Dararith
16215. Salande, Belinda Beth
16216. Salande, James
16217. Salande, Kevin W
16218. Salande, Teresa
16219. Salas, Samuel
16220. Salassi, Gerard O
16221. Salazar, Aristeo J
16222. Salazar, Ruben
16223. Salazer, Aristeo J
16224. Saldana, Juan
16225. Salina, Jose Christhiam
16226. Salmen, Joseph Andrew
16227. Salmon, James
16228. Salser, Jack Allen
16229. Salser, Jacquelyn Sha
16230. Salsman, Lisa Michelle
16231. Saltalamacchia, Brian J
16232. Saltalamacchia, Brian J
16233. Salter, Alicia M
16234. Salter, Christopher
16235. Salter, Mark
16236. Salter, Sean
16237. Salter, Sean
16238. Salters, Jimmy Edward
16239. Saltsman, Dena G
16240. Salvant, Alfrian
16241. Salvant, Justin Tramaine
16242. Salvant, Tracy
16243. Salvant, Travis
16244. Salvato, Lawrence Joseph
16245. Salvato, Lisa Shepherd
16246. Sam, Harold J
16247. Samanie, Russell Peter
16248. Sambo, Kang
16249. Sambujuc, Veaceslav
16250. Samders, Jay Russell
16251. Samis, Howard
16252. Sammons, Michael
16253. Sample, James A
16254. Sampson, Donald R
16255. Sampson, Donald Richard
16256. Sampson, Vida Melissa
16257. Samrow, Kevin Duane
16258. Samson, Benjamin

16259. Samsun, Lomini
16260. Samuel, Yolanda Lichelle
16261. Samuels, Larry
16262. San Miguel, Pedro Rolando
16263. San Miguel, Pedro Rolando
16264. Sananikone, Albert
16265. Sananikone, Tinakon
16266. Sanchez, Edna Marisel
16267. Sanchez, Jonathan James
16268. Sanchez, Jose Jesus
16269. Sanchez, Victor
16270. Sanchez, Victoria
16271. Sanchez-Rosales, Jeronimo
16272. Sand, Chris Niels
16273. Sander, Gustave
16274. Sanders, Brittany Leanne
16275. Sanders, Charlene Carey
16276. Sanders, Charlene Carey
16277. Sanders, Deborah M
16278. Sanders, Don W
16279. Sanders, Dwain
16280. Sanders, Eddie W
16281. Sanders, Errol
16282. Sanders, Evelyn Jean
16283. Sanders, Hubert John
16284. Sanders, Irving Lee
16285. Sanders, Irving
16286. Sanders, Kevin
16287. Sanders, Leroy J
16288. Sanders, Marcus Keith
16289. Sanders, Michael Orlando
16290. Sanders, Odessa
16291. Sanders, Raymond
16292. Sanders, Stephen D
16293. Sanders, Stephen Douglas
16294. Sanders, Stephen
16295. Sanders, Steve D
16296. Sanders, Steven
16297. Sanders, Wayne
16298. Sanders, Wayne
16299. Sanderson, David Carl
16300. Sanderson, Larry E
16301. Sanderson, Lori Ann
16302. Sanderson, Sherie Michele
16303. Sandifer, Rodney Arthur
16304. Sandifer, Rodney

16305. Sandrock, Fred
16306. Sands, Cameron
16307. Sands, Cameron
16308. Sanford, Carey Lavelle
16309. Sanford, Jeffry Lamonte
16310. Sanford, Jeffry Lamonte
16311. Sanford, Seaman E
16312. Sanger, Brent Joseph
16313. Sanger, Brent
16314. Sanks, Michael
16315. Santacruz, Ashanti Lakea
16316. Santiago, Denise
16317. Santiny, Clifford Augustin
16318. Santiny, Jaidyn Antoine
16319. Santiny, Mona
16320. Santiny, Telly
16321. Santiny, Zana
16322. S., L., a Minor
16323. Santobianco, John G
16324. Sanyer, Robert A
16325. Sapia, Adrian C
16326. Sapia, Adrian C
16327. Sapia, Jamie Nicole
16328. Sapp, Jeffrey
16329. Sapp, Jeffrey
16330. Sapp, John W
16331. Sapp, Samuel Jason
16332. Sappe, Michael
16333. Sappe, Shelia
16334. Saquic, Francisco
16335. Saquic, Francisco
16336. Saranthus, Shelly Henry
16337. Sarasin, Preecha
16338. Sarasun, Jaruwan
16339. Sargent, Devin Curtell
16340. Sargent, Thomas Martin
16341. Sarhan, Ibrahim
16342. Sarhan, Ibrahim
16343. Sarria, Juan D.
16344. Sarria, Juan
16345. Sarver, Amanda P
16346. Sarver, Sean
16347. Sarver, Valerie T
16348. Sat, Chanmalem None
16349. Satchfield, Kurt
16350. Satter, Alicia M

16351. Sattler, Bill J
16352. Saucier, Christina Ann
16353. Saucier, Drew Alan
16354. Saucier, James B
16355. Saucier, James B
16356. Saucier, Joseph Wayne
16357. Saucier, Laura L
16358. Saucier, Mindi Ladonna
16359. Saucier, Mindi
16360. Saucier, Steven Troy
16361. Saunders, Harry E
16362. Saunders, James Michael
16363. Saunders, Rebecca
16364. Saurage, Gerard Scott
16365. Savage, Frederick Mural
16366. Savage, Heather
16367. Savage, Jaquita
16368. Savage, Jonathan Daryll
16369. Savage, Sheila
16370. Savain, Marion A
16371. Savain, Marlon A
16372. Savarese, Mark A
16373. Savarese, Mark Anthony
16374. Savoie, Tony
16375. Savoie, II, Reginald
16376. Savoy, Donald P
16377. Savoy, Norma R
16378. Savoy, Rita Usie
16379. Savoy, Thomas D.
16380. Savoy, III, Donald
16381. Sawyer, Fred Anthony
16382. Sawyer, Robert A
16383. Sawyer, Sherrita Tiffany
16384. Saxon, Cynthia C
16385. Saxton, Latonya
16386. Saxton, Mercedes
16387. Saylor, Fletcher
16388. Saylor, Fletcher
16389. Sbuarsich, Kenneth Joseph
16390. Scaief, Veronica
16391. Scanlan, Joan L
16392. Scanlan, Joan Lawerdine
16393. Scanlan, Thomas Charles
16394. Scarabin, Clifford
16395. Scarabin, Mathew Scott
16396. Scarabin, Scott Anthony

16397. Scarabin, Theodore M
16398. Scarabin, Theodore M
16399. Scarberry, Garrett Ostin
16400. Scarberry, Garrett Ostin
16401. Scarberry, Rachel
16402. Scarborough, Benjamin E
16403. Scarborough, Edward S
16404. Scarborough, Emery Lee
16405. Scarborough, Michael
16406. Scarborough, Philip Harland
16407. Scarborough, William A
16408. Scarbough, Aaron
16409. Scarbrough, Lee D
16410. Scarbrough, Lee D
16411. Scarbrough, Lee
16412. Scarbrough, Rhonda
16413. Scardino, Jake
16414. Scardino, Jake
16415. Scardino, Jake
16416. Scardino, Mark A
16417. Scardino, Mark Anthony
16418. Scardiwo, Jake
16419. Schackai, Milton J
16420. Schafer, Thomas
16421. Scharber, Leroy
16422. Scharber, Philip Leroy
16423. Scharf, James Warburton
16424. Schatz, Autumn Angel
16425. Schatz, Brian Richard
16426. Schatz, Brian Richard
16427. Schatz, Logan Carl
16428. Schaubhut, Arielle Nicole
16429. Schaubhut, Todd Christopher
16430. Scheaffer, Bradley J
16431. Scheer, Brian Christopher
16432. Scheer, Stuart E
16433. Schellinger, Lester
16434. Schenvar, Harold
16435. Schenvar, Keith
16436. Schenvar, Kyle
16437. Schenvar, Max
16438. Schenvar, Patricia
16439. Scheuerman, Ralph
16440. Schexnayder, Gary Lane
16441. Schilder, Maya Welles
16442. Schilder, Robert M

16443. Schilder, Robert Monroe
16444. Schilling, Sarah D
16445. Schilling, Sarah Dee
16446. Schimmel, Conrad Robert
16447. Schjott, Elgin
16448. Schjott, Ervind Clay
16449. Schlaudecker, Marvin L
16450. Schleidt, Mark Anthony
16451. Schloegel, Edwin Malcolm
16452. Schlosser, Tina J
16453. Schlumbrecht, David A
16454. Schmalz, Eljay A
16455. Schmalz, Eway Anthony
16456. Schmidt, April Lynn
16457. Schmidt, Joel Robert
16458. Schmidt, Michelle
16459. Schmidt, Rachel Christabel
16460. Schmitt, Joshua Nicholas
16461. Schmitt, Raymond J
16462. Schmitt, Raymond John
16463. Schneider, Erik Joseph
16464. Schneider, Johnny
16465. Schoen, Randy August
16466. Schoened, David M
16467. Schofield, Alice Ellen
16468. Schofield, Christopher Lee
16469. Schofield, Melissa Leigh Nivens
16470. Schofield, William Bruce
16471. Scholl, Mark E
16472. Schonewitz, James Larry
16473. Schoolfield, Robert C
16474. Schoolfield, Robert C
16475. Schoolfield, Robert Clay
16476. Schoolfield, Robert Clay
16477. Schoonmaker, Corey Kimble
16478. Schorling, John-Henry
16479. Schouest, Chris J
16480. Schouest, Joe C
16481. Schouest, Joe Carlton
16482. Schouest, Lance David
16483. Schouest, Lee Steven
16484. Schouest, Ronald J
16485. Schouest J, Ronald Joseph
16486. Schreiner, Roland John
16487. Schrimshor, James Allen
16488. Schulingkamp, Brittney A
16489. Schulingkamp, Kayla E
16490. Schulingkamp, Mallory A
16491. Schulingkamp, Yvette L
16492. Schuster, Gustave Paul
16493. Schvlingkamp, Brittney Alicia
16494. Schvlingkamp, Kayla Elizabeth
16495. Schvlingkamp, Mallory Anne
16496. Schvlingkamp, Yvette Langlois
16497. Schwab, David
16498. Schwab, Robert J
16499. Schwartz, Anthony J
16500. Schwartz, Anthony J
16501. Schwartz, Anthony John
16502. Schwartz, Melissa L'hoste
16503. Schwartz, Sidney L
16504. Schwartz, Terry
16505. Schwary, Ronald George
16506. Schwerdtfeger, Bernhard A
16507. Scire, Grace M
16508. Sclater, Debbie
16509. Scoggins, Anthony P
16510. Scoggins, Paul
16511. Scoggins, Paul
16512. Scoggins, Paul
16513. Scott, Antonio Terrell
16514. Scott, Artemus D
16515. Scott, Barbara
16516. Scott, Beonka
16517. Scott, Betty
16518. Scott, Carolyn Ford
16519. Scott, Carolyn
16520. Scott, Carolyn
16521. Scott, Carolyn
16522. Scott, Charles Richard
16523. Scott, Chris
16524. Scott, Codie James
16525. Scott, Cody J
16526. Scott, Darnell Charles
16527. Scott, Darrell
16528. Scott, Demietriek
16529. Scott, Donald
16530. Scott, Gwenevere
16531. Scott, Isaiah
16532. Scott, Isaiah
16533. Scott, James Vaughn
16534. Scott, Jane

16535. Scott, Jeffery A
16536. Scott, Jeffery Allen
16537. Scott, Jenae
16538. Scott, Jenae
16539. Scott, Jesten
16540. Scott, Jewell
16541. Scott, Johnnie B
16542. Scott, Joliegh
16543. Scott, Jonah Lasagne
16544. Scott, Jules
16545. Scott, Junius L
16546. Scott, Karen P
16547. Scott, Katrina
16548. Scott, Kenya
16549. Scott, Leon
16550. Scott, Matthew
16551. Scott, Morris
16552. Scott, Nakia
16553. Scott, Nicole
16554. Scott, Noble
16555. Scott, Noble
16556. Scott, Otis
16557. Scott, Otis
16558. Scott, Patrick Jason
16559. Scott, Pauline
16560. Scott, Ricky
16561. Scott, Robert
16562. Scott, Roderick
16563. Scott, Roderick
16564. Scott, Terrell
16565. Scott, Thomas P
16566. Scott, Wendell
16567. S., C., a Minor
16568. Scroggin, Theresa Marie
16569. Scroggins, Chad Dalton
16570. Scruggs, Rachel Nicole
16571. Scully, Leonard Adam
16572. Seaberry, Zebelon
16573. Seabrook, Deanna Rae Thiedt
16574. Seabrook, Malcolm Emanuel
16575. Seafood, Hanson
16576. Seafood, Venice
16577. Seagraves, Roderick
16578. Seal, Charles T
16579. Seale, Billy Vinson
16580. Seals, Chase Martin

16581. Seals, Derome Alexander
16582. Seals, Geneva
16583. Seals, Stanley Bernard
16584. Seals, Trebansky
16585. Sealy, Waylon
16586. Seaman, Alden R
16587. Seaman, Alden R
16588. Seaman, Angela M
16589. Seaman, Angela M
16590. Seaman, Catherine Marie Stork
16591. Seaman, Catherine Marie Stork
16592. Seaman, Glenda A
16593. Seaman, Herbert Thurman
16594. Seaman, Herbert Thurman
16595. Seaman, Jeanette F
16596. Seaman, Jonathan Michael
16597. Seaman, Joseph Bruce
16598. Seaman, Krishana Esfeller
16599. Seaman, Lisa Gazzier
16600. Seaman, Ollie L
16601. Seaman, Ollie Laveme
16602. Seaman, Ollie Luvern
16603. Seaman, Phillip Winston
16604. Seaman, Thomas Cyrus
16605. Seaman, Trula
16606. Seaman, Wilbert
16607. Seaman, Willie E
16608. Seamon, Donna R
16609. Seang, Meng
16610. Seang, Meng
16611. Seang, Meng
16612. Searbrough, Lee Dellgrit Family
16613. Sears, Brittany Nichole
16614. Sears, Gregory
16615. Sears, Gregory
16616. Sears, Paul R
16617. Sears, Paul
16618. Seastrunk, Duran Rashad
16619. Seaton, Carolyn O
16620. Seaton, Eddie
16621. Seaton, Tara D
16622. Seaver, Carol
16623. Seay, Sharitye Renee
16624. Sebastian, William
16625. Sebastian, William
16626. Sebert, Brian

16627. Sebert, Elvin
16628. Sebert, Patricia Gazzier
16629. Sebert, Patrick Matthew
16630. Secrest, Kimberly Christine
16631. See, Pamela
16632. Seeberger, Connor J
16633. Seeberger, Connor John
16634. Seeberger, William G
16635. Seeberger, William Glenn
16636. Seesdorf, Sherry
16637. Segree, Freddie O
16638. Segree, Freddie
16639. Segree, Freddie
16640. Segrest, Timothy Allen
16641. Segua, Patti
16642. Segura, Broc James
16643. Segura, Reynaldo
16644. Seibert, Brei Ann
16645. Seibert, Janelle
16646. Seither, Frederick J
16647. Seither, Frederick J
16648. Seither, William Herman
16649. Seitz, Deborah Ann Gladhill
16650. Sekul, Sherman Michael
16651. Self, India V
16652. Self, India Valerie
16653. Sellers, Ashton
16654. Sellers, Clifton
16655. Sellers, James M
16656. Sellers, James Michael
16657. Sellers, Lillian N
16658. Sellers, Susan
16659. Sellers, Susan
16660. Sellers, Terrance
16661. Sellers, Terry P
16662. Seltzer, Levaughn
16663. Semien, Carol Ann
16664. Seng, Lim
16665. Sengsivi, Aphaymani
16666. Senna, Amy Nelson
16667. Senna, Patrick Dalton
16668. Senne, Jay
16669. Senne, Ronald
16670. Sensat, Cynthia L
16671. Senseney, Shawn
16672. Seput, Nedjeljko

16673. Seput, Nedjeljko
16674. Seput, Vicko
16675. Sercovich, George A
16676. Sergent, Richard
16677. Serigne, Emile Joseph
16678. Serigne, Howard John
16679. Serigne, James Joseph
16680. Serigne, Lionel R
16681. Serigne, Lionel Rogers
16682. Serigne, Lloyd P
16683. Serigne, Mitchell Robert
16684. Serigne, Neil Anthony
16685. Serigne, Rickey N
16686. Serigne, Ronald R
16687. Serigne, Ronald R
16688. Serigne, Ronald Raymond
16689. Serigne, Ronald Roch
16690. Serigne, Ryan O'neil
16691. Serigne, William R
16692. Serigng, Raymond P
16693. Serigny, Raymond P
16694. Serio, Kenneth
16695. Serio, Kenneth
16696. Serpas, Aaron
16697. Serpas, Lenny
16698. Serpas, Mary L
16699. Serpas, Nicholas J
16700. Serpas, Russell J
16701. Serpas-Simone, Mary Latirich
16702. Serres, William Ray
16703. Sessions, William O
16704. Sessions, William Oscar
16705. Sessions, William Oscar
16706. Sevel, Michael David
16707. Sevel, Pamela Ann
16708. Sevin, Joyce S
16709. Sevin, Robert J
16710. Sevin, Robert J.
16711. Sevin, Willard Paul
16712. Sewell, Carolyn
16713. Sewer, Andrew
16714. Sewer, Andrew
16715. Sewer, Burnell
16716. Sewer, Darrell Henrey
16717. Sewer, Misha Nicole
16718. Sextion, Felicia Ann

16719. Seymour, Clarence R
16720. Seymour, Jerry
16721. Seymour, Narvin
16722. Seymour, Narvin
16723. Shadden, Dennis Lee
16724. Shade, Henry C
16725. Shade, Twinella
16726. Shadid, Ali Hassan
16727. Shaffer, Dottie Carol
16728. Shaffer, Jesse H
16729. Shaffer, Jesse Harris
16730. Shaffer, Jesse Harris
16731. Shaffer, Ronald
16732. Shakena, Peters Zarkeya
16733. Shallerhorn, Tiffany Marie
16734. Shambunger, Rico Deon
16735. Shamburger, Rico D
16736. Shanahan, Scott Cortez
16737. Shannon, Edward
16738. Shannon, Rodney J
16739. Shannon, Tory
16740. Shapiro, Mitch Bary
16741. Shareef, Khateeb
16742. Sharp, Karen Ann
16743. Sharp, Pamela Ann
16744. Sharp, Samuel Allen
16745. Sharpe, Edward Earl
16746. Sharpe, Jack Christopher
16747. Sharper, Leslie Grant
16748. Sharpton, William Richard
16749. Sharver, Teresa
16750. Shaver, Brent
16751. Shaver, Durinda
16752. Shaver, Lewis B
16753. Shavers, Christopher Levon
16754. Shavers, Travis Markiet
16755. Shaw, Adam
16756. Shaw, Derrick L
16757. Shaw, Jeremiah Lamar
16758. Shaw, Kester Wilson
16759. Shaw, Maraya
16760. Shaw, Melvin D
16761. Shaw, Melvin Illegible
16762. Shaw, Robert Bruce
16763. Shay, Beverly
16764. Shay, James

16765. Shay, Michael C
16766. Shea, Samuel Brinn
16767. Sheals, Herbert
16768. Sheals, Herbert
16769. Sheals, Herbert
16770. Shealy, Robert V
16771. Shealy, Robert
16772. Shearer, Randy L
16773. Shearer, Randy Mrs Lee
16774. Shearon, Ronald
16775. Shearon, Ronald
16776. Shedeck, Lucretia A
16777. Shedeck-Mcneil, Lecretia
16778. Sheffield, Pamela L
16779. Sheffield, William
16780. Sheffield, William
16781. Shelby, Yaleca
16782. Shell, Brent
16783. Shelnutt, Carey Brandt
16784. Shelton, Damien L
16785. Shelton, Pamela Sue
16786. Shelton, Shea
16787. Shelvy, Brian
16788. Shelvy, Brian
16789. Shepard, Charles M
16790. Shepard, Dean A
16791. Shepard, Lori A
16792. Shepard, Michael Q
16793. Shepherd, James M
16794. Sherman, Alfred Annis
16795. Sherman, Brian J
16796. Sherman, Brian J
16797. Sherman, Harrolynn Ingrid
16798. Sherman, Ida
16799. Sherman, Wade
16800. Sherouse, Nicholas
16801. Sherrard, Cynthia L
16802. Sherrard, Joseph G
16803. Sherrill, Benjamin Alan
16804. Sherrod, Christopher Patrick
16805. Sherrod, Herman None
16806. Sherrod, Kevin W
16807. Sherwood, Hunter E
16808. Sherwood, Jacelle
16809. Sherwood, Joseph Elliot
16810. Sherwood, Zack

16811. Sheth, Dinesh I
16812. Shibib, Hussein
16813. Shidler, Barbara
16814. Shield, Roberto
16815. Shields, Alvin
16816. Shields, James A
16817. Shiloh, Ernest
16818. Shipley, Randly
16819. Shipley, Randy W
16820. Shippey, Paul David
16821. Shirah, Clara Beth
16822. Shirah, Clara Beth
16823. Shirazi, Zill H
16824. Shivers, Bradley D
16825. Shivers, Helen Boote
16826. Shivers, Julius Dewitt
16827. Shiyou, Timothy M
16828. Shiyou, Timothy Matthew
16829. Shoemake, Vera Lee
16830. Shoemaker, Jennifer Lynn Anderson
16831. Sholes, David W
16832. Shomper, Craig David
16833. Shook, Jennifer L
16834. Shook, Jennifer Lynn
16835. Shores, Marc B
16836. Shoulders, Gemian Sentall
16837. Shouse, Adam
16838. Shouse, Melanie
16839. Showaker, James Harry
16840. Showalter, Emily Rose
16841. Showalter, Heather
16842. Showalter, Tyrell James
16843. Shreve, Kim C
16844. Shulte, James Manker
16845. Shults, Neal A
16846. Shultz, James M
16847. Shultz, Susan Crouse
16848. Shumway, Larry Rulon
16849. Shumway, Ronald Don
16850. Shutt, Joe
16851. Sibley, Lennard
16852. Sibley, Thomas
16853. Sides, Anita
16854. Sides, James B
16855. Sides, James Bartley
16856. Siebenkittel, Paul H

16857. Siegel, Barton J
16858. Siegel, Barton J.
16859. Siegel, Barton J.
16860. Siegel, Barton J.
16861. Siegel, Barton J.
16862. Sieminski, Robert Leonard
16863. Sieminski, Robert
16864. Siemon, John C
16865. Sierra, Luz
16866. Siewart, Violet Esperance
16867. Siewert, Violet E
16868. Sifuentes, Federico
16869. Sightler, Dewitt
16870. Sigler, Mark
16871. Signal, Marcella Dear
16872. Signal, Raymond B
16873. Signorelli, Albert J
16874. Sigur, Billy
16875. Sigur, Patel
16876. Sikes, Mark
16877. Sikorowski, Laurie A
16878. Silas, Larry D
16879. Siler, Olivia Elizabeth
16880. Silva, Edward
16881. Silva, Joseph N
16882. Silva, Kristie L
16883. Silva, Maaiser P
16884. Silva, Madison P
16885. Silver, Curtis A
16886. Silver, Curtis Andrew
16887. Sim, Mom
16888. Simeon, John C
16889. Simien, Darrell James
16890. Simien, Kendall Joseph
16891. Simmons, Aaronne
16892. Simmons, Ardell Stephen
16893. Simmons, Candice
16894. Simmons, Charles
16895. Simmons, Davetta
16896. Simmons, Davetta
16897. Simmons, Donald O
16898. Simmons, Donald Otis
16899. Simmons, Donna Marie Yancy
16900. Simmons, Douglas Allen
16901. Simmons, Douglas Patrick
16902. Simmons, Gayla

16903. Simmons, James
16904. Simmons, Jessik
16905. Simmons, Joe Emanuel
16906. Simmons, John P
16907. Simmons, Justin Lee
16908. Simmons, Kayla Zakiya
16909. Simmons, Kenneth Earl
16910. Simmons, Kevin
16911. Simmons, Kim Deloise
16912. Simmons, Maria N
16913. Simmons, Mekela
16914. Simmons, Robert J
16915. Simmons, Ronnie
16916. Simmons, Rudolph Vincent
16917. Simmons, Timothy
16918. Simmons, Tony Herbert
16919. Simmons, Wendell M
16920. Simmons, Wendell Merril
16921. S., B., a Minor
16922. S., K., a Minor
16923. Simms, David E
16924. Simms, David Eugene
16925. Simms, David Eugene
16926. Simms, Jody Clinton
16927. Simon, Debra Althea
16928. Simon, Elric
16929. Simon, Jamie G
16930. Simon, Johnny
16931. Simon, Kenneth J
16932. Simon, Morris
16933. Simon, Randy
16934. Simon, Roland Charles
16935. Simoneaux, Dale Gerard
16936. Simoneaux, Henrietta Marie
16937. Simons, Stuart
16938. Simons, William John
16939. Simpkins, Jeremy
16940. Simpkins, Markett
16941. Simpkins, Markett
16942. Simpkins, Michael Roland
16943. Simpkins, Salieka
16944. Simpkins, Salieka
16945. Simpson, Claude
16946. Brand, Norma L
16947. Simpson, Connie Smithey
16948. Simpson, Karen

16949. Simpson, Leah
16950. Simpson, Melvin
16951. Simpson, Olden Ray
16952. Simpson, Tony
16953. Sims, Adrian
16954. Sims, Adrian
16955. Sims, Alvinisha
16956. Sims, Edward Livingston
16957. Sims, Edward
16958. Sims, Eric Dejean
16959. Sims, Gary Wendell
16960. Sims, Gregory Lewis
16961. Sims, Jasen Michael
16962. Sims, Jason M
16963. Sims, Keena Vonshea
16964. Sims, Michael Keith
16965. Sims, Nathan
16966. Sims, Reginald
16967. Sims, Southern
16968. Sims, Steve
16969. Sims, Travis T
16970. Sims, Travis Taylor
16971. Sims, Wesley
16972. Singleton, Deanna M
16973. Singleton, Linda Marie
16974. Singleton, Linda
16975. Singleton, Linda
16976. Singleton, Riley
16977. Singleton, Riley
16978. Singley, Glenn Cletus
16979. Sinh, Minh Vu
16980. Sinitiere, James R
16981. Sino, Angellioue
16982. Sino, Jarell
16983. Sino, Jarell
16984. Sino, Lanell Y
16985. Sino, Phyllis M
16986. Sino, Terrance Kene
16987. Sino, Troy
16988. Sipp, Kelvin
16989. Sipp, Kevin
16990. Sippio, Troy N
16991. Sippio, Troy Nathan
16992. Sipsey, Wilbert Lee
16993. Sires, Brenda
16994. Sirmon, Michael Wayne

16995. Sirmons, Delinda Gore
16996. Sirmons, Tony Glenn
16997. Sise, Riley Joseph
16998. Sisk, Toni
16999. Sizemore, Michael
17000. Sizemore, Robert
17001. Skellie, Barry
17002. Sketchler, Shelly
17003. Skiles, James Ronald
17004. Skinner, Jack Rodney
17005. Skinner, Jackie
17006. Skinner, Pauline Bonvillian
17007. Skinner, Randy D
17008. Skinner, Sharissa
17009. Skipper, Mary E
17010. Skipper, Mary E
17011. Skipper, Mary E
17012. Skipper, Mary E
17013. Skipper, Mary E
17014. Skipper, Mary E
17015. Skipper, Mickey E
17016. Skipper, Mickey E
17017. Skipwith, Herman
17018. Slack, Irvin Donald
17019. Slade, Luther C
17020. Slaughter, Bobby Joe
17021. Slaughter, Bobby
17022. Slaughter, Linda Marshall
17023. Slavich, Joseph Michael
17024. Slavich, Jozo
17025. Slavich, Matthew N
17026. Slavich, Matthew Nicholas
17027. Slavieh, Joseph Michael
17028. Slay, Alessi
17029. Slay, Marshall Grey
17030. Sledge, Antonia
17031. Sledge, Antonia
17032. Sledge, Christopher
17033. Sledge, Raymond
17034. Sledge, Tonya
17035. Sleger, Ryan David
17036. Sloan, Bobby
17037. Sloan, Rhonda
17038. Sloop, James
17039. Sluder, Dawn
17040. Sluder, Dawn

17041. Smaistrla, Stefan Vencil
17042. Small, Craig Steven
17043. Small, Marian Schexnider
17044. Small, Michael James
17045. Small, Patrick Henry
17046. Smalley, Sheila R
17047. Smart, Beverly
17048. Smelley, Jesse A
17049. Smeltzer, Robin Joan
17050. Smeth, Dinesh I
17051. Smiley, Ada Mae Williams
17052. Smiley, Darmekia
17053. Smiley, Elmer C
17054. Smiley, Elmer C
17055. Smiley, Joseph Lee
17056. Smiley, Suzette
17057. Smiley, Suzette
17058. Smith, Aaron D
17059. Smith, Aaron David
17060. Smith, Aaron David
17061. Smith, Akeem
17062. Smith, Alexia
17063. Smith, Aljay L
17064. Smith, Allen
17065. Smith, Andrew Lee
17066. Smith, Andrew Lee
17067. Smith, Angela Marie
17068. Smith, Ann Lucas
17069. Smith, Arleen
17070. Smith, Arthur William
17071. Smith, Bennett Page
17072. Smith, Billy Jovanni
17073. Smith, Blaine A
17074. Smith, Brandy Elijah
17075. Smith, Brenda
17076. Smith, Brennan Blair
17077. Smith, Brian Keith
17078. Smith, Buddy
17079. Smith, Byron Todd
17080. Smith, Camela M
17081. Smith, Camela Marie
17082. Smith, Carl Eugene
17083. Smith, Carolyn Scarbrough
17084. Smith, Cemail S
17085. Smith, Charnigua Laterria
17086. Smith, Christopher Benjamin

17087. Smith, Ciara M
17088. Smith, Cindy
17089. Smith, Corey Orlando
17090. Smith, Courtney F
17091. Smith, Craig Ruben
17092. Smith, Cynthia
17093. Smith, Dale
17094. Smith, Dana
17095. Smith, Daniel
17096. Smith, Darin J
17097. Smith, Darnell D
17098. Smith, Daron Joseph
17099. Smith, Dean
17100. Smith, Deborah Elaine
17101. Smith, Debra
17102. Smith, Debra
17103. Smith, Derek A
17104. Smith, Derrick Dwayne
17105. Smith, Derrick
17106. Smith, Donna D
17107. Smith, Doreen M
17108. Smith, Dshawn C
17109. Smith, D'shawn C
17110. Smith, Duane R
17111. Smith, Duane R
17112. Smith, Eltonia C
17113. Smith, Eltonia Cecilia
17114. Smith, Emily Wilson
17115. Smith, Eric Ray
17116. Smith, Eric Whallen
17117. Smith, Fabian D
17118. Smith, Frank Ruthertord
17119. Smith, Frederick Lamar
17120. Smith, Gersdorf Frank
17121. Smith, Glenda Ann
17122. Smith, Gloria Jones
17123. Smith, Greg
17124. Smith, Gregory Nolan
17125. Smith, Guy M
17126. Smith, Heather Fenney
17127. Smith, Hester Mae
17128. Smith, Isaiah
17129. Smith, Jalen G
17130. Smith, Jamauda
17131. Smith, James
17132. Smith, Jason

17133. Smith, Jeff H
17134. Smith, Jeff
17135. Smith, Jeffery
17136. Smith, Jeffrey Pierce
17137. Smith, Jerry Darrel
17138. Smith, John
17139. Smith, Jordan
17140. Smith, Joseph
17141. Smith, Judy Glenn Webb
17142. Smith, Karolin
17143. Smith, Kelly
17144. Smith, Kenneth R
17145. Smith, Kenterio
17146. Smith, Kenyada Michael
17147. Smith, Kevin James
17148. Smith, Kevin
17149. Smith, Kevin
17150. Smith, Kevin Devon
17151. Smith, Kive
17152. Smith, Kive
17153. Smith, Lajoy
17154. Smith, Lance Lamar
17155. Smith, Lastarsha Nicole
17156. Smith, Latasha D
17157. Smith, Latisha
17158. Smith, Laura Coley
17159. Smith, Lee A
17160. Smith, Lee B
17161. Smith, Lennon
17162. Smith, Lennon
17163. Smith, Leonard Howard
17164. Smith, Leslie Jane
17165. Smith, Leslie
17166. Smith, Lexington Chase
17167. Smith, Linda V
17168. Smith, Luresa
17169. Smith, Malcolm
17170. Smith, Manio
17171. Smith, Marc
17172. Smith, Marcus
17173. Smith, Mark Stanley
17174. Smith, Mark
17175. Smith, Marvin L
17176. Smith, Marvin
17177. Smith, Marvin
17178. Smith, Mary K

17179. Smith, Mary K
17180. Smith, Mary L
17181. Smith, Mary
17182. Smith, Mckenzie Cori
17183. Smith, Megan
17184. Smith, Melvin James
17185. Smith, Michael Eugene
17186. Smith, Michael Eugene
17187. Smith, Michael L
17188. Smith, Michael L
17189. Smith, Michelle
17190. Smith, Milton Ernest
17191. Smith, Mona Lisa
17192. Smith, Monty Wayne
17193. Smith, Necie Condra
17194. Smith, Necie Condra
17195. Smith, Necie Condra
17196. Smith, Nita
17197. Smith, Norma T
17198. Smith, Patricia Ann
17199. Smith, Patricia Lynne
17200. Smith, Phil Glen
17201. Smith, Rachete
17202. Smith, Ralph Earl
17203. Smith, Raymond G
17204. Smith, Raymond Glen
17205. Smith, Rayshoun
17206. Smith, Reginald Dean
17207. Smith, Ricky Raymond
17208. Smith, Robert A
17209. Smith, Robert E
17210. Smith, Robert
17211. Smith, Robert
17212. Smith, Rodney
17213. Smith, Rodney
17214. Smith, Ronald Scott
17215. Smith, Ronyell Lee
17216. Smith, Rufus
17217. Smith, Rufus
17218. Smith, Russell Kenneth
17219. Smith, Russell N
17220. Smith, Russell Neal
17221. Smith, Sally Louise Gwin
17222. Smith, Santez Lee
17223. Smith, Sean Eric
17224. Smith, Shirley Jean

17225. Smith, Sidney
17226. Smith, Sim Joe
17227. Smith, Sim Joe
17228. Smith, Skipper
17229. Smith, Sonja Suzette
17230. Smith, Stacie
17231. Smith, Stephen
17232. Smith, Talley D
17233. Smith, Tellius
17234. Smith, Tellius
17235. Smith, Terrance Michael
17236. Smith, Terri Jean
17237. Smith, Terry
17238. Smith, Thomas Joseph
17239. Smith, Thomas Joseph
17240. Smith, Tracey D
17241. Smith, Tracey Dion
17242. Smith, Tyrone
17243. Smith, Ursula S
17244. Smith, William Greogory
17245. Smith, Willie James
17246. Smith, Willie
17247. Smith, Zachary
17248. Smith, Zeffery Antuwan
17249. Smitha, Ralph
17250. Smitherman, Elzie Keith
17251. Smothers, Tyrone
17252. Smothers, Tyrone
17253. Snaffer, Dottie C
17254. Snear, Ernest
17255. Sneeze, Bernard
17256. Snell, Vivian
17257. Snell, Vivian
17258. Snider, Tomika
17259. Snider, Walter L
17260. Snider, Walter Lewis
17261. Snow, Alethea Faye
17262. Snow, Gregory W
17263. Snow, John Fletcher
17264. Snow, Robert
17265. Snyder, Richard John
17266. Snyderman, Karen
17267. Soape, Juanita Broussard
17268. Soape, Willie Joe
17269. Soco, Jerome
17270. Soco, Jerome

17271. Sodabanh, Keo
17272. Sode, Krol
17273. Sode, Krol
17274. Sode, Krol
17275. Sode, Krol
17276. Soeung, Phat
17277. Soeung, Phat
17278. Softley, Wayne R
17279. Sok, Kheng
17280. Sole, Michael A
17281. Soler, Frank
17282. Sollens, John Adam
17283. Solomon, Donna Marie
17284. Solomon, Joycelyn M
17285. Solomon, Lois
17286. Solomon, Sharon
17287. Sommerville, Malissa N Roux
17288. Somphith, Khemmanivanh
17289. Son, Cuong V
17290. Son, Lam
17291. Son, Lam
17292. Son, Minh
17293. Son, Nghi
17294. Son, Nghi
17295. Son, Nghi
17296. Son, Samay
17297. Son, Samay
17298. Son, Samnang
17299. Son, Samnang
17300. Soneboulam, Bounthom
17301. Soneboulam, Bounthom
17302. Soniat, Kenneth George
17303. Sonn, Lewis J
17304. Sonnier, Austin Michael
17305. Sonnier, Bobby Dale
17306. Sonnier, Jason
17307. Sons, Edward Michael
17308. Sons, Sean M
17309. Sorn, Narin
17310. Soto, Ernesto Adolfo
17311. Soto, Ernesto Adolfo
17312. Soto, Roger Martinez
17313. Soublet, Bobby Anthony
17314. Soublet, Melvin
17315. Soublet, Melvin
17316. Soudelier, Michael Adam

17317. Soudelier, Paul M
17318. Soudy, Carlos
17319. Soules, William R
17320. South, Monique T
17321. Southall, Justin
17322. Southard, Charles Harry
17323. Southard, Russell Joshua
17324. Southard, Timothy Alan
17325. Sovine, Michael
17326. Sovine, Michael
17327. Sovine, Roger Wayne
17328. Sovine, Shirley Anne
17329. Sovine, Shirley Watson
17330. Sovine, Shirley
17331. Sowa, Michael Donald
17332. Spann, Joshua
17333. Sparkman, Albert
17334. Sparks, Barbara Marie
17335. Sparks, Carolyn
17336. Sparks, Carolyn
17337. Sparks, Reginald
17338. Sparks, Reginald
17339. Sparks, Steve C
17340. Sparrow, Jerry
17341. Spaulding, William
17342. Spears, Arnold Ray
17343. Spears, Brittney N
17344. Spears, Cindy
17345. Spears, Claiborne
17346. Spears, George
17347. Spears, Harvey J
17348. Spears, Harvey J
17349. Spears, Harvey J
17350. Spears, James Nolan
17351. Spears, Lakesha
17352. Spears, Leuna B
17353. Spears, Trudy Ann
17354. Spellman, Gerald Walter
17355. Spencer, David L
17356. Spencer, Joeray
17357. Spencer, Joseph
17358. Spencer, Mark Anthony
17359. Spencer, Rita Jeannette
17360. Spencer, Steven P
17361. Spencer, Theresa Lynel Brenz
17362. Spencer, Timothy

17363. Spicer, Scott
17364. Spiess, Terry Lynn
17365. Spikes, Dennis
17366. Spiney, Joseph Demond
17367. Sporl, George Henry
17368. Sporl, Joseph Anthony
17369. Spratley, Doug
17370. Spriggs, Ronald Eugene
17371. Sprinkle, Aaron Wade
17372. Sprinkle, Christopher M
17373. Sprinkle, Christopher
17374. Sprinkle, Christopher
17375. Sprinkle, Herbert Eugene
17376. Sprinkle, Kenneth Emanuel
17377. Sprinkle, Robert Ervin
17378. Sproat, Nancy L
17379. Sproat, Nancy L
17380. Spurlock, Deedra
17381. Square, Allen Lee
17382. Square, Corey Dion
17383. Square, Corey
17384. Square, Jonathan
17385. Squarsich, Bonnie Jo
17386. Squarsich, Kenneth J
17387. Squarsich, Rosanna M
17388. Squarsich, Tracey A
17389. Squires, Allan E
17390. Squires, Carlton Lee
17391. Sreiy, Allen Kan
17392. Sreiy, Siphan
17393. Sreiy, Siphan
17394. St Ann, John L
17395. St Julien, Donald
17396. St Julien, Sharlene W
17397. St Juste, Dieubon
17398. St Martin, Willard
17399. St Pierre, Dean
17400. St Pierre, Joan R
17401. St Pierre, Laura A
17402. St Pierre, Neely K
17403. St Pierre, Scott
17404. St Pierre, Scott
17405. St Romain, Heartlei Marie
17406. St Val, Joseph
17407. St. Ann, Larry
17408. St. John, III, Eugene Milton

17409. St. Pierre, Laura
17410. St. Pierre, Neely
17411. Stableton, Charles D
17412. Stacey, Harry Frank
17413. Stack, Lenzell
17414. Stacy, Lajuan Dewight Wendell
17415. Stall, Sandra A
17416. Stalls, Steve
17417. Stallwarth, Harold
17418. Stallworth, Beste
17419. Stallworth, Brenell Dominguez
17420. Stallworth, Emmanuel
17421. Stallworth, Gloria
17422. Stallworth, Harold
17423. Stallworth, Howard
17424. Stallworth, Irvin
17425. Stallworth, Josiah Monquess
17426. Stallworth, Lavashia
17427. Stallworth, Lavashia
17428. Stallworth, Marcus Jermaine
17429. Stallworth, Marlon
17430. Stallworth, Sandra Faye
17431. Stallworth, Tamika
17432. Stallworth, III, Ben
17433. Stander, Darren Anthony
17434. Standish, Daniel J
17435. Stanley, Deborah
17436. Stanley, Jeremy
17437. Stanley, Sylvia J
17438. Stanley, Sylvia Joswick
17439. Stansberry, Thaddeus Oliver
17440. Stanton, Edward Michael
17441. Stanton, Patrick
17442. Stanton, Shirley Joyce
17443. Stapleton, Charles D
17444. Stapleton, Jack
17445. Starkey, David Arther
17446. Starkey, Kara Rhodell Hughes
17447. Starkie, Robert J
17448. Starkie, Robert J
17449. Starkie, Robert
17450. Starks, Donald
17451. Starks, Dorcas Licole
17452. Starr, Brenda
17453. Stasko, Randall Joseph
17454. Stassi, Michael W

17455. Staten, Charlie M
17456. Staubitz, Steve
17457. Stauffer, Dennis A
17458. Stauffer, Dennis Allan
17459. Stauton, Edward M
17460. Steadman, Scotia Michele
17461. Stealring, TJ
17462. Steele, Arnold D
17463. Steele, Daniel B
17464. Steele, Henry Harrison
17465. Steele, Johnnie Mae
17466. Steele, Josephine Smith
17467. Steele, Myrtle
17468. Steele, Peter James
17469. Steele, Ronna M
17470. Steele, Ronna M
17471. Steele, Ronna M
17472. Steele, Ronna M
17473. Steele, Stephon Delancey
17474. Steen, Edna Stallworth
17475. Steen, Wiley O
17476. Steilberg, Beryl F
17477. Stein, Kenneth J
17478. Stein, Kenneth J
17479. Steinbrecher, Raymond
17480. Stellworth, Howard
17481. Stelly, Michael
17482. Stelly, Michelle
17483. Stelly, Troy
17484. Stelly, Troy
17485. Stennis, Ernest E
17486. Stephany, Bonnie V
17487. Stephany, Gerald Henry
17488. Stephen, James L
17489. Stephen, Lend D
17490. Stephen, Lend Douglas
17491. Stephen, Lytle
17492. Stephen, Sr., Lytle
17493. Stephens, Candace Cay
17494. Stephens, Christipher Lee
17495. Stephens, Eric Renault
17496. Stephens, Kentha Earl
17497. Stephens, Kyle Mason
17498. Stephens, Randi
17499. Stephens, Renben
17500. Stephens, Skylar

17501. Stephens, Thomas E
17502. Stephens, Victoria L
17503. Stephens, William M
17504. Stephens, Jr., Thomas
17505. Stephenson, James L
17506. Sterling, Clarence
17507. Stetler, Rae Michele
17508. Steudlein, David M
17509. Steudlein, David Milton
17510. Stevens, Anthony
17511. Stevens, Eric Joshuia
17512. Stevens, Gary
17513. Stevens, Karen Manning
17514. Stevens, Larry Mark
17515. Stevens, Michael J
17516. Stevens, Tammy
17517. Stevenson, Benjamin
17518. Stevenson, Charles
17519. Stevenson, Jeffrey Lynn
17520. Steward, Bryde
17521. Steward, Bryde
17522. Steward, Chester J
17523. Steward, Nathaniel
17524. Stewart, Alpenation
17525. Stewart, Bianca Denise
17526. Stewart, Brittney Gail
17527. Stewart, Bryant
17528. Stewart, Byron J
17529. Stewart, Christopher
17530. Stewart, Christopher
17531. Stewart, Clint Charles
17532. Stewart, David Eugene
17533. Stewart, David Mark
17534. Stewart, Elizabeth Ann
17535. Stewart, Frances
17536. Stewart, Gary
17537. Stewart, Grant
17538. Stewart, Harold Franklin
17539. Stewart, Haskel Bryan
17540. Stewart, Irene Vial
17541. Stewart, James Oliver
17542. Stewart, Janice T
17543. Stewart, Janice T
17544. Stewart, John Mark
17545. Stewart, Joshua Robert
17546. Stewart, Joshua

17547. Stewart, Kristin L
17548. Stewart, Kristin L
17549. Stewart, Lucy
17550. Stewart, Molly Marie
17551. Stewart, Nathaniel
17552. Stewart, Nathaniel
17553. Stewart, Paul David
17554. Stewart, Rodney Anton
17555. Stewart, Rowona
17556. Stewart, Sandra L
17557. Stewart, Sandra L
17558. Stewart, Steven Q
17559. Stewart, Steven Q
17560. Stewart, Steven Q
17561. Stewart, Takia S
17562. Stewart, Takia Shanquiese
17563. Stewart, Terry
17564. Stewart, Tracy J
17565. Stewart, Walter
17566. Stewart, William C
17567. Stewart, William C
17568. Stewart, Jr., Lloyd
17569. Stewts, Chris Dwayne
17570. Stewts, Ruth C
17571. Stiel, Hugh
17572. Stiffler, Thanh
17573. Stiglet, Ronald Wilton
17574. Stiller, Bruce
17575. Stiller, Thomas
17576. Stine, Robin Marie
17577. Stinson, Larry Wayne
17578. Stockbridge, Eric
17579. Stockbridge, Eric
17580. S., D., a Minor
17581. Stockton, Jane Patricia
17582. Stockton, Richard Howard
17583. Stodghill, Donald Rickey
17584. Stokes, Brenton J
17585. Stokes, Bryan
17586. Stokes, Carolyn
17587. Stokes, Claudell
17588. Stokes, Donald
17589. Stokes, Dustin
17590. Stokes, Gavin Terrell
17591. Stokes, Jack Samuel
17592. Stokes, Jack Samuel

17593. Stokes, Ricky Dale
17594. Stokes, Ricky Dale
17595. Stokes, Stacey L
17596. Stone, Deborah M
17597. Stone, Deborah Marie
17598. Stone, Mathilde Thomas
17599. Stone, Michael Joseph
17600. Stone, Michael Tollemache
17601. Storey, Daniel
17602. Storey, Phillip
17603. Stork, Kenneth E
17604. Stork, Kenneth Edobard
17605. Stork, Sharon Minette
17606. Stork, Welsey
17607. Storms, Michelle
17608. Storms, Michelle
17609. Storr, Cheryle Kathleen
17610. Stott, Ryan Edward
17611. Stout, Dennis
17612. Stout, Michael Anthony
17613. Stout, William M
17614. Stout, William M
17615. Stoutamire, Eric Charles
17616. Stovall, Lambert
17617. Stovall, Linda Young
17618. Stovall, Raydell
17619. Stover, Joseph
17620. Stover, Joseph
17621. Stowe, Richard W
17622. Stpierre, Joan R
17623. Stpierre, Laura A
17624. Stpierre, Neely K
17625. Stpina, A
17626. Straight, Rashai
17627. Strait, Chris
17628. Strange, Chad D
17629. Strange, Chad Daniel
17630. Strange, Chad
17631. Strange, Crad
17632. Strange, Dexter Eugene
17633. Stratmann, Eric Joseph
17634. Stratton, Craig S
17635. Strauss, Robert Hollis
17636. Strawbridge, Jason Jerome
17637. Street, Carrington
17638. Street, Corey

17639. Street, Derrick
17640. Street, Dominique
17641. Street, Don A
17642. Street, Shadronica
17643. Street, Terry
17644. Strickland, Eric Daniel
17645. Strickland, Eric Lee
17646. Strickland, Eric
17647. Strickland, Richard
17648. Strickland, Sharon Elizabeth
17649. Strickler, Angela A
17650. Strickler, Angela Annetta
17651. Stricklin, Samhouston
17652. Stringer, Douglas Edward
17653. Stringfellow, Jean Annette
17654. Stringfellow, Rex Darrell
17655. Strobel, Tina Halcomb
17656. Strong, Ann Creagh
17657. Strong, Ann Creagh
17658. Strong, Christopher S
17659. Strong, Harold J
17660. Strong, Harold John
17661. Strong, Mariam
17662. Strong, Nicholas B
17663. Strumske, Michael
17664. Stubbs, Charles A
17665. Stubbs, Jesse
17666. Stubbs, Justina
17667. Stubbs, Latricia
17668. Stubbs, Shellie
17669. Stucey, Keith Bernard
17670. Studstill, Paul
17671. Studstill-Gamboa, Paula
17672. Studstill-Gamboa, Paula
17673. Stump, Eric C
17674. Stumpf, Janice S
17675. Sturgis, Dena Lynn
17676. Sturgis, Nathan
17677. Stuve, Gary
17678. Styron, Jerald W
17679. Sudduth, Britt Kyle
17680. Sudkamp, Joseph Charles
17681. Sugasti, Daniel Everisto
17682. Sugasti, Genieree Marilyn
17683. Sugasti, Genietee Marilyn
17684. Sugasti, Hannah Jewel

17685. Sugasti, Jennifer Joann
17686. Sugasti, Scott James
17687. Suggs, Mark Anthony
17688. Suggs, Patricia Randle
17689. Sukhorukova, Larisa
17690. Sukhorukova, Liarisa
17691. Sullens, John A
17692. Sullivan, Darrell
17693. Sullivan, Donald K
17694. Sullivan, Edward Scott
17695. Sullivan, Hercules John
17696. Sullivan, John T
17697. Sullivan, Katrina W
17698. Sullivan, Katrina W
17699. Sullivan, Leo Wade
17700. Sullivan, Leo Wade
17701. Sullivan, Matthew James
17702. Sullivan, Michael Lane
17703. Sullivan, Michael Lane
17704. Sullivan, Michael
17705. Sullivan, Paul
17706. Sullivan, Robert S
17707. Sullivan, Robert S
17708. Sullivan, Shana J.
17709. Sullivan, Vicki Gallo
17710. Sullivan, Wayne
17711. Summer, Andrae
17712. Summerall, Tara S
17713. Summerlin, Julia
17714. Summerlin, Julie
17715. Summers, Andrae T
17716. Summers, Andrae Trejuan
17717. Summers, John
17718. Summers, Warren Coues
17719. Sumrall, Connie
17720. Sumrall, Micheal
17721. Sun, Hong Sreng
17722. Sun, Hong Sreng
17723. Sunseri, Anthony Jeremy Michael
17724. Suon, Karen Kim
17725. Suong, Sarath
17726. Suong, Sieng
17727. Suong, Sieng
17728. Suong, Sieng
17729. Suriano, Miguel Aquilar
17730. Sutro, Sean Christopher

17731. Sutro, Sean
17732. Sutton, David
17733. Sutton, David
17734. Sutton, James Rindall
17735. Svadlenak, Josef Alexander
17736. Swain, Billy L
17737. Swain, Tamar Tarina
17738. Swaney, Julie
17739. Swanier, Anna M
17740. Swanier, Gloria J
17741. Swanier, Marqueda Chemeine
17742. Swann, Rex Lee
17743. Swanson, Thomas Vergne
17744. Swart, Peter B
17745. Swarts, Austin
17746. Sweet, Kenneth E
17747. Sweeting, David
17748. Sweetwood, Steven K
17749. Swetman, Brady Alan
17750. Swett, Thomas M
17751. Swett, Thomas Michael
17752. Swett, Thomas Michael
17753. Swiatek, Glenn Matthew
17754. Swiderski, Christopher Jay
17755. Swiderski, Gabriela
17756. Swiderski, Gabriela
17757. Swift, Barry Lynn
17758. Swift, Cinnamon Irene
17759. Swift, Glenn Gerald
17760. Swift, Jonathan Timothy
17761. Swindle, James Brian
17762. Syboutlan, Carol
17763. Syboutlan, Carol
17764. Sykes, Harold
17765. Sykes, Wardell Arnez
17766. Sylve, Aaron M
17767. Sylve, Burnell J.
17768. Sylve, Curtis Desmond
17769. Sylve, Danny Monty
17770. Sylve, David James
17771. Sylve, Dennis Anthony
17772. Sylve, Dennis Anthony
17773. Sylve, Dennis Anthony
17774. Sylve, Dennis Anthony
17775. Sylve, Denzil
17776. Sylve, Destiny

17777. Sylve, Emmette
17778. Sylve, Eric Joseph
17779. Sylve, Harold
17780. Sylve, Harold
17781. Sylve, James L
17782. Sylve, James Lucien
17783. Sylve, James Lucien
17784. Sylve, Kenneth
17785. Sylve, Larry
17786. Sylve, Latoya L
17787. Sylve, Lloyd C
17788. Sylve, Marinello Parks
17789. Sylve, Misty
17790. Sylve, Nathan
17791. Sylve, Norris Martin
17792. Sylve, Paul Anthony
17793. Sylve, Roy Andrew
17794. Sylve, Shantell Nicole
17795. Sylve, Sharon E
17796. Sylve, Terry
17797. Sylvera, Michelle
17798. Sylvester, Dannie
17799. Sylvester, James Leroy
17800. Sylvester, John
17801. Sylvester, Joyce A
17802. Sylvester, Lucia H
17803. Sylvester, Terry L
17804. Sylvester, Toshika M
17805. Sylvia, Paul
17806. Syvle, Noel
17807. Ta, Tua Van
17808. Tabb, Nancy Brooks
17809. Tabb, Phillip Eliser
17810. Tabor, Craig A
17811. Tabor, Krystle Lynn
17812. Tabor, Melanie Englade
17813. Tackett, Sharon Maxine
17814. Tadlock, Earl
17815. Tadlock, Earl
17816. Tagtmeyer, Steven David
17817. Taibert, Trstian
17818. Tair, Brittany Davis
17819. Tait, Brittany Davis
17820. Tait, Brittany Davis
17821. Tait, Dwight
17822. Tait, Dwight

17823. Tait, Dwight
17824. Tait, Stephanie
17825. Tait, Stephanie
17826. Tait, Tamny Delare
17827. Taite, Jonathan J
17828. Takewell, Deborah
17829. Talbert, Tristan A
17830. Talbert, Tristan
17831. Talbot, Gary Paul
17832. Taliancich, Bartol John
17833. Tallo, David
17834. Tameev, Varis
17835. Tameev, Varis
17836. Tang, Heng
17837. Tang, Van
17838. Tankersly, Jacob
17839. Tankerson, Syluia W
17840. Tanner, Leonard G
17841. Tanner, Leonard
17842. Tapia, Eduardo Urena
17843. Taponpanh, Ta
17844. Tapp, Kelly
17845. Tapp, Larry
17846. Tapper, Michael Jason
17847. Tapper, Michael Jason
17848. Taquino, Joseph George
17849. Taranto, Richard John
17850. Taranto, Richard John
17851. Taravella, Raymond P
17852. Taravella, Raymond Paul
17853. Tarbuck, Christopher Robert
17854. Tardieff, Jeffery
17855. Tardieff, Jeffery
17856. Tardo, Brihanie Marie
17857. Tardo, Brittanie M
17858. Tardo, Nicholas A
17859. Tardo, Rosalie
17860. Tarrence, Cherryl
17861. Tarrence, Denzel
17862. Tarrence, Emie
17863. Tarrence, Ernie
17864. Tarrence, William M
17865. Tarver, Casey Parker
17866. Tarver, Joyce J
17867. Tarver, Joyce Jacques
17868. Tassin, Keith Patrick

17869. Tassin, Kody Patrick
17870. Tate, Carl Christopher
17871. Tate, Carl Christopher
17872. Tate, Curtis
17873. Tate, Deb A
17874. Tate, Debra
17875. Tate, Steven
17876. Tate, Steven
17877. Tatmon, Donald J
17878. Tatmon, Joseph
17879. Tatum, Guy
17880. Tatum, Paula
17881. Tatum, Sunshine
17882. Taunton, Christopher David
17883. Tauvier, Gary F
17884. Tauzier, Gary F
17885. Tayamen, Angela Christine
17886. Tayamen, Donnie
17887. Tayloe, Wisa Bath Fagau
17888. Taylor, Aaron
17889. Taylor, Aaron
17890. Taylor, Alfreda Johnson
17891. Taylor, Andre Deon
17892. Taylor, Barry Sabastian
17893. Taylor, Channing Dwayne
17894. Taylor, Charlene Russo
17895. Taylor, Charles
17896. Taylor, Christopher
17897. Taylor, Dallas W
17898. Taylor, Dannielle Mechielle
17899. Taylor, Daphne E
17900. Taylor, Darleen Frazier
17901. Taylor, Demetris Devon
17902. Taylor, Deney E
17903. Taylor, Donald
17904. Taylor, Ell Bernard
17905. Taylor, Estelle R
17906. Taylor, James
17907. Taylor, Jamie L
17908. Taylor, Janet Jackson
17909. Taylor, Jeff Clark
17910. Taylor, Jeffery Pink
17911. Taylor, Jeremy
17912. Taylor, Jimmie Lee
17913. Taylor, John Edward
17914. Taylor, John William

17915. Taylor, Johnny H Louise
17916. Taylor, Joshua Matthew
17917. Taylor, Jovan
17918. Taylor, Julia
17919. Taylor, Katherine Lynette
17920. Taylor, Kaysenia R
17921. Taylor, Kenneth Anthony
17922. Taylor, Kimberly Nicole
17923. Taylor, Kimberly
17924. Taylor, Leon A
17925. Taylor, Leon A
17926. Taylor, Lisa Eileen
17927. Taylor, Mary Smith
17928. Taylor, Maybell
17929. Taylor, Michael
17930. Taylor, Michael
17931. Taylor, Naomi U
17932. Taylor, Nelse
17933. Taylor, Riquel E
17934. Taylor, Robert L
17935. Taylor, Robert V
17936. Taylor, Sharon D
17937. Taylor, Sharon Denise Belton
17938. Taylor, Shaundra C
17939. Taylor, Sherrod
17940. Taylor, Stephanie L
17941. Taylor, Tena
17942. Taylor, Terrance J
17943. Taylor, Thomas
17944. Taylor, Tonid A
17945. Taylor, Tracey
17946. Taylor, William A
17947. Taylor, William Alan
17948. Taylor, William J
17949. Taylor, Yolanda Denise
17950. Teague, Damien
17951. Teal, Christopher
17952. Teal, Christopher
17953. Teal, Theodore Michael
17954. Teap, Phal
17955. Tebbs, Michael Eppa
17956. Tebbs, Sheila Goree
17957. Teel, Brittany R
17958. Teems, Sheri Lynn
17959. Telsee, Corey W
17960. Temple, Delegance

17961. Tenota, Jordan
17962. Tenota, Jordan
17963. Tensley, Tyrone
17964. Terenzini, Michael
17965. Terluin, Jan L
17966. Terluin, John C
17967. Terluin, John C
17968. Terlwin, Jan Louis
17969. Terrance, Gyron H.
17970. Terrance, Gyron
17971. Terrance, Ora Lee
17972. Terranova, Paul
17973. Terrebenne, Pella L
17974. Terrebonne, Alton
17975. Terrebonne, Betty Ann
17976. Terrebonne, Brandon M
17977. Terrebonne, Brandon
17978. Terrebonne, Carroll D
17979. Terrebonne, Della Leis
17980. Terrebonne, Donna L
17981. Terrebonne, Gary
17982. Terrebonne, Kearney J
17983. Terrebonne, Kline
17984. Terrebonne, Patricia A
17985. Terrebonne, Rochelle
17986. Terrebonne, Rochelle
17987. Terrebonne, Shasta C
17988. Terrebonne, Toby J
17989. Terrebonne, II, Toby John
17990. Terrebonne, Zelma Agnes
17991. Terrebonne, Jr., Gary
17992. Terreboune, Lanny J
17993. Terrel, Chad
17994. Terrell, Raymonde
17995. Terrell, Raymonde
17996. Terry, Alex Lee
17997. Terry, Alexis Benjamin
17998. Terry, Christy R
17999. Terry, Christy R
18000. Terry, Ginger
18001. Terry, James L
18002. Terry, James M
18003. Terry, Kevin
18004. Terry, Kevin
18005. Terry, William Larry
18006. Tessitore, Vincent

18007. Teston, Tyler Nathaniel
18008. Tesvich, John A
18009. Tesvich, John A
18010. Tew, Richard
18011. Tewelde, Amanuel
18012. Tewelde, Asmeret Eden
18013. Tewelde, Taddese
18014. Thach, Khet
18015. Thach, Nini Hoa Thi
18016. Thach, Sang
18017. Thach, Tiet Thi
18018. Thacker, Alvin O
18019. Thaeh, Vil
18020. Thai, An Nhu
18021. Thai, Jennifer
18022. Thai, Jennifer
18023. Thai, Jennifer
18024. Thai, Jennifer
18025. Thai, Nam Van
18026. Thai, Thomas
18027. Thai, Thomas
18028. Thai, Thomas
18029. Thakhavong, Say
18030. Thakhavong, Say
18031. Thames, Latoya
18032. Thampson, Aaron Lavon
18033. Thanong, Phasiry Bou
18034. Tharpe, Benjamin M
18035. Tharpe, Cameron Schaeffer
18036. Tharpe, David Wade
18037. Tharpe, Dawanna W
18038. Tharpe, Erica D
18039. Tharpe, Jodie Miller
18040. Tharpe, William Michael
18041. Thayer, Karl
18042. Thayer, Sherri
18043. Thayer, Virginia
18044. The Jakori Inter Vivos Trust
18045. Theobold, Devin
18046. Theobold, Devin
18047. Theobold, Michael
18048. Theobold, Robyn E
18049. Theobold, Theresa A
18050. Thepphanorinh, Mork
18051. Theriot, Brenda
18052. Theriot, Craig A

18053. Theriot, Dale A
18054. Theriot, James P
18055. Theriot, Jared Mark
18056. Theriot, Jerome Frey
18057. Theriot, Jerome
18058. Theriot, John Joseph
18059. Theriot, Kevin Francis
18060. Theriot, Larry W
18061. Theriot, Larry W
18062. Theriot, Lynn J
18063. Theriot, Rodney
18064. Theriot, Shawn A
18065. Theriot, Shawn Anthony
18066. Thibodaux, Ivy
18067. Thibodaux, Patricia
18068. Thibodaux, Toinette
18069. Thibodeaux, Gregory James
18070. Thibodeaux, James B
18071. Thibodeaux, James Joseph
18072. Thibodeaux, Patricia Glen
18073. Thibodeaux, Tony James
18074. Thibodeaux, Tony James
18075. Thibodeaux, Tyler James
18076. Thiel, Earnest Martin
18077. Thien, Bui
18078. Thigpen, Larry E
18079. Thigpen, Michael
18080. Thoman, Bob
18081. Thomas, Allen E
18082. Thomas, Amy
18083. Thomas, Angela F
18084. Thomas, Brian E
18085. Thomas, Bryant Joseph
18086. Thomas, Carlos
18087. Thomas, Carlos
18088. Thomas, Chad E
18089. Thomas, Chadwick L
18090. Thomas, Chris M
18091. Thomas, Corey Lorell
18092. Thomas, Cornelius
18093. Thomas, Curtis
18094. Thomas, Danny Lamar
18095. Thomas, Darrel F
18096. Thomas, David E
18097. Thomas, Deborah Solis
18098. Thomas, Don Cade

18099. Thomas, Dwight
18100. Thomas, Earl Joseph
18101. Thomas, Ervin
18102. Thomas, Franky Jerome
18103. Thomas, Garrick
18104. Thomas, Georgia Ann Dacus
18105. Thomas, Gwennyth Marie
18106. Thomas, Herbert
18107. Thomas, Hixon Dale
18108. Thomas, Irma Lee
18109. Thomas, Jacques D
18110. Thomas, James E
18111. Thomas, James Louis
18112. Thomas, James
18113. Thomas, Jamie Sue
18114. Thomas, Jerrelen
18115. Thomas, Jerry
18116. Thomas, Jimmie
18117. Thomas, Jody
18118. Thomas, Joseph
18119. Thomas, Joseph
18120. Thomas, Kendrick
18121. Thomas, Kennedy
18122. Thomas, Lee Earnest
18123. Thomas, Leland Scott
18124. Thomas, Lloyd L
18125. Thomas, Lloyd Lester
18126. Thomas, Louella Bernard
18127. Thomas, Luther Kingston
18128. Thomas, Lynn G
18129. Thomas, Lynn Garland
18130. Thomas, Marcus
18131. Thomas, Marques M
18132. Thomas, Maude A
18133. Thomas, Mavde A
18134. Thomas, Mike
18135. Thomas, Nuraud Joseph
18136. Thomas, Ollie B
18137. Thomas, Patricia
18138. Thomas, Quentin D
18139. Thomas, Rahiem
18140. Thomas, Rahiem
18141. Thomas, Randall Jason
18142. Thomas, Raymond Wesley
18143. Thomas, Richard M
18144. Thomas, Richard

18145. Thomas, Robert Louis
18146. Thomas, Ronnell Lamonz
18147. Thomas, Russell
18148. Thomas, Stanley
18149. Thomas, Terry L
18150. Thomas, Terry
18151. Thomas, Theahmad
18152. Thomas, Tyineka
18153. Thomas, Vincent
18154. Thomas, Vincent
18155. Thomas, Wesley W
18156. Thomas, Wesley
18157. Thomas, William M
18158. Thomas, William Roger
18159. Thomas, Willie
18160. Thomassie, Ronald Joseph
18161. Thomassie, Tracy J
18162. Thomasson, Louis Alan
18163. Thomhill, Kathleen D
18164. Thompkins, Tammy Lynn
18165. Thompson, Aaron Wesley
18166. Thompson, Adonis
18167. Thompson, Albert E
18168. Thompson, Alex
18169. Thompson, Alvin L
18170. Thompson, Alvin L
18171. Thompson, Benjamin Foster
18172. Thompson, Breeda Mack
18173. Thompson, Brian J
18174. Thompson, Brian Michael
18175. Thompson, Brooks Anthony
18176. Thompson, Chancey
18177. Thompson, Christopher Durward
18178. Thompson, Deforrest Darrell
18179. Thompson, Dina Jenise
18180. Thompson, Donald J
18181. Thompson, Edwin Earl
18182. Thompson, Freenis
18183. Thompson, Gail
18184. Thompson, George M
18185. Thompson, George
18186. Thompson, Heidi
18187. Thompson, Jamal
18188. Thompson, Jr., James
18189. Thompson, Joe E
18190. Thompson, John R

18191. Thompson, John R
18192. Thompson, Johnny
18193. Thompson, Keijwanda
18194. Thompson, Kelly
18195. Thompson, Kirk D
18196. Thompson, Kirk Douglas
18197. Thompson, Leon W
18198. Thompson, Lithe Stennis
18199. Thompson, Louis Gerald
18200. Thompson, Louis
18201. Thompson, Merton T
18202. Thompson, Merton T
18203. Thompson, Merton T
18204. Thompson, Michael Raymond
18205. Thompson, Patrick
18206. Thompson, Randy
18207. Thompson, Rocktan
18208. Thompson, Rontrell T
18209. Thompson, Scott C
18210. Thompson, Scott C
18211. Thompson, Shawn Christopher
18212. Thompson, Shawn Christopher
18213. Thompson, Tara Lynn
18214. Thompson, Tymothe Marvin
18215. Thompson, Tyrone
18216. Thompson, Tyrone
18217. Thompson, Wilson D
18218. Thompson, Jr., James
18219. Thompson-Hart, Brice Robert
18220. Thomton, Bettie
18221. Thong, Phuoc Cong
18222. Thonn, Casey
18223. Thonn, Charles David
18224. Thonn, Hope Kline
18225. Thonn, Mary Ann
18226. Thonn, Michael Joseph
18227. Thonn, Shaun William
18228. Thorne, Bryan Alan
18229. Thornhill, Kathleen
18230. Thornhill, Kathleen
18231. Thornhill, Michael B
18232. Thornhill, Michael Blaine
18233. Thornhill, Michael Blaine
18234. Thornhill, Raymond
18235. Thornhill, Raymond
18236. Thornley, Christian T

18237. Thornley, Cynthia
18238. Thornley, Gary Michael
18239. Thornley, Jessica Lynn
18240. Thornley, Mindy L
18241. Thornton, Anthony J
18242. Thornton, Aubrey Lorene
18243. Thornton, Bettie
18244. Thornton, Derrick P
18245. Thornton, Gregory M
18246. Thornton, Gregory M
18247. Thornton, Gregory Michael
18248. Thornton, Gregory Michoul
18249. Thornton, James
18250. Thornton, Jerry L
18251. Thornton, Jerry L
18252. Thornton, Jo Love
18253. Thornton, John
18254. Thornton, Louis U
18255. Thornton, Louis
18256. Thornton, Ryan
18257. Thornton, Ryan
18258. Thoroton, Anthony J
18259. Thorwiey, Mindy Lynn
18260. Thrash, Walter
18261. Thrasher, Joseph Eric
18262. Thrasher, Micky
18263. Thrasher, Ricky
18264. Thrasher, Ricky
18265. Threeton, Dorothy M
18266. Threeton, Dorothy May
18267. Throwiey, Christian Troy
18268. Thuong, Phuoc C
18269. Thuong, Sony
18270. Thuong, Sony
18271. Thuong, Tot Cong
18272. Thurman, Chad Douglas
18273. Thusman, Ricky
18274. Tiblier, Jack
18275. Tiburcio Ramos, Miguel Angel
18276. Tidwell, James Darrell
18277. Tidwell, James Darrell
18278. Tidwell, Luwana Arrowood
18279. Tiedemann, Richard V
18280. Tierney, Andrew Joseph
18281. Tiet, Thanh Duc
18282. Tieu, Kiet L

18283. Mitchell, Tiffany, on behalf of a
      Minor
18284. Tiller, Sarabia
18285. Tilley, Lamone
18286. Tillis, Steven
18287. Tillman, Benjamin Saul
18288. Tillman, Benjamin
18289. Tillman, Carolyn
18290. Tillman, Christina Deon
18291. Tillman, Derek Matthew
18292. Tillman, Donald Joseph
18293. Tillman, Ebony Nicole
18294. Tillman, Edward William
18295. Tillman, Frion Nicole
18296. Tillman, Gaven Hunter
18297. Tillman, Jade L
18298. Tillman, Jade Lauren
18299. Tillman, Jamal
18300. Tillman, Josh
18301. Tillman, Judy Capps
18302. Tillman, Karen
18303. Tillman, Lachina
18304. Tillman, Lewis Ashton
18305. Tillman, Linda
18306. Tillman, Lisa M
18307. Tillman, Lisa Nicole
18308. Tillman, Mark Anthony
18309. Tillman, Philip John
18310. Tillman, Richard Darred
18311. Tillman, Sarah Jade
18312. Tillman, Shelley
18313. Tillman, Shirley Williams
18314. Tillman, Timothy P
18315. Tillman, Timothy Paul
18316. Tillman, Trent
18317. Tillman, Yuonne Marie
18318. Tillman, Yvonne M
18319. Tillmon, James B
18320. Timmes, Joyce Marie
18321. Timmons, Carol Ann
18322. Timmons, Frances
18323. Timms, James Travis
18324. Tindell, Dave
18325. Tindol, Scott A
18326. Tingle, Gary Keith
18327. Tinson, Dolores C

18328. Tinson, Dolores C
18329. Tinson, Lilliam Mae
18330. Tinson, Martin L
18331. Tinson, Martin L
18332. Tinson, Olivia M
18333. Tinson, Peter P
18334. Tinson, Sheila Marie
18335. Tintaya-Ortiz, Hugo Fernando
18336. Tippetts, Michael
18337. Tipton, James Terry
18338. Tirado, Fredy
18339. Tirey, Risakee
18340. Tirey, Rosalee
18341. Tisdale, Nathaniel Gilchrist
18342. Tiser, Isaiah John
18343. Tiser, Rosann A
18344. Titus, Paul Simeon
18345. To, Du Van
18346. To, Muoi Thi
18347. To, Thone
18348. To, Thone
18349. To, Ty
18350. To, Van Cang
18351. Tobias, Christopher R
18352. Tobias, Warren Kendrick
18353. Tobin, Catherine Ann
18354. Tobin, Tiffany Ann
18355. Tobin, Timothy Anthony
18356. Tobon, Alejandro Molina
18357. Toccara, Salloun D
18358. Toccara, Salloun Duplessis
18359. Tocker, Hayden Matthew
18360. Todd, Latasha Monique
18361. Toeuk, Sokhom
18362. Tolar, Christopher T
18363. Tolbert, Cornell
18364. Tolbert, Joyce M
18365. Tolbert, Keith
18366. Tolbert, Nickolas T
18367. Tolbert, Ryan
18368. Tolbert, Sammy
18369. Tolbert, Sammy
18370. Toler, Juanita
18371. Toliver, Mareo Anquion
18372. Tolliver, Michael
18373. Tomasevic, Ben

18374. Tomasevic, Lenka
18375. Tomasevic, Simo
18376. Tomasich, Corey O
18377. Tomasich, Corey Odelle
18378. Tomasovic, Sime
18379. Tomberlin, Richard
18380. Tomlinson, Erik R
18381. Tommaselli, Robert Joseph
18382. Tommaselli, Robert
18383. Tommaseo, Tiffany
18384. Tommaseo, Tina
18385. Berthelot, Tommy, on behalf of a
          Minor
18386. Berthelot, Tommy, on behalf of a
          Minor
18387. Berthelot, Tommy, on behalf of a
          Minor
18388. Tomokins, Kathleen
18389. Tompkins, Gerald P
18390. Tompkins, Gerald Paul
18391. Tompkins, Kathleen
18392. Tompkins, Mary A
18393. Ton, Thy Dang Nu
18394. Tona, Thomas R
18395. Tona, Thomas R
18396. Toney, Cynthia Lynn
18397. Toney, Deandrea Lynnette
18398. Toney, Oeandrea Lynnette
18399. Tong, Hai Van
18400. Tong, Jacky
18401. Tong, Thoai Chi
18402. Tonguis, Michael A
18403. Tonkins, Zachary
18404. Tonkins, Zachary
18405. Topey, Steven J
18406. Topey, Theresa D
18407. Topey, Theresa D
18408. Torgerson, James
18409. Torregano, Keyon
18410. Torres, Deborah H
18411. Torres, Esmeralda Ladette
18412. Torres, Jose Carlos
18413. Torres, Keith A
18414. Torres, Oscar
18415. Torres, Richard Joseph
18416. Torres, Santos

18417. Torres, Sophia
18418. Torres, Sophia
18419. Torres-Beiza, Enrique
18420. Torres-Cuevas, Miguel
18421. Touchard, John B
18422. Touchard, John Baptist
18423. Touchet, Dwayne
18424. Touchet, Joshua Daniel
18425. Touchet, Rodney
18426. Touchet, Shawn
18427. Toups, Aubrey
18428. Toups, Jeff Jude
18429. Toups, Jeff
18430. Toups, Joey Paul
18431. Toups, Neal Michael
18432. Toups, Ronnie J
18433. Toups, Terese Davis
18434. Toups, Timothy
18435. Tourniere, Christopher
18436. Tourniere, Wayne
18437. Toussaint, Donald Ra
18438. Touzier, Gary
18439. Towery, Kenneth
18440. Townley, Ryan Stephen
18441. Townser, Frank N
18442. Townser, Frank
18443. Tra, Hao T
18444. Tra, Ngo
18445. Tra, Nguyen T
18446. Tra, Nguyen T
18447. Tra, Nguyen T
18448. Tra, Nguyen T
18449. Tra, Nhi
18450. Tra, Truc Thi
18451. Tragis, Kolby
18452. Tragis, Kolly
18453. Trahan, Ami
18454. Trahan, Cindy L
18455. Trahan, David Leslie
18456. Trahan, Donald Edger
18457. Trahan, Erica Jene
18458. Trahan, James P
18459. Trahan, Lynn Paul
18460. Trahan, Ricky J
18461. Trahan, Ricky Joseph
18462. Trahan, Sr., Shane

18463. Traigle, Peter Lawrence
18464. Trammell, Corey Dion
18465. Tran, Amy Thanh
18466. Tran, Andrew Duc
18467. Tran, Anh Kim
18468. Tran, Anh Phung Thi
18469. Tran, Anh T
18470. Tran, Anh Thi To
18471. Tran, Anh Van
18472. Tran, Anh
18473. Tran, Annie Lam
18474. Tran, Annie Lam
18475. Tran, Annie
18476. Tran, Ba Quan
18477. Tran, Be Doan
18478. Tran, Bich Van
18479. Tran, Bosco
18480. Tran, Bryan
18481. Tran, Ca Van
18482. Tran, Cam Van Thi
18483. Tran, Camtu Thi
18484. Tran, Canh Ngoc
18485. Tran, Cau
18486. Tran, Chan N
18487. Tran, Chau Van
18488. Tran, Chieu
18489. Tran, Chin N
18490. Tran, Chuat
18491. Tran, Chuong Van
18492. Tran, Chuong
18493. Tran, Cindy Hue
18494. Tran, Cong T
18495. Tran, Cong Thanh
18496. Tran, Cu
18497. Tran, Cung T
18498. Tran, Cung Thi
18499. Tran, Cung Thi
18500. Tran, Cung Van
18501. Tran, Cuong Q
18502. Tran, Cuong Quoc
18503. Tran, Cuong Van
18504. Tran, Cuong
18505. Tran, Dac
18506. Tran, Dac
18507. Tran, Dai
18508. Tran, Dang

18509. Tran, Dao Thi
18510. Tran, Dao Thi
18511. Tran, Dat
18512. Tran, David
18513. Tran, De Duc
18514. Tran, Dinh Ngoc
18515. Tran, Dinh Q
18516. Tran, Dong Van
18517. Tran, Du Duc
18518. Tran, Du
18519. Tran, Duc Hanh
18520. Tran, Duc V
18521. Tran, Duc Van
18522. Tran, Duc Van
18523. Tran, Dung Trung
18524. Tran, Duong
18525. Tran, Gam
18526. Tran, Grace Kieu
18527. Tran, Hanh Van
18528. Tran, Hao Van
18529. Tran, Hau Van
18530. Tran, Hien Van
18531. Tran, Hien Van
18532. Tran, Hiep N
18533. Tran, Hillary N
18534. Tran, Ho Van
18535. Tran, Ho Van
18536. Tran, Hoa N
18537. Tran, Hoa Van
18538. Tran, Hoa
18539. Tran, Hoand Van
18540. Tran, Hoang Minh
18541. Tran, Hoang Quoc
18542. Tran, Hoang Quoc
18543. Tran, Hoang Thanh
18544. Tran, Hoang Van
18545. Tran, Hoi None
18546. Tran, Hung Ngoc
18547. Tran, Hung P
18548. Tran, Hung P
18549. Tran, Hung V
18550. Tran, Hung Van
18551. Tran, Hung Viet
18552. Tran, Hung
18553. Tran, Huong
18554. Tran, Huy L

18555. Tran, Jackie
18556. Tran, Jean
18557. Tran, Jimmy Thien
18558. Tran, Jimmy
18559. Tran, Jimmy
18560. Tran, Joe Toan
18561. Tran, Joe Toan
18562. Tran, John
18563. Tran, Johnny Dinh
18564. Tran, Johnny Vinh
18565. Tran, Joseph
18566. Tran, Joseph
18567. Tran, Kandy
18568. Tran, Kathy T
18569. Tran, Kathy Thi
18570. Tran, Kathy
18571. Tran, Kenny
18572. Tran, Kha Dinh
18573. Tran, Khai Van
18574. Tran, Khan Van
18575. Tran, Khanh Hoang
18576. Tran, Khiem
18577. Tran, Kiep Van
18578. Tran, Kim Anh
18579. Tran, Kim Tieu
18580. Tran, Kinh Van
18581. Tran, Kym
18582. Tran, Lan
18583. Tran, Lang Thi
18584. Tran, Lanh
18585. Tran, Le V
18586. Tran, Lee
18587. Tran, Lee
18588. Tran, Lendl
18589. Tran, Lien
18590. Tran, Lily
18591. Tran, Linh
18592. Tran, Loan K
18593. Tran, Loc Minh
18594. Tran, Loi Hou
18595. Tran, Long Van
18596. Tran, Luong Van
18597. Tran, Ly Van
18598. Tran, Mai K
18599. Tran, Mai Thi - Xuan
18600. Tran, Mai Thao T

18601. Tran, Mai Thao T
18602. Tran, Maily Thi
18603. Tran, Maria
18604. Tran, Mary O
18605. Tran, Mien Thi
18606. Tran, Mike Phan
18607. Tran, Minh Khanh
18608. Tran, My T
18609. Tran, My T
18610. Tran, Myle F
18611. Tran, Nam
18612. Tran, Nga T
18613. Tran, Nga Thi
18614. Tran, Nga Tuyet
18615. Tran, Nghia T
18616. Tran, Ngoc Van
18617. Tran, Ngoc Van
18618. Tran, Ngoc
18619. Tran, Ngoi T
18620. Tran, Ngua Thi
18621. Tran, Nguyen
18622. Tran, Nhan Q
18623. Tran, Nhan Quoc
18624. Tran, Nhat Minh
18625. Tran, Nhieu V
18626. Tran, Nhieu
18627. Tran, Nho Van
18628. Tran, Nicholas
18629. Tran, Paul
18630. Tran, Peter
18631. Tran, Phat Xuan
18632. Tran, Phong James
18633. Tran, Phong The
18634. Tran, Phoung Tu
18635. Tran, Phuc Dinh
18636. Tran, Phuc Van
18637. Tran, Phung Anh
18638. Tran, Phuoc Van
18639. Tran, Phuong Hong T
18640. Tran, Phuong Quoc
18641. Tran, Phuong Thao Thi
18642. Tran, Phuong Anh Thi
18643. Tran, Quan
18644. Tran, Quan
18645. Tran, Quang Hong
18646. Tran, Quang Q

18647. Tran, Quang Thanh
18648. Tran, Quang Van
18649. Tran, Quang X
18650. Tran, Quang Xuan
18651. Tran, Quoc A
18652. Tran, Ran Van
18653. Tran, Richard Tri
18654. Tran, Sa Van
18655. Tran, Sanh Van
18656. Tran, Sau
18657. Tran, Sen Thi
18658. Tran, Sen
18659. Tran, Son T
18660. Tran, Son
18661. Tran, Song Huu
18662. Tran, Stephen
18663. Tran, Steven Tuan
18664. Tran, Steven
18665. Tran, Su D
18666. Tran, Tam Minh
18667. Tran, Tam T
18668. Tran, Tam T
18669. Tran, Tam
18670. Tran, Tam
18671. Tran, Tam
18672. Tran, Tanh V
18673. Tran, Thai Minh
18674. Tran, Thai
18675. Tran, Than V
18676. Tran, Thang Quang
18677. Tran, Thang
18678. Tran, Thanh Quoc
18679. Tran, Thanh Van
18680. Tran, Thanh Van
18681. Tran, Thanh Van
18682. Tran, The T
18683. Tran, The Thanh
18684. Tran, Theresa Sac
18685. Tran, Thich Van
18686. Tran, Thich
18687. Tran, Thien Tim
18688. Tran, Thiet Van
18689. Tran, Thieu Ngoc
18690. Tran, Tho D
18691. Tran, Tho Dai
18692. Tran, Thoi Cong

18693. Tran, Thoung
18694. Tran, Thu Mary
18695. Tran, Thuong
18696. Tran, Thuy Thi
18697. Tran, Tin Thi
18698. Tran, Toan
18699. Tran, Tommy T
18700. Tran, Tommy Tuan Van
18701. Tran, Tommy
18702. Tran, Trang Thi Doan
18703. Tran, Tri Minh
18704. Tran, Trinh Thi
18705. Tran, Trinh Tni
18706. Tran, Trinh Van
18707. Tran, Trong Kim
18708. Tran, Trung Quang
18709. Tran, Trung V
18710. Tran, Trung Van
18711. Tran, Truyen
18712. Tran, Tuan Minh
18713. Tran, Tuan
18714. Tran, Tung Van
18715. Tran, Tuong Van
18716. Tran, Tuongvi Ngo
18717. Tran, Tuyen Minh
18718. Tran, Van Huy
18719. Tran, Van T
18720. Tran, Van
18721. Tran, Vinh Ngoc
18722. Tran, Vinh Q
18723. Tran, Wong Q
18724. Tran, Xuan Huong Thi
18725. Tran, Xuan Thu
18726. Tran, Yen Hong
18727. Tran, Yvonne Thi
18728. Tranchant, Leo E
18729. Tranchina, Joseph J
18730. Trang, Hai
18731. Trapolin, Peter
18732. Travis, Deborah Carol
18733. Travis, Nicholas Burke
18734. Travis, Patricia
18735. Travis, William T
18736. Trayal, Ruth Lillian
18737. Traylor, Lindsey
18738. Treadaway, Alex Joseph

18739. Treadaway, Harold J
18740. Treadaway, John Patrick
18741. Treadaway, John Patrick
18742. Treadaway, John Patrick
18743. Treadaway, Kadance
18744. Treadaway, Shane
18745. Treadaway, Shane
18746. Treadway, Harold J
18747. Treadway, John Patrick
18748. Treadwell, Jeanette
18749. Treadwell, Michael Ethan
18750. Treadwell, Michael
18751. Treadwell, Ontario
18752. Treaudo, Clarence
18753. Treauoo, Clarence La Ronde
18754. Treitler, Carl T
18755. Treitler, Kyle Alexander John
18756. Treitler, Nevaen Marie
18757. Trejbrowski, Joseph B
18758. Trellis, Spencer T
18759. Treme, Josh
18760. Trest, Drena Lanay
18761. Trevino, Efrain
18762. Trevino, Juan M
18763. Trevino, Raul H
18764. Triche, Earl P
18765. Tridico, Leonard
18766. Trieu, Hiep Pham
18767. Trieu, Ly Van
18768. Triggs, Egerald
18769. Triggs, Frederick R
18770. Triggs, Lashawn E
18771. Triggs, Richard
18772. Triggs, Wilbert L
18773. Trinh, Hung The
18774. Trinh, Huy The
18775. Trinh, Mai
18776. Trinh, Philip Phuong
18777. Trinh, Thuong Huu
18778. Triplet, Jeremy D
18779. Triplett, Danny
18780. Triplett, Linda Lea
18781. Triplett, Troy Otto
18782. Triplett, Zachary Orlando
18783. Tripp, Tommy W
18784. Trivillion, Cheryl Dawn

18785. Trochesset, Dustin Jay
18786. Trosclair, Breyton
18787. Trosclair, Brock
18788. Trosclair, Eddie
18789. Trosclair, Jonathan P
18790. Trosclair, Leroy James
18791. Trosclair, Mark
18792. Trosclair, Mickey
18793. Trosclair, Royal J
18794. Trosclair, Royal James
18795. Trotter, David M
18796. Trotter, Jay
18797. Trotter, Jennifer Elaine
18798. Trotter, Marvin Kenneth
18799. Trotter David, Mcarthur
18800. Troung, Dieu Tuyet
18801. Troung, Dung Van
18802. Troxler, Clifford
18803. Troxler, Clifford
18804. Trtjbrowski, Joseph Bernard
18805. Truax, Daniel A
18806. Truax, Daniel Anthony
18807. Truehill, Dean Claude
18808. Trufant, Ian Derek
18809. Trufant, Ian
18810. Trufant, Kizzy R
18811. Trufant, Kizzy R.
18812. Trufant, Kizzy Riley
18813. Trufant, Kizzy Riley
18814. Trung, Lien Thi
18815. Truong, Anthony
18816. Truong, Anthony
18817. Truong, Be V
18818. Truong, Be Van
18819. Truong, Be Van
18820. Truong, Benjamin James
18821. Truong, Benjamin James
18822. Truong, Benjamin James
18823. Truong, De Van
18824. Truong, Dieu T
18825. Truong, Gai Thi
18826. Truong, Hai Q
18827. Truong, Hang
18828. Truong, Hien Manh
18829. Truong, Hoa V
18830. Truong, Hoang N

18831. Truong, Hoang Ngoc
18832. Truong, Hong T
18833. Truong, Hong Thi
18834. Truong, Hua
18835. Truong, Johnny V
18836. Truong, Johnny V
18837. Truong, Johnny
18838. Truong, Julie Nguyet
18839. Truong, Lac Hoa
18840. Truong, Lien T
18841. Truong, Lien Thi
18842. Truong, Loc T
18843. Truong, Loc T
18844. Truong, Michael
18845. Truong, Michael
18846. Truong, Mot Trung
18847. Truong, Mot Trung
18848. Truong, Phuc Minh
18849. Truong, Phuc Van
18850. Truong, Phuc Van
18851. Truong, Phung Thi
18852. Truong, Phuong H
18853. Truong, Sinh Ngoc
18854. Truong, Son M
18855. Truong, Son Minh
18856. Truong, Tham T
18857. Truong, Thom Thi
18858. Truong, Thuan
18859. Truong, Thuan
18860. Truong, Thuong
18861. Truong, Trung Hai
18862. Truong, Ut
18863. Truong, Vu D
18864. Trupiano, Rosalie
18865. Trusler, Robert
18866. Tse, Anna
18867. Tse, Anna
18868. Tu, Lynn
18869. Tuan, Lendl
18870. Tubb, Joe Phil
18871. Tubb, Joe Phil
18872. Tuck, Tammy
18873. Tucker, Berry Benson
18874. Tucker, Dearron
18875. Tucker, Dimitrik
18876. Tucker, Donald E

18877. Tucker, Eddie
18878. Tucker, Ehren
18879. Tucker, Ernest
18880. Tucker, Hayden M
18881. Tucker, Isabella Victoria
18882. Tucker, Jace Madison
18883. Tucker, Jason Matthew
18884. Tucker, Jason Matthew
18885. Tucker, Jeffery
18886. Tucker, Larry J
18887. Tucker, Larry J
18888. Tucker, Lora A
18889. Tucker, Lora Alexander
18890. Tucker, Mary M
18891. Tucker, Rachel Isabella
18892. Tucker, Terry
18893. Tucker, Thomas J
18894. Tucker, Wanda J
18895. Tully, Gina Wuertx
18896. Tuong, Thuan Thi
18897. Tuong, Thuat
18898. Tuong, Tran
18899. Turan, Gerald A
18900. Turberville, Carmen L
18901. Turek, Joseph
18902. Turek, Troy
18903. Turlich, Clarence Joseph
18904. Turlich, Jeanne
18905. Turner, Albert
18906. Turner, Arthur Lee
18907. Turner, Austin
18908. Turner, Breanne Lasha'e
18909. Turner, Brittani Elaysian
18910. Turner, Brittany S
18911. Turner, Clayton Allen
18912. Turner, Dakota Daniel
18913. Turner, David Daniel
18914. Turner, Dondra
18915. Turner, Edward Alan
18916. Turner, Edward Allen
18917. Turner, Eris
18918. Turner, Frank
18919. Turner, Frank
18920. Turner, Grace Ann
18921. Turner, Gregory Scott
18922. Turner, Hope

18923. Turner, James
18924. Turner, Janille
18925. Turner, Judy A
18926. Turner, Judy
18927. Turner, Larry C
18928. Turner, Leo
18929. Turner, Lisa Lorraine
18930. Turner, Lurene
18931. Turner, Marie Ann
18932. Turner, Michael A
18933. Turner, Michael
18934. Turner, Michael
18935. Turner, Michael
18936. Turner, Mr Lorenzo
18937. Turner, Richard David
18938. Turner, Robert E
18939. Turner, Sheila
18940. Turner, Steven Landon
18941. Turner, Steven Landon
18942. Turner, Tonie
18943. Turner, Verda
18944. Turner, Vickey Michelle
18945. Turner, Wilbert
18946. Turner, Willis Jamal
18947. Turner Lomongaya, Andre
18948. Turner Vidyaeva, Anna V
18949. Tursunovic, Avdija
18950. Tusague, Emile Henry
18951. Tveden, Robert
18952. Twingelberg, Asstin Duane
18953. Ty, Ry Chim
18954. Ty, Ry Chim
18955. Tyler, Melissa Hamilton
18956. Tyree, Martin J
18957. Tyrell, Allen
18958. Tyrell, Richard
18959. Tyson, John Price
18960. Tyson, Joseph Michael
18961. Tyson, Robert
18962. Tyus, Carleton
18963. Udvebor, Lewis
18964. Ullman, David Wayne
18965. Ulrich, John
18966. Underwood, Richard
18967. Ung, Roeun
18968. Urbeso, Joseph Louis

18969. Urbina, Jorge A
18970. Urbina, Jorge Alexander
18971. Urguhart, Courtney Lynn
18972. Urguhart, Ladonna Marie
18973. Uribe, Daniel
18974. Uribe, Hugo R
18975. Urquhart, Ladonna M
18976. Ursin, Gregory
18977. Usner, Kenneth Charles
18978. Uter, Colin
18979. Uter, Paul
18980. Uter, Paul
18981. Va, Ngoc T
18982. Vail, Betty Smith
18983. Vairin, Diane Gallo
18984. Valdez, Peter
18985. Valentine, Terri
18986. Valenzuela, Tomas Arvaro
18987. Valinsky, Joseph E
18988. Valinsky, Joseph Edward
18989. Valisa, Houston Rene
18990. Valladares, Carlos E
18991. Valle, Eugenio
18992. Valletto, Samia Jeanne
18993. Valley, Gloria J
18994. Valley, Gloria J
18995. Valley, Lennox E
18996. Valley, Lennox
18997. Vallot, Christopher A
18998. Vallot, Nancy H
18999. Van, Than
19000. Van, Than
19001. Van, Than
19002. Van, Vui
19003. Van Alstine, Timothy L
19004. Van Alstine, Timothy Lee
19005. Van Atta, James
19006. Van Blaricom, Wes Kirk
19007. Van Blaricom, Wesley Kirk
19008. Van Brocklin, Moryan R
19009. Van Brocklin, Russell William
19010. Van Cleave, Judy
19011. Van Cleave, Judy
19012. Van Cleave, Michael Lee
19013. Van Dyke, Michael James
19014. Van Le, Nhat

19015. Van Meter, Matthew T
19016. Van Meter, Milka T
19017. Van Meter, William Earl
19018. Vanacor, Earl T
19019. Vanacor, Elizabeth Ann
19020. Vanatta, James
19021. Vance, Christopher
19022. Vance, Franklin Lee
19023. Vance, Jonathan
19024. Vance, Rosa Ellen
19025. Vance, Trovon
19026. Vandenborre, Dudley Anthony
19027. Vandenborre, Jesse Anthony
19028. Vandenborre, Jesse
19029. Vanderberg, Lee
19030. Vanderhall, Teresa
19031. Vanderhall, Teresa
19032. Varnado, Geanine Borne
19033. Varnado, Jay Lee
19034. Varner, Audrey
19035. Varney, Randy Lee
19036. Vasquez, Richard Joseph
19037. Vassey, Yvette Griffin
19038. Vassilakos, John
19039. Vath, Nada Jurisich
19040. Vath, Ray Francis
19041. Vath, Ray Steven
19042. Vaugh, Christopher
19043. Vaughan, Brandon Evans
19044. Vaughan, Christopher
19045. Vaughan, Jeffrey R
19046. Vaughan, Rochelle
19047. Vaughan, Veautry
19048. Vaughn, Andy Warren
19049. Vaughn, Chris
19050. Vaughn, Noil M
19051. Vaughn, Tony
19052. Vaughn, Tracie Renee
19053. Vaughn, Wade M
19054. Vautier, Andrea
19055. Vazquez, Eric Christopher
19056. Vazquez, Eric
19057. Vazquez, Lydia
19058. Veaceslav, Sambujuc Ivric
19059. Veach, Dennis Dewayn
19060. Veade, Danell S

19061. Veal, Ernest
19062. Veazey, Richard
19063. Vecchetti, Brittany N
19064. Veccnetti, Brittani Nicole
19065. Vega, Jose Angel
19066. Vega, Salvador Almaguer
19067. Vega, Tereso Almaguer
19068. Vega Saldana, Joel
19069. Vega-Rodriguez, Fermin
19070. Vegas, Dodie
19071. Vegas, Melissa A
19072. Vegas, Percy J
19073. Vegas, Rene J
19074. Vegas, Renee C
19075. Vegas, Robert
19076. Veillon, John R
19077. Veillon, John R
19078. Veit, Richard A
19079. Vejerano, Edgar
19080. Vejerano, Renee
19081. Vekic, Miso
19082. Velasquez, Jerson
19083. Velazquez, Michelle
19084. V., A., a Minor
19085. Velez, John
19086. Vendin, Anthony M
19087. Vendin, Cleveland L
19088. Venible, Clarence Joseph
19089. Venible, Lee Ivory
19090. Verdin, Alton
19091. Verdin, Anthony Michael
19092. Verdin, Brent
19093. Verdin, Brian Keith
19094. Verdin, Brooke Rene
19095. Verdin, Catherine
19096. Verdin, Charles A
19097. Verdin, Charles E
19098. Verdin, Charles F
19099. Verdin, Christopher A
19100. Verdin, Christopher
19101. Verdin, Cindy
19102. Verdin, Connie
19103. Verdin, Damien
19104. Verdin, David D
19105. Verdin, David Dewayne
19106. Verdin, Delphine N

19107. Verdin, Dianna A
19108. Verdin, Ebro
19109. Verdin, Elliot
19110. Verdin, Ernest Joseph
19111. Verdin, Ernest
19112. Verdin, Gerard M
19113. Verdin, Gertie
19114. Verdin, Gertie
19115. Verdin, Heather
19116. Verdin, Jamie
19117. Verdin, Jeff P
19118. Verdin, Jeffrey L
19119. Verdin, Jerry J
19120. Verdin, Jerry
19121. Verdin, Jessie J
19122. Verdin, John P
19123. Verdin, John
19124. Verdin, Jonathan
19125. Verdin, Justilien G
19126. Verdin, Keith John
19127. Verdin, Kenneth Curtis
19128. Verdin, Leona
19129. Verdin, Marie Alida
19130. Verdin, Michael
19131. Verdin, Pauline
19132. Verdin, Randy
19133. Verdin, Richard
19134. Verdin, Rodney Paul
19135. Verdin, Serena E
19136. Verdin, Shirley
19137. Verdin, Sidney
19138. Verdin, Tammy
19139. Verdin, Timmie J
19140. Verdin, Titus James
19141. Verdin, Toby
19142. Verdin, Tommy Patrick
19143. Verdin, Travis L
19144. Verdin, Wallace
19145. Verdin, Walterine
19146. Verdin, Willcliff Adam
19147. Verdugo, Naomi Ruth Mccurdy
19148. Verdun, Anita G
19149. Verdun, Anita G
19150. Verdun, Kelly
19151. Veres, Ethel Virginia
19152. Vernoy, Alfred Hurley

19153. Vernoy, Kathryn Lewis
19154. Verret, Ronald Paul
19155. Verrett, Brian Joseph
19156. Verrett, Brian Joseph
19157. Verrett, Gilbert Elliot
19158. Verrett, Gilbert Elliot
19159. Verrett, Gilven Joseph
19160. Verrett, Kendrick M
19161. Verrett, Kevin Neal
19162. Verrett, Kevin Neal
19163. Verrett, Kevin Neal
19164. Verrett, Kevin Neal
19165. Verrett, Loretta Lebouef
19166. Verrett, Nolan Paul
19167. Verrett, Nollie Paul
19168. Verrett, Samuel L
19169. Verrett, Samuel L
19170. Versoza, Dominadoir B
19171. Viada, Jodi
19172. Viator, Craig Dean
19173. Viau, Mark Alan
19174. Vicars, Jason
19175. Vice, Russell Paul
19176. Vick, Valerie Lanette
19177. Vickers, Stephen
19178. Vicknair, Duane P
19179. Vicknair, Padget M
19180. Vicknair, Padget Mark
19181. Vicknair, Victoria E
19182. Vicknair, Victoria Elaine
19183. Vicknair, Rachel (Post)
19184. Victor, Johnetta
19185. Victorian, Rose Marie
19186. Victoriana, George
19187. Victoriana, George
19188. Vidrine, Ellery J
19189. Vidrine, Joseph H
19190. Vidrine, Maude M
19191. Vidrine, Shane E
19192. Vidyalsa, Arina G
19193. Vidyawa, Arina G
19194. Viggen, Sonia F
19195. Viguerie, Charlotte F
19196. Villa, David
19197. Villa Pacheco, Sugei Yolanda
19198. Villalon, Hilda H.

19199. Villano, Thomas
19200. Villarrubia, Donald
19201. Villarrubia, Donald
19202. Villere, Deirdre Ann
19203. Villere, Georgia A
19204. Vincent, Gage Tuler
19205. Vincent, Gene Bowdie
19206. Vincent, Jackie
19207. Vincent, Pamela
19208. Vincent, Shantel
19209. Vines, Jerry Wayne
19210. Vinet, Harold
19211. Vinet, Shelly Marie
19212. Vinet, Todd Anthony
19213. Vinet, Todd Anthony
19214. Vinet, Todd Anthony
19215. Vinnet, Cathy
19216. Vinnet, Clarence
19217. Vinnett, Lashanda Ruth
19218. Vinnett, Morlon Lloyd
19219. Vinson, Craig O
19220. Vinson, Craig Olin
19221. Vinson, Ervin Malcolm
19222. Vinson, Joseph Daniel
19223. Vinzant, Donald Howard
19224. Virgil, Charles
19225. Vito, Michael
19226. Vizier, Christopher J
19227. Vizier, Christopher John
19228. Vizinat, Frankie K
19229. Vizinat, Frankie Keith
19230. Vo, Andrew
19231. Vo, Andrew
19232. Vo, Anh My
19233. Vo, Anh N
19234. Vo, Anh Ngoc
19235. Vo, Anh
19236. Vo, Binh V
19237. Vo, Binh Van
19238. Vo, Charlie Van
19239. Vo, Chin Van
19240. Vo, Dany
19241. Vo, Day Van
19242. Vo, Dieu Van
19243. Vo, Dieu
19244. Vo, Duc Troung

19245. Vo, Dung Minh
19246. Vo, Duoc Van
19247. Vo, Dustin
19248. Vo, Hanh Thi
19249. Vo, Hanh Xuan
19250. Vo, Hau Tai Thuan
19251. Vo, Helen
19252. Vo, Hien Van
19253. Vo, Hien Van
19254. Vo, Ho Long
19255. Vo, Hung Phuoc
19256. Vo, Huy
19257. Vo, Kent
19258. Vo, Kent
19259. Vo, Kim Phuong
19260. Vo, Lan
19261. Vo, Luoc Van
19262. Vo, Lynna
19263. Vo, Minh Hung
19264. Vo, Minh Van
19265. Vo, Mong Van
19266. Vo, Nghia Huu
19267. Vo, Ngoc Tram Thi
19268. Vo, Nguyen T
19269. Vo, Nina
19270. Vo, Phi
19271. Vo, Sang Minh
19272. Vo, Sanh Minh
19273. Vo, Son Van
19274. Vo, Steven Ray
19275. Vo, Suzanne
19276. Vo, Ta Thi
19277. Vo, Tai T
19278. Vo, Thi Kim
19279. Vo, Thi Kim
19280. Vo, Thu Thi
19281. Vo, Thuan Van
19282. Vo, Tong B
19283. Vo, Tong Ba
19284. Vo, Tong Ba
19285. Vo, Tuan Anh
19286. Vo, Vu Hoang
19287. Vo, Xiem The Minh
19288. Vo, Yen Thi
19289. Vodopic, Mario
19290. Vodopija, Amber N

19291. Vodopija, Amber
19292. Vodopija, Benjamin S
19293. Vodopija, Benjamin S
19294. Vodopija, Benjamin Scott
19295. Vodopija, Benjamin
19296. Vodopija, Gerald M
19297. Vodopija, Tania P
19298. Vodopija, Tania
19299. Vogle, Tommy
19300. Voisin, Bryant Walton
19301. Voisin, Joyce B
19302. Volk, Murray
19303. Volkman, Thomas J
19304. Volkon, Thomas Joseph
19305. Vomoy, Kathryn Lewis
19306. Von Hollen, Patricia Marie
19307. Vong, Neang
19308. Vongrith, Richard
19309. Vonkeo, Nophadamh
19310. Vordenbaum, William Troy
19311. Voss, Richard Henry
19312. Vu, Ann Thi
19313. Vu, Bao Jonathan
19314. Vu, Brian Thanh
19315. Vu, Dao Thi
19316. Vu, Derik
19317. Vu, Dieiv
19318. Vu, Dieu
19319. Vu, Hao Son
19320. Vu, Ho Thatch
19321. Vu, Joseph Hoang
19322. Vu, Khiem Dinh
19323. Vu, Lan Kim
19324. Vu, Lua T
19325. Vu, Ly Thi
19326. Vu, Minh Thanh
19327. Vu, Nghiem Van
19328. Vu, Nhiem Thi
19329. Vu, Peter
19330. Vu, Phuc H
19331. Vu, Phuc Hong
19332. Vu, Phuong
19333. Vu, Quang Trong
19334. Vu, Sinh Thi
19335. Vu, Tam M
19336. Vu, Tam Minh

19337. Vu, Tam Thanh
19338. Vu, Tam
19339. Vu, Theresa
19340. Vu, Theresa
19341. Vu, Tho T
19342. Vu, Thoa Thi
19343. Vu, Toi
19344. Vu, Tommy Huynh
19345. Vu, Tuyen Thi
19346. Vui, Van
19347. Wabi, Jamil
19348. Waddell, Donald E
19349. Waddell, Tyrell
19350. Waddle, Jan Michael
19351. Waddle, Jan
19352. Waddle, Jan
19353. Wade, Akeem
19354. Wade, Calvin J
19355. Wade, Calvin James
19356. Wade, Christopher Michael
19357. Wade, Daryl Wayne
19358. Wade, Gerald Anthony
19359. Wade, Gerard Anthony
19360. Wade, James
19361. Wade, Lakeita Quanay
19362. Wade, Lakeita
19363. Wade, Percy
19364. Wagaman, Daniel L
19365. Wagaman, Daniel Logan
19366. Waggoner, Michrell G
19367. Waggoner, Terl Michelle
19368. Waghalter, Samuel B
19369. Waghalter, Sherlyn Lindsey
19370. Wagner, Arthick Jay
19371. Wagner, Cody Terrance
19372. Wagner, Lacey
19373. Wagner, Robin O
19374. Wagner, Rodnie Claude
19375. Wagner, Terrence
19376. Wainer, Harold
19377. Wainwright, Cecil
19378. Wainwright, Derek
19379. Waisley, Rachelle Gail
19380. Wakefield, Kirk E
19381. Waker, Montrell
19382. Walcott, Carswell M

19383. Walcott, Carswell M
19384. Walcott, Carswell M
19385. Walcott, Virginia H
19386. Walcott, Virginia H
19387. Walden, Alison Marie Mascharka
19388. Walden, Alison Marie Mascharka
19389. Walden, Jimmy J
19390. Walden, Jimmy
19391. Waldman, Donald
19392. Waldner, Sheila
19393. Waldner, Shelia
19394. Waldrop, Harold Lamar
19395. Waldrop, Harold
19396. Waldrop, James G
19397. Walganotte, Charles F
19398. Walker, Allen
19399. Walker, Bobbie M
19400. Walker, Castro
19401. Walker, Chandler Jil Walker
19402. Walker, Charles
19403. Walker, Charles
19404. Walker, Clem
19405. Walker, Clem
19406. Walker, Crawford
19407. Walker, Cynthia
19408. Walker, Derrick
19409. Walker, Derrik
19410. Walker, Desmond
19411. Walker, Donald Issac
19412. Walker, Drena Marie Tillett
19413. Walker, Eloise Wilson
19414. Walker, Falessa
19415. Walker, Gary L
19416. Walker, Glynn
19417. Walker, Greta
19418. Walker, Jacqueline
19419. Walker, James Patrick
19420. Walker, Jana
19421. Walker, Jennifer Jil Walker
19422. Walker, Jermaine
19423. Walker, Jerry W
19424. Walker, Josh F
19425. Walker, Josh
19426. Walker, Josh
19427. Walker, Keneshia
19428. Walker, Keneshia

19429. Walker, Kenneth E
19430. Walker, Lelia
19431. Walker, Lisa Michelle
19432. Walker, Marketa
19433. Walker, Marketa
19434. Walker, Marvin Terrell
19435. Walker, Montrell
19436. Walker, Montrell
19437. Walker, Ralph Willis
19438. Walker, Rodney
19439. Walker, Ronnie
19440. Walker, Roslean
19441. Walker, Roslean
19442. Walker, Roxanne
19443. Walker, Sherman Ray
19444. Walker, Sidney Earl
19445. Walker, Timothy Garvie
19446. Walker, Tom
19447. Walker, Tommie Lee
19448. Walker, Tommie Lee
19449. Walker, Tony Vance
19450. Walker, Travis L
19451. Walker, Tyronda
19452. Walker, Tyronda
19453. Walker, Verdell Derrick
19454. Walker, Vericka
19455. Walker, Veronica
19456. Walker, William Russell
19457. Walker, Jil, on behalf of a Minor
19458. Walker, Jil, on behalf of a Minor
19459. Walkosz, Gregory Van
19460. Wallace, Aaron Anthony
19461. Wallace, Delroy
19462. Wallace, Derry Lee
19463. Wallace, Guy H
19464. Wallace, Guy
19465. Wallace, Guy
19466. Wallace, Jamar
19467. Wallace, John F
19468. Wallace, Mickey Lee
19469. Wallace, Victor C
19470. Wallace, Yoidanda
19471. Wallace, Yolanda
19472. Wallace, Yolanda
19473. Wallbaum, Lee A
19474. Wallbaum, Lee Anne Mceachern

19475. Wallbaum, William Henry
19476. Walley, Clara
19477. Walley, Marcus
19478. Wallis, Anglein Elizabeth
19479. Wallis, Robert Bruce
19480. Wallis, Robert Bruce
19481. Wallis, Robert Bruce
19482. Wallis, Robert Bruce
19483. Wallis, Robert Bruce
19484. Walrath, Darryl Truman
19485. Walsh, Christine M
19486. Walsh, Mark
19487. Walter, David Marsh
19488. Walter, Latonya
19489. Walter, Shanavia D
19490. Walter, Shanavia D
19491. Walters, Daron Glenn
19492. Walters, Darryel O
19493. Walters, Debbie
19494. Walters, Dontrice Michelle
19495. Walters, Dorothy M
19496. Walters, Dorothy Monroe
19497. Walters, Michael K
19498. Walters, Michael K
19499. Waltman, April Denise
19500. Waltman, Edmond James
19501. Waltman, Marty
19502. Waltman, Rita
19503. Walton, Christopher
19504. Walton, Duane Michael
19505. Walton, Flora Lee
19506. Walton, Sheryl R
19507. Walton, Victor Theodious
19508. Walton, William Andrew
19509. Ward, Booker T
19510. Ward, Brittany Wykima
19511. Ward, Carlos Deon
19512. Ward, Christopher C
19513. Ward, Christopher Conrad
19514. Ward, Clarence
19515. Ward, George J
19516. Ward, Jennifer
19517. Ward, John Wesley
19518. Ward, Joseph Wade
19519. Ward, Keith
19520. Ward, Keith

19521. Ward, Lynes A
19522. Ward, Merri B
19523. Ward, Michael J
19524. Ward, Michael Joe
19525. Ward, Paul
19526. Ward, Jr., Gordon Sinclair
19527. Ware, Daniel Joseph
19528. Ware, Homer Steven
19529. Ware, Mia
19530. Ware, Richard James
19531. Ware, Robert Lee
19532. Ware, Roderick
19533. Warner, Gary
19534. Warner, Gregory
19535. Warran, Lewis Emmett
19536. Warran, Lewis Emmitt
19537. Warren, Angelique Amelia
19538. Warren, April D
19539. Warren, David
19540. Warren, David
19541. Warren, Elvis Ray
19542. Warren, Emanuel
19543. Warren, George Francies
19544. Warren, Glenn
19545. Warren, Jnet
19546. Warren, Jwet
19547. Warren, Kelli Elaine
19548. Warren, Kenny Jay
19549. Warren, Larry Donal
19550. Warren, Oliver Matthew
19551. Warren, Phyllis M
19552. Warren, Phyllis
19553. Warren, Robert Terry
19554. Warren, Watice
19555. Warren, Wattice
19556. Warrick, Kenneth J
19557. Warrick, Kevin Scott
19558. Warrs, Nancy N
19559. Warwick, Janet Everette
19560. Washam, Shawn Odell
19561. Washimton, Mary Joyce Gipson
19562. Washington, Alvin
19563. Washington, Angela Denise
19564. Washington, Bessie Carolyn
19565. Washington, Bianca C
19566. Washington, Billie M

19567. Washington, Billie Mary Ann
19568. Washington, Brenda Joyce
19569. Washington, Carol
19570. Washington, Casey Cabat
19571. Washington, Conrad Joseph
19572. Washington, Courney Lavern
19573. Washington, Courtney L
19574. Washington, David J
19575. Washington, Daynerotis Dejasper
19576. Washington, Demetrius
19577. Washington, Deotis
19578. Washington, Donald
19579. Washington, Edith Lorraine
19580. Washington, Farrell
19581. Washington, Francis
19582. Washington, Frederick A
19583. Washington, Frederick
19584. Washington, Gary L
19585. Washington, George J
19586. Washington, Gwendolyn Alexander
19587. Washington, Harrell
19588. Washington, Howard
19589. Washington, Jamar
19590. Washington, James Darrell
19591. Washington, James
19592. Washington, Jamie
19593. Washington, Janel
19594. Washington, Jeffrey
19595. Washington, Lamecia Sheon
19596. Washington, Leslie Ann Edgar
19597. Washington, Linda
19598. Washington, Lonnie Ray
19599. Washington, Mary
19600. Washington, Melody
19601. Washington, Michael Rene
19602. Washington, Michael
19603. Washington, Neal
19604. Washington, Niya
19605. Washington, Otis Dee
19606. Washington, Talisha
19607. Washington, Thomas
19608. Washington, Tommy
19609. Washington, Victoria
19610. Washington, Willie
19611. Wasylenko, John Matthew
19612. Watena, Bolivia

19613. Waters, Brannan
19614. Waters, Dietrich
19615. Waters, Jordan
19616. Waters, Joseph
19617. Waters, Robert S
19618. Waters, Robert Shawn
19619. Watford, Gary
19620. Watkins, Archie Lee
19621. Watkins, Christopher Rendall
19622. Watkins, Dianne
19623. Watkins, Donsetta Artrese
19624. Watkins, Gary Dewayne
19625. Watkins, James Otha
19626. Watkins, Jo
19627. Watkins, Jo
19628. Watkins, Kayanna
19629. Watkins, Kayonna
19630. Watkins, Kelvin
19631. Watkins, Lizzie Mae
19632. Watkins, Paulette Rnox
19633. Watkins, Tina Cassandra
19634. Watkins, Tony
19635. Watkins, William S.
19636. Watson, Barbara A
19637. Watson, Brittany
19638. Watson, Brittany
19639. Watson, Calvin Pierce
19640. Watson, Charles Pierre
19641. Watson, Christopher
19642. Watson, Christopher
19643. Watson, Corry
19644. Watson, Demetrius
19645. Watson, Demetrius
19646. Watson, Frank Joseph
19647. Watson, Gerald
19648. Watson, Jacob Stephen
19649. Watson, Jean Alice
19650. Watson, John C
19651. Watson, Kevin J
19652. Watson, Leo
19653. Watson, Matthew Daryl
19654. Watson, Michelle M
19655. Watson, Mose
19656. Watson, Nina
19657. Watson, Nina
19658. Watson, Octavia

19659. Watson, Octavia
19660. Watson, Robert D
19661. Watson, Rodney Artemus
19662. Watson, Rodney Artemus
19663. Watson, Samuel
19664. Watson, Shelly Tenita
19665. Watson, Steven
19666. Watson, Tressa Christine
19667. Watson, Vanessa Denice
19668. Watters, Steve
19669. Watters, Steven Wayne
19670. Wattigney, Cecil K
19671. Wattkins, Elizabeth Jane
19672. Wattler, Joel A Hansack
19673. Watts, Anna Marie
19674. Watts, Ashley G
19675. Watts, Bill Eward
19676. Watts, Brian Earl
19677. Watts, Brian Earl
19678. Watts, Bryan Wilson
19679. Watts, Charles
19680. Watts, Conard Darell
19681. Watts, Derek Raphael
19682. Watts, Drew M
19683. Watts, Jeremy Peter
19684. Watts, Marvin
19685. Watts, Nancy N
19686. Watts, William C
19687. Waxman, David
19688. Wdcott, Christina E
19689. Weade, Frank
19690. Weary, Lukis
19691. Weather Ford, Julius Calvin
19692. Weathers, Jacqueline Weathers Ann
        Mouttrie
19693. Weathersby, Anginique
19694. Weathersby, Anginique
19695. Weathersby, Neko
19696. Weathersby, Neko
19697. Weathersby, Sherlyon S
19698. Weathersby, Steven
19699. Weathersby, Steven
19700. Weathersby, Terry
19701. Weaver, Allen Roy
19702. Weaver, Brian
19703. Weaver, Bridget T

19704. Weaver, Cynthia Westbrook
19705. Weaver, John
19706. Weaver, Michael Roy
19707. Weaver, Sharon Elizabeth
        (Richardson)
19708. Webb, Carlon
19709. Webb, Carlon
19710. Webb, Clarence C
19711. Webb, Dalisha
19712. Webb, Gregory Warren
19713. Webb, John A
19714. Webb, Justin
19715. Weber, Edward Joseph
19716. Weber, Edward
19717. Weber, Edward
19718. Weber, Theron
19719. Webster, Alvin Hiram
19720. Webster, Charles
19721. Webster, Reginald
19722. Webster, Reginald
19723. Weed, Steven
19724. Weeks, Tommy Eugene
19725. Weems, Mike
19726. Weems, Richard A
19727. Weems, Richard A
19728. Wegzyn, Mathew
19729. Weidner, Linda L
19730. Weimorts, Michael L
19731. Weiss, John
19732. Weiss, Raymond Louis
19733. Weiss, Raymond Louis
19734. Welborn, Catherine (Povloski)
19735. Welch, Colleen Ann
19736. Welch, Diana
19737. Welch, Gennarro Boyd
19738. Welch, Mallette A
19739. Welch, Richard Allen
19740. Welch, Richard Allen
19741. Welch, Richard Allen
19742. Welch, Terrina
19743. Weldemariam, Meyer A
19744. Weldemariam, Meyer A
19745. Weldon, Casey Phillip
19746. Weldy, Charles Edward
19747. Weldy, Howard
19748. Well, Douglas E

19749. Wellilngton, Jada
19750. Wellington, Janya
19751. Wells, Brian K
19752. Wells, Brian K
19753. Wells, Brian K
19754. Wells, Charles H
19755. Wells, Clayton Leroy
19756. Wells, Darren Lavell
19757. Wells, Donald Odel
19758. Wells, Dorothy
19759. Wells, Dorothy
19760. Wells, Eddie
19761. Wells, Erica
19762. Wells, Ernest
19763. Wells, Ernest
19764. Wells, Evelyn
19765. Wells, Frank P
19766. Wells, Houston Ernest
19767. Wells, Jhune
19768. Wells, Jonathan Darren
19769. Wells, Jonathan Darren
19770. Wells, Jonathan Darren
19771. Wells, Jonathan Darren
19772. Wells, Joshua L
19773. Wells, Joshua L
19774. Wells, Kendrick
19775. Wells, Robert Lee
19776. Wells, Rodney
19777. Wells, Rodney
19778. Wells, Sherry Wilkerson
19779. Wells, Terrindo
19780. Wells, William Lesley
19781. Welniak, Joann A
19782. Welniak, Joann A
19783. Welniak, Robert M
19784. Welniak, Robert M
19785. Wenger, Carole Levon
19786. Wenger, Steven Ted
19787. Wentzell, Kyrt
19788. Werner, George R
19789. Wescovich, Michael Anthony
19790. Wescovich, Robert Mitchell
19791. Wesley, Charles William
19792. Wesley, Charles William
19793. West, Andrea
19794. West, Anthony Glenn

19795. West, Daniel Judson
19796. West, Eric
19797. West, Lance
19798. West, Lededrick Jermaine
19799. West, Rodney W
19800. West, Rodney Wade
19801. West, Rodney Wade
19802. West, William Gary
19803. Westley, Chad
19804. Westmoreland, Brandon Michael
19805. Westrg, Ronald Renard
19806. Westry, Ronald R
19807. Wetherbee, Bruce
19808. Wetherbee, Bruce
19809. Wetherington, Kathryn D
19810. Wetherington, Kathryn
19811. Wetherington, Tracy L
19812. Wetherington, Tracy
19813. Wetterman, Eric
19814. Wetzel, Robert L
19815. Wetzel, Robert Lewis
19816. Wetzel, Troy
19817. Whalon, Horace
19818. Whalon, Merain
19819. Whatley, Joseph Lee
19820. Wheat, Larry Donell
19821. Wheaton, Don
19822. Wheeler, Brian J
19823. Wheeler, Frances
19824. Wheeler, Mona Evett
19825. Wheeler, Nathaniel
19826. Wheeler, Thomas
19827. Wheeler, William
19828. Wheeler, Willie Warren
19829. Wheeler, Wyman W
19830. Whepley, Cheryl
19831. Whigham, Velda Jean
19832. Whisenhunt, Melvin
19833. White, Alexis Tarasha
19834. White, Allen Joseph
19835. White, Alvin Joseph
19836. White, Andrea Lamark
19837. White, Benjamin Gordon
19838. White, Billy Lee
19839. White, Billy Lee
19840. White, Bobby J

19841. White, Brian Alan
19842. White, Camella
19843. White, Camella
19844. White, Camella
19845. White, Carol Ledbetter
19846. White, Crace
19847. White, Darlene
19848. White, Deanna L
19849. White, Dessie Doris Bateman
19850. White, Dominic
19851. White, Dominic
19852. White, Domonique Tonisha
19853. White, Edmond
19854. White, Eric
19855. White, Eric
19856. White, Errol Bennett
19857. White, Eugene
19858. White, Eugene
19859. White, Eugene
19860. White, Gary T
19861. White, Grace
19862. White, Gray T
19863. White, Herman James
19864. White, Howard
19865. White, Jack
19866. White, James A
19867. White, James Brett
19868. White, Jane Ellen Cisco
19869. White, Jasmine Cearica
19870. White, Jeanine M
19871. White, Jeffrey Dean
19872. White, Jesse Paul
19873. White, Johnny Wayne
19874. White, Jonathan Alan
19875. White, Jonathan Alan
19876. White, Kasia Maria
19877. White, Kenneth Leland
19878. White, Kenny Wayne
19879. White, Ladaryal D
19880. White, Lakino Marshal
19881. White, Loutisha
19882. White, Michael
19883. White, Monique
19884. White, Monique
19885. White, Nicholas Michael
19886. White, Perry Lamonte

19887. White, Phillip Andrew
19888. White, Rashawn Antwan
19889. White, Ricardo
19890. White, Robert Earl
19891. White, Robert J
19892. White, Robert Joseph
19893. White, Robert L
19894. White, Robert Larry
19895. White, Ronisha Johnigue
19896. White, Rosiland R
19897. White, Rosiland Robin
19898. White, Roxanne Williams
19899. White, Santaz
19900. White, Santaz
19901. White, Shenika
19902. White, Teltoriano Lashon
19903. White, Theodis D
19904. White, Theodis Derek
19905. White, Thomas Gregory
19906. White, Wade Henry
19907. White, William Anthony
19908. White, William Don
19909. White Spurner, Keilylee Smith
19910. Whitehead, David Eugene
19911. Whitehurst, Larry Alan
19912. Whiteside, Layland
19913. Whiteside, Tracy Howard
19914. Whitfield, Chelsea
19915. Whitfield, Dallas R
19916. Whitfield, Dallas Renee
19917. Whitfield, Fauddy Ray
19918. Whitfield, Lawrence
19919. Whitfield, Lenoard
19920. Whitfield, Shanon Acosta
19921. Whitfield, William J
19922. Whitford, Sandra
19923. Whitley, Richard J
19924. Whitlock, Aarolgu Diron
19925. Whitmore, Dona M
19926. Whitner, Richard Alan
19927. Whitney, Alyssa A
19928. Whitney, Alyssa
19929. Whitney, Vickie Rue
19930. Whitney, Wayne J
19931. Whitsett, Chong Kim
19932. Whitsett, Demardess

19933. Whitsett, Edward Andrew
19934. Whitsett, Shuneerria
19935. Whitson, Judy M
19936. Whitson, Judy Mildred Smith
19937. Whitted, Roderick Deon
19938. Whitten, Elizabeth Gale
19939. Whittenton, Nancy Smith
19940. Whittington, Chadwick Brian
19941. Whittington, Chadwick Brian
19942. Whittle, Marshelle E
19943. Whittle, Michael R
19944. Whitwerth, Terrel L
19945. Wiberfall, Elbert Russell
19946. Wichmann, Keith Britting
19947. Wicht, Erin Rebecca
19948. Wicht, Lukas Ryan
19949. Wicht, Rebecca Mayfield
19950. Wicht, William Ward
19951. Wicht, William Ward
19952. Wicker, Jennifer
19953. Wicker, Jennifer
19954. Wicker, Ralph E
19955. Wicker, Ralph Edward
19956. Wied, Jesse L
19957. Wiegand, Conrad
19958. Wiegner, Roger William
19959. Wiegner, Sharon Susan
19960. Wigerfall, Elbert R
19961. Wiggins, John Michael
19962. Wiggins, Loria Marie
19963. Wiggins, Loria Marie
19964. Wiggins, Mercy
19965. Wiggins, Reginald Aneem
19966. Wiggins, Theodore
19967. Wilburn, Lee O
19968. Wilburn, Lee O
19969. Wilburn, Tonya Trinell
19970. Wilcox, Dennis
19971. Wilder, Jerry Lynn
19972. Wilder, Sherman Ray
19973. Wilemon, Elizabeth Ann
19974. Wiles, Janey
19975. Wiles, Janey
19976. Wiles, Kimberly Ann
19977. Wiley, Jody L
19978. Wiley, Joseph

19979. Wilhelm, Ana Maria
19980. Wilhelm, Ana Maria
19981. Wilhelm, Dennis Allan
19982. Wilhelm, Jeremy Lee
19983. Wilhite, Crystal Molley
19984. Wilhite, Debra D
19985. Wilhite, Debra D
19986. Wilhite, Jack
19987. Wilhite, Jack
19988. Wilhite, Savannah M
19989. Wiliams, Donald
19990. Wilkens, Cynthia M
19991. Wilkerson, Bryan Keith
19992. Wilkerson, Dale Anthony
19993. Wilkerson, Dale
19994. Wilkerson, Donuatte Lamarte
19995. Wilkerson, Gene Dillard
19996. Wilkerson, Gene Dillard
19997. Wilkerson, Linda Faye
19998. Wilkerson, Othon Roy
19999. Wilkerson, Othor R
20000. Wilkerson, Terri Salley
20001. Wilkerson, Timothy
20002. Wilkerson, Timothy
20003. Wilkins, Craig
20004. Wilkins, Craig
20005. Wilkins, Kristina Kidwell
20006. Wilkins, William Virgil
20007. Wilkinson, Carletta Santrell
20008. Wilkinson, Daniel Leonard
20009. Wilkinson, Linda Faye
20010. Wilkinson, Randy
20011. William, Justin Nicholas
20012. William, Robert
20013. Williamr, Michael C
20014. Williams, Aaron Scott
20015. Williams, Akiean
20016. Williams, Alan Brent
20017. Williams, Albert L
20018. Williams, Alice Marie
20019. Williams, Allen
20020. Williams, Alton David
20021. Williams, Alvin Ray
20022. Williams, Andrey M Willams
20023. Williams, Angelinia Mileer
20024. Williams, Anthony L

20025. Williams, Anthony
20026. Williams, Anthony
20027. Williams, Antwon Duane
20028. Williams, Archie
20029. Williams, Arthur
20030. Williams, Ashley Ann
20031. Williams, Ashley N
20032. Williams, Ashley
20033. Williams, Audrey W
20034. Williams, Auron Raynard
20035. Williams, Benjamin James
20036. Williams, Bernard
20037. Williams, Beverly
20038. Williams, Biance Monee
20039. Williams, Billy Ray
20040. Williams, Billy Ray
20041. Williams, Bobbie Lynell
20042. Williams, Brandon
20043. Williams, Brittney Algelesia
20044. Williams, Bryant
20045. Williams, Canel D
20046. Williams, Carol Quick
20047. Williams, Celestine
20048. Williams, Charles E
20049. Williams, Charles E
20050. Williams, Charles R
20051. Williams, Charles R
20052. Williams, Charles R
20053. Williams, Charles W
20054. Williams, Charles
20055. Williams, Christopher Mckinley
20056. Williams, Christopher
20057. Williams, Christopher
20058. Williams, Christy Shantae
20059. Williams, Cindy P
20060. Williams, Clara Frances
20061. Williams, Clarence
20062. Williams, Clarence
20063. Williams, Clarissa
20064. Williams, Clarissa
20065. Williams, Curtis
20066. Williams, Dale
20067. Williams, Danielle
20068. Williams, Danielle
20069. Williams, Danny
20070. Williams, Danny

20071. Williams, Darlene
20072. Williams, Darrel
20073. Williams, Darrell
20074. Williams, Darrell
20075. Williams, Darryl Gerald
20076. Williams, David Clayton
20077. Williams, David Glenn
20078. Williams, David
20079. Williams, Dawarren
20080. Williams, Debra
20081. Williams, Demond
20082. Williams, Denise Jones
20083. Williams, Derek
20084. Williams, Dewayne
20085. Williams, Diane
20086. Williams, Dionne Laurie Williams
20087. Williams, Dionne Rose
20088. Williams, Donald
20089. Williams, Eddie
20090. Williams, Edna
20091. Williams, Edwin Charles
20092. Williams, Ellery James
20093. Williams, Elsie B
20094. Williams, Eric Ronald
20095. Williams, Evan Paul
20096. Williams, Fallon Ann
20097. Williams, Florine
20098. Williams, Florine
20099. Williams, Franklin
20100. Williams, Gerald Anthony
20101. Williams, Gerald
20102. Williams, Gloria
20103. Williams, Gray R
20104. Williams, Gregory B
20105. Williams, Gregory L
20106. Williams, Halice Jerome
20107. Williams, Hazel
20108. Williams, Herman
20109. Williams, Herman
20110. Williams, Hillard Jerome
20111. Williams, Holly
20112. Williams, Jahnia O
20113. Williams, James Douglas
20114. Williams, James W
20115. Williams, Janice Houston
20116. Williams, Janice Manuel

20117. Williams, Jarred Alexander
20118. Williams, Jarrin C
20119. Williams, Jason
20120. Williams, Jason
20121. Williams, Javin Christopher
20122. Williams, Jennifer
20123. Williams, Jennifer
20124. Williams, Jeremy
20125. Williams, Jerladine
20126. Williams, Jessie Bernard
20127. Williams, Jewroyal
20128. Williams, Joe Edward
20129. Williams, Joe
20130. Williams, John Arthur
20131. Williams, John Berchman
20132. Williams, John D
20133. Williams, John H
20134. Williams, John
20135. Williams, Joseph Dewayne
20136. Williams, Joshua P
20137. Williams, Kailen
20138. Williams, Kareem
20139. Williams, Karl
20140. Williams, Kenneth
20141. Williams, Kenneth
20142. Williams, Kenneth
20143. Williams, Kerry David
20144. Williams, Kimulan
20145. Williams, Kimulan
20146. Williams, Kirk
20147. Williams, Lakeith Montesa
20148. Williams, Lalisa
20149. Williams, Laron Joseph
20150. Williams, Larry
20151. Williams, Latonya
20152. Williams, Laura M
20153. Williams, Lee Van
20154. Williams, Leo
20155. Williams, Lillie Ballard
20156. Williams, Lilly A Pare
20157. Williams, Lorenzo Karl
20158. Williams, Loris C
20159. Williams, Louis Calvin
20160. Williams, Lucian Allen
20161. Williams, Luther B
20162. Williams, Madgaline

20163. Williams, Magdaline
20164. Williams, Makiyah
20165. Williams, Makiyah
20166. Williams, Marcus Ramon
20167. Williams, Marilyn Miller
20168. Williams, Marks
20169. Williams, Marquis D
20170. Williams, Marvin L
20171. Williams, Maryon D
20172. Williams, Matthew John
20173. Williams, Maurice Mantee
20174. Williams, Maxine Winston
20175. Williams, Melvin
20176. Williams, Michael Paul
20177. Williams, Michael Paulo
20178. Williams, Michael
20179. Williams, Michael
20180. Williams, Michele C
20181. Williams, Myan Ann Merritt
20182. Williams, Myra
20183. Williams, Nadina
20184. Williams, Nakesha
20185. Williams, Nathaniel
20186. Williams, Neal
20187. Williams, Nelson Clarence
20188. Williams, Oebra Ann
20189. Williams, Parish
20190. Williams, Patrinna
20191. Williams, Perry
20192. Williams, Preston Andrew
20193. Williams, Prinstine Lewis
20194. Williams, Quantrel
20195. Williams, Quinessa B
20196. Williams, Randall
20197. Williams, Randy
20198. Williams, Reginald Spencer
20199. Williams, Reginald
20200. Williams, Rhonda D
20201. Williams, Richard Jack
20202. Williams, Richard Myron
20203. Williams, Richard
20204. Williams, Rickie Gerard
20205. Williams, Robert Bernard
20206. Williams, Robert J
20207. Williams, Robert Ward
20208. Williams, Robert

20209. Williams, Roderick Rene
20210. Williams, Rodney John
20211. Williams, Ronnie
20212. Williams, Rory David
20213. Williams, Rosella
20214. Williams, Rosemary
20215. Williams, Roxanne Lafaye
20216. Williams, Roxie
20217. Williams, Roy Lee
20218. Williams, Roy Nolan
20219. Williams, Ryan David
20220. Williams, Samuel E
20221. Williams, Sandra Ann
20222. Williams, Scott A
20223. Williams, Shannon Calvin
20224. Williams, Sheila
20225. Williams, Shekema
20226. Williams, Shekema
20227. Williams, Sheldon M
20228. Williams, Shelia D
20229. Williams, Sherekia
20230. Williams, Sherekia
20231. Williams, Skyler
20232. Williams, Skyler
20233. Williams, Tabitha Yvonne
20234. Williams, Teangela
20235. Williams, Ted
20236. Williams, Ted
20237. Williams, Terrance V
20238. Williams, Terrence M
20239. Williams, Terrence Mark
20240. Williams, Terry
20241. Williams, Thomas Anthony
20242. Williams, Thurston J
20243. Williams, Thurston
20244. Williams, Tia Ann
20245. Williams, Tima T
20246. Williams, Tommie Glenn
20247. Williams, Tony
20248. Williams, Tonya Gibson
20249. Williams, Travis
20250. Williams, Trey
20251. Williams, Trey
20252. Williams, Troy E
20253. Williams, Tyler
20254. Williams, Tyra Lynn

20255. Williams, Tyrone
20256. Williams, Valerie
20257. Williams, Vernell Vincent
20258. Williams, Vernell Vincent
20259. Williams, Vonterious Marquette
20260. Williams, Wanda S
20261. Williams, Warnell Charles
20262. Williams, Wendy
20263. Williams, Willie L
20264. Williams, Zakia Ayanna
20265. Williams, Jr., James
20266. Williams, II, Charles
20267. Williams, III, Charles
20268. Williams, Jr., Wallace Joseph
20269. Williams, Sr., Farrel G
20270. Williams-Davis, Amanda
20271. Williamshobden, Wanda S
20272. Williamson, Angela
20273. Williamson, Brad Matthew
20274. Williamson, Cornelia Robinson
20275. Williamson, Deloyd Elze
20276. Williamson, Jamie M
20277. Williamson, Kevin Lee
20278. Williamson, Larry Van
20279. Williamson, Larry
20280. Williamson, Lemuel Philip
20281. Williamson, Philip T
20282. Williamson, Philip
20283. Williamson, Roosevelt Jonathan
20284. Williamson, Tatyana
20285. Williamson, Timothy
20286. Willingham, Andrew
20287. Willingham, Chad
20288. Willingham, Derek Paul
20289. Willingham, Fallon Jean
20290. Willingham, Grag
20291. Willingham, Greg
20292. Willingham, Katherine
20293. Willis, Cedric
20294. Willis, Chao Christopher
20295. Willis, Cherie Jean
20296. Willis, Christine Barlow
20297. Willis, Fredrick Battlefield
20298. Willis, Ivory
20299. Willis, Norman Russell
20300. Willis, William Thomas

20301. Willkins, Lisa A
20302. Willson, Elizabeth A
20303. Willyard, Brittany Michelle
20304. Willyard, Donald Rae
20305. Wilmon, Mingo Oneil
20306. Wilmore, Ishmael Latrael
20307. Wilmoth, James Edward
20308. Wilson, Adam Lee
20309. Wilson, Alexstion
20310. Wilson, Alexstion
20311. Wilson, Alisa Diane
20312. Wilson, Andy Joseph
20313. Wilson, Bernice
20314. Wilson, Bobbie
20315. Wilson, Charles P
20316. Wilson, Charles
20317. Wilson, Cherles Presenell
20318. Wilson, Cynthia Bernadette
20319. Wilson, Cynthia Renee
20320. Wilson, Cythia Renee
20321. Wilson, Darlene
20322. Wilson, David S
20323. Wilson, Deborah Fay
20324. Wilson, Erin William
20325. Wilson, Erin William
20326. Wilson, Frederick Fred Eugene
20327. Wilson, Gladide
20328. Wilson, Hazel W
20329. Wilson, Hazel
20330. Wilson, Herbert
20331. Wilson, Herbert
20332. Wilson, Hosea
20333. Wilson, James Nicholas (Nick)
20334. Wilson, James
20335. Wilson, Jason M
20336. Wilson, Jimmie
20337. Wilson, Jimmie
20338. Wilson, Jimmy
20339. Wilson, Joey
20340. Wilson, Jonathan Edgar
20341. Wilson, Jonathan Edgar
20342. Wilson, Joseph
20343. Wilson, Justin Tyler
20344. Wilson, Leo
20345. Wilson, Lillie Pearl
20346. Wilson, Mark L

20347. Wilson, Martin
20348. Wilson, Michael
20349. Wilson, Onisa
20350. Wilson, Regina Denise
20351. Wilson, Richard A
20352. Wilson, Richard Arlin
20353. Wilson, Richard Ernest
20354. Wilson, Roderick Marcel
20355. Wilson, Russell Travis
20356. Wilson, Sandra Duncan
20357. Wilson, Seth
20358. Wilson, Seth
20359. Wilson, Shelby Lee
20360. Wilson, Steven Lee
20361. Wilson, Terrinika L
20362. Wilson, Timothy Annette
20363. Wilson, Ulysses J
20364. Wilson, Walter Edward
20365. Wilson, Wesley Anderson
20366. Wilson, William A
20367. Wilson, William A
20368. Wilson, William
20369. Wiltbank, Jarrett
20370. Wilton, Shelby Lee
20371. Wiltz, Chad K
20372. Wiltz, Kenny L
20373. Wimbley, Jonathan
20374. Wimmer, Karen Sapp
20375. Winborn, Dewanda
20376. Winborn, Dewanda
20377. Winch, Barbara Ann
20378. Winchester, Danny
20379. Winchester, Donny
20380. Winchester, Tara
20381. Windham, Hugh G
20382. Windham, Vicky Lynn
20383. Windmon, Billy R
20384. Windmon, Billy R
20385. Windom, Billy R
20386. Winesberry, Debra Ann
20387. Winesberry, Doretha D
20388. Winesberry, Frank
20389. Winesberry, Gulendolyn Marie
20390. Winesberry, Gwendolyn M
20391. Winesberry, Sandra Harris
20392. Winfield, Dwayne H

20393. Wing, Sandra
20394. Wing, Sandra
20395. Wingate, Eddie
20396. Wingate, Edward
20397. Wingate, Edward
20398. Winger, Norman
20399. Wingerter, Robin (Winnie)
20400. Winisberry, Doretha D
20401. Winkeler, Joseph Albert
20402. Winkelmann, Paul
20403. Winkelmann, Paul
20404. Winkler, Brian Jacob
20405. Winkles, Nona C
20406. Winkles, Nona C
20407. Winne, Lynn Diane
20408. Winne, Ray Harold
20409. Winslow, Edward
20410. Winslow, Larry D
20411. Winston, Quincy Vashun
20412. Winters, Howard G
20413. Wintill, Gladys
20414. Wintill, Gladys
20415. Wirick, Derrick Dale
20416. Wirick, Gary B
20417. Wirick, Gary Byron
20418. Wiscomb, Nancy K
20419. Wise, Columbus Richard
20420. Wise, Kenneth
20421. Wise, Rebecca A
20422. Wise, Rebecca Ann
20423. Wise, Steven Robert
20424. Wise, Taylor Nicole
20425. Wisecarver, Richard A
20426. Wisecarver, Richard Anthony
20427. Wiseman, Allen Donald
20428. Wiseman, Clarence Joseph
20429. Wiseman, Michael Thomas
20430. Wiseman, Michael Thomas
20431. Wise-Thomas, Jennifer Diane
20432. Wishup, Melrin
20433. Wishup, Melvin
20434. Withers, Cody Rein
20435. Withers, Richard Doyle
20436. Witherspoon, Jimmie
20437. Withrow, Dona Marie
20438. Withrow, Jack Preston

20439. Witt, Adrian Cheyenne
20440. Witt, Adrian Cheyenne
20441. Witt, James
20442. Witten, James Christopher
20443. Wiygul, William Anthony
20444. Woerner, Tami Kinzalon
20445. Wolcott, Christina E
20446. Wolcott, Matthew C
20447. Wolf, Jason E
20448. Wolf, Jason E
20449. Wolfe, Phil K
20450. Womack, Amanda
20451. Womack, Betty Ann
20452. Womack, Betty
20453. Womack, Charmonix Dewayne
20454. Womack, Teddy
20455. Wood, Bernard Augustine
20456. Wood, Chuck
20457. Wood, John Russell
20458. Wood, Jonathan
20459. Wood, Jonathan
20460. Wood, Kippi Lee
20461. Wood, Michael
20462. Wood, Richard V
20463. Wood, Thomas Marriott
20464. Woodard, Geshia
20465. Woodford, Frank
20466. Woodland, Antonio
20467. Woodland, Richard
20468. Woodland, Richard
20469. Woodman, Lyn
20470. Woodruff, Rodney
20471. Woods, Carlos
20472. Woods, Corey
20473. Woods, Damon C
20474. Woods, David
20475. Woods, Deshawna
20476. Woods, Donald
20477. Woods, Douglas Mcarthur
20478. Woods, Grace
20479. Woods, James Edwards
20480. Woods, James
20481. Woods, Jason Edward
20482. Woods, John Edward
20483. Woods, Latasha D
20484. Woods, Ndombe Kapo

20485. Woods, Shearia Wyrtra
20486. Woods, Sheona
20487. Woods, Shirley Marie
20488. Woods, Victor
20489. Woods, Winstun Lamar
20490. Woods, Winstun Lamar
20491. Woods, Winstun Lamar
20492. Woodson, Alan
20493. Woodson, John Sumner
20494. Woodson, Mark Lee
20495. Woodson, Melissa S
20496. Woodson, Melissa Stallworth
20497. Woodson, Melissa Stallworth
20498. Woodson, Rosemary
20499. Woodward, Candace Ann
20500. Woodward, Duane C
20501. Woodword, Duane Charles
20502. Woody, Nancy
20503. Woody, Ted
20504. Woody, Ted
20505. Woodyard, Latonya Monigve
20506. Wooley, David
20507. Woolford, Alan P
20508. Woolledge, David C
20509. Woolledge, David Carey
20510. Woolley, James
20511. Wooten, Curtis Shane
20512. Wooten, Curtis Shane
20513. Wooten, Jessie
20514. Wooten, Michael
20515. Wooten, Michael
20516. Wooten, Michael
20517. Wooten, Sonteria
20518. Wooten, Sonterria
20519. Word, Kenneth Ray
20520. Work, Jack
20521. Worley, Donald Craig
20522. Worley, James
20523. Worthen, David Scott
20524. Wortmann, Kenneth J
20525. Wotli, Mark J
20526. Woullard, Jose M
20527. Woullard, Sharmaine
20528. Woullard, Sharmaine
20529. Wowczuk, Erin
20530. Wray, Daniel Arthur

20531. Wray, Daniel Arthur
20532. Wray, Martha Kristen Kessey
20533. Wren, Lawrence A
20534. Wright, Allen K
20535. Wright, Allen K
20536. Wright, Andre
20537. Wright, Ashley L
20538. Wright, Benjamin
20539. Wright, Dana
20540. Wright, Diane
20541. Wright, Diane
20542. Wright, Donovan
20543. Wright, Drury G
20544. Wright, Drury Gordon
20545. Wright, Dwayne
20546. Wright, George W
20547. Wright, George William
20548. Wright, George
20549. Wright, Glynis
20550. Wright, Helaine Hymes
20551. Wright, Jacquilyn Jo Ann
20552. Wright, John Allen
20553. Wright, Joseph G
20554. Wright, Julius
20555. Wright, Julius
20556. Wright, Lance
20557. Wright, Laquisha Deann
20558. Wright, Mark L
20559. Wright, Marsha Alice
20560. Wright, Patricia
20561. Wright, Ronald Edward
20562. Wright, Tammy
20563. Wright, Tammy
20564. Wright, Walter Joseph
20565. Wright, William
20566. Wright, II, Allen
20567. Wrye, Johanna Lynn
20568. Wrye, John Douglas
20569. Wu, Ping L
20570. Wu, Ping Lam
20571. Wulf, Karl
20572. Wulf, Karl
20573. Wulf, Maritza
20574. Wulf, Maritza
20575. Wyatt, Ebony
20576. Wyatt, Ebony

20577. Wyatt, Jon Hari
20578. Wyatt, Sandra
20579. Wyckoff, Angelia Kay
20580. Wyman, Frank H
20581. Wyman, Sherry L
20582. Wynn, Dachenee
20583. Wynn, Dachenee
20584. Wynne, Gregory
20585. Wynne, Monette
20586. Wyscaver, Charles
20587. Wysingle, Quentin
20588. Xian, Jiahao
20589. Xiao, Jiahao
20590. Xiao, Meizhen
20591. Xie, Meiying
20592. Yarbrough, Daniel
20593. Yarbrough, Freddy Charles
20594. Yarbrough, Matthew D
20595. Yarbrough, Rebecca Trimm
20596. Yates, Charles
20597. Yates, Dallas Alan
20598. Yates, Dennis Ray
20599. Yates, Gregory Hassel
20600. Yates, Mario Lynn
20601. Yates, Marlo L
20602. Yates, Richard
20603. Yates, Samuel Allen
20604. Yates, Samuel Allen
20605. Yeager, Allen
20606. Yeager, Howard A
20607. Yeager, John Ryan
20608. Yeager, Scott Grant
20609. Yean, Phonny
20610. Yean, Phonny
20611. Yenible, Lee I
20612. Yerkes, Joseph
20613. Yetter, Dayna L
20614. Yetter, Diane Barbe
20615. Yetter, William J
20616. Yetter, William John
20617. Yirenkyi, Kwabena
20618. Yirenkyi, Kwabena
20619. Yirenkyi, Kwabena
20620. Yochim, David
20621. York, Brian
20622. York, Brian

20623. York, Savann
20624. York, William
20625. Yost, April Daun
20626. Yost, Glenn Cuetis
20627. Youmans, Ronald Albert
20628. Young, Amber T
20629. Young, Antonio
20630. Young, Billy Jackson
20631. Young, Brandon
20632. Young, Brandon
20633. Young, Christopher
20634. Young, Christopher
20635. Young, Cody
20636. Young, Daniel
20637. Young, David Morris
20638. Young, David
20639. Young, Demarcus T
20640. Young, Eddie B
20641. Young, Eddie
20642. Young, Eddie
20643. Young, Eric
20644. Young, Eric
20645. Young, Erica
20646. Young, Florita L
20647. Young, Florita
20648. Young, George
20649. Young, Habib Costello
20650. Young, Issac Ray
20651. Young, Jacqueline Danette Young
20652. Young, James
20653. Young, Janice Marie
20654. Young, Jason
20655. Young, Jerry Wayne
20656. Young, Joshua
20657. Young, Krystie
20658. Young, Latiouna
20659. Young, Lee E
20660. Young, Lonnie T
20661. Young, Lonnie T
20662. Young, Lovett
20663. Young, Martin
20664. Young, Mary Andrea
20665. Young, Michele Denise
20666. Young, Mitchell
20667. Young, Molly Jackson
20668. Young, Paul

20669. Young, Peter Dearie
20670. Young, Richard
20671. Young, Rodney Lee
20672. Young, Stephen C
20673. Young, Stephen C
20674. Young, Stephen Michael
20675. Young, Steven
20676. Young, Sylvia A
20677. Young, Taing
20678. Young, Tina
20679. Young, William Scott
20680. Young Blood, Joshua
20681. Youngs, Steven Andrew
20682. Yu, Jerry Joseph
20683. Barthelemy,Yvonda, on behalf of a
         Minor
20684. Barthelemy,Yvonda, on behalf of a
         Minor
20685. Barthelemy,Yvonda, on behalf of a
         Minor
20686. Barthelemy,on behalf of a Minor
20687. Zabuzhanskyi, Dmytro
20688. Zaldivar, Joshua A
20689. Zaldivar, Luis E
20690. Zales, Robert Franklin
20691. Zambrano, Carmen
20692. Zambrano, Roberto
20693. Zanetti, Nicole Mavie
20694. Zar, III, John
20695. Zar, John
20696. Zar, Penny Verdin
20697. Zar, Ryan Anthony
20698. Zarak, Diane F
20699. Zarak, Nicholas A
20700. Zarak, Nikola
20701. Zarba, Ronald
20702. Zareczny, Diane
20703. Zareczny, Diane
20704. Zarraga, Jesus Resendiz
20705. Zarro, Thomas Martin
20706. Zatarain, Edgar Francisco
20707. Zayas, Guillermo
20708. Zayas, Tomas
20709. Zayzay, Freddie
20710. Zeigler, Leneal
20711. Zeno, Coleman

20712. Zeno, Eugene
20713. Zeno, Eugene
20714. Zeno, Gilbert
20715. Zeno, Gilbert
20716. Zeno, Robert Lee
20717. Zepeda, Luis E.
20718. Zerber, Joe
20719. Zerber, Joe
20720. Zeringue, David
20721. Zeringue, Guy Paul
20722. Zeringue, Guy
20723. Zeringue, Jordan Marrada
20724. Zeringue, Jordan
20725. Zhang, Tian B
20726. Zhang, Tian Bao
20727. Zick, Robert J
20728. Zick, Robort John
20729. Ziegler, Richard
20730. Zimmer, Jay Edwin
20731. Zimmer, Jay
20732. Zingarelli, Jackson C
20733. Zinn, Joshua Blaine
20734. Zirlott, Brent Lane
20735. Zirlott, Brent Lane
20736. Zirlott, Daniel J
20737. Zirlott, Daniel J
20738. Zirlott, Frances Nelson
20739. Zirlott, George Victor
20740. Zirlott, Linda Bryant
20741. Zirlott, Linda Bryant
20742. Zirlott, Patricia J
20743. Zirlott, Pete Garrett
20744. Zirlott, Raymond Curtis
20745. Zirlott, Raymond Curtis
20746. Zirlott, Raymond
20747. Zirlott, Rosa H
20748. Zirlott, Rosa H
20749. Zobel, Raymond Alexander
20750. Zollicoffen, Denise Weary
20751. Zollicoffer, Denise
20752. Zukaitis, Mary Sheldon
20753. Zulli, Anastasia Marie
20754. Zulli, Kerry C
20755. Zulli, Penny Lane
20756. Zuniga, Raul
20757. Zuppardo, Justin Wayne

20758. Zuppardo, Sabrina Marie
20759. Zwingelberg, Austin D