**Cameron International Corp. v. Liberty Insurance Underwriters Inc.**
**E.D. La. 12-cv-00311**
**Exhibit A – Itemization of Costs**

| Fees of the Clerk, 28 U.S.C. § 1920(1) | Date | Total Cost | Page |
|---|---|---|---|
| Filing Fees for LAED | 1/30/2012 | $350.00 | 1-2 |
| Filing Fees for Lexis Nexis | 2/27/2012 | $20.00 | 3 |
| Filing Fees for Lexis Nexis | 4/19/2012 | $20.00 | 4 |
| Clerk's fees for Certificates of Good Standing for Mitchell J. Auslander and Jeffrey Korn | 5/14/2012 | $36.00 | 5 |
| Filing Fees for Lexis Nexis | 5/16/2012 | $20.00 | 6 |
| Filing Fees for Lexis Nexis | 6/18/2012 | $20.00 | 7-8 |
| Filing Fees for Lexis Nexis | 9/7/2012 | $20.00 | 9 |
| Filing fees for File & Serve Xpress | 12/17/2012 | $35.00 | 10 |
| Filing fees for File & Serve Xpress | 2/28/2013 | $35.00 | 11 |
| Filing fees for File & Serve Xpress | 3/26/2013 | $55.00 | 12 |
| Filing fees for File & Serve Xpress | 4/8/2013 | $35.00 | 13 |
| Filing fees for File & Serve Xpress | 5/7/2013 | $35.00 | 14 |
| Filing fees for File & Serve Xpress | 5/15/2013 | $35.00 | 14 |
| Filing fees for File & Serve Xpress | 5/24/2013 | $35.00 | 14 |

1175450_1.xlsx

**Cameron International Corp. v. Liberty Insurance Underwriters Inc.**
**E.D. La. 12-cv-00311**
**Exhibit A – Itemization of Costs**

| | | | |
|---|---|---|---|
| Filing fees for File & Serve Xpress | 6/5/2013 | $35.00 | 17 |
| Filing fees for File & Serve Xpress | 6/10/2013 | $20.00 | 15 |
| Filing fees for File & Serve Xpress | 6/14/2013 | $20.00 | 15 |
| Filing fees for File & Serve Xpress | 6/14/2013 | $20.00 | 15 |
| Filing fees for File & Serve Xpress | 6/17/2013 | $20.00 | 15 |
| Filing fees for File & Serve Xpress | 6/21/2013 | $20.00 | 16 |
| Filing fees for File & Serve Xpress | 6/24/2013 | $20.00 | 16 |
| Filing fees for File & Serve Xpress | 6/26/2013 | $20.00 | 16 |
| Filing fees for File & Serve Xpress | 6/27/2013 | $20.00 | 16 |
| Filing fees for File & Serve Xpress | 7/8/2013 | $20.00 | 18 |
| Filing fees for File & Serve Xpress | 7/19/2013 | $20.00 | 18 |
| Filing fees for File & Serve Xpress | 7/19/2013 | $20.00 | 19 |
| Filing fees for File & Serve Xpress | 8/5/2013 | $20.00 | 20 |
| Filing fees for File & Serve Xpress | 8/6/2013 | $20.00 | 20 |
| Filing fees for File & Serve Xpress | 8/6/2013 | $20.00 | 20 |
| Filing fees for File & Serve Xpress | 8/6/2013 | $20.00 | 20 |
| Filing fees for File & Serve Xpress | 8/6/2013 | $20.00 | 20 |
| Filing fees for File & Serve Xpress | 8/7/2013 | $20.00 | 20 |
| Filing fees for File & Serve Xpress | 8/15/2013 | $20.00 | 21 |
| Filing fees for File & Serve Xpress | 8/15/2013 | $20.00 | 21 |
| Filing fees for File & Serve Xpress | 9/4/2013 | $20.00 | 22 |

1175450_1.xlsx

Cameron International Corp. v. Liberty Insurance Underwriters Inc.

E.D. La. 12-cv-00311

Exhibit A – Itemization of Costs

| | | | |
|---|---|---|---|
| Filing fees for File & Serve Xpress | 9/6/2013 | $20.00 | 22 |
| Filing fees for File & Serve Xpress | 10/15/2013 | $20.00 | 23 |
| Filing fees for File & Serve Xpress | 11/12/2013 | $20.00 | 24 |
| Filing fees for File & Serve Xpress | 11/26/2013 | $20.00 | 24 |
| Filing fees for File & Serve Xpress | 12/16/2013 | $20.00 | 25 |
| Filing fees for File & Serve Xpress | 1/13/2014 | $20.00 | 26 |
| Filing fees for File & Serve Xpress | 2/14/2014 | $20.00 | 27 |
| Filing fees for File & Serve Xpress | 4/22/2014 | $20.00 | 28 |
| Filing fees for File & Serve Xpress | 4/23/2014 | $20.00 | 28 |
| Filing fees for File & Serve Xpress | 4/23/2014 | $20.00 | 28 |
| Filing fees for File & Serve Xpress | 4/23/2014 | $20.00 | 29 |
| Filing fees for File & Serve Xpress | 6/3/2014 | $20.00 | 30 |
| | | $1,426.00 | |
| **Fees for printed or electronically recorded transcripts necessarily obtained for use in the case, 28 U.S.C. § 1920(2)** | **Date of deposition or hearing** | **Total Cost** | **Page** |
| Cost of Transcript of Monthly Status Conference Proceedings Held Before the Honorable Carl J. Barbier | 7/13/2012 | $210.30 | 31-32 |
| Costs of Deposition of James Engel | 5/29/2013 | $5,331.50 | 33-34 |
| Costs of Deposition of Jeffrey Roberts | 5/30/2013 | $5,287.50 | 35-36 |
| Costs of Deposition of Jessica Rogin | 5/31/2013 | $3,382.75 | 37-38 |

Cameron International Corp. v. Liberty Insurance Underwriters Inc.

E.D. La. 12-cv-00311

Exhibit A – Itemization of Costs

| | | | |
|---|---|---|---|
| Costs of Deposition of Denise Morris | 6/20/2013 | $3,239.70 | 39-41 |
| Costs of Deposition of Maureen Martin | 6/25/2013 | $3,423.50 | 42-43 |
| Costs of Deposition of Tony Black | 7/31/2013 | $3,149.05 | 44-45 |
| Costs of Deposition of Brad Eastman | 8/2/2013 | $3,302.10 | 46-47 |
| Costs of Deposition of William "Rusty" Lee | 8/9/2013 | $2,353.00 | 48-49 |
| Costs of Deposition of Paul Koepff | 8/15/2013 | $4,323.50 | 50-51 |
| Costs of Deposition of Alan Mandel | 9/12/2013 | $3,331.50 | 52-53 |
| Costs of Deposition of Charles Sledge | 9/27/2013 | $2,243.50 | 54-55 |
| Costs of Deposition of Dane Ciolino | 1/7/2014 | $1,610.50 | 56 |
| Costs of Deposition of John Cole | 1/13/2014 | $4,667.70 | 57-58 |
| Costs of Deposition of Larry Feldman | 1/14/2014 | $2,895.65 | 59-60 |
| Costs of Deposition of James Robertson | 1/16/2014 | $2,585.85 | 61-62 |
| Costs of Deposition of Cary Moomjian Jr. | 1/17/2014 | $3,224.20 | 63-64 |
| Costs of Deposition of Robert Hughes | 1/21/2014 | $2,607.30 | 65 |
| Costs of Deposition of James E. O'Malley, Jr. | 1/30/2014 | $2,050.55 | 66 |
| Costs of Deposition of Alexis Rene Nusum | 8/14/2014 | $3,100.21 | 67 |
| | | **$62,319.86** | |
| **Fees for exemplification and the costs of making copies, 28 U.S.C. § 1920(4)** | **Date** | **Total Cost** | **Page** |
| Pacer | 1/1/12-3/31/12 | $13.92 | 68 |
| Pacer | 4/1/12-4/30/12 | $3.00 | 69 |
| Pacer | 5/1/12-5/31/12 | $0.50 | 70 |
| Pacer | 6/1/12-6/30/12 | $0.40 | 71 |
| Pacer | 8/1/12-8/31/12 | $7.60 | 72 |
| Pacer | 10/1/12-10/31/12 | $31.00 | 73 |

1175450_1.xlsx

**Cameron International Corp. v. Liberty Insurance Underwriters Inc.**

**E.D. La. 12-cv-00311**

**Exhibit A – Itemization of Costs**

| | | | |
|---|---|---|---|
| Pacer | 2/1/13-2/28/13 | $0.20 | 74 |
| Pacer | 3/1/13-3/31/13 | $4.20 | 75 |
| Pacer | 5/1/13-5/31/13 | $1.80 | 76 |
| Pacer | 6/1/13-6/30/13 | $37.00 | 77 |
| Pacer | 7/1/13-7/31/13 | $6.80 | 78 |
| Pacer | 8/1/13-8/31/13 | $16.00 | 79 |
| Pacer | 9/1/13-9/30/13 | $102.50 | 80 |
| Pacer | 10/1/13-10/31/13 | $168.50 | 81 |
| Pacer | 10/1/13-10/31/13 | $65.80 | 82 |
| Pacer | 12/1/13-12/31/13 | $53.00 | 83 |
| Pacer | 1/1/14-1/31/14 | $33.00 | 84 |
| Pacer | 2/1/14-2/28/14 | $14.00 | 85 |
| Pacer | 3/1/14-3/31/14 | $13.40 | 86 |
| | | **$572.62** | |

| | | | |
|---|---|---|---|
| **TOTAL** | | **$64,318.48** | |

1175450_1.xlsx

# STONE PIGMAN WALTHER WITTMANN L.L.C.

## 2012 EXPENSE REPORT

Name:

Charge to:

CMB | 46.408

Business Purpose:

City: | State:

Payment of filing fees for new lawsuit

Date(s) of Event:
From: 1/30/12 | To:

| Day of the Week | Date | Transportation #26 Airfare, Rail, Etc. | Car Rental, Taxi, Tolls, Etc. | #25 Rate Mileage | #71 Lodging | #69 Meals** | Other Expense | Filing Fees | Details of Other Expenses | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Monday | 1/30/12 | | | | | | 350.00 | | | 350.00 |
| | | | | | | | | | | 0.00 |
| | | | | | | | | | | 0.00 |
| | | | | | | | | | | 0.00 |
| | | | | | | | | | | 0.00 |
| | | | | | | | | | | 0.00 |
| *Total* | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | | | 350.00 |

*Mileage will calculate at $.555/mile effective 7/1/11.

**Meals Description
If any meals should be charged to client development or client entertainment expense, you must complete the appropriate form on the Intranet. Otherwise, identify all attendees, their position, and company.

Date:

Comments:

| Expense Summary: | Amount: |
|---|---|
| Total Expenses Reported: | 350.00 |
| Less Cash Advance: | |
| Total Due Employee: | 350.00 |

Signature:

Approved By:
Date:

OLS-17922

**O'Neil, Betty A.**

| | |
|---|---|
| **From:** | Siegert, Renee M. |
| **Sent:** | Tuesday, January 31, 2012 9:11 AM |
| **To:** | O'Neil, Betty A. |
| **Cc:** | Bertaut, Carmelite |
| **Subject:** | FW: Pay.Gov Payment Confirmation |

Betty,
    Here is the receipt for last night's filing that Carmelite charged to her personal
credit card.  The matter number is 46,408.

-----Original Message-----
From: paygovadmin@mail.doc.twai.gov [mailto:paygovadmin@mail.doc.twai.gov]
Sent: Monday, January 30, 2012 5:53 PM
To: Siegert, Renee M.
Subject: Pay.Gov Payment Confirmation

THIS IS AN AUTOMATED MESSAGE.  PLEASE DO NOT REPLY.


Transaction Summary

Application Name: LAED CM ECF
Pay.gov Tracking ID: 255KAHH9
Agency Tracking ID: 053L-3367586
Transaction Type: Sale
Transaction Date: Jan 30, 2012 6:52:45 PM

Account Holder Name: ███████          Transaction Amount: $350.00  Billing Address:

1

an Walther Wittmann LLC
  0006261201
e No:  2012020006261201

**LexisNexis® File & Serve Invoice**

## Filing / Service Charges

**Court** LA US District Court Eastern District E-Service-Oil Spill

| | |
|---|---|
| **Case Number:** | 2:12cv00311 |
| **Case Style:** | Cameron International Corp vs Liberty Insurance Underwriters Inc |

| | | | |
|---|---|---|---|
| **Transaction ID:** | 42735246 | **Authorized By:** | Phillip Wittmann |
| **Billing Ref:** | 046408 | **Filed By:** | Renee Siegert |
| **Documents:** | Waiver of Service of Summons returned executed, sent to Liberty International Underwriters, Inc. 1-30-2012 | | 1 Page(s) |
| **Parties:** | Cameron International Corp (Defendant) | Client: Matter: | |
| | Cameron International Corp~ (Plaintiff) | Client: Matter: | |
| | Defense Liaison Counsel (Defendant) | Client: Matter: | |

| **Charges:** | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 2/27/2012  3:29:20PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| **Summary for Case** | **2:12cv00311** | | $20.00 | $0.00 | $20.00 |
|---|---|---|---|---|---|

**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | 2:12cv00311 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | | |

| Transaction ID: | 43776004 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 46408 | | | Filed By: | Renee Siegert | |
| Documents: | Amended Complaint of Cameron International Corporation | | | | 25 Page(s) | |
| Parties: | Cameron International Corp (Defendant) | | | Client: Matter: | | |
| | Cameron International Corp~ (Plaintiff) | | | Client: Matter: | | |
| | Defense Liaison Counsel (Defendant) | | | Client: Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 4/19/2012  2:49:20PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |
| Summary for Case | 2:12cv00311 | | | $20.00 | $0.00 | $20.00 |

**MATTER COST DETAIL**

Run Date & Time: 10/31/2014   5:22:49PM
Client:  120640  CAMERON INTERNATIONAL CORPORATION
Matter:  00002  CAMERON INT'L V. LIBERTY INT'L UNDERWRITERS
Currency: USD

Worked Thru 10/31/2014
Billing Partner: AUSLANDER M J
Matter Type: LITIGATION

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Court & Rec Costs | 4093 | 05/14/2012 | Clerk of the Court, Sout   TOZESKI Court & Rec Costs - Clerk of the Court, Southern District of NY Certificate of good standing M. Auslander | 18.00 | 05/14/2012 | 258345 | 10352500 |
| | | 05/14/2012 | Clerk of the Court, Sout   TOZESKI Court & Rec Costs - Clerk of the Court, Southern District of NY Certificates of good standing J. Korn | 18.00 | 05/14/2012 | 258345 | 10352501 |
| | | 06/01/2013 | File & ServeXpress LLC   HAGEL Court & Rec Costs - File & ServeXpress LLC | 5.44 | 07/22/2013 | 278872 | 10828260 |
| | | 06/07/2013 | File & ServeXpress LLC   TOZESKI Court & Rec Costs - File & ServeXpress LLC | 23.96 | 07/22/2013 | 278872 | 10828271 |
| | | 06/13/2013 | File & ServeXpress LLC   MISHKIN Court & Rec Costs - File & ServeXpress LLC | 2.18 | 07/22/2013 | 278872 | 10828275 |
| | | 09/01/2013 | File & ServeXpress LLC   HAGEL Court & Rec Costs - File & ServeXpress LLC | 5.00 | 10/08/2013 | 282610 | 10907875 |

TOTAL  4093   72.58

...her Wittmann LLC
0006261201
2012050006261201

**LexisNexis® File & Serve Invoice**

## Service Charges

ourt    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | 2:12cv00311 | | | | |
|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | |
| Transaction ID: | 44304605 | | Authorized By: | Phillip Wittmann | |
| Billing Ref: | 046408 | | Filed By: | Renee Siegert | |
| Documents: | Cameron International Corporation"s Motion to Enroll As Additional Counsel of Record | | | 2 Page(s) | |
| | Exhibit A | | | 2 Page(s) | |
| | Proposed Order | | | 1 Page(s) | |
| Parties: | Cameron International Corp (Defendant) | | Client:  Matter: | | |
| | Cameron International Corp~ (Plaintiff) | | Client:  Matter: | | |
| | Defense Liaison Counsel (Defendant) | | Client:  Matter: | | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 5/16/2012  6:27:06PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |
| | 2:12cv00311 | | $20.00 | $0.00 | $20.00 |

18
12/2/2014
9:48:12 AM

**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | 2:12cv00311 | | |
|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | |
| Transaction ID: | 44871251 | Authorized By: | Phillip Wittmann |
| Billing Ref: | 046408 | Filed By: | Renee Siegert |
| Documents: | Cameron International Corporation's Motion for Leave to File Memorandum in Excess of Page Limits | | 3 Page(s) |
| | Proposed Order | | 1 Page(s) |
| | Proposed Pleading - Cameron International Corporation's Memorandum of Law in Opposition to Defendant Liberty Insurance Underwriters Inc.'s Motion for Judgment on the Pleadings | | 32 Page(s) |
| | Proposed Pleading Exhibit A - Declaration of Phillip A. Wittmann | | 55 Page(s) |
| Parties: | Cameron International Corp (Defendant) | Client:   Matter: | |

**Stone Pigman Walther Wittmann LLC**
Client ID:       0006261201
Invoice No:      2012060006261201

**LexisNexis® File & Serve Invoice**

## Filing / Service Charges

| | Cameron International Corp~ (Plaintiff) | | Client: | Matter: | |
| | Defense Liaison Counsel (Defendant) | | Client: | Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 6/18/2012  4:06:43PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |
| Summary for Case | 2:12cv00311 | | $20.00 | $0.00 | $20.00 |

| Court | LA US District Court Eastern District E-Service-Oil Spill | | | | | |
|---|---|---|---|---|---|---|

| Case Number: | 2:12cv00311 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | | |
| Transaction ID: | 46322007 | | | Authorized By: | Phillip Wittmann | |
| Billing Ref: | 046408 | | | Filed By: | Renee Siegert | |
| Documents: | Joint Motion for Adoption of Case Management and Scheduling Order | | | | 3 Page(s) | |
| | Exhibit 1 | | | | 3 Page(s) | |
| | Proposed Order | | | | 1 Page(s) | |
| Parties: | Cameron International Corp– (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 9/7/2012  1:52:34PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |
| Summary for Case | 2:12cv00311 | | | $20.00 | $0.00 | $20.00 |

**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | |
|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | |
| Transaction ID: | 48469615 | | Authorized By: | Phillip Wittmann | |
| Billing Ref: | 046408 | | Filed By: | Renee Siegert | |
| Documents: | Plaintiff Cameron International Corporation's First Set of Interrogatories to Defendant Liberty Insurance Underwriters, Inc. | | 11 Page(s) | | |
| | Plaintiff Cameron International Corporation's First Set of Requests for Production of Documents to Defendant Liberty Insurance Underwriters, Inc. | | 8 Page(s) | | |
| Parties: | Plaintiff (Interested Party) | | Client:  Matter: | | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 12/17/2012  6:13:48PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |
| Summary for Case | MC MDL-2179 | | $35.00 | $0.00 | $35.00 |

**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |

| | | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Transaction ID: | 49852057 | | | Filed By: | Renee Siegert | |
| Billing Ref: | 46408 | | | | | |
| Documents: | Plaintiff Cameron International Corporation's First Set of Requests for Admission to Defendant Liberty Insurance Underwriters, Inc. (12-311) | | | | 9 Page(s) | |
| | Exhibit 1 | | | | 3 Page(s) | |
| | Exhibit 2 | | | | 2 Page(s) | |
| | Exhibit 3 | | | | 2 Page(s) | |
| | Exhibit 4 | | | | 2 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |
| Charges: | | | | | | |
| | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 2/28/2013  12:56:55PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |
| Summary for Case | MC MDL-2179 | | | $35.00 | $0.00 | $35.00 |

46408

| Court | LA US District Court Eastern District E-Service-Oil Spill |
|---|---|

| Case Number: | 2:12cv00311 |
|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc |

| Transaction ID: | 49976546 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Maggie Broussard | |
| Documents: | Cameron International Corporation's Unopposed Motion for Two Week Extension of Time to Respond to Discovery | | | | 3 Page(s) | |
| | Exhibit A | | | | 12 Page(s) | |
| | Proposed Order | | | | 1 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 3/7/2013  2:54:27PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |
| **Summary for Case** | **2:12cv00311** | | | **$20.00** | **$0.00** | **$20.00** |

| Case Number: | MC MDL-2179 |
|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) |

| Transaction ID: | 51335673 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 46408 | | | Filed By: | Renee Siegert | |
| Documents: | Cameron International Corporation's Unopposed Motion for Additional Extension of Time to Respond to Discovery (12-311) | | | | 3 Page(s) | |
| | Proposed Order | | | | 1 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 3/26/2013  6:25:01PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |
| **Summary for Case** | **MC MDL-2179** | | | **$35.00** | **$0.00** | **$35.00** |

**Court**  LA US District Court Eastern District E-Service-Oil Spill

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | MC MDL-2179 | | | | |
| **Case Style:** | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | |
| **Transaction ID:** | 51679901 | | **Authorized By:** | Phillip Wittmann | |
| **Billing Ref:** | 46408 | | **Filed By:** | Renee Siegert | |
| **Documents:** | Cameron International Corporation's Responses and Objections to Defendant's First Set of Requests for Admissions, Interrogatories and Requests for Production of Documents | | | 16 Page(s) | |
| **Parties:** | Plaintiff (Interested Party) | | **Client: 00009  Matter:** | | |
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 4/8/2013  6:04:09PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |
| **Summary for Case** | **MC MDL-2179** | | **$35.00** | **$0.00** | **$35.00** |

Job : 27
Date: 12/2/2014
Time: 10:03:56 AM

one Pigman Walther Wittmann LLC
**Client ID:**   0006261201
**Invoice No:**   201305006261201

**File & ServeXpress™**

## Filing / Service Charges

| Documents: | Cameron International Corporation's Reply to Liberty's Opposition to Cameron's Motion to Compel Production of Policy_Procedure Manuals | | | | 5 Page(s) |
| | Exhibit 1 | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009  Matter: | |
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 5/7/2013 10:58:51AM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | $35.00 | $0.00 | $35.00 |

| **Transaction ID:** | 52295258 | | | **Authorized By:** | Phillip Wittmann |
| **Billing Ref:** | 046408 | | | **Filed By:** | Renee Siegert |
| **Documents:** | Cameron's Motion to Compel Liberty to Comply with this Court's Supplemental Order Dated May 9, 2013 and Incorporated Memorandum in Support (12-311) | | | | 6 Page(s) |
| | Exhibit A | | | | 35 Page(s) |
| | Certificate of Compliance with Rule 37(a)(1) | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client:  Matter: | |
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 5/15/2013  1:25:20PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | $35.00 | $0.00 | $35.00 |

| **Transaction ID:** | 52468077 | | | **Authorized By:** | Phillip Wittmann |
| **Billing Ref:** | 046408 | | | **Filed By:** | Renee Siegert |
| **Documents:** | Cameron's Reply in Further Support of its Motion to Compel Liberty to Comply with this Court's Supplemental Order dated May 9, 2013 (12-311) | | | | 6 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client:  Matter: | |
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 5/24/2013  3:39:09PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | $35.00 | $0.00 | $35.00 |

| **Summary for Case** | **MC MDL-2179** | $105.00 | $0.00 | $105.00 |

**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | 2:12cv00311 | | | | |
|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | |
| Transaction ID: | 52684247 | | | Authorized By: | Phillip Wittmann |
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris |
| Documents: | Notice of Video Deposition of Alan Mandel | | | | 3 Page(s) |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 6/10/2013  10:26:04AM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |
| Transaction ID: | 52837843 | | | Authorized By: | Phillip Wittmann |
| Billing Ref: | 046408 | | | Filed By: | Renee Siegert |
| Documents: | Consent Motion for Extension of Time to Respond to Liberty's Motion to Compel | | | | 3 Page(s) |
| | Proposed Order | | | | 1 Page(s) |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 6/14/2013  10:32:29AM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |
| Transaction ID: | 52855795 | | | Authorized By: | Phillip Wittmann |
| Billing Ref: | 046408 | | | Filed By: | Renee Siegert |
| Documents: | Cameron's Opposition to Liberty's Motion for Reconsideration of Court's Order Dated June 7, 2013 | | | | 7 Page(s) |
| | Exhibit A | | | | 4 Page(s) |
| | Exhibit B | | | | 3 Page(s) |
| | Exhibit C | | | | 2 Page(s) |
| | Exhibit D | | | | 1 Page(s) |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 6/14/2013  6:11:00PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |
| Transaction ID: | 52864005 | | | Authorized By: | Phillip Wittmann |
| Billing Ref: | 046408 | | | Filed By: | Renee Siegert |
| Documents: | Notice of Video Deposition - Denise Morris | | | | 2 Page(s) |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 6/17/2013  11:08:40AM | $20.00 | $0.00 | $20.00 |

Stone Pigman Walther Wittmann LLC
Client ID:          0006261201
Invoice No:        201306006261201

**File & ServeXpress™**

## Filing / Service Charges

|  |  |  |  | $20.00 | $0.00 | $20.00 |
|---|---|---|---|---|---|---|

| Transaction ID: | 52964065 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris | |
| Documents: | Cameron's Memorandum in Opposition to LIU's Motion to Compel Cameron to Respond to Requests for Production of Documents and Produce a Privilege Log | | | | 11 Page(s) | |
| | Declaration of Brad Eastman | | | | 4 Page(s) | |
| | Exhibit 1 to Declaration of Brad Eastman | | | | 10 Page(s) | |
| | Exhibit 2 to Declaration of Brad Eastman | | | | 29 Page(s) | |
| | Exhibit 3 to Declaration of Brad Eastman | | | | 2 Page(s) | |
| | Exhibit 4 to Declaration of Brad Eastman | | | | 16 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | | Product / Service | Date | Fee | Tax | Total |
| | | Online Service | 6/21/2013  5:56:55PM | $20.00 | $0.00 | $20.00 |
| | | Total: | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 52985288 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 46408 | | | Filed By: | Renee Siegert | |
| Documents: | Notice of Appearance - Douglas Mishkin | | | | 2 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | | Product / Service | Date | Fee | Tax | Total |
| | | Online Service | 6/24/2013  6:26:42PM | $20.00 | $0.00 | $20.00 |
| | | Total: | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 53027201 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris | |
| Documents: | Cameron's Motion for Leave to File Supplemental Authority in Support of its Opposition to LIU's Motion to Compel | | | | 3 Page(s) | |
| | Proposed Order | | | | 1 Page(s) | |
| | Proposed Supplemental Authority | | | | 7 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | | Product / Service | Date | Fee | Tax | Total |
| | | Online Service | 6/26/2013  6:03:32PM | $20.00 | $0.00 | $20.00 |
| | | Total: | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 53046094 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris | |
| Documents: | Amended Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure | | | | 3 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | | Product / Service | Date | Fee | Tax | Total |
| | | Online Service | 6/27/2013  5:59:44PM | $20.00 | $0.00 | $20.00 |
| | | Total: | | $20.00 | $0.00 | $20.00 |

| Summary for Case | 2:12cv00311 | $160.00 | $0.00 | $160.00 |
|---|---|---|---|---|

| Case Number: | MC MDL-2179 |
|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) |

| Transaction ID: | 52622236 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Renee Siegert | |
| Documents: | Cameron's Motion for Leave to File A Supplemental Memorandum in Further Support of Motion to Compel Liberty (12-311) | | | | 2 Page(s) | |
| | Proposed Pleading - Supplemental Memorandum in Further Support of Motion to Compel Liberty | | | | 4 Page(s) | |
| | Proposed Pleading - Exhibit A | | | | 6 Page(s) | |
| | Proposed Pleading - Exhibit B | | | | 5 Page(s) | |
| | Proposed Pleading - Exhibit C | | | | 3 Page(s) | |
| | Proposed Order | | | | 1 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client:  Matter: | | |

**Stone Pigman Walther Wittmann LLC**
Client ID:    0006261201
Invoice No:    201306006261201

**File & ServeXpress™**

## Filing / Service Charges

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 6/5/2013  1:18:47PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |
| Summary for Case | MC MDL-2179 | | $35.00 | $0.00 | $35.00 |

**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | 2:12cv00311 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | | |

| Transaction ID: | 53164395 | | | Authorized By: | | Phillip Wittmann |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | | Renee Siegert |
| Documents: | Notice of Appearance - James Caputo and Hayley Tozeski | | | | | 2 Page(s) |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 7/8/2013  5:41:47PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 53290758 | | | Authorized By: | | Phillip Wittmann |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | | Abigayle Farris |
| Documents: | Cameron's Opposition to LIU's Motion to Compel Cameron to Produce a Computation of its Damages and All Documents Supporting its Damages Claims | | | | | 6 Page(s) |
| | Exhibit A (Under Seal) | | | | | 1 Page(s) |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 7/19/2013  5:37:00PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

Filings:    Page 1 of 11



**Stone. Pigman Walther Wittmann LLC**
Client ID:    0006261201
Invoice No:    201307006261201

**File & ServeXpress™**

## Filing / Service Charges

| Transaction ID: | 53290789 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris | |
| Documents: | Motion for Leave to File Exhibit Under Seal | | | | 3 Page(s) | |
| | Proposed Order | | | | 1 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client: Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 7/19/2013  5:40:13PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

| Summary for Case | 2:12cv00311 | | $60.00 | $0.00 | $60.00 |
|---|---|---|---|---|---|



Pigman Walther Wittmann LLC
nt ID:        0006261201
Invoice No:  201308006261201

**File & ServeXpress™**

## Filing / Service Charges

**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | 2:12cv00311 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | | |

| Transaction ID: | 53405968 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris | |
| Documents: | Second Amended Notice of Video Deposition of Alan Mandel | | | | 3 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/5/2013  7:09:44PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 53455027 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Maggie Broussard | |
| Documents: | Notice of Video Deposition of David Long Pursuant to the Federal Rules of Civil Procedure | | | | 2 Page(s) | |
| Parties: | Cameron International Corp (Defendant) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/6/2013  4:23:41PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 53455258 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Maggie Broussard | |
| Documents: | Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure | | | | 2 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/6/2013  4:27:27PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 53455471 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Maggie Broussard | |
| Documents: | Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure | | | | 2 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/6/2013  4:29:31PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 53462862 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris | |
| Documents: | Notice of Non-Party Discovery | | | | 2 Page(s) | |
| | Exhibit 1 | | | | 9 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/6/2013  7:08:06PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 53520946 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris | |
| Documents: | Amended Notice of Non-Party Discovery | | | | 2 Page(s) | |
| | Exhibit 1 | | | | 9 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/7/2013  5:05:28PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 53745596 | | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris | |

Filings:    Page 1 of 9

man Walther Wittmann LLC
0006261201
ce No:      201308006261201

**File & ServeXpress™**

## Filing / Service Charges

| Documents: | Cameron International Corporation's Supplemental Responses and Objections to Defendant's First Set of Requests for Admissions, Interrogatories, and Requests for Production of Documents | | | | | 3 Page(s) |
|---|---|---|---|---|---|---|
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/15/2013  12:18:57PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 53745636 | | | Authorized By: | | Phillip Wittmann |
|---|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | | Abigayle Farris |
| Documents: | Second Amended Initial Disclosures of Plaintiff Cameron International Corporation Pursuant to Rule 26(a)(1) | | | | | 11 Page(s) |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/15/2013  12:42:20PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |

| Summary for Case | 2:12cv00311 | | | $160.00 | $0.00 | $160.00 |
|---|---|---|---|---|---|---|

one Pigman Walther Wittmann LLC
Client ID:     0006261201
Invoice No:     201309006261201

**File & ServeXpress™**

## Filing / Service Charges

**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | 2:12cv00311 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | | |
| Transaction ID: | 54013795 | | | Authorized By: | Phillip Wittmann | |
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris | |
| Documents: | Third Amended Notice of Video Deposition of Alan Mandel | | | | 2 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 9/4/2013  2:33:39PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |
| Transaction ID: | 54059727 | | | Authorized By: | Phillip Wittmann | |
| Billing Ref: | 046408 | | | Filed By: | Abigayle Farris | |
| Documents: | Joint Motion for Entry of Amended Case Management and Scheduling Order | | | | 3 Page(s) | |
| | Proposed Amended Case Management and Scheduling Order | | | | 3 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 9/6/2013  5:36:55PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |
| Summary for Case | 2:12cv00311 | | | $40.00 | $0.00 | $40.00 |

Stone Pigman Walther Wittmann LLC
Client ID:      0006261201
Invoice No:     201310006261201

**File & ServeXpress™**

## Filing / Service Charges

| Court | LA US District Court Eastern District E-Service-Oil Spill |
|-------|---------------------------------------------------------|

| Case Number: | 2:12cv00311 |
|--------------|-------------|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc |

| Transaction ID: | 54387385 | | Authorized By: | Phillip Wittmann |
|-----------------|----------|---|----------------|------------------|
| Billing Ref: | 046408 | | Filed By: | Abigayle Farris |
| Documents: | Notice of Service of Expert Reports | | | 3 Page(s) |
| Parties: | Cameron International Corp~ (Plaintiff) | | Client:  Matter: | |
| Charges: | | | | |

| | Product / Service | Date | Fee | Tax | Total |
|---|-------------------|------|-----|-----|-------|
| | Online Service | 10/15/2013  5:41:34PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Summary for Case | 2:12cv00311 | | $20.00 | $0.00 | $20.00 |
|------------------|-------------|---|--------|-------|--------|

Stone Pigman Walther Wittmann LLC
Client ID:          0006261201
Invoice No:        201311006261201

**File & ServeXpress**™

## Filing / Service Charges

**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | 2:12cv00311 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | | |
| Transaction ID: | 54546148 | | | Authorized By: | Phillip Wittmann | |
| Billing Ref: | 046408 | | | Filed By: | Ashley Schiavi | |
| Documents: | Notice of Service of Expert Rebuttal Report | | | | 3 Page(s) | |
| Parties: | Cameron International Corp (Defendant) | | | Client: Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 11/12/2013  4:13:56PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |
| Transaction ID: | 54617137 | | | Authorized By: | Phillip Wittmann | |
| Billing Ref: | 046408 | | | Filed By: | Ashley Schiavi | |
| Documents: | Notice of Oral and Video Deposition of Larry Feldman | | | | 3 Page(s) | |
| Parties: | Cameron International Corp (Defendant) | | | Client: Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 11/26/2013 12:05:32PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |
| Summary for Case | 2:12cv00311 | | | $40.00 | $0.00 | $40.00 |

Stone Pigman Walther Wittmann LLC

**File & ServeXpress™**

| | |
|---|---|
| Client ID: | 0006261201 |
| Invoice No: | 201312006261201 |

## Filing / Service Charges

| Court | LA US District Court Eastern District E-Service-Oil Spill |
|---|---|

| Case Number: | 2:12cv00311 |
|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc |

| Transaction ID: | 54711393 | | | Authorized By: | Phillip Wittmann |
|---|---|---|---|---|---|
| Billing Ref: | 046408 | | | Filed By: | Ashley Schlavi |
| Documents: | Notice of Oral and Video Deposition of James Robertson | | | | 3 Page(s) |
| | Notice of Oral and Video Deposition of Cary Moomjian | | | | 3 Page(s) |
| | Notice of Oral and Video Deposition of John Cole | | | | 3 Page(s) |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 12/16/2013 12:07:38PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Summary for Case | 2:12cv00311 | $20.00 | $0.00 | $20.00 |
|---|---|---|---|---|



**Stone Pigman Walther Wittmann LLC**
Client ID:      0006261201
Invoice No:     201401006261201

**File & ServeXpress™**

## Filing / Service Charges

| Court | LA US District Court Eastern District E-Service-Oil Spill |
|---|---|

| Case Number: | 2:12cv00311 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | | |
| Transaction ID: | 54836696 | | | Authorized By: | Phillip Wittmann | |
| Billing Ref: | 046408 | | | Filed By: | Ashley Schiavi | |
| Documents: | Consent Motion for Extension of Time to Respond to Motion for Partial Summary Judgment and Incorporated Memorandum | | | | | 3 Page(s) |
| | Proposed Order | | | | | 1 Page(s) |
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client: Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 1/13/2014  3:59:52PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Summary for Case | 2:12cv00311 | $20.00 | $0.00 | $20.00 |
|---|---|---|---|---|

Pigman Walther Wittmann LLC
ent ID:          0006261201
Invoice No:     201402006261201

File & ServeXpress™

## Filing / Service Charges

| Court | LA US District Court Eastern District E-Service-Oil Spill |
|---|---|

| Case Number: | 2:12cv00311 | | |
|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | |
| Transaction ID: | 55005311 | Authorized By: | Phillip Wittmann |
| Billing Ref: | 046408 | Filed By: | Abigayle Farris |
| Documents: | Plaintiff Cameron International Corporation's Memorandum in Opposition to Defendant Liberty Insurance Underwriters, Inc.'s Motion for Partial Summary Judgment Concerning Texas Insurance Code Claims | | 20 Page(s) |
| | Plaintiff Cameron International Corporation's Response to Defendant Liberty Insurance Underwriters, Inc.'s Statement of Uncontested Material Facts | | 6 Page(s) |
| | Exhibit 1 | | 7 Page(s) |
| | Exhibit 2 | | 4 Page(s) |
| | Exhibit 3 | | 5 Page(s) |
| | Exhibit 4 | | 5 Page(s) |
| | Exhibit 5 | | 5 Page(s) |
| Parties: | Cameron International Corp (Defendant) | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 2/14/2014  4:07:04PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Summary for Case | 2:12cv00311 | $20.00 | $0.00 | $20.00 |
|---|---|---|---|---|

man Walther Wittmann LLC
0006261201
No:          201404006261201

**File & ServeXpress™**

ing / Service Charges

Court     LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | 2:12cv00311 | | | | |
|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | |
| Transaction ID: | 55337831 | | Authorized By: | Phillip Wittmann | |
| Billing Ref: | 046408 | | Filed By: | Ashley Schiavi | |
| Documents: | Cameron's Reply in Further Support of Its Motion for Partial Summary Judgment on Its Claims fro Breach of Contract, Indemnity, and Defense Expense | | | 10 Page(s) | |
| | Exhibit A | | | 4 Page(s) | |
| | Exhibit B | | | 4 Page(s) | |
| | Cameron's Response to Liberty's Objections to Certain Evidence Cited in Support of Cameron's Motion for Partial Summary Judgment | | | 17 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | Client:  Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 4/22/2014  6:33:41PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 55343422 | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|
| Billing Ref: | 046408 | | Filed By: | Ashley Schiavi | |
| Documents: | Cameron's Opposition to Liberty's Motions for Partial Summary Judgment on Cameron's Coverage and Section 541 Claims | | | 32 Page(s) | |
| | Exhibit 1 | | | 6 Page(s) | |
| | Exhibit 2 | | | 8 Page(s) | |
| | Exhibit 3 | | | 14 Page(s) | |
| | Exhibit 4 | | | 4 Page(s) | |
| | Exhibit 5 (under seal) | | | 1 Page(s) | |
| | Exhibit 6 (under seal) | | | 1 Page(s) | |
| | Exhibit 7 (under seal) | | | 1 Page(s) | |
| | Exhibit 8 | | | 4 Page(s) | |
| | Exhibit 9 | | | 7 Page(s) | |
| | Exhibit 10 | | | 8 Page(s) | |
| | Exhibit 11 | | | 3 Page(s) | |
| | Exhibit 12 (under seal) | | | 1 Page(s) | |
| | Exhibit 13 | | | 9 Page(s) | |
| | Exhibit 14 | | | 9 Page(s) | |
| | Exhibit 15 | | | 13 Page(s) | |
| | Exhibit 16 | | | 2 Page(s) | |
| | Cameron's Response to Liberty's Statement of Uncontested Material Facts in Support of Its Motion for Partial Summary Judgment on Cameron's Section 541 Claims | | | 6 Page(s) | |
| | Cameron's Response to Liberty's Statement of Uncontested Material Facts in Support of Its Motion for Partial Summary Judgment on Cameron's Forfeiture of Coverage | | | 5 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | Client:  Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 4/23/2014  5:21:28PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 55343685 | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|
| Billing Ref: | 046408 | | Filed By: | Ashley Schiavi | |
| Documents: | Ex Parte Motion for Leave to File Opposition and Exhibits Under Seal | | | 3 Page(s) | |
| | Memorandum in Support | | | 4 Page(s) | |
| | Proposed Order | | | 1 Page(s) | |
| Parties: | Cameron International Corp~ (Plaintiff) | | Client:  Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 4/23/2014  5:41:09PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 55343715 | | Authorized By: | Phillip Wittmann | |
|---|---|---|---|---|---|
| Billing Ref: | 046408 | | Filed By: | Ashley Schiavi | |

Filings:    Page 1 of 7

an Walther Wittmann LLC
0006261201

No:    201404006261201

**File & ServeXpress™**

ing / Service Charges

| Documents: | Request for Oral Argument on the Motions for Partial Summary Judgment | | | | | 3 Page(s) |
|---|---|---|---|---|---|---|
| Parties: | Cameron International Corp~ (Plaintiff) | | | Client:  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 4/23/2014   5:44:39PM | | $20.00 | $0.00 | $20.00 |
| | Total: | | | $20.00 | $0.00 | $20.00 |
| Summary for Case | 2:12cv00311 | | | $80.00 | $0.00 | $80.00 |

Stone Pigman Walther Wittmann LLC
Client ID:      0006261201
Invoice No:     201406006261201

**File & ServeXpress™**

## Filing / Service Charges

| Court | LA US District Court Eastern District E-Service-Oil Spill |
|---|---|

| Case Number: | 2:12cv00311 | | | | |
|---|---|---|---|---|---|
| Case Style: | Cameron International Corp vs Liberty Insurance Underwriters Inc | | | | |
| Transaction ID: | 55535943 | | Authorized By: | Phillip Wittmann | |
| Billing Ref: | 046408 | | Filed By: | Ashley Schlavi | |
| Documents: | Motion for Submission of Motions for Partial Summary Judgment | | | 3 Page(s) | |
| | Memorandum in Support of Motion for Submission of Motions for Partial Summary Judgment | | | 3 Page(s) | |
| Parties: | Cameron International Corp– (Plaintiff) | | Client:  Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 6/3/2014  1:24:40PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Summary for Case | 2:12cv00311 | $20.00 | $0.00 | $20.00 |
|---|---|---|---|---|

*O.K. to pay*
*CJB*
*file 45,160.00*

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

INVOICE NO: 20120123

| | |
|---|---|
| CARMELITE M. BERTAUT, ESQUIRE<br>STONE PIGMAN WALTER WITTMANN<br>546 CARONDELET STREET<br>NEW ORLEANS, LA 70130<br><br>Phone:   (504) 581-3200<br><br>cbertaut@stonepigman.com | **MAKE CHECKS PAYABLE TO:**<br>CATHY PEPPER, CCR RMR CRR<br>Official Court Reporter<br>500 Poydras St, Room B406<br>New Orleans, LA 70130<br><br>Phone:   (504) 589-7779<br>FAX   (504) 589-7726<br>Tax ID:   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<br>cathy_pepper@laed.uscourts.gov |

| ☐ CRIMINAL   ☒ CIVIL | DATE ORDERED: 07-13-2012 | DATE DELIVERED: 07-18-2012 |
|---|---|---|

Case Style: MDL 2179, IN RE: OIL SPILL BY THE OIL RIG DEEPWATER HORIZON...
TRANSCRIPT OF MONTHLY STATUS CONFERENCE PROCEEDINGS HELD BEFORE THE
HONORABLE CARL J. BARBIER TAKEN ON JULY 13, 2012

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | 121 | 0.90 | 108.90 | 121 | 0.60 | 72.60 | 181.50 |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | 24 | 1.20 | 28.80 | | | | 28.80 |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 210.30 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| Date Paid:        Amt: | TOTAL DUE: | $210.30 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: *s/Cathy Pepper* | DATE 10-02-2012 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

PDF created with pdfFactory trial version www.pdffactory.com

**Refeld, Tina N.**

| | |
|---|---|
| From: | Administrator |
| Sent: | Tuesday, October 02, 2012 2:35 PM |
| To: | Check Request Group |
| Subject: | Check Request |

**Your Name:**
    Betty for CMB
**Date:**
    10/2/12
**Requested By:**
**RBA:**
    PAW
**Date and Time Check Needed:**
    Today
**Amount:**
    $210.30
**Payee:**
    Cathy Pepper, CCR RMR CRR
**Charge To:**
    45,600
**Client Nickname:**
    Cameron
**$500 or less:**
    Yes
**:**
    Submit

OLS-21801

## Description of Expense

Transcript of status conference

## Comments

I have invoice and will bring to you when check is ready. CMB would like for check to be hand delivered to Ms. Pepper. Thank you.

1



**Corporate Headquarters**
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

*VH 16613 (# 2)*



**DATE:** 6/12/2013
**INVOICE #** 052913-312274

*1013149/*

Bill To:     Jeffrey B. Korn Esq.
             Willkie Farr & Gallagher LLP
             787 Seventh Avenue
             41st Floor
             New York, NY 10019-6099

CASE:        In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
WITNESS:     James Engel
DATE:        5/29/2013
LOCATION:    New York, NY

Billing Comments / Instructions:

'13 JUL 12 AM 9:31

| SHIP VIA | Messenger | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Videographer - 1st 2 Hours | 1 | $295.00 | $295.00 |
| Videographer - Additional Hours | 7.5 | $100.00 | $750.00 |
| Videographer - Additonal Hours - Evening Rate | 0.5 | $150.00 | $75.00 |
| Videosynch / Tape | 5 | $125.00 | $625.00 |
| Certified - MPEG - Complimentary | 5 | $50.00 | $0.00 |
| | | SUBTOTAL | $1,745.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $1,760.00 |

Please make all checks payable to: **TSG Reporting, Inc.**      **Federal ID # 41-2085745**

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**





Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

REPORTING

**DATE:** 6/12/2013
**INVOICE #** 052913-312273

*OK to pay*
*101378*

**Bill To:**   Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:** James Engel
**DATE:** 5/29/2013
**LOCATION:** New York, NY

**Billing Comments / Instructions:**     Exhibits shipped separately.

'13 JUL 12 AM 9:30

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Original & 1 Certified Transcript | 289 | $4.75 | $1,372.75 |
| Original Transcript - Daily Delivery | 289 | $3.50 | $1,011.50 |
| Original Transcript - Evening Pages | 11 | $2.00 | $22.00 |
| Interactive Real-time | 289 | $1.50 | $433.50 |
| Rough ASCII | 289 | $1.50 | $433.50 |
| Reporter Appearance Fee / Session - Videotaped | 2 | $70.00 | $140.00 |
| Rep App Fee / Evening Session - Videotaped | 1 | $105.00 | $105.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - Black & White | 382 | $0.25 | $95.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| Certified Transcript Sold Discount (1) | 289 | -$0.25 | -$72.25 |
| | | SUBTOTAL | $3,541.50 |
| | | SHIPPING & HANDLING | $30.00 |
| | | TOTAL | $3,571.50 |

Please make all checks payable to: **TSG Reporting, Inc.**     **Federal ID # 41-2085745**

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

V# 16613 (#2)



**DATE:** 6/12/2013
**INVOICE #** 053013-312278

**Bill To:**  Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

/ 013150

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:** Jeffrey Roberts
**DATE:** 5/30/2013
**LOCATION:** New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videographer - 1st 2 Hours | 1 | $295.00 | $295.00 |
| Videographer - Additional Hours | 8 | $100.00 | $800.00 |
| Videographer - Additonal Hours - Evening Rate | 0.5 | $150.00 | $75.00 |
| Videosynch / Tape | 5 | $125.00 | $625.00 |
| Certified - MPEG - Complimentary | 5 | $50.00 | $0.00 |
| | | SUBTOTAL | $1,795.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $1,810.00 |

Please make all checks payable to: **TSG Reporting, Inc.**      **Federal ID # 41-2085745**

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per
month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



VH 16613 #2

# INVOICE

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

**DATE:** 6/12/2013
**INVOICE #** 053013-312277

*101314B*

**Bill To:**    Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**       In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**    Jeffrey Roberts
**DATE:**       5/30/2013
**LOCATION:**   New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Original & 1 Certified Transcript | 320 | $4.75 | $1,520.00 |
| Original Transcript - 3-5 Day Delivery | 320 | $2.00 | $640.00 |
| Original Transcript - Evening Pages | 18 | $2.00 | $36.00 |
| Interactive Real-time | 320 | $1.50 | $480.00 |
| Rough ASCII | 320 | $1.50 | $480.00 |
| Reporter Appearance Fee / Session - Videotaped | 2 | $70.00 | $140.00 |
| Rep App Fee / Evening Session - Videotaped | 1 | $105.00 | $105.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - Black & White | 566 | $0.25 | $141.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| Certified Transcript Sold Discount (1) | 320 | -$0.25 | -$80.00 |

|  | SUBTOTAL | $3,462.50 |
|---|---|---|
|  | SHIPPING & HANDLING | $15.00 |
|  | TOTAL | $3,477.50 |

Please make all checks payable to: **TSG Reporting, Inc.**     **Federal ID # 41-2085745**

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assessed a late fee of 1.5% per
month, not to exceed the legal limit. If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



*VH 16613 (#2)*

# INVOICE

**Corporate Headquarters**
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

REPORTING

DATE: 6/12/2013
INVOICE # 053113-312282

*/013173*

**Bill To:**    Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**       In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**    Jessica Rogin
**DATE:**       5/31/2013
**LOCATION:**   New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Videographer - 1st 2 Hours | 1 | $295.00 | $295.00 |
| Videographer - Additional Hours | 4 | $100.00 | $400.00 |
| Videosynch / Tape | 4 | $125.00 | $500.00 |
| Certified - MPEG - Complimentary | 4 | $50.00 | $0.00 |
| Certified - DVD | 4 | $50.00 | $200.00 |
| | | **SUBTOTAL** | $1,395.00 |
| | | **SHIPPING & HANDLING** | $15.00 |
| | | **TOTAL** | $1,410.00 |

Please make all checks payable to: **TSG Reporting, Inc.**        **Federal ID # 41-2085745**

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per
month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



*VH 16613 (#2)*



DATE: 6/12/2013
INVOICE # 053113-312281

*1013180*

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

**Bill To:**    Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**      In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**   Jessica Rogin
**DATE:**      5/31/2013
**LOCATION:**  New York, NY

**Billing Comments / Instructions:**

'13 JUL 12 AM9:31

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Original & 1 Certified Transcript | 177 | $4.75 | $840.75 |
| Original Transcript - 2 Day Delivery | 177 | $2.75 | $486.75 |
| Interactive Real-time | 177 | $1.50 | $265.50 |
| Rough ASCII | 177 | $1.50 | $265.50 |
| Reporter Appearance Fee / Session - Videotaped | 2 | $70.00 | $140.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - Black & White | 14 | $0.25 | $3.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| Certified Transcript Sold Discount (1) | 177 | -$0.25 | -$44.25 |
| | | SUBTOTAL | $1,957.75 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $1,972.75 |

Please make all checks payable to: **TSG Reporting, Inc.**      **Federal ID # 41-2085745**

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



**TSG**
REPORTING

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

DATE: 6/28/2013
INVOICE # 062013-121455

*Ok ppy 101435l*

*120640 - 00002*

*#15215*

**Bill To:**   Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**        In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**    Denise Morris
**DATE:**         6/20/2013
**LOCATION:**   San Francisco, CA

**Billing Comments / Instructions:**

'13 JUL 29 PM 4:54

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 3 | $125.00 | $375.00 |
| Certified - MPEG - Complimentary | 3 | $50.00 | $0.00 |
| | | SUBTOTAL | $375.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $390.00 |

*7/29(sv)*

Please make all checks payable to: TSG Reporting, Inc.       Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



**Corporate Headquarters**
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

**DATE:** 6/28/2013
**INVOICE #** 062013-121388

1014348

**Bill To:**     Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**     In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**    Denise Morris
**DATE:**     6/20/2013
**LOCATION:**   San Francisco, CA

**Billing Comments / Instructions:**

'13 JUL 29 PM 4:54

| SHIP VIA | | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videographer - 1st 2 Hours | 1 | $325.00 | $325.00 |
| Videographer - Additional Hours | 4.5 | $105.00 | $472.50 |
| | | SUBTOTAL | $797.50 |
| | | SHIPPING & HANDLING | $0.00 |
| | | TOTAL | $797.50 |

7/29 (M)

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



**Corporate Headquarters**
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

DATE: 6/28/2013
INVOICE # 062013-121387

*oh to pay    1014352*

*120 640 - 00002*

**Bill To:**   Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**       In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**    Denise Morris
**DATE:**       6/20/2013
**LOCATION:**   San Francisco, CA

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Original & 1 Certified Transcript | 160 | $4.95 | $792.00 |
| Original Transcript - 3 Day Delivery | 160 | $3.95 | $632.00 |
| Interactive Real-time | 160 | $1.50 | $240.00 |
| Rough ASCII | 160 | $1.50 | $240.00 |
| Reporter Appearance Fee / Session - Videotaped | 2 | $70.00 | $140.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Hard, Scanned & Hyperlinked - B&W | 83 | $0.40 | $33.20 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| Certified Transcript Sold Discount (1) | 160 | -$0.25 | -$40.00 |
| Conference Room / Day - Complimentary | 1 | $350.00 | $0.00 |

| | | |
|---|---|---|
| SUBTOTAL | | $2,037.20 |
| SHIPPING & HANDLING | | $15.00 |
| TOTAL | | $2,052.20 |

*7/29*

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**

*1018065*

*#16613*
*9/17*



**Corporate Headquarters**
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

DATE: 7/12/2013
INVOICE # 062513-313074

*ok to pay*

**Bill To:**   Douglas Mishkin Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**       In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**    Maureen Martin
**DATE:**       6/25/2013
**LOCATION:**   New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videographer - 1st 2 Hours | 1 | $295.00 | $295.00 |
| Videographer - Additional Hours | 5.5 | $100.00 | $550.00 |
| Videosynch / Tape | 4 | $125.00 | $500.00 |
| Certified - MPEG - Complimentary | 4 | $50.00 | $0.00 |
| | | SUBTOTAL | $1,345.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $1,360.00 |

Please make all checks payable to: TSG Reporting, Inc.   Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

'13 SEP 17 PM 1:13





# INVOICE

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

**DATE:** 7/12/2013
**INVOICE #** 062513-313073

**Bill To:**    Douglas Mishkin Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**        In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**   Maureen Martin
**DATE:**        6/25/2013
**LOCATION:**  New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Original & 1 Certified Transcript | 192 | $4.75 | $912.00 |
| Original Transcript - 3 Day Delivery | 192 | $2.00 | $384.00 |
| Interactive Real-time | 192 | $1.50 | $288.00 |
| Rough ASCII | 192 | $1.50 | $288.00 |
| Reporter Appearance Fee / Session - Videotaped | 2 | $70.00 | $140.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 338 | $0.25 | $84.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| Certified Transcript Sold Discount (1) | 192 | -$0.25 | -$48.00 |
| | | SUBTOTAL | $2,048.50 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $2,063.50 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assessed a late fee of
1 5% per month, not to exceed the legal limit. If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**

#16613
#2
10/8



REPORTING

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

COPY 508

# INVOICE

**DATE:** 8/19/2013
**INVOICE #** 073113-408420

**Bill To:**
Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:** Tony Black
**DATE:** 7/31/2013
**LOCATION:** Houston, TX

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 5 | $125.00 | $625.00 |
| Certified - MPEG - Complimentary | 5 | $50.00 | $0.00 |
| | | SUBTOTAL | $625.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $640.00 |

Please make all checks payable to: TSG Reporting, Inc.   Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

COPY
1019550



Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

REPORTING

# INVOICE

DATE: 8/19/2013
INVOICE # 073113-408419

**Bill To:**   Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:** Tony Black
**DATE:** 7/31/2013
**LOCATION:** Houston, TX

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 244 | $3.25 | $793.00 |
| Certified Transcript - Daily Delivery | 244 | $4.95 | $1,207.80 |
| Rough ASCII | 244 | $1.50 | $366.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 383 | $0.25 | $95.75 |
| Exhibits - Scanned & Hyperlinked - Color | 21 | $1.50 | $31.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $2,494.05 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $2,509.05 |

Please make all checks payable to: TSG Reporting, Inc.     Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

*1019552*   COPY



**Corporate Headquarters**
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

DATE: 8/19/2013
INVOICE # 080213-408424

**Bill To:**    Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

04
120640.0001

**CASE:**     In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**  Brad Eastman
**DATE:**     8/2/2013
**LOCATION:** Houston, TX

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 278 | $3.25 | $903.50 |
| Certified Transcript - 3 Day Delivery | 278 | $2.95 | $820.10 |
| Interactive Real-time | 278 | $1.50 | $417.00 |
| Rough ASCII | 278 | $1.50 | $417.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 358 | $0.25 | $89.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $2,647.10 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $2,662.10 |

Please make all checks payable to: TSG Reporting, Inc.     Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit. If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

*1414364*
*COPY*

#16613
#2  1018



Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

**DATE:** 8/19/2013
**INVOICE #** 080213-408425

**Bill To:**  Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:** Brad Eastman
**DATE:** 8/2/2013
**LOCATION:** Houston, TX

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 5 | $125.00 | $625.00 |
| Certified - MPEG - Complimentary | 5 | $50.00 | $0.00 |
| | | SUBTOTAL | $625.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $640.00 |

Please make all checks payable to: TSG Reporting, Inc.     Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



*1019117*

# INVOICE

**DATE:** 8/23/2013
**INVOICE #** 080913-408775

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

**Bill To:**

Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:** William "Rusty" Lee
**DATE:** 8/9/2013
**LOCATION:** Houston, TX

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 216 | $3.25 | $702.00 |
| Certified Transcript - 3 Day Delivery | 216 | $2.00 | $432.00 |
| Interactive Real-time | 216 | $1.50 | $324.00 |
| Rough ASCII | 216 | $1.50 | $324.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 164 | $0.25 | $41.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $1,823.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $1,838.00 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**

_101911 9_



# INVOICE

**DATE:** 8/23/2013
**INVOICE #** 080913-408776 √

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

**Bill To:** Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:** William "Rusty" Lee
**DATE:** 8/9/2013
**LOCATION:** Houston, TX

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| Desc SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 4 | $125.00 | $500.00 |
| Certified - MPEG - Complimentary | 4 | $50.00 | $0.00 |
| | | SUBTOTAL | $500.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $515.00 |

Please make all checks payable to: TSG Reporting, Inc.     Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



*10190606*

**TSG**
REPORTING

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

**DATE:** 8/30/2013
**INVOICE #** 081513-409292

**Bill To:**   Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**       In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**    Paul Koepff
**DATE:**       8/15/2013
**LOCATION:**   New York, NY

**Billing Comments / Instructions:**      Includes shipping for materials sent to witness for read & sign purposes.

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Original & 1 Certified Transcript | 269 | $4.75 | $1,277.75 |
| Original Transcript - 3 Day Delivery | 269 | $2.00 | $538.00 |
| Interactive Real-time | 269 | $1.50 | $403.50 |
| Rough ASCII | 269 | $1.50 | $403.50 |
| Reporter Appearance Fee / Session - Videotaped | 2 | $70.00 | $140.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 112 | $0.25 | $28.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| Certified Transcript Sold Discount (1) | 269 | -$0.25 | -$67.25 |

|  | | |
|---|---|---|
| SUBTOTAL | $2,723.50 |
| SHIPPING & HANDLING | $65.00 |
| TOTAL | $2,788.50 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



*1019067*

**Corporate Headquarters**
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

**DATE:** 8/30/2013
**INVOICE #** 081513-409293

**Bill To:**   Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**      In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**   Paul Koepff
**DATE:**      8/15/2013
**LOCATION:**  New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videographer - 1st 2 Hours | 1 | $295.00 | $295.00 |
| Videographer - Additional Hours | 6 | $100.00 | $600.00 |
| Videosynch / Tape | 5 | $125.00 | $625.00 |
| Certified - MPEG - Complimentary | 5 | $50.00 | $0.00 |
| | | SUBTOTAL | $1,520.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $1,535.00 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

1019987



**Corporate Headquarters**
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

**DATE:** 9/25/2013
**INVOICE #** 091213-410398

Ok to pay
1206 40 0002

**Bill To:**   Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:** Alan Mandel
**DATE:** 9/12/2013
**LOCATION:** New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Videographer - 1st 2 Hours | 1 | $295.00 | $295.00 |
| Videographer - Additional Hours | 4.5 | $100.00 | $450.00 |
| Videosynch / Tape | 3 | $125.00 | $375.00 |
| Certified - MPEG - Complimentary | 3 | $50.00 | $0.00 |
| | | SUBTOTAL | $1,120.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $1,135.00 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

1019986



Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

DATE: 9/25/2013
INVOICE # 091213-410397

**Bill To:**   Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**      In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**   Alan Mandel
**DATE:**      9/12/2013
**LOCATION:**  New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Original & 1 Certified Transcript | 179 | $4.75 | $850.25 |
| Original Transcript - 3 Day Delivery | 179 | $2.00 | $358.00 |
| Interactive Real-time (2) | 358 | $1.50 | $537.00 |
| Rough ASCII | 179 | $1.50 | $268.50 |
| Reporter Appearance Fee / Session - Videotaped | 2 | $70.00 | $140.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 290 | $0.25 | $72.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| Certified Transcript Sold Discount (1) | 179 | -$0.25 | -$44.75 |
| | | SUBTOTAL | $2,181.50 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $2,196.50 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



**Corporate Headquarters**
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

**DATE:** 10/11/2013
**INVOICE #** 092713-411167

**Bill To:**
Mitchell J. Auslander Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:** Charles Sledge
**DATE:** 9/27/2013
**LOCATION:** Houston, TX

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Certified Transcript | 180 | $3.25 | $585.00 |
| Certified Transcript - 3 Day Delivery | 180 | $2.95 | $531.00 |
| Certified Transcript - Early AM Pages | 46 | $1.25 | $57.50 |
| Interactive Real-time | 180 | $1.50 | $270.00 |
| Rough ASCII | 180 | $1.50 | $270.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $1,713.50 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $1,728.50 |

Please make all checks payable to: TSG Reporting, Inc.     Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



*1621208*

# INVOICE

**DATE:** 10/11/2013
**INVOICE #** 092713-411168

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

*on to per*
*gno*
*1,0 640. 0002*

**Bill To:**  Mitchell J. Auslander Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:** Charles Sledge
**DATE:** 9/27/2013
**LOCATION:** Houston, TX

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 4 | $125.00 | $500.00 |
| Certified - MPEG - Complimentary | 4 | $50.00 | $0.00 |
| | | SUBTOTAL | $500.00 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $515.00 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**

*10/75 6w*



*CMB*

# INVOICE

**DATE:** 1/17/2014
**INVOICE #** 010714-414988

*Inv 46408*
*Please pay*
*per cmb*

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

**Bill To:** Phil Wittmann Esq.
Stone Pigman Walther Wittmann LLC
546 Carondelet Street
New Orleans, LA 70130-3588

**CASE:** In Re: Oil Spill by the Oil Rig "Deepwater Horizon" In the Gulf of Mexico, on April 20, 2010
**WITNESS:** Dane Ciolino
**DATE:** 1/7/2014
**LOCATION:** New Orleans, LA

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 155 | $3.25 | $503.75 |
| Certified Transcript - 3 Day Delivery | 155 | $2.75 | $426.25 |
| Interactive Real-time | 155 | $1.65 | $255.75 |
| Rough ASCII | 155 | $1.50 | $232.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 77 | $0.25 | $19.25 |
| Exhibits - Scanned & Hyperlinked - Color | 82 | $1.50 | $123.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $1,560.50 |
| | | SHIPPING & HANDLING | $50.00 |
| | | TOTAL | $1,610.50 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit. If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



OLS-29486

**Curren-Landrieu, LLC**

Visit our website at www.currenland.com

749 Aurora Avenue
Suite 4
Metairie, LA 70005-2627
Phone: (504) 833-3330     Fax: (504) 833-3355

**Invoice**

| Invoice Date | Invoice # |
| --- | --- |
| Monday, January 27, 2014 | 113CL1 |

Carmelite M. Bertaut
Stone Pigman Walther Wittmann, LLC
546 Carondelet Street
New Orleans, LA 70130-3588

Phone:   (504) 593-0898     Fax:   (504) 596-0898

| | |
| --- | --- |
| Witness: | John D. Cole |
| Case: | Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April |
| Venue: | Eastern District of Louisiana |
| Case #: | 2179 |
| Date: | 1/23/2014 |
| Start Time: | 9:00 AM |
| End Time: | 5:08 PM |
| Reporter: | Kelly Wallace |
| Claim #: | |
| File #: | 346MJB |

| Description | |
| --- | --- |
| Reporting & Transcribing | |
| RealTime Reporting - 2 Connections | |
| Expedited Transcription - One Day | |
| Exhibits Tabbed & Bound | |
| Read & Sign Sent to Witness | |
| Furnishing Compressed Transcript | |

| | |
| --- | --- |
| Sub Total | $3,196.60 |
| Payments | $0.00 |
| Balance Due | $3,196.60 |

OLS-30486

Fed. I.D. # 01-0793130

*Thank you for your business!*



1STCO, INC.  Video. TV.  Radio.  Web.

**1STCO, INC.**
8867 Highland Road #7A
Baton Rouge, LA 70808

*File 46.408*
*Please pay*
*per cmb*

CMB

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/23/2014 | 63890 |

**Due Date**

**2/9/2014**

**Bill To**

Phil Whitmann
Stone Pigman Walther Wittman LLC
546 Carondelet Street
New Orleans, LA 70130

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          | Net 15 |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Video Deposition of Mr. John Cole on: 1.13.14 re: Oil Spill by the Oil Rig 'Deepwater Horizon' in the Gulf of Mexico on April 20, 2010 #MDL2179 | | |
| 1 | Initial 2 hour period of deposition. Includes one hour on site for equipment setup and testing plus first hour of deposition. Single Camera recording. | 295.00 | 295.00 |
| 6.5 | Additional single hours of deposition - single camera recordings | 120.00 | 780.00 |
| 160 | Travel cost, by vehicle, calculated by mile - includes time, gas and vehicle wear | 0.46 | 73.60 |
| 3 | Service - creation of DVD or TAPE dub, no charge for media, up to 2 hours on single disk | 95.00 | 285.00 |
| 1.5 | Overnight local ship charge | 25.00 | 37.50 |

*Note: DVD's sent to Jeff Klan as requested*

|||||  (barcode) OLS-29185

Thank you for your business.

**Total**     $1,471.10

| Phone # | Fax # | 1STCO INC - TAX ID: 72-1454938 |
|---------|-------|-------------------------------|
| 225-291-9000 | 225-292-2516 | |

**Curren-Landrieu, LLC**                                             **Invoice**

Visit our web site at www.currenland.com

749 Aurora Avenue
Suite 4
Metairie, LA 70005-2627
Phone: (504) 833-3330          Fax: (504) 833-3355

| Invoice Date | Invoice #. |
|---|---|
| Friday, January 24, 2014 | 76CL1 |

*OK*
*PW*

Phillip A. Wittmann
Stone Pigman Walther Wittmann, LLC
546 Carondelet Street
New Orleans, LA 70130

| Phone: | (504) 581-3200 | Fax: | (504) 581-3361 |
|---|---|---|---|
| Witness: | Larry Feldman, Jr. | | |
| Case: | Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April | | |
| Venue: | Eastern District of Louisiana | | |
| Case #: | 2179 | | |
| Date: | 1/14/2014 | | |
| Start Time: | 9:30 AM | | |
| End Time: | 2:48 PM | | |
| Reporter: | Kelly Wallace | | |
| Claim #: | | | |
| File #: | | | 2207PC2 |

*46,408*

| Description |
|---|
| Reporting & Transcribing |
| RealTime Reporting - 1 Connection |
| Expedited Transcription - Three to Five Days |
| Exhibits Tabbed & Bound |
| Read & Sign Sent to Witness |
| Furnishing Compressed Transcript |

OLS-29356

| | |
|---|---|
| Sub Total | $1,795.40 |
| Payments | $0.00 |
| Balance Due | $1,795.40 |

Fed. I.D. # 01-0793130
*Thank you for your business!*



ISTCO, INC.  Video. TV.  Radio.  Web.

**ISTCO, INC.**
8867 Highland Road #7A
Baton Rouge, LA 70808

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/14/2014 | 63881 |

| Bill To |
|---------|
| Phil Whitmann |
| Stone Pigman Walther Wittman LLC |
| 546 Carondelet Street |
| New Orleans, LA 70130 |

| Due Date |
|----------|
| 1/29/2014 |

*OU*
*CWB*

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 15 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Video Deposition - Larry Feldman on 1.14.14 Re: Oil Spill by the oil rig "Deepwater Horizon" |  |  |
| 1 | Initial 2 hour period of deposition. Includes one hour on site for equipment setup and testing plus first hour of deposition. Single Camera recording | 295.00 | 295.00 |
| 3.5 | Additional single hours of deposition - single camera recordings | 120.00 | 420.00 |
| 150 | Travel cost, by vehicle, calculated by mile - includes time, gas and vehicle wear | 0.46 | 69.00 |
| 3 | Service - creation of DVD or TAPE dub; no charge for media, up to 2 hours on single disk | 95.00 | 285.00 |
| 1.25 | Overnight local ship charge | 25.00 | 31.25 |

*4GX08*

OLS-29268

| Thank you for your business. | **Total** | $1,100.25 |
|------------------------------|-----------|-----------|

| Phone # | Fax # | ISTCO INC - TAX ID: 72-1454938 |
|---------|-------|-------------------------------|
| 225-291-9000 | 225-292-2516 |  |



1STCO, INC.  Video. TV.  Radio.  Web.

1STCO, INC.
8867 Highland Road #7A
Baton Rouge, LA 70808



# Invoice

| Date | Invoice # |
|------|-----------|
| 1/15/2014 | 63887 |

**Bill To**

Phil Whitmann
Stone Pigman Walther Wittman LLC
546 Carondelet Street
New Orleans, LA 70130

**Due Date**

1/30/2014

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          | Net 15 |        |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|   | Video Deposition of James Robertson on 1:16:14 | | |
|   | Re: Oil Spill by the Oil Rig Deepwater Horizon | | |
| 1 | Initial 2 hour period of deposition. Includes one hour on site for equipment setup and testing plus first hour of deposition, Single Camera recording | 295.00 | 295.00 |
| 4 | Additional single hours of deposition - single camera recordings | 120.00 | 480.00 |
| 160 | Travel cost, by vehicle, calculated by mile - includes time, gas and vehicle wear | 0.46 | 73.60 |
| 3 | Service - creation of DVD or TAPE dub, no charge for media, up to 2 hours on single disk | 95.00 | 285.00 |
|   | NOTE - DVD sent to Mr. Jeff Korn | | |
| 1.4 | Shipping charge for southern states, LA zone next day standard | 42.50 | 59.50 |

OLS-29346

Thank you for your business.

**Total**   $1,193.10

| Phone # | Fax # | 1STCO INC - TAX ID: 72-1454938 |
|---------|-------|--------------------------------|
| 225-291-9000 | 225-292-2516 | |

**Curren-Landrieu, LLC**

Visit our web site at www.currenland.com

749 Aurora Avenue
Suite 4
Metairie, LA 70005-2627
Phone: (504) 833-3330    Fax: (504) 833-3355

**Invoice**

| Invoice Date | Invoice # |
|---|---|
| Friday, January 31, 2014 | 147CL1 |

*File 46,408*
*O.K. to pay*
*per cmB*

Carmelite M. Bertaut
Stone Pigman Walther Wittmann, LLC
546 Carondelet Street
New Orleans, LA 70130

| | |
|---|---|
| **Phone:** (504) 593-0898    **Fax:** (504) 596-0898 | |
| **Witness:** | James A. Robertson, CPCU, ARM |
| **Case:** | Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April |
| **Venue:** | Eastern District of Louisiana |
| **Case #:** | 2179 |
| **Date:** | 1/16/2014 |
| **Start Time:** | 9:30 AM |
| **End Time:** | 0 |
| **Reporter:** | Tara Wilson |
| **Claim #:** | |
| **File #:** | 332MJB |

| Description |
|---|
| Reporting & Transcribing |
| RealTime Reporting |
| Rough Draft Provided |
| Exhibits Tabbed & Bound |
| Read & Sign Sent to Witness |
| Furnishing Compressed Transcript |

OLS-29513

| | |
|---|---|
| **Sub Total** | $1,392.75 |
| **Payments** | $0.00 |
| **Balance Due** | $1,392.75 |

Fed. I.D. # 01-0793130

*Thank you for your business!*

**Curren-Landrieu, LLC**                                              **Invoice**

Visit our web site at www.currenland.com

749 Aurora Avenue

Suite 4

| | **Invoice Date** | **Invoice #** |
|---|---|---|
| Metairie, LA 70005-2627 | Friday, January 24, 2014 | 91CL1 |
| Phone: (504) 833-3330   Fax: (504) 833-3355 | | |

OK
PW

Phillip A. Wittmann

Stone Pigman Walther Wittmann, LLC

546 Carondelet Street

New Orleans, LA 70130

| Phone: | (504) 581-3200 | Fax: | (504) 581-3361 |
|---|---|---|---|
| **Witness:** | Cary Moomjian, Jr. | | |
| **Case:** | Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April | | |
| **Venue:** | Eastern District of Louisiana | | |
| **Case #:** | 2179 | | |
| **Date:** | 1/17/2014 | | |
| **Start Time:** | 9:30 AM | | |
| **End Time:** | : 0 | | |
| **Reporter:** | Kelly Wallace | | |
| **Claim #:** | | | |
| **File #:** | | | 333MJB |

46,408

| Description |
|---|
| Reporting & Transcribing |
| Realtime Reporting - 2 Connections |
| Expedited Transcription - Three to Five Days |
| Exhibits Tabbed & Bound |
| Read & Sign Sent to Witness |
| Furnishing Compressed Transcript |

OLS-29357

| | |
|---|---|
| **Sub Total** | $2,031.10 |
| **Payments** | $0.00 |
| **Balance Due** | $2,031.10 |

Fed. I.D. # 01-0793130

*Thank you for your business!*



1STCO, INC.  Video. TV.  Radio.  Web.

1STCO, INC.
8867 Highland Road #7A
Baton Rouge, LA 70808



# Invoice

| Date | Invoice # |
|------|-----------|
| 1/15/2014 | 63888 |

**Bill To**

Phil Whitmann
Stone Pigman Walther Wittman LLC
546 Carondelet Street
New Orleans, LA 70130

**Due Date**

**1/30/2014**

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          | Net 15 |        |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|   | Video Deposition of CARY MOOMJIAN JR. on 1.17.14 |   |   |
|   | Re: Oil Spill by the Oil Rig Deepwater Horizon |   |   |
| 1 | Initial 2 hour period of deposition. Includes one hour on site for equipment setup and testing plus first hour of deposition. Single Camera recording | 295.00 | 295.00 |
| 4 | Additional single hours of deposition - single camera recordings | 120.00 | 480.00 |
| 160 | Travel cost, by vehicle, calculated by mile - includes time, gas and vehicle wear | 0.46 | 73.60 |
| 3 | Service - creation of DVD or TAPE dub, no charge for media, up to 2 hours on single disk | 95.00 | 285.00 |
|   | NOTE - DVD sent to Mr. Jeff Korn |   |   |
| 1.4 | Shipping charge for southern states, LA zone next day standard | 42.50 | 59.50 |

OLS-29347

Thank you for your business.

**Total**     $1,193.10

| Phone # | Fax # | 1STCO INC. TAX ID: 72-1454938 |
|---------|-------|-------------------------------|
| 225-291-9000 | 225-292-2516 | |

1030965



**Corporate Headquarters**
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

# INVOICE

**DATE:** 1/31/2014
**INVOICE #** 012114-318807

**Bill To:**   Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**      In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**   Robert Hughes
**DATE:**      1/21/2014
**LOCATION:**  Dallas, TX

**Billing Comments / Instructions:**

'14 FEB 19 PM2:2

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 274 | $3.25 | $890.50 |
| Certified Transcript - 3 Day Delivery | 274 | $2.95 | $808.30 |
| Interactive Real-time | 274 | $1.50 | $411.00 |
| Rough ASCII | 274 | $1.50 | $411.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 280 | $0.25 | $70.00 |
| Exhibits - Scanned & Hyperlinked - Color | 1 | $1.50 | $1.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $2,592.30 |
| | | SHIPPING & HANDLING | $15.00 |
| | | TOTAL | $2,607.30 |

Please make all checks payable to: TSG Reporting, Inc.     Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



*10 32035*

# INVOICE

**DATE:** 2/14/2014
**INVOICE #** 013014-319101

*VH 16613*
*(#2)*

Corporate Headquarters
747 Third Avenue, Suite 10A
New York, NY 10017
Phone: (877) 702-9580
Fax: (212) 207-3311
www.tsgreporting.com

**Bill To:**   Jeffrey B. Korn Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
41st Floor
New York, NY 10019-6099

**CASE:**   In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
**WITNESS:**   James E. O'Malley, Jr., CPCU
**DATE:**   1/30/2014
**LOCATION:**   Dallas, TX

*'14 FEB 27 PM3:26*

**Billing Comments / Instructions:**   Exhibits shipped separately.

| SHIP VIA | Messenger | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Certified Transcript | 219 | $3.25 | $711.75 |
| Certified Transcript - 3 Day Delivery | 219 | $2.95 | $646.05 |
| Interactive Real-time | 219 | $1.50 | $328.50 |
| Rough ASCII | 219 | $1.50 | $328.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 23 | $0.25 | $5.75 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $2,020.55 |
| | | SHIPPING & HANDLING | $30.00 |
| | | TOTAL | $2,050.55 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

**I-N-V-O-I-C-E**

16th August 2013

**WILLKIE FARR & GALLAGHER LLP**
787 Seventh Avenue
New York, NY 10019-6099
U.S.A.

**Attn: HAYLEY T.J. TOZESKI, Esq.**

      In Account With:    **MG Court Reporting & Transcription Services**
                     Suite 164, 48 Par-la-Ville Road,
                     Hamilton  HM 11  **BERMUDA**
                     Tel:  (441) 232-6508
                     Fax: (441) 232-6510
                     transcript@northrock.bm

| Date | Description | Amount Charged |
|---|---|---|

**IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON"**
**in the GULF OF MEXICO, on APRIL 20, 2010**

August 14th 2013    **Deposition of:  ALEXIS RENE NUSUM**

        **Attendance by Reporter:**
        Per diem:  $600.00                           600.00

        **Transcript:**
        Original  + Electronic copy
        Daily minimum transcript order:
        150 pages @ $12.00/page          1,800.00

        **Real-Time:**
        73 pages @ additional $3.00/page      219.00

        **Expedited Final Transcript:**
        final delivered on 16th August 2013
        73 pages @ additional $4.00/page      292.00

        Mini Transcript & Index – no charge

        Exhibits: copied, tabbed, bound and sent in pdf
        59 pages @ $2.00/page          118.00     2,429.00

        Fed-Ex charges @ $71.21           71.21

                         **Total:**    **US**  **$3,100.21**

        **Thank you!**

**N.B.**    **3 full-size copies with exhibits, plus 2 minis and electronic transcript delivered to the**
        **Examiner for distribution to the witness, the US Court and the Supreme Court of Bermuda.**

**PACER-NET TRANSACTIONS**

code 94

JUL 03 2012

Billing Cycle     1/01/12-3/31/12

|              |        | Charges to Be Posted to |
| File Number  | Pages  | File    |
| --- | --- | --- |



| 46408 | 174 | $13.92 |



583176_1.XLS

**PACER-NET TRANSACTIONS**

code 94

AUG 03 2012

Billing Cycle    4/01/12-4/30/12

| File Number | Pages | Charges to Be Posted to File |
|---|---|---|
|  | | |
| 46408 | 30 | $3.00 |

583176_1.XLS

**PACER-NET TRANSACTIONS**

code 94

AUG 0 3 2012

Billing Cycle    5/01/12-5/31/12

|  | Charges to Be Posted to |  |
|---|---|---|
| File Number | Pages | File |



| 46408 | 5 | $0.50 |

**PACER-NET TRANSACTIONS**

code 94

AUG 03 2012

Billing Cycle      6/01/12-6/30/12

|                |       | Charges to Be Posted to |
| File Number    | Pages | File                    |
| -------------- | ----- | ----------------------- |
| ██████████████ | █████ | ███████████████         |
| 46408          | 4     | $0.40                   |

**PACER-NET TRANSACTIONS**

code 94

Billing Cycle     8/1/12-8/31/12

OCT 0 2 2012

|  |  | Charges to Be Posted to |
|---|---|---|
| File Number | Pages | File |



| 46408 | 76 | $7.60 |



583176_1.xls



DEC 05 2012

**PACER-NET TRANSACTIONS**
code 94

Billing Cycl 10/1/12-10/31/12

| File Number | Pages | Charges to Be Posted to File |
|---|---|---|
|  | | |
| 46408 | 310 | $31.00 |



**PACER-NET TRANSACTIONS**
code 94

APR 04 2013

Billing Cycle                    2/1/13-2/28/13

          03/15/13

Price per page                    0.1
Matter                            Charge

**46408 Total**                    0.20

**PACER-NET TRANSACTIONS**
code 94

Billing Cycle        3/1/13-3/31/13

    04/09/13

Price per page          0.1
Matter                        Charge

**46408 Total                        4.20**

**PACER-NET TRANSACTIONS**
code 94

Billing Cycle        5/1/13-5/31/13

06/11/13

Price per page        0.1
Matter                       Charge



**46408 Total**                                    1.80



6/11/2013

1114434_1.xls

**PACER-NET TRANSACTIONS**
code 94

Billing Cycle      6/1/13-6/30/13

        07/09/13

Price per page           0.1
Matter                      Charge



**46408 Count**                        **37.00**



**PACER-NET TRANSACTIONS**
code 94

Billing Cycle        7/1/13-7/31/13

        08/06/13

Price per page             0.1
Matter                     Charge



**46408 Total**                    6.80

**PACER-NET TRANSACTIONS**
code 94

Billing Cycl 8/1/13-8/31/13

09/06/13

| | Price per p | 0.1 | |
| Matter | | | Charge |



**46408 Count** $16.00



**PACER-NET TRANSACTIONS**
code 94
task code outside printing

Billing Cycle 9/1/13-9/30/13

10/04/13

Price per page          0.1

Matter                                          Charge



| 46408 Total | $102.50 |
| --- | --- |



**PACER-NET TRANSACTIONS**
code 94
task code outside printing

Billing Cycle 10/1/13-10/31/13

11/07/13

Price per pa        0.1

Matter                                    Charge



**46408 Total**                    $168.50





**PACER-NET TRANSACTIONS**
code 94      *Put Pacer in Description*
task code outside printing

Billing Cycle 10/1/13-10/31/13

 11/07/13

Price per pa          0.1

**Matter**





**46408 Total**                        **$65.80**



**PACER-NET TRANSACTIONS**
code 94                                    *Put Pacer in Description*
task code outside printing

Billing Cycle 12/1/13-12/31/13

01/14/14

Price per page                              0.1
Matter                                      Charge

**46408 Count**                          $53.00

**PACER-NET TRANSACTIONS**
Code 94 show Pacer in description

Billing Cycle        1/1/14-1/31/14

      02/10/14

Price per page          0.1
Matter                          Charge



**46408 Count**                              $33.00

**PACER-NET TRANSACTIONS**
Code 94 show Pacer in description

Billing Cycle          2/1/14-2/28/14

03/06/14

Price per page                0.1
Matter                              Charge



**46408 Count**                              $14.00

**PACER-NET TRANSACTIONS**
Code 94 show Pacer in description

Billing Cycle      3/1/14-3/31/14

     04/07/14

Price per page      0.1
Matter                Charge

**46408 Total**             $13.40



4/7/2014

1149708_1.xls