**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * | **MDL NO. 2179** |
| | * | |
| | * | |
| | * | **SECTION J** |
| | * | |
| This document relates to all actions. | * | |
| | * | |
| | * | **Honorable CARL J. BARBIER** |
| | * | |
| | * | |
| | * | **Magistrate Judge SHUSHAN** |
| | * | |

**JOINT DESIGNATIONS OF RECORD ON APPEAL
IN FIFTH CIRCUIT CASE NO. 14-31299**

**(counsel listed at end of filing)**

## MDL 2179 Docket Entries

The parties designate the following record entries, including all attachments or exhibits to these record entries.  Class Counsel object to the inclusion of Record Documents 13573 and 13607, but BP designates those documents for inclusion.

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 1 | 08/10/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. |
| 470 | 10/06/2010 | ORDERED that Plaintiff State of Louisiana's Motion to Remand, filed in case 10-CV-1156 (Rec. Doc. 304) is hereby DENIED. Signed by Judge Carl Barbier on 10/5/10.(Reference: 10-1759)(sek, ) (Entered: 10/06/2010) |
| 471 | 10/06/2010 | ORDER: For the reasons set forth in this Court's Order 470 , the Court ORDERS that the following motions are DENIED: State of Louisiana's Motion to Remand, 10-CV-1757 (Rec. Doc. 9); State of Louisiana's Motion to Remand, 10-CV-1758 (Rec. Doc. 7); State of Louisiana's Motion to Remand, 10-CV-1156 (Rec. Doc. 309), (Reference: 10-CV-1760); and State of Louisiana's Motion to Remand, 10-MD-2179 (Rec. Doc. 65), (Reference: 10-CV-2087). Signed by Judge Carl Barbier on 10/6/10.(Reference: 10-1757, 10-1758, 10-1760 & 10-2087)(sek, ) (Entered: 10/06/2010) |
| 912 | 12/21/2010 | MOTION to Supervise Ex Parte Communications between BP defendants with Putative Class members by Plaintiffs. Motion Hearing set for 1/5/2011 09:30 AM before Judge Carl Barbier. (Attachments: # (1) Memorandum in Support, # (2) Notice of Hearing, #(3) Request for Oral Argument, # (4) Proposed Order, # (5) Exhibit A, # (6) Exhibit B, # (7) Exhibit C-E, # (S) Exhibit F, # (9) Exhibit G, # (10) Exhibit H, # (11) Exhibit I-K, # (12) Exhibit L, # (13) Exhibit M – Manual Attachment, # (14) Exhibit N, # (15) Exhibit 0, # (16) Exhibit P-R, # (17) Exhibit S, # (IS) Exhibit T- W, # (19) Exhibit X, # (20) Exhibit Y, # (21) Exhibit Z, # (22) Exhibit AA, # (23) Exhibit BB) |
| 948 | 01/04/2011 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 912 MOTION to Supervise Ex Parte Communications with Putative Class. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Reference: ALL CASES)(Becnel, Daniel) Modified text on 1/5/2011 (sek, ). (Entered: 01/04/2011) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 963 | 01/20/2011 | RESPONSE/MEMORANDUM in Opposition filed by BP Defendants re 912 MOTION Supervise Ex Parte Communications with Putative Class. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit) (Reference: All Cases)(Haycraft, Don) Modified text on 1/10/2011 (sek, ). (Entered: 01/07/2011) |
| 1071 | 01/26/2011 | RESPONSE/MEMORANDUM in Opposition filed by BP Defendants re 912 MOTION Supervise Ex Parte Communications with Putative Class. (Attachments: # 1 Exhibit 1)(Reference: All Cases)(Haycraft, Don) Modified text on 1/26/2011 (sek, ). (Entered: 1/26/2011) |
| 1085 | 02/01/2011 | Memorandum of Authorities by Mississippi State in support of 1060 Statement Memorandum of Authorities in Support of Statement of Interest on Behalf of the State of Mississippi re 912 MOTION Supervise Ex Parte Communications with Putative Class, (Attachments: # 1 Exhibit A, January 29, 2011, GCCF Overall Program Statistics Status Report, # 2 Exhibit B, January 27, 2011, E-mail from Department of Homeland Security, # 3 Exhibit C, GCCF November 22, 2010, Interim and Final Claims Protocol, # 4 Exhibit D, GCCF Emergency Advance Payment Protocol, # 5 Exhibit E, GCCF Release and Covenant Not to Sue)(Reference: All Actions)(Woods, Mary Jo) Modified text on 2/2/2011 (sek, ). (Entered: 02/01/2011) |
| 1091 | 02/01/2011 | NOTICE of Joinder by Louisiana State re 912 MOTION Supervise Ex Parte Communications with Putative Class. (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 10-md-2179)(Terrell, Megan) Modified text on 2/2/2011 (sek, ). (Entered: 02/01/2011) |
| 1095 | 02/02/2011 | STATEMENT OF INTEREST BY THE STATE OF FLORIDA RELATED TO 912 Motion to Supervise Ex Parte Communications between BP defendants & putative class members. (Reference: 2:10-mdl-02179)(Kent, Russell) (Entered: 02/02/2011) |

2

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 1098 | 02/02/2011 | ORDER & REASONS that Motion to Supervise Ex Parte Communications with Putative Class [912] is GRANTED IN PART: ORDERED that Defendant BP, through its agents Ken Feinberg, Feinberg Rozen LLP, & the Gulf Coast Claims Facility, & any of their representatives, in any of their oral or written communications with claimants, shall refrain from certain activity as set forth in document and should fully disclose & advise claimants as set forth in document; FURTHER ORDERED that the parties shall submit additional briefing on the question of whether and how BP as the responsible party is fully complying with the mandates of OPA, for example, in the processing of claims for "interim, short-term damages," or "final damages" methodologies for evaluation of claims, and the release fonns required of claimants. Said briefing shall be filed not later than February 11, 2011. Signed by Judge Carl Barbier on 2/2/2011. |
| 1308 | 02/17/2011 | Memorandum by Louisiana State In Response To Judge Barbier's February 2, 2011, Order (Reference: 10-md-2179)(Terrell, Megan) Modified text on 2/17/2011 (sek, ). (Entered: 02/17/2011) |
| 1330 | 02/18/2011 | Supplemental Memorandum re OPA & GCCF filed by BP Exploration & Production Inc 912 . (Attachments: # 1 Exhibit 1 (Bloomer declaration and Exhibits A-D), # 2 Exhibit 2 (Robinson Declaration))(Reference: All Cases)(Haycraft, Don) Modified text on 2/22/2011 (sek, ). (Entered: 02/18/2011) |
| 2031 | 04/19/2011 | First AMENDED COMPLAINT with Jury Demand by State of Louisiana against Defendants BP Exploration & Production Inc, et al.(Reference: 10-cv-3059 and 11-cv-0516)(Kanner, Allan) Modified text on 4/27/2011 (sek, ). (Entered: 04/20/2011) |
| 3423 | 07/25/2011 | Supplemental Memorandum filed by Plaintiff, in In Support of 912 MOTION Supervise Ex Parte Communications with Putative Class. (Attachments: # 1 Exhibit A-S, # 2 Proposed Order)(Reference: ALL CASES)(Herman, Stephen) (Entered: 07/25/2011) |
| 4907 | 12/14/2011 | ANSWER to 2031 Louisiana State's First Amended Complaint by Defendants BP Exploration & Production Inc., BP America Production Company, BP Corporation North America Inc., BP America Inc., BP p.l.c. (Reference: 11-516, 10-3059)(Haycraft, Don) Modified on 12/15/2011 (blg). (Entered: 12/14/2011) |
| 5987 | 03/08/2012 | EXPARTE/CONSENT Joint MOTION to Establish and Govern Transition Process by Plaintiff. (Attachments: # 1 Proposed Order Transition Process)(Reference: All Cases)(Herman, Stephen) (Entered: 03/08/2012) |
| 5988 | 08/03/2012 | ORDER granting 5987 Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. |

3

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 5995 | 03/08/2012 | First Amended ORDER Creating Transition Process re 5988 Order, Signed by Judge Carl Barbier |
| 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 6412 | 05/02/2012 | AMENDED COMPLAINT (Economic and Property Damage Class Complaint) against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases)) (Herman, Stephen) |
| 6418 | 05/02/2012 | ORDER re Rec. Docs. 6266, 6269, 6276 and 6414, preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012. |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # 2 Amended Economic and Property Damages Exhibit List Index, # 3 Exhibit 1A, 4 4 Exhibit 1B, # 5 Exhibit IC, # 6 Exhibit 2, 4 7 Exhibit 3, # 8 Exhibit 4A, # 9 Exhibit 4B, # 10 Exhibit 4C, # 11 Exhibit 4D, # 12 Exhibit 4E, 4 13 Exhibit 5, # 14 Exhibit 6, # 15 Exhibit 7, # 16 Exhibit 8A, # 17 Exhibit 8B, # 18 Exhibit 8C, # 19 Exhibit 8D, # 20 Exhibit 8E, # 21 Exhibit 9, # 22 Exhibit 10, # 23 Exhibit 11A, 4 24 Exhibit 11B, # 25 Exhibit 11C, II 26 Exhibit 12A, # 27 Exhibit 12B, # 28 Exhibit 12C, # 29 Exhibit 12D, # 30 Exhibit 13A, # 31 Exhibit 13B, # 32 Exhibit 14, # 33 Exhibit 15, # 34 Exhibit 16, # 35 Exhibit 17, # 36 Exhibit 18, # 37 Exhibit 19, # 38 Exhibit 20, # 39 Exhibit 21, # 40 Exhibit 22, # 41 Exhibit 23, # 42 Exhibit 24A, # 43 Exhibit 24B, # 44 Exhibit 25, # 45 Exhibit 26, # 46 Exhibit 27)(Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/4/2012 (big). (Entered: 05/03/2012) |
| 6453 | 05/07/2012 | ANSWER to [6412] Amended Complaint for Private Economic Losses and Property Damages by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-970) |
| 6467 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Michael Miglini, The Charter Fisherman's Association dated 5/7/2012, re 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement ( 6567 ). Signed by Judge Carl Barbier on 5/22/2012. (Reference: ALL CASES, 12-970)(blg) (Entered: 05/22/2012) |
| 6619 | 06/05/2012 | CLAIMS ADMINISTRATOR'S STATUS AND FINAL REPORT on the Transfer of Claims, Claims−Related Information, Files and Data, filed by Claims Administrator.. |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 6796 | 06/26/2012 | ORDER: [Appointment of Appeal Panelist Pool], Pursuant to Section 6.1.2.2 et seq. of the Economic and Property Damages Settlement Agreement (Rec. doc. 6430−1) the Court appoints the following twenty (20) people as the Appeal Panelist Pool to serve on any appeals, regardless of the amount of the claim: Texas: Robert A. Black, Louisiana: Vincent Fornias, Thomas Foutz, Donald C. Massey, James R. Nieset, Emile Rolfs, Thomas M. Usdin, E. Gregory Voorhies, Mississippi: Alex A. Alston, Donald C. Dornan, Jr., Britt Singletary, Alabama: Reggie Copeland, Jr., Charles J. Fleming, R. Bernard Harwood, Jr., Rodney A. Max, Benjamin T. Rowe, Florida: Thomas F. Condon, Nicholas P. Geeker, Robert N. Heath, Rodney A. Max, Guy Spicola. This appointment is conditioned on each of the people verifying to Magistrate Judge Shushan that he or she is available and able to serve in accordance with the Court's appointment. The appointment to and service on the Appeal Panel is subject to oversight by the Court, which shall retain jurisdiction over the Appeal Panel. Signed by Judge Carl Barbier on 6/26/12. |
| 6822 | 06/29/2012 | ORDER Regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12.(Reference: all cases, including 12-970)(sek, ) (Entered: 06/29/2012) |
| 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Expert Report − Klonoff, # 4 Affidavit Issacharoff, # 5 Affidavit Herman, # 6 Affidavits: Rice −Negotiations, Rice−Seafood Program, Rice−Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's) (Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12−970). |
| 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19 (Part 1), # 21 Exhibit 19 (Part 2), # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ). (Entered: 08/14/2012) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 7282 | 09/05/2012 | STATUS REPORT No. 1 By the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A, # 2 Appendix B)(Reference: 10md2179)(Greer, Lynn) Modified on 9/6/2012 (gee, ). (Entered: 09/05/2012) |
| 7345 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) MEMORANDUM in Response and in Opposition to BP's And PSC's Motions for Final Approval of Economic &Property Damages Class Settlement by State of Louisiana re 7104 Memorandum in Support, 7114 MOTION for Final Approval of Economic and Property Damages Settlement Agreement . (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit)(Reference: 10-3059, 11-516, 12-970). |
| 7466 | 09/24/2012 | STATUS REPORT No. 2 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement: Status of Policy Changes Affecting Document Requirements by Lynn C Greer (Reference: 10md2179)(Greer, Lynn) Modified on 9/24/2012 (gee, ). (Entered: 09/24/2012) |
| 7594 | 10/05/2012 | STATUS REPORT No. 3 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C)(Reference: 10md2179)(Greer, Lynn) Modified on 10/5/2012 (gec, ). (Entered: 10/05/2012) |
| 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 8086 | 12/11/2012 | STATUS REPORT No. 4 by the Claims Administrator of the Deepwater Horizon Economic Property Damages Settlement Agreement by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 12/12/2012 (gec, ). (Entered: 12/11/2012) |
| 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12−970, Bon Secour Fisheries, Inc., et al. v. BP Exploration &Production Inc., et al. and All Actions. |
| 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlment and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12.(Reference: 12-970, Bon Secour Fisheries, Inc., et al. v BP Exploration & Production Inc. and All Actions)(sek, ) (Entered: 12/21/2012) |
| 8210 | 01/10/2013 | STATUS REPORT No. 5 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 1/14/2013 (gee, ). (Entered: 01/11/2013) |
| 8544 | 02/11/2013 | STATUS REPORT No. 6 By the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 2/13/2013 (gec, ). (Entered: 02/11/2013) |
| 8812 | 03/05/2013 | ORDER: Review of Issue from Panel (Matching of Revenue and Expenses); Before the Court is a motion by BP, asking the Court to review and reverse the Claims Administrator's January 15, 2013 policy decision interpreting certain portions of the Economic Settlement Agreement; After fully reviewing the additional materials submitted by the parties and the relevant portions of the Settlement Agreement, the Court affirms the Claims Administrator's interpretation as set forth in the January 15, 2013 Announcement of Policy Decisions Regarding Claims Administration. Signed by Judge Carl Barbier on 3/5/13. |
| 8864 | 03/11/2013 | STATUS REPORT No. 7 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Grecr, Lynn) Modified on 3/11/2013 (sec. ).Entered: 03/11/2013) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 8904 | 03/14/2013 | NOTICE of Filing of Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013 by Defendants BP Exploration & Production Inc., BP America Production Company . (Attachments: # (1) Exhibit A, # (2) Exhibit 1A, # (3) Exhibit 1B, # (4) Exhibit 2, # (5) Exhibit 3, # (6) Exhibit 4, # (7) Exhibit 5, # (8) Exhibit 6, # (9) Exhibit 7, # (10) Exhibit 8, # (11) Exhibit 9, # (12) Exhibit 10, # (13) Exhibit 11A, # (14) Exhibit 11B, # (15) Exhibit 11C, # (16) Exhibit 11D, # (17) Exhibit 11E, # (18) Exhibit 11F, # (19) Exhibit 12A, # (20) Exhibit 12B, # (21) Exhibit 12C, # (22) Exhibit 12D, # (23) Exhibit 13, # (24) Exhibit 14, # (25) Exhibit 15, # (26) Exhibit 16, # (27) Exhibit 17, # (28) Exhibit 18A, # (29) Exhibit 18B, # (30) Exhibit 18C, # (31) Exhibit 18D, # (32) Exhibit 18E, # (33) Exhibit 18F, # (34) Exhibit 18G, # (35) Exhibit 18H, # (36) Exhibit 18I, # (37) Exhibit 18J, # (38) Exhibit 18K, # (39) Exhibit 18L, # (40) Exhibit 18M, # (41) Exhibit 18N, # (42) Exhibit 18O, # (43) Exhibit 18P, # (44) Exhibit 18Q, # (45) Exhibit 18R, # (46) Exhibit 18S, # (47) Exhibit 19A, # (48) Exhibit 19B, # (49) Exhibit 19C, # (50) Exhibit 19D, # (51) Exhibit 19E, # (52) Exhibit 19F, # (53) Exhibit 19G, # (54) Exhibit 19H, # (55) Exhibit 19I, # (56) Exhibit 19J, # (57) Exhibit 19K, # (58) Exhibit 19L, # (59) Exhibit 19M, # (60) Exhibit 19N, # (61) Exhibit 19O, # (62) Exhibit 19P, # (63) Exhibit 19Q, # (64) Exhibit 19R, # (65) Exhibit 19S, # (66) Exhibit 19T, # (67) Exhibit 19U, # (68) Exhibit 19V, # (69) Exhibit 19W, # (70) Exhibit 19Y, # (71) Exhibit 19Z, # (72) Exhibit 19ZZA, # (73) Exhibit 19ZZB, # (74) Exhibit 19ZZC, # (75) Exhibit 19ZZD, # (76) Exhibit 19ZZE, # (77) Exhibit 19ZZF, # (78) Exhibit 19ZZG, # (79) Exhibit 19ZZH). |
| 8905 | 03/14/2013 | EXPARTE/CONSENT MOTION for Leave to File Under Seal the Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013, and Related Exhibits, and Requesting the Court to Unseal the Filed Documents by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order). |

| Doc. No. | Date Filed | Name of Document |
|----------|-----------|------------------|
| 8910 | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by Defendant. (Attachments: # (1) Proposed Order, # (2) Proposed Pleading BPS EMERGENCY MOTION FOR A PRELIMINARY INJUNCTION AGAINST THE CLAIMS ADMINISTRATOR AND SETTLEMENT PROGRAM TO ENJOIN PAYMENTS AND AWARDS FOR BUSINESS ECONOMIC LOSS CLAIMS BASED ON FICTITIOUS LOSSES, # (3) Proposed Pleading BPS MEMORANDUM IN SUPPORT OF EMERGENCY MOTION FOR A PRELIMINARY INJUNCTION AGAINST THE CLAIMS ADMINISTRATOR AND SETTLEMENT PROGRAM TO ENJOIN PAYMENTS AND AWARDS FOR BUSINESS ECONOMIC LOSS CLAIMS BASED ON FICTITIOUS LOSSES, # (4) Proposed Pleading Exhibit A (Declaration of Andrew T. Karron in Support of BP's Motion for Preliminary Injunction), # (5) Proposed Pleading Exhibit 1, # (6) Proposed Pleading Exhibit 2, # (7) Proposed Pleading Exhibit 3, # (8) Proposed Pleading Exhibit 4, # (9) Proposed Pleading Exhibit 5, # (10) Proposed Pleading Exhibit 6, # (11) Proposed Pleading Exhibit 7, # (12) Proposed Pleading Exhibit 8, # (13) Proposed Pleading Exhibit 9, # (14) Proposed Pleading Exhibit 9A, # (15) Proposed Pleading Exhibit 9B, # (16) Proposed Pleading Exhibit 9C, # (17) Proposed Pleading Exhibit 9D, # (18)  Proposed Pleading Exhibit 9E, # (19) Proposed Pleading Exhibit 9F, # (20) Proposed Pleading Exhibit 9G, # (21) Proposed Pleading Exhibit 9H, # (22) Proposed Pleading Exhibit 9I, # (23) Proposed Pleading Exhibit 10, # (24) Proposed Pleading Exhibit 11, # (25) Proposed Pleading Exhibit 12, # (26) Proposed Pleading Exhibit 13, # (27) Proposed Pleading Exhibit 14, # (28) Proposed Pleading Exhibit 15, # (29) Proposed Pleading Exhibit 16, # (30) Proposed Pleading Exhibit 17, # (31) Proposed Pleading Exhibit 18, # (32) Proposed Pleading Exhibit 33, # (47) Proposed Pleading Exhibit 34, # (48) Proposed Pleading Exhibit 35, # (49) Proposed Pleading Exhibit 36, # (50) Proposed Pleading Exhibit 37, # (51) Proposed Pleading Exhibit 38, # (52) Proposed Pleading Exhibit 39, # (53) Proposed Pleading Exhibit 40, # (54) Proposed Pleading |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 8913 | 03/17/2013 | NOTICE of Filing of Class Counsel's Previous In Camera Submissions Relating to the Interpretation of "Variable Profit" under the Economic & Property Damages Class Settlement. (Attachments: # 1 Class Request to Administrator for Policy Statement (Dec 16, 2012), # 2 Panel Referral from Administrator to Court, # 3 Class In Camera Submission to Court (Jan 23, 2013), # 4 Class In Camera Submission to Court on Reconsideration (Feb 18, 2013), # 5 Exhibit 1 - SA Ex 4C - Compensation Framework, # 6 Exhibit 2 - SA Ex 4A - Documentation Requirements, # 7 Exhibit 3 - Godfrey E-Mail (Feb 17, 2012), # 8 Exhibit 4 - From Preliminary Approval Hearing, # 9 Exhibit 5 - From BP's Brief in Support of Approval, # 10 Exhibit 6 - From BP's Expert Declarations, # 11 Exhibit 7 - From Sharp Declaration, # 12 Exhibit 8 - From Appeal Panel Presentation, # 13 Exhibit 9 - Class Memo to Administrator re Monthly PLs (Sept 19, 2012), # 14 Exhibit 10 - Administrator Policy Statement (Sept 25, 2012), # 15 Exhibit 11 - Mike Juneau E-Mail (Sept 25, 2012), # 16 Exhibit 12 - Holstein Letter re Alternative Causation (Sept. 28, 2012), # 17 Exhibit 13 - Holstein Letter re Monthly PLs (Sept 28, 2012), # 18 Exhibit 14 - Class Memo to Administrator re Monthly PLs (Sept 28, 2012), # 19 Exhibit 15 - Clarification by Administrator on Monthly PLS (Oct 8, 2012), # 20 Exhibit 16 - Administrator Policy Statement on Alternative Causation (Oct 10, 2012), # 21 Exhibit 17 - Excerpts from Fairness Hearing, # 22 Exhibit 18 - From Joint Proposed Findings, # 23 Exhibit 19 - Cantor E-Mail (Dec 11, 2012), # 24 Exhibit 20 - Confirmation of Policy re Alternative Causation (Dec 12, 2012), # 25 Exhibit 21 - Administrator's Policy Statement (Jan 15, 2013), # 26 Exhibit 22 - Carroll Declaration (Jan 16, 2013), # 27 Exhibit 23 - Asher Declaration (Jan 15, 2013), # 28 Exhibit 24 - Stutes Declaration (Jan 17, 2013), # 29 Exhibit 25 - Kohlbeck Declaration (Feb 18, 2013), # 30 Exhibit 26 - Keiso on Intermediate Accounting (13th Edition), # 31 Exhibit 27 - What Do BP's Experts Want?, # 32 Exhibit 28 - Mantiply E-Mail (Feb 16, 2013) (redacted), # 33 Exhibit 29 - Wallace Declaration (Feb 17, 2013), # 34 Exhibit 30 - Panzeca Declaration (Feb 18, 2013), # 35 Exhibit 31 - Tomlinson Declaration and Test Cases, # 36 Exhibit 32 - Carroll Supplemental Declaration (Feb 18, 2013)) |
| 8951 | 03/19/2013 | ORDER granting [8905] BP's Motion for Leave to File; FURTHER ORDERED that the Declaration of Andrew T. Karron Relating To The Submission Of In Camera Materials Prior To March 5, 2013, And Related Exhibits, and the accompanying exhibits thereto shall be filed in the public record. Further, while it appears that BP has endeavored to file all documents previously submitted to the Court regarding this issue, including documents submitted by Class Counsel, Class Counsel may file any documents omitted by BP by March 22, 2013. Signed by Judge Carl Barbier on 3/19/13. |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 8954 | 03/19/2013 | ORDER: Considering BP Defendants' Ex Parte Motion [doc #2 filed in case 13-492] to File Under Seal the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau and Requesting the Court to Unseal Same, IT IS HEREBY ORDERED that the BP Defendants' Motion is GRANTED; and it is further ORDERED that the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau shall be filed in the public record. Signed by Judge Carl Barbier on 3/19/13. |
| 8963 | 03/20/2013 | NOTICE of Filing of Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013 by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Karron Declaration, # (2) Exhibit 1A, # (3) Exhibit 1B1, # (4) Exhibit 1B2, # (5) Exhibit 1B3, # (6) Exhibit 1B4, # (7) Exhibit 2, # (8) Exhibit 3, # (9) Exhibit 4, # (10) Exhibit 5, # (11) Exhibit 6, # (12) Exhibit 7A, # (13) Exhibit 7B, # (14) Exhibit 8A, # (15) Exhibit 8B, # (16) Exhibit 9A, # (17) Exhibit 9B, # (18) Exhibit 10A, # (19) Exhibit 10B, # (20) Exhibit 11A, # (21) Exhibit 11B, # (22) Exhibit 11C, # (23) Exhibit 11D, # (24) Exhibit 11E, # (25) Exhibit 11F, # (26) Exhibit 12A, # (27) Exhibit 12B, # (28) Exhibit 12C, # (29) Exhibit 12D, # (30) Exhibit 13, # (31) Exhibit 14, # (32) Exhibit 15, # (33) Exhibit 16, # (34) Exhibit 17, # (35) Exhibit 18A, # (36) Exhibit 18B, # (37) Exhibit 18C, # (38) Exhibit 18D, # (39) Exhibit 18E, # (40) Exhibit 18F, # (41) Exhibit 18G, # (42) Exhibit 18H, # (43) Exhibit 18I, # (44) Exhibit 18J, # (45) Exhibit 18K, # (46) Exhibit 18L, # (47) Exhibit 18M, # (48) Exhibit 18N, # (49) Exhibit 18O, # (50) Exhibit 18P, # (51) Exhibit 18Q, # (52) Exhibit 18R, # (53) Exhibit 18S, # (54) Exhibit 19A, # (55) Exhibit 19B, # (56) Exhibit 19C, # (57) Exhibit 19D, # (58) Exhibit 19E, # (59) Exhibit 19F, # (60) Exhibit 19G, # (61) Exhibit 19H, # (62) Exhibit 19I, # (63) Exhibit 19J, # (64) Exhibit 19K, # (65) Exhibit 19L, # (66) Exhibit 19M, # (67) Exhibit 19N, # (68) Exhibit 19O, # (69) Exhibit 19P, # (70) Exhibit 19Q, # (71) Exhibit 19R, # (72) Exhibit 19S, # (73) Exhibit 19T, # (74) Exhibit 19U, # (75) Exhibit 19V, # (76) Exhibit 19W, # (77) Exhibit 19X, # (78) Exhibit 19Y, # (79) Exhibit 19Z, # (80) Exhibit 19ZZA, # (81) Exhibit 19ZZB, # (82) Exhibit 19ZZC, # (83) Exhibit 19ZZD, # (84) Exhibit 19ZZE, # (85) Exhibit 19ZZF, # (86) Exhibit 19ZZG, # (87) Exhibit 19ZZH) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 8964 | 03/20/2013 | MOTION for Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Proposed Order, # (3) Karron Declaration, # (4) Exhibit 1, # (5) Exhibit 2, # (6) Exhibit 3, # (7) Exhibit 4, # (8) Exhibit 5, # (9) Exhibit 6, # (10) Exhibit 7, # (11) Exhibit 8, # (12) Exhibit 9, # (13) Exhibit 10, # (14) Exhibit 11, # (15) Exhibit 12, # (16) Exhibit 13, # (17) Exhibit 14, # (18) Exhibit 15, # (19) Exhibit 16, # (20) Exhibit 17, # (21) Exhibit 18, # (22) Exhibit 19, # (23) Exhibit 20, # (24) Exhibit 21, # (25) Exhibit 24, # (26) Exhibit 25, # (27) Exhibit 26, # (28) Exhibit 30, # (29) Exhibit 31, # (30) Exhibit 33, # (31) Exhibit 34, # (32) Exhibit 35, # (33) Exhibit 36, # (34) Exhibit 37, # (35) Exhibit 38, # (36) Exhibit 39, # (37) Exhibit 40, # (38) Exhibit 41)(Reference: ALL CASES, 12-970)(gec, ) (Additional attachment(s) added on 3/20/2013: # (39) Sealed Exhibit 22, # (40) Sealed Exhibit 23, # (41) Sealed Exhibit 27, # (42) Sealed Exhibit 28, # (43) Sealed Exhibit 29, # (44) Sealed Exhibit 32) |
| 8965 | 03/20/2013 | MOTION for Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Proposed Order, # (3) Karron Declaration, # (4) Exhibit 1, # (5) Exhibit 2, # (6) Exhibit 3, # (7) Exhibit 4, # (8) Exhibit 5, # (9) Exhibit 6, # (10) Exhibit 7, # (11) Exhibit 8, # (12) Exhibit 9, # (13) Exhibit 10, # (14) Exhibit 11, # (15) Exhibit 12, # (16) Exhibit 13, # (17) Exhibit 14, # (18) Exhibit 15, # (19) Exhibit 16, # (20) Exhibit 17, # (21) Exhibit 18, # (22) Exhibit 19, # (23) Exhibit 20, # (24) Exhibit 21, # (25) Exhibit 24, # (26) Exhibit 25, # (27) Exhibit 26, # (28) Exhibit 30, # (29) Exhibit 31, # (30) Exhibit 33, # (31) Exhibit 34, # (32) Exhibit 35, # (33) Exhibit 36, # (34) Exhibit 37, # (35) Exhibit 38, # (36) Exhibit 39, # (37) Exhibit 40, # (38) Exhibit 41)(Reference: 13-492)(gec, ) (Additional attachment(s) added on 3/20/2013: # (39) Sealed Exhibit 22, # (40) Sealed Exhibit 23, # (41) Sealed Exhibit 27, # (42) Sealed Exhibit 28, # (43) Sealed Exhibit 29, # (44) Sealed Exhibit 32) |
| 9013 | 03/26/2013 | ANSWER to BP Exploration & Production, Inc. and BP America Production Company's Complaint, case #13-492 by the Economic & Property Damages Settlement Class. |
| 9066 | 04/01/2013 | MOTION to Dismiss for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 13-492). |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 9068 | 04/01/2013 | RESPONSE to Motion filed by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau re 8965 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit A)(Reference: 13-492). |
| 9069 | 04/01/2013 | EXPARTE/CONSENT MOTION to Seal Document by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Notice of Manual Attachment)(Reference: 12-970)(Palermo, Gina) Modified on 4/1/2013. |
| 9082 | 04/01/2013 | EXPARTE/CONSENT MOTION for Leave to File Class Opposition to BP Motions for Preliminary Injunction in Excess of Ordinary Page Limitations by Plaintiff. (Attachments: # (1) Proposed Order, # (2) Proposed Pleading Class Oppositions to BP Motions for Preliminary Injunction, # (3) Exhibit 1 - From Preliminary Approval Hearing Presentation, # (4) Exhibit 2 - Supplemental Carroll Declaration, # (5) Exhibit 3 - Supplemental Herman Declaration, # (6) Exhibit 4 - Supplemental Tomlinson Declaration, # (7) Exhibit 5 - Wolfe Affidavit (Wall's Gator Farm), # (8) Exhibit 6 - Dugas Affidavit (Chef John Folse & Co), # (9) Exhibit 7 - BP Appeal No. 88168, # (10) Exhibit 8 - BP Appeal No. 88708) |
| 9087 | 04/02/2013 | RESPONSE/MEMORANDUM in Opposition filed by The Economic Settlement Class, by and thru appointed Class Counsel re 8965 MOTION for Preliminary Injunction, 8964 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit 1 - From Preliminary Approval Hearing Presentation, # 2 Exhibit 2 - Supplemental Carroll Declaration, # 3 Exhibit 3 - Supplemental Herman Declaration, # 4 Exhibit 4 - Supplemental Tomlinson Declaration, # 5 Exhibit 5 - Wolfe Affidavit (Wall's Gator Farm), # 6 Exhibit 6 - Dugas Affidavit (Chef John Folse & Co), # 7 Exhibit 7 - BP Appeal No. 88168, # 8 Exhibit 8 - BP Appeal No. 88708) |
| 9089 | 04/02/2013 | RESPONSE to Motion filed by Claims Administrator and the Settlement Program re 8965 MOTION for Preliminary Injunction, 8964 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: all cases; 12-970)(sek, ) (Additional attachment(s) added on 4/2/2013: # 7 SEALED Unredacted Motion, # 8 SEALED EXHIBIT B, # 9 SEALED EXHIBIT B(1), # 10 SEALED Exhibit C(1)) |
| 9119 | 04/04/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. and BP America Production Company re 9066 MOTION to Dismiss for Failure to State a Claim . (Reference: 13-492)(Fendler, Sherman) Modified on 4/4/2013 |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 9152 | 04/04/2013 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Motion to Dismiss Pursuant to Rule 12(b)(6) by Defendants Deepwater Horizon Court Supervised Settlement Program and Patrick A. Juneau. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 13-492)(Thornton, Jennifer) Modified on 4/5/2013 |
| 9202 | 04/05/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/5/2013. MOTION 9066 to dismiss case 13-492 for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program; ORDERED GRANTED. MOTION for Preliminary Injunction 8965 regarding case 13-492 by BP Exploration & Production Inc. and BP America Production Company; ORDERED DENIED AS MOOT; case is dismissed. MOTION for Preliminary Injunction 8964 regarding case 12- 970 by BP Exploration & Production Inc. and BP America Production Company; ORDERED DENIED. MOTION 9151 for a Stay and Injunction Pending Appeal from 8812 March 5, 2013 Order, by Defendants BP Exploration & Production, Inc., BP America Production Company, and BP p.l.c; ORDERED DENIED. (Court Reporter Karen Ibos.) (Attachments: # 1 Attendance List) (Reference: 10md2179, 12-970, 13-492) |
| 9205 | 04/08/2013 | JUDGMENT: ORDERED that there be judgment in favor of defendants, Deepwater Horizon Court Supervised Settlement Program and Patrick A Juneauin his official capacity as Claims Administrator administering the Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, and in his official capacity as Trustee of the Deepwater Horizon Economic and Property Damages Settlement Trustand against plaintiffs, BP Exploration & Production Inc. and BP America Production Company, dismissing the plaintiffs' suit with prejudice, at plaintiffs' cost. Signed by    Judge Carl Barbier on 4/8/13.(Reference: 13-492) |
| 9232 | 04/09/2013 | ORDER: The Court hereby ORDERS and DECREES that the Parties, Settlement Program, Claims Administrator, and Appeal Panelists are instructed to follow & are bound by the following: The December 12, 2012 Ruling of the Court regarding the revenue of non-profit entities & the Court's acknowledgment of the Parties' agreement regarding analysis of causation as set forth in paragraph "2" of the Claims Administrator's "Announcement of Policy Decisions Regarding Claims Administration," dated October 10, 2012; & The March 5, 2013 Ruling of the Court regarding "Matching of Revenue and Expenses". Signed by Judge Carl Barbier on 4/9/13.(Reference. 12-970)(sek, ) (Entered: 04/09/2013) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 9257 | 04/11/2013 | STATUS REPORT No. 8 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement        on the Status of Claims Review by           Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 4/15/2013 |
| 9836 | 05/08/2013 | TRANSCRIPT of Hearing on motions held on April 5, 2013 before Judge Carl Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504- 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for          8/6/2013. (Reference: 12-970 and 13-492)(rsg) (Entered: 05/08/2013) |
| 9907 | 05/13/2013 | STATUS REPORT No. 9 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md2179) (Greer, Lynn) Modified on 5/16/2013 (gec, ). (Entered: 05/13/2013) |
| 10349 | 06/11/2013 | STATUS REPORT No. 10 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/12/2013 (gec, ). (Entered: 06/11/2013) |
| 10365 | 06/12/2013 | AMENDED STATUS REPORT No. 8A by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/13/2013 (gec, ). (Entered: 06/12/2013) |
| 10564 | 07/02/2013 | ORDER Appointing Louis Freeh and the Freeh Group as Special Master. Signed by Judge Carl Barbier.(Reference: 12-970)(gec, ) (Entered: 07/02/2013) |
| 10703 | 07/11/2013 | STATUS REPORT # 11 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md02179)(Greer, Lynn) Modified on 7/12/2013 (gee. ). (Entered: 07/11/2013) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 10761 | 07/16/2013 | MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11)(Reference: All Cases)(Haycraft, Don) Modified on 7/17/2013 |
| 10772 | 07/18/2013 | RESPONSE/MEMORANDUM in Opposition filed by The Economic & Property Damages Settlement Class, by and through the Class Representatives and appointed Class Counsel re 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases)(Herman, Stephen) Modified text on 7/18/2013 (sek, ). |
| 10773 | 07/18/2013 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs represented by counsel Becnel Law Firm, LLC re 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report . (Reference: all)(Becnel, Daniel) Modified text on 7/18/2013 (sek, ). (Entered: 07/18/2013) |
| 10774 | 07/18/2013 | RESPONSE to Motion filed by Patrick A Juneau, In His Capacity as Claims Administrator and Trustee, and the Deepwater Horizon Court Supervised Settlement Program re 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report . (Attachments: # 1 Exhibit A, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit B-1, # 6 Exhibit B-2, # 7 Exhibit B-3, # 8 Exhibit B-4, # 9 Exhibit B-5, # 10 Exhibit B-6, # 11 Exhibit B-7)(Reference: 12- 970)(Thornton, Jennifer) Modified text on 7/18/2013 (sek, ) |
| 10799 | 07/19/2013 | Minute Order. Proceedings held before Judge Carl Barbier: Motion Hearing held on 7/19/2013. ORDERED that 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report filed by Defendants BP Exploration & Production Inc., BP America Production is DENIED. (Court Reporter Karen Ibos.) (Reference: 10md2179, 12-970)(sek, ) (Entered: 07/19/2013) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 10803 | 07/19/2013 | OPPOSITION by the Andry Law Firm re 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report. (Opposition NOT sealed per Order #10801 dated 7/19/13) (Attachments: # 1 Exhibits)(Reference: all actions)(sek, ) (Entered: 07/19/2013) |
| 10937 | 08/05/2013 | MOTION for Preliminary Injunction to Suspend Payments From CSSP by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7)(Reference: All Cases)(Haycraft, Don) Modified on 8/6/2013 |
| 10949 | 08/06/2013 | ORDER Regarding Rule to Show Cause Why the Claims Administrator's Proposed Third Quarter 2013 Budget Should not be Funded. BP is directed to show cause on Wednesday, 8/7/2013 09:30 AM before Magistrate Judge Sally Shushan.Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 BP Letter to Claims Administrator)(Reference: ALL CASES)(gec, ) (Entered: 08/06/2013) |
| 10953 | 08/07/2013 | ORDER Regarding Rule to Show Cause Why the Claims Administrator's Proposed Third Quarter 2013      Budget Should not be Funded. BP is ordered to fund the third quarter 2013 budget in its entirety, no later than Monday, 8/12/2013. Any appeal of this order shall be made to Judge Barbier by 2:00 p.m. today. Signed by Magistrate Judge Sally Shushan on 8/7/2013.(Reference: ALL CASES)(gec, ) (Entered: 08/07/2013) |
| 10955 | 08/07/2013 | ORDER Regarding BP's Obligation to Fund Claims Administrator's Proposed 4th Quarter 2013 Budget. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/07/2013) |
| 10956 | 08/07/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Hearing held 8/7/13 to consider BP's appeal from Magistrate Judge Shushan's Order of August 7, 2013, regarding the Claim Administrator's budget request (Rec. Doc. 10953 ). After hearing argument, the Court AFFIRMED the Magistrate Judge's ruling. BP shall fund the 3rd quarter 2013 budget in its entirety no later than Monday, August 12, 2013. Counsel shall submit a report to the Court when this has been accomplished. (Court Reporter Cathy Pepper.) (Reference: 12-970)(sek, ) (Entered: 08/07/2013) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 10975 | 08/09/2013 | TRANSCRIPT of Rule to Show Cause held on August 7, 2013 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/7/2013. (Reference: All Cases)(rsg) |
| 10976 | 08/09/2013 | TRANSCRIPT of Hearing on Appeal of Magistrate's Order held on August 7, 2013 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/7/2013. (Reference: All Cases)(rsg) |
| 10992 | 08/12/2013 | ORDER re 10937 MOTION for Preliminary Injunction to Suspend Payments From CSSP filed by Defendant; ORDERED that the Claims Administrator shall file a response to BP's motion not later than Monday, August 26, 2013, at which time the matter will be submitted to the Court on the written briefs. Any other party wishing to file an opposition shall do so by the same deadline, limited to not more than ten double-spaced pages. No further briefing or submissions shall be accepted.. Signed by Judge Carl Barbier on 8/12/2013.(Reference: 12-970)(gbw, ) (Entered: 08/12/2013) |
| 11008 | 08/14/2013 | STATUS REPORT #12 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 8/15/2013 (gec, ). (Entered: 08/14/2013) |
| 11117 | 08/25/2013 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Economic & Property Damages Settlement Class re 10937 MOTION for Preliminary Injunction to Suspend Payments From CSSP . (Attachments: # 1 Exhibit A - Welker Letter (Aug 22, 2013))(Reference: 12- 970)(Herman, Stephen) Modified on 8/26/2013 (gec, ) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 11138 | 08/26/2013 | RESPONSE/MEMORANDUM in Opposition filed by Patrick Juneau, as Claims Administrator and Trustee, and the Deepwater Horizon Court Supervised Settlement Program re 10937 MOTION for Preliminary Injunction to Suspend Payments From CSSP. (Attachments: # 1 Exhibit I, # 2 Exhibit I(B), # 3 Exhibit II, # 4 Exhibit III, # 5 Exhibit IV, # 6 Exhibit V, # 7 Exhibit VI, # 8 Exhibit VII)(Reference: 12-970)(Palermo, Gina) Modified on 8/27/2013 (gec, ) |
| 11157 | 08/28/2013 | ORDER denying 10937 BP's renewed Motion for Preliminary Injunction. Signed by Judge Carl Barbier on 8/28/13. (Reference: 12-970)(sek, ) |
| 11273 | 09/06/2013 | MOTION for Extension of Time to File Objections to the Claims Administrator's Proposed 2013 Fourth Quarter Budget and Request for Expedited Evidentiary Hearing by Defendants BP Exploration & Production Inc., BP America Production Company. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 9/9/2013 (gec, ). (Entered: 09/06/2013) |
| 11279 | 09/06/2013 | ORDER granting 11273 Motion for Extension of Time to File Objections to ClaimsAdministrator's Proposed 4th Quarter 2013 Budget. Signed by Magistrate Judge Sally Shushan on 9/6/2013. (Reference: ALL CASES)(caa, ) (Entered: 09/06/2013) |
| 11280 | 09/06/2013 | RESPONSE to Motion filed by Deepwater Horizon Court Supervised Settlement Program and Patrick A. Juneau re 11273 MOTION for Extension of Time to File Objections to the Claims Administrator's Proposed 2013 Fourth Quarter Budget and Request for Expedited Evidentiary Hearing. (Reference: ALL CASES)(Palermo, Gina) Modified on 9/9/2013 (gec, ). (Entered: 09/06/2013) |
| 11287 | 09/06/2013 | REPORT of Special Master Louis J. Freeh, September 6, 2013. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 12-970)(sek, ) (Entered: 09/06/2013) |

20

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 11288 | 09/06/2013 | ORDER re 11287 Special Master Louis J. Freeh's Report of September 6, 2013: IT IS HEREBY ORDERED that Special Master Louis J. Freeh shall undertake additional duties to those set forth in the July 2, 2013 Order of Appointment as stated in this order. IT IS FURTHER ORDERED that Lionel Sutton, Christine Reitano, Jon Andry, Glen Lerner, and any associated law firms, show cause why the Court should not adopt the findings and recommendations of the Special Master as set forth in this order. Pursuant to Rule 53 (f), these parties, as well as any other interested party, may file their response, or any objection or motion, with supporting memorandum (not exceeding 25 pages), to the Special Master's Report, no later than 14 days from the date of this Order. The Special Master may file a reply to any response, objections or motions, not later than 21 days from the date of this Order. No further briefing will be allowed without express leave of Court. Signed by Judge Carl Barbier on 9/6/13.(Reference: 12- 970)(sek, ) (Entered: 09/06/2013) |
| 11289 | 09/09/2013 | MOTION for Extension of Time to File Response to BP's Objections to the Proposed 2013 Fourth Quarter Budget by Deepwater Horizon Court Supervised Settlement Program and Patrick A. Juneau. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: all cases)(Palermo, Gina) Modified on 9/10/2013 (gec, ). (Entered: 09/09/2013) |
| 11340 | 09/11/2013 | ORDER granting 11289 Motion for Extension of Time to File. The Claims Administrator shall file a brief responsive to BP's objections to the proposed 2013 fourth quarter budget, no longer than 10 pages, by Tuesday, September 17, 2013. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES)(gec, ) (Entered: 09/11/2013) |
| 11347 | 09/11/2013 | OBJECTIONS by Defendant BP to the Claims Administrators Proposed 2013 Fourth Quarter Budget and Request for Evidentiary Hearing (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: All Actions)(Haycraft, Don) Modified on 9/12/2013 (gec, ). (Additional attachment(s) added on 9/16/2013: # 7 SEALED Exhibit 2, # 8 SEALED Exhibit 4, # 9 SEALED Exhibit 8) (gec, ). (Entered: 09/11/2013) |
| 11348 | 09/11/2013 | EXPARTE/CONSENT MOTION to Seal Certain Exhibits in Support of BP's Objections to the Claims Administrator's Proposed 2013 Fourth Quarter Budget and Request for Evidentiary Hearing by Defendant BP. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: ALL ACTIONS)(Haycraft, Don) Modified on 9/12/2013 (gec, ). (Entered: 09/11/2013) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 11358 | 09/12/2013 | STATUS REPORT #13 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 9/13/2013 (gee, ). (Entered: 09/12/2013) |
| 11382 | 09/12/2013 | ORDER granting 11348 Motion to Seal. ORDERED that Exhibits 2, 4, and 8, and redacted portions of Exhibit 11, to the Declaration of Todd Brents (attached as Exhibit B to BP's Objections to the Claims Administrator's Proposed 2013 Fourth Quarter Budget and Request for Evidentiary Hearing) be filed under seal. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES)(gec, ) (Entered: 09/16/2013) |
| 11401 | 09/17/2013 | Memorandum by Claims Administrator Patrick Juneau and Deepwater Horizon Court Supervised Settlement Program re BP's 11347 Objections to the Proposed 2013 Fourth Quarter Budget . (Attachments: # 1 Exhibit A, # 2 Exhibit B part 1, # 3 Exhibit B part 2, # 4 Exhibit C)(Reference: all cases)(Palermo, Gina) Modified on 9/18/2013 (gec, ). (Entered: 09/17/2013) |
| 11402 | 09/17/2013 | Memorandum by Economic & Property Damages Settlement Class re BP's 11347 Objections to the 4th Quarter Budget Submitted by the Claims Administrator for the Court-Supervised Settlement Program. (Reference: 12-970)(Herman, Stephen) Modified on 9/18/2013 (gec, ). (Entered: 09/17/2013) |
| 11414 | 09/18/2013 | OBJECTION to 11287 REPORT of Special Master Louis J. Freeh and Request for Production of Documents, Extension of Time to File Final Objections, Evidentiary Hearing on All Issues, and Status Conference by Christine Reitano. (Reference: 12-970)(Pierson, Mary) Modified on 9/19/2013 (gec, ). (Entered: 09/18/2013) |
| 11442 | 09/19/2013 | ORDER: The Court's Order issued on September 6, 2013 (Rec. Doc. 11288 ), is amended as follows: Any response or objection to the Special Master's Report or to the Court's September 6, 2013 order to show cause shall be filed not later than October 18, 2013; The Special Master shall provide Lionel Sutton, Christine Reitano, Jon Andry and Glen Lerner access to information relevant to portions of the Special Master's Report concerning each of them, not later than Tuesday, September 24, 2013; The Special Master shall redact portions of pertinent discovery provided that is not relevant to a particular party, and shall maintain original and un-redacted versions of all documents for review and consideration by the Court. The Special Master shall file a reply to any response or objection, not later than November 8, 2013. Signed by Judge Carl Barbier on 9/19/13.(Reference: 12-970)(sek, ) (Entered: 09/19/2013) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 11463 | 09/20/2013 | STRICKEN per Order #12243. Memorandum by Class Counsel re 11287 Report of Special Master Louis J. Freeh . (Reference: 12-970)(Herman, Stephen) Modified on 9/23/2013 (gec, ). Modified on 1/27/2014 (sek, ). (Entered: 09/20/2013) |
| 11471 | 09/23/2013 | MOTION for Preliminary Injunction and Response to 11287 REPORT of Special Master Louis J. Freeh by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (News Article), # 3 Exhibit 2 (Declaration of Hal Sider))(Reference: All Cases)(Haycraft, Don) Modified on 9/24/2013 (gec, ). (Entered: 09/23/2013) |
| 11518 | 09/26/2013 | Manual Attachment Received in Response to 11359 Order, by Claims Administrator. (Attachments: # 1 Exhibit List, # 2 Exhibit 1a, # 3 Exhibit 1b, # 4 Exhibit 1c, # 5 Exhibit 1d, # 6 Exhibit 1e, # 7 Exhibit 1f, # 8 Exhibit 2, # 9 Exhibit 3, # 10 Exhibit 4, # 11 Exhibit 5, # 12 Exhibit 6a, # 13 Exhibit 6b, # 14 Exhibit 6c, # 15 Exhibit 6d, # 16 Exhibit 6e, # 17 Exhibit 6f, # 18 Exhibit 6g, # 19 Exhibit 7, # 20 Exhibit 8a, # 21 Exhibit 8b, # 22 Exhibit 9, # 23 Exhibit 10a, # 24 Exhibit 10b, # 25 Exhibit 10c, # 26 Exhibit 10d, # 27 Exhibit 11, # 28 Exhibit 12-1, # 29 Exhibit 12-2, # 30 Exhibit 13, # 31 Exhibit 14, # 32 Exhibit 15a, # 33 Exhibit 15b, # 34 Exhibit 15c)(Reference: ALL CASES)(gec, ) (Additional attachment(s) added on 10/31/2013: # 35 SEALED Exhibits 1 - 3, # 36 SEALED Exhibits 4 - 6g, # 37 SEALED Exhibits 7 - 8b, # 38 SEALED Exhibit 9, # 39 SEALED Exhibits 10a - 11, # 40 SEALED Exhibit 12, # 41 SEALED Exhibits 13-15c) (gec, ). Modified on 10/31/2013 (gec, ). (Entered: 09/26/2013) |
| 11550 | 09/30/2013 | ORDER Regarding BP's Objections to the Claims Administrator's Proposed 2013 Fourth Quarter Budget and Request for Evidentiary Hearing (Rec. doc. 11347 ). The Q4 budget will be revised to incorporate the changes proposed by David Odom on 9/5/2013; BP is ordered to fund the budget at the revised level of approximately $111 million within four working days, as stated within document. BP's request for an evidentiary hearing is denied. Any appeal of this order must be filed by Friday, October 4th at noon. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/30/2013) |
| 11610 | 10/08/2013 | Second MOTION for Production of Documents and to Extend Time to Respond to Order to Show Cause by Andry Law Firm, LLC. (Attachments: # 1 Memorandum in Support)(Reference: 12-970)(Schonekas, Kyle) Modified on 10/9/2013 (gec, ). (Entered: 10/08/2013) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 11619 | 10/09/2013 | MOTION for Complete Discovery from Special Master and to Continue Response Date to the Order to Show Cause Until after Complete Production of Relevant Evidence by Glen J. Lerner. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-970)(Hardin, Pauline) Modified on 10/10/2013 (gec, ). (Additional attachment(s) added on 10/10/2013: # 3 Notice of Manual Attachment) (gec, ). (Entered: 10/09/2013) |
| 11643 | 10/15/2013 | MOTION for Access to Witness by Jon Andry. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support)(Reference: 12-970)(Unglesby, Lewis) Modified on 10/16/2013 (gec, ). Modified on 10/16/2013 (gec, ). (Entered: 10/15/2013) |
| 11644 | 10/15/2013 | MOTION for Complete Discovery from Special Master and to Continue Response Date to the Order to Show Cause Until after Complete Production of Relevant Evidence by Lionel Sutton. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-970)(Walsh, Michael) Modified on 10/16/2013 (gec, ). (Entered: 10/15/2013) |
| 11646 | 10/15/2013 | STATUS REPORT #14 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: 10md2179)(Greer, Lynn) Modified on 10/16/2013 (gec, ). (Entered: 10/15/2013) |
| 11666 | 10/16/2013 | MOTION to Provide Discovery by Jon Andry. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit)(Reference: 12-970)(Unglesby, Lewis) Modified text on 10/17/2013 - accepted per Chambers (sek, ). (Entered: 10/16/2013) |
| 11681 | 10/17/2013 | Supplemental OBJECTION to 11287 REPORT of Special Master Louis J. Freeh and Renewed Request for Production of Documents, Extension of Time to File Final Objections, Evidentiary Hearing on All Issues, and Status Conference by Christine Reitano. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Reference: 12-970)(Pierson, Mary) Modified on 10/18/2013 (gec, ). (Entered: 10/17/2013) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 11729 | 10/24/2013 | ORDERED that the following motions and objections are GRANTED in PART and DENIED in PART: The Andry Firm's second motion for production of documents 11610 ; Glen Lerner's motion for production 11619 ; Jon Andry's motion for access to witnesses 11643 ; Lionel Sutton's motion for complete discovery 11644 ; Jon Andry's motion to obtain discovery 11666 ; Christine Reitano's initial objection 11414 ; Christine Reitano's supplemental objection 11681 . Within seven calendar days, the Special Master shall produce/make available records as stated within document. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES)(gec, ) (Entered: 10/24/2013) |
| 11826 | 11/07/2013 | RESPONSE/MEMORANDUM in Opposition filed by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class re 11819 MOTION to Amend/Correct Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims (Causation). (Attachments: # 1 Exhibit A - BP Draft Tutorial Slides, # 2 Exhibit B - Unofficial Transcript from Fifth Cir Hearing)(Reference: No. 12-970)(Herman, Stephen) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| 11841 | 11/12/2013 | RESPONSE to 11287 REPORT of Special Master Louis J. Freeh by BrownGreer PLC (Reference: 12- 970)(Wager-Zito, Adrian) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| 11845 | 11/13/2013 | Response by Louis J. Freeh to BrownGreer's Response to 11841 REPORT of Special Master. (Reference: 12-970)(Paw, Gregory) Modified on 11/14/2013 (gec, ). (Entered: 11/13/2013) |
| 11886 | 11/21/2013 | BP's Memorandum re 11861 Order, Regarding Matching and Memorandum in Support of Permanent Injunction Related to BEL Claims (Attachments: # 1 Exhibit 1 (Proposed Permanent Injunction, # 2 Exhibit 2 (Guidelines and Appendix))(Reference: All Cases and 12-970)(Haycraft, Don) Modified text on 11/22/2013 (sek, ). (Entered: 11/21/2013) |
| 11890 | 11/22/2013 | ORDER: Amending and Clarifying the Court's Order of Nov. 15, 2013 (Rec. Doc. 11857 ), Denying BP's Motion to Amend Scheduling Order re BEL Remand and Preliminary Injunction Relating to BEL Claims as set forth in document. Signed by Judge Carl Barbier on 11/22/13.(Reference: All Cases and 12-970)(sek, ) (Main Document 11890 replaced on 11/26/2013 to correct date on page 7) (sek, ). (Entered: 11/22/2013) |
| 11894 | 11/25/2013 | STATUS REPORT #15 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Palermo, Gina) (Entered: 11/25/2013) |

| Doc. No. | Date Filed | Name of Document |
|----------|------------|------------------|
| 11988 | 12/16/2013 | RESPONSE TO ORDER TO SHOW CAUSE by Glen Lerner re 11288 Order and Objections to Special Master's Report . (Attachments: # 1 List of Exhibits, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10SEALED Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34)(Reference: 12-970)(Taylor, William) Modified on 12/17/2013 (gec, ). Modified on 7/16/2014, Exhibit 9 is SEALED per Order #13146 (sek). (Entered: 12/16/2013) |
| 11990 | 12/16/2013 | Third Supplemental Memorandum filed by Christine Reitano, in Opposition to 11287 REPORT of Special Master Louis J. Freeh and Reservation of Rights. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: 12-970)(Pierson, Mary) Modified on 12/17/2013 (gec, ). (Additional attachment(s) added per order #12018 on 12/18/2013: # 5 Affidavit of Christine Reitano) (sek, ). Modified image on 12/18/2013 (sek, ). (Entered: 12/16/2013) |
| 11991 | 12/16/2013 | RESPONSE TO ORDER TO SHOW CAUSE by Andry Lerner, L.L.C. re 11287 Status Report, 11288 Order and Objections to Special Master's Report. (Reference: 12-970)(Draper, Douglas) Modified on 12/17/2013 (gec, ). (Entered: 12/16/2013) |
| 12007 | 12/17/2013 | EXPARTE/CONSENT MOTION Supplement Doc. 11990 with Exhibit by Christine Reitano. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Pierson, Mary) Modified on 12/19/2013 (gec, ). (Entered: 12/17/2013) |
| 12018 | 12/18/2013 | ORDER granting 12007 Christine Reitano's Motion to supplement doc #11990. Signed by Judge Carl Barbier on 12/18/13. (Reference: 12-970)(sek, ) (Entered: 12/18/2013) |
| 12026 | 12/19/2013 | ORDER re 11619 Motions to Compel Discovery from Special Master (Rec. docs. 11610 , 11619 , 11643 , 11644 , 11666 , 11414 and 11681 . It is ORDERED that by 12/24/2013, the Special Master shall make the additional production as provided herein and file a certificate stating that he has complied fully with the terms of this order. The deadline for an appeal of this order is 1/3/2014. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Declaration of Gregory A. Paw)(Reference: ALL CASES)(gec, ) (Additional attachment(s) added on 12/19/2013: # 2 Exhibit A) (gec, ). (Entered: 12/19/2013) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 12027 | 12/19/2013 | STATUS REPORT #16 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 12/19/2013) |
| 12107 | 01/08/2014 | MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others by Louis J. Freeh. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: 12-970)(Paw, Gregory) (Main Document 12107 replaced on 1/9/2014) (gec, ). (Additional attachment(s) added on 1/9/2014: # 7 Memorandum in Support, # 8 Proposed Order) (gec, ). Modified on 1/9/2014 (gec, ). (Entered: 01/08/2014) |
| 12165 | 01/17/2014 | Response/Reply by Defendant Jon Andry to the Special Master's Report 11287 . (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Reference: 12-970) (Unglesby, Lewis) Modified on 1/22/2014 (gec, ).  (Entered: 01/17/2014) |
| 12169 | 01/17/2014 | 01/17/2014 12169 Supplemental RESPONSE TO ORDER TO SHOW CAUSE and Objections to Special Master's Report 11287 by Defendant Glen J. Lerner. (Attachments: # 1 Exhibit Index to Exhibits, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G) (Reference: 12-970)(Mehta, Amit) Modified on 1/22/2014 (gec, ). (Entered: 01/17/2014) |
| 12172 | 01/17/2014 | OBJECTIONS and Response by the Andry Law Firm re 11287 Report of Special Master Louis J. Freeh. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Reference: 12-970)(Gele, Stephen) Modified on 1/22/2014 (gec, ). (Entered: 01/17/2014) |
| 12174 | 01/17/2014 | REPORT of Special Master Louis J. Freeh, January 17, 2014. (Reference: 12-970)(Paw, Gregory) Modified on 1/22/2014 (gec, ). (Entered: 01/17/2014) |
| 12175 | 01/17/2014 | **DEFICIENT** MOTION to Strike 11287 Status Report and Submission of Response on Behalf of Gilbert "Gibby" Andry, IV by Movant Gilbert Gibby Andry, IV. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 12-970)(Rosenberg, Harry) Modified on 1/21/2014 (gec, ). (Entered: 01/17/2014) |
| 12180 | 01/17/2014 | EXPARTE/CONSENT MOTION for Leave to File to File Response to Class Counsel's Comments on the Special Master's Report by Defendant BP. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/21/2014 (gec, ). (Entered: 01/17/2014) |

| Doc. No. | Date Filed | Name of Document |
|----------|------------|------------------|
| 12181 | 01/17/2014 | WITHDRAWN per Order #12218. Supplemental OBJECTIONS by Andry Lerner, L.L.C. to the Special Master's Report 11287 . (Attachments: # 1 Shapiro Declaration, # 2 Hazard Declaration)(Reference: 12-970)(Draper, Douglas) Modified on 1/23/2014 (gec, ). Modified on 1/24/2014 (sek, ). (Entered: 01/17/2014) |
| 12182 | 01/17/2014 | WITHDRAWN per Order #12218. EXHIBITS to 12181 Supplemental Ojections by Andry Lerner, L.L.C. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 17A, # 19 Exhibit 18, # 20 Exhibit 18A, # 21 Exhibit 19, # 22 Exhibit 19A, # 23 Exhibit 19B, # 24 Exhibit 20, # 25 Exhibit 21, # 26 Exhibit 22, # 27 Exhibit 23, # 28 Exhibit 24, # 29 Exhibit 25, # 30 Exhibit 26, # 31 Exhibit 27, # 32 Exhibit 28, # 33 Exhibit 29, # 34 Affidavit)(Reference: 12-970)(Draper, Douglas) Modified on 1/23/2014 (gec, ). Modified on 1/24/2014 (sek, ). (Entered: 01/18/2014) |
| 12193 | 01/21/2014 | NOTICE of Filing of Letter to Special Master Freeh by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit Letter to Special Master Freeh)(Reference: All Cases)(Haycraft, Don) Modified on 1/23/2014 (gec, ). (Entered: 01/21/2014) |
| 12194 | 01/21/2014 | STATUS REPORT #17 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 01/21/2014) |
| 12205 | 01/22/2014 | EXPARTE/CONSENT MOTION to Withdraw Document re 12181 Objections, 12182 Exhibits by Andry Lerner, L.L.C. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Draper, Douglas) Modified on 1/23/2014 (gec, ). (Entered: 01/22/2014) |
| 12218 | 01/24/2014 | ORDER granting 12205 Andry Lerner, LLC's Motion to Withdraw Andry Lerner, LLC's Supplemental Objections to Special Master's Report; ORDERED, that the Supplemental Objections to Special Master's Report and attending exhibits (Rec. Docs. 12181 and 12182 ) are withdrawn from the record of this case. Signed by Judge Carl Barbier on 1/24/14.(Reference: 12-970)(sek, ) (Entered: 01/24/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 12243 | 01/27/2014 | ORDERED that Class Counsel's Comments on the Freeh Report (Rec. Doc. 11463 ), filed September 20, 2013, is hereby STRUCK from the record. FURTHER ORDERED that BP's Motion for Leave to File Response to Class Counsel's Comments on the Special Master's Report (Rec. Doc. 12180 ) is DENIED. Signed by Judge Carl Barbier on 1/27/14. (Reference: 12-970)(sek, ) (Entered: 01/27/2014) |
| 12247 | 01/27/2014 | MOTION to Strike 11287 Status Report and Submission of Response by Movant Gilbert "Gibby" Andry, IV. (Attachments: # 1 Memo in Support) (Reference: 12-970)(Rosenberg, Harry) Modified on 1/30/2014 (gec, ). (Entered: 01/27/2014) |
| 12254 | 01/29/2014 | MOTION to Order Production of Certain Documents from Special Master Freeh and to Set Schedule by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Letter to Special Master Freeh), # 3 Exhibit 2 (Letter from Freeh Group), # 4 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 1/30/2014 (gec, ). (Entered: 01/29/2014) |
| 12255 | 01/29/2014 | NOTICE by Patrick A. Juneau of Filing of Letter to Kevin M. Downey. (Attachments: # 1 Letter to Kevin M. Downey)(Reference: All Cases)(Landis, John) (Entered: 01/29/2014) |
| 12269 | 01/31/2014 | ORDERED that 12254 MOTION to Order Production of Certain Documents from Special Master Freeh and to Set Schedule is set for submission on Friday, February 14, 2014, on briefs and without oral argument. Special Master Freeh and any other interested party shall submit their responses to BP's motion by 2/10/2014; BP may submit a single reply to all responses by noon on 2/14/2014. Pending resolution of BP's motion to order production, the deadline of 21 days to move to modify Special Master Freeh's report is suspended. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/31/2014) |
| 12306 | 02/10/2014 | EXPARTE/CONSENT MOTION to Seal Document Opposition to BP's Motion to Order Production of Certain Documents by Special Master Freeh and to Set Schedule by Movants C. Berwick Duval, II, Stanwood Duval, and the law firm of Duval, Funderburk, Sundbery, Lovell & Watkins, APLC. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Notice of Manual Attachment)(Reference: 12-970)(Atkinson, Ian) Modified on 2/11/2014 (gec, ). (Entered: 02/10/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 12308 | 02/10/2014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Glen J. Lerner re 12254 MOTION to Order Production of Certain Documents from Special Master Freeh and to Set Schedule. (Attachments: # 1 Exhibit A)(Reference: 12-970)(Taylor, William) Modified on 2/11/2014 (gec, ). (Entered: 02/10/2014) |
| 12312 | 02/10/2014 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs Class Counsel re 12254 MOTION to Order Production of Freeh Investigation Documents. (Reference: 12-970)(Herman, Stephen) Modified on 2/11/2014 (gec, ). (Entered: 02/10/2014) |
| 12313 | 02/10/2014 | RESPONSE to Motion filed by Louis J. Freeh re 12254 MOTION to Order Production of Certain Documents from Special Master Freeh and to Set Schedule . (Reference: 12-970)(Paw, Gregory) Modified on 2/11/2014 (gec, ). (Entered: 02/10/2014) |
| 12314 | 02/10/2014 | RESPONSE to Motion filed by Defendant David Duval re 12254 MOTION to Order Production of Certain Documents from Special Master Freeh and to Set Schedule (Reference: 12-970)(Rosenberg, Harry) Modified on 2/11/2014 (gec, ). (Entered: 02/10/2014) |
| 12315 | 02/10/2014 | JOINDER by Andry Lerner, L.L.C. to Glen J. Lerner's 12308 Response/Memorandum in Opposition to 12254 MOTION to Order Production of Certain Documents from Special Master Freeh and to Set Schedule. (Reference: 12-970)(Draper, Douglas) Modified on 2/11/2014 (gec, ). (Entered: 02/10/2014) |
| 12316 | 02/10/2014 | RESPONSE to Motion filed by Defendant Christine Reitano re 12254 MOTION to Order Production of Certain Documents from Special Master Freeh and to Set Schedule . (Reference: 12-970)(Pierson, Mary) Modified on 2/12/2014 (gec, ). (Entered: 02/10/2014) |
| 12318 | 02/10/2014 | RESPONSE to Motion filed by Andry Law Firm, L.L.C. re 12254 MOTION to Order Production of Certain Documents from Special Master Freeh and to Set Schedule . (Reference: 12-970)(Gele, Stephen) Modified on 2/11/2014 (gec, ). (Entered: 02/10/2014) |
| 12319 | 02/10/2014 | SEALED NOTICE OF MANUAL ATTACHMENT re 12306 : Proposed Opposition to motion to order production of certain documents by Special Master Freeh and to Set Schedule by Movants C. Berwick Duval, II, Stanwood Duval, and the law firm of Duval, Funderburk, Sundbery, Lovell & Watkins, APLC. (Reference: 12-970)(sek, ) (Entered: 02/11/2014) |
| 12322 | 02/12/2014 | ORDER granting 12306 Motion to Seal Opposition to Motion to Order Production of Certain Documents by Special Master Freeh and to Set Schedule. Signed by Magistrate Judge Sally Shushan. (Reference: 12-970)(gec, ) (Entered: 02/12/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 12368 | 02/19/2014 | REPLY to Response to Motion filed by Defendant BP re 12254 MOTION to Order Production of Certain Documents from Special Master Freeh and to Set Schedule. (Reference: 12-970)(gec, ) (Additional attachment(s) added on 2/19/2014: # 1 SEALED Reply Memorandum) (gec, ). Modified on 2/19/2014 (gec, ). (Entered: 02/19/2014) |
| 12389 | 02/21/2014 | Response/Reply by Defendant BP to 12172 Objections of the Andry Law Firm to the Freeh Report. (Reference: All Cases)(Haycraft, Don) Modified on 2/24/2014 (gec, ). (Entered: 02/21/2014) |
| 12393 | 02/21/2014 | REPLY to Response to Motion filed by Louis J. Freeh re Responses, Objections and Motions Filed by the Show Cause Parties. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 12-970)(Paw, Gregory) Modified on 2/24/2014 (gec, ). (Entered: 02/21/2014) |
| 12413 | 02/24/2014 | MOTION to Protect and Preserve Claimant Confidentiality and to Enforce the Orders of the Court. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11) (Reference: 12-970)(gec, ) Modified on 3/18/2014 (gec). (Entered: 02/25/2014) |
| 12422 | 02/25/2014 | Supplemental Memorandum filed by Louis J. Freeh, in SUPPORT of 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others (Supplement to Motion re: Coastal Claims Group, LLC). (Attachments: # 1 Proposed Order)(Reference: 12-970)(Paw, Gregory) (Entered: 02/25/2014) |
| 12436 | 02/28/2014 | ORDER denying 12254 Motion to Order Production of Certain Documents by Special Master Freeh and to Set Schedule. Signed by Judge Carl Barbier on 2/28/14. (Reference: all cases)(sek, ) (Entered: 02/28/2014) |
| 12438 | 02/28/2014 | STATUS REPORT #18 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 02/28/2014) |
| 12584 | 03/24/2014 | MEMORANDUM filed by Louis J. Freeh Status Update Concerning 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others. (Reference: 12-970)(Paw, Gregory) Modified on 3/25/2014 (gec). (Entered: 03/24/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 12589 | 03/25/2014 | NOTICE of Filing Regarding Proposed Matching Policy for BEL Claims by Patrick A. Juneau. (Attachments: # 1 Policy 495 - Part 1, # 2 Policy 495 - Part 2, # 3 Policy 495 -Part 3, # 4 Policy 495 - Part 4, # 5 Policy 495 - Part 5, # 6 Policy 495 - Part 6, # 7 Policy 495 - Part 7, # 8 Policy 495 - Part 8,119 Policy 495 - Part 9, # 10 Policy 495 -Part 10, # 11 Policy 495 - Part 11, # 12 Policy 495 - Part 12, # 13 Policy 495 - Part 13, # 14 Policy 495 - Part 14, # 15 Policy 495 - Part 15, # 16 Policy 495 - Part 16, # 17 Policy 495 - Part 17, # 18 Policy 495 - Part 18)(Reference: 12-970)(Forsyth, J.) Modified on 3/27/2014 (gec). (Entered: 03/25/2014) |
| 12591 | 03/25/2014 | ORDER re 12413 Motion to Protect and Preserve Claimant Confidentiality and to Enforce the Orders of the Court. The Claims Administrator is instructed to promptly take all steps necessary to comply with the terms of Section 4.4.14 and deny both BP and Class Counsel access to any individual claim file before the Program issues a Denial Notice or an Eligibility Notice. To the extent that CSSP Policy No. 378 requires amendment, the Claims Administrator will take the necessary steps to do so. In the interim period commencing immediately, neither BP nor Class Counsel is to access the Program data for the identified claims. Both BP and Class Counsel are instructed to promptly take all necessary steps to destroy all data in their possession relating to claims in which a Denial Notice or an Eligibility Notice has not been issued. Within thirty (30) days of entry of this Order they shall file a certification of the steps they have taken and certify that all such data has been destroyed. Accordingly, the motion is GRANTED. Signed by Judge Carl Barbier. (Reference: ALL CASES)(gec) (Entered: 03/25/2014) |
| 12613 | 03/31/2014 | STATUS REPORT #19 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims  Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo,, Gina) (Entered: 03/31/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 12794 | 04/29/2014 | ORDER & REASONS: granting 12107 Motion of the Special Master for Return of Payments Made to Casey C. Thonn and Others; Casey C. Thonn, AndryLerner LLC, Jonathan Andry, Glen Lerner, Lionel Sutton, III, and Coastal Claims Group, LLC shall make full restitution to the DHECC for all monies received in connection with Thonn's Claims 19690 and 19691. Casey C. Thonn is liable for the full amount he received on these claims, which total $357,002.35. AndryLerner LLC, Jonathan Andry, Glen Lerner, Lionel Sutton, III, and Coastal Claims Group, LLC, are jointly and severally liable with Casey C. Thonn, but only up to the amount of the fees or payments they received in relation to Thonn's claims. In no event shall the restitution payable to the DHECC exceed the total amounts paid to Thonn on Claims 19690 and 19691. The Special Master shall submit a proposed form for entry of a Final Judgment in accordance with this Order. Signed by Judge Carl Barbier on 4/29/14. (Reference: 12-970)(sek) (Entered: 04/29/2014) |
| 12815 | 05/02/2014 | STATUS REPORT #20 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: all cases)(Stanley. Richard) Modified on 5/5/2014 (gee). (Entind: 05/02/2014) |
| 12893 | 05/19/2014 | **DEFICIENT** Amended MOTION to Enforce Release and Settlement Agreement by Plaintiff Snodgrass Brothers, Inc. (Attachments: # 1 Exhibit Executed Settlement Agreement, # 2 Exhibit Claims Portal Review, # 3 Exhibit Acceptance of Settlement Agreement)(Reference: 13-6190)(Toland, Cary) Modified on 5/20/2014 (gec). (Entered: 05/19/2014) |
| 12937 | 05/23/2014 | Amended MOTION to Enforce Release and Settlement, MOTION for Submission and Hearing by Claimant Snodgrass Brothers, Inc. (Attachments: # 1 Exhibit settlement contract, # 2 Exhibit portal review, # 3 Exhibit acceptance of release and settlement agreement, # 4 Memorandum in Support, # 5 Proposed Order)(Reference: 13-6190)(Toland, Cary) Modified on 5/27/2014 (gec). (Entered: 05/23/2014) |
| 12938 | 05/23/2014 | MOTION to Lift Pretrial Order 15 Continuance as to Motion to Enforce Settlement Contract by Claimant Snodgrass Brothers, Inc. (Attachments: # 1 Exhibit underlying motion, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 13-6190)(Toland, Cary) Modified on 5/27/2014 (gec). (Entered: 05/23/2014) |
| 12941 | 05/27/2014 | MOTION to Alter or Amend 12817 Order Regarding Adoption of Policy No. 495 by Business Economic Loss (BEL) Claimants. (Attachments: # 1 Memorandum in Support)(Reference: No. 12-970)(Herman, Stephen) Modified on 5/27/2014 (gee). (Entered: 05/27/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 12957 | 05/30/2014 | STATUS REPORT #21 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-02179XStanley, Richard) (Entered: 05/30/2014) |
| 13010 | 06/10/2014 | MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Reference: 12-970)(Paw, Gregory) (Entered: 06/10/2014) |
| 13098 | 07/01/2014 | STATUS REPORT # 22 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-02179)(Stanley, Richard) Modified on 7/2/2014 (gee). (Entered: 07/01/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 13150 | 07/16/2014 | JUDGMENT under Rule 54(b): For the reasons stated in the Court's Order and Reasons dated April 29, 2014 (Rec. Doc. 12794), IT IS ORDERED, ADJUDGED AND DECREED THAT: 1. The DHECC claim awards in favor of Casey C. Thonn based upon Claim 19690 and Claim 19691 are hereby RESCINDED and VACATED; 2. Judgment is entered against Casey C. Thonn, requiring Thonn to make restitution to the DHECC in the amount of $357,002.35, plus post-judgment interest; and 3. Judgment is entered against AndryLerner, LLC, Jonathan Andry and Glen Lerner in the amount of $35,700.24, plus post-judgment interest; and 4. Judgment is entered against Lionel Sutton, III, in the amount of $35,700.23, plus post-judgment interest; and 5. Judgment is entered against Coastal Claims Group, LLC, in the amount of $14,280.10, plus post-judgment interest; and 6. AndryLerner, LLC, Jonathan Andry, Glenn Lerner, Lionel Sutton, III, and Coastal Claims Group, LLC are jointly and severally liable with Casey C. Thonn, but only up to the amounts listed above. In no event shall the total restitution payable to the DHECC exceed $357,002.35; and 7. IT IS FURTHER ORDERED that, pursuant to Rule 54(b), Federal Rules of Civil Procedure, as this action presents more than one claim for relief and involves multiple parties, the Court expressly determines that there is no just reason for delay of the entry of this judgment; and 8. IT IS FURTHER ORDERED that in the event that full restitution as provided in Order is not made within 30 days of entry of this Order by any party that continues to participate in the DHECC claims process except for Andry Lerner, LLC, the DHECC shall withhold the portion of any DHECC claim payment representing professional fees for such party and apply such funds to satisfy the restitution, up to the amount of restitution provided in this Order for such party; and 9. IT IS FURTHER ORDERED that before any payment is made for attorneys' fees to Andry Lerner LLC, from funds held in escrow pursuant to the Court's Order of December 19, 2013, as amended and superseded, any outstanding balance up to the amount of restitution provided in this Order for Andry Lerner LLC shall be deducted from such funds; and 10. IT IS FURTHER ORDERED that the United States Marshal shall provide services as may be needed by the Special Master and DHECC in enforcement of this judgment. Signed by Judge Carl Barbier on 7/16/14. (3cc USM)(Reference: 12-970)(sek) (Entered: 07/16/2014) |
| 13163 | 07/21/2014 | Supplemental Memorandum filed by Louis J. Freeh, in support of 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others . (Attachments: # 1 Exhibit A)(Reference: 12-970)(Paw, Gregory) (Entered: 07/21/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 13234 | 07/31/2014 | STATUS REPORT # 23 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) Modified on 8/1/2014 (gec). (Entered: 07/31/2014) |
| 13264 | 08/08/2014 | Second Supplemental Memorandum filed by Louis J. Freeh, in SUPPORT of 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others. (Reference: 12-970)(Paw, Gregory) Modified on 8/11/2014 (gec). (Entered: 08/08/2014) |
| 13287 | 08/15/2014 | RESPONSE to Motion filed by Class Counsel re 13073 MOTION for Restitution and Injunctive Relief. (Reference: 12-970)(Herman, Stephen) Modified on 8/18/2014 (gec). (Entered: 08/15/2014) |
| 13340 | 08/29/2014 | STATUS REPORT #24 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 08/29/2014) |
| 13347 | 09/02/2014 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages Memorandum in Support of Motion to Remove Claims Administrator by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order - Motion for Leave to File, # 2 Proposed Pleading - Motion to Remove Claims Administrator, # 3 Proposed Order - Motion to Remove Claims Administrator, # 4 Proposed Order - Recusal of Claims Administrator, # 5 Proposed Pleading - Memorandum in Support of Motion to Remove Claims Administrator, # 6 Exhibit 1, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6, # 12 Exhibit 7, # 13 Exhibit 8, # 14 Exhibit 9, # 15 Exhibit 10, # 16 Exhibit 11, # 17 Exhibit 12, # 18 Exhibit 13, # 19 Exhibit 14, # 20 Exhibit 15, # 21 Exhibit 16, # 22 Exhibit 17, # 23 Exhibit 18, # 24 Exhibit 19, # 25 Exhibit 20, # 26 Exhibit 21, # 27 Exhibit 22, # 28 Exhibit 23, # 29 Exhibit 24, # 30 Exhibit 25, # 31 Exhibit 26, # 32 Exhibit 27, # 33 Exhibit 28, # 34 Exhibit 29, # 35 Exhibit 30, # 36 Exhibit 31, # 37 Exhibit 32A , # 38 SEALED Exhibit 32B per Order #13432)(Reference: All Cases)(Haycraft, Don) Modified on 9/3/2014 (gec). (Additional attachment(s) added on 9/24/2014: # 39 Substituted unsealed Exhibit 32 B per Order #13432) (sek). (Entered: 09/02/2014) |
| 13348 | 09/02/2014 | EXPARTE/CONSENT MOTION to Seal Exhibits in Support of Motion to Remove the Claims Administrator by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 9/3/2014 (gec). (Entered: 09/02/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 13356 | 09/04/2014 | EXPARTE/CONSENT MOTION to Substitute Exhibit 10 of Record Document Number 13347 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Reference: All Cases)(Haycraft, Don) Modified filers on 9/5/2014 (sek). (Entered: 09/04/2014) |
| 13368 | 09/08/2014 | ORDER: Scheduling Briefing on BP's Motion to Remove the Claims Administrator: Before the Court is BP's Motion to Remove the Claims Administrator (Rec. Doc. 13347-2); IT IS ORDERED that any response by the Claims Administrator shall be filed not later than Wednesday, October 15, 2014, and shall not exceed 35 pages, excluding exhibits. Any reply by BP shall be filed not later than Wednesday, October 29, 2014, and shall not exceed 10 pages. No new or additional exhibits shall be included with BP's reply. The Court will advise if it requires oral argument. Signed by Judge Carl Barbier on 9/8/14.(Reference: all cases)(sek) (Entered: 09/08/2014) |
| 13369 | 09/08/2014 | ORDER granting 13347 BP's Motion for Leave to File Excess Pages provided BP's Memorandum In Support of Motion to Remove the Claims Administrator does not exceed thirty-five (35) pages, exclusive of exhibits. Signed by Judge Carl Barbier on 9/8/14. (Reference: all cases)(sek) (Entered: 09/08/2014) |

| Doc. No. | Date Filed | Name of Document |
|----------|-----------|------------------|
| 13370 | 09/08/2014 | MOTION to Remove the Claims Administrator by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Order, # 4 Exh 1, # 5 Exh 2, # 6 Exh 3, # 7 Exh 4, # 8 Exh 5, # 9 Exh 6, # 10 Exh 7, # 11 Exh 8, # 12 Exh 9, # 13 Exh 10, # 14 Exh 11, # 15 Exh 12, # 16 Exh 13, # 17 Exh 14, # 18 Exh 15, # 19 Exh 16, # 20 Exh 17, # 21 Exh 18, # 22 Exh 19, # 23 Exh 20, # 24 Exh 21, # 25 Exh 22, # 26 Exh 23, # 27 Exh 24, # 28 Exh 25, # 29 Exh 26, # 30 Exh 27, # 31 Exh 28, # 32 Exh 29, # 33 Exh 30, # 34 Exh 31 part 1, # 35 Exh 31 part 2, # 36 Exh 31 part 3, # 37 Exh 31 part 4, # 38 Exh 31 part 5, # 39 Exh 31 part 6, # 40 Exh 32 part A, # 41SEALED Exh 32 part B per Order #13432)(Reference: all cases)(sek) (Additional attachment(s) added on 9/8/2014 per order #13372: # 42 Supplement to Declaration of Mark Holstein with Exhibit A (part 1), # 43 Supplement to Declaration of Mark Holstein with Exhibit A (part 2), # 44 Supplement to Declaration of Mark Holstein with Exhibit A (part 3), # 45 Supplement to Declaration of Mark Holstein with Exhibit A (part 4), # 46 Supplement to Declaration of Mark Holstein with Exhibit A (part 5)) (sek). (Additional SEALED attachments added on 9/9/2014 per Order #13371: # 47 SEALED Unredacted Declaration of Daneil A. Cantor, # 48 SEALED Unredacted Declaration of Charles Cipione Part 1, # 49 SEALED Unredacted Declaration of Charles Cipione Part 2, # 50 SEALED Unredacted Declaration of Charles Cipione Part 3, # 51 SEALED Unredacted Declaration of Todd Brents Part 1, # 52 SEALED Unredacted Declaration of Todd Brents Part 2, # 53 SEALED Unredacted Declaration of Todd Brents Part 3, # 54 SEALED Unredacted Declaration of Mark Hutchins Part 1, # 55 SEALED Unredacted Declaration of Mark Hutchins Part 2, # 56 SEALED Unredacted Declaration of Mark Hutchins Part 3, # 57 SEALED Unredacted Declaration of Mark Hutchins Part 4, # 58 SEALED Unredacted Declaration of Mark Hutchins Part 5, # 59 SEALED Unredacted Declaration of Mark Hutchins Part 6, # 60 SEALED Unredacted Declaration of Mark Hutchins Part 7, # 61 SEALED Unredacted Declaration of Mark Hutchins Part 8, # 62 SEALED Unredacted Declaration of Mark Hutchins Part 9) (sek). (Additional attachment(s) added on 9/9/2014: # 63 Notice of Manual Attachment re Exhibit 23) (sek). (Additional attachment(s) added on 9/24/2014: # 64 Substituted unsealed Exhibit 32 B per Order #13432) (sek). (Entered: 09/08/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 13371 | 09/08/2014 | ORDER granting 13348 BP's Motion to Seal re Motion to Remove Claims Administrator; ORDERED that unredacted versions of the Declaration of Daniel A. Cantor; Declaration of Todd Brents; Exhibit 5 to the Declaration of Todd Brents; Exhibit 8 to the Declaration of Todd Brents; Declaration of Mark Hutchins; Exhibit E to the Declaration of Mark Hutchins; Exhibit G to the Declaration of Mark Hutchins; Declaration of Charles Cipione; Exhibit E to the Declaration of Charles Cipione; Exhibit F to the Declaration of Charles Cipione; Exhibit J to the Declaration of Charles Cipione; and Exhibit K to the Declaration of Charles Cipione, be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 9/8/14. (Reference: all cases)(sek) (Entered: 09/08/2014) |
| 13372 | 09/08/2014 | ORDER granting 13356 Motion to supplement Declaration of Mark Holstein, along with the exhibits to that Declaration, attached as Exhibit A (re Motion # 13370 ). Signed by Judge Carl Barbier on 9/8/14. (Reference: all cases)(sek) (Entered: 09/08/2014) |
| 13418 | 09/22/2014 | EXPARTE/CONSENT MOTION to Substitute and MOTION to File Under Seal Exhibit 32 Part B by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Exhibit 32)(Reference: All Cases)(Haycraft, Don) Modified on 9/22/2014 (gec). (Entered: 09/22/2014) |
| 13432 | 09/24/2014 | ORDER granting 13418 Motion to Substitute and to Seal Document; ORDERED that Exhibit 32 Part B (Declaration of Mark Hutchins) to BP's Motion to Remove the Claims Administrator (Rec. Docs. 13347-38, 13370-41) be filed under seal, and that the document attached to BP's Motion (Rec. Doc. 13418) be substituted into the public record of these proceedings in its place. Signed by Judge Carl Barbier on 9/23/14. (Reference: all cases)(sek) (Entered: 09/24/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 13433 | 09/23/2014 | Minute Order. Proceedings held before Judge Carl Barbier: Status Conference (held 9-23-14) re SHOW CAUSE ORDER 11288 As to Show cause parties: Lionel Sutton, Christine Reitano, Jon Andry, Glen Lerner, and associated law firms. ORDERED that all pending motions and objections pertaining to subject matter jurisdiction, personal jurisdiction, service or sufficiency of process, the Special Master's authority, etc., [E.g., 11683, 11988, 12467, 12646, 12656] are DENIED and OVERRULED for reasons stated. ORDERED that objections to or appeals from Magistrate Shushan's discovery orders regarding this matter are OVERRULED for reasons stated. [12082, 12083, 12085, 12118]; Requests for an evidentiary hearing were argued. The matter was taken under advisement. ORDERED that the attached "Special Master Investigative Files - Phase 1," produced by Greg Paw on behalf of the Special Master, be admitted into the record. (Court Reporter Karen Ibos.) (Attachments: # 1 Conference Attendance Record) (Reference: 12-970)(sek) (Entered: 09/24/2014) |
| 13434 | 09/23/2014 | Exhibit List: Status Conference of September 23, 2014. (Attachments: # 1 Special Master Investigative Files - Phase 1)(Reference: 12-970)(sek) (Entered: 09/24/2014) |
| 13440 | 09/26/2014 | ORDER: Scheduling Hearing Re: Show Cause Order of September 6, 2013; ORDERED that, pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court will hold a hearing on Friday, November 7, 2014, at 8:00 a.m. for the purpose of considering objections to the Special Master's report. The Court anticipates that this hearing will take one day. FURTHER ORDERED that by Friday, October 17, 2014, the parties are to exchange and file with the Court papers identifying: 1. any person a party intends to call as a live witness; 2. any additional documents or exhibits a party will seek to introduce at the hearing; and 3. a list of specific factual issues a party believes are in dispute and must be decided by the Court. The parties may agree to use affidavits or declarations in lieu of live testimony. No further discovery will be allowed. Signed by Judge Carl Barbier on 9/26/14. (Reference: 12-970)(sek) (Entered: 09/26/2014) |
| 13452 | 09/30/2014 | STATUS REPORT #25 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-2179)(Stanley, Richard) (Entered: 09/30/2014) |
| 13468 | 10/07/2014 | MOTION Of The Special Master For Return Of Payments Made To Jason Zirlott And Capt Jay, LLC by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Proposed Order)(Reference: 12-970)(Paw, Gregory) (Entered: 10/07/2014) |

| Doc. No. | Date Filed | Name of Document |
|----------|------------|------------------|
| 13496 | 10/15/2014 | RESPONSE to Motion filed by All Plaintiffs re 13370 MOTION to remove the Claims Administrator. (Attachments: # 1 Affidavit Stephen J. Herman, # 2 Affidavit James P. Roy, # 3 Affidavit Calvin C. Fayard Jr., # 4 Affidavit Elizabeth J. Cabraser, # 5 Exhibit Class Memo re Fraud Investigations (Oct. 6, 2014), # 6 Exhibit Class Master Amicus (July 16, 2014))(Reference: No. 12-970)(Herman, Stephen) Modified on 10/15/2014 (gec). (Entered: 10/15/2014) |
| 13497 | 10/15/2014 | RESPONSE/MEMORANDUM in Opposition filed by Patrick A. Juneau re 13370 MOTION to remove the Claims Administrator. (Attachments: # 1 Exhibit 1 Chronology of Facts, # 2 Exhibit 2 Declaration of Patrick Juneau, # 3 Exhibit 3 Declaration of Bruce Green, # 4 Exhibit 4 Declaration of Kenneth Feinberg, # 5 Exhibit 5 Declaration of Robert Levine, # 6 Exhibit 6 Declaration of Lynn Greer, # 7 Exhibit 7 Declaration of Orran Brown part 1 of 3, # 8 Exhibit 7 Declaration of Orran Brown part 2 of 3, # 9 Exhibit 7 Declaration of Orran Brown part 3 of 3, # 10 Exhibit 8 Declaration of David Smith, # 11 Exhibit 9 Declaration of Neil Zola, # 12 Exhibit 10 Declaration of Bryan Pye, # 13 Exhibit 11 Patrick Juneau press conference coverage, # 14 Exhibit 12 Declaration of Meade Monger, # 15 Exhibit 13 Letter from Patrick Juneau to the Court, # 16 Exhibit 14 Bob Dudley comments)(Reference: All cases)(Stanley, Richard) (Additional attachment(s) added on 10/16/2014: # 17 SEALED Exhibit 5C, # 18 SEALED Exhibit 5D, # 19 SEALED Exhibit 5F, # 20 SEALED Exhibit 8) (gec). Modified on 10/16/2014 (gec). Modified on 10/21/2014 - Sealed Exhibits added per order #13534. (sek). (Entered: 10/15/2014) |
| 13498 | 10/15/2014 | EXPARTE/CONSENT MOTION to Seal Document 13497 Response/Memorandum in Opposition to Motion Exhibit 5C, 5D, 5F, and unredacted Exhibit 8 by Patrick A. Juneau. (Attachments: # 1 Proposed Order)(Reference: All cases)(Stanley, Richard) Modified on 10/16/2014 (gec). (Entered: 10/15/2014) |
| 13504 | 10/17/2014 | Memorandum by Louis J. Freeh re 11287 Status Report, pursuant to 13440 Order Special Masters Memorandum Concerning Hearing on Objections to Special Masters Report. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Reference: 12-970)(Paw, Gregory) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |
| 13505 | 10/17/2014 | Response/Reply by Andry Lerner, L.L.C. to 13440 Order of September 26, 2014 Regarding Evidentiary Hearing. (Reference: 12-970)(Draper, Douglas) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 13507 | 10/17/2014 | Response/Reply by Glen J. Lerner to 13440 Order of September 26, 2014 Regarding Evidentiary Hearing. (Attachments: # 1 Exhibit Summary Exhibit (redacted))(Reference: 12-970)(Taylor, William) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |
| 13509 | 10/17/2014 | RESPONSE by Christine Reitano Submission for Hearing on November 7, 2014. (Reference: 12-970)(Pierson, Mary) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |
| 13518 | 10/17/2014 | Memorandum/Submission by Gibby Andry re 11287 Status Report, pursuant to 13440 Order. (Reference: 12-970)(Rosenberg, Harry) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |
| 13524 | 10/20/2014 | NOTICE by Louis J. Freeh re 13468 MOTION Of The Special Master For Return Of Payments Made To Jason Zirlott And Capt Jay, LLC (Notice of Service on Jason Zirlott and Capt Jay, LLC). (Attachments: # 1 Affidavit)(Reference: 12-970)(Paw, Gregory) (Entered: 10/20/2014) |
| 13528 | 10/20/2014 | EXPARTE/CONSENT MOTION to Substitute and File Under Seal, Exhibit 9 to 13497 Response/Memorandum in Opposition to Motion, by Patrick A. Juneau. (Attachments: # 1 Proposed Order, # 2 Exhibit Declaration of Neil Zola to be substituted)(Reference: All cases)(Stanley, Richard) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| 13534 | 10/21/2014 | ORDER granting 13498 Motion to Seal Exhibits C, D and F to the Declaration of Robert Levine and an unredacted version of the Declaration of David Smith, which are exhibits five and eight respectively to the Memorandum in Opposition to BP's Motion to Remove the Claims Administrator, 13497 , pending further orders of the Court. Signed by Judge Carl Barbier on 10/17/14. (Reference: all cases)(sek) (Entered: 10/21/2014) |
| 13543 | 10/23/2014 | MOTION of the Special Master for Return of Payments Made to Gill Johnson, Sr., and Others by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A (Redacted), # 4 Exhibit B (Redacted), # 5 Exhibit C (Unredacted), # 6 Exhibit D (Unredacted), # 7 Exhibit E (Redacted), # 8 Exhibit F (Redacted), # 9 Exhibit G (Redacted))(Reference: 12-970)(Paw, Gregory) Modified on 10/23/2014 (gec). (Entered: 10/23/2014) |
| 13553 | 10/24/2014 | MOTION to Order Production of the McGladrey LLP Reports by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Reference: 12-970)(Haycraft, Don) Modified on 10/27/2014 (gec). (Entered: 10/24/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 13572 | 10/29/2014 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 13370 MOTION to remove the Claims Administrator. (Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |
| 13573 | 10/29/2014 | MOTION to Supplement Evidence in Support of Motion to Remove the Claims Administrator by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Additional attachment(s) added on 10/31/2014 per Order #13607: # 16 SEALED Exhibit 4, # 17 SEALED Exhibit 5, # 18 SEALED Exhibit 6, # 19 SEALED Exhibit 7, # 20 SEALED Exhibit 13, # 21 SEALED Memorandum) (gec). (Entered: 10/29/2014) |
| 13574 | 10/29/2014 | EXPARTE/CONSENT MOTION to Seal Document 13573 MOTION to Supplement Evidence in Support of its Motion to Remove the Claims Administrator by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |
| 13575 | 10/29/2014 | MOTION to Enjoin Implementation of Certain Policies Tainted by the Claims Administrator's Prior Representation by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 SEALED Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Additional attachment(s) added on 10/30/2014: # 11 Exhibit 7) (gec). (Additional attachment(s) added on 11/4/2014 per Order #13608: # 12 SEALED Memo in Support, # 13 SEALED Exhibit 3, part 1, # 14 SEALED Exhibit 3, part 2, # 15 SEALED Exhibit 4, # 16 SEALED Exhibit 7) (sek). (Entered: 10/29/2014) |
| 13576 | 10/29/2014 | EXPARTE/CONSENT MOTION to Seal Document 13575 MOTION to Enjoin Implementation of Certain Policies Tainted by the Claims Administrator's Prior Representation by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 13586 | 10/31/2014 | ORDER Regarding Panel Meeting on: 1) Confidentiality of Budgetary Meetings and Documents and 2) Production of the McGladrey Audit Report and BP's Motion to Order Production of McGladrey Reports (Rec. doc. 13553 ). The Court affirms the Claims Administrator's position on both issues raised at the panel meeting of October 22, 2014. Further, BP's motion to order production of the McGladrey reports (rec. doc. 13553) is DENIED as MOOT. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Reference: ALL CASES)(gec) (Additional attachment(s) added on 10/31/2014: # 5 SEALED Exhibit 4.1) (gec). (Main Document 13586 replaced on 11/3/2014) (gec). (Entered: 10/31/2014) |
| 13587 | 10/31/2014 | **DUPLICATE OF DOC #13586** ORDER Regarding Panel Meeting on: 1) Confidentiality of Budgetary Meetings and Documents and 2) Production of the McGladrey Audit Report as set forth in document; BP's Motion to Order Production of McGladrey Reports (Rec. doc. 13553 ) is DENIED as MOOT. Signed by Judge Carl Barbier on 10/31/14.(Reference: all cases)(sek) Modified on 11/3/2014 (gec). (Entered: 10/31/2014) |
| 13589 | 10/31/2014 | STATUS REPORT #26 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 10/31/2014) |
| 13599 | 11/03/2014 | ORDER granting 13594 Motion to Seal Exhibits A, F, G, and H re 13593 Response/Memorandum in Opposition to Motion. Signed by Magistrate Judge Sally Shushan. (Reference: 10-4182; 10-4183; 13-2645; 13-2646; 13-2647; 13-2813)(gec) (Entered: 11/03/2014) |
| 13600 | 11/03/2014 | ORDER granting 13528 Patrick Juneau, in his capacity as Claims Administrator of the Court Supervised Settlement Program's Motion to Seal; FURTHER ORDERED that Exhibit 9 (Declaration of Neil Zola) to Mr. Juneau's Opposition to BP's Motion to Remove the Claims Administrator, Rec. Doc. 13497-11, be filed under seal, and that the document attached to Mr. Juneau's Motion, Rec. Doc. 13528-2, be substituted into the record of these proceedings in its place. Signed by Judge Carl Barbier on 11/3/14. (Reference: all cases)(sek) (Entered: 11/03/2014) |

| Doc. No. | Date Filed | Name of Document |
|----------|------------|------------------|
| 13607 | 11/03/2014 | ORDER granting 13574 BP's Motion to Seal re doc # 13573 ; ORDERED that (1) an unredacted version of BP's Memorandum In Support of Its Motion to Supplement Evidence In Support of Its Motion to Remove the Claims Administrator; (2) Exhibit 4, the Declaration of Maria Travis; (3) an unredacted version of Exhibit 5, Email from Patrick Juneau to Kenneth Feinberg, Aug. 26, 2010; (4) an unredacted version of Exhibit 6, Billing Records of Juneau David; (5) an unredacted version of Exhibit 7, Email from Kenneth Feinberg to Patrick Juneau, Sept. 8, 2010; and (6) an unredacted version of Exhibit 12, Supplemental Affidavit of Professor William Ross be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 11/3/14. (Reference: all cases)(sek) (Entered: 11/03/2014) |
| 13608 | 11/03/2014 | ORDER granting 13576 BP's Motion to Seal re doc # 13575 ; ORDERED that (1) an unredacted version of the Memorandum In Support Of BP's Motion To Enjoin Implementation Of Policies Tainted By The Claims Administrator's Prior Representation; (2) Exhibit 3, the Declaration of Wendy Bloom; (3) Exhibit 4, Excerpt of IEL Claim File; and (4) Exhibit 7, Excerpt of Subsistence Claim File be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 11/3/14. (Reference: all cases)(sek) (Entered: 11/03/2014) |
| 13625 | 11/06/2014 | RESPONSE/MEMORANDUM in Opposition filed by Patrick A. Juneau re 13573 MOTION for Leave to File MOTION to Supplement Evidence in Support of Motion to Remove the Claims Administrator . (Reference: All cases)(Stanley, Richard) (Entered: 11/06/2014) |
| 13626 | 11/06/2014 | AFFIDAVIT of Christine Reitano for Submission in Evidence at November 7, 2014 Hearing for Show Cause Parties. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9A 9B 9C, # 10 Exhibit 10, # 11 Exhibit 11)(Reference: 12-970)(Pierson, Mary) Modified on 11/6/2014 (gec). Modified on 11/7/2014 (gec). (Entered: 11/06/2014) |
| 13635 | 11/10/2014 | ORDER Denying BP's Motion to Remove the Claims Administrator (Rec. Doc. 13370 ) as set forth in document; ORDERED that BP's Motion to Supplement (Rec. Doc. 13573 ) is DENIED. Signed by Judge Carl Barbier on 11/10/14. (Reference: 12-970 and all cases)(sek) (Entered: 11/10/2014) |
| 13645 | 11/07/2014 | Minute Entry for proceedings held before Judge Carl Barbier: Evidentiary Hearing re Show Cause Order 11288 held on 11/7/2014. (Court Reporter Toni Tusa.) (Reference: 12-970)(sek) (Entered: 11/13/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 13675 | 11/18/2014 | TRANSCRIPT of Evidentiary Hearing held on November 7, 2014 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/18/2015. (Reference: 12-970)(rsg) (Entered: 11/18/2014) |
| 13678 | 11/18/2014 | ORDER Adopting the Court-Designated Neutrals' Recommendations for the Seafood Compensation Program Supplemental Distribution as set forth in document. Signed by Judge Carl Barbier on 11/18/14.(Reference: 12-970 and all cases)(sek) (Entered: 11/18/2014) |
| 13679 | 11/18/2014 | NOTICE OF APPEAL by Defendant as to 13635 Order on Motion for Miscellaneous Relief,, Order on Motion for Leave to File,,,. (Filing fee $ 505, receipt number 053L-4660922.) (Reference: 12-970)(Haycraft, Don) (Entered: 11/18/2014) |
| 13709 | 11/25/2014 | ORDERED that the Claims Administrator shall obtain the required permission and thereafter file the following documents into the record: (1) The process audit reports from McGladrey LLP dated November 7, 2014; (2) The First Report of the Audit Committee; (3) The DHECC response to the audit reports. Signed by Judge Carl Barbier on 11/25/14.(Reference: 12-970)(sek) (Entered: 11/25/2014) |
| 13716 | 11/25/2014 | NOTICE of Filing the process audit reports from McGladrey LLP dated November 7, 2014 pursuant to 13709 Order, by Patrick A. Juneau . (Attachments: # 1 Exhibit Claims Processing Review Report, # 2 Exhibit Process Review Vendor Compliance Report, # 3 Exhibit Process Review Financial Controls Report, # 4 Exhibit Process Review Management and Design, # 5 Exhibit Process Review Vendor Oversight)(Reference: 12-970)(Stanley, Richard) Modified on 11/26/2014 (gec). (Entered: 11/25/2014) |
| 13717 | 11/25/2014 | NOTICE of Filing the DHECC's Response to the McGladrey Claims Review Report dated November 25, 2014 pursuant to 13709 Order, by Patrick A. Juneau . (Attachments: # 1 Exhibit DHECC Response)(Reference: 12-970)(Stanley, Richard) Modified on 11/26/2014 (gec). (Entered: 11/25/2014) |
| 13718 | 11/25/2014 | NOTICE of Filing the First Report by the Audit Committee dated November 17, 2014 pursuant to 13709 Order, by Patrick A. Juneau. (Attachments: # 1 Exhibit 1st Report by the Audit Committee)(Reference: 12-970)(Stanley, Richard) Modified on 11/26/2014 (gec). (Entered: 11/25/2014) |

| Doc. No. | Date Filed | Name of Document |
|---|---|---|
| 13720 | 11/25/2014 | NOTICE of Filing the July 22, 2014 Independent Auditor's Report of CliftonLarsonAllen, LLP and July 22, 2014 Management Letter by CliftonLarsonAllen, LLP pursuant to 13709 Order, by Patrick A. Juneau . (Attachments: # 1 Exhibit Independent Auditors Report, # 2 Exhibit Management Letter)(Reference: 12-970)(Stanley, Richard) Modified on 11/26/2014 (gec). (Entered: 11/25/2014) |
| 13729 | 11/26/2014 | STATUS REPORT No. 27 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 11/26/2014) |

December 8, 2014                                  Respectfully submitted,


  _/s/ Stephen J. Herman_                          _/s/ James Parkerson Roy_

Stephen J. Herman, La. Bar No. 23129       James Parkerson Roy, La. Bar No. 11511
HERMAN HERMAN KATZ & COTLAR                DOMENGEAUX WRIGHT ROY & EDWARDS
LLP                                        LLC
820 O'Keefe Avenue                         556 Jefferson Street, Suite 500
New Orleans, Louisiana 70113               Lafayette, Louisiana 70501
Telephone: (504) 581-4892                  Telephone: (337) 233-3033
Fax No. (504) 569-6024                     Fax No. (337) 233-2796

Lead Economic and Property Damages         Lead Economic and Property Damages
Class Counsel                              Class Counsel


### ECONOMIC AND PROPERTY DAMAGES CLASS COUNSEL


Joseph F. Rice                             Conrad S.P. "Duke" Williams
MOTLEY RICE LLC                            WILLIAMS LAW GROUP
28 Bridgeside Blvd.                        435 Corporate Drive, Suite 101
Mount Pleasant, SC 29464                   Maison Grand Caillou
Office:  (843) 216-9159                    Houma, LA 70360
Telefax: (843) 216-9290                    Office:  (985) 876-7595
                                           Telefax: (985) 876-7594


Brian H. Barr                              Robin L. Greenwald
LEVIN, PAPANTONIO, THOMAS,                 WEITZ & LUXENBERG, PC
MITCHELL, ECHSNER & PROCTOR, PA            700 Broadway
316 South Baylen St., Suite 600            New York, NY  10003
Pensacola, FL 32502-5996                   Office:  (212) 558-5802
Office:  (850) 435-7045                    Telefax: (212) 344-5461
Telefax: (850) 436-6187


Jeffrey A. Breit                           Rhon E. Jones
BREIT DRESCHER IMPREVENTO &                BEASLEY, ALLEN, CROW, METHVIN,
WALKER, P.C.                               PORTIS & MILES, P. C.
999 Waterside Drive, Suite 1000            218 Commerce St., P.O. Box 4160
Norfolk, VA 23510                          Montgomery, AL 36104
Office:  (757) 670-3888                    Office:  (334) 269-2343
Telefax: (757) 670-3895                    Telefax: (334) 954-7555


48

Elizabeth J. Cabraser
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
275 Battery Street, 29th Floor
San Francisco, CA  94111-3339
Office:  (415) 956-1000
Telefax: (415) 956-1008

Philip F. Cossich, Jr.
COSSICH, SUMICH, PARSIOLA &
TAYLOR
8397 Highway 23, Suite 100
Belle Chasse, LA  70037
Office:  (504) 394-9000
Telefax: (504) 394-9110

Robert T. Cunningham
CUNNINGHAM BOUNDS, LLC
1601 Dauphin Street, P. O. Box 66705
Mobile, AL  36660
Office:  (251) 471-6191
Telefax: (251) 479-1031

Alphonso Michael "Mike" Espy
MORGAN & MORGAN, P.A.
188 East Capitol Street, Suite 777
Jackson, MS 39201
Office: (601) 949-3388
Telefax: (601) 949-3399

Calvin C. Fayard, Jr.
FAYARD & HONEYCUTT
519 Florida Avenue, SW
Denham Springs, LA  70726
Office:  (225) 664-4193
Telefax: (225) 664-6925

Matthew E. Lundy
LUNDY, LUNDY, SOILEAU & SOUTH,
LLP
501 Broad Street
Lake Charles, LA  70601
Office:  (337) 439-0707
Telefax: (337) 439-1029

Michael C. Palmintier
deGRAVELLES, PALMINTIER,
HOLTHAUS & FRUGÉ
618 Main Street
Baton Rouge, LA  70801-1910
Office:  (225) 344-3735
Telefax: (225) 344-0522

Paul M. Sterbcow
LEWIS, KULLMAN, STERBCOW &
ABRAMSON
601 Poydras Street, Suite 2615
New Orleans, LA  70130
Office:  (504) 588-1500
Telefax:  (504) 588-1514

Scott Summy
BARON & BUDD, P.C.
3102 Oak Lawn Avenue, Suite 1100
Dallas, TX  75219
Office:  (214) 521-3605
Telefax: (214) 599-1172

Ervin A. Gonzalez
COLSON HICKS EIDSON
255 Alhambra Circle, Penthouse
Coral Gables, FL 33134
Office: (305) 476-7400
Telefax: (305) 476-7444

49

Mark Holstein
BP AMERICA INC.
501 Westlake Park Boulevard
Houston, TX 77079
Telephone: (281) 366-2000
Telefax: (312) 862-2200

Daniel A. Cantor
Allison B. Rumsey
ARNOLD & PORTER LLP
555 Twelfth Street, NW
Washington, DC  20004
Telephone: (202) 942-5000
Telefax:  (202) 942-5999

Jeffrey Lennard
Keith Moskowitz
DENTONS US LLP
233 South Wacker Drive
Suite 7800
Chicago, IL  60606
Telephone:  (312) 876-8000
Telefax:  (312) 876-7934

**OF COUNSEL**

*/s/ Kevin M. Downey*
Kevin M. Downey
F. Lane Heard III
WILLIAMS & CONNOLLY LLP
725 Twelfth Street, NW
Washington, DC 20005
Telephone: (202) 434-5000
Telefax:  (202) 434-5029

*/s/ Don K. Haycraft*
S. Gene Fendler (Bar #05510)
Don K. Haycraft (Bar #14361)
R. Keith Jarrett (Bar #16984)
LISKOW & LEWIS
701 Poydras Street
Suite 5000
New Orleans, LA 70139
Telephone:  (504) 581-7979
Telefax:  (504) 556-4108

Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
Wendy L. Bloom
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL 60654
Telephone:  (312) 862-2000
Telefax:  (312) 862-2200

Robert C. "Mike" Brock
Jeffrey Bossert Clark
Dominic E. Draye
KIRKLAND & ELLIS LLP
655 Fifteenth Street, NW
Washington, DC 20005
Telephone:  (202) 879-5000
Telefax:  (202) 879-5200

**ATTORNEYS FOR BP EXPLORATION & PRODUCTION INC.,
BP AMERICA PRODUCTION COMPANY, AND BP P.L.C.**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this December 8, 2014.

/s/ Don K. Haycraft
Don K. Haycraft