**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | MDL NO. 2179 SECTION J |
| This Document Relates To: 10-4536 | * * * * * | Honorable CARL J. BARBIER Magistrate Judge SHUSHAN |

---

**BPXP'S 12/12/2014 PENALTY PHASE TRIAL EXHIBIT LIST**

Defendant BP Exploration & Production Inc. ("BPXP") submits its 12/12/2014 Penalty Phase Trial Exhibit List (attached hereto as "Exhibit A"). BPXP will also provide the parties a version of Exhibit A in Microsoft Excel format.

BPXP reserves the right to supplement or amend its 12/12/2014 Penalty Phase Trial Exhibit List. These additions or deletions may be for reasons including, but not limited to: (1) adding and/or removing documents pursuant to the Court's 9/22/2014 Order Regarding Amended Penalty Phase Schedule and the agreement among the parties; (2) adding and/or removing documents in light of other parties' pre-trial filings, exhibit lists and demonstratives, as well as the evidence and arguments presented by other parties at trial; (3) adding and/or removing documents produced by other parties recently or in the future; (4) adding and/or removing documents relevant to the deposition designation process; (5) adding and/or removing documents in connection with the outcome of rulings by the Court on motions *in limine* and other issues, or filings by the parties on those issues; (6) adding and/or removing documents as a consequence of the unexpected unavailability of a witness, or a witness unexpectedly testifying; (7) adding and/or removing documents in light of the parties' listing of witnesses on their witness lists; and (8) adding and/or removing documents based on updated financial information and/or oil prices, or

calculations based on such updates.  BPXP reserves the right to offer into evidence or use for impeachment or other purposes documents included on other parties' exhibit lists or referenced by other parties' experts in their reports or at trial.  BPXP further reserves the right to add to this list documents used for rebuttal and/or refreshing recollection.  BPXP also reserves the right to make use of materials admitted into evidence in the Phase 1 or Phase 2 trials, whether or not such exhibits are included on this list.  In addition, BPXP reserves the right to use demonstrative exhibits, models, aids, charts, and graphs at trial.

BPXP has not attempted to list separately each copy of an exhibit as it was produced or used during discovery.  BPXP reserves the right to make use of a different copy of the same document at trial if, for example, the document has been assigned a different Bates number or deposition exhibit number, or if the document is in a different electronic or native format than the version identified.  BPXP also reserves the right to include in an exhibit other members of its document family.

By including a document on its 12/12/2014 Penalty Phase Trial Exhibit List, BPXP does not agree or admit that a document or category of documents is admissible for any or all purposes. By way of example, BPXP has included certain exhibits on its 12/12/2014 Good Faith Penalty Phase Trial Exhibit List that are admissible as party admissions if offered by BPXP against the United States, but not if offered against BPXP.  BPXP reserves the right to object if other parties seek to introduce into evidence exhibits that BPXP has identified, depending on the specifics of the document.

Date: December 12, 2014

Respectfully submitted,

/s/ Don K. Haycraft
Don K. Haycraft (Bar #14361)
R. Keith Jarrett (Bar #16984)
Liskow & Lewis
701 Poydras Street, Suite 5000
New Orleans, Louisiana 70139-5099
Telephone: (504) 581-7979
Facsimile: (504) 556-4108
and

Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
Hariklia Karis, P.C.
Matthew Regan, P.C.
Kirkland & Ellis LLP
300 North LaSalle Street
Chicago, IL 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200

Robert C. "Mike" Brock
Kirkland & Ellis LLP
655 15th Street, NW
Washington, DC 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200

***Attorneys for BP Exploration & Production Inc.***

**CERTIFICATE OF SERVICE**

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 12th day of December, 2014.

/s/ Don K. Haycraft

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-000001 | BP-HZN-BLY00000001 | BP-HZN-BLY00000192 | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report | |
| TREX-000051 | BP-HZN-2179MDL00340813 | BP-HZN-2179MDL00340824 | 3/18/2010 | Powerpoint Presentation re Macondo Lessons Learned | |
| TREX-000071 | MODUSI 01 0 000380 | MODUSI 01 0 000470 | 10/31/2005 | Report of Survey Deepwater Horizon | |
| TREX-000075 | MODUSI 01 0 000471 | MODUSI 01 0 000486 | 10/31/2005 | Supplemental Report of Survey | |
| TREX-000088 | MODUSI 01 0 000001 | MODUSI 01 0 000345 | 4/12/2010 | ModuSpec Rig Condition Assessment of Deepwater Horizon and Rig Hardware Assessment | |
| TREX-000093 | BP-HZN-2179MDL00057261 | BP-HZN-2179MDL00057372 | 10/1/2008 | Drilling and Well Operations Practice; E&P Defined Operating Practice GP10-00 | |
| TREX-000098 | | | 1/1/2006 | Article re Safety | |
| TREX-000268 | BP-HZN-2179MDL00344829 | BP-HZN-2179MDL00344899 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | |
| TREX-000271 | BP-HZN-CEC055608 | BP-HZN-CEC055609 | 1/15/2008 | Email re 2 DAWFC's on Marianas | |
| TREX-000273 | BP-HZN-CEC055704 | BP-HZN-CEC055705 | 1/22/2008 | Email from N. Shaw to K. Lacy re DAWFC on Marianas | |
| TREX-000277 | | | 03/00/2007 | 2006 BPXA GPB PTL Incidents BP America Inc. Final Report | |
| TREX-000315 | | | 12/31/2010 | HSE Directive 32 - HSE tools | |
| TREX-000555 | BP-HZN-MBI00073351 | BP-HZN-MBI00118115 | 10/22/2009 | Daily PPFG Report - Canyon Block 252 #1 ST00 BP00 | |
| TREX-000556 | | | 2/10/2010 | Daily Geological Report | |
| TREX-000591 | TRN-MDL-00290256 | TRN-MDL-00290280 | 4/19/2010 | RMSII Morning Report Rig: Deepwater Horizon | |
| TREX-000755 | BP-HZN-MBI00193059 | BP-HZN-MBI00193063 | 2/18/2010 | 2009: Annual Individual Objectives | |
| TREX-000757 | BP-HZN-2179MDL00670193 | BP-HZN-2179MDL00670193 | 6/20/2009 | Risk Register for Project Macondo | |
| TREX-000769 | BP-HZN-CEC019244 | BP-HZN-CEC019825 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan | |
| TREX-000785 | | | 1/1/2010 | 2010 SPU OMS Gaps Powerpoint Presentation | |
| TREX-000866 | BP-HZN-2179MDL00333155 | BP-HZN-2179MDL00333195 | 12/3/2008 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | |
| TREX-000889 | TRN-MDL-00467823 | TRN-MDL-00467830 | 2/4/2010 | Email from GOM34@deepwater.com to P. Johnson re GOM34734 Has Been Scanned | X |
| TREX-000895 | BP-HZN-MBI00099621 | BP-HZN-MBI00099632 | 1/26/2010 | Email from Robert Bodek to Brett Cocales, John Guide, Mark Hafle, and Brian Morel re: "Macondo: 18' CSG Section Review" | |
| TREX-000935 | TRN-MDL-0002721 | TRN-MDL-0002723 | 7/3/2009 | NAR ISM Installation Audit for Deepwater Horizon | |
| TREX-000957 | TRN-MDL-00351153 | TRN-MDL-00351221 | 2/18/2009 | Contractor HS&E Management System Assessment (Common Audit Process Report) | |
| TREX-000962 | BP-HZN-2179MDL00007236 | BP-HZN-2179MDL00007236 | 4/1/2010 | 4/1/2010 Email from J. Keith to J. Ortiz re: Items needed once daily while drilling the Macondo interval | |
| TREX-001002 | BP-HZN-2179MDL00048717 | BP-HZN-2179MDL00048717 | 2/24/2010 | Email re Lost Circulation Master Class Recommendation | |
| TREX-001047 | BP-HZN-2179MDL00884526 | BP-HZN-2179MDL00884527 | 10/14/2009 | E-mail from Robert Bodek to Graham Vinson re: "FW: Alex Voltaire" | |
| TREX-001061 | BP-HZN-2179MDL00006206 | BP-HZN-2179MDL00006216 | 2/25/2010 | E-mail from John LeBleu to Brian Morel, Brett Cocales, John Guide, and David Sims re: "FW: LWD memory data from Macondo trip out/loss zone" | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-001069 | BP-HZN-2179MDL00039111 | BP-HZN-2179MDL00039112 | 3/10/2010 | E-mail from Robert Bodek to Graham Vinson re: "Remainder of Macondo" | |
| TREX-001071 | BP-HZN-2179MDL00004927 | BP-HZN-2179MDL00004928 | 3/12/2010 | E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: "Fw: Some Thoughts and Help Requested, PP detection, Macando" | |
| TREX-001142 | BP-HZN-2179MDL00834528 | BP-HZN-2179MDL00834528 | 3/10/2010 | E-mail from Vinson, Graham to Sims, David re: "Macondo" | |
| TREX-001144 | BP-HZN-BLY00120105 | BP-HZN-BLY00120106 | 4/17/2010 | E-mail from David Sims to John Guide re: "Discussion - The way we work with engineering" | |
| TREX-001243.B | BP-HZN-2179MDL00273290 | BP-HZN-2179MDL00273445 | 10/1/2009 | MACONDO PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT | |
| TREX-001243.C | ANA-MDL-000030524 | ANA-MDL-000030609 | 10/1/2009 | ATTACHMENTS AND EXHIBITS TO OCTOBER 1, 2009 OPERATING AGREEMENT | |
| TREX-001243A | ANA-MDL-000030610 | ANA-MDL-000030612 | 10/1/2009 | Removal for Cause by Vote | |
| TREX-001263 | BP-HZN-2179MDL00209289 | BP-HZN-2179MDL00209292 | 9/17/2009 | Email re It Will All Get Sorted | |
| TREX-001323 | BP-HZN-2179MDL00040392 | BP-HZN-2179MDL00040396 | 3/18/2010 | Email re Lesson Learned - Plan Forward: Macondo | |
| TREX-001328 | BP-HZN-2179MDL00005748 | BP-HZN-2179MDL00005750 | 3/9/2010 | Email from K. Paine to M. Albertin re Macondo Kick | |
| TREX-001363 | BP-HZN-2179MDL00289284 | BP-HZN-2179MDL00289284 | 3/18/2010 | Email from J. Guide to H. Bonsall re "Qs for if we run out of conversation at lunch" | |
| TREX-001371 | BP-HZN-2179MDL00470609 | BP-HZN-2179MDL00470613 | 2/1/2010 | Annual Individual Performance Assessment, J. Guide | |
| TREX-001435 | BP-HZN-CEC-019054 | BP-HZN-CEC-019058 | 2/5/2010 | 02/05/2010 Daily Drilling Report | |
| TREX-001550 | BP-HZN-2179MDL00003040 | BP-HZN-2179MDL00003040 | 3/9/2010 | Email from R Bodek to J Bellow and C Bondurant et al; FW: Macondo Kick | |
| TREX-001554 | BP-HZN-2179MDL01199769 | BP-HZN-2179MDl01199770 | 3/12/2010 | Email from K Paine to J Bellow; RE Some thoughts and Help requested , PP detection, Macando | |
| TREX-001556 | BP-HZN-2179MDL00032165 | BP-HZN-2179MDL00032167 | 3/12/2010 | Email from G Bennett to J Bellow; RE: Some thoughts and help requested , PP detection, Macando | |
| TREX-001626 | BP-HZN-2179MDL00574169 | BP-HZN-2179MDL00574172 | 4/27/2010 | Email re Notes from 4/27 AM Notes with Attached Forward Plan 26th PowerPoint | |
| TREX-001661 | | | 9/24/2003 | Correspondence from C. Oynes to K. Wells re BP Drilling Operations Incidents | |
| TREX-001663 | BP-HZN-2179MDL00981512 | BP-HZN-2179MDL00981651 | 5/29/2009 | Email from A. Inglis to G MOR Upstream SLT | |
| TREX-001742 | BP-HZN-BLY00205082 | BP-HZN-BLY00205105 | 10/14/2009 | BP Group Practice Defined: GDP 4.4-0002 Incident Investigation | X |
| TREX-001753 | BP-HZN-2179MDL00305464 | BP-HZN-2179MDL00305477 | 3/15/2010 | "BP Safety Pulse Check #4 "A" Crew: Improving our Safety Culture in 2010" | |
| TREX-001759 | TRN-MDL-00286680 | TRN-MDL-00286634 | 6/28/2007 | ISM Installation Audit Checklist/Report | |
| TREX-001777 | TRN-USCG  MMS-00027982 | TRN-USCG  MMS-00027991 | 6/29/2005 | DNV Intermediate ISM Audit of DWH (June 2005) | |
| TREX-001778 | TRN-HCEC-00116167 | TRN-HCEC-00116171 | 5/16/2007 | DNV Renewal ISM Audit and Renewal Scope ISPS Audit for DWH (May 2007) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-001812 | BP-HZN-2179MDL00383660 | BP-HZN-2179MDL00383680 | 4/14/2010 | Email from P. Driscoll to T. Miglicco and C. Taylor, et al RE: Update to the Guidelines for Well Procedures | |
| TREX-001842 | BP-HZN-2179MDL01134676 | BP-HZN-2179MDL01134676 | 12/11/2009 | Email from N. Cramond to R. Singh re: "Some Thoughts" | |
| TREX-001984 | BP-HZN-2179MDL01308980 | BP-HZN-2179MDL01308984 | 6/1/2009 | Annual Individual Performance Assessment | |
| TREX-002215 | BP-HZN-2179MDL01336012 | BP-HZN-2179MDL01336015 | 4/14/2010 | Email from M Breazeale to C Powell re "Breazeale 2009 Annual Performance Assessment. doc | |
| TREX-002292 | BP-HZN-2179MDL01436297 | BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen | |
| TREX-002358 | BP-HZN-2179MDL01408259 | BP-HZN-2179MDL01408281 | 10/26/2007 | Email from J. Pineda to R. Beck, C. Bondy, et al. re: "FW: 2006 - 3Q2007 Major Projects HiPOs" with "Analysis of 2006" Presentation Attached | |
| TREX-002417 | BP-HZN-2179MDL00449435 | BP-HZN-2179MDL00449436 | 4/28/2010 | Email from J. Caldwell to R. Lynch, et al. re: RFV FW- Interface meeting Notes | |
| TREX-002428 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | 10/27/2009 | Email from C. Verchere to MDR Upstream Distribution List with GL/SLL Telecom Attachment | |
| TREX-002430 | BP-HZN-2179MDL01022710 | BP-HZN-2179MDL01023083 | 1/00/2007 | The Report of the BP US Refineries Independent Safety Review Panel | |
| TREX-002502 | BP-HZN-2179MDL00110091 | BP-HZN-2179MDL00110095 | 2/22/2009 | Email from R Morrison to G GOM SPU LT re "Safety Dialog with OIM's" | |
| TREX-002516 | | | 1/7/2010 | DW D&C Organizational Chart | |
| TREX-002548 | BP-HZN-2179MDL00270600 | BP-HZN-2179MDL00270600 | 2/18/2010 | Email from D. Sims to D. Rich, et al. re: Thursday AM Update | |
| TREX-002554 | BP-HZN-2179MDL00028568 | BP-HZN-2179MDL00028568 | 3/4/2010 | Email from D. Sims to D. Rich, et al. re: Horizon Update | |
| TREX-002557 | | | 5/27/2011 | Diagrams - subject matter illegible | |
| TREX-002667 | BP-HZN-2179MDL01802532 | BP-HZN-2179MDL01802536 | 1/1/2009 | Annual Individual Performance Assessment, J. Guide | |
| TREX-002794 | BP-HZN-2179MDL00054687 | BP-HZN-2179MDL00054844 | 7/1/2003 | Hardwar Systems Design and Manufacturing Services Contract Subsea Wellheads | |
| TREX-002911 | BP-HZN-2179MDL01554443 | BP-HZN-2179MDL01554443 | 4/8/2009 | Email from M Kraus to F Addison re: Updated Risk Register | |
| TREX-002939 | BP-HZN-CEC061703 | BP-HZN-CEC061705 | 1/00/2009 | Group Leader Performance Summary Form for 2008 | |
| TREX-002948 | BP-HZN-CEC063970 | BP-HZN-CEC063971 | 6/4/2009 | Email from N. Shaw to K. Lacy re: Transocean Marianas Traveling Block/ Crown Collision HIPO Investigation Report | |
| TREX-002954 | | | 10/00/2009 | Turning to the right- A Quarterly Newsletter | |
| TREX-003055 | BP-HZN-2179MDL01547113 | BP-HZN-2179MDL01547206 | 12/15/2009 | Email from C. Yeilding to D. Rainey and C. Skelton re: INFO and Next Steps: OMS Handbook and MoC attaching OMS Operating Plan Final review | |
| TREX-003395 | BP-HZN-MBI00192083 | BP-HZN-MBI00192089 | 2/12/2010 | Daily Operation Report | |
| TREX-003405 | TRN-MDL-00478589 | TRN-MDL-00478652 | 9/30/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period - September 2009 | |
| TREX-003513 | BP-HZN-2179MDL01985037 | BP-HZN-2179MDL01985037 | 10/2/2009 | Email from G. Skripnikova to C. Bondurant re: Macondo Deepmeter in above the target section | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-003555 | BP-HZN-2179MDL00290720 | BP-HZN-2179MDL00290724 | 3/21/2010 | Email from T. Emmerson to R. Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza | |
| TREX-003591 | BP-HZN-MBI00128814 | BP-HZN-MBI00128817 | 4/19/2010 | Email from DWH, RSTC to B. Cocales, et al. attaching DWH Daily START | |
| TREX-003700 | | | 6/25/2009 | Macondo Peer Review Feedback PPT | |
| TREX-003725 | BP-HZN-2179MDL00373877 | BP-HZN-2179MDL00373886 | 10/29/0000 | Powerpoint Presentation re "Macondo LL" by T. fleece, B. Morel, and M. Hafle | |
| TREX-003817 | BP-HZN-2179MDL02286546 | BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report | |
| TREX-003824 | BP-HZN-2179MDL02212862 | BP-HZN-2179MDL02212863 | 1/22/2008 | Group Operations Risk Committee Minutes | |
| TREX-003826 | BP-HZN-2179MDL02212860 | BP-HZN-2179MDL02212861 | 2/15/2008 | Group Operations Risk Committee Minutes | |
| TREX-003827 | BP-HZN-2179MDL02212858 | BP-HZN-2179MDL02212859 | 3/6/2008 | Group Operations Risk Committee Minutes | |
| TREX-003829 | BP-HZN-2179MDL02214082 | BP-HZN-2179MDL02214084 | 4/15/2008 | Group Operations Risk Committee Minutes | |
| TREX-003831 | BP-HZN-2179MDL02214271 | BP-HZN-2179MDL02214273 | 5/23/2008 | Group Operations Risk Committee Minutes | |
| TREX-003832 | BP-HZN-2179MDL02212558 | BP-HZN-2179MDL02212560 | 6/13/2008 | Group Operations Risk Committee Minutes | |
| TREX-003833 | BP-HZN-2179MDL02212128 | BP-HZN-2179MDL02212130 | 7/10/2008 | Group Operations Risk Committee Minutes | |
| TREX-003834 | BP-HZN-2179MDL02004475 | BP-HZN-2179MDL02004478 | 7/23/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-003835 | BP-HZN-2179MDL02212832 | BP-HZN-2179MDL02212834 | 9/3/2008 | Group Operations Risk Committee Minutes | |
| TREX-003836 | BP-HZN-2179MDL02213189 | BP-HZN-2179MDL02213191 | 10/9/2008 | Group Operations Risk Committee Minutes | |
| TREX-003837 | BP-HZN-2179MDL02004479 | BP-HZN-2179MDL02004482 | 10/23/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-003839 | BP-HZN-2179MDL02212153 | BP-HZN-2179MDL02212156 | 12/4/2008 | Group Operations Risk Committee Minutes | |
| TREX-003840 | BP-HZN-2179MDL02004485 | BP-HZN-2179MDL02004489 | 1/7/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-003841 | BP-HZN-2179MDL02212852 | BP-HZN-2179MDL02212857 | 2/4/2009 | Group Operations Risk Committee Minutes | |
| TREX-003842 | BP-HZN-2179MDL02004490 | BP-HZN-2179MDL02004493 | 3/12/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | |
| TREX-003843 | BP-HZN-2179MDL02212490 | BP-HZN-2179MDL02212496 | 4/29/2009 | Group Operations Risk Committee Minutes | |
| TREX-003845 | BP-HZN-2179MDL02301472 | BP-HZN-2179MDL02004502 | 7/22/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-003846 | BP-HZN-2179MDL02212530 | BP-HZN-2179MDL02212535 | 7/31/2009 | Group Operations Risk Committee Minutes | |
| TREX-003848 | BP-HZN-2179MDL02212981 | BP-HZN-2179MDL02212987 | 11/6/2009 | Group Operations Risk Committee Minutes | |
| TREX-003849 | BP-HZN-2179MDL02004507 | BP-HZN-2179MDL02004508 | 11/11/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-003850 | BP-HZN-2179MDL02212519 | BP-HZN-2179MDL02212523 | 2/3/2010 | Group Operations Risk Committee Minutes | |
| TREX-003851 | BP-HZN-2179MDL02004509 | BP-HZN-2179MDL02004512 | 2/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-003852 | BP-HZN-2179MDL02004513 | BP-HZN-2179MDL02004516 | 3/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | |
| TREX-003853 | BP-HZN-2179MDL02214102 | BP-HZN-2179MDL02214106 | 5/14/2010 | Group Operations Risk Committee Minutes | |
| TREX-003861 | BP-HZN-2179MDL02289039 | BP-HZN-2179MDL02212501 | 6/7/2005 | Email re safety and ops capability attaching a document titled "What should we be doing differently across GT/HSSE?" and a power point presentation titled "GT Presentation to FCG June 2005 Integrity Management"; separate email re SET S&O Slides from Rhodes, Chris to Mogford, John attaching a document titled "EP Safety & Operations may06" | |
| TREX-003888 | BP-HZN-2179MDL02268840 | BP-HZN-2179MDL02268962 | 00/00/2004 | Integrity Management: Learning from past major industrial accidents | |
| TREX-003889 | BP-HZN-2179MDL03019074 | BP-HZN-2179MDL03019196 | 12/2/2002 | BP HSE Lessons Learned Workshop as Presented at Grangemouth | |
| TREX-003890 | BP-HZN-2179MDL03019567 | BP-HZN-2179MDL03019575 | 06/00/2004 | Lessons from Grangemouth -- a case history by M. Broadribb, W. Ralph, and N. Macnaughton of BPAPC as Published in the Loss Prevention Bulletin | |
| TREX-003891 | BP-HZN-2179MDL03019430 | BP-HZN-2179MDL03019437 | 5/29/2001 | BP Group HSE Standard (with Commentary) - Process Safety / Integrity Management | |
| TREX-003893 | BP-HZN-2179MDL01160034 | BP-HZN-2179MDL01160075 | 3/1/2010 | BP GoM SPU Operating Plan (OMS Handbook) - REVISED, Issued for GoM Use | |
| TREX-003896 | BP-HZN-2179MDL02005085 | BP-HZN-2179MDL02005097 | 12/00/2008 | Update to the SEEAC on BP's Group-level Response to the Independent Panel's Recommendations - December 2008 | |
| TREX-003897 | BP-HZN-2179MDL03021153 | BP-HZN-2179MDL03021155 | 8/22/2006 | 8/22/06 Email from C. Skelton to D. Bray re "FW: ACTION: REQUEST: Pipeline Inspection & Integrity" | |
| TREX-004068 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al re P&C - WSL Ranking Spreadsheet with GoM DW WSL 2009 Ranking Attachment | |
| TREX-004170 | BP-HZN-2179MDL02206796 | BP-HZN-2179MDL02206909 | 1/15/2010 | Gulf Of Mexico SPU | |
| TREX-004187 | BP-HZN-2179MDL01002350 | BP-HZN-2179MDL01002352 | 5/22/2008 | Email from J. Sprague to G. Walz attaching GOM SPU Presentation for DC Leadership May | |
| TREX-004193 | BP-HZN-2179MDL02389810 | BP-HZN-2179MDL02389835 | 12/12/2008 | BP Group Recommended Practice for Working with Contractors | |
| TREX-004196 | BP-HZN-2179MDL03126647 | BP-HZN-2179MDL03126662 | 6/27/2008 | Email from T.Burns to H.Frankel re Drilling Manager who is in charge of the entire program! and attaching 2007 Performance Appraisal-Burns-Final 1-31-08 document | |
| TREX-004198 | BP-HZN-2179MDL00381604 | BP-HZN-2179MDL00381631 | 11/1/2008 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | |
| TREX-004235 | BP-HZN-2179MDL02406766 | BP-HZN-2179MDL02406787 | 6/2/2009 | Email from S. Cooper to S. Cooper re "Updated: Well Integrity Management - D&C Conference Action Items" | |
| TREX-004244 | | | 7/15/2011 | Letter from J. Dupree to M. Bromwich re: Commitments to Promote Safe Drilling Operations in the Deepwater Gulf of Mexico | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-004290 | BP-HZN-2179MDL02962750 | BP-HZN-2179MDL02962759 | 2/20/2008 | Email from Y. Barbara to S. Haden; D. Lenhoff attaching DC Safety Focus_2008_v3 | |
| TREX-004362 | BP-HZN-IIT-0008871 | BP-HZN-IIT-0008929 | 9/30/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | |
| TREX-004366 | TRN-HCEC-00090493 | TRN-HCEC-00090685 | 7/2/2010 | Safety Management and Safety Culture/Climate Review | |
| TREX-004377 | BP-HZN-2179MDL01270743 | BP-HZN-2179MDL01270920 | 10/7/2009 | Email from A. Rodriguez to M. Sepulvado, et al. re: DW Horizon's Rig audit and CMID | |
| TREX-004379 | BP-HZN-2179MDL01137477 | BP-HZN-2179MDL01137491 | 8/16/2010 | Email from A. Rodriguez to N. Cramond re: GP 10-40 Drilling Rig Audits & Rig Acceptance | |
| TREX-004395 | BP-HZN-DHTF00310245 | BP-HZN-DHTF00310245 | 4/11/2010 | Email from J. Bellow to K. Joseph re: Help Needed | |
| TREX-004427 | BP-HZN-2179MDL03096599 | BP-HZN-2179MDL03096601 | 3/21/2007 | Email from K. Tanner to T. Gray and C. Jackson attaching Baker Panel Feedback_ELT | |
| TREX-004436 | BP-HZN-2179MDL03098376 | BP-HZN-2179MDL03098409 | 3/2/2007 | Email from T. Gray to K. Tanner and T. Church attaching Baker Panel Feedback; GOMSPU_BakerPanelfeedback_rawdate | |
| TREX-004439 | BP-HZN-2179MDL03105996 | BP-HZN-2179MDL03106001 | 00/00/2007 | HSSE Excellence: The BP Way | |
| TREX-004455 | BP-HZN-2179MDL00367260 | BP-HZN-2179MDL00367267 | 00/00/2009 | Annual Individual Performance Assessment re Mark Hafle | |
| TREX-004477 | BP-HZN-2179MDL00055567 | BP-HZN-2179MDL00056112 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | |
| TREX-004512 | BP-HZN-2179MDL00015694 | BP-HZN-2179MDL00015698 | 3/18/2010 | Email from R. Bodek to B. Cocales re Lesson Learned - Plan Forward: Macondo | |
| TREX-004516 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | 3/19/2010 | Email from K. Paine to J. Brannen re Lessons Learned - Plan Forward: Macondo | |
| TREX-004524 | BP-HZN-2179MDL00006082 | BP-HZN-2179MDL00006095 | 3/5/2010 | Email re Macondo LL Presentation | |
| TREX-004680 | TRN-MDL-01973943 | TRN-MDL-01974024 | 1/23/2008 | Deepwater Horizon Technical Rig Audit - January 2008 | |
| TREX-004718 | TRN-MDL-01642852 | TRN-MDL-01642862 | 7/16/2009 | Email from DWH, SubSeaSup to DWH, Deckpusher attaching Horizon Performance Summary 2009 Rev 10 | |
| TREX-004751 | BP-HZN-CEC008683 | BP-HZN-CEC008711 | 5/26/2009 | Application for Permit to Drill a New Well | |
| TREX-005049 | BP-HZN-2179MDL01557748 | BP-HZN-2179MDL01557766 | 11/11/2009 | West Integrated Design Workshop - HSSE and Engineering | |
| TREX-005072 | BP-HZN-2179MDL01636407 | BP-HZN-2179MDL01636407 | 11/1/2010 | Email from C. Skelton to B. Clarkson, et al. re: Agenda and topics for Global ELT in London attaching ELT Nov 10 Pre-Read | |
| TREX-005080 | BP-HZN-2179MDL03097582 | BP-HZN-2179MDL03097599 | 10/10/2006 | Email from C. Skelton to D. Rainey re: MODUs - Occupied Portable Buildings and Cold Vents attaching Cold venting on Drilling Rigs | |
| TREX-005081 | BP-HZN-2179MDL03224781 | BP-HZN-2179MDL03224784 | 6/16/2005 | Email from D. Rainey to M. Zanghi re: Summary of Offshore rig GBRs | |
| TREX-005086 | BP-HZN-2179MDL01861488 | BP-HZN-2179MDL01861494 | 5/13/2009 | Email from S. Tink to C. Holt, et al. re: Please do not forward: Field HSSE Advisor Changes attaching D&C HSSE Staffing and Org Chart 5-5 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-005331 | HCG042-008293 | HCG042-008453 | 4/26/2010 | Incident Action Plan | |
| TREX-005356 | BP-HZN-2179MDL01967324 | BP-HZN-2179MDL01967325 | 6/11/2009 | Email from A. Frazelle to G. Gray re: Safety Concerns about the Marianas | |
| TREX-005376 | BP-HZN-2179MDL01429835 | BP-HZN-2179MDL01429835 | 6/3/2007 | Email from D. Grubbe to same re: Weekly Safety Note; 4 June 2007; Process Safety Management (PSM); Definition of Process Safety attaching Picture | |
| TREX-005383 | BP-HZN-2179MDL02297772 | BP-HZN-2179MDL02297793 | 10/14/2009 | Implementation of Group Defined Practices | X |
| TREX-005506 | BP-HZN-2179MDL00021552 | BP-HZN-2179MDL00021553 | 3/10/2010 | Email from D. Sims to M. Mazzella re; Auto Generated Report from Openwells - OCS-G32306 - BP Daily Operations Partners Report - Report Number | |
| TREX-005519 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al. re: P&C - WSL Ranking Spreadsheet attaching GoM DW WSL 2009 Ranking | |
| TREX-005878 | BP-HZN-2179MDL01601482 | BP-HZN-2179MDL01601519 | 4/24/2010 | Supplemental Exploration Plan Mississippi Canyon Block 252 | |
| TREX-005879 | BP-HZN-1279MDL04457180 | BP-HZN-2179MDL04457191 | 4/21/2010 | Responder Logbook - Richard Morrison | |
| TREX-005880 | BP-HZN-2179MDL04456951 | BP-HZN-2179MDL04457136 | 00/00/0000 | Richard Morrison notebook | |
| TREX-005881 | BP-HZN-2179MDL01457809 | BP-HZN-2179MDL01457855 | 8/10/2010 | Email from R. Morrison to K. Wells and D. Suttles re: Mobile BOEM Public Forum Results attaching Mobile Forum August 10; FINAL Mobile Public Forum | |
| TREX-005882 | BP-HZN-2179MDL04473369 | BP-HZN-2179MDL04473452 | 9/1/2010 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | |
| TREX-005883 | BP-HZN-2179MDL02252891 | BP-HZN-2179MDL02252914 | 5/11/2010 | Email from R. Morrison to J. Dupree re: Chevron contact - Dispersant concerns attaching Master sheet documents | |
| TREX-005884 | BP-HZN-2179MDL04466590 | BP-HZN-2179MDL04466591 | 8/15/2010 | Email from R. Morrison to S. Benz re: BP Meetings This Coming Week | |
| TREX-005885 | BP-HZN-2179MDL04473640 | BP-HZN-2179MDL04473651 | 8/8/2010 | Email from J. Mutschler to R. Morrison re: Emailing: Prep for Mobile Public Forum attaching Prep for Mobile Public Forum aerial disp comments | |
| TREX-005886 | BP-HZN-2179MDL04465313 | BP-HZN-2179MDL04465319 | 8/4/2010 | Email from R. Morrison to B. Calliotte re: Final version - 5 slide pack for this week attaching A New Era of Deepwater Safety_802 shortened | |
| TREX-005888 | BP-HZN-2179MDL04458071 | BP-HZN-2179MDL04458072 | 6/30/2010 | Email from R. Morrison to B. Chapman, et al. re: "A Whale" Meeting attaching IATAP TO Test TMT a Whale | |
| TREX-005889 | BP-HZN-2179MDL04457259 | BP-HZN-2179MDL04457272 | 4/28/2010 | Deepwater Horizon Brief | |
| TREX-005890 | BP-HZN-2179MDL04447144 | BP-HZN-2179MDL04447181 | 11/17/2009 | Email from C. Skelton to R. Morrison re: Confidential - Alignment after Sector Leadership Workshops attaching Operations; HSSE & Eng. Houston workshop | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-005891 | BP-HZN-2179MDL04463929 | BP-HZN-2179MDL04463935 | 00/00/0000 | 3 Short summaries that provide details of: Our Agenda in the Global Wells Orginisation; Stories from the Global Wells Organisation; Stories from the Global Projects Organisation | |
| TREX-005892 | BP-HZN-2179MDL04464771 | BP-HZN-2179MDL04464783 | 8/8/2010 | Prepared Comments for BOEM Public Forum in Mobile Ala | |
| TREX-005893 | BP-HZN-2179MDL04471993 | BP-HZN-2179MDL04472013 | 9/23/2010 | Deep Blue Plan MSRC - Confidential | |
| TREX-005894 | BP-HZN-2179MDL04464228 | BP-HZN-2179MDL04464250 | 9/11/2010 | Deepwater Horizon Response Unified Area Command Daily Report | |
| TREX-005895 | BP-HZN-2179MDL04465861 | BP-HZN-2179MDL04465869 | 7/24/2010 | Advanced Surveillance in Offshore Oil Spill Response - Engaging and Integrating Surveillance Assets in Support of Offshore Oil Spill Response | |
| TREX-005896 | BP-HZN-2179MDL04444361 | BP-HZN-2179MDL04444390 | 2/18/2008 | Email from S. Garner to R. Morrison re: SIMOPS for the new Safe Practice Manual attaching SIMOPS rewrite master draft_draft | |
| TREX-005897 | BP-HZN-2179MDL04456488 | BP-HZN-2179MDL04456592 | 8/1/2010 | Subject Notebook | |
| TREX-005898 | HCG154-000003 | HCG154-000052 | 9/20/2010 | Collection of Incident Action Plan | |
| TREX-005899 | IIG015-006232 | IIG015-006279 | 1/24/2001 | RRT-6 FOSC Dispersant PRE-Approval Guidelines and Checklist: Purpose and Use of these Guidelines and Checklist | |
| TREX-005900 | BP-HZN-CEC000340 | BP-HZN-CEC000381 | 6/30/2009 | Regional Oil Spill Response Plan | |
| TREX-005901 | BP-HZN-2179MDL02640004 | BP-HZN-2179MDL02640005 | 1/24/2001 | Dispersant Pre-Approval Initial Call Checklist | |
| TREX-005902 | HCG027-004469 | HCG027-004469 | 5/13/2010 | Excerpt of Aerial Dispersants Operations - Houma Status Report | |
| TREX-005903 | HCG027-004537 | HCG027-004537 | 00/00/0000 | Dispersant Spray Operations Flow Chart | |
| TREX-005904 | BP-HZN-2179MDL04463603 | BP-HZN-2179MDL04463605 | 7/21/2010 | Email from R. Morrison to D. Randall and I. Cavanagh re: Emailing: Spill Response Strategy Project attaching Spill Response Strategy Project | |
| TREX-005905.a | BP-HZN-2179MDL02368245 | BP-HZN-2179MDL02368245 | 2/2/2008 | BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | |
| TREX-005905.b | BP-HZN-2179MDL02368246 | BP-HZN-2179MDL02368247 | 00/00/2008 | GROUP LEADER PERFORMANCE CONTRACTS | |
| TREX-005905.C | BP-HZN-2179MDL02368248 | BP-HZN-2179MDL02368249 | 00/00/2008 | CINDI SKELTON 2008 PERFORMANCE CONTRACT | |
| TREX-005905.d | BP-HZN-2179MDL02368250 | BP-HZN-2179MDL02368251 | 00/00/2008 | JEFF CHILDS 2008 PERFORMANCE CONTRACT | |
| TREX-005905.E | BP-HZN-2179MDL02368252 | BP-HZN-2179MDL02368253 | 00/00/2008 | JEFF HOHLE 2008 PERFORMANCE CONTRACT | |
| TREX-005910 | BP-HZN-2179MDL04464608 | BP-HZN-2179MDL04464625 | 8/21/2010 | Email from R. Morrison to L. Erwin attaching FINAL Mobile Public Forum | |
| TREX-005911 | BP-HZN-2179MDL0253532[1] | BP-HZN-2179MDL0253532[1] | | MC 252 IMT Response - Cost Analysis | |
| TREX-005958 | BP-HZN-2179MDL02391195 | BP-HZN-2179MDL02391209 | 05/00/2009 | Safety & Operations Learning Programmes - May 2009 | |
| TREX-005959 | BP-HZN-2179MDL00183029 | BP-HZN-2179MDL00183037 | 2/20/2008 | Deepwater Horizon Safety Pulse Check - Report & Action Plan | X |
| TREX-005960 | BP-HZN-2179MDL03245962 | BP-HZN-2179MDL03245970 | 10/00/2008 | Employee Pulse Plus Survey Group Report 2008 | |
| TREX-005983 | 2-2260-BPDOL001996 | 2-2260-BPDOL001996 | 05/00/2008 | Annual Report | |
| TREX-006011 | BP-HZN-2179MDL03019550 | BP-HZN-2179MDL03019566 | 00/00/2004 | Lessons from Grangemouth: A Case History | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-006011 CUR | BP-HZN-2179MDL03019550 | BP-HZN-2179MDL03019566 | 00/00/0000 | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al.; 17 pages | |
| TREX-006015 | | | 4/17/2008 | Speech in article format entitled - Tony Hayward's speech at the 2008 Annual General Meeting | X |
| TREX-006065 | BP-HZN-MBI00193448 | BP-HZN-MBI00193520 | 11/1/2009 | GoM Drilling and Completions- GoM D&C Operating Plan/ Local OMS Manual | |
| TREX-006066 | BP-HZN-2179MDL00333308 | BP-HZN-2179MDL00333497 | 06/00/2008 | Drilling and Completions Beyond the Best common process | |
| TREX-006075 | BP-HZN-2179MDL01588108 | BP-HZN-2179MDL01588109 | 5/5/2010 | Update on Gulf of Mexico Oil Spill Response | |
| TREX-006083 | BP-HZN-MBI00036612 | BP-HZN-MBI00036732 | 6/7/2007 | Email from H. Thierens to J. Thorseth, et al. re: Thunder Horse Safety Pulse Check | |
| TREX-006084 | BP-HZN-CEC055376 | BP-HZN-CEC055417 | 12/21/2007 | Email from P. McIntyre to R. Morrison re: Urgent: GoM Safety Stand Down | |
| TREX-006090 | BP-HZN-2179MDL01808592 | BP-HZN-BLY00205084 | 10/1/2009 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership | |
| TREX-006101 | BP-HZN-2179MDL01334589 | BP-HZN-2179MDL01334661 | 7/7/2008 | Group Recommended Practice- Selection of hazard Evaluation & Risk Assessment Techniques | |
| TREX-006113 | | | 12/2/2009 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | |
| TREX-006131 | BP-HZN-2179MDL01809955 | BP-HZN-2179MDL01809956 | 3/24/2009 | Email from D. Winslow to I. Little and K. Adamson re: Deepwater Horizon | |
| TREX-006132 | BP-HZN-2179MDL01797035 | BP-HZN-2179MDL01797036 | 4/3/2009 | Email from H. Thierens to I. Little, et al. re: Transocean | |
| TREX-006164 | BP-HZN-CEC043461 | BP-HZN-CEC043570 | 9/14/2001 | Deepwater horizon Integrated Acceptance Audit | |
| TREX-006165 | BP-HZN-2179MDL01797388 | BP-HZN-2179MDL01797450 | 1/1/2005 | Deepwater horizon Technical Rig Audit | |
| TREX-006166 | BP-HZN-MBI00050937 | BP-HZN-MBI00051018 | 1/1/2008 | Deepwater Horizon Technical Rig Audit | |
| TREX-006242 | | | 2/22/2008 | BP board performance | |
| TREX-006257 | BP-HZN-2179MDL00333196 | BP-HZN-2179MDL00333154 | 11/3/2008 | An overview of OMS GFD 0.0-0001 | |
| TREX-006262 | BP-HZN-BLY00188729 | BP-HZN-BLY00188920 | 12/9/2005 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report | |
| TREX-006267 | BP-HZN-2179MDL01563656 | BP-HZN-2179MDL01563691 | 9/12/2007 | Email from C. Skelton to B. Segura attaching J Mogford Presentation on Policy | |
| TREX-006272 | BP-HZN-2179MDL00997342 | BP-HZN-2179MDL00997372 | 10/14/2009 | GDP 3.1-001 - Assessment, Prioritization and Management of Risk | |
| TREX-006273 | BP-HZN-2179MDL02317694 | BP-HZN-2179MDL02317703 | 9/8/2005 | Email from U. Bruyere to J. Mogford attaching HSSE Functionality Review version 1.0 | |
| TREX-006275 | BP-HZN-2179MDL02309836 | BP-HZN-2179MDL02309838 | 11/21/2007 | Email from J. Mogford to N. Shaw re: Dorado HIPo Lessons Learned - private and Confidential attaching BP HIPO Lessons Learned | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-006279 | | | 4/24/2006 | Speech Transcript of "The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety | |
| TREX-006280 | BPISOM00488913 | BPISOM00488965 | 02/00/2007 | Management Accountability Project: "Texas City Isomerization Explosion Final Report" | |
| TREX-006282 | BP-HZN-2179MDL01909744 | BP-HZN-2179MDL01909764 | 9/12/2007 | Email from K. and N. Lang to C. Wiggs re: "FW: Ocean Confidence Incident Review" with Powerpoint Presentation Attachment | |
| TREX-006283 | BP-HZN-2179MDL02214012 | BP-HZN-2179MDL02214053 | 1/22/2008 | BP Group Operations Risk Committee Pre-read Handout for 22 January 2008 | |
| TREX-006294 | BP-HZN-2179MDL0034665 | BP-HZN-2179MDL0034665 | 00/00/2009 | Annual Individual Performance Assessment, J. Guide | |
| TREX-006311 | BP-HZN-2179MDL00333196 | BP-HZN-2179MDL00333154 | 11/3/2008 | The BP Operating Mangament System Framework - An overview of OMS | |
| TREX-006312 | BP-HZN-2179MDL01854243 | BP-HZN-2179MDL01854245 | 7/28/2009 | Email from D. Rainey to S. Berryhill re: F&P Safety Stane Down | |
| TREX-006313 | BP-HZN-2179MDL00377312 | BP-HZN-2179MDL00377326 | 8/4/2009 | Email from B. Hay to S. Haden, S. Robinson, H. Thierens, et al. re "D&C Control of Work Review Kickoff" with Powerpoint Presentation Attachment | |
| TREX-006323 | BP-HZN-2179MDL02286245 | BP-HZN-2179MDL02286568 | 2/2/2007 | Email from S.Flynn re GORC Minutes & SEEAC Reports, attaching PDFs re same | |
| TREX-006325 | BP-HZN-2179MDL02212860 | BP-HZN-2179MDL02212861 | 2/15/2008 | Group Operations Risk Committee Minutes | |
| TREX-006393 | BP-HZN-2179MDL00034475 | BP-HZN-2179MDL00006078 | 3/18/2010 | Email from G. Bennett Re: Lesson learned - Plan forward: Macondo | |
| TREX-007089 | BP-HZN-2179MDL01484831 | BP-HZN-2179MDL01484837 | 09/00/2009 | Employee Review form of Ian Little | |
| TREX-007098 | BP-HZN-MBI00170548 | BP-HZN-MBI00170549 | 9/28/2009 | Memo implementing a discretionary incentive reward | |
| TREX-007144 | BP-HZN-CEC026189 | BP-HZN-CEC026221 | 9/7/2006 | U.S. House of Representatives Energy & Commerce Committee Subcommittee on Oversight and Investigations - Steve Marshall | |
| TREX-007151 | BP-HZN-2179MDL02214860 | BP-HZN-2179MDL02214970 | 10/28/2008 | HSE & Operations Integrity Report 3Q 2008, with October 2008 Commentary | |
| TREX-007159 | BP-HZN-2179MDL02286546 | BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report | |
| TREX-007163 | BP-HZN-2179MDL02274470 | BP-HZN-2179MDL02274516 | 00/00/0000 | Safety & Operations in BP | |
| TREX-007165 | BP-HZN-2179MDL02284003 | BP-HZN-2179MDL02284003 | 00/00/2008 | 2008: Group Leader Performance Contract | |
| TREX-007199 | BP-HZN-2179MDL02275252 | BP-HZN-2179MDL02275262 | 10/25/2006 | Email from J. Baxter to T. Meggs, et al. re: GT Leadership Telecom 25th October - Agenda and Pre Reading attaching Importance of Inspection | |
| TREX-007202 | BP-HZN-2179MDL02004462 | BP-HZN-2179MDL02004533 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee | |
| TREX-007203 | BP-HZN-2179MDL02286246 | BP-HZN-2179MDL02212501 | 1/29/2007 | Group Operations Risk Committee Minutes | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-007211 | BP-HZN-2179MDL02275999 | BP-HZN-2179MDL02276025 | 8/18/2005 | Email from J. Baxter to G. Holmes and C. London re: Approval needed : IM for Projects. A Discussion for PLF attaching Integrity Management Standard for Projects August 2005 | X |
| TREX-007802 | HCG042-010010 | HCG042-010016 | 8/27/2010 | Interview Summary Form of Mary Landry | X |
| TREX-008009 | BP-HZN-2179MDL02331195 | BP-HZN-2179MDL02331256 | 9/24/2007 | Email from S. Flynn to S. Richards and H. Parsons attaching Baker Response Board (Final) | |
| TREX-008017 | BP-HZN-2179MDL02286546 | BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report | |
| TREX-008018 | BP-HZN-2179MDL02307972 | BP-HZN-2179MDL02307999 | 3/7/2007 | 2006 BP Health, Safety and Environment (HSE) Report | |
| TREX-008021 | BP-HZN-2179MDL02287839 | BP-HZN-2179MDL02287859 | 00/00/0000 | The Role of Leadership in Driving Safety Performance and Changing Culture a BP | |
| TREX-008025 | BP-HZN-2179MDL02214971 | BP-HZN-2179MDL02215100 | 1/28/2009 | HSE & Operations Integrity Report 4Q 2008 (Quarterly) data, with January 2009 Commentary | |
| TREX-008886 | N9G032-000822 | N9G032-000822 | 4/24/2010 | Email from W. Conner - D. Helton et al. re Notes from NRT Call Saturday, April 24 2010 at 1000 | |
| TREX-008889 | NOA025-000011 | NOA025-000020 | 4/24/2010 | Email from D. Fritz - B. Lehr re FW: INFO: Streaming ROV Video from Max and Express | |
| TREX-009099 | HCG186-000001 | HCG186-000167 | 3/18/2011 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill | |
| TREX-009100 | HCG254-009959 | IMU710-00298 | 10/1/2010 | National Incident Commander's Report: MC252 Deepwater Horizon | |
| TREX-009105 | HCP008-002191 | HCP008-002434 | 9/00/2009 | On Scene Coordinator Report - DWH Oil Spill | |
| TREX-009106 | BP-HZN-2179MDL01437159 | BP-HZN-2179MDL01437294 | 7/12/2010 | National Incident Commander Strategy Implementation, Version 2.0 | |
| TREX-009114 | HCG042-009994 | HCG042-009999 | 8/25/2010 | Interview Summary form. Capt. James Hanzalik | |
| TREX-009123 | HCG013-000604 | HCG013-001206 | 9/28/2010 | DWH Strategy Implementation, Version 5.0 | |
| TREX-009124 | | | 3/18/2011 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR), DWH Oil Spill | |
| TREX-009132 | BP-HZN-2179MDL01089076 | BP-HZN-2179MDL01089078 | 5/18/2010 | Email from K. Baker - B. Kirton et al. re Draft for your comment: summary points from the KWOP discussion | |
| TREX-009139 | | | 8/9/2012 | Stipulated Facts Concerning Source Control Events | |
| TREX-009178 | | | 9/25/2012 | DVD containing video clips Number 1, 2, 3, 5, 7, 8, 10 played at Admiral Allen's Deposition | |
| TREX-009182 | | | 11/00/2010 | Oil Budget Calculator - Technical Documentation - November 2010 | |
| TREX-009602 | OSE232-007505 | OSE232-007511 | 10/13/2010 | Interview of Charlie Henry | |
| TREX-009616 | OSE016-022329 | OSE016-022332 | 11/12/2010 | Interview of Dr. Jane Lubchenco | |
| TREX-009626 | HCG403-012292 | HCG403-012299 | 4/22/2010 | Email from J. Paradis - P. Ropp et al. re RE: MODU fire | |
| TREX-009635 | BP-HZN-2179MDL04894190 | BP-HZN-2179MDL04894190 | 5/30/2010 | Email from M. Landry - D. Suttles et al. re CHANGE | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-009638 | BP-HZN-2179MDL04870970 | BP-HZN-2179MDL04870971 | 6/3/2010 | Email from M. Landry - D. Suttles re RE: | |
| TREX-009639 | HCG375-038312 | HCG375-038313 | 4/6/2011 | Email from R. Nash - M. Landry et al. re RE: CHRONOLOGY | |
| TREX-010347 | | | 11/15/2012 | Guilty Plea Agreement, United States of America v. BP Exploration & Production, Inc. | |
| TREX-010576 | EPE082-053851 | EPE082-053851 | | Dispersant Monitoring and Assessment Directive - Addendum 3 | |
| TREX-010579 | EPE020-012095 | EPE020-012095 | 6/8/2010 | Email from J. Watson - D. Tulis re Follow up on Dispersant Call between USCG, EPA and BP | |
| TREX-010585 | EPE020-017247 | EPE020-017247 | 6/28/2010 | Email from J. Watson - L. Jackson et al. re Dispersant applications | |
| TREX-010586 | HCG395-001023 | HCG395-001035 | 10/1/2010 | Letter from T. Allen - Honorable Ed Markey re Response to letter of July 30, 2010 | |
| TREX-010594 | HCG583-016871 | HCG583-016871 | 6/7/2010 | Email from R. Laferriere - J. Watson et al. re DISPERSANT REQUEST | |
| TREX-011293 | SDX009-0007649 | SDX009-0007649 | 6/13/2010 | Email from A. Chavez to Ammerman, Curtt et al. re Info re: Today's Telecon - Top Hat Temp = 219 F | |
| TREX-011422 | | | 11/15/2012 | Case 2:12-cr-00292-SSV-DEK Document 2-1 - U.S. v. BP Guilty Plea Agreement | |
| TREX-011758 | | | 5/30/2014 | Supplemental Order Regarding BPXP's Motion to Compel discovery from U.S. (Rec. doc. 12859) | |
| TREX-011759 | | | 5/28/2014 | Letter from S. Himmelhoch to S. Shushan re MDL 2179 - 10-4536 Penalty Phase Document Production | |
| TREX-011760 | | | 5/19/2014 | Workbook re Definitive Toxicity Test Data Files from Stratus Consulting | |
| TREX-011761 | | | 00/00/2011 | Spreadsheet from the Table of Contents for the Terminated Studies | |
| TREX-011762 | | | 4/20/2011 | Memo from M. Gielazyn & R. Ricker to R. Markarian et al. re Preparation of Water-Accommodated Fractions for Toxicity Testing | |
| TREX-011763 | | | 8/20/2013 | Exxon Valdez to Deepwater Horizon: Comparable Toxicity of Both Crude Oils to Fish Early Life Stages | |
| TREX-011767 | | | 12/1/2010 | Fish Kill Plan Mississippi Canyon 252: Investigative Plan for Fish and Invertebrate Kills in the Northern Gulf of Mexico | |
| TREX-011768 | | | 5/20/2011 | Status Review Report of the Atlantic Bluefin Tuna (Thunnus thynnus) | |
| TREX-011769 | | | 4/30/2012 | Tagging of Atlantic Bluefin Tuna for Evaluation of Habitat Utilization of Gulf of Mexico Spawning Grounds Using Telemetry Data | |
| TREX-011770 | | | 03/00/2013 | March 2013 Assessing Impacts of the Deepwater Horizon Oil Spill: The National Status and Trends Program Response - A Summary Report of Coastal Contamination | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011771 | | | 4/1/2011 | Assessing Potential Sublethal and Chronic Health Impacts from the Mississippi Canyon 252 Oil Spill on the Coastal and Estuarine Bottlenose Dolphins | |
| TREX-011772 | | | 12/18/2013 | Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill | |
| TREX-011773 | | | 8/4/2011 | Field Sampling Notes for the NOAA NRDA Plan: Assessing Potential Sublethal and Chronic Impacts on Coastal and Estuarine Bottlenose Dolphin | |
| TREX-011774 | | | 6/23/2011 | Submerged Oil Characterization Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments Deepwater Horizon Oil Spill (DWHOS) | |
| TREX-011775 | | | 8/4/2011 | Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | |
| TREX-011776 | | | 11/30/2011 | Addendum to Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetland Vegetation in the Gulf of Mexico | |
| TREX-011777 | | | 12/14/2012 | Protocol for Fall 2012 Coastal Wetland Vegetation Sampling and Monitoring | |
| TREX-011778 | | | 5/29/2010 | NOAA Work Plan "Water Column Injury Ephemeral Data Collections: Cruise 3: Surface Water Sampling Plan for Dispersant Treated Oil DWHOS" | |
| TREX-011779 | | | 6/11/2010 | NOAA Work Plan "Water Column Injury Ephemeral Data Collections: NRDA Cruise 4 - Jack Fitz 3 Water Sampling Plan | |
| TREX-011780 | | | 7/17/2010 | Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - American Diver 1 and Ocean Veritas 9 | |
| TREX-011781 | | | 8/11/2010 | Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - Hos Davis 1 | |
| TREX-011782 | | | 8/25/2010 | Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan - HOS Davis 2 | |
| TREX-011783 | | | 9/3/2010 | Plan for Adaptive Water Column NOAA-NRDA Sampling (PAWNNS) Cruise Plan HOS Davis 3 | |
| TREX-011784 | | | 12/3/2010 | MC252 Deepwater Horizon Oil Spill Water Column Data Collection NOZZ/BP-Cardno ENTRIX NRDA Cooperative Deep Tow Cruise 2 December 2010 Arctic-HOS Davis 5-Sarah Bordelon Cruise Plan | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011785 | | | 7/15/2011 | MC252 Deepwater Horizon Oil Spill Deepwater Benthic Communities and Water Column Data Collection July-September 2011 HOSS Sweetwater ROV Sediment and Bottom-Water Sampling Cruise Plan | |
| TREX-011786 | | | 6/7/2012 | Deepwater Horizon Oil Spill (DWHOS) Water Column Technical Working Group Image Data Processing Plan: Holocam, DAVPR, VPRII | |
| TREX-011787 | | | 11/15/2010 | NRDA Plankton Sampling Plan & Fall 2010 Cruise Plan | |
| TREX-011788 | | | 8/1/2012 | Mississippi Canyon 252 Deepwater Horizon Oil Spill NRDA Sampling Plan: Mesophotic Reef Follow-Up Cruise Plan | |
| TREX-011789 | | | 10/19/2010 | Mississippi Canyon 252 Incident NRDA Tier 1 Sampling Plan Reconnaissance Survey of Hard-Ground Megafauna Communities in the Vicinity of the Deepwater Horizon Spill Site | |
| TREX-011790 | N8T052-002466 | N8T052-002466 | 8/26/2010 | Email from A. Merten to C. Baker re All Samples in Scribe Map as of 08.24.10 | |
| TREX-011791 | | | 4/7/2010 | Diving Deeper: Episode 21 (April 7, 2010) - How Do We Respond to Oil Spills (Amy Merten interview) | |
| TREX-011792 | | | 00/00/2010 | Query Manager Output File "East of Longitude -87.31" | |
| TREX-011793 | | | 00/00/2010 | Query Manger Output File "West of Longitude -91.78" | |
| TREX-011794 | | | 00/00/0000 | Map of Spill Area | |
| TREX-011795 | | | 00/00/2010 | Query Manager Output File "Box and >5 meters | |
| TREX-011796 | | | 00/00/0000 | Map of spill area | |
| TREX-011797 | | | 00/00/2011 | Query Manager Output File "50-600 Meters 2011" | |
| TREX-011798 | | | 00/00/2010 | 2010 PAH Concentrations in Bottlenose Dolphin Skin and Blubber Samples in Louisiana and Mississippi | |
| TREX-011804 | | | 5/14/2014 | Deposition Notice of Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation | |
| TREX-011805 | BP-HZN-2179MDL07817761 | BP-HZN-2179MDL07817761 | 00/00/0000 | BPXP Appointment History (From 4/20/2010 to Present) | |
| TREX-011806 | BP-HZN-2179MDL06659724 | BP-HZN-2179MDL06659740 | 1/27/2011 | BP Gulf Coast Restoration Organization: Organization Charts | |
| TREX-011811 | | | 5/1/2014 | Validated Studies Deepwater Horizon GCRO NRDA 5/1/2014 Draft | |
| TREX-011812 | | | 5/1/2014 | Preliminary List of NRDA Data - Draft | |
| TREX-011814 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project--Alabama Dune Restoration Cooperative Project (Dkt. No. 6621-1) | |
| TREX-011815 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill -- Marsh Island (Portersville Bay) Restoration Project (Dkt. No. 6621-2) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011816 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Florida (Pensacola Beach) Dune Restoration Project (Dkt. No. 6621-3) | |
| TREX-011817 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Lake Hermitage Marsh Creation - NRDA Early Restoration Project (Dkt. No. 6621-5) | |
| TREX-011818 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Louisiana Oyster Cultch Project (Dkt. No. 6621-6) | |
| TREX-011819 | | | 6/6/2012 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Mississippi Artificial Reef Habitat (Dkt. No. 6621-7) | |
| TREX-011820 | | | 1/9/2013 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Enhanced Management of Avian Breeding Habitat Injured by Response Activities in the Florida Panhandle, Alabama, and Mississippi (Dkt. No. 8194-1) | |
| TREX-011821 | | | 1/9/2013 | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Improving Habitat Injured by Spill Response: Restoring the Night Sky | |
| TREX-011822 | BP-HZN-2179MDL03453489 | BP-HZN-2179MDL03453572 | 9/1/2010 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | |
| TREX-011824 | | | 4/20/2011 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report | |
| TREX-011825 | | | 12/14/2010 | Bird Impact Data from DOI-ERDC Database Download 14 Dec. 2010 | |
| TREX-011826 | | | 10/00/2013 | Operational Science Advisory Team (OSAT-3) Unified Command - Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility | |
| TREX-011827 | | | 11/18/2014 | BP Makes Gulf of Mexico Environmental Data Publicity Available | |
| TREX-011828 | BP-HZN-2179MDL08926001 | BP-HZN-2179MDL08926003 | 4/24/2012 | Email from P. Clement to T. Thompson, J. Hayworth, & L. Folse re Follow-up from National Geographic Article | |
| TREX-011829 | | | 12/1/2011 | Gulf of Mexico Research Initiative Master Research Agreement Dated March 14, 2011 Between BP Exploration & Production Inc. and Gulf of Mexico Alliance as Amended and Restated December 1, 2011 | |
| TREX-011830 | BP-HZN-2179MDL08926004 | BP-HZN-2179MDL08926004 | 12/3/2013 | Email from R. Colwell to L. Folse et al. re INFO: Letter Regarding GoMRI Research Board Bylaws | |
| TREX-011831 | EPF219-000459 | EPF219-000459 | 11/3/2010 | Email from C. Zarba to L. Folse, L. Bowie, & A. Daniels re EPA GRI | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011832 | | | 07/00/2010 | Louisiana Department of Wildlife and Fisheries: Office of Fisheries - Fisheries Division, Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations, Oyster Data Report Series No. 16, July 2010 | |
| TREX-011833 | | | 00/00/2011 | Chemical and Physiological Measures on Oysters (Crassostrea virginica) from Oil-Exposed Sites in Louisiana in 2011 Journal of Shellfish Research Vol. 30 | |
| TREX-011834 | EPE082-001754 | EPE082-001898 | 4/27/2010 | Email from C. Carroll to G. Moore et al. re Region 6 Offshore In-Situ Burn Plan, attaching rrt6_isb_plan_part2_information_1994-03.pdf; image_1.gif; image_0.gif; rrt6_isb_plan_part1_operations_1994-03 | |
| TREX-011835 | US_PP_USCG226633 | US_PP_USCG226680 | 1/24/2001 | RRT-6 FOSC Dispersant Pre-Approval Guidelines and Checklist | |
| TREX-011836 | BP-HZN-2179MDL06392922 | BP-HZN-2179MDL06392923 | 4/27/2010 | Memorandum from J. Hanzalik to RRT VI & RRT IV Primary Oil Spill Network Participants re Region VI & RRT IV Preliminary Issues in Support of Deep Water Horizon Incident & Insitu Burn Discussion | |
| TREX-011837 | BP-HZN-2179MDL04915682 | BP-HZN-2179MDL04915683 | 5/1/2010 | Memorandum from J. Hanzalik to RRT VI & RRT IV Primary Oil Spill Network Participants re Region VI RRT Incident Specific Use of Sub-Sea Dispersant Application for Second Test to Determine Effectiveness | |
| TREX-011838 | BP-HZN-2179MDL04811937 | BP-HZN-2179MDL04811939 | 5/2/2010 | Memorandum from J. Hanzalik to RRT VI Consensus Network Participants re Region VI RRT Incident Specific Use of Sub-Sea Dispersant Injectioned Via an Infuser Rod into Sea-Floor Well Pipe | |
| TREX-011839 | HCG188-067578 | HCG188-067687 | 6/22/2010 | Email from J. Hanzalik to J. Lehto re Dispersant Use meeting - Thank you!, attaching dispersant use thank you.pdf; DWH Dispersants Meeting Final Report.pdf | |
| TREX-011840 | US_PP_USCG232619 | US_PP_USCG232621 | 8/7/2010 | Email from J. Paradis to M. Austin re RRT MEETING MINUTES 20 MAY 10, attaching Deep Horizon Spill LA (12) -- 05-20-2010.pdf | |
| TREX-011841 | | | 5/20/2010 | News Releases - BP Oil Spill, EPA: BP Must Use Less Toxic Dispersant | |
| TREX-011842 | | | 5/20/2010 | Dispersant Monitoring and Assessment Directive - Addendum | |
| TREX-011843 | HCG453-025119 | HCG453-025121 | 5/22/2010 | Email from A. Lloyd to J. Hanzalik re DISPERSANT MTG TODAY | |
| TREX-011844 | | | 5/26/2010 | Dispersant Monitoring and Assessment Directive - Addendum 3 | |
| TREX-011845 | HCG397-050572 | HCG397-050618 | 10/22/2010 | Email from J. Hanzalik to P. Gautier re Observations_for DWH, attaching Observations_for DWH.doc | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011846 | HCG370-045607 | HCG370-045615 | 6/2/2010 | Email from J. Hanzalik to J. Watson & R. Nash re URGENT CONCERNRE: Dana T Letter to BP on alternate dispersant use-need comments COB-internal deliberative - USCG official reply/Limited Distribution/URGENT CONCERN | |
| TREX-011847 | US_PP_USCG230770 | US_PP_USCG230771 | 6/8/2010 | Email from J. Hanzalik to A. Lloyd et al. re Request for 32,000 gallons of surface dispersant application, attaching Aerial dispersant temp increase; DISPERSANT APPROVAL REQUEST; Fw: June 7th aerial dispersant; Fw: Use of aerial dispersant June 6th; Fw: Use of aerial dispersant June 6th; June 7th aerial dispersant; RE: DISPERSANT REQUEST; RE: Dispersants; Re: Follow up on Dispersant Call between USCG, EPA and BP; Re: Incident Specific RRT Call #14 MTG Decision MEMO (07 JUNE 2010); Re: June 7th aerial dispersant; REQUEST FOR DISPERSANT APPLICATION FOR 08 JUNE 10; Request for Supporting Documentation | |
| TREX-011848 | US_PP_USCG230790 | US_PP_USCG230793 | 6/7/2010 | Email from M. Easley to D. Tulis et al. re June 7th aerial dispersant, attaching June_7_request_for_aerial_spray_operations_FINAL (2).doc | |
| TREX-011849 | HCG183-000436 | HCG183-000439 | 6/7/2010 | Memorandum from J. Hanzalik to RRT VI Consensus Network Participants re RRT Call to Discuss Proceeding with a Day of Targeted Aerial Dispersant Activity Due to Inability to Skim or In-Situ Burn | |
| TREX-011850 | BP-HZN-2179MDL02185906 | BP-HZN-2179MDL02185906 | 7/29/2010 | Email from C. Huber to J. Hanzalik re Graph, attaching MASTER SCATvsDispersantVolumevsTOPSDSize9.pdf | |
| TREX-011851 | US_PP_USCG206551 | US_PP_USCG206552 | 8/16/2010 | Email from J. Paradis to M. Austin et al. re 16 August LA Governor LNO Report Update | |
| TREX-011852 | HCG697-003908 | HCG697-003909 | 7/27/2010 | Shoreline Treatment Recommendation Operational Permit to Work: Removal of Displaced Boom from Water Only - Louisiana, No. 138 | |
| TREX-011853 | HCG446-022547 | HCG446-022549 | 8/1/2010 | Email from T. Allen to C. Browner et al. re Plaquemine Parish President in North Barataria Bay | |
| TREX-011854 | US_PP_USCG230528 | US_PP_USCG230528 | 5/28/2010 | Email from J. Hanzalik to R. Laferriere et al. re MARSH CLEANUP/SHORELINE CLEANUP ASSESSMENT POTENTIAL PROBLEM | |
| TREX-011855 | HCG289-014274 | HCG289-014275 | 4/25/2011 | Email from J. Hanzalik to W. Carter re EMAIL TO SECTOR RESPONSE CHIEFS | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011856 | HCF068-016696 | HCF068-016720 | 7/22/2010 | Email from J. Kayyem to T. Allen et al. re Lafourche Economic Assessment Team Trip_July 25, attaching EST Mission Scope and Framework 7 19.docx; Lafourche Agenda revised 7-21-10.doc; Lafourche Parish Econ Assess.xlsx; IEDC Panelists and Staff Bios.doc | |
| TREX-011857 | US_PP_DOC000086 | US_PP_DOC000123 | 1/11/2011 | National Incident Command - Economic Solutions Team, Transition Document | |
| TREX-011858 | US_PP_DOC000283 | US_PP_DOC000284 | 00/00/0000 | EDA Deepwater Horizon Oil Spill Economic Recovery Follow-up | |
| TREX-011859 | N9F028-000353 | N9F028-000357 | 00/00/0000 | Assessment and Evaluation Trip - Federal Representation Sign- Up | |
| TREX-011860 | NF021-003300 | NF021-003329 | 8/27/2010 | Orleans Parish, Louisiana Site Visit August 25 to August 27, 2010: Economic Development Assessment & Evaluation | |
| TREX-011861 | N9F022-001859 | N9F022-001886 | 8/25/2010 | Mobile County, Alabama Site Visit August 23 to August 25, 2010: Economic Development Assessment & Evaluation | |
| TREX-011862 | N9F021-003330 | N9F021-003359 | 8/20/2010 | Santa Rosa County, Florida Site Visit August 18 to August 20, 2010: Economic Development Assessment & Evaluation | |
| TREX-011863 | N9F022-001790 | N9F022-001814 | 8/27/2010 | Baldwin County, Alabama Site Visit August 25 to August 27, 2010: Economic Development Assessment & Evaluation | |
| TREX-011865 | | | 00/00/0000 | Bureau of Economic Analysis: Gross Domestic Product by State (millions of current dollars) | |
| TREX-011866 | | | 00/00/0000 | NMFS Landings Query Results for 2008-2012 All Species Combined in the Gulf State | |
| TREX-011867 | HCG380-006684 | HCG380-006688 | 9/23/2010 | Email from P. Wright to R. Allen et al. re BP Weekly Report, attaching Public Report 9.23.10.pdf | |
| TREX-011868 | S2Z011-000162 | S2Z011-000166 | 1/27/2011 | Email from L. Randall to R. Allen et al. re Public Report 1.27.11, attaching Public Report 1.27.11.pdf | |
| TREX-011869 | | | 00/00/2013 | Promoting tourism along the Gulf Coast: Gulf Coast tourism continued to demonstrate strong visitor numbers in 2013 | |
| TREX-011870 | | | 9/2/2011 | Labor Day: Busy Summer Gets One Last Boost This Weekend | |
| TREX-011871 | | | 5/9/2011 | Mobile Press Register Article Hopes Up for Tourist Season | |
| TREX-011872 | | | 11/5/2011 | Tourism numbers top more records: Baldwin beaches bounce back strong | |
| TREX-011873 | | | 11/6/2012 | Alabama beach tourism on record-breaking pace; lodging revenue expected to hit $320 million (updated) | |
| TREX-011874 | | | 8/31/2012 | Sentell touts weekend events for travelers; State beaches Labor Day ready | |
| TREX-011875 | | | 4/14/2011 | New Orleans Achieves Major Tourism Milestone: 8.3 Million Visitors in 2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011876 | | | 5/1/2011 | Tourism panel report rise in visitors, spending; 2010 revenue 15% higher than expected | |
| TREX-011877 | | | 3/27/2012 | New Orleans tourism breaks record in 2011; BP cash for marketing gives industry a boost | |
| TREX-011878 | | | 9/16/2011 | Northwest Florida Tourism Experiences a Record Summer | |
| TREX-011879 | | | 11/10/2011 | Bed tax collections finish strong in 2011, exceed what many had hoped for | |
| TREX-011880 | | | 3/16/2012 | Local tourism industry is red-hot | |
| TREX-011881 | S1S006-000020 | S1S006-000023 | 8/11/2010 | Email from C. Cottle to V. Dixon et al. re Clearance on attached matrix, attaching Interagency Oil Spill response-081110.xls | |
| TREX-011882 | N1H028-000470 | N1H028-000474 | 6/8/2010 | International Trade Administration Response to Gulf Oil Spill | |
| TREX-011883 | N1H028-000468 | N1H028-000468 | 6/11/2010 | Deepwater Horizon Summary | |
| TREX-011884 | S2U003-000526 | S2U003-000531 | 6/21/2010 | Memorandum for F. Sanchez re Top Five ITA Deliverables in Response to Deepwater Horizon | |
| TREX-011885 | HCF069-004102 | HCF069-004109 | 00/00/0000 | US Commerce Department (NOAA, EDA, ITA, MBDA) Responses to the Deepwater BP Oil Spill | |
| TREX-011886 | US_PP_DOC000053 | US_PP_DOC000053 | 8/23/2010 | BP Claims Factors and SCAT Data - 8/23/10 Cumulative Adjusted for Population | |
| TREX-011887 | US_PP_DOC000268 | US_PP_DOC000268 | 00/00/2009 | % of Inquiries per State Summer 2009 | |
| TREX-011888 | OSE232-012904 | OSE232-012928 | 9/16/2010 | Estimating the Economic Effects of the Deepwater Drilling Moratorium on the Gulf Coast Economy: Inter-Agency Economic Report | |
| TREX-011889 | | | 5/14/2014 | Defendants' 30(b)(6) Deposition Notice of the United States in the Penalty Phase | |
| TREX-011890 | | | 5/20/2014 | United States' First Supplemental Response to Defendants' First set of Discovery Requests to the United States of America Relating to the Clean Water Act Penalty Phase | |
| TREX-011891 | HCF064-000883 | HCF064-000884 | 8/16/2010 | Email from J. Paradis to M. Austin et al. re 16 August LA Governor LNO Report Update | |
| TREX-011892 | C1C003-000057 | C1C003-000057 | 7/1/2010 | USACE Gulf Oil Spill Response: Water Flow | |
| TREX-011893 | US_PP_USACE001135 | US_PP_USACE001136 | 7/27/2010 | Letter from E. Fleming to R. Harper re Louisiana DNR Davis Pond Diversion Structure conflicts | |
| TREX-011894 | | | 8/10/2010 | Letter from E. Fleming to R. Harper re Louisiana DNR Caernarvon Diversion Structure conflicts | |
| TREX-011895 | C1M003-000192 | C1M003-000201 | 4/28/2010 | Effects of Caernarvon Diversion Water Release on Gulf of Mexico Oil Spill Movement, Analysis by USACE ERDC | |
| TREX-011896 | C1K001-000087 | C1K001-000113 | 00/00/0000 | Effects of Releases from Caernarvon and Davis Pond Diversions on Potential for Spill Movement Into Wetlands | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011897 | BP-HZN-2179MDL01884375 | BP-HZN-2179MDL01884376 | 11/3/2010 | Letter from C. Taffaro to S. Oats re support of task force of Louisiana oyster harvesters and dealers | |
| TREX-011898 | N1E003-004060 | N1E003-004061 | 5/13/2010 | NOAA Considerations on Louisiana Proposal for Barrier Island Restoration Plan | |
| TREX-011899 | HCG583-016971 | HCG583-016972 | 5/13/2010 | Email from P. Little to M. Landry re ACOE meeting update | |
| TREX-011921 | | | 5/14/2014 | Defendants' 30(b)(6) Deposition Notice of the United States in the Penalty Phase | |
| TREX-011922 | | | 06/00/2014 | June 2014 Offshore Oil and Deepwater Horizon: Social Effects on the Gulf Coast Communities, Volume I Methodology, Timeline, Context, and Communities | |
| TREX-011923 | | | 06/00/2014 | June 2014 Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities, Volume II: Key Economic Sectors, NGOs, and Ethnic Groups | |
| TREX-011924 | IMT593-006789 | IMT593-006814 | 00/00/0000 | Social Impact Assessment and Offshore Oil and Gas in the Gulf of Mexico | |
| TREX-011925 | DEO001-000991 | DEO001-001024 | 2/3/2000 | Applied Social Science in MMS: A Framework for Decisionmaking, Minerals Management Service Environmental Studies Program | |
| TREX-011926 | | | 8/12/2010 | Deepwater Horizon Oil Spill: HHS Efforts Fact Sheet | |
| TREX-011927 | HCG289-014547 | HCG289-014559 | 4/25/2010 | U.S. Coast Guard Deepwater Horizon Incident Response Summary | |
| TREX-011928 | | | 11/28/2011 | Offshore Oil and the Deepwater Horizon: Social Effects on Gulf Coast Communities, Interim Findings | |
| TREX-011929 | US_PP_BOEM000107 | US_PP_BOEM000312 | 00/00/2014 | Assessing the impacts of the Deepwater Horizon oil spill on tourism in the Gulf of Mexico Region | |
| TREX-011930 | N4C003-000150 | N4C003-000151 | 5/13/2010 | Email from T. Tobiasz to L. Foresman et al. re NIC Interagency Solutions Workgroup (IASG) 5/13 bullets | |
| TREX-011931 | LA-GOV 00000015 | LA-GOV 00000022 | 5/14/2010 | Memorandum from M. Flores & B. Guste to S. Mathies et al. re Preliminary Responses to Agency Comments/Feedback Regarding Emergency Permit Application for Parrier Berm Dredging Operations | |
| TREX-011932 | S2P002-001292 | S2P002-001292 | 5/17/2010 | Email from M. Croom to A. Lee et al. re NOAA comments on Louisiana Barrier Island Berm project, attaching NMFS HCD berm draft conditions.docx; SER PRD Concerns from Construction Beach Berm.doc; miles_croom.vcf | |
| TREX-011933 | OSE231-022428 | OSE231-022442 | 5/17/2010 | Email from S. Beeson to T. Allen et al. re IASG Barrier Island Point Paper, attaching NIC-DC-IASG-Barrier-Island_NIC-Position_17APR2010-1815.doc | |
| TREX-011934 | IMV033-008061 | IMV033-008067 | 5/17/2010 | Email from R. Orr to S. Gambino et al. re Barrier Island Protective Berm - Response to Agency Comments | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011935 | C2S006-000099 | C2S006-000129 | 5/18/2010 | New Orleans District Oil Spill Response | |
| TREX-011936 | IMT701-004014 | IMT701-004015 | 5/19/2010 | Email from M. Miner to J. Michel re Update | |
| TREX-011937 | OSE054-012464 | OSE054-012467 | 5/23/2010 | Letter from J. Caldwell to R. Van Antwerp re State of Louisiana to construct barrier islands to prevent destructive effects from spill | |
| TREX-011938 | HCG043-017968 | HCG043-017988 | 5/24/2010 | National Incident Command Deepwater Horizon Response Report 24 May 20101, 0630 EDT | |
| TREX-011939 | LA-GOV 00008206 | LA-GOV 00008206 | 5/27/2010 | Email from F. Collins to F. Collins et al. re News Alert: Allen Approves Part Of La.'S Berm Plan | |
| TREX-011940 | LA-GOV 00008726 | LA-GOV 00008727 | 6/1/2010 | NIC Barrier Island Berm Meeting Outline | |
| TREX-011941 | IMT701-006474 | IMT701-006475 | 6/2/2010 | Email from J. Flocks to M. Miner re berm ofr | |
| TREX-011943 | BP-HZN-2179MDL05637188 | BP-HZN-2179MDL05637199 | 00/00/2010 | 2010 Effects of Building a Sand Barrier Berm to Mitigate the Effects of the Deepwater Horizon Oil Spill on Louisiana Marshes | |
| TREX-011944 | HCF064-005532 | HCF064-005532 | 9/9/2010 | Email from L. Hewett to P. Zukunft & R. Nash re TWO ISSUES | |
| TREX-011945 | HCE146-004548 | HCE146-004548 | 9/4/2010 | Email from L. Hewett to R. Nash et al. re BOOM RECOVERY & DECON | |
| TREX-011946 | HCE122-002396 | HCE122-002399 | 8/20/2010 | Email from L. Hewett to K. Cavanaugh et al. re SUPSALV boom | |
| TREX-011947 | HCE112-005136 | HCE112-005137 | 8/11/2010 | Letter from K. Davis to P. Zukunft re response to previous letter requesting to rescind executive order of July 22, 2010 | |
| TREX-011948 | HCE980-001111 | HCE980-001111 | 8/24/2010 | Email from L. Hewett to P. Zukunft et al. re WESTERN PARISHES | |
| TREX-011949 | OSE052-002694 | OSE052-002694 | 00/00/0000 | Michel Claudet, Terrebonne Parish President Interview Highlights | |
| TREX-011950 | | | 00/00/0000 | Political Demands Issue Paper Prep Version 4 | |
| TREX-011951 | HCG907-003442 | HCG907-003444 | 8/5/2010 | Email from L. Hewett to S. Poulin re RICH TIMME | |
| TREX-011952 | HCF064-004902 | HCF064-004903 | 8/9/2010 | Email from L. Hewett to G. Gelzer re UNIT VISIT | |
| TREX-011953 | HCE112-005135 | HCE112-005135 | 8/12/2010 | Email from M. Austin to L. Hewett re Letter from St. Tammany Parish President, attaching 2010.8.11 KD to Rear Admiral Zukunft re executive order and removal of assets.pdf | |
| TREX-011954 | HCG397-048984 | HCG397-048990 | 8/27/2010 | Email from L. Hewett to R. Perry et al. re VISIT FROM FOB HOPEDALE | |
| TREX-011955 | HCF064-005548 | HCF064-005548 | 8/27/2010 | Email from L. Hewett to P. Zukunft et al. re PLAQUEMINES PARISH MEETING | |
| TREX-011956 | HCG981-007098 | HCG981-007100 | 9/2/2010 | Email from L. Hewett to B. Byczynski re Unapproved tasks | |
| TREX-011957 | N6Z003-000919 | N6Z003-000922 | 9/9/2010 | Email from L. Hewett to E. Levine re A good news article | |
| TREX-011958 | | | 00/00/0000 | Handwritten notes from conversation with Admiral Austin | |
| TREX-011959 | BP-HZN-2179MDL07817761 | BP-HZN-2179MDL07817761 | 00/00/0000 | BP Exploration & Production Inc. Appointment History (From 4/20/2010 to Present) | |
| TREX-011960 | BP-HZN-2179MDL08876900 | BP-HZN-2179MDL08876900 | 00/00/0000 | BP Exploration & Production Inc. Directory History | |
| TREX-011961 | BP-HZN-2179MDL07516218 | BP-HZN-2179MDL07516221 | 6/23/2005 | Power of Attorney BP America Production Company | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011962 | | | 1/2/2014 | Letter from A. Langan to S. Herman, J. Roy, M. Underhill, L. Strange, & J. Caldwell re MDL 2179 -- Notice of Corporate Reorganization | |
| TREX-011963 | BP-HZN-2179MDL07817329 | BP-HZN-2179MDL07817329 | 2/3/2014 | Organizational Chart - Main US Subsidiaries | |
| TREX-011964 | BP-HZN-2179MDL07817979 | BP-HZN-2179MDL07817998 | 3/6/2014 | General Services Agreement between BP Exploration & Production and BP America Production Company | |
| TREX-011965 | BP-HZN-2179MDL07815600 | BP-HZN-2179MDL07815608 | 00/00/2013 | Fourth Quarter 2013 BP Exploration & Production, Inc. Consolidated Financial Reports (Un-Audited) | |
| TREX-011966 | | | 5/14/2014 | Deposition Notice of Defendants BP Exploration & Production Inc. and Anadarko Petroleum Corporation | |
| TREX-011967 | | | 00/00/0000 | Exhibit 10 BP Exploration & Production Inc.'s Submission in Response to the Court's February 21, 2014 Order Regarding Preparation for Discovery in the Penalty Phase | |
| TREX-011968 | BP-HZN-2179MDL07817645 | BP-HZN-2179MDL07817645 | 00/00/0000 | GRM Trial Balance spreadsheet | |
| TREX-011969 | BP-HZN-2179MDL07817999 | BP-HZN-2179MDL07817999 | 00/00/0000 | List of BPXP Employees | |
| TREX-011970 | BP-HZN-2179MDL07818050 | BP-HZN-2179MDL07818050 | 00/00/0000 | Royalty and Tax Payment Scorecard (summary of two boxes below - rows 28 - 105) | |
| TREX-011971 | BP-HZN-2179MDL07815610 | BP-HZN-2179MDL07815703 | 12/31/2013 | BP America Inc. Consolidated Financial Statements | |
| TREX-011972 | BP-HZN-2179MDL08713516 | BP-HZN-2179MDL08713516 | 00/00/2013 | Fourth Quarter 2009-2013 GRM Cash Flow Spreadsheet | |
| TREX-011973 | | | 2/7/2014 | BP in America: Our Commitment to the Deepwater Gulf of Mexico from www.BP.com | |
| TREX-011974 | BP-HZN-2179MDL022667322 | BP-HZN-2179MDL022667335 | 11/9/2010 | Email from F. Hernandez to P. Barnett et al. re Nov 15th Recovery Planning Meeting Pre-read, attaching Recovery Planning Pre-read.PPT | |
| TREX-011975 | BP-HZN-2179MDL08684142 | BP-HZN-2179MDL08684151 | 03/00/2012 | March 2012 Monthly Update - Gulf Coast Economy | |
| TREX-011976 | BP-HZN-2179MDL08684317 | BP-HZN-2179MDL08684331 | 09/00/2012 | September 2012 Monthly Update on the Gulf Coast Economy | |
| TREX-011977 | BP-HZN-2179MDL03368697 | BP-HZN-2179MDL03368707 | 11/22/2010 | Gulf Coast Claims Facility Protocol for Interim and Final Claims | |
| TREX-011978 | BP-HZN-2179MDL01440490 | BP-HZN-2179MDL01440497 | 7/19/2010 | Instructions - Gulf Coast Claims Facility Claim Form | |
| TREX-011979 | | | 12/00/2009 | Interagency Coordinating Committee on Oil Pollution Research: Biennial Report for Fiscal Years 2008 and 2009 | |
| TREX-011980 | | | 6/4/2012 | Interagency Coordinating Committee on Oil Pollution 2010-2011 Research Report: 2012 Biennial Report to Congress | |
| TREX-011981 | | | 6/12/2014 | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Requests in the Penalty Phase | |
| TREX-011982 | BP-HZN-2179MDL03352423 | BP-HZN-2179MDL03352450 | 1/20/2010 | GoM D&C CoRE Project: Collaborative Real-time Environment Appraise-to-Select Stage Gate 20 January 2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-011983 | MDL2179-EX-00011983 | | 00/00/2013 | BP's US Economic Impact Report 2013: Our Commitment to the US Economy Cover Page | |
| TREX-011984 | | | 00/00/2013 | Financial and Operating Information 2009-2013 | |
| TREX-011985 | | | 00/00/2013 | GRM Supplemental 2009 to 2013 BPXP Employment Costs | |
| TREX-011986 | | | 00/00/2013 | GRM Cash FLow 2009 to 2013 BPXP Cap Ex | |
| TREX-011987 | BP-HZN-2179MDL08431218 | BP-HZN-2179MDL08431230 | 00/00/0000 | Advancing Global Deepwater Capabilities | |
| TREX-011988 | | | 5/14/2014 | Defendants' 30(b)(6) Deposition Notice of the United States in the Penalty Phase | |
| TREX-011989 | HCF113-009895 | HCF113-009899 | 00/00/0000 | U.S. Coast Guard Marine Safety Manual, Vol. IX Chapter 4 - Preparedness, Section 4.C Incident Review | |
| TREX-011990 | US_PP_USCG266224 | US_PP_USCG266225 | 00/00/0000 | Summary, Accomplishments, & Work History of Roger T. Rufe Jr | |
| TREX-011991 | US_PP_USCG266366 | US_PP_USCG266367 | 00/00/0000 | Summary of Expertise and Experience of ISPR Team Members | |
| TREX-011992 | US_PP_USCG329031 | US_PP_USCG329035 | 7/2/2010 | Incident Specific Preparedness Review (ISPR) Initial Planning Conference June 29 - July 2, 2010 | |
| TREX-011993 | US_PP_USCG266506 | US_PP_USCG266506 | 00/00/0000 | Email re Solicitation for "Focus Issues" during DEEPWATER HORIZON Incident Specific Preparedness Review (ISPR) ***PLEASE SWITCH TO HTML FOR BEST VIEWING*** | |
| TREX-011994 | US_PP_USCG266608 | US_PP_USCG266611 | 00/00/0000 | Focus areas assigned to individual ISPR team members | |
| TREX-011995 | HCG457-019046 | HCG457-019046 | 11/1/2010 | Email from J. Hanzalik to D. Casey & W. Goetzee re Question from ISPR Work Group | |
| TREX-011996 | HCH094-002844 | HCH094-002846 | 12/2/2010 | Email from K. Keel to D. Casey et al. re DWH ISPR, attaching Concept of Operations Subcommittee.doc | |
| TREX-011997 | US_PP_USCG328968 | US_PP_USCG328973 | 00/00/0000 | ISPR Interview Process Overview | |
| TREX-011998 | N5C014-000030 | N5C014-000044 | 00/00/0000 | Deepwater Horizon (DH) Incident Specific Preparedness Review (ISPR) Interview Question Complication | |
| TREX-011999 | | | 00/00/0000 | List of names interviewed by ISPR | |
| TREX-012014 | | | 00/00/0000 | Deepwater Horizon Response: Protecting Health slides | |
| TREX-012023 | BP-HZN-2179MDL01822629 | BP-HZN-2179MDL01822630 | 9/16/2010 | Email from M. Chau to J. Fink et al. re Health Monitoring Summary Report - 15th September 2010, attaching Health Monitoring Summary Report 15 September 2010.DOC | X |
| TREX-012036 | BP-HZN-2179MDL05001702 | BP-HZN-2179MDL05001702 | 6/20/2014 | MC252 Minimum Training Requirements for Response Workers | |
| TREX-012037 | | | 6/3/2014 | General PPE Matrix | |
| TREX-012038 | | | 8/23/2010 | Tampa Bay Times, "EPA kept close watch on use of dispersants" | |
| TREX-012039 | US_PP_EPA066798 | US_PP_EPA066801 | 5/18/2010 | Email from M. Barron to G. Wilson et al. re ACTION: Dispersant Toxicity | |
| TREX-012040 | | | 4/11/2014 | Accepted Manuscript: Comparison of the Acute Toxicity of Corexit 9500 and Household Cleaning Products | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012041 | | | 00/00/2014 | Science-Based Decision Making on the Use of Dispersants in the Deepwater Horizon Oil Spill | |
| TREX-012042 | | | 4/17/2014 | U.S. Environmental Protection Agency National Contingency Plan Product Schedule April 2014 | |
| TREX-012043 | | | 00/00/0000 | Use of Dispersants in Region IV | |
| TREX-012044 | | | 5/10/2010 | Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application May 10, 2010, Plume Monitoring and Assessment Plan for Subsurface Dispersant Application | |
| TREX-012045 | | | 5/20/2010 | May 20, 2010 Dispersant Monitoring and Assessment Directive - Addendum | |
| TREX-012046 | | | 5/20/2010 | Letter from D. Suttles to M. Landry & S. Coleman re May 19, 2010 Addendum 2 to Dispersant Monitoring and Assessment Directive ("Addendum 2") | |
| TREX-012047 | | | 5/26/2010 | Letter from L. Jackson to D. Rainey re EPA and Coast Guard's directive to minimize the use of dispersants | |
| TREX-012048 | US_PP_EPA014955 | US_PP_EPA014955 | 5/25/2010 | Email from M. Barron to M. Conlon re NEED QUICK REVIEW | |
| TREX-012049 | US_PP_EPA026163 | US_PP_EPA026164 | 5/25/2010 | Email from M. Barron to R. Greene et al. re NEED QUICK REVIEW | |
| TREX-012050 | US_PP_EPA014955 | US_PP_EPA014956 | 5/25/2010 | Email from M. Barron to M. Conlon re NEED QUICK REVIEW | |
| TREX-012051 | US_PP_EPA044347 | US_PP_EPA044348 | 5/25/2010 | Email from M. Barron to D. McKean et al. re alternative Jackson letter with critical | |
| TREX-012052 | | | 6/30/2010 | Comparative Toxicity of Eight Oil Dispersant Products on Two Gulf of Mexico Aquatic Test Species | |
| TREX-012053 | | | 6/30/2010 | Analysis of Eight Oil Spill Dispersants Using In Vitro Tests for Endocrine and Other Biological Activity | |
| TREX-012054 | | | 5/19/2010 | Testimony of Lisa P. Jackson Administrator U.S. Environmental Protection Agency before the Committee on Transportation and Infrastructure United States House of Representatives May 19, 2010 | |
| TREX-012055 | HCG188-067580 | HCG188-067687 | 6/4/2010 | Deepwater Horizon Dispersant Use Meeting Report | |
| TREX-012056 | | | 6/16/2011 | Comparative Toxicity of Eight Oil Dispersants, Louisiana Sweet Crude Oil (LSC), and Chemically Dispersed LSC to Two Aquatic Test Species | |
| TREX-012057 | US_PP_EPA070277 | US_PP_EPA070278 | 00/00/2012 | ORD Critical Review of Ortmann et al. (2012) Dispersed Oil Disrupts Microbial Pathways in Pelagic Food Webs | |
| TREX-012058 | US_PP_EPA007208 | US_PP_EPA007216 | 7/31/2012 | Dispersed Oil Disrupts Microbial Pathways in Pelagic Food Webs | |
| TREX-012059 | US_PP_EPA013446 | US_PP_EPA013447 | 00/00/2013 | Email from M. Barron to J. Kurtz et al. re update on GED NRDA proposals to support OW...... | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012060 | | | 9/27/2012 | Synergistic toxicity of Macondo crude oil and dispersant Corexit 9500A to the Brachionus plicatilis species complex (Rotifera) | |
| TREX-012061 | US_PP_EPA007234 | US_PP_EPA007236 | 12/7/2012 | Email from M. Barron to W. Benson re Dispersant causes more harm than good in oil spill cleanups -- study | |
| TREX-012062 | | | 8/26/2013 | General Laboratory Protocols and Procedures: Deepwater Horizon Laboratory Toxicity Testing | |
| TREX-012063 | | | 4/16/2014 | Accepted Manuscript: Chemical Dispersants used in the Gulf of Mexico Oil Crisis Are Cytotoxic and Genotoxic to Sperm Whale Skin Cells | |
| TREX-012064 | | | 00/00/2014 | List of 30(b)(6) Topics | |
| TREX-012065 | HCG560-008931 | HCG560-008932 | 06/00/2004 | RRT 6 Dispersants in Oil Spill Response June, 2004 | |
| TREX-012066 | OSE204-004982 | OSE204-004983 | 5/10/2010 | Memorandum from J. Hanzalik to RRT VI Consensus Network Participants re Region VI RRT Incident Specific Request Notification that Sub-Sea Dispersant Application Test #3 Commenced | |
| TREX-012067 | | | 12/17/2010 | Operational Science Advisory Team Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | |
| TREX-012068 | | | 2/14/2013 | EPA Response to BP Spill in the Gulf of Mexico Questions and Answers on Dispersants | |
| TREX-012069 | | | 12/14/2010 | MC252/Deepwater Horizon Joint Analysis Group Subsurface Monitoring Data and Analysis | |
| TREX-012070 | | | 2/14/2013 | Summary of EPA's Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application | |
| TREX-012071 | | | 08/00/2011 | NOAA Technical Report NOS OR&R 25 Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Subsurface Oil in the Vicinity of MC252#1, May 19 to June 19, 2010 | |
| TREX-012072 | | | 6/1/2011 | NOAA Technical Report NOS OR&R 24 Joint Analysis Group, Deepwater Horizon Oil Spill: Review of R/V Brooks McCall Data to Examine Subsurface Oil | |
| TREX-012073 | | | 08/00/2011 | NOAA Technical Report NOS OR&R 26 Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Oxygen Levels in the Vicinity of MC252#1, May 8 to August 9, 2010 | |
| TREX-012074 | US_PP_EPA094257 | US_PP_EPA094260 | 8/6/2012 | Email from R. Conmy to A. Venosa re Assessment of Ortmann et al 2012 paper | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012075 | | | 5/30/2013 | Environmental Monitoring for Atypical Dispersant Operations: Including Guidance for Subsea Application and Prolonged Surface Application | |
| TREX-012076 | | | 5/14/2010 | Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application - Addendum 1 May 14, 2010 | |
| TREX-012077 | | | 6/23/2014 | Office of Protected Resources at NOAA Webpage Regarding Kemp's Ridley Turtle (Lepidochelys kempii) | |
| TREX-012078 | | | 4/20/2011 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report | |
| TREX-012079 | | | 00/00/0000 | Oiling Criteria and Status Summary | |
| TREX-012080 | | | 00/00/0000 | "Oil Spill Clarifies Road Map for Sea Turtle Recovery" | |
| TREX-012081 | | | 09/00/2011 | On Scene Coordinator Report Deepwater Horizon Oil Spill Submitted to the National Response team September 2011 | |
| TREX-012082 | | | 00/00/0000 | Sea Turtle Stranding and Salvage Network (STSSN) Reports | |
| TREX-012083 | | | 5/10/2012 | "Sea Turtle Conservation; Shrimp Trawling Requirements" from the Federal Register Vol. 77, No. 91 | |
| TREX-012084 | | | 9/10/2010 | Marine Mammal and Sea Turtle Health and Response Update Through September 10, 2010 | |
| TREX-012085 | | | 4/22/2010 | Sea Turtle Stranding and Salvage Network - Stranding Report | |
| TREX-012086 | | | 6/25/2010 | "Turtle Deaths Called Result of Shrimping, Not Oil Spill" from The New York Times | |
| TREX-012087 | | | 00/00/0000 | "Probing the Deaths of Sea Turtles in the Gulf of Mexico" from NOAA | |
| TREX-012088 | NOA152-00064 | NOA152-00077 | 5/8/2010 | Case Report for NMFS10-00006 | |
| TREX-012089 | NOA152-00145 | NOA152-00158 | 5/8/2010 | Case Report for NMFS10-00012 | |
| TREX-012090 | NOA152-02234 | NOA152-02243 | 6/25/2010 | Case Report for NMFS10-00146 | |
| TREX-012091 | | | 7/28/2010 | USFWS Sea Turtle Late-Term Nest Collection and Hatchling Release Plan - Frequently Asked Questions | |
| TREX-012092 | | | 8/30/2010 | Letter from S. MacPherson to R. Dippo re response to 8/24/2010 letter proposing translocation of sea turtle hatchlings | |
| TREX-012093 | | | 6/24/2014 | MDL 2179: Table 2 Status of United States' Production of NRDA Data in Penalty Phase as of 6/24/2014 | |
| TREX-012094 | N1G018-001053 | N1G018-001056 | 6/6/2010 | Email from B. Schroeder to S. Wilkin et al. re updates to historical strandings section in the daily text | |
| TREX-012095 | N1G031-001709 | N1G031-001712 | 10/27/2010 | Email from A. Stamper to W. McLellan et al. re *** FORMAL CONSULTATION REQUEST -- Northern GOM Dolphins *** | |
| TREX-012096 | | | 00/00/0000 | Printout from Level A Excel spreadsheet | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012097 | | | 6/17/2014 | NOAA Fisheries Website: Brucella and 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico | |
| TREX-012098 | | | 10/1/2012 | Dauphin Island Sea Lab's Alabama Marine Mammal Stranding Network (ALMMSN) Cetacean Necropsy Report Form Field ID 18DISL100112 | |
| TREX-012099 | | | 11/10/2012 | Gross Necropsy Report Field Number 44IMMS110912 | |
| TREX-012109 | | | 9/4/2013 | Respond and Restore: Fish and Wildlife Service's Role in Oil Spills | |
| TREX-012110 | | | 12/00/2007 | US Fish & Wildlife Service Spill Response Environmental Response and Restoration Branch December 2007 | |
| TREX-012111 | | | 05/00/2010 | US Fish & Wildlife Service Spill Response Environmental Response and Restoration Branch May 2010 | |
| TREX-012112 | | | 6/6/2014 | Email from S. O'Rourke to K. Kirby et al. re BPXP Fact Witnesses Not Previously Withdrawn, attaching Updated Topics List | |
| TREX-012113 | N6P009-009462 | N6P009-009464 | 8/24/2010 | Email from W. Duncan to C. Cline et al. re Crossing Over Boom, attaching pic11323.gif; ecblank.gif | |
| TREX-012114 | US_PP_EPA089030 | US_PP_EPA089049 | 6/13/2012 | US Fish & Wildlife Service ICCOPR Meeting - June 13, 2012 | |
| TREX-012115 | Huston_Dep-000121 | Huston_Dep-000145 | 00/00/0000 | Use of Volunteers for Wildlife Collection, Transportation, Rehabilitation, and Care | |
| TREX-012116 | | | 7/14/2010 | Deepwater Horizon (MC 252) Bird Search Effort and Birds Collected Data Form, Tag Number 906979 | |
| TREX-012117 | US_PP_DOI008293 | US_PP_DOI008293 | 6/26/2010 | Live Bird Capture Form INV: 2010403125 | |
| TREX-012118 | Huston_Dep-000031 | Huston_Dep-000040 | 5/24/2010 | Deepwater Horizon [MC 252] Wildlife and Response and Rehabilitation - Sector Mobile | |
| TREX-012119 | Huston_Dep-000004 | Huston_Dep-000015 | 00/00/0000 | Carcass Collection Protocol - US Fish & Wildlife Service | |
| TREX-012120 | Huston_Dep-000016 | Huston_Dep-000017 | 6/27/2010 | Deepwater Horizon (MC 252) Bird Search Effort and Birds Collected Data Form, Tag Number 901112 | |
| TREX-012121 | C1V002-004357 | C1V002-004362 | 8/20/2010 | Email from H. Theel to E. Wilson et al. re Status of NOAA Bird Data Request | |
| TREX-012122 | C1A027-006400 | C1A027-006403 | 4/30/2010 | Email from A. Velasco to W. Lorentz et al. re Shoreline Census and Bird Recovery Data Forms | |
| TREX-012123 | Huston_Dep-000027 | Huston_Dep-000030 | 00/00/2010 | 2010 Injured or Dead (bird) Wildlife Public Hotline Chart for Alabama, Louisiana, Florida, & Mississippi | |
| TREX-012124 | HCG390-007566 | HCG390-007570 | 10/19/2010 | Louisiana Wildlife Operations Transition Plan; Migratory Bird, Rehabilitation/Stabilization Centers, Transportation and Wildlife Hotline Operations | |
| TREX-012125 | Huston_Dep-000221 | Huston_Dep-000237 | 10/19/2010 | Louisiana Wildlife Operations Transition Plan: Migratory Bird, Rehabilitation/Stabilization Centers, Transportation and Wildlife Hotline Operations (SIGNED) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012126 | Huston_Dep-000021 | Huston_Dep-000022 | 00/00/0000 | Bird Capture Guidelines for Oiled Birds In the Mississippi Canyon 252 Response | |
| TREX-012127 | HCG283-016000 | HCG283-016000 | 10/16/2010 | Email from A. Soto to M. Huston re ABC News Question re:consolidated wildlife report data | |
| TREX-012128 | Huston_Dep-000119 | Huston_Dep-000120 | 00/00/0000 | Field Operations Plans Outline | |
| TREX-012129 | Huston_Dep-000162 | Huston_Dep-000167 | 5/12/2011 | Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 | |
| TREX-012130 | Huston_Dep-000174 | Huston_Dep-000174 | 8/26/2010 | Live Bird/Dead Bird Data: Managing data of live birds that died in rehab | |
| TREX-012131 | Huston_Dep-000179 | Huston_Dep-000183 | 8/29/2010 | USFWS/ERDC NRDA Bird Database QA/QA Procedures | |
| TREX-012132 | Huston_Dep-000184 | Huston_Dep-000203 | 00/00/0000 | QA/QA of NRDA Beached Bird Survey Data | |
| TREX-012133 | Huston_Dep-000168 | Huston_Dep-000169 | 4/20/2011 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report | |
| TREX-012134 | | | 5/29/2014 | Letter from S. Himmelhoch to A. Langan et al. re US Production Documents Volume US-PP-03, State of Alabama data | |
| TREX-012135 | | | 5/29/2014 | Letter from S. Himmelhoch to A. Langan et al. re US Production Documents Volume US-PP-03, Florida data | |
| TREX-012136 | | | 5/29/2014 | Letter from S. Himmelhoch to A. Langan et al. re US Production Documents Volume US-PP-03, Mississippi data from the rehabilitation centers | |
| TREX-012137 | | | 5/29/2014 | Letter from S. Himmelhoch to A. Langan et al. re US Production Documents Volume US-PP-03, rehabilitation center data for the State of Louisiana | |
| TREX-012138 | | | 00/00/0000 | Oil Spill Facts - Exxon Valdez Oil Spill Trustee Council Questions and Answers | |
| TREX-012139 | Huston_Dep-000170 | Huston_Dep-000170 | 6/6/2010 | Deepwater Horizon (MC 252) NRDA Bird Data Management Org Structure Sunday, June 06, 2010 | |
| TREX-012140 | Huston_Dep-000171 | Huston_Dep-000171 | 5/23/2010 | NRDA Bird Database Flow Chart | |
| TREX-012141 | Huston_Dep-000073 | Huston_Dep-000107 | 4/30/2010 | MC 252 Incident Wildlife Management Plan | |
| TREX-012142 | | | 3/5/2011 | Every Bird Matters, Gulf Spill: Working Together for Wildlife Award | |
| TREX-012143 | Huston_Dep-000041 | Huston_Dep-000043 | 5/7/2010 | Mississippi Canyon 252 Incident Wildlife Transport Plan for Louisiana May 7m 2010 | |
| TREX-012144 | Huston_Dep-000025 | Huston_Dep-000026 | 7/28/2010 | Tri-State Bird Rescue & Research, Inc. Stabilization Site Oiled Animal Assessment Form | |
| TREX-012145 | Huston_Dep-000044 | Huston_Dep-000072 | 8/18/2010 | Transport and Release of Recovered Oiled Birds | |
| TREX-012146 | | | 6/15/2011 | Georgia DNR - Wildlife Resources Division, Pelicans Rescued from Gulf Spill Nesting in Georgia | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012147 | | | 01/00/2013 | BOEM Ocean Science, The Science & Technology Journal of the Bureau Of Ocean Energy Management, Volume 10, Issue 1, dated January/February/March, 2013 | |
| TREX-012148 | | | 9/30/2011 | Bureau of Ocean Energy Management (BOEM) Org Chart, Approved September 30, 2013 | |
| TREX-012149 | | | 4/7/2003 | Declaration of Dr. Marshall B. Rose, In RE: Santa Fe Snyder Corporation, V. Norton, et al., dated March 27, 2003 | |
| TREX-012150 | OSE055-011910 | OSE055-011921 | 6/10/2011 | MMS Economic Impact Assessment Effects of Drilling Pause for 6 Months, Dated June 10, 2011 | |
| TREX-012151 | SNL004-003547 | SNL004-003561 | 7/30/2010 | Email from K. Pillow to lanl-nisac-dutydesk@lanl.gov re Deepwater Economic Impact Data for Government Use Only, Attaching Effects of Drilling Pause for 6 Mnths Document | |
| TREX-012152 | US_PP_DOI010384 | US_PP_DOI010529 | 6/21/2011 | The Department of the Interior's Economic Contributions June 21, 2011 Report | |
| TREX-012153 | LA-DNR 00004340 | LA-DNR 00004340 | 5/17/2010 | May 17, 2010 Fact Sheet Regarding Halt on Permits to Drill New Wells | |
| TREX-012154 | IMV200-000843 | IMV200-000886 | 5/27/2010 | Department of the Interior's Increased Safety Measures for Energy Development on the Outer Continental Shelf Report | |
| TREX-012155 | OSE001-009565 | OSE001-009565 | 5/28/2010 | Memo from the Secretary of the Interior to the Director of MMS re Suspension of Outer Continental Shelf (OCS) Drilling of New Deepwater Wells | |
| TREX-012156 | HCG037-003148 | HCG037-003176 | 7/12/2010 | July 12, 2010 Decision Memorandum from the Secretary of the Interior to M. Bromwich re the Suspension of Certain Offshore Permitting and Drilling Activities on the Outer Continental Shelf | |
| TREX-012157 | BP-HZN-2179MDL00683582 | BP-HZN-2179MDL00683589 | 6/8/2010 | US Department of the Interior Minerals Management Service's National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Continental Shelf (OCS) | |
| TREX-012158 | HCG300-007864 | BP-HZN-2179MDL05303980 | 6/22/2010 | An Order and Order & Reasons from Judge Feldman in the US District Court with the Eastern District of Louisiana for the Hornbeck Case | |
| TREX-012159 | BP-HZN-2179MDL00704368 | BP-HZN-2179MDL00704369 | 00/00/0000 | Two Facts Sheets from the Bureau of Ocean Energy Management Regulation & Enforcement re the Drilling Safety Rule and the Workplace Safety Rule | |
| TREX-012160 | IMS155-006042 | IMS155-006045 | 10/12/2010 | Decision Memorandum from Secretary Ken Salazar re Termination of the Suspension of Certain Offshore Permitting and Drilling Activities on the Outer Continental Shelf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012161 | BP-HZN-2179MDL05927283 | BP-HZN-2179MDL05927286 | 11/8/2010 | US Department of the Interior Bureau of Ocean Energy Management's National Notice to Lessees and Operators (NTL) of Federal Oil and Gas Leases, Outer Continental Shelf | |
| TREX-012162 | US_PP_BOEM001121 | US_PP_BOEM001132 | 00/00/2010 | BOEM's Report Effects of Drilling Pause for 6 Months | |
| TREX-012163 | US_PP_BOEM001159 | US_PP_BOEM001170 | 00/00/2010 | BOEM's Report Effects of Drilling Pause for 6 Months | |
| TREX-012164 | | | 5/28/2010 | Louisiana Mid-Continent Oil and Gas Association's Report re Impacts of President's Obama's Order Halting Work on 33 Exploratory Wells in the Deepwater Gulf of Mexico | |
| TREX-012165 | | | 6/2/2011 | June 2011 Hearing Before the Committee on Oversight and Government Reform of the House of Representatives in the 112th Congress First Session re Making the Gulf Coast Whole Again: Assessing the Recovery Efforts of BP and the Obama Administration After the Oil Spill | |
| TREX-012166 | | | 6/16/2014 | Email from S. Peters to M. Rose re Drilling Pause Questions | |
| TREX-012171 | | | 11/19/2013 | U.S. Department of the Interior's News Release re Interior Department Disbursed $14.2 Billion in 2013 Energy Revenues to Benefit Federal, State, Local and Tribal Governments | |
| TREX-012172 | | | 9/23/2012 | Dolphin Gross Necropsy Long Form Field # JSH-20120922-LA002/LA784 | |
| TREX-012173 | | | 11/4/2013 | Marine Mammal Necropsy Report Form Field Number LFH-20130111-LA001/LA843 | |
| TREX-012174 | | | 6/25/2010 | Gross Necropsy Report Field Number BP-2010-LA195 | |
| TREX-012175 | | | 9/26/2012 | Oil Sample Analysis Report *Amended* NOAA Marine Fisheries Service Case Number LA436, Marine Safety Laboratory Case Number 11-082 | |
| TREX-012176 | | | 3/1/2011 | Oil Sample Analysis Report NOAA Marine Fisheries Service Case Number LA454, Marine Safety Laboratory Case Number 11-138 | |
| TREX-012177 | | | 4/1/2011 | Oil Sample Analysis Report NOAA Marine Fisheries Service Case Number LA487 / LA492, Marine Safety Laboratory Case Number 11-175 | |
| TREX-012178 | | | 3/20/2011 | Tortoise Blog Postings: Turtle protection moves too slowly | |
| TREX-012179 | | | 7/4/2010 | Best Management Practices to Protect Sea Turtles and Marine Mammals During In-Situ Burning Operations for the Deepwater Horizon (MC 252) Oil Spill Response | |
| TREX-012180 | | | 7/19/2010 | Memorandum in Support of Federal Defendants' Motion to Dismiss | |
| TREX-012181 | US_PP_NOAA215367 | US_PP_NOAA215515 | 8/8/2013 | Draft Analysis-Not Subject to FOIA Pre-decisional - Not Approved by USCG for Circulation Project | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012182 | | | 2/7/2014 | Marine Mammal Data Sharing Agreement Between the National Oceanic and Atmospheric Administration and BP Exploration and Production, Inc. | |
| TREX-012183 | BP-HZN-2179MDL05483559 | BP-HZN-2179MDL05483569 | 8/18/2010 | Email from DH Response StratCom Plans to B. David et al re EA Daily Report for August 17, 2010, Attaching EA Daily Report and Weekly Success Bullets | |
| TREX-012184 | PCG072-023415 | PCG072-023453 | 11/2/2011 | November 2011 Deepwater Horizon Shoreline Clean-Up Completion Plan (SCCP) | |
| TREX-012185 | BP-HZN-2179MDL08875709 | BP-HZN-2179MDL08875711 | 11/8/2011 | "Signed Plan Defines Oil Removal Completion Process for Affected Shoreline, Transition to Restoration Projects" Press Article from RestoretheGulf.gov | |
| TREX-012186 | HCG549-002224 | HCG549-002225 | 4/27/2011 | Email from J. Hein to W. Carter re Gulf of Mexico Oil Spill Response Refocused Actions | |
| TREX-012187 | US_PP_USCG202097 | US_PP_USCG202098 | 7/19/2011 | Letter from J. Hein to L. Strange et al. re Submerged Oil Mats (SOMS) Located Off the Coastlines of Affected Coastal States | |
| TREX-012188 | NPS001-015677 | NPS001-015783 | 8/19/2011 | Summary Technical Report for Submerged Oil Mat Tactical Plan Phase 1 Execution | |
| TREX-012189 | HCG547-018022 | HCG547-018026 | 7/25/2011 | Email from W. Benson to J. Hein re AL News Story of Interest | |
| TREX-012190 | HCG287-008104 | HCG287-008106 | 7/25/2011 | Email from J. Hein to S. Jenkins re AL News Story of Interest | |
| TREX-012191 | HCG450-015775 | HCG450-015775 | 6/25/2011 | Email from J. Hein to T. Pratt re WDI Mayor Collier | |
| TREX-012192 | PCG087-011298 | PCG087-011300 | 6/22/2011 | Memo from T. Stutin to J. Hein re Authority of FOSC to Disapprove the Assessment of Human Health Risk on Louisiana Beaches Proposal | |
| TREX-012193 | | | 6/30/2011 | Memo from T. Lampton to J. Hein re Authority of FOSC to Disapprove Further Analysis Or Removal of Louisiana Orphan Anchors | |
| TREX-012194 | | | 6/18/2011 | Email from J. Hein to S. Jenkins re West Point Island | |
| TREX-012195 | HCG287-003497 | HCG287-003498 | 8/9/2011 | Email from J. Hein to R. Hodges re Segment Frequency Change Request | |
| TREX-012196 | HCG287-007945 | HCG287-007949 | 5/5/2011 | Email from M. Slack to A, Avanni re USCG Belle Fountaine and Other Issues | |
| TREX-012197 | | | 6/17/2014 | Email from A. Andre to B. Israel re 30(b)(6) followup | |
| TREX-012198 | | | 7/9/2014 | United States' Third Supplemental Response to Defendants' First Set of Discovery Requests to the United States of America Relating to the Clean Water Act Penalty Phase | |
| TREX-012199 | | | 6/12/2013 | Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA | |
| TREX-012200 | OSE232-007601 | OSE232-007605 | 10/28/2010 | Interview Summary Form for Jim McPherson | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012201 | OSE231-021350 | OSE231-021359 | 10/5/2010 | Interview Summary Form of Dwight Bradshaw | |
| TREX-012202 | US_PP_USCG328730 | US_PP_USCG328732 | 9/2/2010 | Interview Summary Form of ADM Allen | |
| TREX-012203 | US_PP_USCG328611 | US_PP_USCG328613 | 11/9/2010 | Interview Summary Form of Heidi Avery | |
| TREX-012204 | OSE019-004588 | OSE019-004593 | 9/2/2010 | Interview Summary Form of Scott Beeson | |
| TREX-012205 | OSE052-002034 | OSE052-002039 | 9/21/2010 | Interview Summary Form of Willard Ellis | |
| TREX-012206 | OSE013-025810 | OSE013-025814 | 8/24/2010 | Interview Summary Form of Roland Guidry | |
| TREX-012207 | OSE052-002058 | OSE052-002061 | 9/15/2010 | Interview Summary Form of Richard Harrell | |
| TREX-012208 | OSE017-042314 | OSE017-042317 | 9/16/2010 | Interview Summary Form of Juliette Kayyem | |
| TREX-012209 | OSE232-007216 | OSE232-007221 | 8/30/2010 | Interview Summary Form of Brian Kelley | |
| TREX-012210 | US_PP_USCG328681 | US_PP_USCG328689 | 9/21/2010 | Interview Summary Form of Dan Lauer | |
| TREX-012211 | OSE052-002119 | OSE052-002124 | 10/19/2010 | Interview Summary Form of Scott Metzger | |
| TREX-012212 | OSE013-025796 | OSE013-025802 | 8/24/2010 | Interview Summary Form of Joseph Paradis | |
| TREX-012213 | US_PP_USCG328690 | US_PP_USCG328700 | 9/20/2010 | Interview Summary Form of Steve Poulin & Bill Drelling | |
| TREX-012214 | OSE013-025803 | OSE013-025809 | 8/24/2010 | Interview Summary Form of Ed Stanton | |
| TREX-012215 | OSE052-002236 | OSE052-002239 | 9/14/2010 | Interview Summary Form of Phil Woods | |
| TREX-012216 | US_PP_USCG333867 | US_PP_USCG333870 | 00/00/0000 | Area Committee Paper | |
| TREX-012217 | US_PP_USCG333900 | US_PP_USCG333902 | 00/00/0000 | Initial Draft of the Political Chapter of the ISPR Report | |
| TREX-012218 | US_PP_USCG334712 | US_PP_USCG334712 | 2/3/2011 | Memorandum from R.T. Rufe to R.J. Papp, Jr. re FINAL REPORT SUBMISSION FOR THE INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) RELATED TO THE BP OIL SPILL RESPONSE - GULF OF MEXICO MISSISSIPPI CANYON BLOCK 252 ON APRIL 20, 2010 | |
| TREX-012219 | US_PP_USCG266230 | US_PP_USCG266230 | 00/00/0000 | Spreadsheet placeholder for Executive Summary_Travel Budget.xls | |
| TREX-012220 | | | 7/26/2010 | NIOSH and OSHA's Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers | |
| TREX-012221 | | | 7/18/2012 | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill: Protecting the Health and Safety of Cleanup Workers | |
| TREX-012222 | US_PP_HHS002735 | US_PP_HHS002739 | 5/23/2010 | Email from J. Howard to F. Hearl re Provided Medical Care to Oil Cleanup Workers | |
| TREX-012223 | | | 08/00/2011 | August 2011 NIOSH's Health Hazard Evaluation of Deepwater Horizon Response Workers Report | |
| TREX-012224 | | | 00/00/0000 | NIOSH Deepwater Horizon Roster Summary Report | |
| TREX-012225 | US_PP_HHS011284 | US_PP_HHS011284 | 5/7/2010 | Email from G. Millner to F. Tremmel, R. Heron, A. Ahnell, and D. Goon re Worker Rostering and Linkages with Tasks and Exposure Information Needing Review and Approval | |
| TREX-012226 | US_PP_HHS011273 | US_PP_HHS011274 | 5/8/2010 | Email from F. Tremmel to M. Kitt, R. Funk, M. Armstrong re Funding Approval/Contract Request for Worker Rostering | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012227 | US_PP_HHS010787 | US_PP_HHS010787 | 6/10/2010 | Email from J. Howard to M. Kitt re Injury and Illness Data Aggregated by BLS | |
| TREX-012228 | | | 8/13/2010 | NIOSH Report of Deepwater Horizon Response/Unified Area Command Illness and Injury Data From April 23-July 27, 2010 | |
| TREX-012229 | | | 00/00/0000 | Pulmonary effects of Inhaled Oil Dispersant (COREXIT EC9500A) in Rats | |
| TREX-012230 | | | 00/00/0000 | Pulmonary effects of Inhaled Oil Dispersant (COREXIT EC9500A) in Rats | |
| TREX-012231 | | | 6/23/2010 | NIOSH's June 23, 2013 Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 1 | |
| TREX-012232 | | | 00/00/0000 | Immunological Effects of Gulf Oil Spill: Crude Oil, COREXIT EC9500A Dispersant and Oil/Dispersant Mixtures | |
| TREX-012233 | | | 00/00/0000 | Immunological Effects of Gulf Oil Spill: Crude Oil, COREXIT EC9500A Dispersant and Oil/Dispersant Mixtures | |
| TREX-012234 | | | 12/00/2011 | December 2011 NIOSH's Lessons Learned from the Deepwater Horizon Response | |
| TREX-012235 | | | 8/31/2010 | CDC's On-Line Publication re CDC Response to the Gulf of Mexico Oil Spill | |
| TREX-012236 | | | 00/00/0000 | OSHA's Efforts to Protect Workers | |
| TREX-012237 | | | 12/17/2010 | OSAT's Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | |
| TREX-012238 | | | 2/10/2011 | OSAT's Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | |
| TREX-012239 | | | 6/15/2010 | Transcript of the Hearing of the Committee on Health, Education, Labor, and Pensions of the US Senate on Examining the Health Impacts of the Gulf of Mexico Oil Spill | |
| TREX-012240 | | | 05/00/2011 | May 2011 Deepwater Horizon Oil Spill: OSHA's Role in the Response | |
| TREX-012241 | US_PP_HHS002375 | US_PP_HHS002376 | 6/12/2010 | Email from E. Esswein to J. Howard, M. Kitt, J. Decker, F. Hearl re Standard F 1788-97 (2003) in-Situ Burning of Oil Spills on Water: Environmental and Operational Considerations, Attaching Volume Estimation Protocol Controlled Burns | |
| TREX-012242 | US_PP_HHS010412 | US_PP_HHS010415 | 7/8/2010 | Email from P. Shulte to F. Hearl re Opinion on Health Risks (EPA Monitoring Data) | |
| TREX-012243 | US_PP_HHS003139 | US_PP_HHS003140 | 6/25/2010 | Email from A. Tepper to F. Hearl re Labor/Worker Call | |
| TREX-012244 | US_PP_HHS005677 | US_PP_HHS005678 | 6/7/2010 | Email from F. Hearl to L. McKernan et al. re Use of Respirators for Oil Spill Responders | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012245 | | | 6/22/2010 | J. Howard's Presentation at the Institute of Medicine Workshop "Response of the federal Government to Health Issues" | |
| TREX-012246 | | | 07/00/2010 | OSHA's Statement on 2 Butoxyethanol & Worker Exposure | |
| TREX-012247 | | | 9/17/2013 | "Health Consequences Among Subjects Involved in Gulf Oil Spill Clean-up Activities" in the 2013 American Journal of Medicine | |
| TREX-012248 | | | 06/00/2011 | "Case Study Deepwater Horizon Response Workers Exposure Assessment at the Source: MC252 Well No. 1" in the Journal of Occupational and Environmental Hygiene | |
| TREX-012249 | US_PP_HHS010080 | US_PP_HHS010080 | 6/11/2010 | Email from L. Holland to F. Hearl re Respirator Issue - Oil Spill Response | |
| TREX-012250 | | | 7/12/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 2 | |
| TREX-012251 | | | 7/22/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 3 | |
| TREX-012252 | | | 8/11/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 4 | |
| TREX-012253 | | | 8/26/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 5 | |
| TREX-012254 | | | 9/13/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 6 | |
| TREX-012255 | | | 10/15/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 7 | |
| TREX-012256 | | | 10/25/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 8 | |
| TREX-012257 | | | 12/7/2010 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 9 | |
| TREX-012258 | | | 11/16/2010 | Spreadsheet of Health Hazard Evaluation of Deepwater Horizon Response Workers, HETA 2010-0115 and HETA 2010-0129 | X |
| TREX-012259 | | | 4/7/2011 | "The Gulf Oil Spill" Review Article in the New England Journal of Medicine | |
| TREX-012267 | BP-HZN-2179MDL05262434 | BP-HZN-2179MDL05262442 | 10/19/2010 | Mike Utsler delivers keynote at the Clean Gulf Conference from Planet BP | |
| TREX-012268 | BP-HZN-2179MDL05742491 | BP-HZN-2179MDL05742494 | 5/27/2010 | Email from M. Utsler to I. Cavanagh re Recovery Task Force Plan, attaching Recovery Task Force Plan.docx; BP Oil Spill ver 3.docx | |
| TREX-012269 | OSE231-022652 | OSE231-022656 | 10/22/2010 | Notes from Mike Utsler and Al Allen call (actually, no Al Allen) | |
| TREX-012270 | LA-GOV00000900 | LA-GOV00000902 | 5/6/2010 | Agreement between BP Exploration and Production Inc. ("BP") and the State of Louisiana | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012272 | BP-HZN-2179MDL05207305 | BP-HZN-2179MDL05207322 | 7/27/2010 | Email from A. Walker to M. Austin et al. re DWH Risk Comms project - Houma, attaching DWH Spill Response Risk Communication Project.doc; Invitation.pdf; LA_Scientitists_Initial_Dispersant_Meeting[1].pdf | |
| TREX-012274 | BP-HZN-2179MDL04919487 | BP-HZN-2179MDL04919491 | 6/19/2010 | Email from M. Utsler to D. Suttles et al. re Plaquemines Parish Five-Point Plan, attaching image001.png; Plaquemines Parish Five Point Plan (06_18_2010).pdf | |
| TREX-012277 | BP-HZN-2179MDL01612586 | BP-HZN-2179MDL01612750 | 7/19/2010 | Email from T. Wood to D. Tulis et al. re Dispersant Studies Volume 3, attaching Signed Vol 3 Letter.pdf; Dispersant Studies of the Deepwater Horizon Oil Spill Response_Vol 3.pdf; Dispersant Studies Volume 3_Appendix A.pdf; Dispersant Studies Vol 1 Final 4June10.pdf; Dispersant Studies Volume 2_FINAL.pdf | |
| TREX-012278 | BP-HZN-2179MDL01874514 | BP-HZN-2179MDL01874548 | 6/2/2010 | Email from T. Pennington to F. Hernandez et al. re Updated Talking Points, attaching Media talking points moving issues 020610.doc; Media talking points background issues 020610.doc | |
| TREX-012279 | BP-HZN-2179MDL02716738 | BP-HZN-2179MDL02716806 | 6/21/2010 | Email from A. Walker to R. Heron et al. re Assessing the Human Health Effects of the Gulf of Mexico Oil Spill - Institute of Medicine - June 22-23 - New Orleans, attaching Aerial Dispersants Thru0613.pdf; Dispersants 1 page plus graphics.doc; Frequently Asked Q&A Regarding Dispersants 6-16-2010_(DC_2911225_2).DOC; Burn SafteyPLan.docx; RAT_20100618_065_v2.jpg; Respiratory Protection Fact Sheet.2 chnges.doc; CDC.Dispersants_and_Your_Health.pdf; Risk Communication Plan.doc | |
| TREX-012280 | BP-HZN-2179MDL01627846 | BP-HZN-2179MDL01627885 | 6/23/2010 | Email from T. Pennington to C. Munn et al. re Talking Points - 23 June, attaching Media talking points background issues 23 Jun 10.doc; Media talking points moving issues 23 June 10.doc | |
| TREX-012281 | BP-HZN-2179MDL03882320 | BP-HZN-2179MDL03882354 | 1/7/2011 | Email from H. Feick to D. Nagel et al. re GCRO Talking Points - 7 January, attaching GCRO Talking Points - 7 January.doc | |
| TREX-012282 | | | 8/31/2010 | Transcript of Facebook Q&A Session with Gulf Coast Restoration Organization COO Mike Utsler | |
| TREX-012283 | | | 11/19/2010 | Transcript of Facebook Q&A Session #2 with Mike Utsler, COO of BP's Gulf Coast Restoration Organization (GCRO) | |
| TREX-012284 | BP-HZN-2179MDL01885328 | BP-HZN-2179MDL01885360 | 9/30/2010 | Email from M. Cortez to L. Folse et al. re ARTs Final Report-MC252 DW Horizon, attaching MC252 Deepwater Horizon ART Program Final Report.zip | |
| TREX-012287 | BP-HZN-2179MDL08927477 | BP-HZN-2179MDL08927478 | 6/8/2010 | Remarks by BP Managing Director Bob Dudley at June 7 Barrier Island Press Conference with Louisiana Governor Bobby Jindal | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012288 | | | 6/12/2014 | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Requests in the Penalty Phase | |
| TREX-012289 | | | 1/21/2011 | Transcript of Facebook Q&A Session #3 with Mike Utsler, COO of BP's Gulf Coast Restoration Organization (GCRO) | |
| TREX-012291 | HCG037-000090 | HCG037-000090 | 6/4/2010 | Letter from J. Watson to D. Suttles re Louisiana Barrier Island Project | |
| TREX-012293 | BP-HZN-2179MDL04826372 | BP-HZN-2179MDL04826374 | 6/3/2010 | Email from D. Suttles to R. Fryar et al. re Statement by National Incident Commander Admiral Allen on his direction of BP to pay for five additional barrier island projects in Louisiana | |
| TREX-012294 | BP-HZN-2179MDL02185988 | BP-HZN-2179MDL02185988 | 00/00/2010 | 2010 Unified Area Command's recommended dispersant delivery on a daily basis | |
| TREX-012295 | N5C017-000464 | N5C017-000470 | 10/22/2010 | Interview Summary Form of Mike Utsler | |
| TREX-012296 | BP-HZN-2179MDL08927870 | BP-HZN-2179MDL08927870 | 6/30/2010 | Email from M. Utsler to S. Linsky re Departure | |
| TREX-012297 | BP-HZN-2179MDL08927854 | BP-HZN-2179MDL08927854 | 8/7/2010 | Email from M. Utsler to D. Lauer re Thanks for your incredible work | |
| TREX-012298 | BP-HZN-2179MDL08927867 | BP-HZN-2179MDL08927868 | 2/24/2013 | Email from M. Utsler to L. Stroh re GREETINGS | |
| TREX-012300A | BP-HZN-2179MDL08942134 | BP-HZN-2179MDL08942141 | 12/00/2009 | December 2009 IFA Guidelines BP's In-House Banks | |
| TREX-012301A | BP-HZN-2179MDL03368412 | BP-HZN-2179MDL03368413 | 9/24/2010 | Quarterly Bank Exposures Reporting | |
| TREX-012302A | | | 00/00/2011 | BP Treasury Overview - Issue Four 2011 | |
| TREX-012303A | BP-HZN-2179MDL07816849 | BP-HZN-2179MDL07817135 | 00/00/2013 | Annual Report and Form 20-F 2013 | |
| TREX-012304A | BP-HZN-2179MDL07816408 | BP-HZN-2179MDL07816676 | 00/00/2010 | Annual Report and Form 20-F 2010 | |
| TREX-012305A | BP-HSN-2179MDL04961424 | BP-HZN-2179MDL04961635 | 00/00/2009 | Annual Report and Accounts 2009 | |
| TREX-012306A | BP-HZN-2179MDL07815800 | BP-HZN-2179MDL07816099 | 00/00/2011 | Annual Report and Form 20-F 2011 | |
| TREX-012307A | BP-HZN-2179MDL07816100 | BP-HZN-2179MDL07816401 | 00/00/2012 | Annual Report and Form 20-F 2012 | |
| TREX-012308A | | | 7/2/2014 | Annual Reports for Bucknall Deposition CD | |
| TREX-012309A | BP-HZN-2179MDL08714361 | BP-HZN-2179MDL08714393 | 4/29/2014 | BP PLC Group Results First quarter 2014 | |
| TREX-012313 | BP-HZN-2179MDL03188622 | BP-HZN-2179MDL03188626 | 8/12/2010 | Email from A. Rodriquez to B. Quintos re Gulf Coast Restoration Organization: Staff Announcement | |
| TREX-012314 | BP-HZN-2179MDL06659724 | BP-HZN-2179MDL06659740 | 1/27/2011 | BP Gulf Coast Restoration Organization Charts | |
| TREX-012336 | BP-HZN-2179MDL08927847 | BP-HZN-2179MDL08927849 | 6/19/2010 | Information Note on the Deployment of Community Relations Outreach Teams Signed by the FOSC and Incident Commander on Behalf of BP | |
| TREX-012344 | BP-HZN-2179MDL02156196 | BP-HZN-2179MDL02156204 | 5/6/2010 | May 6, 2010 Agreement Between BP and the State of Florida, May 10, 2010 Agreement between BP and the State of Alabama, May 6, 2010 Agreement Between BP and State of Louisiana, and May 6, 2010 Agreement Between BP and the State of Mississippi | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012345 | LA-GOV 00000900 | LA-GOV 00000902 | 5/6/2010 | May 6, 2010 Agreement Between BP and the State of Louisiana Signed by A. Davis | |
| TREX-012347 | BP-HZN-2179MDL08927660 | BP-HZN-2179MDL08927664 | 3/17/2014 | Email from P. Wright to D. Ritchey et al. re February 2014 State Reports, Attaching BP Payments and Investments Reports for Alabama, Florida, Louisiana, and Mississippi | |
| TREX-012348 | BP-HZN-2179MDL01864309 | BP-HZN-2179MDL01864331 | 11/18/2010 | Memorandum of Understanding Between BP and the Louisiana Department of Wildlife and Fisheries and the Office of the Lieutenant Governor of the State of Louisiana | |
| TREX-012352 | BP-HZN-2179MDL02667322 | BP-HZN-2179MDL02667323 | 11/9/2010 | Email from F. Hernandez to I. Cross et al. re November 15th Recovery Planning Meeting , Attaching Pre-Read PowerPoint for Meeting | |
| TREX-012357 | BP-HZN-2179MDL08683320 | BP-HZN-2179MDL08683325 | 00/00/2009 | Information Provided to Community Outreach Teams | |
| TREX-012358 | BP-HZN-2179MDL08684308 | BP-HZN-2179MDL08684316 | 11/14/2013 | Overview of 2012 Gulf Region Commercial Fishing Activity Based on NOAA 2012 Commercial Fishing Data Retrieved October 21, 2013 | |
| TREX-012364 | BP-HZN-2179MDL04997853 | BP-HZN-2179MDL04997867 | 4/27/2010 | Email from I. Cross to L. Houghton re BP Community Outreach Plan, Attaching Draft of Community Outreach Plan | |
| TREX-012365 | BP-HZN-2179MDL08927721 | BP-HZN-2179MDL08927723 | 5/6/2010 | Email from I. Cross to F. Hernandez re May 5, 2010 Jefferson Parish Update | |
| TREX-012366 | BP-HZN-2179MDL05005585 | BP-HZN-2179MDL05005591 | 6/23/2010 | Email from A. Stack to I. Cross re June 10th Community Outreach Report for Terrebonne Parish | |
| TREX-012367 | BP-HZN-2179MDL08927719 | BP-HZN-2179MDL08927720 | 6/24/2010 | Email from G. Wadge to I. Cross Recognizing BP for Providing Funding to Catholic Charities | |
| TREX-012368 | BP-HZN-2179MDL08471218 | BP-HZN-2179MDL08471219 | 2/20/2013 | Email from H. Grether to I. Cross et al. re Kudos Letter from Louisiana State Senator Karen Cater Peterson, Attaching Letter | |
| TREX-012369 | BP-HZN-2179MDL08927724 | BP-HZN-2179MDL08927730 | 1/3/2013 | Email from B. Wenzel to G. Ford re Weekly Top Five List and December Monthly Reports, Attaching GPA Gulf Coast December 2012 Monthly Briefing, GCRO GPA 2012 Monthly Spending Breakdown, AL, FL, LA and MS 2012 External Engagement Numbers Graphed, and a Picture | |
| TREX-012370 | BP-HZN-2179MDL05306103 | BP-HZN-2179MDL05306103 | 00/00/0000 | 2010 Spreadsheet for the Louisiana Budget | |
| TREX-012371 | BP-HZN-2179MDL08927737 | BP-HZN-2179MDL08927741 | 10/8/2012 | email from M. Christophe to H. Grether re 2011 and 2012 Contributions and Sponsorship Spend by State, Attaching Spreadsheet | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012372 | BP-HZN-2179MDL08927724 | BP-HZN-2179MDL08927729 | 1/3/2013 | Email from B. Wenzel to G. Ford re Weekly Top Five List and December Monthly Report, Attaching December 2012 GPA Gulf Coast Monthly Briefing, GCRO GPA 2012 Monthly Spending Breakdown, AL, FL, LA and MS External Engagement Numbers Graphed, and a Picture | |
| TREX-012373 | BP-HZN-2179MDL08927756 | BP-HZN-2179MDL08927758 | 12/11/2013 | Email from B. Wenzel to L. Cheng re Gulf Coast State & Local External Affairs - November 2013 External Engagement & Monthly Spend Reports, Attaching Spreadsheets | |
| TREX-012374 | BP-HZN-2179MDL08927732 | BP-HZN-2179MDL08927736 | 10/8/2012 | Email from H. Grether to M. Christophe re 2011 and 2012 Contributions and Sponsorships Spending by State, Attaching 2011 & 2012 Total Sponsorships - Contributions Expenses Revised 8/15/12 Spreadsheet | |
| TREX-012375 | | | 00/00/2014 | Synthetic Aperture Radar (SAR) Data Sources Chart | |
| TREX-012376 | | | 6/8/2014 | Accepted Manuscript: Asphaltene content and composition as a measure of Deepwater Horizon oil spill losses within the first 80 days | |
| TREX-012377 | N4T001-002860 | N4T001-002865 | 8/1/2010 | Email from B. Perciasepe to S. Hammond et al. re Oil Budget - EPA Comments - follow up and a request | |
| TREX-012378 | HCG414-016080 | HCG414-016083 | 8/13/2010 | Email from F. Sturm to J. Korn et al. re Questions about updates to the oil budget | |
| TREX-012379 | | | 7/11/2010 | Nearshore Surface Oil Forecast Deepwater Horizon MC252 | |
| TREX-012380 | | | 5/28/2010 | Offshore Surface Oil Forecast Deepwater Horizon MC252 | |
| TREX-012381 | | | 5/29/2010 | NESDIS Anomaly Analysis 29-May-10 Composite | |
| TREX-012382 | | | 07/00/2012 | Open Water Oil Identification Job Aid for aerial observation With Standardized Oil Slick Appearance and Structure Nomenclature and Codes Version 2, updated July 2012 | |
| TREX-012383 | | | 00/00/2011 | Oil Spill Science and Technology Excerpts | |
| TREX-012384 | | | 00/00/2011 | Oil Spill Science and Technology | |
| TREX-012400 | BP-HZN-2179MDL08713247 | BP-HZN-2179MDL08713248 | 12/10/2009 | Press Release BP Sells LUKARCO Stake to LUKOIL | |
| TREX-012401 | BP-HZN-2179MDL08713251 | BP-HZN-2179MDL08713254 | 3/10/2010 | BP Enters Deepwater Brazil and Strengthens Core Portfolio | |
| TREX-012402 | BP-HZN-2179MDL08713232 | BP-HZN-2179MDL08713234 | 7/20/2010 | Press Release BP Signs North America and Egypt Asset Deals with Apache | |
| TREX-012403 | BP-HZN-2179MDL08713274 | BP-HZN-2179MDL08713275 | 8/3/2010 | Press Release BP Agrees to Sell Colombian Business to Ecopetrol and Talisman | |
| TREX-012404 | BP-HZN-2179MDL08713273 | BP-HZN-2179MDL08713273 | 9/1/2010 | Press Release BP to Sell Malaysian Ethylene and Polethylene Interests to Petronas | |
| TREX-012405 | BP-HZN-2179MDL08713279 | BP-HZN-2179MDL08713280 | 10/18/2010 | Press Release BP to Sell Venezuela and Vietnam Businesses to TNK-BP | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012406 | BP-HZN-2179MDL08713264 | BP-HZN-2179MDL08713265 | 10/25/2010 | Press Release BP to Sell Interests in Four Gulf of Mexico Fields to Marubeni | |
| TREX-012407 | BP-HZN-2179MDL08713241 | BP-HZN-2179MDL08713242 | 12/13/2010 | Press Release BP Agrees to Sell Upstream Interests in Pakistan to United Energy Group Limited | |
| TREX-012408 | BP-HZN-2179MDL08713262 | BP-HZN-2179MDL08713263 | 3/22/2011 | Press Release BP to Sell Colorado Gas Plant | |
| TREX-012409 | BP-HZN-2179MDL08713261 | BP-HZN-2179MDL08713261 | 4/4/2011 | Press Release BP Agrees Sale of Arco Aluminum | |
| TREX-012410 | BP-HZN-2179MDL08713298 | BP-HZN-2179MDL08713301 | 5/17/2011 | BP Agrees Sale of Wytch Farm to Perenco UK Limited | |
| TREX-012411 | BP-HZN-2179MDL08713297 | BP-HZN-2179MDL08713297 | 9/8/2011 | Press Release BP Completes Sale of Five Southern African Marketing Businesses to Puma Energy | |
| TREX-012412 | BP-HZN-2179MDL08713237 | BP-HZN-2179MDL08713238 | 11/17/2011 | Press Release BP Agrees to Sell Pompano and Mica Assets to Stone Energy Offshore | |
| TREX-012413 | BP-HZN-2179MDL08713255 | BP-HZN-2179MDL08713257 | 11/30/2011 | Press Release BP Agrees to Sell Canadian Natural Gas Liquids Business to Plains Midstream Canada | |
| TREX-012414 | BP-HZN-2179MDL08713239 | BP-HZN-2179MDL08713240 | 2/28/2012 | Press Release BP Agrees to Sell Kansas Gas Production and Processing Assets | |
| TREX-012415 | BP-HZN-2179MDL08713266 | BP-HZN-2179MDL08713269 | 3/26/2012 | Press Release BP Agrees Sale of Southern Gas Assets to Perenco | |
| TREX-012416 | BP-HZN-2179MDL08713294 | BP-HZN-2179MDL08713296 | 6/24/2012 | Press Release BP to Sell Jonah Gas Operations in Wyoming, U.S. | |
| TREX-012417 | BP-HZN-2179MDL08713284 | BP-HZN-2179MDL08713286 | 6/25/2012 | Press Release BP Announces Sale of Interests in Alba and Britannia Fields to Mitsui & CO., LTD. | |
| TREX-012418 | BP-HZN-2179MDL08713281 | BP-HZN-2179MDL08713283 | 8/9/2012 | Press Release BP to Sell Texas Midstream Gas Assets | |
| TREX-012419 | BP-HZN-2179MDL08713302 | BP-HZN-2179MDL08713423 | 9/4/2012 | Purchase and Sale Agreement By and Among BP Exploration & Production Inc., BP America Production Company and Plains Exploration and Production Company | |
| TREX-012420 | BP-HZN-2179MDL08713291 | BP-HZN-2179MDL08713293 | 9/9/2012 | Press Release BP to Sell Non-Strategic US Gulf of Mexico Assets to Plains Exploration and Production Company | |
| TREX-012421 | BP-HZN-2179MDL08713258 | BP-HZN-2179MDL08713260 | 9/12/2012 | Press Release BP Announces Sale of Interest to Draugen to Shell | |
| TREX-012422 | BP-HZN-2179MDL08713235 | BP-HZN-2179MDL08713236 | 9/27/2012 | Press Release BP to Sell Malaysian PTA Interests in India's Reliance | |
| TREX-012423 | BP-HZN-2179MDL08713270 | BP-HZN-2179MDL08713272 | 11/27/2012 | BP to Sell Package of Central North Sea Assets to Taqa to $1.1 Billion | |
| TREX-012424 | BP-HZN-2179MDL08713287 | BP-HZN-2179MDL08713289 | 12/16/2012 | Press Release BP Announces Sale of Non-Operated Interests in Sean to SSE PLC | |
| TREX-012425 | BP-HZN-2179MDL08713276 | BP-HZN-2179MDL08713278 | 12/18/2012 | Press Release BP to Sell Yacheng Gas Field in China to KUFPEC | |
| TREX-012426 | BP-HZN-2179MDL08713249 | BP-HZN-2179MDL08713250 | 2/1/2013 | Press Release BP Completes Sale of Texas City Refinery | |
| TREX-012427 | BP-HZN-2179MDL08713243 | BP-HZN-2179MDL08713244 | 5/3/2013 | Press Release BP Announces Sale of Interest in Polvo Field, Brazil | |
| TREX-012428 | BP-HZN-2179MDL07815838 | BP-HZN-2179MDL07815840 | 00/00/2011 | Excerpt from 2011 Annual Report Entitled "Our Plan" | |
| TREX-012429 | BP-HZN-2179MDL08941954 | BP-HZN-2179MDL08941962 | 12/5/2013 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 5th December 2013 at 1 St James's Square, London SW1Y 4PD | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012430 | BP-HZN-2179MDL08942839 | BP-HZN-2179MDL08942843 | 00/00/0000 | Group Plan Template chart (black/white) | |
| TREX-012431 | | | 00/00/0000 | Group Plan Template 4Q Feed Chart (color) | |
| TREX-012432 | BP-HZN-2179MDL07816677 | BP-HZN-2179MDL07816770 | 3/4/2014 | The BP Proposition Investor Update | |
| TREX-012433 | | | 00/00/0000 | Contribution of E&P to Consolidated BP Group Replacement Cost Profit | |
| TREX-012434 | BP-HZN-2179MDL08714158 | BP-HZN-2179MDL08714158 | 9/10/2009 | Delegation of Authority Unique Authority Treasury - Support on Legal Entity Structure Changes and Transactions Involving Funding to BP Subsidiaries Effective 09/10/2009 | |
| TREX-012435 | BP-HZN-2179MDL08942142 | BP-HZN-2179MDL08942158 | 01/00/2014 | Corporate Structure and Financing Process Guidance | |
| TREX-012436 | BP-HZN-2179MDL08942069 | BP-HZN-2179MDL08942073 | 5/20/2010 | corporate structure and finance note Dr B.E. Grote | |
| TREX-012437 | BP-HZN-2179MDL08714143 | BP-HZN-2179MDL08714146 | 2/20/2012 | Corporate Structure and Financing Note Brian Gilvary Capital Injection from BP America Production Company Inc. to BP Exploration & Production Inc. | |
| TREX-012438 | BP-HZN-2179MDL07817769 | BP-HZN-2179MDL07817769 | 2/28/2012 | Email form BP Treasury Statements, Chicago to LEELAG@DC.IBM.COM & C. Johnson re GULF USD BP Finance Statement of Account, attaching GULF_USNAF052_02736.DAT | |
| TREX-012439 | BP-HZN-2179MDL08714147 | BP-HZN-2179MDL08714153 | 12/5/2013 | Corporate Structure and Financing Note for Intra-Group Loan Brian Gilvary Intercompany Balances of BP Exploration & Production Inc. | |
| TREX-012440 | BP-HZN-2179MDL04465507 | BP-HZN-2179MDL04465514 | 12/6/2010 | Email from J. Rohloff to M. Detloff et al. re (Redacted) | |
| TREX-012441 | BP-HZN-2179MDL07721911 | BP-HZN-2179MDL07721912 | 6/22/2010 | Email from Employee Communications re Message from Tony Hayward: Formation of Gulf Coast Restoration Organization | |
| TREX-012442 | | | 00/00/2013 | Contingent Liabilities (2013 BP Annual Annual Report and Form 20-F) | |
| TREX-012443 | BP-HZN-2179MDL07817350 | BP-HZN-2179MDL07817371 | 1/13/2014 | Intra Group Long Term Loan Facility Agreement Term Sheet | |
| TREX-012451 | HCG449-012325 | HCG449-012325 | 7/26/2010 | Email from F. Kulesa to P. Simonds re Kulesa's Bullet Points of His Activities During Deepwater Horizon | |
| TREX-012452 | HCF083-004488 | HCF083-004488 | 7/31/2010 | Email from F. Kulesa to T. Wardwell et al. re Plaquemines Operations Section Chief Replacement | |
| TREX-012453 | BP-HZN-2179MDL06206579 | BP-HZN-2179MDL06206583 | 9/30/2010 | Email from C. Huber to D. Fritz re Draft Agenda for the Fall 2010 CRTT Meeting, Attaching October 2010 CRRT Draft Agenda | |
| TREX-012454 | | | 00/00/0000 | Facility and Vessel Response Plans: Dispersant & Aerial Observation Regulations Presentation at the October 2010 San Juan Meeting | |
| TREX-012455 | HCG289-014553 | HCG289-014553 | 00/00/0000 | High Level Organizational Chart of the Unified Command Structure re Deepwater Horizon Incident | |
| TREX-012456 | BP-HZN-2179MDL01078594 | BP-HZN-2179MDL01078594 | 6/25/2010 | Organizational Chart for Houma Incident Command as of Late June 2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012457 | HCG851-002921 | HCG851-002921 | 6/25/2010 | Organizational Chart for the Operations Section of ICP Houma as of Late June 2010 | |
| TREX-012458 | HCG973-002920 | HCG973-002936 | 6/24/2010 | Email from F. Kulesa to J. Nguyen re Quick Reaction Force and Organizational Standard Operating Procedure Attachments | |
| TREX-012459 | HCE084-004293 | HCE084-004295 | 6/19/2010 | Email from QRF Representative to F. Kulesa re QRF Quick Update | |
| TREX-012460 | HCG965-004762 | HCG965-004767 | 6/17/2010 | Email from F. Kulesa to E. Pino et al. re Update from Houma | |
| TREX-012461 | HCG462-000042 | HCG462-000043 | 7/13/2010 | Email from T. Stephenson to F. Kulesa, F. Lemond, & K. Mingus et al. re Parish Assets | |
| TREX-012462 | HCE060-003538 | HCE060-003538 | 6/23/2010 | Email from F. Kulesa to M. Grubbs et al. re Update from DWH Response and IMD Readiness | |
| TREX-012463 | US_PP_USCG2_2648265 | US_PP_USCG2_2648299 | 00/00/2010 | F. Kulesa's Notebook Used During Response at ICP Houma | |
| TREX-012464 | | | 5/8/2007 | "BP Board Appoints Independent Expert to Monitor Progress on Baker Panel Report" Press Release on BP Website | |
| TREX-012474 | | | 04/00/2012 | April 2012 D. Wilson's Independent Expert Fifth Annual Report Covering January - December 2011 | |
| TREX-012477 | BP-HZN-2179MDL02003568 | BP-HZN-2179MDL02003575 | 3/13/2009 | March 12 & 13 BP Board of Directors Meeting Minutes | |
| TREX-012478 | BP-HZN-2179MDL02003621 | BP-HZN-2179MDL02003629 | 3/25/2010 | March 25, 2010 BP Board of Directors Meeting Minutes | |
| TREX-012479 | BP-HZN-2179MDL01078594 | BP-HZN-2179MDL01078594 | 6/25/2010 | June 2010 Organization Chart for ICP Houma | |
| TREX-012480 | HCE011-001855 | HCE011-001855 | 7/27/2010 | Organizational Chart of Houma Incident Command | |
| TREX-012481 | HCF083-003096 | HCF083-003096 | 7/26/2010 | Email from M. Austin to Houma Workers re Assumption of Coast Guard Incident Commander for Houma, LA | |
| TREX-012482 | US_PP_USCG240087 | US_PP_USCG240089 | 7/29/2010 | Email from M. Austin to P. Maguire re RDML Zukunft Memo and FOSCR Designation, Attached Letter | |
| TREX-012483 | HCG387-010134 | HCG387-010144 | 1/7/2011 | Letter from S. McCleary to Potential Contributors for the Deepwater Horizon On Scene Coordinator's Report | |
| TREX-012484 | US_PP_USCG240875 | US_PP_USCG240877 | 6/13/2010 | Email from M. Austin to K. Neary re NGA Director Visit | |
| TREX-012485 | US_PP_USCG240871 | US_PP_USCG240872 | 6/23/2010 | Email from M. Austin to K. Neary re NGA Director Visit | |
| TREX-012486 | HCE032-000044 | HCE032-000047 | 6/7/2010 | Email from M. Austin to J. Sommer re Spill of National Significance | |
| TREX-012487 | US_PP_USCG239493 | US_PP_USCG239494 | 7/7/2010 | Email from M. Austin to J. Burch re Oil Spill Worker Overboard From Overboard From Decontamination Vessel Rescued By USCG Helo After Spending Six Hours in the Water at Spill Site | |
| TREX-012488 | HCF064-000316 | HCF064-000316 | 8/20/2010 | Email from M. Austin to D. Precourt et al. re Change of Watch | |
| TREX-012489 | US_PP_USCG705663 | US_PP_USCG705694 | 1/25/2011 | Email from E. Watson to J. Paradis re Section 3.4 of OSC Report, Attached Controlled Burns After Action Report | |
| TREX-012490 | HCE008-007986 | HCE008-007986 | 8/3/2010 | Email from M. Austin to L. Baines re Excessive Dispersants Used | |
| TREX-012491 | HCE151-002688 | HCE151-002690 | 6/25/2010 | Email from M. Austin to A. Lloyd re Public Statements on the Use of Dispersants | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012492 | HCE008-004614 | HCE008-004614 | 7/3/2010 | Email from M. Austin to M. Austin re Conversation with NOAA SSC | |
| TREX-012493 | US_PP_USCG707307 | US_PP_USCG707314 | 2/9/2011 | Email from M. Austin to C. Bryant re OSC Report - Operation, Attachment Entitled Input for Skimmers | |
| TREX-012494 | US_PP_USCG700607 | US_PP_USCG700615 | 10/15/2010 | Email from R. Nash to S. McCleary Requesting FOSCR Input, Attached FOSC Report | |
| TREX-012495 | HCG873-002270 | HCG873-002271 | 6/8/2010 | Email from M. Austin to J. Hanzalik re Request for 32,000 Gallons of Surface Dispersant Application | |
| TREX-012496 | HCE112-005135 | HCE112-005137 | 8/12/2010 | Email from M. Austin to L. Hewett re Letter From St. Tammy Parish President, Attached Letter | |
| TREX-012497 | | | 03/00/2007 | M. Austin's March 2007 Masters Thesis for Naval Postgraduate School "Engage the Media Coast Guard's Public Affairs Posture During the Response to Hurricane Katrina | |
| TREX-012498 | | | 2/24/2011 | The Importance of Stakeholder Outreach and Risk Communications in a Major Oil Spill: A Case Study of the Deepwater Horizon MC-252 Oil Spill | |
| TREX-012499 | HCE054-000054 | HCE054-000055 | 6/2/2010 | Email from M. Austin to H. Kostecki re Article "Coast Guard Removes BP Logo from Podium Before Admiral Allen's Press Conference Today" | |
| TREX-012500 | | | 4/26/2012 | "Science in Support of Deepwater Horizon Response" Published in the Proceedings of the National Academy of Sciences | |
| TREX-012501 | N9F029-000019 | N9F029-000025 | 10/15/2010 | J. Lubchenco Opening Remarks at the Society of Environmental Journalists 20th Annual Conference in Missoula, Montana | |
| TREX-012502 | N1A019-001328 | N1A019-001354 | 10/15/2010 | Lessons From the Gulf Presentation by J. Lubchenco at the Society of Environmental Journalists | |
| TREX-012503 | N1A013-001872 | N1A013-001876 | 00/00/0000 | Letter from J. Lubchenco to Senator R. Shelby re Questions About Chemical Dispersants on the Deepwater Horizon Oil Spill and Potential Long-Term Effects on the Gulf of Mexico Ecosystem | |
| TREX-012504 | | | 5/18/2010 | Transcript Press Briefing on May 12, 2010 | |
| TREX-012505 | N1A006-003822 | N1A006-003825 | 5/8/2010 | NOAA Draft Input Questions re Dispersants | |
| TREX-012506 | | | 8/4/2010 | Written Statement of D. Westerholm at the Hearing on the Use of Dispersant for the Deepwater Horizon BP Oil Spill Before the Committee on Environment and Public Works United States Senate | |
| TREX-012507 | | | 5/18/2010 | Transcript of the Response Efforts to the Gulf Coast Oil Spill Hearing before the Committee on Commerce, Science, and Transportation United State States Senate | |
| TREX-012508 | US_PP_NOHD3111895 | US_PP_NOHD3111896 | 12/4/2010 | Email from R. Smith to G. Petrae et al. re OSAT Report | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012509 | PCG102-000321 | PCG102-000326 | 5/13/2010 | Memo From J. Hanzalik to RRT VI Consensus Network Participants re RRT Call to Discuss Proposal for Criteria and Consensus to Resume a Proposed 3-5 Day Operation Trial of Sub Sea Disp | |
| TREX-012510 | N1A004-002325 | N1A004-002336 | 2/9/2011 | Keynote Address of J. Lubchenco at "Beyond Recovery: Moving the Gulf Toward a Sustainable Future" in Washington, DC on February 9, 2011 | |
| TREX-012511 | N8U085-000183 | N8U085-000185 | 12/29/2010 | Email from S. Murawski to E. Schwaab re J. Lubchenco's Sea Turtle Opinion Piece on McClatchy Newswire | |
| TREX-012512 | | | 11/15/2010 | "Gulf Spill: U.S. Reopens Another Large Fishing Area" in This Afternoon's Stories Vol. 10 No. 9 | |
| TREX-012513 | N5M019-000003 | N5M019-000009 | 8/18/2010 | NOAA Deepwater Horizon - MC 252 Post-Incident Assessment | |
| TREX-012514 | US_PP_USCG98517 | US_PP_USCG98517 | 9/27/2010 | Email from S. McCleary to P. Gautier & J. Caplis re FOSC Report | |
| TREX-012515 | US_PP_USCG260017 | US_PP_USCG260135 | 8/1/2011 | Memo from J. Currier and B. Salerno re Coast Guard Deepwater Horizon Strategic Lessons Learned After Action Report | |
| TREX-012516 | HCD017-000183 | HCD017-000188 | 9/30/2010 | Email from S. McCleary to P. Little re FOSC Report Input | |
| TREX-012517 | US_PP_USCG699925 | US_PP_USCG699927 | 10/5/2010 | Email from R. Nash to S. McCleary re October 4, 2010 FOSC Report Decision Memo | |
| TREX-012518 | US_PP_USCG702959 | US_PP_USCG702962 | 11/18/2010 | Letter from the National Response Team to P. Zukunft et al. re Submission Request of an On-Scene Coordinator (OSC) Report | |
| TREX-012519 | HCG311-003807 | HCG311-003809 | 12/15/2010 | Email from M. Landry to A. Songy re Proposed Deepwater Horizon FOSC Report Executive Steering Committee | |
| TREX-012520 | HCE156-005673 | HCE156-005675 | 2/4/2011 | Email from S. McCleary to J. Caplis et al. re Proposed DWH FOSC Report Executive Steering Committee, Attached Agenda | |
| TREX-012521 | HCE151-001774 | HCE151-001787 | 1/5/2011 | Email from S. McCleary to D. Precourt re FOSC Report Meeting, Attached OSC Report Contributor Master List and Steering Committee Initial Meeting Presentation | |
| TREX-012522 | HCG387-010134 | HCG387-010144 | 1/7/2011 | Email from S. McCleary to Section Contributors re Request for Assistance in Writing the FOSC Report | |
| TREX-012523 | HCG371-001469 | HCG371-001480 | 1/18/2011 | Invitation to Participate in the OSC Report Contributor Forum | |
| TREX-012524 | BP-HZN-2179MDL05590498 | BP-HZN-2179MDL05590500 | 1/21/2011 | Email from P. Little to R. Morrison re FOSC Report Assistance | |
| TREX-012525 | S2O001-000340 | S2O001-000352 | 1/31/2011 | Email from J. Baran to C. Henry re Request for Input for the Deepwater Horizon FOSC Report | |
| TREX-012526 | US_PP_USCG707687 | US_PP_USCG707687 | 2/15/2011 | Email from J. Watson to R. Nash re Positive FOSC Report | |
| TREX-012527 | HCE151-008498 | HCE151-008501 | 3/1/2011 | Email from S. Day to J. Watson et al. re FOSC Draft Input | |
| TREX-012528 | US_PP_USCG707142 | US_PP_USCG707147 | 2/9/2011 | Email from E. Watson to S. McCleary re Attached January 20, 2011 and February 9, 2011 Drafts | |
| TREX-012529 | US_PP_USCG709721 | US_PP_USCG709729 | 3/4/2011 | Email from A. Lloyd to S. McCleary and E. Watson re Attached Section 5.2 NRT/RRT Involvement Outline | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012530 | HCG596-002221 | HCG596-002249 | 9/26/2010 | US Coast Guard After Action Report re Deepwater Horizon MC255 Oil Spill Response | |
| TREX-012531 | US_PP_USCG689070 | US_PP_USCG689076 | 9/28/2010 | Email from R. Nash to S. McCleary re Attached Input for FOSC Report | |
| TREX-012532 | HCG318-010342 | HCG318-010346 | 10/15/2010 | Email from R. Nash to N. Knapp et al. re Your Deepwater Experience | |
| TREX-012533 | US_PP_USCG710872 | US_PP_USCG710914 | 3/2/2011 | Email from J. Baran to S. McCleary re Attached NOAA's Input for the FOCS Report | |
| TREX-012534 | US_PP_USCG700607 | US_PP_USCG700615 | 10/15/2010 | Email from R. Nash to S. McCleary re Request for FOSCR Input, Attached Issues and Recommendations from M. Austin | |
| TREX-012535 | US_PP_USCG703565 | US_PP_USCG703566 | 1/5/2011 | Email from M. Landry to R. Nash & C. Bennett re FOSC Report Table of Contents and Contributor List | |
| TREX-012536 | US_PP_USCG263032 | US_PP_USCG263032 | 2/4/2013 | Letter from the National Response Team to S. Walker and J. Hein re Request for a Supplemental Submission of an On-Scene Coordinator (OSC) Report | |
| TREX-012537 | | | 02/00/2014 | Department of Homeland Security's February 2014 "USCG's Oversight of Recommendations from DWH After Action Reports" | |
| TREX-012538 | US_PP_USCG708496 | US_PP_USCG708497 | 2/28/2011 | Email from B. Black to S. McCleary re Deepwater Horizon Concerns | |
| TREX-012539 | HCG375-040089 | HCG375-040090 | 2/3/2011 | Email from R. Nash to S. McCleary et al. re Thoughts on Various Topics for FOSC Report | |
| TREX-012540 | US_PP_USCG707564 | US_PP_USCG707579 | 2/8/2011 | Email from K. Sligh to C. Bryant et al. re Attached ICP Mobile Shoreline Protection Contribution to DWH FOSC Report | |
| TREX-012541 | HCG989-005284 | HCG989-005305 | 2/28/2011 | Email from M. Landry to J. Hanzalik et al. re Attached RADM Landry FOSC Report Draft Input | |
| TREX-012542 | HCG375-038314 | HCG375-038319 | 3/24/2011 | Email from J. Watson to M. Landry & R. Nash et al. re FOSC Takeaways | |
| TREX-012543 | OSE013-013023 | OSE013-013025 | 10/12/2010 | Memo from B. Cooper to S. McCleary re Perspective on the Deepwater Horizon Spill Response | |
| TREX-012544 | US_PP_USCG718592 | US_PP_USCG718595 | 7/19/2011 | Email from R. Nash to S. McCleary re ROSC Report Review | |
| TREX-012544A | | | 00/00/0000 | Printout from Companies in the UK re Mr. Nicholas Mark Hargrave Bamfield from Appointment at BP Investment Management Limited | |
| TREX-012545 | BP-HZN-2179MDL07530686 | BP-HZN-2179MDL07530688 | 1/28/2011 | Email from R. Morrison to P. Little, D. Johnson, and K. Devers re Updated FOSC Report Assistance | |
| TREX-012545A | | | 00/00/0000 | Nick Bamfield's LinkedIn Profile | |
| TREX-012546 | BP-HZN-2179MDL08952970 | BP-HZN-2179MDL08952977 | 8/21/2013 | Email from D. Bucknall to N. Bamfield re Takeaways from SIG's Macondo Expert Events Attachment | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012547 | BP-HZN-2179MDL08953054 | BP-HZN-2179MDL08953093 | 2/25/2014 | February 25, 2014 Corporate Finance Strategy and Implementation Meeting (SIM) | |
| TREX-012548 | BP-HZN-2179MDL08953095 | BP-HZN-2179MDL08953095 | 00/00/2013 | CFS of BPA Financials for 2010-2013 | |
| TREX-012549 | BP-HZN-2179MDL08962021 | BP-HZN-2179MDL08962049 | 10/29/2013 | Third Quarter 2013 Results Presentation on October 29, 2013 | |
| TREX-012550 | BP-HZN-2179MDL08962181 | BP-HZN-2179MDL08962181 | 2/1/2011 | BP 2010 Results and Investor Update in London on February 1, 2011 | |
| TREX-012551 | BP-HZN-2179MDL08962312 | BP-HZN-2179MDL08962345 | 7/30/2013 | Second Quarter 2013 Results Presentation on July 20, 2013 | |
| TREX-012552 | BP-HZN-2179MDL08962354 | BP-HZN-2179MDL08962400 | 05/00/2011 | May 2011 Presentation to the BP Pension Fund (BPPF) Trustee Board | |
| TREX-012553 | BP-HZN-2179MDL08962540 | BP-HZN-2179MDL08962579 | 05/00/2014 | May 2014 Investor Update | |
| TREX-012554 | BP-HZN-2179MDL08962705 | BP-HZN-2179MDL08962735 | 2/4/2014 | Fourth Quarter & Full Year 2013 Results Presentation | |
| TREX-012555 | BP-HZN-2179MDL08962949 | BP-HZN-2179MDL08962952 | 00/00/2010 | Fourth Quarter 2010 Treasury Key Issues Report | |
| TREX-012556 | BP-HZN-2179MDL08962978 | BP-HZN-2179MDL08962982 | 00/00/2010 | First, Second, & Third Quarter 2010 Treasury Key Issues Report | |
| TREX-012557 | BP-HZN-2179MDL08962990 | BP-HZN-2179MDL08962993 | 00/00/2010 | Second Quarter 2010 Treasury Key Issues Report | |
| TREX-012558 | BP-HZN-2179MDL08962994 | BP-HZN-2179MDL08963063 | 6/20/2012 | June 20, 2012 Presentation to BP Pension Fund | |
| TREX-012559 | BP-HZN-2179MDL08963564 | BP-HZN-2179MDL08963570 | 11/20/2013 | Email from H. Bhangu to N. Bamfield re US Financial Data | |
| TREX-012560 | BP-HZN-2179MDL08963287 | BP-HZN-2179MDL08963288 | 11/15/2012 | Email from Employee Communications to Colleagues re Message from Bob Dudley and Agreement with U.S. Government | |
| TREX-012561 | BP-HZN-2179MDL08963292 | BP-HZN-2179MDL08963313 | 5/4/2012 | Medical Settlement Trust Agreement Dated April 18, 2012 and Amended May 1, 2012 | |
| TREX-012562 | BP-HZN-2179MDL08963314 | BP-HZN-2179MDL08963334 | 5/4/2012 | Deepwater Horizon Economic and Property Damages Settlement Agreement Dated April 18, 2012 and Amended May 1, 2012 | |
| TREX-012563 | BP-HZN-2179MDL08963370 | BP-HZN-2179MDL08963370 | 09/00/2013 | BP Corporate Entity Structure - September 2013 Simplified Structure | |
| TREX-012564 | BP-HZN-2179MDL08953244 | BP-HZN-2179MDL08953249 | 00/00/2011 | First Quarter 2011 BP Group Funding Plan | |
| TREX-012565 | BP-HZN-2179MDL08962130 | BP-HZN-2179MDL08962136 | 00/00/2014 | First Quarter 2014 Treasury Key Issues Report | |
| TREX-012566 | BP-HZN-2179MDL08962143 | BP-HZN-2179MDL08962166 | 4/29/2014 | First Quarter 2014 Results | |
| TREX-012567 | BP-HZN-2179MDL08962892 | BP-HZN-2179MDL08962935 | 6/18/2013 | June 18, 2013 Presentation to BP Pension Fund Trustees | |
| TREX-012568 | BP-HZN-2179MDL08963591 | BP-HZN-2179MDL08963596 | 10/9/2012 | Email from N. Bamfield to C. Mendes re Counterparty Communications | |
| TREX-012569 | BP-HZN-2179MDL08963597 | BP-HZN-2179MDL08963598 | 00/00/0000 | BP Financial Strength, Attachment to Exhibit 12568 | |
| TREX-012570 | BP-HZN-2179MDL08955872 | BP-HZN-2179MDL08955968 | 11/00/2010 | Draft for ETM Review: November 2010 Main Board Pre-Read Strategy Discussion Module 3 | |
| TREX-012571 | BP-HZN-2179MDL08957664 | BP-HZN-2179MDL08957668 | 3/20/2014 | BP PLC Results & Strategy Update - Calls with Rating Agencies | |
| TREX-012572 | BP-HZN-2179MDL08958106 | BP-HZN-2179MDL08958121 | 2/4/2014 | Transcript of Fourth Quarter Results: Analysts Call Q&A on February 4, 2014 | |
| TREX-012573 | BP-HZN-2179MDL08958336 | BP-HZN-2179MDL08958355 | 2/18/2013 | Considerations Around Optimal Credit Rating: Should BP Target a "AA" Rating? | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012574 | BP-HZN-2179MDL08952702 | BP-HZN-2179MDL08952725 | 08/00/2010 | Preliminary Draft of August 2010 Strategy Discussion Financial Framework | |
| TREX-012575 | BP-HZN-2179MDL08952728 | BP-HZN-2179MDL08952762 | 3/19/2013 | March 19, 2013 Corporate Finance SIM | |
| TREX-012576 | BP-HZN-2179MDL08957562 | BP-HZN-2179MDL08957564 | 09/00/2013 | September 2013 Linkages from BP's US Ownership Chain and Rest of BP Group Overview | |
| TREX-012577 | BP-HZN-2179MDL08956144 | BP-HZN-2179MDL08956168 | 7/24/2012 | BP Treasury Andrew Shilston Visit on July 24, 2012 | |
| TREX-012578 | BP-HZN-2179MDL08963258 | BP-HZN-2179MDL08963265 | 00/00/0000 | BP Capital Markets PLC Debt Issuance Programme Issuance Due Diligence Call | |
| TREX-012579 | BP-HZN-2179MDL08963280 | BP-HZN-2179MDL08963281 | 5/4/2010 | Email from M. Giles to N. Bamfield re Questions Relating to BP Corporation North America Inc. | |
| TREX-012580 | BP-HZN-2179MDL08961026 | BP-HZN-2179MDL08961028 | 12/6/2013 | Email from N. Bamfield to M. Giles et al. re SFN Request for Support for Restructuring of BP Holdings North America Limited | |
| TREX-012581 | BP-HZN-2179MDL08963340 | BP-HZN-2179MDL08963342 | 11/20/2013 | Email from H. Bhangu to N. Bamfield re US Financial Data | |
| TREX-012582 | BP-HZN-2179MDL08943135 | BP-HZN-2179MDL08943137 | 12/10/2010 | Email from H. Bhangu to S. Bray re Document Database: US to UK Dividend and Re-Financing US Debt Group Debt | |
| TREX-012583 | BP-HZN-2179MDL08943159 | BP-HZN-2179MDL08943164 | 03/00/2009 | March 2009 North America Funding Company Long-Term Loan Agreement with BP International Limited | |
| TREX-012584 | BP-HZN-2179MDL08943147 | BP-HZN-2179MDL08943158 | 03/00/2009 | March 2009 Corporate Structure and Finance Note BP America Inc. Group Debt Funding and Declaration of Dividend | |
| TREX-012585 | BP-HZN-2179MDL08943216 | BP-HZN-2179MDL08943223 | 3/18/2009 | Guaranty Agreement Made by BP America Inc. in favor of BP International Limited | |
| TREX-012586 | BP-HZN-2179MDL08942923 | BP-HZN-2179MDL08942926 | 12/17/2009 | Email from B. Weller to S. Bray et al. re Integration of Assets in Azerbaijan and Gulf of Mexico Finance Agreements | |
| TREX-012587 | BP-HZN-2179MDL08942927 | BP-HZN-2179MDL08942936 | 12/7/2009 | Corporate Structure and Finance Note Executive Summary for Project DELI: Azerbaijan Business Integration | |
| TREX-012588 | BP-HZN-2179MDL08942937 | BP-HZN-2179MDL08942946 | 12/9/2009 | Corporate Structure and Finance Note Executive Summary for Project DELI: Restructuring the UK Contractual, Economic Interests in the Gulf of Mexico | |
| TREX-012589 | BP-HZN-2179MDL08942947 | BP-HZN-2179MDL08942947 | 00/00/0000 | Corporate Structure and Finance Note Executive Summary for Project DELI: Restructuring the UK Contractual, Economic Interests in the Gulf of Mexico | |
| TREX-012590 | BP-HZN-2179MDL08944348 | BP-HZN-2179MDL08944355 | 00/00/0000 | Current Structure and Phase 1-7 | |
| TREX-012591 | BP-HZN-2179MDL08944366 | BP-HZN-2179MDL08944420 | 8/10/2009 | Letter from B. Weller to D. Williams re Obtaining Clearance from HMRC, Attached Appendix A-G | |
| TREX-012592 | BP-HZN-2179MDL08945212 | BP-HZN-2179MDL08945214 | 12/23/2009 | December 23, 2009 Unanimous Written Consent of the Sole Member of Deepwater (GOM) LLC in Lieu of a Meeting | |
| TREX-012593 | BP-HZN-2179MDL08945220 | BP-HZN-2179MDL08945241 | 12/23/2009 | Intra Group Current Account Facility / Internal Financing Accounts (IFA) Agreement Term Sheet | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012594 | BP-HZN-2179MDL08945242 | BP-HZN-2179MDL08945244 | 12/31/2009 | December 31, 2009 Unanimous Written Consent of the Sole Member of Deepwater (GOM) II LLC in Lieu of a Meeting | |
| TREX-012595 | BP-HZN-2179MDL08945245 | BP-HZN-2179MDL08945257 | 12/31/2009 | Limited Liability Company Agreement of Deepwater (GOM) II LLC | |
| TREX-012596 | BP-HZN-2179MDL08945258 | BP-HZN-2179MDL08945259 | 12/31/2009 | Form of Transfer from BP (GOM) Exploration and Deepwater (GOM) II LLC to Deepwater (GOM) LLC | |
| TREX-012597 | BP-HZN-2179MDL08945260 | BP-HZN-2179MDL08945260 | 12/00/2009 | Deepwater (GOM) LLC Floating Rate Unsecured Loan Notes 2012 - Register of Note Holders Chart | |
| TREX-012598 | BP-HZN-2179MDL08945261 | BP-HZN-2179MDL08945262 | 12/31/2009 | Deepwater (GOM) LLC Floating Rate Unsecured Loan Notes 2012 | |
| TREX-012599 | BP-HZN-2179MDL08944423 | BP-HZN-2179MDL08944424 | 11/25/2011 | Email from M. Sheezan to N. Evans and M. Edmondson et al. re SFN for Support: Project LESS - Simplification of the GoM Ownership Chain | |
| TREX-012600 | | | 5/28/2014 | MDL 2179 Table 2 - Status of United States' Production of NRDA Data and Penalty Phase as of May 28, 2014 | |
| TREX-012601 | | | 00/00/1987 | "Estimating Morality of Seabirds from Oil Spills" By G. Ford, G. Page, and H. Carter | |
| TREX-012602 | | | 7/21/2010 | Work Plan for Bird Study 1 | |
| TREX-012603 | | | 00/00/0000 | Department of Interior's List of Work Plans | |
| TREX-012604 | | | 5/23/2010 | Work Plan for Estimating Morality of Birds Using Beached Bird Surveys in the Gulf of Mexico Near the Mississippi Canyon 252 Oil Spill - Bird Study 1 | |
| TREX-012605 | | | 5/12/2011 | Deepwater Horizon Bird Impact Data from the DOI-ERDC Database | |
| TREX-012606 | | | 10/12/2010 | Work Plan: Detection Probability (Searcher Efficiency) (Study 1B) | |
| TREX-012607 | | | 9/22/2010 | Searcher Efficiency Study Data Sheets for Study 1B | |
| TREX-012608 | | | 00/00/0000 | Data Entries for Study 1B Sorted by Detection by Searcher Teams | |
| TREX-012609 | | | 6/7/2011 | Work Plan (Bird Study 1C): Beached Carcass Persistence Study | |
| TREX-012610 | | | 10/28/2010 | Mississippi Canyon 252 Oil Spill NRDA: Carcass Persistence Data Form Completed by Transect Surveyors | |
| TREX-012611 | | | 06/00/2011 | Spreadsheet Indicating Carcass ID's Found Location Date | |
| TREX-012612 | | | 7/12/2011 | Bird Study 1D: Using Radio Telemetry to Determine the Fates of Bird Carcasses Drifting in the Northern Gulf of Mexico | |
| TREX-012613 | | | 7/16/2011 | Carcass Drift Study Field Forms | |
| TREX-012614 | | | 8/20/2011 | Data Showing "Active" or "Final" Carcasses re Carcass Drift as of August 20, 2011 | |
| TREX-012615 | | | 8/11/2011 | Bird Study 14: Natural Resource Damage Assessment Work Plan for the Evaluation of a Field Screening Method Used to Detect Petroleum on Bird Plumage with Ultraviolet Light from the Deepwater Horizon (MSC 252) Oil Spill | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012616 | | | 5/13/2011 | Letter from G. Masson to R. Bullock re UV Fluorescence Method Being Used in Avian Studies | |
| TREX-012617 | | | 8/21/2010 | Work Plan Estimating Carcass Detection in Priority Waterfowl Habitats Impacted by DWH Oil Spill | |
| TREX-012618 | | | 7/29/2010 | MSC 252 Universal Avian Capture Form re Capture of Clapper Rail in Louisiana | |
| TREX-012619 | | | 00/00/0000 | Photo of Bird in Exhibit 12618 Produced by US to BP | |
| TREX-012620 | | | 7/13/2010 | MSC252 Universal Avian Capture Form from Bay Jimmy, Louisiana | |
| TREX-012621 | | | 00/00/0000 | Photograph of Clapper Rail in Exhibit 12620 Produced by US to BP | |
| TREX-012622 | | | 8/2/2010 | Live Animal Assessment Form Utilized by Trustees to Record Live Bird Observation Data | |
| TREX-012623 | | | 10/18/2010 | Live Bird Observation Form for the Non Breeding Shore Board Oiling Work Plan | |
| TREX-012624 | | | 6/11/2011 | Alive Bird Observation Form for the Trustees Breeding Shore Bird Study on Elmer's Island | |
| TREX-012625 | | | 00/00/0000 | Compilation Of All Live Bird Oiling Observation Data Except Entries Where Oiling Was Undermined | |
| TREX-012626 | | | 5/16/2012 | Bird Study 20 Work Plan: Lab Avian Toxicology Studies to Determine the Effects of the DWH Oil Spill on Bird Viability | |
| TREX-012627 | | | 12/2/2013 | Endocrine Status of a Migratory Bird Potentially Exposed to the DWH Oil Spill: A Case Study of Northern Gannets Breeding on Bonaventure Island, Eastern Canada in the Science of Total Environment Journal | |
| TREX-012628 | | | 6/29/2011 | News Article "Brown Pelican Population Roaring Back" | |
| TREX-012629 | | | 7/9/2014 | Printout from the National Park Service Website re Kemp's Ridley Sea Turtle | |
| TREX-012630 | | | 6/20/2014 | Order re Topic 7 for Rule 30(b)(6) Deposition of BPXP | |
| TREX-012631 | | | 7/2/2014 | Defendant BP Exploration & Production INC.'s Third Amended Initial Disclosures Relating to the Clean Water Act Penalty Phase | |
| TREX-012632 | BP-HZN-2179MDL03322280 | BP-HZN-2179MDL03322285 | 08/18/0000 | Science, Technology and Environment MOC Form - Draft of UAC Roles That Will Transition Into Gulf Coast Restoration Organization | |
| TREX-012633 | BP-HZN-2179MDL08942054 | BP-HZN-2179MDL08942055 | 4/22/2009 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP America Production Company | |
| TREX-012634 | BP-HZN-2179MDL08942056 | BP-HZN-2179MDL08942057 | 4/19/2010 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility from BP Corporation North America on Behalf of BP Exploration & Production Inc. | |
| TREX-012635 | BP-HZN-2179MDL03427522 | BP-HZN-2179MDL03427522 | 7/16/2010 | Delegation of Authority Statement Spreadsheets for July 16, 2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012636 | BP-HZN-2179MDL03823462 | BP-HZN-2179MDL03823481 | 00/00/0000 | Spreadsheet re MI Account Category | |
| TREX-012637 | BP-HZN-2179MDL03823449 | BP-HZN-2179MDL03823461 | 00/00/2010 | 3Q 2010 Actuals Group Financial Outlook Instructions | |
| TREX-012638 | BP-HZN-2179MDL04481111 | BP-HZN-2179MDL04481120 | 00/00/0000 | Response, Reaction & Restoration Presentation by L. McKay | |
| TREX-012639 | BP-HZN-2179MDL03020968 | BP-HZN-2179MDL03020988 | 10/20/2010 | October 20, 2010 Leadership Forum Presentation | |
| TREX-012640 | BP-HZN-2179MDL02003229 | BP-HZN-2179MDL02003230 | 7/9/2010 | Gulf of Mexico Committee Charter's Background, Purpose, and Role | |
| TREX-012641 | BP-HZN-2179MDL01863026 | BP-HZN-2179MDL01863026 | 10/15/2010 | Gulf of Mexico Committee Meeting Agenda for October 15, 2010 | |
| TREX-012642 | BP-HZN-2179MDL01863138 | BP-HZN-2179MDL01863143 | 10/11/2010 | BP Board Pack-Finance Update Presentation by the Gulf Coast Restoration Organization on October 11, 2010 | |
| TREX-012643 | BP-HZN-2179MDL05814967 | BP-HZN-2179MDL05814967 | 00/00/0000 | Email from R. Malone re Update - Changes for Improving BP's Business Performance | |
| TREX-012644 | BP-HZN-2179MDL05814957 | BP-HZN-2179MDL05814958 | 10/12/2007 | Email from B. Grote to the Leadership of the Financial Functions and IST re T. Hayward's October 11, 2007 Announcement | |
| TREX-012645 | BP-HZN-2179MDL08713777 | BP-HZN-2179MDL08713777 | 2/25/2014 | Income Statement Codes Last Updated February 25, 2014 | |
| TREX-012646 | BP-HZN-2179MDL07817645 | BP-HZN-2179MDL07817645 | 00/00/2013 | Consolidated GRM Trial Balance Spreadsheet Created by M. Robertson | |
| TREX-012647 | BP-HZN-2179MDL08389255 | BP-HZN-2179MDL08389255 | 00/00/2014 | Spreadsheet of the Provision Continuity Schedule for BPXP Spill Costs | |
| TREX-012648 | BP-HZN-2179MDL08714159 | BP-HZN-2179MDL08714159 | 00/00/2014 | GRM Trial Balance Spreadsheet for BPXP Fiscal Year 2014 | |
| TREX-012649 | BP-HZN-2179MDL03410205 | BP-HZN-2179MDL03410208 | 00/00/0000 | Control Detail (CET) Report With Monitoring Activities for Houston Location | |
| TREX-012650 | | | 00/00/0000 | Agency Fedwire Message Detail Reports | |
| TREX-012651 | BP-HZN-2179MDL07817831 | BP-HZN-2179MDL07817843 | 8/9/2010 | BP Treasury eBANK Balance and Transaction Details Report for August 9, 2010 | |
| TREX-012652 | BP-HZN-2179MDL07817946 | BP-HZN-2179MDL07817960 | 11/15/2010 | BP Treasury eBANK Balance and Transaction Details Report for November 15, 2010 | |
| TREX-012653 | BP-HZN-2179MDL07817794 | BP-HZN-2179MDL07817812 | 2/15/2011 | BP Treasury eBANK Balance and Transaction Details Report for February 15, 2011 | |
| TREX-012654 | BP-HZN-2179MDL07817885 | BP-HZN-2179MDL07817898 | 5/16/2011 | BP Treasury eBANK Balance and Transaction Details Report for May 16, 2011 | |
| TREX-012655 | BP-HZN-2179MDL07817869 | BP-HZN-2179MDL07817881 | 8/15/2011 | BP Treasury eBANK Balance and Transaction Details Report for August 15, 2011 | |
| TREX-012656 | BP-HZN-2179MDL07817844 | BP-HZN-2179MDL07817855 | 11/15/2011 | BP Treasury eBANK Balance and Transaction Details Report for November 15, 2011 | |
| TREX-012657 | BP-HZN-2179MDL07817935 | BP-HZN-2179MDL07817945 | 5/15/2012 | BP Treasury eBANK Balance and Transaction Details Report for Mary 15, 2012 | |
| TREX-012658 | BP-HZN-2179MDL07817961 | BP-HZN-2179MDL07817975 | 8/15/2012 | BP Treasury eBANK Balance and Transaction Details | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012659 | BP-HZN-2179MDL07817901 | BP-HZN-2179MDL07817912 | 11/15/2012 | BP Treasury eBANK Balance and Transaction Details Report for November 15, 2012 | |
| TREX-012660 | BP-HZN-2179MDL07817883 | BP-HZN-2179MDL07817883 | 8/15/2010 | BP Treasury eBANK IFA Account Report for August 15, 2012 | |
| TREX-012661 | BP-HZN-2179MDL07817856 | BP-HZN-2179MDL07817867 | 2/15/2010 | BP Treasury eBANK Balance and Transaction Details Report for February 12, 2012 | |
| TREX-012662 | BP-HZN-2179MDL07817660 | BP-HZN-2179MDL07817662 | 5/10/2010 | Third Party Indemnity Agreement By BP Corporation North America On Behalf Of BPXP | |
| TREX-012663 | | | 00/00/2014 | Bridge Between Cost Reflected on BPXP Provision Continuity Schedule Excluding External Legal Costs with Stock Exchange Announcement as of 1Q 2014 | |
| TREX-012664 | BP-HZN-2179MDL03368036 | BP-HZN-2179MDL03368036 | 06/00/2010 | 2Q WIP Accrual, D&C Forecast, and MC 252 IMT Response Spreadsheets | |
| TREX-012665 | BP-HZN-2179MDL07648741 | BP-HZN-2179MDL07648762 | 10/19/2010 | Desk Procedure Approving Invoices in Fuego Version 1.1 | |
| TREX-012666 | BP-HZN-2179MDL02584741 | BP-HZN-2179MDL02584750 | 6/30/2009 | BP Regional Oil Spill Response Plan - Gulf of Mexico Appendix D | |
| TREX-012667 | BP-HZN-2179MDL01153823 | BP-HZN-2179MDL01153855 | 9/27/1996 | Marine Spill Response Corporation Service Agreement With BP America INC | |
| TREX-012668 | BP-HZN-2179MDL06740819 | BP-HZN-2179MDL06740821 | 9/21/2010 | Fire Boom Replacement Agreement Between BP America INC and Marine Spill Response Corporation | |
| TREX-012669 | BP-HZN-2179MDL05846245 | BP-HZN-2179MDL05846248 | 5/17/2011 | May 17, 2011 Work Release Subject to Terms and Conditions of Specially Consulting Master Services Agreement RM-2010-001 Between BP America INC and Entrix, Inc. | |
| TREX-012670 | BP-HZN-2179MDL07709289 | BP-HZN-2179MDL07709295 | 11/5/2010 | Email from A. Mercier to M. Will re Key Vendors Listing for Bob Dudley, Attaching Vendor Spend Zip File and Companies Involved Spreadsheet | |
| TREX-012671 | BP-HZN-2179MDL08875994 | BP-HZN-2179MDL08876103 | 3/23/2011 | BP American Annual Report for 2010 By Ernst & Young LLP. Independent Auditors | |
| TREX-012672 | BP-HZN-2179MDL08714361 | BP-HZN-2179MDL08714393 | 4/29/2014 | BP P.L.C. Group Results for First Quarter 2014 | |
| TREX-012673 | BP-HZN-2179MDL07817691 | BP-HZN-2179MDL07817693 | 00/00/2011 | BP Exploration and Production, Inc. Consolidated Financial Statements 3Q11 (Un-Audited) | |
| TREX-012674 | BP-HZN-2179MDL07817694 | BP-HZN-2179MDL07817696 | 00/00/2011 | BP Exploration and Production, Inc. Consolidated Financial Statements 4Q11 (Un-Audited) | |
| TREX-012675 | BP-HZN-2179MDL07817715 | BP-HZN-2179MDL07817717 | 00/00/2012 | BP Exploration and Production, Inc. Consolidated Financial Statements 1Q12 (Un-Audited) | |
| TREX-012676 | BP-HZN-2179MDL07817699 | BP-HZN-2179MDL07817705 | 00/00/2012 | BP Exploration and Production, Inc. Consolidated Financial Statements 2Q12 (Un-Audited) | |
| TREX-012677 | BP-HZN-2179MDL07817707 | BP-HZN-2179MDL07817712 | 00/00/2012 | BP Exploration and Production, Inc. Consolidated Financial Statements 3Q12 (Un-Audited) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012678 | BP-HZN-2179MDL07817681 | BP-HZN-2179MDL07817690 | 00/00/2012 | BP Exploration & Production, Inc. Consolidated Financial Reports 4Q12 (Un-Audited) | |
| TREX-012679 | BP-HZN-2179MDL07815588 | BP-HZN-2179MDL07815596 | 00/00/2013 | BP Exploration & Production, Inc. Consolidated Financial Reports 1Q13 (Un-audited) | |
| TREX-012680 | BP-HZN-2179MDL07815579 | BP-HZN-2179MDL07815587 | 00/00/2013 | BP Exploration & Production, Inc. Consolidated Financial Reports 2Q13 (Un-audited) - Financial Headlines | |
| TREX-012681 | BP-HZN-2179MDL07815569 | BP-HZN-2179MDL07815578 | 00/00/2013 | BP Exploration & Production, Inc. Consolidated Financial Reports 3Q13 (Un-audited) - Financial Headlines | |
| TREX-012682 | BP-HZN-2179MDL07817670 | BP-HZN-2179MDL07817678 | 00/00/2014 | BP Exploration & Production, Inc. Consolidated Financial Reports 1Q14 (Un-audited) | |
| TREX-012683 | | | 4/4/2014 | Defendant BP Exploration & Production Inc.'s Amended Initial Disclosures Relating to the Clean Water Act Penalty Phase | |
| TREX-012684 | | | 5/21/2014 | BP Exploration & Production Inc.'s Responses to the United States' Rule 30(b)96) Deposition Notice in the Penalty Phase | |
| TREX-012685 | | | 5/27/2014 | Order re U.S. Motion to Compel Discovery from BPXP | |
| TREX-012686 | | | 6/13/2014 | Order re Attendance at Penalty Phase Depositions | |
| TREX-012687 | | | 7/2/2014 | Defendant BP Exploration & Production Inc.'s Third Amended Initial Disclosures Relating to the Clean Water Act Penalty Phase | |
| TREX-012688 | | | 7/1/2014 | Email from P. Bartoszek to R. Gladstein re MDL 2179 30(b)(6) Topic 7(e) | |
| TREX-012689 | | | 6/26/2014 | Email from R. Gladstein to R. Brock et al. re MDL 2179 Letter re Rule 30(b)(6) Instructions Not To Answer As A Corporate Representative | |
| TREX-012690 | | | 5/5/2010 | BP P.L.C. Ownership Chart As Of May 3, 2010 | |
| TREX-012691 | BP-HZN-2179MDL08714394 | BP-HZN-2179MDL08714394 | 00/00/0000 | Total BPXP Employees Spreadsheet from 2009-2010 | |
| TREX-012692 | BP-HZN-2179MDL08942159 | BP-HZN-2179MDL08942162 | 6/11/1996 | Certificate of Incorporation of BP Seashore Company | |
| TREX-012693 | BP-HZN-2179MDL08942173 | BP-HZN-2179MDL08942175 | 12/21/2001 | Certificate of Merger of Vastar Offshore, Inc. and BP Exploration & Production Inc. | |
| TREX-012694 | BP-HZN-2179MDL08942176 | BP-HZN-2179MDL08942179 | 9/29/2000 | Certificate O Amendment Of BP Seahorse Company Changing Its Name To BP Exploration & Production Inc. | |
| TREX-012695 | BP-HZN-2179MDL07817549 | BP-HZN-2179MDL07817557 | 4/30/2014 | Moody's Credit Opinion re BP P.L.C. | |
| TREX-012696 | BP-HZN-2179MDL08389255 | BP-HZN-2179MDL08389255 | 00/00/2014 | Financial Statement of Totals in the First Quarter of 2014 | |
| TREX-012697 | BP-HZN-2179MDL08942188 | BP-HZN-2179MDL08942188 | 00/00/2013 | OPSTATS Realization Spreadsheet Showing Volumes for Fiscal Years 2009 to the First Quarter of 2014 | |
| TREX-012698 | BP-HZN-2179MDL07817372 | BP-HZN-2179MDL07817372 | 00/00/2013 | SMOG Report | |
| TREX-012699 | BP-HZN-2179MDL07817829 | BP-HZN-2179MDL07817829 | 8/9/2010 | August 9, 2010 BP Treasury eBANK IFA Account Report for North America Funding Corp | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012700 | BP-HZN-2179MDL07817831 | BP-HZN-MDL217907817843 | 8/9/2010 | August 9, 2010 BP Treasury eBANK Balance and Transaction Details - NAFCO Debt and 3rd Party Payments | |
| TREX-012701 | BP-HZN-2179MDL07817828 | BP-HZN-2179MDL07817828 | 11/15/2010 | November 15, 2010 BP Treasury eBANK IFA Account Report for North America Funding Corp | |
| TREX-012702 | BP-HZN-2179MDL07817946 | BP-HZN-2179MDL07817960 | 11/15/2010 | November 15, 2010 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012703 | BP-HZN-2179MDL07817884 | BP-HZN-2179MDL07817884 | 2/15/2011 | February 15, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp | |
| TREX-012704 | BP-HZN-2179MDL07817794 | BP-HZN-2179MDL07817812 | 2/15/2011 | February 15, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012705 | BP-HZN-2179MDL07817913 | BP-HZN-2179MDL07817931 | 2/15/2011 | February 15, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012706 | BP-HZN-2179MDL07817978 | BP-HZN-2179MDL07817978 | 5/16/2011 | May 16, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp | |
| TREX-012707 | BP-HZN-2179MDL07817885 | BP-HZN-2179MDL07817898 | 5/16/2011 | May 16, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012708 | BP-HZN-2179MDL07817868 | BP-HZN-2179MDL07817868 | 7/5/2011 | July 5-6, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp | |
| TREX-012709 | BP-HZN-2179MDL07817899 | BP-HZN-2179MDL07817899 | 7/8/2011 | July 5-8, 2011 BP Treasury eBANK Balance and Transactions Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012710 | BP-HZN-2179MDL07817900 | BP-HZN-2179MDL07817900 | 7/8/2011 | July 8, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012711 | BP-HZN-2179MDL07817933 | BP-HZN-2179MDL07817934 | 7/31/2011 | July 8-31, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp | |
| TREX-012712 | BP-HZN-2179MDL07817826 | BP-HZN-2179MDL07817826 | 7/26/2011 | July 5, 2011 and July 26, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012713 | BP-HZN-2179MDL07817882 | BP-HZN-2179MDL07817882 | 7/21/2011 | July 21, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012714 | BP-HZN-2179MDL07817771 | BP-HZN-2179MDL07817771 | 8/15/2011 | August 15th, 2011 BP Treasury eBANK Account Report for North America Funding Corp | |
| TREX-012715 | BP-HZN-2179MDL07817869 | BP-HZN-2179MDL07817881 | 8/15/2011 | August 15, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012716 | BP-HZN-2179MDL07817827 | BP-HZN-2179MDL07817827 | 11/15/2011 | November 15, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp | |
| TREX-012717 | BP-HZN-2179MDL07817844 | BP-HZN-2179MDL07817855 | 11/15/2011 | November 15, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012718 | BP-HZN-2179MDL07817813 | BP-HZN-2179MDL07817825 | 11/28/2011 | November 28, 2011 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012719 | BP-HZN-2179MDL07817977 | BP-HZN-2179MDL07817977 | 11/28/2011 | November 28, 2011 BP Treasury eBANK IFA Account Report for North America Funding Corp | |
| TREX-012720 | BP-HZN-2179MDL07817830 | BP-HZN-2179MDL07817830 | 1/17/2012 | January 17, 2012 BP Treasury eBANK IFA Account Report for North America Funding Corp | |
| TREX-012721 | BP-HZN-2179MDL07817773 | BP-HZN-2179MDL07817793 | 1/17/2012 | January 17, 2012 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012722 | BP-HZN-2179MDL07817932 | BP-HZN-2179MDL07817932 | 2/15/2012 | February 15, 2012 BP Treasury eBANK IFA Account Report for North America Funding Corp® | |
| TREX-012723 | BP-HZN-2179MDL07817856 | BP-HZN-2179MDL07817867 | 2/15/2012 | February 15, 2012 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012724 | BP-HZN-2179MDL07817976 | BP-HZN-2179MDL07817976 | 5/15/2012 | May 15, 2012 BP Treasury eBANK IFA Account Report for North America Funding Corp | |
| TREX-012725 | BP-HZN-2179MDL07817935 | BP-HZN-2179MDL07817945 | 5/15/2012 | May 15, 2012 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012726 | BP-HZN-2179MDL07817883 | BP-HZN-2179MDL07817883 | 8/15/2012 | August 15, 2012 BP Treasury eBANK IFA Account Report for North America Funding Cor | |
| TREX-012727 | BP-HZN-2179MDL07817961 | BP-HZN-2179MDL07817975 | 8/15/2012 | August 15, 2012 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012728 | BP-HZN-2179MDL07817772 | BP-HZN-2179MDL07817772 | 11/15/2012 | November 15, 2012 BP Treasury eBANK IFA Account Report for North America Funding Corp | |
| TREX-012729 | BP-HZN-2179MDL07817901 | BP-HZN-2179MDL07817912 | 11/15/2012 | November 15, 2012 BP Treasury eBANK Balance and Transaction Details re NAFCO Debt and 3rd Party Payments | |
| TREX-012730 | BP-HZN-2179MDL07817330 | BP-HZN-2179MDL07817349 | 00/00/0000 | Intra Group Current Account Facility / Internal Financing Accounts (IFA) Agreement Term Sheet | |
| TREX-012731 | BP-HZN-2179MDL07817770 | BP-HZN-2179MDL07817770 | 00/00/0000 | Data | |
| TREX-012732 | BP-HZN-2179MDL08942069 | BP-HZN-2179MDL08942073 | 5/20/2010 | Corporate Structure and Finance Note re SFN Establishing an IFA Agreement Between NAFCO and BPXP, Attached E-mail re Agreement | |
| TREX-012733 | BP-HZN-2179MDL08714157 | BP-HZN-2179MDL08714157 | 00/00/0000 | Table 2 Business Risk/Financial Risk | |
| TREX-012734 | BP-HZN-2179MDL08714156 | BP-HZN-2179MDL08714156 | 00/00/2013 | Financial risk indicative ratios | |
| TREX-012735 | BP-HZN-2179MDL08942067 | BP-HZN-2179MDL08942068 | 3/23/1999 | 03/23/1999 Promissory Note Between Vastar Offshore, Inc. and Vastar Resources, Inc. | |
| TREX-012736 | BP-HZN-2179MDL08714154 | BP-HZN-2179MDL08714154 | 00/00/2013 | Funding and Liquidity of BP Exploration & Production Inc. Spreadsheet | |
| TREX-012737 | BP-HZN-2179MDL08389251 | BP-HZN-2179MDL08389254 | 10/20/2001 | Certificate of Designation of BP Exploration & Production Inc. re Issuance of the Preferred Stock | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012738 | BP-HZN-2179MDL08713506 | BP-HZN-2179MDL08713507 | 12/18/2006 | December 18, 2006 Consent Action By the Board of Directors for BP Exploration & Production Inc. in Lieu of a Meeting re Dividends | |
| TREX-012739 | BP-HZN-2179MDL07817746 | BP-HZN-2179MDL07817747 | 3/27/2007 | March 27, 2007 Consent Action By the Board of Directors of BP Exploration & Production Inc. in Lieu of a Meeting re Dividend Rate | |
| TREX-012740 | BP-HZN-2179MDL07817748 | BP-HZN-2179MDL07817749 | 6/19/2007 | June 19, 2007 Consent Action By the Board of Directors in Lieu of a Meeting re Dividend Rate | |
| TREX-012741 | BP-HZN-2179MDL07817734 | BP-HZN-2179MDL07817735 | 9/17/2007 | September 17, 2007 Consent Action By the Board of Directors of BP Exploration & Production Inc. in Lieu of a Meeting re Dividend Rate | |
| TREX-012742 | BP-HZN-2179MDL07817740 | BP-HZN-2179MDL07817741 | 12/10/2007 | December 10, 2007 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | |
| TREX-012743 | BP-HZN-2179MDL07817732 | BP-HZN-2179MDL07817733 | 3/20/2008 | March 20, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | |
| TREX-012744 | BP-HZN-2179MDL07817730 | BP-HZN-2179MDL07817731 | 6/17/2008 | June 17, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | |
| TREX-012745 | BP-HZN-2179MDL07817719 | BP-HZN-2179MDL07817720 | 9/19/2008 | September 18, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | |
| TREX-012746 | BP-HZN-2179MDL07817750 | BP-HZN-2179MDL07817751 | 12/9/2008 | December 9, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | |
| TREX-012747 | BP-HZN-2179MDL07817736 | BP-HZN-2179MDL07817737 | 3/17/2009 | March 17, 2009 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | |
| TREX-012748 | BP-HZN-2179MDL07817744 | BP-HZN-2179MDL07817745 | 6/16/2009 | June 16, 2009 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | |
| TREX-012749 | BP-HZN-2179MDL07817742 | BP-HZN-2179MDL07817743 | 9/18/2009 | September 18, 2009 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | |
| TREX-012750 | BP-HZN-2179MDL07817738 | BP-HZN-2179MDL07817739 | 12/30/2009 | December 30, 2009 Meeting Minutes of the Directors of BPXP re Dividends | |
| TREX-012751 | BP-HZN-2179MDL07817721 | BP-HZN-2179MDL07817725 | 3/24/2010 | March 24, 2010 Unanimous Written Consent by the Directors of BPXP in Lieu of a Meeting re Dividends | |
| TREX-012752 | BP-HZN-2179MDL07817726 | BP-HZN-2179MDL07817729 | 12/22/2009 | December 22, 2009 Action of the Board of Directors of BPXP by Written Consent in Lieu of a Meeting re Dividends, Attached Exhibit A | |
| TREX-012753 | BP-HZN-2179MDL08714155 | BP-HZN-2179MDL08714155 | 9/30/2013 | Draft Accounting Entries spreadsheet | |
| TREX-012754 | BP-HZN-2179MDL07817320 | BP-HZN-2179MDL07817328 | 08/00/2013 | Agreement of Intra-Group Transactions and Balances | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012755 | BP-HZN-2179MDL07818031 | BP-HZN-2179MDL07818049 | 00/00/2010 | Exploration and Production Technical Services Agreement Between BP Exploration Operating Company Limited and Other P.C. Group Entities | |
| TREX-012756 | BP-HZN-2179MDL07818000 | BP-HZN-2179MDL07818030 | 7/2/2009 | Amended Exploration and Production Technology Cost and Risk Sharing Agreement | |
| TREX-012757 | BP-HZN-2179MDL08942054 | BP-HZN-2179MDL08942055 | 4/22/2009 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP America Production Company | |
| TREX-012758 | BP-HZN-2179MDL08942056 | BP-HZN-2179MDL08942057 | 4/19/2010 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP Exploration & Production Inc. | |
| TREX-012759 | BP-HZN-2179MDL07817660 | BP-HZN-2179MDL07817662 | 5/10/2010 | Third Party Indemnity Agreement By BP Corporation North America Inc. for the Benefit of the Minerals Management Service of the US Department of the Interior (MMS) | |
| TREX-012760 | BP-HZN-2179MDL07817663 | BP-HZN-2179MDL07817663 | 4/25/2011 | Oil Pollution Act of 1990 Application for Certification of Oil Spill Financial Responsibility for BP Exploration & Production Inc. | |
| TREX-012761 | BP-HZN-2179MDL07817664 | BP-HZN-2179MDL07817669 | 10/28/2010 | Guarantee Agreement By BP Corporation North America Inc. in Favor of Marubeni Oil & Gas (USA) Inc. | |
| TREX-012762 | BP-HZN-2179MDL07817762 | BP-HZN-2179MDL07817768 | 1/1/2012 | Gas Purchase Agreement Between BP America Production Company and BP Exploration & Production Inc. | |
| TREX-012763 | BP-HZN-2179MDL07817691 | BP-HZN-2179MDL07817693 | 00/00/2011 | 2011 Third Quarter BP Exploration and Production, Inc. Consolidated Financial Statements (Un-Audited) | |
| TREX-012764 | BP-HZN-2179MDL08714160 | BP-HZN-2179MDL08714360 | 00/00/2009 | BP 2009 Annual Report on Form 20-F | |
| TREX-012765 | BP-HZN-2179MDL08731530 | BP-HZN-2179MDL08737630 | 8/26/2010 | 2009 U.S. Corporation Income Tax Return for BP America, Inc. & Consolidated Subsidiaries | |
| TREX-012766 | BP-HZN-2179MDL08714395 | BP-HZN-2179MDL08720551 | 9/8/2011 | 2010 U.S. Corporation Income Tax Return for BP America, Inc. & Consolidated Subsidiaries | |
| TREX-012767 | BP-HZN-2179MDL08720552 | BP-HZN-2179MDL08726281 | 9/6/2012 | 2011 U.S. Corporation Income Tax Return for BP America, Inc. & Consolidated Subsidiaries | |
| TREX-012768 | BP-HZN-2179MDL08726282 | BP-HZN-2179MDL08731529 | 9/4/2013 | 2012 U.S. Corporation Income Tax Return for BP America, Inc. & Consolidated Subsidiaries | |
| TREX-012769 | | | 7/7/2014 | RPT Fitch Credit Report Affirms BP At 'A'; Outlook Stable | |
| TREX-012770 | BP-HZN-2179MDL08714093 | BP-HZN-2179MDL08714096 | 12/10/2013 | BP Exploration & Production Inc. Monthly Board of Directors Meeting December 10, 2013 Conference Room 2001, Westlake 4, Houston, Texas | |
| TREX-012771 | BP-HZN-2179MDL07817413 | BP-HZN-2179MDL07817417 | 4/28/2014 | Moody's Investors Service Credit Opinion: BP Corporation North America, Inc. Global Credit Research - 28 Apr 2014 Chicago United States | |
| TREX-012772 | BP-HZN-2179MDL07817372 | BP-HZN-2179MDL07817372 | 00/00/2013 | SMOG Report | |
| TREX-012773 | BP-HZN-2179MDL08714159 | BP-HZN-2179MDL08714159 | 00/00/2014 | 2014 First Quarter BPXP Trial Balance Spreadsheet | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012774 | BP-HZN-2179MDL07817670 | BP-HZN-2179MDL07817678 | 00/00/2014 | 2014 First Quarter BP Exploration & Production, Inc. Consolidated Financial Reports (Un-audited) | |
| TREX-012775 | BP-HZN-2179MDL07817679 | BP-HZN-2179MDL07817679 | 00/00/0000 | Spreadsheet re Quarterly Revenues and Sales for 2013-2014 | |
| TREX-012776 | BP-HZN-2179MDL07815598 | BP-HZN-2179MDL07815598 | 00/00/2013 | Spreadsheet re Quarterly Revenues and Sales for 2012-2013 | |
| TREX-012777 | BP-HZN-2179MDL07817681 | BP-HZN-2179MDL07817690 | 00/00/2012 | 2012 Fourth Quarter BP Exploration & Production, Inc. Consolidated Financial Reports (Un-Audited) | |
| TREX-012778 | BP-HZN-2179MDL07817694 | BP-HZN-2179MDL07817696 | 00/00/2011 | 2011 Fourth Quarter BP Exploration and Production, Inc Consolidated Financial Statements (Un-Audited) | |
| TREX-012779 | BP-HZN-2179MDL07817756 | BP-HZN-2179MDL07817760 | 00/00/2013 | 2013 Third Quarter BP America Production Company Financial Reports (Un-Audited) | |
| TREX-012780 | BP-HZN-2179MDL07817752 | BP-HZN-2179MDL07817755 | 00/00/2013 | 2013 Second Quarter BP America Production Company Consolidated Financial Reports (Un-Audited) | |
| TREX-012781 | BP-HZN-2179MDL08876435 | BP-HZN-2179MDL08876443 | 3/31/2014 | BP Corporation North America Inc. Consolidated Financial Statements (Un-Audited) for the Period Ended March 31, 2014 | |
| TREX-012782 | BP-HZN-2179MDL07815704 | BP-HZN-2179MDL07815799 | 12/31/2013 | December 31, 2013 Annual Consolidated Financial Statements Report for BP Corporation North America Inc. | |
| TREX-012783 | BP-HZN-2179MDL08876662 | BP-HZN-2179MDL08876777 | 3/6/2013 | March 6, 2013 Report of Independent Auditors for BP Corporation North America Inc. | |
| TREX-012784 | BP-HZN-2179MDL04575317 | BP-HZN-2179MDL04575414 | 12/31/2010 | BP Corporation North America, Inc. Consolidated Financial Statements As o December 31, 2010 | |
| TREX-012785 | BP-HZN-2179MDL08876623 | BP-HZN-2179MDL08876631 | 3/31/2014 | BP America Inc. Consolidated Financial Statements (Un-Audited) for the Period Ended March 31, 2014 | |
| TREX-012786 | BP-HZN-2179MDL08876104 | BP-HZN-2179MDL08876221 | 3/6/2013 | Report of Independent Auditors Board of Directors and Shareholder BP America Inc. | |
| TREX-012787 | BP-HZN-2179MDL04575206 | BP-HZN-2179MDL04575316 | 12/31/2010 | BP America Inc. Consolidated Financial Statements as of December 21,2010 | |
| TREX-012788 | BP-HZN-2179MDL07817646 | BP-HZN-2179MDL07817659 | 12/31/2012 | BP Holdings North America Limited Annual Report and Accounts 2012 Report of the Directors | |
| TREX-012789 | BP-HZN-2179MDL08876632 | BP-HZN-2179MDL08876646 | 12/31/2011 | BP Holdings North America Limited Annual Report and Accounts 2011 Report of the Directors | |
| TREX-012790 | BP-HZN-2179MDL08876647 | BP-HZN-2179MDL08876661 | 12/31/2010 | BP Holdings North America Limited Annual Report and Accounts 2010 Report of the Directors | |
| TREX-012791 | BP-HZN-2179MDL08876419 | BP-HZN-2179MDL08876434 | 12/31/2009 | BP Holdings North America Limited Annual Report and Accounts 2009 Report of the Directors | |
| TREX-012792 | | | 00/00/2014 | Amount Of and History Of Dividends Paid By BPXP To Any Other BP Corporate Entity Chart for 2005-2014 | |
| TREX-012815 | | | 00/00/0000 | Steven Bray LinkedIn Profile | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012822 | BP-HZN-2179MDL07815569 | BP-HZN-2179MDL07815578 | 00/00/2013 | 2013 Third Quarter BP Exploration & Production, Inc. Consolidated Financial Reports (Un-Audited) | |
| TREX-012825 | BP-HZN-2179MDL08876892 | BP-HZN-2179MDL08876899 | 2/11/2005 | Consent Action of the Board of Directors in Lieu of a Meeting | |
| TREX-012826 | BP-HZN-2179MDL08713908 | BP-HZN-2179MDL08713913 | 4/30/2010 | April 30, 2010 Unanimous Written Consent in Lieu of Annual Meeting of the Stockholders of BPXP | |
| TREX-012827 | BP-HZN-2179MDL08713935 | BP-HZN-2179MDL08713941 | 6/11/2010 | June 11, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP, Attached E-mail re Consent Action | |
| TREX-012828 | BP-HZN-2179MDL08714066 | BP-HZN-2179MDL08714072 | 6/7/2010 | June 7, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP | |
| TREX-012829 | BP-HZN-2179MDL08713917 | BP-HZN-2179MDL08713923 | 10/4/2010 | October 4, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP | |
| TREX-012830 | BP-HZN-2179MDL08713986 | BP-HZN-2179MDL08713992 | 10/5/2010 | October 5, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production Inc. | |
| TREX-012831 | BP-HZN-2179MDL08714031 | BP-HZN-2179MDL08714037 | 10/13/2010 | October 13, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP | |
| TREX-012832 | BP-HZN-2179MDL08714111 | BP-HZN-2179MDL08714117 | 11/18/2010 | November 18, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP | |
| TREX-012833 | BP-HZN-2179MDL08714083 | BP-HZN-2179MDL08714089 | 11/22/2010 | November 22, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP | |
| TREX-012834 | BP-HZN-2179MDL08713968 | BP-HZN-2179MDL08713974 | 12/15/2010 | December 15, 2010 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP | |
| TREX-012835 | BP-HZN-2179MDL08713995 | BP-HZN-2179MDL08714001 | 1/7/2011 | January 7, 2011 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP | |
| TREX-012836 | BP-HZN-2179MDL08714040 | BP-HZN-2179MDL08714042 | 1/14/2011 | January 14, 2011 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BPXP | |
| TREX-012837 | BP-HZN-2179MDL08714017 | BP-HZN-2179MDL08714019 | 2/8/2011 | February 8, 2011 BPXP Board of Directors Meeting Minutes | |
| TREX-012838 | BP-HZN-2179MDL08714007 | BP-HZN-2179MDL08714008 | 3/15/2011 | BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012839 | BP-HZN-2179MDL08714050 | BP-HZN-2179MDL08714054 | 4/19/2011 | April 19, 2011 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012840 | BP-HZN-2179MDL08714139 | BP-HZN-2179MDL08714140 | 4/20/2011 | April 20, 2011 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012841 | BP-HZN-2179MDL08714029 | BP-HZN-2179MDL08714030 | 4/26/2011 | April 26, 2011 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012842 | BP-HZN-2179MDL08714002 | BP-HZN-2179MDL08714006 | 5/3/2011 | May 3, 2011 BPXP Board of Directors Meeting Minutes | |
| TREX-012843 | BP-HZN-2179MDL08714099 | BP-HZN-2179MDL08714101 | 5/17/2011 | May 17, 2011 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012844 | BP-HZN-2179MDL08714063 | BP-HZN-2179MDL08714065 | 6/18/2011 | June 18, 2011 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012845 | BP-HZN-2179MDL08713959 | BP-HZN-2179MDL08713961 | 6/21/2011 | June 21, 2011 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012846 | BP-HZN-2179MDL08714022 | BP-HZN-2179MDL08714023 | 6/27/2011 | June 27, 2011 BPXP Special Board of Directors Meeting Minutes | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012847 | BP-HZN-2179MDL08714090 | BP-HZN-2179MDL08714092 | 7/14/2011 | July 14, 2011 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012848 | BP-HZN-2179MDL08714057 | BP-HZN-2179MDL08714059 | 7/25/2011 | July 25, 2011 BPXP Board of Directors Meeting Minutes | |
| TREX-012849 | BP-HZN-2179MDL08714038 | BP-HZN-2179MDL08714039 | 10/15/2011 | October 15, 2011 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012850 | BP-HZN-2179MDL08713956 | BP-HZN-2179MDL08713957 | 10/16/2011 | October 16, 2011 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012851 | BP-HZN-2179MDL08714045 | BP-HZN-2179MDL08714049 | 11/1/2011 | November 11, 2011 BPXP Board of Directors Meeting Minutes | |
| TREX-012852 | BP-HZN-2179MDL08714102 | BP-HZN-2179MDL08714102 | 11/7/2011 | November 7, 2011 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012853 | BP-HZN-2179MDL08714078 | BP-HZN-2179MDL08714079 | 11/28/2011 | November 28, 2011 BPXP Quarterly Board of Directors Meeting Minutes | |
| TREX-012854 | BP-HZN-2179MDL08713914 | BP-HZN-2179MDL08713916 | 12/12/2011 | December 12, 2011 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012855 | BP-HZN-2179MDL08714118 | BP-HZN-2179MDL08714120 | 1/24/2012 | January 24, 2012 BPXP Monthly Board of Directors Meeting | |
| TREX-012856 | BP-HZN-2179MDL08714121 | BP-HZN-2179MDL08714123 | 2/7/2012 | February 7, 2012 BPXP Quarterly Board of Directors Meeting Minutes | |
| TREX-012857 | BP-HZN-2179MDL08714124 | BP-HZN-2179MDL08714126 | 3/1/2012 | March 1, 2012 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012858 | BP-HZN-2179MDL08714127 | BP-HZN-2179MDL08714128 | 3/9/2012 | March 9, 2012 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012859 | BP-HZN-2179MDL08714129 | BP-HZN-2179MDL08714129 | 3/27/2012 | March 27, 2012 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012860 | BP-HZN-2179MDL08714130 | BP-HZN-2179MDL08714132 | 4/12/2012 | April 12, 2012 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012861 | BP-HZN-2179MDL08713942 | BP-HZN-2179MDL08713944 | 4/30/2012 | April 30, 2012 Unanimous Written Consent in Lieu of Annual Meeting of the Stockholders of BPXP | |
| TREX-012862 | BP-HZN-2179MDL08714103 | BP-HZN-2179MDL08714106 | 5/1/2012 | May 1, 2012 BPXP Quarterly Board of Directors Meeting Minutes | |
| TREX-012863 | BP-HZN-2179MDL08714107 | BP-HZN-2179MDL08714108 | 5/29/2012 | May 29, 2012 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012864 | BP-HZN-2179MDL08714109 | BP-HZN-2179MDL08714110 | 6/20/2012 | June 20, 2012 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012865 | BP-HZN-2179MDL08714133 | BP-HZN-2179MDL08714135 | 7/23/2012 | July 23, 2012 BPXP Quarterly Board of Directors Meeting | |
| TREX-012866 | BP-HZN-2179MDL08713980 | BP-HZN-2179MDL08713981 | 8/21/2012 | August 21, 2012 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012867 | BP-HZN-2179MDL08714012 | BP-HZN-2179MDL08714013 | 9/25/2012 | September 25, 2012 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012868 | BP-HZN-2179MDL08713930 | BP-HZN-2179MDL08713931 | 10/2/2012 | October 2, 2012 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012869 | BP-HZN-2179MDL08714073 | BP-HZN-2179MDL08714074 | 10/9/2012 | October 9, 2012 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012870 | BP-HZN-2179MDL08713993 | BP-HZN-2179MDL08713994 | 10/30/2012 | October 30, 2012 BPXP Special Board of Directors Meeting Minutes | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012871 | BP-HZN-2179MDL08714097 | BP-HZN-2179MDL08714098 | 11/14/2012 | November 14, 2012 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012872 | BP-HZN-2179MDL08714060 | BP-HZN-2179MDL08714062 | 11/15/2012 | November 15, 2012 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012873 | BP-HZN-2179MDL08713953 | BP-HZN-2179MDL08713955 | 12/4/2012 | December 4, 2012 BPXP Quarterly Board of Directors Meeting Minutes | |
| TREX-012874 | BP-HZN-2179MDL08714026 | BP-HZN-2179MDL08714028 | 1/25/2013 | January 25, 2013 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012875 | BP-HZN-2179MDL08714136 | BP-HZN-2179MDL08714138 | 2/14/2013 | February 14, 2013 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012876 | BP-HZN-2179MDL08713962 | BP-HZN-2179MDL08713963 | 2/24/2013 | February 24, 2013 BPXP Telephonic rectors Meeting Minutes | |
| TREX-012877 | BP-HZN-2179MDL08714014 | BP-HZN-2179MDL08714016 | 4/1/2013 | April 1, 2013 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012878 | BP-HZN-2179MDL08713945 | BP-HZN-2179MDL08713948 | 4/29/2013 | April 29, 2013 BPXP Quarterly Board of Directors Meeting Minutes | |
| TREX-012879 | BP-HZN-2179MDL08714075 | BP-HZN-2179MDL08714077 | 5/28/2013 | May 28, 2013 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012880 | BP-HZN-2179MDL08713975 | BP-HZN-2179MDL08713976 | 6/19/2013 | June 19, 2013 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012881 | BP-HZN-2179MDL08714043 | BP-HZN-2179MDL08714044 | 7/9/2013 | July 9, 2013 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012882 | BP-HZN-2179MDL08714009 | BP-HZN-2179MDL08714011 | 7/31/2013 | July 31, 2013 BPXP Quarterly Board of Directors Meeting | |
| TREX-012883 | BP-HZN-2179MDL08713982 | BP-HZN-2179MDL08713985 | 8/22/2013 | August 22, 2013 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012884 | BP-HZN-2179MDL08714020 | BP-HZN-2179MDL08714021 | 9/23/2013 | September 23, 2013 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012885 | BP-HZN-2179MDL08713977 | BP-HZN-2179MDL08713979 | 10/21/2013 | October 21, 2013 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012886 | BP-HZN-2179MDL08713964 | BP-HZN-2179MDL08713967 | 11/19/2013 | November 19, 2013 BPXP Quarterly Board of Directors Meeting | |
| TREX-012887 | BP-HZN-2179MDL08714093 | BP-HZN-2179MDL08714096 | 12/10/2013 | December 10, 2013 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012888 | BP-HZN-2179MDL08714141 | BP-HZN-2179MDL08714142 | 12/16/2013 | BP Exploration & Production Inc. Special Board of Directors Meeting December 16, 2013 | |
| TREX-012889 | BP-HZN-2179MDL08714141 | BP-HZN-2179MDL08714142 | 1/20/2014 | January 20, 2014 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012890 | BP-HZN-2179MDL08713932 | BP-HZN-2179MDL08713934 | 1/29/2014 | January 29, 2014 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012891 | BP-HZN-2179MDL08713924 | BP-HZN-2179MDL08713926 | 2/5/2014 | February 5, 2014 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012892 | BP-HZN-2179MDL08714024 | BP-HZN-2179MDL08714025 | 2/20/2014 | February 20, 2014 BPXP Monthly Board of Directors Meeting Minutes | |
| TREX-012893 | BP-HZN-2179MDL08714080 | BP-HZN-2179MDL08714082 | 3/11/2014 | March 11, 2014 BPXP Special Board of Directors Meeting Minutes | |
| TREX-012894 | BP-HZN-2179MDL08713949 | BP-HZN-2179MDL08713950 | 3/26/2014 | March 26, 2014 Unanimous Written Consent in Lieu of Meeting of the Stockholders of BPXP | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012895 | BP-HZN-2179MDL08713951 | BP-HZN-2179MDL08713952 | 3/26/2014 | March 26, 2014 Unanimous Written Consent in Lieu of Meeting of the Stockholders of BPXP | |
| TREX-012904 | BP-HZN-2179MDL08942163 | BP-HZN-2179MDL08942172 | 10/9/2009 | The Amended and Restated By-Laws of BP Exploration & Production Inc. Adopted as of October 9, 2009 | |
| TREX-012905 | BP-HZN-2179MDL08714055 | BP-HZN-2179MDL08714056 | 3/29/2011 | March 29, 2011 BPXP Special Board of Directors Telephone Meeting Minutes | |
| TREX-012941 | BP-HZN-2179MDL08944422 | BP-HZN-2179MDL08944422 | 11/28/2011 | Email from B. Weller to K. Bottomley et al. re LESS: Finishing the DELI Sandwich | |
| TREX-012942 | BP-HZN-2179MDL08944539 | BP-HZN-2179MDL08944553 | 4/27/2011 | First Quarter 2011 Results Presentation | |
| TREX-012943 | BP-HZN-2179MDL08952691 | BP-HZN-2179MDL08952700 | 8/2/2011 | BP Capital Markets PLC (BPCM) Due Diligence Questions and Responses | |
| TREX-012944 | BP-HZN-2179MDL08952774 | BP-HZN-2179MDL08952843 | 8/19/2010 | August 19, 2010 2nd Steering Committee Meeting | |
| TREX-012945 | BP-HZN-2179MDL08962063 | BP-HZN-2179MDL08962070 | 04/00/2014 | Draft of April 2014 Credit Opinion for BP PLC | |
| TREX-012946 | BP-HZN-2179MDL08962071 | BP-HZN-2179MDL08962072 | 04/00/2014 | Draft of April 2014 Credit Opinion for BP Corporation North America, Inc. | |
| TREX-012947 | BP-HZN-2179MDL08962167 | BP-HZN-2179MDL08962168 | 4/17/2014 | Email from N. Bamfield to D. Bucknall re Moody's Updated Credit Opinions | |
| TREX-012948 | BP-HZN-2179MDL08962169 | BP-HZN-2179MDL08962176 | 04/00/2014 | Draft of April 2014 Credit Opinion for BP PLC | |
| TREX-012949 | BP-HZN-2179MDL08962351 | BP-HZN-2179MDL08962353 | 10/22/2012 | BP PLC October 2012 Calls with Rating Agencies | |
| TREX-012950 | BP-HZN-2179MDL08962413 | BP-HZN-2179MDL08962475 | 6/21/2012 | June 21, 2012 Presentation to Standard & Poor's/Moody's | |
| TREX-012951 | BP-HZN-2179MDL08962652 | BP-HZN-2179MDL08962652 | 8/8/2011 | Email from M. DeGrove to N. Bamfield re Fitch 2011 Presentation | |
| TREX-012952 | BP-HZN-2179MDL08962653 | BP-HZN-2179MDL08962699 | 06/00/2011 | June 2011 Presentation to Fitch, Attachment to Exhibit 12951 | |
| TREX-012953 | BP-HZN-2179MDL08962740 | BP-HZN-2179MDL08962744 | 00/00/2011 | Second Quarter 2011 Treasury Key Issues Report | |
| TREX-012954 | BP-HZN-2179MDL08962751 | BP-HZN-2179MDL08962752 | 4/17/2014 | Email from F. Lauras to M. DeGrove re Moody's Updated Credit Opinions | |
| TREX-012955 | BP-HZN-2179MDL08962753 | BP-HZN-2179MDL08962760 | 04/00/2014 | Credit Opinion: BP p.l.c. draft | |
| TREX-012956 | BP-HZN-2179MDL08962761 | BP-HZN-2179MDL08962762 | 04/00/2014 | Credit Opinion: BP Corporation North America, Inc. draft | |
| TREX-012957 | BP-HZN-2179MDL08963094 | BP-HZN-2179MDL08963166 | 4/7/2011 | Presentation to Moody's Investor Services | |
| TREX-012958 | BP-HZN-2179MDL08963178 | BP-HZN-2179MDL08963179 | 4/17/2014 | Email from N. Bamfield to D. Bucknall re Moody's updated credit opinions, attaching 140417_BP_CO.doc; 140417_BPCNAI_CO.doc; 140417_BP KIR 2013.xlsm; 140417 BPCNAI KIR 2013.xlsx | |
| TREX-012959 | BP-HZN-2179MDL08963204 | BP-HZN-2179MDL08963204 | 7/1/2011 | Email from G. Horner to N. Bamfield & M. DeGrove re Fitch_2011 presentation.ppt, attaching Fitch_2011 presentation.ppt | |
| TREX-012960 | BP-HZN-2179MDL08963205 | BP-HZN-2179MDL08963251 | 06/00/2011 | Presentation to Fitch June 2011 slides | |
| TREX-012961 | BP-HZN-2179MDL08963340 | BP-HZN-2179MDL08963342 | 11/20/2013 | Email from H. Bhangu to N. Bamfield & M. Giles re US financial data, attaching @ | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012962 | BP-HZN-2179MDL08960854 | BP-HZN-2179MDL08960854 | 6/10/2010 | Email from N. Bamfield to D. Bucknall et al. re BP America financial data request, attaching BPA financial data 1H 2010.xls; Picture (Metafile) | |
| TREX-012963 | BP-HZN-2179MDL08960855 | BP-HZN-2179MDL08960855 | 00/00/2010 | BP America consolidated group financial data | |
| TREX-012964 | BP-HZN-2179MDL08960856 | BP-HZN-2179MDL08960856 | 00/00/2010 | Operating to Net cash flow reconciliation chart | |
| TREX-012965 | BP-HZN-2179MDL08959437 | BP-HZN-2179MDL08959438 | 8/11/2011 | Email from N. Bamfield to D. Sanyal re BP America Gearing Band Follow Up | |
| TREX-012966 | BP-HZN-2179MDL08958711 | BP-HZN-2179MDL08958715 | 00/00/2013 | Treasury Key Issues Report 1Q 2013 | |
| TREX-012967 | BP-HZN-2179MDL08959097 | BP-HZN-2179MDL08959103 | 07/00/2011 | Dr. B.E. Grote Distribution considerations | |
| TREX-012968 | BP-HZN-2179MDL08959324 | BP-HZN-2179MDL08959330 | 07/00/2011 | Dr. B.E. Grote Distribution considerations | |
| TREX-012969 | BP-HZN-2179MDL08959240 | BP-HZN-2179MDL08959240 | 1/11/2013 | Email from N. Bamfield to D. Bucknall re text | |
| TREX-012970 | BP-HZN-2179MDL08959381 | BP-HZN-2179MDL08959388 | 07/00/2011 | Dr. B.E. Grote Distribution considerations | |
| TREX-012971 | BP-HZN-2179MDL08959804 | BP-HZN-2179MDL08959805 | 07/00/2011 | Dr. B.E. Grote Role and timing of Share Buybacks | |
| TREX-012972 | BP-HZN-2179MDL08961268 | BP-HZN-2179MDL08961268 | 7/11/2011 | Email from N. Bamfield to P. Halpin & M. Giles re Share Buybacks 07062011.doc, attaching Share Buybacks 07062011.doc | |
| TREX-012973 | BP-HZN-2179MDL08961269 | BP-HZN-2179MDL08961270 | 07/00/2011 | Dr. B.E. Grote Role and timing of Share Buybacks | |
| TREX-012974 | BP-HZN-2179MDL08961341 | BP-HZN-2179MDL08961342 | 4/17/2014 | Email from N. Bamfield to M. DeGrove re Moody's updated credit opinions, attaching 140417_BP_CO.doc; 140417_BPCNAI_CO.doc; 140417_BP KIR 2013.xlsm; 140417 BPCNAI KIR 2013.xlsx | |
| TREX-012975 | BP-HZN-2179MDL08958752 | BP-HZN-2179MDL08958753 | 04/00/2014 | Credit Opinion: BP Corporation North America, Inc. (Draft) | |
| TREX-012976 | BP-HZN-2179MDL08959389 | BP-HZN-2179MDL08959391 | 4/2/2014 | Email from D. Bucknall to M. DeGrove et al. re Rating agency conversations - 4Q 13 results & strategy update | |
| TREX-012977 | BP-HZN-2179MDL08959811 | BP-HZN-2179MDL08959813 | 4/7/2014 | Email from M. DeGrove to N. Bamfield et al. re Thoughts prompted by meeting with GS yesterday | |
| TREX-012978 | BP-HZN-2179MDL08959123 | BP-HZN-2179MDL08959154 | 00/00/0000 | Debt Investor Relations: Debt book related information and questions and answers | |
| TREX-012979 | BP-HZN-2179MDL08961026 | BP-HZN-2179MDL08961028 | 12/6/2013 | Email from N. Bamfield to M. Giles et al. re SFN: Request for support for restructuring of BP Holdings North America Limited | |
| TREX-012980 | BP-HZN-2179MDL08959865 | BP-HZN-2179MDL08959866 | 6/28/2010 | Email from N. Bamfield to P. Halpin re Swingline UBS Term Sheet & Due Diligence, attaching BP America Corporate Structure.ppt; Simplified corp struc 060710.ppt; Corp fs 1q10.pdf; BP Corp NA Financial ye 2009.pdf | |
| TREX-012981 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | 00/00/0000 | BP America Corporate Structure | |
| TREX-012982 | BP-HZN-2179MDL08959960 | BP-HZN-2179MDL08959964 | 00/00/0000 | BP Plc Gulf of Mexico Incident | |
| TREX-012983 | BP-HZN-2179MDL08961323 | BP-HZN-2179MDL08961337 | 01/00/2011 | Overview of Treasury | |
| TREX-012984 | BP-HZN-2179MDL08961533 | BP-HZN-2179MDL08961567 | 3/19/2014 | Corporate Finance presentation | |
| TREX-012985 | BP-HZN-2179MDL08959071 | BP-HZN-2179MDL08959082 | 05/00/2013 | Balance Sheet Strength - Competitor Context | |
| TREX-012986 | BP-HZN-2179MDL08959363 | BP-HZN-2179MDL08959374 | 05/00/2013 | Balance Sheet Strength - Competitor Context | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-012987 | BP-HZN-2179MDL08959090 | BP-HZN-2179MDL08959092 | 11/00/2011 | Future distribution policy | |
| TREX-012988 | BP-HZN-2179MDL08960054 | BP-HZN-2179MDL08960056 | 12/6/2013 | Email from N. Bamfield to M. Giles et al. re SFN for review & recommendation of support - Intercompany Balances of BP Exploration & Production Inc. | |
| TREX-012989 | BP-HZN-2179MDL08963493 | BP-HZN-2179MDL08963496 | 10/2/2012 | Email from N. Bamfield to R. Harrington et al. re Settlement Confidential--Draft Agreement in Principle from DOJ, attaching [REDACTED] | |
| TREX-012990 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | 00/00/0000 | BP America Corporate Structure chart | |
| TREX-012991 | | | 00/00/2014 | Debt Book Outlook | |
| TREX-012992 | | | 00/00/2013 | Divestments | |
| TREX-012993 | | | 00/00/2013 | Sources and uses of cash | |
| TREX-012994 | | | 00/00/2011 | Sources and uses of cash - FY 2011 | |
| TREX-012995 | BP-HZN-2179MDL08959868 | BP-HZN-2179MDL08959868 | 00/00/0000 | Current Simplified UK Legal Structure and main businesses | |
| TREX-012996 | BP-HZN-2179MDL08956144 | BP-HZN-2179MDL08956168 | 7/24/2012 | BP Treasury presentation Andrew Shilston Visit | |
| TREX-012997 | | | 00/00/0000 | Current BP funding position - Credit rating | |
| TREX-012998 | BP-HZN-2179MDL08959867 | BP-HZN-2179MDL08959867 | 00/00/0000 | BP America Corporate Structure chart (color native version) | |
| TREX-012999 | BP-HZN-2179MDL08959868 | BP-HZN-2179MDL08959868 | 00/00/0000 | Current Simplified UK Legal Structure and main businesses (color native version) | |
| TREX-013000 | | | 00/00/0000 | Overview of BP Treasury slide | |
| TREX-013001 | | | 00/00/0000 | TEC (Treasury Executive Committee) slide | |
| TREX-013002 | BP-HZN-2179MDL08956473 | BP-HZN-2179MDL08956474 | 03/00/2012 | Financial Framework Refresh | |
| TREX-013003 | US_PP_NOAA182020 | US_PP_NOAA182022 | 10/30/2011 | Email from J. Michel to K. McCleneghan et al. re Update from MS | |
| TREX-013004 | US_PP_NOAA145122 | US_PP_NOAA145130 | 6/12/2013 | Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA | |
| TREX-013005 | | | 2/15/2011 | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program | |
| TREX-013006 | | | 2/4/2011 | Shoreline Treatment During the Deepwater Horizon-Macondo Response | |
| TREX-013007 | US_PP_NOAA147896 | US_PP_NOAA147898 | 8/15/2012 | Email from J. Michel to J. Tarpley re Letter from Mary Landrieu | |
| TREX-013008 | HCG040-044910 | HCG040-044946 | 2/10/2011 | Summary Report for Fate and Effects of Remnant Oil in the Beach Environment - Memo from L. D. Stroh to R. C. Parker re OSAT-2 Report | |
| TREX-013009 | HCG236-004935 | HCG236-004939 | 9/30/2010 | E-mail from K. Nantel to R. Yender et al. re Details for Friday SCAT Calls to Alabama and Mississippi Officials and Media, Attached Shoreline Cleanup Communications Action Plan | |
| TREX-013010 | HCE013-007907 | HCE013-007911 | 2/19/2011 | Email from J. Nepywoda to J. Michel et al. re STR Approval Process, attaching Approval Process (2).ZIP1 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013011 | US_PP_NOAA175960 | US_PP_NOAA175972 | 3/11/2011 | Email from J. Michel to L. Smith et al. re Issued: STR S3-044.r.2 (NW Grand Terre I - BMP Update Only - No Other Changes), attaching STR S3-044.r.2 _BMP Update_Issued 11-Mar-2011.pdf | |
| TREX-013012 | N5C001-001879 | N5C001-001896 | 5/6/2010 | Mississippi Canyon 252 Incident Near Shore and Shoreline Stage I and II Response Plan Louisiana Division Version 1.0 | |
| TREX-013013 | CGL001-0221060 | CGL001-0221158 | 12/20/2010 | MC 252 Stage III SCAT- Shoreline Treatment Implementation Framework for Louisiana | |
| TREX-013014 | HCG289-007051 | HCG289-007064 | 3/23/2011 | Deepwater Horizon 2011 Shoreline Plan for Louisiana | |
| TREX-013015 | | | 04/00/2013 | NOAA Technical Memorandum NOS OR&R 42 Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment Testing, and Treatment History in Northern Barataria Bay, Louisiana (Interim Report October 2011) | |
| TREX-013016 | | | 03/00/2014 | Appendix D: Buried Oil Report Louisiana Area of Response March 2014 | |
| TREX-013017 | US_PP_NOAA197046 | US_PP_NOAA197048 | 10/14/2010 | Email from J. Michel to J. Hein et al. re Biodegredation proposal | |
| TREX-013018 | | | 00/00/1999 | SMART: Scientific Monitoring of Advanced Response Technologies - 1999 International Oil Spill Conference | |
| TREX-013019 | | | 00/00/2008 | Maximizing Dispersant Preparedness: Lessons Learned from the 2007 Hawaiian Islands Full Scale Exercise - 2008 International Oil Spill Conference | |
| TREX-013020 | N4Y016-004652 | N4Y016-004657 | 00/00/2008 | Managing Multiple Oil Spills from a Natural Disaster: The Katrina Oil Spill Responses - 2008 International Oil Spill Conference | |
| TREX-013021 | | | 2/25/2011 | Factors in Building an Incident Command Organization for the Largest Oil Spill in U.S. History | |
| TREX-013022 | HCF027-000457 | HCF027-000681 | 6/9/2010 | Incident Action Plan Period 50 | |
| TREX-013023 | | | 00/00/2011 | Commodore's Bulletin & Director's Newsletter Winter 2011 Volume 11, Issue 1 | |
| TREX-013024 | HCG966-003031 | HCG966-003033 | 6/9/2010 | Email from J. King to R. Laferriere & B. Brewer re RECOVERY EFFORTS AT THE SOURCE | |
| TREX-013025 | | | 11/00/2010 | Regional Interagency Steering Committee: Partners in Preparedness | |
| TREX-013026 | BP-HZN-2179MDL02550467 | BP-HZN-2179MDL04463285 | 5/26/2010 | ICS 213 - General Message from Health and Safety to Responders re Heat Stress Management Plan - On-Shore Clean-Up Task Force | |
| TREX-013027 | HCG596-002221 | HCG596-002249 | 9/26/2010 | U.S. Coast Guard After Action Report: A Report From Captain Roger R. Laferriere for the Deepwater Horizon MC 255 Oil Spill Response | |
| TREX-013028 | US_PP_USCG249103 | US_PP_USCG249104 | 6/7/2010 | Email from J. Watson to J. Hanzalik et al. re Request for Supporting Documentation | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013029 | BP-HZN-2179MDL05829897 | BP-HZN-2179MDL05829899 | 6/13/2010 | Email from M. Utsler to J. Watson et al. re Dispersant Effectiveness Testing - Boat spray application on the MV International Peace, attaching June_11_request_for_boat_spray_operations on the mv International Peace FINAL | |
| TREX-013030 | HCG275-006205 | HCG275-006209 | 6/14/2010 | Email from R. Laferriere to J. Watson et al. re Spotter Report June 14 | |
| TREX-013031 | US_PP_USCG232639 | US_PP_USCG232642 | 6/26/2010 | Email from J. Watson to T. Allen et al. re Aerial Dispersant Request for June 26, 2010 | |
| TREX-013032 | HCE943-000332 | HCE943-000341 | 6/27/2010 | Email from R. Laferriere to N. Auth re Directive and Addenda, attaching BP Directive 1 Addendum 1.pdf; BP Directive 1 Addendum 2.pdf; BP Directive 1 Addendum 3.pdf; BP Directive 1.pdf | |
| TREX-013033 | HCE011-000119 | HCE011-000121 | 6/11/2010 | Email from M. Austin to R. Laferriere re Houma Unified Command - Aerial Dispersant Request for June 12, 2010 | |
| TREX-013034 | HCE059-001795 | HCE879-002367 | 6/24/2010 | Email from R. Laferriere to R. Forgit & M. Austin re HOT NIC RFI: Top 5 Political Issues for ADM Allen - DUE: 0700 Friday | |
| TREX-013035 | BP-HZN-2179MDL02186913 | BP-HZN-2179MDL02186914 | 8/9/2010 | Email from C. Huber to J. Joeckel re Hello | |
| TREX-013036 | N6Z002-001498 | N6Z002-001501 | 6/27/2010 | Email from R. Laferriere to E. Levine re DISPERSANT PLAN FOR DWH | |
| TREX-013037 | N6Z040-000397 | N6Z040-000476 | 12/31/2010 | After Action Report: Deepwater Horizon MC252 Aerial Dispersant Response | |
| TREX-013038 | US_PP_USCG231428 | US_PP_USCG231428 | 6/7/2010 | Email from J. Watson to R. Laferriere et al. re DISPERSANT REQUEST | |
| TREX-013039 | HCE060-000717 | HCE060-000719 | 8/19/2010 | Email from R. Laferriere to J. Hanzalik & M. Austin re RRT Minutes for DWH Spill | |
| TREX-013040 | HCE058-004525 | HCE058-004526 | 6/8/2010 | Email from R. Laferriere to J. Hanzalik et al. re CRITICAL RESOURCE REQUEST: OFFSHORE SKIMMING ASSETS | |
| TREX-013041 | HCE050-001952 | HCE050-001953 | 6/15/2010 | Email from R. Laferriere to J. Watson et al. re REQUEST FOR FORCES | |
| TREX-013042 | BP-HZN-2179MDL04802646 | BP-HZN-2179MDL04802646 | 6/17/2010 | Email from D. Suttles to J. Watson et al. re OFFSHORE SKIMMERS NOT FOR DISSEMINATION | |
| TREX-013043 | BP-HZN-2179MDL04851703 | BP-HZN-2179MDL04851706 | 6/9/2010 | Email from J. Mutschler to M. Utsler et al. re CRITICAL RESOURCE REQUEST: OFFSHORE SKIMMING ASSETS | |
| TREX-013067 | | | 8/15/2014 | 08/15/2014 Expert Report of Dr. Loren C. Scott | X |
| TREX-013069 | | | 9/12/2014 | 09/12/2014 Expert Report of Dr. Loren C. Scott | X |
| TREX-013070 | | | 08/00/2011 | The Energy Sector: Still a Giant Economic Engine for the Louisiana Economy | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013071 | | | 10/00/2013 | The Louisiana Economic Outlook: 2014 and 2015 | X |
| TREX-013073 | | | 9/26/2014 | 09/26/2014 Expert Reply Report of Dr. Loren C. Scott | X |
| TREX-013079 | BP-HZN-2179MDL09310936 | BP-HZN-2179MDL09310982 | 00/00/2014 | The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium RRP-2014-16 | X |
| TREX-013081 | BP-HZN-2179MDL09099966 | BP-HZN-2179MDL09099966 | 00/00/0000 | EP - Total Cash Cost by Cost Features | |
| TREX-013083 | BP-HZN-2179MDL09309902 | BP-HZN-2179MDL09310343 | 00/00/2011 | Reference Manual on Scientific Evidence (3rd Ed.) | X |
| TREX-013084 | | | 7/9/2014 | Deposition Transcript Excerpt of Captain Julia Hein, p. 252, 259 | X |
| TREX-013085 | | | 8/15/2014 | 08/15/2014 Round 1 Expert Report of Robert Cox, M.D., Ph.D. | X |
| TREX-013086 | | | 9/12/2014 | 09/12/2014 Round 2 Expert report of Robert Cox, M.D., Ph.D | X |
| TREX-013087 | US_PP_EXP003693 | US_PP_EXP003709 | 9/26/2014 | 09/26/2014 Round 3 Expert Report of Robert Cox, M.D., Ph.D. | X |
| TREX-013089 | BP-HZN-2179MDL09229299 | BP-HZN-2179MDL09229300 | 8/14/2014 | On-Shore PPE Matrix for Gulf Operations | X |
| TREX-013091 | BP-HZN-2179MDL09237059 | BP-HZN-2179MDL09237060 | 10/00/1996 | Risk Assessment in the Federal Government: Managing the Process | X |
| TREX-013096 | BP-HZN-2179MDL09229397 | BP-HZN-2179MDL09229398 | 2/14/2013 | Volatile Organic Compounds (VOCs) on the Gulf Coastline | X |
| TREX-013097 | BP-HZN-2179MDL09236234 | BP-HZN-2179MDL09236236 | 2/14/2013 | Polycyclic Aromatic Hydrocarbons on the Gulf Coastline | X |
| TREX-013098 | | | 6/27/2014 | OEHHA's Notice of Adoption of Reference Exposure Levels for Benzene | X |
| TREX-013100 | BP-HZN-2179MDL09237603 | BP-HZN-2179MDL09237866 | 07/00/1999 | Toxicological Profile for n-Hexane | X |
| TREX-013101 | | | 08/00/2007 | Toxicological Profile for Benzene | X |
| TREX-013102 | | | 11/00/2010 | Toxicological Profile for Ethylbenzene | X |
| TREX-013103 | | | 09/00/2000 | Toxicological Profile for Toluene | X |
| TREX-013104 | | | 08/00/2007 | Toxicological Profile for Xylene | X |
| TREX-013105 | | | 09/00/1999 | Toxicological Profile for Total Petroleum Hydrocarbons (TPH) | X |
| TREX-013106 | BP-HZN-2179MDL09232601 | BP-HZN-2179MDL09232933 | 08/00/2005 | Toxicological Profile for Naphthalene, 1-Methylnaphthalene, and 2-Methylnaphthalene | X |
| TREX-013107 | BP-HZN-2179MDL09233584 | BP-HZN-2179MDL09234304 | 12/00/1998 | Toxicological Profile for Chlorinated Dibenzo-p-Dioxins | X |
| TREX-013110 | | | 6/28/2010 | Material Safety Data Sheet | X |
| TREX-013114 | US_PP_AUS005225 | US_PP_AUS005226 | 00/00/0000 | Matrix of Occupations and Locations - Deepwater Horizon Study | X |
| TREX-013115 | BP-HZN-2179MDL09292851 | BP-HZN-2179MDL09292856 | 00/00/0000 | Gulf of Mexico - Four Years of Progress | X |
| TREX-013116 | US_PP_AUS000464 | US_PP_AUS000493 | 00/00/0000 | Code Report | X |
| TREX-013117 | US_PP_AUS000524 | US_PP_AUS000577 | 00/00/0000 | Code Report | X |
| TREX-013118 | BP-HZN-2179MDL09290708 | BP-HZN-2179MDL09290754 | 00/00/2014 | The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium | X |
| TREX-013119 | | | 9/12/2014 | 09/12/2014 Expert Report of Dr. Kathleen M. Sutcliffe | X |
| TREX-013124 | | | 8/15/2014 | Page 22 of 08/15/2014 Expert Report of Ian Ratner with corrections | X |
| TREX-013126 | | | 9/12/2014 | Page 22 of 09/12/2014 Expert Response Report of Ian Ratner with corrections | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013128 | | | 00/00/0000 | Bankruptcy Advisory Services at GlassRatner | X |
| TREX-013129 | | | 00/00/0000 | Financial Restructuring Advisor at GlassRatner | X |
| TREX-013130 | | | 00/00/2009 | Business Valuation and Bankruptcy | X |
| TREX-013132 | | | 8/15/2014 | 08/15/2014 Expert Report of Frank Paskewich | X |
| TREX-013133 | | | 9/12/2014 | 09/12/2014 Rebuttal Expert Report of Frank Paskewich | X |
| TREX-013134 | | | 9/26/2014 | 09/26/2014 Reply Expert Report of Frank Paskewich | X |
| TREX-013146 | | | 8/15/2014 | Frank Paskewich Round 1 Expert Report Consideration Materials list | X |
| TREX-013153 | | | 8/15/2014 | 08/15/2014 Expert Report of R. Bruce Den Uyl | X |
| TREX-013154 | BP-HZN-2179MDL09099961 | BP-HZN-2179MDL09099961 | 00/00/0000 | Provision Summary from 2010 through the Second Quarter of 2014 | X |
| TREX-013155 | BP-HZN-2179MDL09099962 | BP-HZN-2179MDL09099962 | 00/00/0000 | Second Quarter 2014 Trial Balance | X |
| TREX-013156 | BP-HZN-2179MDL09111854 | BP-HZN-2179MDL09111854 | 2/27/2014 | Proof Points Related to the March 2014 Investor Presentation excerpt | X |
| TREX-013157 | | | 7/2/2014 | Excerpt of David Bucknall Deposition Transcript July 2, 2014 | X |
| TREX-013158 | BP-HZN-2179MDL09216033 | BP-HZN-2179MDL09216038 | 04/00/2014 | Methodology and Assumptions | X |
| TREX-013159 | BP-HZN-2179MDL09216019 | BP-HZN-2179MDL09216019 | 00/00/0000 | WoodMackenzie Exploration Acreage Summary | X |
| TREX-013160 | | | 9/12/2014 | 09/12/2014 Expert Response Report of R. Bruce Den Uyl | X |
| TREX-013161 | | | 9/26/2014 | 09/26/2014 Expert Rebuttal Report of R. Bruce Den Uyl | X |
| TREX-013162 | BP-HZN-2179MDL09099965 | BP-HZN-2179MDL09099965 | 00/00/0000 | OPSTATS - Realization 2009-2014 | X |
| TREX-013163 | | | 8/15/2014 | 08/15/2014 Expert Report of Dr. John W. Tunnell, Jr. | X |
| TREX-013164 | | | 9/12/2014 | 09/12/2014 Expert Report of Dr. John W. Tunnell, Jr. | X |
| TREX-013165 | | | 9/26/2014 | 09/26/2014 Expert Report of Dr. John W. Tunnell, Jr. | X |
| TREX-013166 | | | 9/12/2014 | 09/12/2014 Expert Report of Joseph R. Geraci, V.M.D., Ph.D. | X |
| TREX-013167 | | | 01/00/2005 | Enhancing the Scientific Value of the Christmas Bird Count | X |
| TREX-013168 | | | 00/00/0000 | Using Christmas Bird Count Data to Assess Population Dynamics and Trends of Waterbirds | X |
| TREX-013170 | | | 1/31/2011 | An expert opinion of when the Gulf of Mexico will return to pre-spill harvest status following the BP Deepwater Horizon MC 252 oil spill | X |
| TREX-013172 | BP-HZN-2179MDL09294407 | BP-HZN-2179MDL09294414 | 00/00/1981 | Effects of the Ixtoc I Oil Spill on the Intertidal and Subtidal Infaunal Populations Along Lower Texas Coast Barrier Island Beaches | X |
| TREX-013173 | BP-HZN-2179MDL09293841 | BP-HZN-2179MDL09293946 | 12/00/1981 | Impact of the Ixtoc I Oil Spill on the Community Structure of Intertidal and Subtidal Infauna Along South Texas Beaches | X |
| TREX-013174 | BP-HZN-2179MDL09295130 | BP-HZN-2179MDL09295216 | 02/00/1984 | Seasonal Abundance of Habitat-Use Patterns of Coastal Bird Populations on Padre and Mustang Island Barrier Beaches | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013176 | BP-HZN-2179MDL09222129 | BP-HZN-2179MDL09222140 | 1/25/2014 | Effect of Deepwater Horizon Oil on Growth Rates of Juvenile Penaeid Shrimps | X |
| TREX-013177 | US_PP_DBO005636 | US_PP_DBO005646 | 12/18/2013 | Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill | X |
| TREX-013178 | US_PP_DBO004684 | US_PP_DBO004685 | 3/13/2014 | Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill | X |
| TREX-013179 | US_PP_DBO005647 | US_PP_DBO005649 | 3/13/2014 | Response to Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill | X |
| TREX-013181 | | | 10/00/2014 | Abundance and Size of Gulf Shrimp in Louisiana's Coastal Estuaries following the Deepwater Horizon Oil Spill | X |
| TREX-013182 | | | 10/22/2014 | Fish Assemblages in Louisiana Salt Marshes: Effects of the Macondo Oil Spill | X |
| TREX-013186 | | | 9/21/2010 | SkyTruth: BP / Gulf Oil Spill - Cumulative Oil Slick Footprints | X |
| TREX-013187 | | | 6/25/2010 | Deepwater Horizon MC 252, Gulf of Mexico: Overflight - Venice map | X |
| TREX-013188 | | | 6/25/2010 | NESDIS Anomaly Analysis 25 June 2010 Composite Overflight Flightpath map | X |
| TREX-013189 | | | 6/25/2010 | Venice Morning Overflight NOAA DSB Deepwater Horizon MC252 | X |
| TREX-013190 | | | 5/30/2010 | BP Spill Quality Assurance Sampling Plan to Evaluate the Effects to Water and Sediment from the Oil and Dispersant to Shoreline, Nearshore and Far Off-Shore Areas EPA Region 6 | X |
| TREX-013191 | OSE191-009714 | OSE191-009714 | 8/16/2010 | Email from D. Boesch to T. Garcia re Sea Grant Report on spill status | X |
| TREX-013192 | OSE029-080260 | OSE029-080260 | 9/11/2010 | Email from D. Boesch to R. Lazarus, T. Terry, & C. Vondrich re Recent delopments on impacts | X |
| TREX-013193 | | | 6/11/2014 | Accepted Manuscript: Formation of Rapidly-Sinking, Oil-Associated Marine Snow | X |
| TREX-013194 | BP-HZN-2179MDL09304629 | BP-HZN-2179MDL09304631 | 1/26/2013 | Dirty blizzard buried Deepwater Horizon oil | X |
| TREX-013196 | | | 8/12/2014 | Footprint of Deepwater Horizon blowout impact to deep-water coral communities | X |
| TREX-013197 | | | 00/00/0000 | Fisher Article Supplemental Data | X |
| TREX-013198 | | | 00/00/0000 | Photo enlargement from page 11748 of Exhibit 13196 (Fisher article) | X |
| TREX-013199 | | | 00/00/0000 | Map enlargement from page 11745 of Exhibit 13196 (Fisher article) | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013209 | | | 00/00/0000 | Fredric L. Quivik Biography Page - Michigan Tech Department of Social Sciences webpage | X |
| TREX-013212 | | | 3/27/2014 | Central Valley Regional Water Quality Control Board Partial Transcript of Fredric Quivik | X |
| TREX-013213 | | | 4/2/2002 | Excerpt of Pinal Creek v. Newmont Deposition of Fredric L. Quivik | X |
| TREX-013214 | | | 8/15/2014 | 08/15/2014 Expert Report of Robert Daines | X |
| TREX-013215 | | | 9/12/2014 | 09/12/2014 Expert Report of Robert Daines | X |
| TREX-013216 | BP-HZN-2179MDL09189974 | BP-HZN-2179MDL09189976 | 6/1/2009 | 6/1/2009 Consent Action of the Board of Directors in Lieu of Annual Meeting | X |
| TREX-013217 | BP-HZN-2179MDL09189977 | BP-HZN-2179MDL09189978 | 7/30/2009 | 7/30/2009 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production Inc. | X |
| TREX-013218 | BP-HZN-2179MDL09189991 | BP-HZN-2179MDL09189991 | 11/1/2009 | 11/1/2009 Unanimous Written Consent in Lieu of Meeting of the Board of Directors of PB Exploration & Production Inc. | X |
| TREX-013219 | | | 7/16/2014 | Excerpt of Deposition Transcript of Steven Bray July 16, 2014 | X |
| TREX-013220 | | | 5/27/2014 | 05/27/2014 Order [Regarding U.S. Motion to Compel discovery from BPXP (Rec. doc. 12858)] Rec. Doc. 12945 | X |
| TREX-013221 | BP-HZN-2179MDL08713945 | BP-HZN-2179MDL08713948 | 4/29/2014 | BP Exploration & Production Inc. Quarterly Board of Directors Meeting April 29, 2013 | X |
| TREX-013222 | | | 7/10/2014 | Excerpt of Deposition Transcript of Mike Robertson July 10, 2014 | X |
| TREX-013223 | BP-HZN-2179MDL08714121 | BP-HZN-2179MDL08714123 | 2/7/2012 | BP Exploration & Production Inc. Quarterly Board of Directors Meeting February 7, 2012 | X |
| TREX-013224 | BP-HZN-2179MDL08714093 | BP-HZN-2179MDL08714096 | 12/10/2013 | BP Exploration & Production Inc. Monthly Board of Directors Meeting December 10, 2013 | X |
| TREX-013225 | BP-HZN-2179MDL08714136 | BP-HZN-2179MDL08714138 | 2/14/2013 | BP Exploration & Production Inc. Quarterly Board of Directors Meeting February 14, 2013 | X |
| TREX-013226 | BP-HZN-2179MDL08713932 | BP-HZN-2179MDL08713934 | 1/29/2014 | BP Exploration & Production Inc. Monthly Board of Directors Meeting January 29, 2014 | X |
| TREX-013227 | BP-HZN-2179MDL08713956 | BP-HZN-2179MDL08713958 | 10/16/2011 | BP Exploration & Production Inc. Special Board of Directors Meeting October 16, 2011 | X |
| TREX-013228 | BP-HZN-2179MDL08714099 | BP-HZN-2179MDL08714101 | 5/17/2011 | BP Exploration & Production Inc. Special Board of Directors Meeting May 17, 2011 | X |
| TREX-013229 | BP-HZN-2179MDL08714124 | BP-HZN-2179MDL08714126 | 3/1/2012 | BP Exploration & Production Inc. Special Board of Directors Meeting March 1, 2012 | X |
| TREX-013230 | BP-HZN-2179MDL08714060 | BP-HZN-2179MDL08714062 | 11/15/2012 | BP Exploration & Production Inc. Special Board of Directors Meeting November 15, 2012 | X |
| TREX-013231 | BP-HZN-2179MDL08714045 | BP-HZN-2179MDL08714049 | 11/1/2011 | BP Exploration & Production Inc. Board of Directors Meeting November 1, 2011 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013232 | BP-HZN-2179MDL08714050 | BP-HZN-2179MDL08714053 | 4/19/2011 | BP Exploration & Production Inc. Special Board of Directors Meeting April 19, 2011 | X |
| TREX-013233 | | | 6/20/2014 | Excerpt of Deposition Transcript of Richard Morrison June 20, 2014 | X |
| TREX-013234 | | | 6/12/2014 | BPXP's First Supplemental Responses to the United States' First Set of Discovery Requests in the Penalty Phase | X |
| TREX-013236 | BP-HZN-2179MDL07817330 | BP-HZN-2179MDL07817349 | 00/00/0000 | Intra Group Current Account Facility / Internal Financing Accounts (IFA) Agreement Term Sheet Between NAFCO and BPXP | X |
| TREX-013237 | BP-HZN-2179MDL07817350 | BP-HZN-2179MDL07817371 | 1/13/2014 | Intra Group Long Term Loan Facility Agreement Term Sheet Between North America Funding Company and BPXP | X |
| TREX-013238 | BP-HZN-2179MDL08713508 | BP-HZN-2179MDL08713515 | 1/1/2012 | Gas Purchase Agreement Between BP Energy Company and BP Exploration & Production Inc. | X |
| TREX-013239 | BP-HZN-2179MDL03198916 | BP-HZN-2179MDL03198935 | 5/20/2011 | Confidential Settlement Agreement, Mutual Releases and Agreement to Indemnify | X |
| TREX-013240 | BP-HZN-2179MDL03241693 | BP-HZN-2179MDL03241714 | 6/20/2011 | Confidential Settlement Agreement, Mutual Releases and Agreement to Indemnify | X |
| TREX-013241 | BP-HZN-2179MDL07815600 | BP-HZN-2179MDL07815608 | 00/00/2013 | BP Exploration & Production, Inc. Consolidated Financial Reports 4Q13 (Un-Audited) | X |
| TREX-013242 | BP-HZN-2179MDL09267462 | BP-HZN-2179MDL09267481 | 09/00/2013 | Deloitte - Governance of Subsidiaries: A survey of global companies | X |
| TREX-013243 | | | 01/00/2014 | Corporate Structure and Financing Process Guidance | X |
| TREX-013244 | | | 7/16/2014 | Excerpt of Deposition Transcript of Steven Bray July 16, 2014 | X |
| TREX-013245 | | | 7/16/2014 | Excerpt of Deposition Transcript of Steven Bray July 16, 2014 | X |
| TREX-013246 | | | 8/15/2014 | 08/15/2014 Expert Report of Elliott Taylor | X |
| TREX-013247 | | | 9/12/2014 | 09/12/2014 Expert Rebuttal Report of Elliott Taylor | X |
| TREX-013250 | | | 4/18/2011 | USATODAY.com article - Measuring full damage from BP oil spill is still hard | X |
| TREX-013251 | BP-HZN-2179MDL09307594 | BP-HZN-2179MDL09307609 | 00/00/2014 | 2014 International Oil Spill Conference - Three Years of Shoreline Cleanup Assessment Technique (SCAT) for the Deepwater Horizon Oil Spill, Gulf of Mexico, USA | X |
| TREX-013252 | US_PP_NOAA237997 | US_PP_NOAA238006 | 4/30/2010 | Mississippi Canyon 252 Incident Shoreline Cleanup Assessment Team (SCAT) Plan | X |
| TREX-013253 | BP-HZN-2179MDL08967521 | BP-HZN-2179MDL08967641 | 08/00/2000 | Shoreline Assessment Manual | X |
| TREX-013254 | BP-HZN-2179MDL09111855 | BP-HZN-2179MDL09111856 | 00/00/0000 | GoMRI Poster | X |
| TREX-013256 | BP-HZN-2179MDL09244095 | BP-HZN-2179MDL09244170 | 12/00/2013 | Operational Science Advisory Team (OSAT-3) Unified Command - Investigation of Recurring Residual Oil in Discrete Shoreline Areas in Louisiana | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013257 | N9G007-000107 | N9G007-000121 | 5/8/2010 | Mississippi Canyon 252 Incident, Near Shore and Shoreline Stage I and II Response Plan, Mobile Sector | X |
| TREX-013265 | US_PP_NOAA155139 | US_PP_NOAA155141 | 11/26/2011 | Email from J. Michel to E. Stanton re MC252 ALTERNATIVE RESPONSE TECHNOLOGIES | X |
| TREX-013267 | BP-HZN-2179MDL09225199 | BP-HZN-2179MDL09225207 | 11/13/2013 | Effects of Oil on the Rate and Trajectory of Louisiana Marsh Shoreline Erosion | X |
| TREX-013269 | | | 00/00/2013 | Louisiana Outer Coast Restoration Project: Phase III Proposed Early Restoration | X |
| TREX-013270 | BP-HZN-2179MDL09291646 | BP-HZN-2179MDL09291647 | 00/00/2013 | Swift Tract Living Shoreline Project: Phase III Proposed Early Restoration Project | X |
| TREX-013271 | BP-HZN-2179MDL09216014 | BP-HZN-2179MDL09216016 | 5/24/2014 | Email from J. Michel to T. Debosier et al. re SCAT and TX miles | X |
| TREX-013272 | HCG450-015775 | HCG450-015775 | 6/25/2011 | Email from J. Hein to T. Pratt et al. re WDI mayor Collier | X |
| TREX-013273 | | | 00/00/0000 | Environmental Response Management Application Deepwater Horizon MC 252 Incident map | X |
| TREX-013274 | | | 00/00/0000 | Photo enlargement from page 11747 of Exhibit 13196 (Fisher paper) | X |
| TREX-013275 | BP-HZN-2179MDL09294942 | BP-HZN-2179MDL09294966 | 09/00/2014 | Coral Communities as Indicators of Ecosystem-Level Impacts of the Deepwater Horizon Spill | X |
| TREX-013276 | | | 9/13/2010 | Gulf May Avoid Direst Predictions After Oil Spill | X |
| TREX-013277 | | | 00/00/1980 | The Role of Ecology in Marine Pollution Monitoring: Ecology Panel Report | X |
| TREX-013278 | | | 00/00/1974 | Oil Spills and the Marine Environment | X |
| TREX-013279 | | | 00/00/0000 | Ocean Disposal of Municipal Wastewater: Impacts on the Coastal Environment Volume 1 | X |
| TREX-013280 | | | 00/00/1987 | Long-Term Environmental Effects of Offshore Oil and Gas Development | X |
| TREX-013283 | BP-HZN-2179MDL09304641 | BP-HZN-2179MDL09304655 | 11/6/2003 | Defects in cardiac function precede morphological abnormalities in fish embryos exposed to polycyclic aromatic hydrocarbons | X |
| TREX-013284 | OSE048-028362 | OSE048-028363 | 9/18/2010 | Email from D. Boesch to R. Lazarus re Possible visit by Oil Spill Commissioners | X |
| TREX-013285 | | | 07/00/2011 | Gulf Fishery News: Gulf of Mexico Fishery Management Council June-July, 2011 Red Snapper Update | X |
| TREX-013286 | | | 00/00/2012 | Overlap between Atlantic Bluefin tuna spawning grounds and observed Deepwater Horizon surface oil in the northern Gulf of Mexico | X |
| TREX-013287 | BP-HZN-2179MDL09309256 | BP-HZN-2179MDL09309266 | 09/00/2014 | Integrating Organismal and Population Responses of Estuarine Fishes in Macondo Spill Research | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013288 | US_PP_DBO005562 | US_PP_DBO005573 | 1/25/2014 | Effect of Deepwater Horizon Oil on Growth Rates of Juvenile Penaeid Shrimps | X |
| TREX-013289 | | | 10/002014 | Abundance and Size of Gulf Shrimp in Louisiana's Coastal Estuaries following the Deepwater Horizon Oil Spill | X |
| TREX-013290 | | | 12/27/2013 | Effects of Oil Spill on Birds: A Graphical Assay of the Deepwater Horizon Oil Spill's Impact on Birds | X |
| TREX-013291 | US_PP_DBO006678 | US_PP_DBO006682 | 5/5/2014 | Still Counting Gulf Spill's Dead Birds | X |
| TREX-013292 | US_PP_DBO006193 | US_PP_DBO006258 | 00/00/0000 | Acute bird mortality from the Deepwater Horizon MC 252 oil spill II: Carcass sampling and exposure probability estimates for coastal Gulf of Mexico | X |
| TREX-013293 | | | 00/00/2014 | 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico - NOAA Fisheries | X |
| TREX-013294 | | | 00/00/0000 | Marine Mammal Unusual Mortality Events - NOAA Fisheries Office of Protected Resources | X |
| TREX-013295 | BP-HZN-2179MDL09304082 | BP-HZN-2179MDL09304083 | 00/00/0000 | Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill | X |
| TREX-013296 | | | 9/12/2014 | 09/12/2014 Expert Report of Joseph R. Geraci, V.M.D., Ph.D. | X |
| TREX-013297 | US_PP_DBO008203 | US_PP_DBO008212 | 00/00/2010 | Mark-recapture estimates of seasonal abundance and survivorship for bottlenose dolphins (Tursiops truncatus) near Charlesont, South Carolina, USA | X |
| TREX-013299 | US_PP_DBO005119 | US_PP_DBO005132 | 06/00/2012 | Oil Impacts on Coastal Wetlands: Implications for the Mississippi River Delta Ecosystem after the Deepwater Horizon Oil Spill | X |
| TREX-013313 | OSE023-018782 | OSE023-018783 | 3/2/2011 | Email from D. Boesch to D. Cohen re oil spill commission subject of our new video | X |
| TREX-013314 | OSE193-094601 | OSE193-094606 | 2/23/2011 | Email from D. Boesch to R. Lazarus re AM CLIPS 2.23.11 | X |
| TREX-013315 | US_PP_DBO007223 | US_PP_DBO007227 | 6/12/2011 | Potential Impact of the Deepwater Horizon Oil Spill on Commercial Fisheries in the Gulf of Mexico | X |
| TREX-013316 | | | 9/5/2014 | Assessment of Geographic Setting on Oil Spill Impact Severity in the United States - Insights from Two Key Spill Events in Support of Risk Assessment for Science-Based Decision Making | X |
| TREX-013320 | BP-HZN-2179MDL09240810 | BP-HZN-2179MDL09241710 | 5/3/2012 | Notice of Filing of the Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, and As Preliminarily Approved by the Court on May 2, 2012 (Rec. Doc. 6430) and Exhibit 15 (Rec. Doc. 6430-33) | X |
| TREX-013321 | | | 12/21/2012 | 12/21/2012 Order and Reasons Granting Final Approval of the Economic and Property Damages Settlement Agreement (Rec. Doc. 8138) | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013322 | | | 12/24/2013 | 12/24/2013 Order & Reasons Responding to Remand of Business Economic Loss Issues (Rec. Doc. 12055) | X |
| TREX-013323 | BP-HZN-2179MDL05695286 | BP-HZN-2179MDL05695286 | 5/17/2010 | BP Announces Tourism Grants to Four Gulf States | X |
| TREX-013324 | BP-HZN-2179MDL08927793 | BP-HZN-2179MDL08927826 | 4/27/2011 | Memorandum of Understanding Between BP Exploration & Production Inc., the Louisiana Department of Wildlife and Fisheries and the Office of the Lieutenant Governor of the State of Louisiana | X |
| TREX-013325 | | | 10/27/2014 | Letter from R. King to A. Langan et al. re Dr. Charles Mason revised expert reports | X |
| TREX-013326 | US_PP_MAS001580 | US_PP_MAS001591 | 2/15/2012 | Impact of the Deepwater Horizon well blowout on the economics of US Gulf fisheries | X |
| TREX-013327 | | | 8/1/2014 | USDOI Bureau of Safety and Environmental Enforcement Gulf of Mexico Region Production by Operator Ranked Volume 2009 | X |
| TREX-013328 | | | 8/1/2014 | USDOI Bureau of Safety and Environmental Enforcement Gulf of Mexico Region Production by Operator Ranked Volume 2012 | X |
| TREX-013336 | | | 00/00/2012 | A Perspective on the Toxicity of Low Concentrations of Petroleum-Derived Polycyclic Aromatic Hydrocarbons to Early Life Stages of Herring and Salmon | X |
| TREX-013337 | US_PP_RICE004343 | US_PP_RICE004347 | 4/26/2011 | Sublethal Exposure to Crude Oil During Embryonic Development Alters Cardiac Morphology and Reduces Aerobic Capacity in Adult Fish | X |
| TREX-013339 | | | 5/23/2014 | Offshore Deep May Samples: 1000m Depth or Greater; Data Source "BP Gulf Science Data" NRDA-Publicly Available | X |
| TREX-013340 | BP-HZN-2179MDL09227991 | BP-HZN-2179MDL09228165 | 11/00/2003 | Procedures for the Derivation of Equilibrium Partitioning Sediment Benchmarks (ESBs) for the Protection of Benthic Organisms: PAH Mixtures | X |
| TREX-013342 | | | 06/00/2014 | 2013 Lower Cook Inlet Area Finfish Management Report | X |
| TREX-013343 | | | 12/00/2009 | Southeast Alaska 2009 Herring Stock Assessment Surveys | X |
| TREX-013344 | | | 00/00/2007 | Long-Term Ecological Change in the Northern Gulf of Alaska | X |
| TREX-013345 | US_PP_DBO007175 | US_PP_DBO007180 | 6/27/2014 | Footprint of Deepwater Horizon blowout impact to deep-water coral communities | X |
| TREX-013349 | | | 00/00/0000 | Curriculum Vita of Richard W. Clapp, D.Sc., MPH | X |
| TREX-013350 | | | 6/26/2014 | Excerpt of Deposition Transcript of Dr. John Howard June 26, 2014 | X |
| TREX-013351 | BP-HZN-2179MDL09236226 | BP-HZN-2179MDL09236228 | 10/15/2010 | Center for Disease Control and Prevention Health Surveillance | X |
| TREX-013352 | BP-HZN-2179MDL09232939 | BP-HZN-2179MDL09232941 | 00/00/0000 | CDC/ATSDR Guidance on the Interpretation and Use of Blood Laboratory Analyses for Volatile Organic Compounds | X |
| TREX-013353 | BP-HZN-2179MDL09230451 | BP-HZN-2179MDL09230453 | 2/14/2013 | EPS Response to BP Spill in the Gulf of Mexico Monitoring Air Quality Along the Gulf Coast | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013354 | BP-HZN-2179MDL09234551 | BP-HZN-2179MDL09234556 | 2/14/2013 | EPA Response to BP Spill in the Gulf of Mexico Mobile Air Monitoring on the Gulf Coast: TAGA Buses | X |
| TREX-013355 | US_PP_RC005407 | US_PP_RC005613 | 00/00/2010 | Assessing the Effects of the Gulf of Mexico Oil Spill on Human Health: A Summary of the June 2010 Workshop | X |
| TREX-013356 | BP-HZN-2179MDL09293812 | BP-HZN-2179MDL09293821 | 11/24/1998 | Acute Health Problems among the People Engaged in the Cleanup of the Nakhodka Oil Spill | X |
| TREX-013357 | | | 5/20/2006 | Genotoxicity associated to exposure to Prestige oil during autopsies and cleaning of oil-contaminated birds | X |
| TREX-013358 | US_PP_RC005648 | US_PP_RC005652 | 1/24/2013 | United States of America v. Connie M. Knight (Rec. Doc. 26) Factual Basis pleading | X |
| TREX-013359 | | | 00/00/1999 | Validity of Biomarkers in Environmental Health Studies: The Case of PAHs and Benzene | X |
| TREX-013360 | | | 00/00/2006 | Human Biomonitoring for Environmental Chemicals | X |
| TREX-013361 | | | 1/1/2009 | Agency for Toxic Substances & Disease Registry (ATSDR) Glossary of Terms | X |
| TREX-013362 | | | 7/21/2010 | OSHA Fact Sheet Current Training Requirements for the Gulf Oil Spill [July 21. 2010] | X |
| TREX-013363 | | | 9/12/2014 | 09/12/2014 Expert Report of George A. Bonanno, Ph.D. | X |
| TREX-013365 | | | 00/00/2010 | Weighing the Costs of Disaster: Consequences, Risks, and Resilience in Individuals, Families, and Communities | X |
| TREX-013366 | | | 00/00/2009 | The Other Side of Sadness: What the New Science of Bereavement Tells Us About Life After Loss | X |
| TREX-013368 | BP-HZN-2179MDL09233427 | BP-HZN-2179MDL09233496 | 01/00/2013 | Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill | X |
| TREX-013370 | BP-HZN-2179MDL09308263 | BP-HZN-2179MDL09308269 | 00/00/2012 | Commentary on "A Conceptual Framework for Understanding the Mental Health Impacts of Oil Spills: Lessons from the Exxon Valdez Oil Spill" Resilience and Variability Following Oil Spill Disasters | X |
| TREX-013375 | BP-HZN-2179MDL09237312 | BP-HZN-2179MDL09237319 | 8/21/2012 | Mental Health Needs Assessment After the Gulf Coast Oil Spill - Alabama and Mississippi, 2010 | X |
| TREX-013376 | BP-HZN-2179MDL09308782 | BP-HZN-2179MDL09308791 | 00/00/2012 | Community Resilience and Oil Spills in Coastal Louisiana | X |
| TREX-013406 | | | 9/7/2005 | Letter from M.G. Morgan & A.M. Freeman to S. Johnson re An Advisory of the Illegal Competitive Advantage (ICA) Economic Benefit (EB) Advisory Panel of the EPA Science Advisory Board | X |
| TREX-013417 | BP-HZN-2179MDL09271511 | BP-HZN-2179MDL09271540 | 00/00/1985 | Limited Liability and the Corporation | X |
| TREX-013421 | BP-HZN-2179MDL09274061 | BP-HZN-2179MDL09274071 | 00/00/2008 | The New Palgrave Dictionary of Economics Second Edition Volume 2: Command Economy - Epistemic Game Theory | X |
| TREX-013427 | BP-HZN-2179MDL09248201 | BP-HZN-2179MDL09248201 | 00/00/0000 | BP plc (LSE: BP.) Filtered Corporate Tree Aggregates | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013428 | BP-HZN-2179MDL08987331 | BP-HZN-2179MDL08987338 | 00/00/0000 | Corporate Structure Financing Note: Reorganization of BP America Production Company | X |
| TREX-013429 | BP-HZN-2179MDL08942142 | BP-HZN-2179MDL08942158 | 01/00/2014 | Corporate Structure and Financing Process Guidance | X |
| TREX-013442 | | | 9/26/2014 | 09/26/2014 Reply Expert Report of Professor Robert Daines | X |
| TREX-013443 | EPF211-001354 | EPF211-001358 | 10/8/2010 | Deep-Sea Oil Plume Enriches Indigenous Oil-Degrading Bacteria | X |
| TREX-013444 | | | 8/15/2014 | 08/15/2014 Expert Report of Dr. Damian Shea | X |
| TREX-013445 | | | 9/12/2014 | 09/12/2014 Expert Report of Damian Shea | X |
| TREX-013446 | | | 9/26/2014 | 09/26/2014 Expert Report of Damian Shea | X |
| TREX-013449 | BP-HZN-2179MDL09312704 | BP-HZN-2179MDL09312709 | 00/00/1986 | Developing national sediment quality criteria | X |
| TREX-013450 | | | 12/11/2007 | Nonadditive effects of PAHs on Early Vertebrate Development: Mechanisms and Implications for Risk Assessment | X |
| TREX-013451 | | | 12/17/2010 | Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | X |
| TREX-013456 | BP-HZN-2179MDL09309267 | BP-HZN-2179MDL09309273 | 7/18/2013 | A novel passive dosing system for determining the toxicity of phenanthrene to early life stages of zebrafish | X |
| TREX-013459 | BP-HZN-2179MDL09221058 | BP-HZN-2179MDL09221251 | 07/00/2009 | Northern Gulf of Mexico Continental Slope Habitats and Benthic Ecology Study Final Report | X |
| TREX-013460 | N3X089-000051 | N3X089-000059 | 9/5/2008 | Trace elements and polycyclic aromatic hydrocarbons (PAHs) concentrations in deep Gulf of Mexico sediments | X |
| TREX-013461 | OSE189-005546 | OSE189-005596 | 07/00/2006 | Effects of Oil and Gas Exploration and Development at Selected Continental Slope Sites in the Gulf of Mexico Volume I: Executive Summary | X |
| TREX-013462 | | | 6/10/2011 | Composition and fate of gas and oil released water column during the Deepwater Horizon oil Spill | X |
| TREX-013463 | BP-HZN-2179MDL09220191 | BP-HZN-2179MDL09220205 | 7/13/2013 | Effectiveness and potential ecological effects of offshore surface dispersant use during the Deepwater Horizon oil spill: a retrospective analysis of monitoring data | X |
| TREX-013465 | | | 9/26/2014 | Fallout plume of submerged oil from Deepwater Horizon | X |
| TREX-013500 | | | 9/12/2014 | 09/12/2014 Expert Report of Morris Burch | X |
| TREX-013503 | BP-HZN-2179MDL04442131 | BP-HZN-2179MDL04442132 | 3/11/2010 | Email from J. Caldwell to R. Morrison re Final Maroon Book, Attaching Maroon_Book_4Q2009_Final.xls | X |
| TREX-013504 | BP-HZN-2179MDL03100665 | BP-HZN-2179MDL03100665 | 00/00/2009 | Copy of Maroon Book - Enduring Metrics -Gulf of Mexico Summary | X |
| TREX-013505 | BP-HZN-2179MDL03302512 | BP-HZN-2179MDL03302524 | 00/00/0000 | Wells IM Induction Pack Presentation | X |
| TREX-013507 | BP-HZN-2179MDL00131295 | BP-HZN-2179MDL00131311 | 1/27/2010 | HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013509 | BP-HZN-2179MDL01566670 | BP-HZN-2179MDL01566708 | 11/2/2006 | Email from T. Church to W. McNeilly et al. re Final GoM DWP BU gHSEr Audit (January 2005), Attaching GOM DWP GHSER Draft Report.ZIP | X |
| TREX-013511 | BP-HZN-2179MDL03305918 | BP-HZN-2179MDL03305952 | 4/27/2009 | Safety & operations LT Meeting and 1Q09 Quarterly Pre-Read | X |
| TREX-013516 | US_PP_MVH000091 | US_PP_MVH000472 | 05/00/2014 | May 2014 U.S. Coast Guard Incident Management Handbook | X |
| TREX-013517 | CGL001-0022825 | CGL001-0022830 | 10/5/2010 | Email from S. Knutson to B. Schuckman et al. re CG Oil Spill Response Equipment Contingencies, Attaching Last 2 CG Equipment Contingencies.doc | X |
| TREX-013518 | BP-HZN-2179MDL04855381 | BP-HZN-2179MDL04855393 | 5/23/2010 | 05/23/2010 Deepwater Horizon Incident Daily Operational Report from the Unified Area Command | X |
| TREX-013519 | US_PP_USCG251901 | US_PP_USCG251902 | 6/6/2010 | Email from. R. Nelson to R. Laferriere et al. re Parish Open House Events | X |
| TREX-013520 | US_PP_USCG251935 | US_PP_USCG251936 | 6/9/2010 | Email from N. Auth to V. McCullough et al. re ICP Houma Open House Plaquemines (Belle Chase) - Notes | X |
| TREX-013521 | HCG806-001939 | HCG806-001939 | 5/18/2010 | Email from M. VanHaverbeke to K. Hansen et al. re Some Words about OSLTF | X |
| TREX-013522 | US_PP_MVH004059 | US_PP_MVH004065 | 7/9/2014 | US' Third Supplemental Response to Defendants' First Set of Discovery Requests to the US of America Relating to the Clean Water Act Penalty Phase | X |
| TREX-013523 | | | 11/00/1998 | Memorandum from the National Response Team Science and Technology Committee re Questions and Answers for Communicating with the Public | X |
| TREX-013524 | HCG375-036524 | HCG375-036524 | 5/19/2010 | Dispersant Monitoring and Assessment Directive - Addendum 2 | X |
| TREX-013525 | EPE020-007891 | EPE020-007891 | 5/26/2010 | Dispersant Monitoring and Assessment Directive - Addendum 3 | X |
| TREX-013526 | EPE107-013195 | EPE107-013196 | 5/25/2010 | Email from S. Coleman to D. Tulis et al. re letter/directive | X |
| TREX-013527 | EPE020-005440 | EPE020-005440 | 5/26/2010 | Email from M. Landry to D. Tulis et al. re letter/directive | X |
| TREX-013528 | EPE107-012382 | EPE107-012384 | 5/26/2010 | Email from M. Landry to D. Tulis et al. Dispersant Limitations | X |
| TREX-013529 | HCG311-001795 | HCG311-001797 | 5/26/2010 | Email from M. Landry to S. Coleman et al. re Dispersant Limitations | X |
| TREX-013530 | HCG372-009433 | HCG372-009439 | 5/26/2010 | Email from A. Lloyd to S. Coleman et al. re Dispersant Limitations - White House Directed Language? | X |
| TREX-013531 | HCG311-001786 | HCG311-001790 | 5/26/2010 | Email from M. Landry to J. Hanzalik re Dispersant Limitations - Non Emergent Issue - RRT Co Chair rqst for NRT assist | X |
| TREX-013532 | HCG375-009474 | HCG375-009479 | 5/26/2010 | Email from M. Landry to D. Tulis et al. re Dispersant Limitations | X |
| TREX-013533 | | | 8/25/2011 | Revisions Needed to National Contingency Plan Based on Deepwater Horizon Oil Spill | X |
| TREX-013534 | US_PP_MVH003856 | US_PP_MVH003859 | 00/00/0000 | Mark VanHaverbeke's Handwritten Notes re Conversation with BSEE Officials | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-013535 | US_PP_MVH004121 | US_PP_MVH004123 | 9/2/2014 | Mark VanHaverbeke's Handwritten Notes re Conference with Admiral Landry | X |
| TREX-020360 | BPISOM00122318 | BPISOM00122379 | 1/21/2005 | BP Texas City Site Report of Findings, Texas City's Protection Performance, Behaviors, Culture, Management, and Leadership | |
| TREX-020368 | | | 2000/00/00 | BP Magazine: Interview with John Mogford | |
| TREX-020369 | PSC-MDL2179037304 | PSC-MDL2179037372 | 00/00/2006 | BP p.l.c.: Safety: The Number One Priority', BP Magazine, Issue Three 2006 | |
| TREX-020605 | BP-HZN-2179MDL00034475 | BP-HZN-2179MDL00034479 | 3/18/2010 | Bennett, Gord: RE: Lesson Learned - Plan Forward: Macondo | |
| TREX-022193 | PSC-MDL2179059592 | PSC-MDL2179059621 | 2000/00/00 | Sutcliffe, Kathleen; Barton, Michelle: Overcoming Dysfunctional Momentum: Organizational Safety as a Social Achievement | |
| TREX-022360 | PSC-MDL2179085106 | PSC-MDL2179085121 | 4/29/2011 | USDC - Alaska: Exemplification Certificate | |
| TREX-022361 | PSC-MDL2179085122 | PSC-MDL2179085126 | 9/23/1999 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Information | |
| TREX-022385 | PSC-MDL2179085471 | PSC-MDL2179085499 | 3/29/2001 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. First Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022386 | PSC-MDL2179085500 | PSC-MDL2179085532 | 7/3/2001 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Second Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022387 | PSC-MDL2179085533 | PSC-MDL2179085562 | 9/25/2001 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Third Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022388 | PSC-MDL2179085563 | PSC-MDL2179085603 | 1/2/2002 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fourth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022389 | PSC-MDL2179085604 | PSC-MDL2179085652 | 3/28/2002 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fifth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022390 | PSC-MDL2179085653 | PSC-MDL2179085697 | 7/1/2002 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Sixth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022391 | PSC-MDL2179085698 | PSC-MDL2179085744 | 00/00/2002 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Seventh Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022393 | PSC-MDL2179085753 | PSC-MDL2179085799 | 1/10/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Eighth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022394 | PSC-MDL2179085800 | PSC-MDL2179085845 | 9/23/1999 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Plea Agreement | |
| TREX-022395 | PSC-MDL2179085846 | PSC-MDL2179085879 | 4/1/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Ninth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022396 | PSC-MDL2179085880 | PSC-MDL2179085943 | 5/28/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Greater Prudhoe Bay Performance Unit | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-022397 | PSC-MDL2179085944 | PSC-MDL2179085995 | 5/28/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of the Environmental Management System Required Under the Plea Agreement at the Alaska Consolidated Team Performance Unit | |
| TREX-022398 | PSC-MDL2179085996 | PSC-MDL2179086031 | 7/1/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Tenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022399 | PSC-MDL2179086032 | PSC-MDL2179086095 | 8/14/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Onshore Business Unit | |
| TREX-022400 | PSC-MDL2179086096 | PSC-MDL2179086168 | 8/14/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Offshore Business Unit | |
| TREX-022401 | PSC-MDL2179086169 | PSC-MDL2179086193 | 10/1/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Eleventh Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022402 | PSC-MDL2179086194 | PSC-MDL2179086220 | 00/00/2003 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Twelfth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022403 | PSC-MDL2179086221 | PSC-MDL2179086237 | 4/1/2004 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Thirteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022404 | PSC-MDL2179086238 | PSC-MDL2179086259 | 7/2/2004 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fourteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022406 | PSC-MDL2179086261 | PSC-MDL2179086280 | 10/1/2004 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fifteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022407 | PSC-MDL2179086281 | PSC-MDL2179086329 | 1/3/2005 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Sixteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | |
| TREX-022412 | PSC-MDL2179086338 | PSC-MDL2179086557 | 4/29/2011 | USDC - Alaska: Exemplification Certificate | |
| TREX-022566 | PSC-MDL2179093009 | PSC-MDL2179093350 | 00/00/2008 | Atherton, John & Gil, Frederic: Incidents that define process safety (Center for Chemical Process safety) isbn 978-0-470-12204-4 | |
| TREX-036728 | | | 02/00/2009 | Integrity Mgmt PP overview feb 09 | |
| TREX-040014 | | | 10/17/2011 | 10/17/2011 Expert Report of Kathleen M. Sutcliffe | |
| TREX-040022 | | | 11/7/2011 | Rebuttal Expert Report of Kathleen Sutcliffe | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-041132 | BP-HZN-2179MDL01334064 | BP-HZN-2179MDL01334117 | 4/14/2009 | "DSP Stage Gate Sign-Off, Appraise to Select" | |
| TREX-041133 | BP-HZN-2179MDL01334118 | BP-HZN-2179MDL01334167 | 5/7/2009 | "DSP Stage Gate Sign-Off, Select to Define" | |
| TREX-041134 | BP-HZN-2179MDL01334168 | BP-HZN-2179MDL01334231 | 00/00/0000 | "DSP Stage Gate Sign-off, Define to Execute" | |
| TREX-041280 | BP-HZN-2179MDL00056402 | BP-HZN-2179MDL00056557 | 3/9/2009 | MI LLC Contract | |
| TREX-044014 | BP-HZN-2179MDL02510961 | BP-HZN-2179MDL02510961 | 9/6/2006 | "Letter Re Results of BP GoM HSSE Audit of Transocean, August 11, 2006" | |
| TREX-044015 | BP-HZN-2179MDL03111008 | BP-HZN-2179MDL03111008 | 8/30/2005 | "Letter re Results of BP GoM HSSE Audit of Transocean, June 22, 2005" | |
| TREX-044021 | BP-HZN-2179MDL00174391 | BP-HZN-2179MDL00174446 | 5/24/2007 | Deepwater Horizon Marine Assurance Audit Report | |
| TREX-044022 | BP-HZN-2179MDL00174447 | BP-HZN-2179MDL00174509 | 5/11/2007 | CMID Deepwater Horizon | |
| TREX-044032 | BP-HZN-2179MDL02591380 | BP-HZN-2179MDL02591386 | 8/3/2006 | BP GoM Deepwater HSE Compliance EMS Audit | |
| TREX-045001 | BP-HZN-2179MDL00179412 | BP-HZN-2179MDL00179429 | 11/8/2007 | BP GoM Deepwater HSE Compliance EMS Audit | |
| TREX-045002 | BP-HZN-2179MDL00333223 | BP-HZN-2179MDL00333307 | 11/3/2008 | "Part 2 of OMS, Elements of Operating including Group Essentials" | |
| TREX-045004 | BP-HZN-2179MDL02215230 | BP-HZN-2179MDL02215366 | 7/28/2009 | "Orange Book, 2Q" | |
| TREX-045006 | BP-HZN-2179MDL02389597 | BP-HZN-2179MDL02389613 | 11/3/2008 | "OMS Part 4, OMS Governance and Implementation" | |
| TREX-045007 | BP-HZN-2179MDL02390532 | BP-HZN-2179MDL02390632 | 00/00/0000 | Projects & Engineering College Catalog | |
| TREX-045008 | BP-HZN-2179MDL02390729 | BP-HZN-2179MDL02390758 | 11/3/2008 | "OMS Part 1, An overview of OMS" | |
| TREX-045010 | BP-HZN-2179MDL02390869 | BP-HZN-2179MDL02390889 | 10/23/2008 | "Group Defined Practice for Integrity Management, GDP 5.0-0001" | |
| TREX-045011 | BP-HZN-2179MDL02391058 | BP-HZN-2179MDL02391080 | 10/14/2009 | "GDP 4.4-0001, Reporting HSSE and Operational Incidents" | |
| TREX-045012 | BP-HZN-2179MDL02391195 | BP-HZN-2179MDL02391209 | 05/00/2009 | "Safety & Operations Learning Programmes, May 2009" | |
| TREX-045013 | BP-HZN-2179MDL02391684 | BP-HZN-2179MDL02391694 | 11/3/2008 | "OMS Part 3, OMS Performance Improvement Cycle" | |
| TREX-045014 | BP-HZN-2179MDL03019013 | BP-HZN-2179MDL03019054 | 00/00/0000 | "Lessons Learned from the Texas City Refinery Explosion, Presentation by Mike Broadribb" | |
| TREX-045015 | BP-HZN-2179MDL03019073 | BP-HZN-2179MDL03019073 | 8/31/2006 | Assessment of E&P Pipelines | |
| TREX-045016 | BP-HZN-2179MDL03019110 | BP-HZN-2179MDL03019110 | 00/00/0000 | Operations Academy Cadre 1 Term 1 Attendees | |
| TREX-045017 | BP-HZN-2179MDL03019183 | BP-HZN-2179MDL03019183 | 12/2/2002 | Grangemouth Lessons Learned Workshop | |
| TREX-045020 | BP-HZN-2179MDL03019273 | BP-HZN-2179MDL03019273 | 00/00/0000 | Texas City - Presentations | |
| TREX-045021 | BP-HZN-2179MDL03019274 | BP-HZN-2179MDL03019314 | 7/12/2007 | "Baker Panel - Executive Perspective, Presentation by Kathleen Lucas" | |
| TREX-045022 | BP-HZN-2179MDL03019386 | BP-HZN-2179MDL03019429 | 12/4/2000 | Grangemouth Task Force Report and Update | |
| TREX-045023 | BP-HZN-2179MDL03019453 | BP-HZN-2179MDL03019475 | 11/00/2004 | "Lessons from Grangemouth, November 2004" | |
| TREX-045024 | BP-HZN-2179MDL03019514 | BP-HZN-2179MDL03019549 | 00/00/0000 | "Lesson from Grangemouth, A Case History, Mike Broadribb Presentation" | |
| TREX-045025 | BP-HZN-2179MDL03019550 | BP-HZN-2179MDL03019566 | 00/00/0000 | "Lessons from Grangemouth, A Case HIstory, CCPS Conference Paper 2004 by Mike Broadribb" | |
| TREX-045026 | BP-HZN-2179MDL03019576 | BP-HZN-2179MDL03019746 | 8/18/2003 | "Grangemouth Major Incident Investigation Report, Prepared by the HSE on behalf of the Competent Authority" | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-045027 | BP-HZN-2179MDL03021162 | BP-HZN-2179MDL03021174 | 00/00/0000 | "Lessons from Grangemouth, Paper by Macnaughton and Watson" | |
| TREX-045028 | BP-HZN-2179MDL03021175 | BP-HZN-2179MDL03021180 | 12/4/2000 | "Grangemouth, Summary of Task Force Findings, December 2000" | |
| TREX-045029 | BP-HZN-2179MDL03021181 | BP-HZN-2179MDL03021184 | 12/4/2000 | "Grangemouth, Acting on Task Force Findings" | |
| TREX-045030 | BP-HZN-2179MDL03021185 | BP-HZN-2179MDL03021252 | 12/00/2003 | "Piper Alpha Grangemouth, Are Lessons Being Learned? Presentation by Peter Elliot, November 2003" | |
| TREX-045039 | BP-HZN-2179MDL02389372 | BP-HZN-2179MDL02389411 | 00/00/2009 | Sustainability Review 2009 | |
| TREX-045040 | BP-HZN-2179MDL02390946 | BP-HZN-2179MDL02390979 | 03/00/2010 | "Bring OMS to Life, Operations Essentials" | |
| TREX-045041 | BP-HZN-2179MDL03019152 | BP-HZN-2179MDL03019182 | 10/8/2009 | Projects and Engineering GoM SPU Equipment Lifecycle IM Strategy | |
| TREX-045042 | BP-HZN-2179MDL03021160 | BP-HZN-2179MDL03021160 | 11/17/2008 | Email from Litschewski Re: Inspection & Pressure Systems Input to 2008 Annual Engineering Plan | |
| TREX-045043 | BP-HZN-2179MDL02389272 | BP-HZN-2179MDL02389321 | 05/00/2008 | "Independent Expert Annual Report, May 2008" | |
| TREX-045044 | BP-HZN-2179MDL04789984 | BP-HZN-2179MDL04790033 | 03/00/2009 | "Independent Expert Second Annual Report, March 2009" | |
| TREX-045045 | BP-HZN-2179MDL02389122 | BP-HZN-2179MDL02389177 | 03/00/2010 | "Independent Expert Third Annual Report, March 2010" | |
| TREX-045046 | BP-HZN-2179MDL02389018 | BP-HZN-2179MDL02389081 | 03/00/2011 | "Independent Expert Fourth Annual Report, March 2011" | |
| TREX-045047 | BP-HZN-2179MDL04951920 | BP-HZN-2179MDL04951945 | 5/8/2008 | "Lessons from Texas City presentation, Mike Broadribb" | |
| TREX-045048 | BP-HZN-2179MDL04951919 | BP-HZN-2179MDL04951919 | 00/00/0000 | SEEAC Role and Structure (bp.com) | |
| TREX-045049 | BP-HZN-2179MDL04952120 | BP-HZN-2179MDL04952122 | 00/00/0000 | Profiles of Executive and Non-Executive Members of the Board (bp.com) | |
| TREX-045056 | BP-HZN-2179MDL04952163 | BP-HZN-2179MDL04952166 | 00/00/0000 | Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1996-2006 (drillingcontractor.org) | |
| TREX-045062 | BP-HZN-2179MDL02285346 | BP-HZN-2179MDL02285349 | 12/10/2008 | S&O Description | |
| TREX-045063 | BP-HZN-2179MDL02389928 | BP-HZN-2179MDL02390011 | 1/25/2010 | Sector Leadership: SPU MOC Planning Workshop | |
| TREX-045064 | BP-HZN-2179MDL02391458 | BP-HZN-2179MDL02391481 | 2/22/2010 | Level 1&2 Engagement Session GoM SPO | |
| TREX-045065 | BP-HZN-2179MDL02391695 | BP-HZN-2179MDL02391781 | 10/20/2009 | 10/20-21/09 Forward Agenda Next Steps Sector Leadership | |
| TREX-045249 | BP-HZN-2179MDL00005634 | BP-HZN-2179MDL00005635 | 3/19/2010 | "Email Chain from K. Paine to J. Bellow re Some Thoughts and Help Requested, PP detection, Macanodo" | |
| TREX-045250 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 3/12/2010 | "Email chain from S. Lacy to J. Bellow re Some Thoughts and Help Requested, PP detection, Macondo" | |
| TREX-045252 | BP-HZN-2179MDL00040394 | BP-HZN-2179MDL00040396 | 00/00/0000 | Lessons learned and path forward: Macondo subsurface NPT events | |
| TREX-045253 | BP-HZN-2179MDL00103823 | BP-HZN-2179MDL00103825 | 12/21/2007 | GOM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-045254 | BP-HZN-2179MDL00107355 | BP-HZN-2179MDL00107355 | 00/00/0000 | GoM Maroon Book | X |
| TREX-045255 | BP-HZN-2179MDL00108588 | BP-HZN-2179MDL00108603 | 10/7/2008 | GoM SPU Town Hall | |
| TREX-045256 | BP-HZN-2179MDL00126488 | BP-HZN-2179MDL00126488 | 00/00/0000 | GoM Maroon Book | X |
| TREX-045257 | BP-HZN-2179MDL00127908 | BP-HZN-2179MDL00127908 | 00/00/0000 | GoM Maroon Book | |
| TREX-045260 | BP-HZN-2179MDL00128171 | BP-HZN-2179MDL00128172 | 00/00/2010 | 2010: Annual Individual Objectives Template | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-045262 | BP-HZN-2179MDL00162623 | BP-HZN-2179MDL00162623 | 05/00/2003 | Major and High Potential Incident Lessons Learned Report re Endymion Pipeline | |
| TREX-045263 | BP-HZN-2179MDL00162624 | BP-HZN-2179MDL00162625 | 00/00/0000 | Lessons Learned Report re Walker Ridge 724 | |
| TREX-045264 | BP-HZN-2179MDL00164692 | BP-HZN-2179MDL00164693 | 5/30/2006 | Major Incident Announcement re Grand Isle 43 | |
| TREX-045265 | BP-HZN-2179MDL00165021 | BP-HZN-2179MDL00165021 | 00/00/0000 | High Potential Incident Lessons Learned Report re BOP Crane Auxiliary Winch Incident | |
| TREX-045266 | BP-HZN-2179MDL00166249 | BP-HZN-2179MDL00166251 | 8/23/2006 | GoMX- Deepwater Exploration Tamara Communication Plan | |
| TREX-045267 | BP-HZN-2179MDL00168405 | BP-HZN-2179MDL00168407 | 10/30/2006 | 10/30/2006 Email re GoM Weekly Drilling Report | |
| TREX-045271 | BP-HZN-2179MDL00174557 | BP-HZN-2179MDL00174557 | 6/1/2007 | BP High Potential Incident Announcement re Green Canyon 743 | |
| TREX-045272 | BP-HZN-2179MDL00177495 | BP-HZN-2179MDL00177497 | 10/22/2007 | 10/22/2007 GoM Weekly Drilling Report | |
| TREX-045274 | BP-HZN-2179MDL00189630 | BP-HZN-2179MDL00189633 | 7/14/2008 | 07/14/2008 Email re GoM Weekly Drilling Report | |
| TREX-045275 | BP-HZN-2179MDL00279604 | BP-HZN-2179MDL00279604 | 1/15/2010 | Email from R. Morrison re Maroon Book | |
| TREX-045276 | BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333154 | 11/3/2008 | OMS- Part 4- OMS Governance and Implementation | |
| TREX-045277 | BP-HZN-2179MDL00333212 | BP-HZN-2179MDL00333222 | 11/3/2008 | OMS- Part 3- OMS Performance Improvement Cycle | |
| TREX-045278 | BP-HZN-2179MDL00359196 | BP-HZN-2179MDL00359222 | 00/00/0000 | D&C Global Career Development 10 Year Plan | |
| TREX-045279 | BP-HZN-2179MDL00385556 | BP-HZN-2179MDL00385628 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | |
| TREX-045280 | BP-HZN-2179MDL00642608 | BP-HZN-2179MDL00642623 | 00/00/0000 | Example Base Line Assessment Form for D&C Engineering | |
| TREX-045281 | BP-HZN-2179MDL00642629 | BP-HZN-2179MDL00642644 | 00/00/0000 | Example Base Line Assessment Form for Central Wells Team | |
| TREX-045282 | BP-HZN-2179MDL00993713 | BP-HZN-2179MDL00993742 | 2/5/2010 | 2010 E&P Individual Performance Contracts | |
| TREX-045283 | BP-HZN-2179MDL00994981 | BP-HZN-2179MDL00995017 | 01/00/2009 | "DC&W Competency Framework 10 Year Plan, Presentation by Mike Wise, January 2009" | |
| TREX-045285 | BP-HZN-2179MDL01023650 | BP-HZN-2179MDL01023652 | 1/28/2009 | Email from M. Wise re D&C Competency Framework 10 Yr Plan | |
| TREX-045288 | BP-HZN-2179MDL01059190 | BP-HZN-2179MDL01059193 | 11/2/2009 | Email from P. Adair re Sr. Drig. Eng 10 Year Plan | |
| TREX-045289 | BP-HZN-2179MDL01099144 | BP-HZN-2179MDL01099144 | 00/00/0000 | GoM Safety Pulse Check Feedback 2008 | |
| TREX-045292 | BP-HZN-2179MDL01166863 | BP-HZN-2179MDL01166863 | 00/00/0000 | Deepwater Horizon SOC's 2007 Forward | |
| TREX-045293 | BP-HZN-2179MDL01166864 | BP-HZN-2179MDL01166864 | 00/00/0000 | Deepwater Horizon ASA Search 1997 Forward | |
| TREX-045296 | BP-HZN-2179MDL01338153 | BP-HZN-2179MDL01338156 | 2/22/2010 | Wellsite Leaders 10 Year Professional Development Plan | |
| TREX-045297 | BP-HZN-2179MDL01338310 | BP-HZN-2179MDL01338331 | 2/1/2010 | D&C 10 Year Professional Development Plan | |
| TREX-045299 | BP-HZN-2179MDL01555072 | BP-HZN-2179MDL01555087 | 00/00/2009 | 2009 GoM Pulse Plus Survey Results | |
| TREX-045307 | BP-HZN-2179MDL01985038 | BP-HZN-2179MDL01985038 | 10/8/2009 | C. Jackson Email re Maroon Book | |
| TREX-045310 | BP-HZN-2179MDL02037563 | BP-HZN-2179MDL02037563 | 00/00/0000 | Lessons Learned Report re Pride North America Rig | |
| TREX-045312 | BP-HZN-2179MDL02215505 | BP-HZN-2179MDL02215641 | 1/27/2010 | "Orange Book, 4Q 2009" | |
| TREX-045313 | BP-HZN-2179MDL02215642 | BP-HZN-2179MDL02215733 | 4/27/2010 | "Orange Book, 1Q 2010" | |
| TREX-045314 | BP-HZN-2179MDL02228629 | BP-HZN-2179MDL02228631 | 00/00/0000 | HSSE & Operational Incidents: What you must report and when | |
| TREX-045315 | BP-HZN-2179MDL02284652 | BP-HZN-2179MDL02284716 | 11/24/2008 | S&O LT Meeting | |
| TREX-045316 | BP-HZN-2179MDL02389412 | BP-HZN-2179MDL02389415 | 9/18/2009 | DAFWC/HIPO Learnings | |
| TREX-045320 | BP-HZN-2179MDL02389760 | BP-HZN-2179MDL02389762 | 1/17/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-045321 | BP-HZN-2179MDL02389769 | BP-HZN-2179MDL02389772 | 3/19/2010 | "DAFWC/HIPO Learnings, 3/19/2010" | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-045323 | BP-HZN-2179MDL02390522 | BP-HZN-2179MDL02390531 | 00/00/2010 | "Code of Conduct, Team Lead Discussion - 2010 GoM Q4 Briefing" | |
| TREX-045324 | BP-HZN-2179MDL02390725 | BP-HZN-2179MDL02390728 | 3/28/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-045325 | BP-HZN-2179MDL02390786 | BP-HZN-2179MDL02390789 | 10/23/2009 | GoM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-045326 | BP-HZN-2179MDL02390890 | BP-HZN-2179MDL02390892 | 11/7/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-045327 | BP-HZN-2179MDL02391231 | BP-HZN-2179MDL02391233 | 12/21/2007 | GoM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-045328 | BP-HZN-2179MDL02391840 | BP-HZN-2179MDL02391893 | 7/9/2009 | E&P Talent Review Pre-read | |
| TREX-045331 | BP-HZN-2179MDL02510959 | BP-HZN-2179MDL02510960 | 9/6/2006 | "Email from Webster FW: Transocean , Inc. - results of HSSE Audit conducted on August 11, 2006" | |
| TREX-045332 | BP-HZN-2179MDL02573769 | BP-HZN-2179MDL02573779 | 1/2/2008 | GoM Action Tracking Procedure | |
| TREX-045334 | BP-HZN-2179MDL02774704 | BP-HZN-2179MDL02774730 | 12/15/2009 | GoM Needs Assessment Report | |
| TREX-045338 | BP-HZN-2179MDL03019111 | BP-HZN-2179MDL03019111 | 00/00/0000 | "BP Operations Academy, Cadre 1 Term 1, Schedule" | |
| TREX-045340 | BP-HZN-2179MDL03019197 | BP-HZN-2179MDL03019209 | 12/2/2002 | "Learning the Lessons from Past Incidents, Pre-read for Lessons Learned Workshop" | |
| TREX-045341 | BP-HZN-2179MDL03019216 | BP-HZN-2179MDL03019229 | 00/00/0000 | "Grangemouth, Induction Pack" | |
| TREX-045342 | BP-HZN-2179MDL03021159 | BP-HZN-2179MDL03021159 | 10/16/2006 | "Email from Gray, T. to Skelton, C., Ruehle, S., Dopjera, D. FW: Oil Transit Line - Factual Report" | |
| TREX-045343 | BP-HZN-2179MDL03087332 | BP-HZN-2179MDL03087341 | 2/24/2010 | CEL Quarterly Cell | |
| TREX-045345 | BP-HZN-2179MDL03184187 | BP-HZN-2179MDL03184227 | 00/00/2008 | BP Process Safety Culture Survey 2008 | |
| TREX-045346 | BP-HZN-2179MDL03226176 | BP-HZN-2179MDL03226312 | 7/28/2009 | HSE & Operations Integrity Report | |
| TREX-045348 | BP-HZN-2179MDL03243574 | BP-HZN-2179MDL03243588 | 2/15/2008 | People Survey Proposal | |
| TREX-045350 | BP-HZN-2179MDL03244322 | BP-HZN-2179MDL03244385 | 00/00/2009 | Code of conduct presentation facilitator guide | |
| TREX-045351 | BP-HZN-2179MDL03245292 | BP-HZN-2179MDL03245294 | 01/00/2007 | Q4- 2006 People Assurance Survey Results for TNK-BP Secondees | |
| TREX-045352 | BP-HZN-2179MDL03245450 | BP-HZN-2179MDL03245451 | 00/00/0000 | Summary of 08/08 Pulse Plus survey results | |
| TREX-045353 | BP-HZN-2179MDL03245452 | BP-HZN-2179MDL03245457 | 10/00/2008 | 10/08 Safety and Operations Newsletter | |
| TREX-045355 | BP-HZN-2179MDL03245990 | BP-HZN-2179MDL03245991 | 10/27/2008 | Example S&O Audit Finding Action Closure Verification Form | |
| TREX-045356 | BP-HZN-2179MDL03245992 | BP-HZN-2179MDL03246009 | 00/00/2006 | 2006 OpenTalk Employee Pack | |
| TREX-045357 | BP-HZN-2179MDL03246142 | BP-HZN-2179MDL03246413 | 6/23/2010 | S&O Audit re NAG SPU/Southern PU | |
| TREX-045359 | BP-HZN-2179MDL03246654 | BP-HZN-2179MDL03246662 | 5/11/2007 | People Assurance Survey Update | |
| TREX-045360 | BP-HZN-2179MDL03246669 | BP-HZN-2179MDL03246669 | 00/00/0000 | Audit closure spreadsheet | |
| TREX-045361 | BP-HZN-2179MDL03246731 | BP-HZN-2179MDL03246731 | 5/20/2003 | Monthly Leadership Team Meeting Draft Agenda | |
| TREX-045362 | BP-HZN-2179MDL03246737 | BP-HZN-2179MDL03246753 | 09/00/2006 | 2006 People Assurance Survey Leader Action Guidelines | |
| TREX-045364 | BP-HZN-2179MDL04034832 | BP-HZN-2179MDL04034853 | 6/26/2009 | S&O Leadership Team Meeting Materials | |
| TREX-045365 | BP-HZN-CEC022823 | BP-HZN-CEC022833 | 10/23/2007 | "HSE & Operations 2008-2010 Plan, Getting the basics right" | |
| TREX-045374 | BP-HZN-2179MDL04967590 | BP-HZN-2179MDL04967590 | 00/00/2011 | ""BP Process Safety Series," IchemE Shop" | |
| TREX-045375 | BP-HZN-2179MDL04959421 | BP-HZN-2179MDL04959422 | 4/10/2008 | ""BP-MIT Program Focuses on Operations Safety," MIT News" | |
| TREX-045377 | BP-HZN-2179MDL04957667 | BP-HZN-2179MDL04957672 | 08/00/2004 | Frontiers: The BP Magazine of Technology and Innovation, August 2004 | |
| TREX-045382 | BP-HZN-2179MDL04957689 | BP-HZN-2179MDL04958048 | 01/00/2007 | Baker Report | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-045385 | BP-HZN-2179MDL04967213;BP-HZN-2179MDL04961424 | BP-HZN-2179MDL04967423;BP-HZN-2179MDL04961635 | 00/00/0000 | "BP Annual Report and Accounts, 2008 and 2009" | |
| TREX-045386 | BP-HZN-2179MDL04969370 | BP-HZN-2179MDL04969371 | 00/00/0000 | BP Code of Conduct | |
| TREX-045387 | BP-HZN-2179MDL04957150 | BP-HZN-2179MDL04957185 | 00/00/2007 | BP Annual Review 2007 | |
| TREX-045389 | BP-HZN-2179MDL04968532 | BP-HZN-2179MDL04968543 | 00/00/0000 | "BP Gulf of Mexico Strategic Performance Unit Oil & Gas Operations, Verified Site Reports: 2006, 2007-2009" | |
| TREX-045393 | BP-HZN-2179MDL04953907; BP-HZN-2179MDL04959001; BP-HZN-2179MDL04963121; BP-HZN-2179MDL04953590; BP-HZN-2179MDL04967518; BP-HZN-2179MDL04958332; BP-HZN-2179MDL04962358; BP-HZN-2179MDL04953030; BP-HZN-2179MDL04958808; BP-HZN-2179MDL04968125; BP-HZN-2179MDL0 | BP-HZN-2179MDL04953918; BP-HZN-2179MDL04959028; BP-HZN-2179MDL04963148; BP-HZN-2179MDL04953624; BP-HZN-2179MDL04967568; BP-HZN-2179MDL04958399; BP-HZN-2179MDL04962435; BP-HZN-2179MDL04953083; BP-HZN-2179MDL04958851; BP-HZN-2179MDL04968152; BP-HZN-2179MDL0 | 00/00/1999 | BPAmocoalive environmental and social update 1999 | |
| TREX-045394 | BP-HZN-2179MDL04955050 | BP-HZN-2179MDL04955069 | 04/00/2006 | "Broadribb, Michael, "Lessons from Texas City: A Case History," presented to The American Institute of Chemical Engineers and Center for Chemical Process Safety, April 2006." | |
| TREX-045395 | BP-HZN-2179MDL04960077 | BP-HZN-2179MDL04960112 | 10/10/2006 | "Broadribb, Michael, "Lessons Learned from the Texas City Refinery Explosion," presented to The American Institute of Chemical Engineers Refinery Symposium, October 10, 2006" | |
| TREX-045396 | BP-HZN-2179MDL04959572 | BP-HZN-2179MDL04959580 | 8/6/2008 | "Broadribb, Mike, "Leading vs Lagging Metrics," presented to European Process Safety Centre Process Safety Indicators Meeting" | |
| TREX-045397 | BP-HZN-2179MDL04967934 | BP-HZN-2179MDL04967962 | 11/00/2007 | "Broadribb, Mike, "Lessons from Texas City," presented to American Society of Safety Engineers Conference, November 2007" | |
| TREX-045398 | BP-HZN-2179MDL04959079 | BP-HZN-2179MDL04959118 | 10/24/2006 | "Broadribb, Mike, "Lessons Learned from the Texas City Refinery Explosion," presented at Mary Kay O'Connor Process Safety Center Symposium" | |
| TREX-045399 | BP-HZN-2179MDL04963149 | BP-HZN-2179MDL04963163 | 10/28/2008 | "Christianson, Marlys K., Maria T. Farkas, Kathleen M. Sutcliffe, Karl E. Weick, "Learning Through Rare Events: Significant Interruptions at the Baltimore & Ohio Railroad Museum," Organization Science, Vol. 20, No. 5, 2009, pp. 846-860" | |
| TREX-045402 | BP-HZN-2179MDL04960054 | BP-HZN-2179MDL04960069 | 00/00/0000 | "Flin, R., et al., "Measuring Safety Climate: Identifying the Common Features," Safety Science, Vol. 34, 2000" | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-045403 | BP-HZN-2179MDL04960616 | BP-HZN-2179MDL04960617 | 4/29/2008 | "Flynn, Steve, "Leading from the Top in BP," BP Presentation" | |
| TREX-045404 | BP-HZN-2179MDL04958905 | BP-HZN-2179MDL04958911 | 4/12/2010 | "Flynn, Steven A., "HSE Leadership - One Company's Process Safety Journey,"" | |
| TREX-045405 | BP-HZN-2179MDL04954231 | BP-HZN-2179MDL04954383 | 00/00/2010 | "IPIECA, API, OGP, "Oil and Gas Industry Guidance on Voluntary Sustainability Reporting," 2nd Edition, 2010" | |
| TREX-045406 | BP-HZN-2179MDL04954148 | BP-HZN-2179MDL04954150 | 00/00/1996 | "Kotter, J. P., Leading Change, Boston: Harvard Business School Press, 1996" | |
| TREX-045407 | BP-HZN-2179MDL04957226 | BP-HZN-2179MDL04957239 | 00/00/2004 | "Macnaughton, Neil J, Colin C Watson, "Lessons from Grangemouth" Institution of Chemical Engineers Safety & Loss Prevention Subject Group, November 2004" | |
| TREX-045408 | BP-HZN-2179MDL04965307 | BP-HZN-2179MDL04965497 | 12/9/2005 | "Mogford, John, "Fatal Accident Investigation Report, Isomerization Unit Explosion, Final Report, Texas City, Texas, USA," 12/9/2005" | |
| TREX-045409 | BP-HZN-2179MDL04962776 | BP-HZN-2179MDL04962781 | 4/24/2006 | "Mogford, John, "The Texas City Refinery Explosion: The Lessons Learned," BP Global Press: Speeches, April 24, 2006" | |
| TREX-045413 | BP-HZN-2179MDL04966543 | BP-HZN-2179MDL04966553 | 02/00/1990 | "Schein, Edgar, "Organizational Culture," American Psychologist, Vol. 45, No. 2, February 1990" | |
| TREX-045414 | BP-HZN-2179MDL04962321 | BP-HZN-2179MDL04962341 | 11/00/1993 | "Schulman, Paul R., "The Negotiated Order of Organizational Reliability," Administration & Society, Vol. 25, 1993" | |
| TREX-045415 | BP-HZN-2179MDL04968096 | BP-HZN-2179MDL04968124 | 07/00/1994 | "Sitkin, Sim B., Kathleen M. Sutcliffe, and Roger G. Schroeder, "Distinguishing Control From Learning in Total Quality Management: A Contingency Perspective," Academy of Management Review, Vol. 18, No. 3, 1994, pp. 537-564" | |
| TREX-045416 | BP-HZN-2179MDL04959607 | BP-HZN-2179MDL04959634 | 00/00/1997 | "Turner, Barry A., and Nick F. Pidgeon, Man-made Disasters, 2nd Edition, Butterworth-Heinemann, 1997" | |
| TREX-045417 | BP-HZN-2179MDL04968627 | BP-HZN-2179MDL04968644 | 11/00/2010 | "Vogus, T.J., Sutcliffe, K.M., Weick, K.E., "Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care," Academy of Management Perspectives, November 2010, pp. 60-77" | |
| TREX-045418 | BP-HZN-2179MDL04962770 | BP-HZN-2179MDL04962775 | 00/00/2007 | "Weick, Karl E., Kathleen M. Sutcliffe, Managing the Unexpected: Resilient Performance in an Age of Uncertainty, Jossey-Bass, 2007" | |
| TREX-045419 | BP-HZN-2179MDL04959060 | BP-HZN-2179MDL04959066 | 00/00/1980 | "Zohar, Dov, "Safety Climate in Industrial Organizations: Theoretical and Applied Implications," Journal of Applied Psychology, Vol. 65, No. 1, 1980, pp. 96-102" | |
| TREX-045420 | BP-HZN-2179MDL01155359 | BP-HZN-2179MDL01155444 | 2/26/2008 | "BP HSE & Operations Integrity Report, 4Q 2007" | |
| TREX-045421 | BP-HZN-2179MDL02390313 | BP-HZN-2179MDL02390436 | 1/28/2009 | "BP HSE & Operations Integrity Report, 4Q 2008" | |
| TREX-045422 | BP-HZN-2179MDL02391496 | BP-HZN-2179MDL02391632 | 1/27/2010 | "BP HSE & Operations Integrity Report, 4Q 2009" | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-047067 | BP-HZN-2179MDL03019477 | BP-HZN-2179MDL03019511 | 10/31/2007 | Gulf of Mexico SPU IM Standard Conformance Status PowerPoint | |
| TREX-047092 | BP-HZN-2179MDL02004591 | BP-HZN-2179MDL02004615 | 4/29/2008 | Group Response to the Independent Panel | |
| TREX-047526 | BP-HZN-2179MDL02390633 | BP-HZN-2179MDL02390724 | 4/27/2010 | "HSE & Operations Integrity Report 1Q 2010 (Quarterly) data, with April 2010 Commentary " | |
| TREX-047570 | BP-HZN-2179MDL00183029 | BP-HZN-2179MDL00183037 | 00/00/0000 | DWH Safety Pulse Check - Report & Action Plan | X |
| TREX-047671 | BP-HZN-2179MDL03019183 | BP-HZN-2179MDL03019185 | 00/00/0000 | Invitation to Lessons Learned Workshop - Grangemouth - 2nd December & List of Attendees | |
| TREX-048070 | BP-HZN-2179MDL03018101 | BP-HZN-2179MDL03018101 | 00/00/0000 | GoM HSSE Training Matrix | |
| TREX-048143 | BP-HZN-2179MDL04311446 | BP-HZN-2179MDL04311448 | 5/6/2008 | Email from N. Shaw to G GOM SPU ALL BP re GoM SPU Update | X |
| TREX-050444 | BP-HZN-2179MDL03198916 | BP-HZN-2179MDL03198935 | 5/20/2011 | Settlement Agreement Between BP and MOEX | |
| TREX-050445 | BP-HZN-2179MDL03241693 | BP-HZN-2179MDL03241714 | 6/20/2011 | Settlement Agreement Between BP and Weatherford | |
| TREX-050473 | BP-HZN-2179MDL04585671 | BP-HZN-2179MDL04585703 | 10/16/2011 | Settlement Agreement Between BP and Anadarko | |
| TREX-052677 | | | 1/3/2013 | Partial Consent Decree Between the Plaintiff United States of America and Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. [Doc. 8157-1], MDL 2179 (E.D. La. Jan. 3, 2013) | |
| TREX-060794 | BP-HZN-BLY00109373 | BP-HZN-BLY00109419 | 5/12/2005 | Report: Fatal Accident Investigation Interim Report - Texas City | |
| TREX-060830 | BP-HZN-2179MDL00333196 | BP-HZN-2179MDL00333211 | 11/3/2008 | WITHDRAWN Document: BP Operating Management System Framework, Part 1: An Overview of OMS | |
| TREX-062998 | BP-HZN-2179MDL04585671 | BP-HZN-2179MDL04585703 | 10/16/2011 | Settlement Agreement: Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc., Anadarko Petroleum Corporation and Anadarko E&P Company LP (including BP Corporation North America Inc. and BP p.l.c.) | X |
| TREX-062999 | BP-HZN-2179MDL05103812 | BP-HZN-2179MDL05103840 | 12/15/2011 | Settlement Agreement: Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc. and Cameron International Corporation (including BP Corporation North America Inc.) | |
| TREX-063213 | | | 1/3/2013 | US v. TO - Plea Agreement and Factual Basis [Docs. 3, 3-1, 3-2, 3-3, 3-4, 3-5] 2:13-cr-00001-JTM-SS | |
| TREX-063216 | | | 2/19/2013 | US v. TO - Judgment in a Criminal Case [Doc. 31] 2:13-cr-0001-JTM-SS | |
| TREX-091386 | BP-HZN-2179MDL00055061 | BP-HZN-2179MDL00055063 | 8/15/2007 | Amendment No. 3 to Hardware Systems Design and Manufacturing Services Contract No. BPM-03-01125 | |
| TREX-140558 | BP-HZN-2179MDL01513402 | BP-HZN-2179MDL01513403 | 5/4/2010 | Interface Meeting Notes (p.m.) | |
| TREX-140562 | BP-HZN-2179MDL01513550 | BP-HZN-2179MDL01513551 | 5/9/2010 | Interface Meeting Notes (p.m.) | |
| TREX-140681 | BP-HZN-2179MDL02174657 | BP-HZN-2179MDL02174658 | 5/19/2010 | Interface Meeting Notes (a.m.) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-140683 | BP-HZN-2179MDL02175508 | BP-HZN-2179MDL02175509 | 5/10/2010 | Interface Meeting Notes (a.m.) | |
| TREX-140859 | BP-HZN-2179MDL04795529 | BP-HZN-2179MDL04795558 | 5/5/2010 | Interface Meeting Notes (a.m.) | |
| TREX-140899 | BP-HZN-2179MDL04832103 | BP-HZN-2179MDL04832103 | 5/1/2010 | Interface Meeting Notes (p.m.) | |
| TREX-140924 | BP-HZN-2179MDL04861199 | BP-HZN-2179MDL04861200 | 6/8/2010 | Interface Meeting Notes (a.m.) | |
| TREX-140929 | BP-HZN-2179MDL04869484 | BP-HZN-2179MDL04869485 | 6/11/2010 | Interface Meeting Notes (a.m.) | |
| TREX-141015 | BP-HZN-2179MDL04938114 | BP-HZN-2179MDL04938115 | 7/1/2010 | Interface Meeting Notes (a.m.) | |
| TREX-141024 | BP-HZN-2179MDL04997337 | BP-HZN-2179MDL04997337 | 5/31/2010 | Interface Meeting Notes (a.m.) | |
| TREX-141040 | BP-HZN-2179MDL05235133 | BP-HZN-2179MDL05235504 | 8/1/2005 | Coast Guard Incident Management Handbook, August 2005 | |
| TREX-141302 | BP-HZN-CEC019244 | BP-HZN-CEC019825 | 6/14/2010 | BP, GoM Oil Spill Response Plan | |
| TREX-144215 | BP-HZN-2179MDL07794898 | BP-HZN-2179MDL07794924 | | Second Progress Report on Industry Recommendations to Improve Oil Spill Preparedness and Response | |
| TREX-150022 | OSE051-034548 | OSE051-034558 | 8/26/2010 | Interview Summary -- RADM Zukunft | |
| TREX-150027 | OSE052-002240 | OSE052-002243 | 10/20/2010 | Interview Summary -- Rusty Wright | |
| TREX-150028 | OSE052-002251 | OSE052-002259 | 9/21/2010 | Interview Summary -- RADM Roy Nash | |
| TREX-150031 | OSE053-006679 | OSE053-006686 | 8/30/2010 | Interview Summary -- RADM James Watson | |
| TREX-150287 | BP-HZN-2179MDL01909453 | BP-HZN-2179MDL01909454 | 5/16/2010 | 16:30 5/15/10 Meeting Notes re Subsea Dispersant Injection, BOP, Subsea Collection, Engineering Top Kill, Relief Well, Incident Command | |
| TREX-230146 | BP-HZN-2179MDL00041387 | BP-HZN-2179MDL00041388 | 4/5/2010 | Email from Verchere, Christina To Inglis, Andy; Sent Mon Apr 05 22:59:09 2010 Subject: Check in, Attachment: FW: BR BM-C-30 Wahoo #1 Well DST (1-APL-1-ESS) Press Release; Macondo; Fw: Personnel Announcement - Doug Handyside | X |
| TREX-230153 | BP-HZN-2179MDL00256298 | BP-HZN-2179MDL00256301 | 9/28/2009 | Report: Execute Financial Memorandum BP Exploration & Production Inc. - Gulf of Mexico Exploration Macondo Exploration Well (GoM SPU FM 2009-57), 09/28/2009 | X |
| TREX-230182 | BP-HZN-2179MDL01157138 | BP-HZN-2179MDL01157141 | 3/19/2008 | BP Exploration & Production Inc. OCS Bid Checklist Block Number 252 Sealed Bid for Oil and Gas Lease Sale 206 (BP), 03/19/2008 | X |
| TREX-230183 | BP-HZN-2179MDL01157142 | BP-HZN-2179MDL01157145 | 3/19/2008 | BP Exploration & Production INc. - GOM company Number 02481 Mississippi Canyon (Map Number NH16-10) Block Number 252 | X |
| TREX-230384 | BP-HZN-2179MDL05983642 | BP-HZN-2179MDL05983643 | No Date | Report by Cashman companies: Big Gulp Oil Skimmers | X |
| TREX-230446 | BP-HZN-2179MDL08714103 | BP-HZN-2179MDL08714110 | 5/1/2012 | Redacted Quarterly Board of Directors Meeting, Dated: May 1, 2012 | X |
| TREX-230448 | BP-HZN-2179MDL08875298 | BP-HZN-2179MDL08875335 | 2/15/2012 | Michael J. Cortez et al, Alternative Response Technologies: Progressive Learnings | X |
| TREX-230456 | BP-HZN-2179MDL08927522 | BP-HZN-2179MDL08927529 | 4/11/2011 | Memorandum of Understanding Between BP Exploration & Production, Inc. and Florida's Coastal Northwest Communications Council, Inc., Dated: April 11, 2011 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-230468 | BP-HZN-2179MDL08927761 | BP-HZN-2179MDL08927769 | 5/26/2010 | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of Alabama, Dated: May 26, 2010 | X |
| TREX-230469 | BP-HZN-2179MDL08927770 | BP-HZN-2179MDL08927777 | 6/22/2011 | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of the state of Mississippi, Dated: June 22, 2011 | X |
| TREX-230471 | BP-HZN-2179MDL08927786 | BP-HZN-2179MDL08927792 | 3/7/2011 | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of the State of Alabama, Dated: March 7, 2011 | X |
| TREX-230500 | BP-HZN-2179MDL08958983 | BP-HZN-2179MDL08959022 | 5/1/2014 | Presentation Titled: Investor update May 2014 | X |
| TREX-230502 | BP-HZN-2179MDL08964317 | BP-HZN-2179MDL08964319 | 4/15/2014 | BP Press Release, Active Shoreline Cleanup Operations from Deepwater Horizon Accident End, p. 2 (Apr. 15, 2014) | X |
| TREX-230573 | BP-HZN-2179MDL09216032 | BP-HZN-2179MDL09216032 | No Date | Spreadsheet with tabs: Wood Mackenzie extracts from Tiber (KC 102) | X |
| TREX-230575 | BP-HZN-2179MDL09216039 | BP-HZN-2179MDL09216039 | No Date | Spreadsheet with tabs: Wood Mackenzie extracts from Moccasin (KC 736) | X |
| TREX-230584 | BP-HZN-2179MDL09219786 | BP-HZN-2179MDL09220002 | 11/1/2010 | Report Titled: Oil Budget Calculator Deepwater Horizon, Prepared by: Fed Interagency Solutions Group, Dated: November 2010 | X |
| TREX-230585 | BP-HZN-2179MDL09221681 | BP-HZN-2179MDL09221772 | 7/1/2010 | Report: LDWF (Louisiana Department of Wildlife and Fisheries, Office of Fisheries). 2010. Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations. Oyster Data Report Series, No. 16. 92pp. | X |
| TREX-230587 | BP-HZN-2179MDL09227991 | BP-HZN-2179MDL09228165 | 11/1/2003 | Report Titled: Procedures for the Derivation of Equilibrium Partitioning Sediment Benchmarks (ESBs) for the Protection of Benthic Organisms: PAH Mixtures, Prepared by: David J Hansen and Dominic M Ditoro, et al., Dated: November 2003 | X |
| TREX-230590 | BP-HZN-2179MDL09233427 | BP-HZN-2179MDL09233496 | 1/1/2013 | Report: SAMHSA and CDC - Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill Report | X |
| TREX-230598 | BP-HZN-2179MDL09238619 | BP-HZN-2179MDL09238635 | 10/10/2012 | Journal of Travel Research Titled: Are State Expenditures to Promote Tourism Effective?, Authored by: John Deskins and Matthew Seevers, et al., Dated: October 10, 2012 | X |
| TREX-230603 | BP-HZN-2179MDL09239024 | BP-HZN-2179MDL09239064 | 9/1/2012 | Report: Economics of the Federal Gulf Shrimp Fishery Annual Report, Dated: September 2010 | X |
| TREX-230644 | BP-HZN-2179MDL09240536 | BP-HZN-2179MDL09240561 | 12/1/2013 | Report by National Marine Fisheries Services: Economics of the Federal Gulf Shrimp Fishery Annual Report (2011) | X |
| TREX-230648 | BP-HZN-2179MDL09240583 | BP-HZN-2179MDL09240591 | 7/23/2014 | Gulf Shores & Orange Beach Tourism Destination Growth Indicators June 2014 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-230653 | BP-HZN-2179MDL09240810 | BP-HZN-2179MDL09241842 | 5/2/2012 | Notice of Filing of the Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 and as Preliminarily Approved by the Court on May 2, 2012 (Rec Doc 6430) | X |
| TREX-230664 | BP-HZN-2179MDL09242146 | BP-HZN-2179MDL09242171 | 8/1/2011 | Report by National Marine Fisheries Service: Economics of the Federal Gulf Shrimp Fishery Annual Report (2009) | X |
| TREX-230681 | BP-HZN-2179MDL09243788 | BP-HZN-2179MDL09243793 | 9/1/2012 | Alternative Oil Spill Response Technology: Results From The Deepwater Horizon Response, by M.J. Cortez and H. G. Rowe, Journal of Petroleum Technology, Sep. 2012 | X |
| TREX-230684 | BP-HZN-2179MDL09245612 | BP-HZN-2179MDL09245647 | 2/10/2011 | Report: Operational Science Advisory Team (OSAT-2) Gulf Coast Incident Management Team: Summary Report for Fate and Effects of Remnant Oil in the Beach Environment, Prepared for CAPT Lincoln D. Stroh, U.S. Coast Guard Federal On-Scene Coordinator Deepwater | X |
| TREX-230689 | BP-HZN-2179MDL09292857 | BP-HZN-2179MDL09292866 | 1/1/2010 | Isaac R. Galatzer-Levy et al, From Marianthal to Latent Growth Mixture Modeling: A Return to Exploration of Individual Differences in Response to Unemployment | X |
| TREX-230690 | BP-HZN-2179MDL09292867 | BP-HZN-2179MDL09292876 | 12/2/2010 | Wendy W.T. Lam et al, Distress trajectories at the first year diagnosis of breast cancer in relation to 6 years survivorship | X |
| TREX-230692 | BP-HZN-2179MDL09292882 | BP-HZN-2179MDL09292910 | 11/22/2010 | George A. Bonanno et al, Resilience to Loss and Potential Trauma | X |
| TREX-230693 | BP-HZN-2179MDL09292911 | BP-HZN-2179MDL09292913 | 12/2/2000 | Jan Savage, Education and debate: Ethnography and health care | X |
| TREX-230694 | BP-HZN-2179MDL09292914 | BP-HZN-2179MDL09292926 | 8/22/2006 | Martyn Hammersley, Ethnography: problems and prospects | X |
| TREX-230696 | BP-HZN-2179MDL09292936 | BP-HZN-2179MDL09292942 | 6/26/2013 | Zhuoying Zhu, Heterogeneous depression responses to chronic pain onset among middle-aged adults: A prospective study | X |
| TREX-230697 | BP-HZN-2179MDL09292943 | BP-HZN-2179MDL09292951 | 8/11/2014 | Charles L. Burton et al, Treatment Type Demographic Characteristics as Predictors for Cancer Adjustment: Prospective Trajectories of Depressive Symptoms in a Population Sample | X |
| TREX-230704 | BP-HZN-2179MDL09293051 | BP-HZN-2179MDL09293058 | 12/11/2009 | Wendy T. Lam, Trajectories of psychological distress among Chinese women diagnosed with breast cancer | X |
| TREX-230708 | BP-HZN-2179MDL09293096 | BP-HZN-2179MDL09293130 | 2/1/1995 | Robert Aunger, On Ethnography: Storytelling or Science? | X |
| TREX-230716 | BP-HZN-2179MDL09293258 | BP-HZN-2179MDL09293271 | 3/1/1987 | Margaret D. LeCompte, Bias and Subjectivity in Ethnographic Research | X |
| TREX-230717 | BP-HZN-2179MDL09293272 | BP-HZN-2179MDL09293283 | 3/1/2001 | Ann S. Masten, Ordinary Magic: Resilience Processes in Development | X |
| TREX-230719 | BP-HZN-2179MDL09293293 | BP-HZN-2179MDL09293300 | 6/1/2014 | Holly K. Orcutt et al, Prospective Trajectories of Posttraumatic Stress in College Women Following a Campus Mass Shooting | X |
| TREX-230720 | BP-HZN-2179MDL09293301 | BP-HZN-2179MDL09293307 | 9/3/2007 | Nigel Norris, Error, bias and validity in qualitative research | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-230723 | BP-HZN-2179MDL09293348 | BP-HZN-2179MDL09293355 | 1/1/2012 | George A. Bonanno et al, Trajectories of trauma symptoms and resilience in deployed US military service members: prospective cohort study | X |
| TREX-230724 | BP-HZN-2179MDL09293356 | BP-HZN-2179MDL09293364 | 1/1/2004 | George A. Bonanno, Loss, Trauma, and Human Resilience: Have We Underestimated the Human Capacity to Thrive After Extremely Aversive Events? | X |
| TREX-230727 | BP-HZN-2179MDL09293401 | BP-HZN-2179MDL09293412 | 5/7/2012 | George A. Bonanno et al, Trajectories of Resilience, Depression, and Anxiety Following Spinal Cord Injury | X |
| TREX-230729 | BP-HZN-2179MDL09307639 | BP-HZN-2179MDL09307653 | 4/7/2011 | Bernard D. Goldstein et al, The Gulf Oil Spill | X |
| TREX-230731 | BP-HZN-2179MDL09307681 | BP-HZN-2179MDL09308122 | 1/1/2005 | Ronald W. Perry et al, What is a Disaster? | X |
| TREX-230733 | BP-HZN-2179MDL09308129 | BP-HZN-2179MDL09308129 | 1/1/2003 | WHO definition of health | X |
| TREX-230735 | BP-HZN-2179MDL09308150 | BP-HZN-2179MDL09308174 | 1/1/2013 | George A. Bonanno et al, Annual Research Review: Positive Adjustment to adversity - trajectories of minimal-impact resilience and emergent resilience. | X |
| TREX-230736 | BP-HZN-2179MDL09308175 | BP-HZN-2179MDL09308201 | No Date | Isaac R. Galatzer-Levy, Optimism and Death: Predicting the Course and Consequences of Depression Trajectories in Response to Heart Attack | X |
| TREX-230742 | BP-HZN-2179MDL09308263 | BP-HZN-2179MDL09308269 | 9/1/2012 | Article: Bonanno, G.A., Commentary on "A Conceptual Framework for Understanding the Mental Health Impacts of Oil Spills: Lessons from the Exxon Valdez Oil Spill": Resilience and Variability Following Oil Spill Disasters (2012) | X |
| TREX-230747 | BP-HZN-2179MDL09308327 | BP-HZN-2179MDL09308347 | 9/1/2002 | Article: Norris, F.H., Friedman, M.J. and Watson, P.J., 60,000 Disaster Victims Speak: Part II. Summary and Implications of the Disaster Mental Health Research (2002) | X |
| TREX-230749 | BP-HZN-2179MDL09308749 | BP-HZN-2179MDL09308781 | 9/1/2002 | Article: Norris, F.H., et al. 60,000 Disaster Victims Speak: Part I. An Empirical Review of the Empirical Literature, 1981-2001 (2002) | X |
| TREX-230750 | BP-HZN-2179MDL09308782 | BP-HZN-2179MDL09308791 | 1/1/2012 | Article: Colten, C.E., Hay, J., Giancarlo, A. Community Resilience and Oil Spills in Coastal Louisiana (2012) | X |
| TREX-230751 | BP-HZN-2179MDL09308792 | BP-HZN-2179MDL09308824 | 1/1/2008 | The SAGE Handbook of Qualitative Research in Psychology - Ethnography (2008) | X |
| TREX-230753 | BP-HZN-2179MDL09308832 | BP-HZN-2179MDL09308843 | 2/19/2007 | Article: Bonanno, G.A., et al. What Predicts Psychological Resilience After Disaster? The Role of Demographics, Resources, and Life Stress (2007) | X |
| TREX-230759 | BP-HZN-2179MDL09310936 | BP-HZN-2179MDL09310982 | 1/1/2014 | Report: Aldy, J.E. The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium (2014) | X |
| TREX-230763 | BP-HZN-2179MDL09311005 | BP-HZN-2179MDL09311009 | 8/22/2014 | Washington Post article by Jim Tankersley - Why the job market actually improved after the BP oil spill | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-230792 | C2U004-000946 | C2U004-001020 | 5/1/1989 | Report by The National Response Team: The EXXON VALDEZ Oil Spill, A Report to the President, 5/01/1989 | X |
| TREX-230796 | CGL001-0043737 | CGL001-0043742 | No Date | USCG Deepwater Horizon Response IATAP Research Opportunity | X |
| TREX-230807 | DEFEXP001877 | DEFEXP001878 | No Date | Community Fact Sheet: Volatile Organic Compounds and Your Health | X |
| TREX-230873 | EPA-BP003529 | EPA-BP003529 | 7/15/2011 | Letter from James Dupree to Director Michael Bromwich Re: Commitments to Promote Safe Drilling Operations in the Deepwater GOM | X |
| TREX-230883 | HCD020-013902 | HCD020-013959 | 3/14/1994 | RRT VI In-Situ burn plan part I | X |
| TREX-230951 | LA-GOV 00032144 | LA-GOV 00032147 | 4/28/2010 | Letter From: Thomas Morrison To: BP Exploration & Production Inc. RE: Deepwater Horizon, Dated: April 28, 2010 | X |
| TREX-230990 | N7J007-004792 | N7J007-004941 | 3/1/2003 | Oil Spill Response Offshore, In-Situ Burn Operations Manual, Final Report March 2003, Report No. CG-D-06-03 | X |
| TREX-230993 | OBR013447 | OBR013492 | 8/1/2006 | Special Monitoring of Applied Response Technologies ("SMART") Protocol, v. 8/2006 | X |
| TREX-231104 | PNL001-018800 | PNL001-018883 | 9/1/2010 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | X |
| TREX-231220 | US_PP_NOAA107257 | US_PP_NOAA107259 | 10/29/2013 | Memorandum Subject: "As Low As Reasonably Practicable" Endpoint Determination and Application in Louisiana. From T. McK. Sparks CAPT, to Gulf Coast Incident Management Team. | X |
| TREX-231222 | US_PP_NOAA157524 | US_PP_NOAA157524 | No Date | Abstract: "Clean-up of Heavily Oiled Salt Marsh during the Deepwater Horizon Oil Spill: I, Ecological Effects and Initial Recovery (Marsh Vegetation)." Rutherford, Nicolle, Scott Zengel, et al. | X |
| TREX-231363 | US_PP_DBO001473 | US_PP_DBO001603 | 12/17/2010 | Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring Prepared by Operational Science Advisory Team (OSAT) | X |
| TREX-231364 | US_PP_DBO001604 | US_PP_DBO001639 | 2/10/2011 | Summary Report for Fate and Effects of Remnant Oil in the Beach Environment - Prepared by Operational Science Advisory Team Gulf Coast incident Management Team (OSAT-2) | X |
| TREX-231429 | US_PP_DBO004335 | US_PP_DBO004341 | 4/22/2011 | Report - Mapping and Monitoring Louisiana's Mangroves in the Aftermath of the 2010 Gulf of Mexico Oil Spill, by Chandra Giri, Jordan Long, et al | X |
| TREX-231455 | US_PP_DBO005095 | US_PP_DBO005103 | 11/13/2013 | McClenachan G, Turner RE, Tweel AW (2013) Effects of oil on the rate and trajectory of Louisiana marsh shoreline erosion. Env Res Lett 8:044030 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-231459 | US_PP_DBO005174 | US_PP_DBO005180 | 1/14/2012 | Report by Siddhartha Mitra, et. al.,: Macondo-1 well oil-derived polycyclic aromatic hydrocarbons in mesozooplankton from the northern Gulf of Mexico | X |
| TREX-231467 | US_PP_DBO005428 | US_PP_DBO005434 | 9/25/2013 | Powers SP, Hernandez FJ, Condon RH, Drymon JM, Free CM (2013) Novel pathways for injury from offshore oil spills: direct, sublethal and indirect effects of the Deepwater Horizon oil spill on pelagic Sargassum communities. PLoS One 8:9 e74802. | X |
| TREX-231484 | US_PP_DBO005698 | US_PP_DBO005703 | 7/10/2012 | Silliman BR, van de Koppel J, McCoy MW, Diller J, Kasozi GN, Earl K, Adams PN, Zimmerman AR (2012) Degradation and resilience in Louisiana salt marshes after the BPDeepwater Horizon oil spill. Proc Natl Acad Sci USA 109:11234-11239. | X |
| TREX-231486 | US_PP_DBO005717 | US_PP_DBO005722 | 1/1/2011 | Soniat TM, King SM, Tarr MA, Thorne MA (2011) Chemical and physiological measures on oysters (Crassostrea virginica) from oil-exposed sites in Louisiana. J Shellfish Res 30:713-717. | X |
| TREX-231516 | US_PP_DBO006402 | US_PP_DBO006416 | 7/10/2014 | Murawski SA, Hogarth WT, Peebles EB, Barbieri L (2014) Prevalence of external skin lesions and polycyclic aromatic hydrocarbon concentrations in Gulf of Mexico fishes, post-Deepwater Horizon. Trans Am Fish Soc 143:1084-1097. | X |
| TREX-231529 | US_PP_DBO006863 | US_PP_DBO006990 | 8/1/2013 | Louisiana Department of Wildlife & Fisheries (2013) Oyster Stock Assessment Report of the Public Oyster Seed Areas of Louisiana Seed grounds and Seed Reservations. Oyster Data Report Series, No. 19, Baton Rouge, LA | X |
| TREX-231535 | US_PP_DBO007299 | US_PP_DBO007314 | No Date | Michel J, Nixon Z, Holton W, White M, Zengel S, Csulak F, Rutherford N, Childs C (2014) Three Years of Shoreline Cleanup Assessment Technique (SCAT) for the Deepwater Horizon Oil Spill, Gulf of Mexico, USA. International Oil Spill Conference Proceedings | X |
| TREX-231537 | US_PP_DBO007316 | US_PP_DBO007343 | No Date | Owens EH (1991) Shoreline conditions following the Exxon Valdez oil spill as of fall 1990. Proceedings of the 14th Arctic and Marine Oil Spill Program Technical Seminar, Environment Canada, Ottawa, ON, 579-606. | X |
| TREX-231538 | US_PP_DBO007344 | US_PP_DBO007350 | 2/21/2014 | Plan for Assessment of the Shorelines Where 2010 Rapid Assessment Surveys Identified Shoreline Oiling That Were Not Surveyed by DWH SCAT Teams (February 21, 2014), p. 1 | X |
| TREX-231541 | US_PP_DBO007369 | US_PP_DBO007369 | No Date | spreadsheet - attachment 1 sample tracker | X |
| TREX-231542 | US_PP_DBO007370 | US_PP_DBO007379 | 8/11/2014 | email from Toni Debosier (NOAA) to Jacqui Michel and Frank Csulak; re: Sample questions answered | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-231543 | US_PP_DBO007388 | US_PP_DBO007398 | 9/2/2014 | F. Joel Fodrie, et. al. - Integrating organismal and population responses of estuarine fishes in Macondo spill research | X |
| TREX-231547 | US_PP_DBO007422 | US_PP_DBO007433 | 9/1/2014 | Fisher CR, Demopoulos AWJ, Cordes EE, Baums IB, White HK, Bourque JR (2014) Coral Communities as Indicators of Ecosystem-Level Impacts of the Deepwater Horizon Spill. BioScience 64:796-807 | X |
| TREX-231552 | US_PP_DBO007495 | US_PP_DBO007510 | 1/1/2014 | 2014 International oil spill conference: Three years of shoreline cleanup assessment technique (SCAT) for the Deepwater Horizon oil spill, Gulf of Mexico, USA | X |
| TREX-231576 | US_PP_DBO008056 | US_PP_DBO008075 | 1/1/2000 | Article: Di Toro, et al., Technical Basis for Narcotic Chemicals and Polycyclic Aromatic Hydrocarbon Criteria. I. Water and Tissue, Environmental Toxicology and Chemistry, Vol. 19, No. 8, pp. 1951-1970 | X |
| TREX-231770 | US_PP_MAS001580 | US_PP_MAS001591 | 2/15/2012 | Sumaila, U. Rashid, et al., "Impact of the Deepwater Horizon Well Blowout on the Economics of US Gulf Fisheries," Can. J. Fish. Aquat. Sci. 69: 499-510 (2012) | X |
| TREX-231934 | US_PP_MAS011911 | US_PP_MAS011911 | 9/4/2014 | Spreadsheet - Spot Prices for Crude Oil and Petroleum Products, available at http://www.eia.gov/dnav/pet/pet_pri_spt_s1_w.htm | X |
| TREX-231941 | US_PP_MAS011942 | US_PP_MAS011942 | No Date | Spreadsheet - 2009 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | X |
| TREX-231942 | US_PP_MAS011943 | US_PP_MAS011943 | No Date | Spreadsheet - 2010 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | X |
| TREX-231943 | US_PP_MAS011944 | US_PP_MAS011944 | No Date | Spreadsheet - 2011 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | X |
| TREX-231944 | US_PP_MAS011945 | US_PP_MAS011945 | No Date | Spreadsheet - 2012 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | X |
| TREX-231945 | US_PP_MAS011946 | US_PP_MAS011946 | No Date | Spreadsheet - 2013 - Gulf Data Oil Occupations Specific - Petroleum and Gas Industries.xlsx, available at http://www.bls.gov/oes/tables.htm | X |
| TREX-231946 | US_PP_MAS011947 | US_PP_MAS011947 | No Date | Spreadsheet - DataFinder-20140909210141.xls, available at http://data.bls.gov/timeseries/CES7072000001 | X |
| TREX-231947 | US_PP_MAS011948 | US_PP_MAS011948 | No Date | spreadsheet - Gulf tourism population: AL, FL, MS, LA. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-231990 | US_PP_MVH001521 | US_PP_MVH001537 | 10/1/2013 | Acquisition Directorate Research & Development Center, Institutionalizing Emerging Technology Assessment Process into National Incident Response, Report No. CG-D-11-13 | X |
| TREX-232030 | US_PP_MVH004118 | US_PP_MVH004120 | 10/4/2010 | Jennifer Muzinic, Developers turn Boom Blaster inventors | X |
| TREX-232033 | US_PP_MVH004126 | US_PP_MVH004128 | 9/9/2014 | GULP Oil Skimmers LLC, web page WELCOME. | X |
| TREX-232416 | US_PP_RC002795 | US_PP_RC002819 | 4/5/2011 | BP Oil spill Response Air Monitoring (US EPA - OAR - OAQPS) National Air Toxics Workshop | X |
| TREX-232511 | US_PP_RC005648 | US_PP_RC005652 | 1/24/2013 | United States of America v. Connie M. Knight Crim. No: 12-261 Factual Basis. USDC ED La. | X |
| TREX-232513 | US_PP_RC005663 | US_PP_RC005667 | 5/16/2013 | United States of America v. Connie M. Knight Case Number: 12-261 "I" - Judgment in a Criminal Case. USDC ED La. | X |
| TREX-232523 | US_PP_RC007507 | US_PP_RC007571 | 5/16/2013 | United States of America v. Connie M. Knight, Criminal Action No. 12-261, Sentencing Before the Honorable Lance M. Africk United States District Court Judge, ED la. | X |
| TREX-232679 | US_PP_RICE004283 | US_PP_RICE004290 | 7/6/2011 | Fodrie FJ, Heck KL Jr (2011) "Response of Coastal Fishes to the Gulf of Mexico Oil Disaster". PLoS ONE 6(7): e21609 | X |
| TREX-232765 | US_PP_USCG551986 | US_PP_USCG552064 | 6/1/2003 | U.S. Coast Guard Oil Spill Response Research & Development Program A Decade of Achievement, Report No. CG-D-07-03 | X |
| TREX-240000 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of George Bonanno | |
| TREX-240001 | BP-HZN-2179MDL09233427 | BP-HZN-2179MDL09233496 | 00/00/0000 | CDC, Substance and Abuse Mental Health Services Administration (SAMHSA), Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill | |
| TREX-240002 | BP-HZN-2179MDL09292857 | BP-HZN-2179MDL09292866 | 00/00/2010 | Galatzer-Levy, I. R., Bonanno, G. A., & Mancini, A. D. (2010). From marianthal to latent growth mixture modeling: A return to the exploration of individual differences in response to unemployment. Journal of Neuroscience, Psychology, and Economics, 3(2), 116–125. doi:10.1037/a0020077 | |
| TREX-240003 | BP-HZN-2179MDL09292867 | BP-HZN-2179MDL09292876 | 12/2/2010 | Lam, W. W., Shing, Y. T., Bonanno, G. A., Mancini, A. D., & Fielding, R. (n.d.).(2012) Distress trajectories at the first year diagnosis of breast cancer in relation to 6 years survivorship. Psycho-oncology. doi:10.1002/pon.1876 | |
| TREX-240004 | BP-HZN-2179MDL09292877 | BP-HZN-2179MDL09292881 | 6/1/2005 | Bonanno, G. A. (2005). Resilience in the face of loss and potential trauma. Current Directions in Psychological Science, 14, 135–138. | |
| TREX-240005 | BP-HZN-2179MDL09292882 | BP-HZN-2179MDL09292910 | 11/22/2010 | Bonanno, G. A., Westphal, M., & Mancini, A. D. (2011). Resilience to Loss and Potential Trauma. Annual Review of Clinical Psychology. doi:10.1146/annurev-clinpsy-032210- 104526 | |
| TREX-240006 | BP-HZN-2179MDL09292911 | BP-HZN-2179MDL09292913 | 12/2/2000 | Savage, J. (2000). Ethnography and health care. BMJ: British Medical Journal, 321(7273), 1400. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240007 | BP-HZN-2179MDL09292927 | BP-HZN-2179MDL09292935 | 5/4/2009 | Norris, F. H., Tracy, M., & Galea, S. (2009). Looking for resilience: Understanding the longitudinal trajectories of responses to stress. Social Science & Medicine, 68(12), 2190–2198. Retrieved from 10.1016/j.socscimed.2009.03.043. | |
| TREX-240008 | BP-HZN-2179MDL09292936 | BP-HZN-2179MDL09292942 | 3/11/2014 | Zhu, Z., Galatzer-Levy, I. R., & Bonanno, G. A. (2014). Heterogeneous depression responses to chronic pain onset among middle-aged adults: A prospective study. Psychiatry Research, 217(1–2), 60–66. doi:http://dx.doi.org/10.1016/j.psychres.2014.03.004 | |
| TREX-240009 | BP-HZN-2179MDL09292943 | BP-HZN-2179MDL09292951 | 8/11/2014 | Burton, C., Galatzer-Levy, I. R., & Bonanno, G. A. (2014). Treatment type and demographic characteristics as predictors for cancer adjustment: Prospective trajectories of depressive symptoms in a population sample. Health Psychology. | |
| TREX-240010 | BP-HZN-2179MDL09292952 | BP-HZN-2179MDL09292966 | 10/00/2011 | Galatzer-Levy, I. R., Madan, A., Neylan, T. C., Henn-Haase, C., & Marmar, C. R. (2011). Peritraumatic and trait dissociation differentiate police officers with resilient versus symptomatic trajectories of posttraumatic stress symptoms. Journal of Traumatic Stress, 24(5), 557–565. doi:10.1002/jts.20684 | |
| TREX-240011 | BP-HZN-2179MDL09292967 | BP-HZN-2179MDL09292981 | 00/00/1995 | Harvey, L. J., & Myers, M. D. (1995). Scholarship and practice: the contribution of ethnographic research methods to bridging the gap. Information Technology & People, 8(3), 13–27. | |
| TREX-240012 | BP-HZN-2179MDL09292982 | BP-HZN-2179MDL09293017 | 9/19/2011 | Masten, A. S. & Narayan, A. J. (2012). Child Development in the Context of Disaster, War, and Terrorism: Pathways of Risk and Resilience. Annual Review of Psychology, 63(1), 227-257. doi:10.1146/annurev-psych-120710-100356 | |
| TREX-240013 | BP-HZN-2179MDL09293018 | BP-HZN-2179MDL09293032 | 00/00/2005 | Bonanno, G. A., Rennicke, C., & Dekel, S. (2005). Self-Enhancement among high-exposure survivors of the September 11th terrorist attack: Resilience or social maladjustment? Journal of Personality and Social Psychology, 88, 984-998. | |
| TREX-240014 | BP-HZN-2179MDL09293033 | BP-HZN-2179MDL09293041 | 8/12/2005 | Deshields, T., Tibbs, T., Fan, M. Y., & Taylor, M. (2006). Differences in patterns of depression after treatment for breast cancer. Psycho-oncology, 15(5), 398–406. | |
| TREX-240015 | BP-HZN-2179MDL09293042 | BP-HZN-2179MDL09293050 | 00/00/2008 | Bonanno, G. A., Ho, S. A. Y., Chan, J. C. K., Kwong, R. S. Y., Cheung, C. K. Y., Wong, C. P. Y., & Wong, V. C. W. (2008). Psychological resilience and dysfunction among hospitalized survivors of the SARS epidemic in Hong kong: A latent class approach. Health Psychology, 27(5), 659–667. doi:10.1037/0278-6133.27.5.659 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240016 | BP-HZN-2179MDL09293051 | BP-HZN-2179MDL09293058 | 12/11/2009 | Lam, W. W. T., Bonanno, G. A., Mancini, A. D., Ho, S., Chan, M., Hung, W. K., … Mancini D., A. (2010). Trajectories of psychological distress among Chinese women diagnosed with breast cancer. Psycho-oncology, 19(10), 1044–1051. doi:10.1002/pon.1658 | |
| TREX-240017 | BP-HZN-2179MDL09293059 | BP-HZN-2179MDL09293077 | 5/14/2013 | La Greca, A. M., Lai, B. S., Llabre, M. M., Silverman, W. K., Vernberg, E. M., & Prinstein, M. J. (2013). Children's postdisaster trajectories of pts symptoms: Predicting chronic distress. In Child & Youth Care Forum (pp. 1–19). Springer. | |
| TREX-240018 | BP-HZN-2179MDL09293078 | BP-HZN-2179MDL09293088 | 00/00/2010 | DeRoon-Cassini, T. A., Mancini, A. D., Rusch, M. D., & Bonanno, G. A. (2010). Psychopathology and resilience following traumatic injury: a latent growth mixture model analysis. Rehabilitation Psychology, 55(1), 1–11. doi:2010-03250-001 [pii] 10.1037/a0018601 | |
| TREX-240019 | BP-HZN-2179MDL09293089 | BP-HZN-2179MDL09293095 | 10/00/1993 | Palinkas, L. A., Petterson, J. S., Russell, J., & Downs, M. A. (1993). Community patterns of psychiatric disorders after the Exxon Valdez oil spill. American Journal of Psychiatry, 150(10), 1517–1523. | |
| TREX-240020 | BP-HZN-2179MDL09293096 | BP-HZN-2179MDL09293130 | 02/00/1995 | Aunger, R. (1995). On Ethnography: Storytelling or Science? Current Anthropology, 36(1), 97–130 | |
| TREX-240021 | BP-HZN-2179MDL09293131 | BP-HZN-2179MDL09293145 | 6/00/2011 | McLaughlin, K. A., Berglund, P., Gruber, M. J., Kessler, R. C., Sampson, N. A., & Zaslavsky, A. M. (2011). Recovery from PTSD following Hurricane Katrina. Depression and Anxiety, 28(6), 439–446. doi:10.1002/da.20790 | |
| TREX-240022 | BP-HZN-2179MDL09293146 | BP-HZN-2179MDL09293153 | 00/00/2008 | Gershon, R. R. M., Rubin, M. S., Qureshi, K. A., Canton, A. N., & Matzner, F. J. (2008). Participatory Action Research Methodology in Disaster Research: Results From the World Trade Center Evacuation Study. Disaster Medicine and Public Health Preparedness, 2(03), 142–149. | |
| TREX-240023 | BP-HZN-2179MDL09293154 | BP-HZN-2179MDL09293165 | 6/3/2007 | Neria, Y., Gross, R., Litz, B., Maguen, S., Insel, B., Seirmarco, G., … Marshall, R. D. (2007). Prevalence and psychological correlates of complicated grief among bereaved adults 2.5–3.5 years after September 11th attacks. Journal of Traumatic Stress, 20(3), 251–262. doi:10.1002/jts.20223 | |
| TREX-240024 | BP-HZN-2179MDL09293166 | BP-HZN-2179MDL09293172 | 12/14/2012 | Pietrzak, R. H., Van Ness, P. H., Fried, T. R., Galea, S., & Norris, F. H. (2013). Trajectories of posttraumatic stress symptomatology in older persons affected by a large-magnitude disaster. Journal of Psychiatric Research, 47(4), 520–526. doi:http://dx.doi.org/10.1016/j.jpsychires.2012.12.005 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240025 | BP-HZN-2179MDL09293173 | BP-HZN-2179MDL09293187 | 4/16/2002 | Bonanno, G. A., Wortman, C. B., Lehman, D. R., Tweed, R. G., Haring, M., Sonnega, J., … Bonanno, G. A. (2002). Resilience to loss and chronic grief: A prospective study from preloss to 18-months postloss. Journal of Personality & Social Psychology, 83(5), 1150–1164. | |
| TREX-240026 | BP-HZN-2179MDL09293188 | BP-HZN-2179MDL09293236 | 00/00/2010 | Bonanno, G. A., Brewin, C. R., Kaniasty, K., & La Greca, A. M. (2010). Weighing the costs of disaster: Consequences, risks, and resilience in individuals, families, and communities. Psychological Science in the Public Interest, 11(1), 1–49. | |
| TREX-240027 | BP-HZN-2179MDL09293237 | BP-HZN-2179MDL09293257 | 00/00/1991 | Amato, P. R., & Keith, B. (1991). Parental divorce and the well-being of children: A meta- analysis. Psychological Bulletin, 110(1), 26–46. doi:10.1037/0033-2909.110.1.26 | |
| TREX-240028 | BP-HZN-2179MDL09293258 | BP-HZN-2179MDL09293271 | 03/00/1987 | LeCompte, M. D. (1987). Bias in the Biography: Bias and Subjectivity in Ethnographic Research. Anthropology & Education Quarterly, 18(1), 43–52. doi:10.1525/aeq.1987.18.1.04x0762h | |
| TREX-240029 | BP-HZN-2179MDL09293272 | BP-HZN-2179MDL09293283 | 03/00/2001 | Masten, A. S. (2001). Ordinary magic: Resilience processes in development. American Psychologist, 56(3), 227-238. | |
| TREX-240030 | BP-HZN-2179MDL09293284 | BP-HZN-2179MDL09293292 | 00/00/2012 | McNally, R. J. (2012). The Ontology of Posttraumatic Stress Disorder: Natural Kind, Social Construction, or Causal System? Clinical Psychology: Science and Practice, 19(3), 220-228. doi:10.1111/cpsp.12001 | |
| TREX-240031 | BP-HZN-2179MDL09293293 | BP-HZN-2179MDL09293300 | 06/00/2014 | Orcutt, H. K., Bonanno, G. A., Hannan, S. M., & Miron, L. R. (2014). Prospective Trajectories of Posttraumatic Stress in College Women Following a Campus Mass Shooting. Journal of Traumatic Stress, 27(3), 249–256. doi:10.1002/jts.21914 | |
| TREX-240032 | BP-HZN-2179MDL09293301 | BP-HZN-2179MDL09293307 | 9/3/2007 | Norris, N. (1997). Error, bias and validity in qualitative research. Educational Action Research, 5(1), 172–176. doi:10.1080/09650799700200020 | |
| TREX-240033 | BP-HZN-2179MDL09293308 | BP-HZN-2179MDL09293323 | 00/00/2010 | Bava, S., Coffey, E. P., Weingarten, E., Becker, C. Lessons in Collaboration, Four Years Post-Katrina. Family Process. 2010;49(4):543–558. doi:10.1111/j.1545-5300.2010.01339.x. | |
| TREX-240034 | BP-HZN-2179MDL09293324 | BP-HZN-2179MDL09293347 | 00/00/0000 | Muthén, B. (2004). Latent variable analysis: Growth mixture modeling and related techniques for longitudinal data. . In D. Kaplan (Ed.), Handbook of quantitative methodology for the social sciences (pp. 345–368). Newbury Park, CA: Sage Publications. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240035 | BP-HZN-2179MDL09293348 | BP-HZN-2179MDL09293355 | 00/00/2012 | Bonanno, G. A., Mancini, A. D., Horton, J. L., Powell, T. M., LeardMann, C. A., Boyko, E. J., … Smith, T. C. (2012). Trajectories of trauma symptoms and resilience in deployed US military service members: prospective cohort study. The British Journal of Psychiatry, 200(4), 317–323. doi:10.1192/bjp.bp.111.096552 | |
| TREX-240036 | BP-HZN-2179MDL09293356 | BP-HZN-2179MDL09293364 | 01/00/2004 | Bonanno, G. A. (2004). Loss, trauma, and human resilience: Have we underestimated the human capacity to thrive after extremely aversive events? American Psychologist, 59(1), 20–28. | |
| TREX-240037 | BP-HZN-2179MDL09293365 | BP-HZN-2179MDL09293374 | 11/5/2012 | Berntsen, D., Johannessen, K. B., Thomsen, Y. D., Bertelsen, M., Hoyle, R. H., & Rubin, D. C. (2012). Peace and War: Trajectories of Posttraumatic Stress Disorder Symptoms Before, During, and After Military Deployment in Afghanistan. Psychological Science, 23, 1557–1565. doi:10.1177/0956797612457389 | |
| TREX-240038 | BP-HZN-2179MDL09293375 | BP-HZN-2179MDL09293400 | 6/21/2007 | Henderson, T., Sirois, M., Chen, A.-C., Airriess, C., Swanson, D., & Banks, D. (2009). After a Disaster: Lessons in Survey Methodology from Hurricane Katrina. Population Research and Policy Review, 28(1), 67–92. doi:10.1007/s11113-008-9114-5 | |
| TREX-240039 | BP-HZN-2179MDL09293401 | BP-HZN-2179MDL09293412 | 00/00/2012 | Bonanno, G. A., Kennedy, P., Galatzer-Levy, I. R., Lude, P., & Elfström, M. L. (2012). Trajectories of resilience, depression, and anxiety following spinal cord injury. Rehabilitation Psychology, 57(3), 236–247. doi:10.1037/a0029256 | |
| TREX-240040 | BP-HZN-2179MDL09307622 | BP-HZN-2179MDL09307638 | 00/00/2005 | Bonanno, G. A., Moskowitz, J. T., Papa, A., & Folkman, S. (2005). Resilience to Loss in Bereaved Spouses, Bereaved Parents, and Bereaved Gay Men. Journal of Personality and Social Psychology, 88(5), 827–843. | |
| TREX-240041 | BP-HZN-2179MDL09307639 | BP-HZN-2179MDL09307653 | 4/7/2011 | Goldstein, B. D., Osofsky, H. J., & Lichtveld, M. Y. (2011). The Gulf Oil Spill. New England Journal of Medicine, 364(14), 1334–1348. | |
| TREX-240042 | BP-HZN-2179MDL09307654 | BP-HZN-2179MDL09307680 | 00/00/2007 | Layne, C. M., Warren, J. S., Watson, P. J., & Shalev, A. Y. (2007). Risk, vulnerability, resistance, and resilience: Toward an integrative conceptualization of posttraumatic adaptation. In M. J. Friedman, T. M. Keane & P. A. Resick (Eds.), Handbook of PTSD: Science and practice. (pp. 497-520). New York: Guilford Press. | |
| TREX-240043 | BP-HZN-2179MDL09307681 | BP-HZN-2179MDL09308122 | 00/00/2005 | Perry, R. W., & Quarantelli, E. L. (2005). What is a disaster?: New answers to old questions. Philadelphia, PA: Xlibris. | |
| TREX-240044 | BP-HZN-2179MDL09308123 | BP-HZN-2179MDL09308128 | 00/00/1988 | Sze, S. (1988). WHO: from small beginnings. World Health Forum, 9(1), 7–23. | |
| TREX-240045 | BP-HZN-2179MDL09308129 | BP-HZN-2179MDL09308129 | 00/00/0000 | WHO Definition http://www.who.int/about/definition/en/print.html | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240046 | BP-HZN-2179MDL09308130 | BP-HZN-2179MDL09308149 | 06/00/2000 | Luthar, S. S., Cicchetti, D., & Becker, B. (2000). The construct of resilience: A critical evaluation and guidelines for future work. Child Development, 71(3), 543–562. | |
| TREX-240047 | BP-HZN-2179MDL09308150 | BP-HZN-2179MDL09308174 | 00/00/2013 | Bonanno, G. A., & Diminich, E. D. (2013). Annual Research Review: Positive adjustment to adversity–Trajectories of minimal–impact resilience and emergent resilience. Journal of Child Psychology and Psychiatry, 54(4), 378–3401. | |
| TREX-240048 | BP-HZN-2179MDL09308175 | BP-HZN-2179MDL09308201 | 00/00/0000 | Galatzer-Levy, I. R., & Bonanno, G. A. (2014). Optimism and death: Predicting the course and consequences of depression trajectories in response to heart attack. Psychological Science | |
| TREX-240049 | BP-HZN-2179MDL09308202 | BP-HZN-2179MDL09308214 | 00/00/2004 | Helgeson, V. S., Snyder, P., & Seltman, H. (2004). Psychological and Physical Adjustment to Breast Cancer Over 4 Years: Identifying Distinct Trajectories of Change. Health Psychology, 23(1), 3–15. | |
| TREX-240050 | BP-HZN-2179MDL09308215 | BP-HZN-2179MDL09308220 | 9/27/2007 | Jones, E., Vermaas, R. H., McCartney, H., Beech, C., Palmer, I., Hyams, K., & Wessely, S. (2003). Flashbacks and post-traumatic stress disorder: the genesis of a 20th-century diagnosis. The British Journal of Psychiatry, 182(2), 158–163 | |
| TREX-240051 | BP-HZN-2179MDL09308221 | BP-HZN-2179MDL09308230 | 3/24/2006 | Jones, E. (2006). Historical approaches to post-combat disorders. Philosophical Transactions of the Royal Society B: Biological Sciences , 361 (1468 ), 533–542. | |
| TREX-240052 | BP-HZN-2179MDL09308231 | BP-HZN-2179MDL09308246 | 8/12/2009 | Sundin, J., Fear, N., Iversen, A., Rona, R., & Wessely, S. (2010). PTSD after deployment to Iraq: conflicting rates, conflicting claims. Psychological Medicine, 40(3), 367–382. | |
| TREX-240053 | BP-HZN-2179MDL09308247 | BP-HZN-2179MDL09308262 | 9/23/1990 | Rubonis, A. V, & Bickman, L. (1991). Psychological impairment in the wake of disaster: The disaster–psychopathology relationship. Psychological Bulletin, 109(3), 384–399. | |
| TREX-240054 | BP-HZN-2179MDL09308263 | BP-HZN-2179MDL09308269 | 00/00/2012 | Bonanno, G. A.(2012). Resilience and variability following oil rig disasters. Psychiatry: Interpersonal and biological processes | |
| TREX-240055 | BP-HZN-2179MDL09308270 | BP-HZN-2179MDL09308281 | 1/31/2007 | Johnson, H., & Thompson, A. (2008). The development and maintenance of post-traumatic stress disorder (PTSD) in civilian adult survivors of war trauma and torture: A review. Clinical Psychology Review, 28(1), 36–47. | |
| TREX-240056 | BP-HZN-2179MDL09308282 | BP-HZN-2179MDL09308293 | 00/00/2013 | Galatzer-Levy, I. R., & Bryant, R. A. (2013). 636,120 Ways to Have Posttraumatic Stress Disorder. Perspectives on Psychological Science , 8 (6 ), 651–662. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240057 | BP-HZN-2179MDL09308294 | BP-HZN-2179MDL09308316 | 10/26/2004 | Fergus, S., & Zimmerman, M. A. (2004). Adolescent Resilience: A Framework for Understanding Healthy Development in the Face of Risk. Annual Review of Public Health, 26(1), 399–419. | |
| TREX-240058 | BP-HZN-2179MDL09308317 | BP-HZN-2179MDL09308326 | 09/00/2007 | Perrin, M., DiGrande, L., Wheeler, K., Thorpe, L., Farfel, M., & Brackbill, R. (2007). Differences in PTSD prevalence and associated risk factors among World Trade Center disaster rescue and recovery workers. American Journal of Psychiatry, 164(9), 1385–1394. | |
| TREX-240059 | BP-HZN-2179MDL09308327 | BP-HZN-2179MDL09308347 | 00/00/2002 | Norris, F. H., Friedman, M. J., & Watson, P. J. (2002). 60,000 disaster victims speak: Part II. Summary and implications of the disaster mental health research. Psychiatry-Interpersonal and Biological Processes, 65(3), 240–260. | |
| TREX-240060 | BP-HZN-2179MDL09308348 | BP-HZN-2179MDL09308373 | 00/00/2003 | McNally, R. J. (2003). Progress and controversy in the study of posttraumatic stress disorder. Annual Review of Psychology, 54, 229–252. | |
| TREX-240061 | BP-HZN-2179MDL09308749 | BP-HZN-2179MDL09308781 | 00/00/2002 | Norris, F. H., Friedman, M. J., Watson, P. J., Byrne, C. M., Diaz, E., & Kaniasty, K. (2002). 60,000 disaster victims speak: Part I. An empirical review of the empirical literature, 1981-2001. Psychiatry-Interpersonal and Biological Processes, 65(3), 207–239 | |
| TREX-240062 | BP-HZN-2179MDL09308782 | BP-HZN-2179MDL09308791 | 00/00/2012 | Colten, C. E., Hay, J., & Giancarlo, A. (2012). Community resilience and oil spills in coastal Louisiana. Ecology and Society, 17(3), 5. | |
| TREX-240063 | BP-HZN-2179MDL09308792 | BP-HZN-2179MDL09308824 | 00/00/2008 | Griffin, C., & Bengry-Howell, A. B.-H. A. (2008). Ethnography. In The SAGE Handbook of Qualitative Research in Psychology. (pp. 14–32). London England: SAGE Publications Ltd. doi:http://dx.doi.org/10.4135/9781848607927 | |
| TREX-240064 | BP-HZN-2179MDL09308825 | BP-HZN-2179MDL09308831 | 3/1/2006 | Bonanno, G. A., Galea, S., Bucciarelli, A., & Vlahov, D. (2006). Psychological resilience after disaster: New York City in the aftermath of the September 11th Terrorist Attack. Psychological Science, 17, 181-186. | |
| TREX-240065 | BP-HZN-2179MDL09308832 | BP-HZN-2179MDL09308843 | 00/00/2007 | Bonanno, G. A., Galea, S., Bucciarelli, A., & Vlahov, D. (2007). What predicts psychological resilience after disaster? The role of demographics, resources, and life stress . Journal of Consulting and Clinical Psychology. | |
| TREX-240066 | BP-HZN-2179MDL09308844 | BP-HZN-2179MDL09308849 | 01/00/2007 | Tang, C. S. (2007). Trajectory of Traumatic Stress Symptoms in the Aftermath of Extreme Natural Disaster: A Study of Adult Thai Survivors of the 2004 Southeast Asian Earthquake and Tsunami. The Journal of Nervous and Mental Disease, 195(1), 54–59. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240067 | N/A | N/A | 00/00/2012 | Galatzer-Levy, I. R., & Bonanno, G. A. (2012). Beyond normality in the study of bereavement: Heterogeneity in depression outcomes following loss in older adults. Social Science & Medicine, 74(12), 1987–1994. doi:10.1016/j.socscimed.2012.02.022 | |
| TREX-240068 | N/A | N/A | | Bonanno, G. A. (2009). The Other Side of Sadness: What the new science of bereavement tells us about life after loss. New York: Basic Books. | |
| TREX-240069 | N/A | N/A | | Duncan, T. E., Duncan, S. C., & Strycker, L. A. (2006). An introduction to latent variable growth curve modeling : concepts, issues, and applications. Quantitative methodology series (2nd ed., p. xii, 261 p.). Mahwah, N.J.: Lawrence Erlbaum Associates. Retrieved from http://www.loc.gov/catdir/toc/ecip063/2005033734.html | |
| TREX-240070 | N/A | N/A | | Creswell, J. W. (2013). Qualitative inquiry and research design: Choosing among five approaches. Thousand Oaks, CA, US: Sage publications. | |
| TREX-240071 | N/A | N/A | | Davidson, J. O., & Layder, D. (1994). Methods, sex and madness. London England: Routledge. | |
| TREX-240072 | BP-HZN-2179MDL09292914 | BP-HZN-2179MDL09292926 | 8/22/2006 | Hammersley, M. (1992). What's wrong with ethnography?: Methodological explorations. New York, NY, US: Routledge. | |
| TREX-240073 | N/A | N/A | | Said, E. W. (1993). Culture and Imperialism. New York: Vintage. New York: Knopf. | |
| TREX-240074 | N/A | N/A | | Jones, E., & Wessely, S. (2005). Shell shock to PTSD: Military psychiatry from 1900 to the Gulf War. East Sussex, England: Psychology Press. | |
| TREX-240075 | N/A | N/A | 00/00/2009 | Raphael, B. and Maguire, P. (2009), 'Disaster Mental Health Research: Past, Present, and Future', Mental Health and Disasters, Cambridge University Press. | |
| TREX-240076 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Morris Burch | |
| TREX-240077 | BP-HZN-2179MDL01006930 | BP-HZN-2179MDL01006975 | 5/9/2005 | BP Drilling and Well Operations Policy May_03 | |
| TREX-240078 | BP-HZN-2179MDL01575896 | BP-HZN-2179MDL01575960 | 1/00/1999 | WORKING DOCUMENT DRILLING AND WELL OPERATIONS POLICY | |
| TREX-240079 | BP-HZN-2179MDL03019112 | BP-HZN-2179MDL03019123 | 6/28/2011 | IM overview | |
| TREX-240080 | BP-HZN-2179MDL03019261 | BP-HZN-2179MDL03019261 | 7/31/2010 | Equipment Class Strategy Docs' Compliance to ETP GP 32-30 | |
| TREX-240081 | BP-HZN-2179MDL03019324 | BP-HZN-2179MDL03019383 | 12/00/2002 | BP Group - Process Safety Integrity Mgmt Standard | |
| TREX-240082 | BP-HZN-2179MDL09098168 | BP-HZN-2179MDL09098174 | 5/19/2006 | Lessons learned workshop.doc | |
| TREX-240083 | BP-HZN-2179MDL09098175 | BP-HZN-2179MDL09098176 | 5/19/2006 | Brief for External Speakers | |
| TREX-240084 | BP-HZN-2179MDL09098305 | BP-HZN-2179MDL09098347 | 2/2/2007 | 1_FS-2 Transit Line Crude Oil Release January 31 2007 final.pdf | |
| TREX-240085 | BP-HZN-2179MDL09098584 | BP-HZN-2179MDL09098622 | 8/1/2014 | 2005 Monitor's presentation re BP EMS.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240086 | BP-HZN-2179MDL09099619 | BP-HZN-2179MDL09099657 | 4/4/2006 | 2006-04-04 BP GC-2 Transit Line Spill Investigation Report.pdf | |
| TREX-240087 | BP-HZN-2179MDL09099682 | BP-HZN-2179MDL09099686 | 8/1/2014 | 2003-11-25 Phillips Affidavit re compliance.pdf | |
| TREX-240088 | US_PP_EPA000683 | US_PP_EPA000709 | 3/5/2013 | Compliance Agreement: Introduction | |
| TREX-240089 | US_PP_WHC000582 | US_PP_WHC000672 | 12/20/2002 | NASA/NAVY Benchmarking Exchange (NNBE) (Volume 1) | |
| TREX-240090 | US_PP_WHC000828 | US_PP_WHC000832 | 6/3/2014 | Design for Control, Guarantee Containment - Drilling Contractor | |
| TREX-240091 | US_PP_WHC000871 | US_PP_WHC000881 | 7/15/2014 | The United States Navy's Submarine Safety (Subsafe) Program | |
| TREX-240092 | US_PP_WHC001070 | US_PP_WHC001070 | 5/8/2014 | Wellsafe: Chevron Focuses on Eliminating Containment Issues | |
| TREX-240093 | US_PP_WHC001181 | US_PP_WHC001184 | 14-Jun | The Pillars of Submarine Safety | |
| TREX-240094 | N/A | N/A | 3/11/2004 | Hall, Ridgway, "A Case Study in Compliance Assurance: The BP Amoco Environmental Management System" (2004) | |
| TREX-240095 | N/A | N/A | 10/29/2003 | Statement of Rear Admiral Paul E Sullivan U.S. Navy Deputy Commander for Ship Design Integration and Engineering Naval Sea Systems Command Before the House Science Committee on the SUBSAFE Program 29 October 2003 | |
| TREX-240096 | N/A | N/A | 2/12/2014 | Pittsburgh Post Gazette, "Greene County shale well continues burning", 12 February 2014, available at | |
| TREX-240097 | N/A | N/A | 2/19/2013 | CNN, "Some Pa. residents near blown Chevron gas well finding pizza gift hard to swallow", 19 February 2013, available at | |
| TREX-240098 | N/A | N/A | | NASA Website: The Shuttle | |
| TREX-240099 | N/A | N/A | 11/15/2004 | International Standard ISO 14001: Environmental management systems – Requirements for guidance and use, Second edition, 2004-11-15, p. v | |
| TREX-240100 | N/A | N/A | | About ISO", ISO Website | |
| TREX-240101 | N/A | N/A | 00/00/2000 | CCPS, Evaluating Process Safety in the Chemical Industry, 2000 | |
| TREX-240102 | N/A | N/A | 00/00/2007 | CCPS, Guidelines for Risk-Based Process Safety, 2007 | |
| TREX-240103 | N/A | N/A | 11/00/2007 | Mike Broadribb "Lessons from Texas City" presentation, November 2007, American Society of Safety Engineers (ASSE) Conference | |
| TREX-240104 | N/A | N/A | 5/17/2011 | Testimony of Nancy Leveson before the Senate committee on Energy and Natural Resources: Risk Management in the Oil and Gas Industry | |
| TREX-240105 | N/A | N/A | 00/00/2008 | ISO 9001:2008 Quality management systems -requirements | |
| TREX-240106 | N/A | N/A | 8/11/2011 | Dashwood, John R, "Statement to the International Offshore Petroleum Regulators and Officials Summit Session 3 Culture, leadership and prevention", 11 August 2011 at 2. | |
| TREX-240107 | N/A | N/A | | NASA Website: The Shuttle (with Fun facts about the Space Shuttel Orbiter), available at http://www.nasa.gov/externalflash/the_shuttle/ | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240108 | N/A | N/A | | Lees' Loss Prevention in the Process Industries: Hazard Identification, Assessment and Control, Volume 1 (3rd Ed.) | |
| TREX-240109 | N/A | N/A | 00/00/0000 | NASA: Space Shuttle Launches, http://www.nasa.gov/pdf/537939main_ss-launches-080311.pdf | |
| TREX-240110 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Robert Cox | |
| TREX-240111 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Robert Cox | |
| TREX-240112 | BP-HZN-2179MDL01893385 | BP-HZN-2179MDL01893406 | 5/00/2010 | BP, Basic HSE Training. | |
| TREX-240113 | BP-HZN-2179MDL01891791 | BP-HZN-2179MDL01891926 | 00/00/0000 | Post-Emergency Spilled Oil Cleanup: Module 3 - Shoreline Cleanup | |
| TREX-240114 | BP-HZN-2179MDL01891935 | BP-HZN-2179MDL01892092 | 00/00/0000 | BP. Post-Emergency Spilled Oil Response. Marine Vessel Health and Safety. | |
| TREX-240115 | BP-HZN-2179MDL05450129 | BP-HZN-2179MDL05450299 | 5/0/2010 | BP. Post-Emergency Spilled Cleanup. May 2010. | |
| TREX-240116 | BP-HZN-2179MDL08472030 | BP-HZN-2179MDL08472030 | 00/00/0000 | Medical Data | |
| TREX-240117 | BP-HZN-2179MDL08472031 | BP-HZN-2179MDL08472032 | 00/00/0000 | Injury / Illness | |
| TREX-240118 | BP-HZN-2179MDL09096597 | BP-HZN-2179MDL09096597 | 8/12/2011 | Email from A. Clark to R. Kwok re Medical Encounters Data Set | |
| TREX-240119 | BP-HZN-2179MDL09216013 | BP-HZN-2179MDL09216013 | 00/00/2011 | BP Medical Encounter Summary | |
| TREX-240120 | BP-HZN-2179MDL09228870 | BP-HZN-2179MDL09228876 | 10/21/2010 | Screening Level Assessment of Risks Due to Dioxin Emissions from Burning Oil from the BP Deepwater Horizon Gulf of Mexico Spill | |
| TREX-240121 | BP-HZN-2179MDL09228877 | BP-HZN-2179MDL09229259 | 9/0/2002 | ATSDR. Toxicological Profile For Wood Creosote, Coal Tar Creosote, Coal Tar, Coal Tar Pitch, And Coal Tar Pitch Volatiles. Sept. 2002. | |
| TREX-240122 | BP-HZN-2179MDL09229260 | BP-HZN-2179MDL09229270 | 4/14/2010 | Journal of Applied Toxicology - Review on the Effects of Exposure to Spilled Oils on Human Health | |
| TREX-240123 | BP-HZN-2179MDL09229271 | BP-HZN-2179MDL09229284 | 10/1/2000 | Kazerouni, N. et al. Analysis of 200 food items for benzo[a]pyrene and estimation of its intake in an epidemiologic study. Food Chem. Toxic. 39 (2001) 423-436. | |
| TREX-240124 | BP-HZN-2179MDL09229285 | BP-HZN-2179MDL09229286 | 7/16/2010 | Deepwater Horizon Response - Air Quality Status Report | |
| TREX-240125 | BP-HZN-2179MDL09229287 | BP-HZN-2179MDL09229298 | 9/17/2007 | Corrasco JM, Perez-Gomez Bet al. Health-related quality of life and mental health in the medium-term aftermath of the Prestige oil spill in Galiza (Spain): a cross-sectional study. BMC Public Health 2007;7:245. | |
| TREX-240126 | BP-HZN-2179MDL09229299 | BP-HZN-2179MDL09229300 | 8/14/2010 | OSHA On-Shore PPE Matrix for Gulf Operations, Version 2.1. | |
| TREX-240127 | BP-HZN-2179MDL09229301 | BP-HZN-2179MDL09229323 | 5/23/2010 | CTEH. Material Safety Data Sheet for Mississippi Canyon 252 On-Shore/Near Shore IH Monitoring Strategy MC 252 Well Incident, Petroleum Crude Oil – Sweet, Document # 2200-T2-DO-PN-4003, 2/6/2009. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240128 | BP-HZN-2179MDL09229324 | BP-HZN-2179MDL09229373 | 12/14/2011 | European Commission, Directorate-General for Health & Consumers. Toxicity and Assessment of Chemical Mixtures. 2012. | |
| TREX-240129 | BP-HZN-2179MDL09229374 | BP-HZN-2179MDL09229375 | 10/0/2011 | EPA National Ambient Air Quality Standards. | |
| TREX-240130 | BP-HZN-2179MDL09229376 | BP-HZN-2179MDL09229382 | 10/0/1993 | Palinkas LA, Peterson JS, Russell JC, et al. Community patterns of psychiatric disorders after the Exxon Valdez oil spill. Am J Psychiatry 1993;150:1517-1523. | |
| TREX-240131 | BP-HZN-2179MDL09229383 | BP-HZN-2179MDL09229388 | 4/11/2011 | Atmospheric Emissions from the Deepwater Horizon Spill Constrain Air-Water Partitioning, Hydrocarbon Fate, and Leak Rate | |
| TREX-240132 | BP-HZN-2179MDL09229389 | BP-HZN-2179MDL09229395 | 6/28/2010 | BP, Material Safety Data Sheet, Mississippi Canyon 252 Weathered Crude Oil (Louisiana Light Sweet Crude) | |
| TREX-240133 | BP-HZN-2179MDL09229396 | BP-HZN-2179MDL09229396 | 00/00/2012 | U.S. Census Bureau, Census Bureau Info. State Median Income, Historical (1984-2012). | |
| TREX-240134 | BP-HZN-2179MDL09229397 | BP-HZN-2179MDL09229398 | 00/00/0000 | Volatile Organic Compounds (VOCs) on the Gulf Coastline | |
| TREX-240135 | BP-HZN-2179MDL09229399 | BP-HZN-2179MDL09229404 | 00/00/0000 | EPA. EPA Response to BP Spill in the Gulf of Mexico. Mobile Air Monitoring on the Gulf Coast: TAGA Buses | |
| TREX-240136 | BP-HZN-2179MDL09229405 | BP-HZN-2179MDL09229406 | 00/00/0000 | FDA. Seafood Dispersants. | |
| TREX-240137 | BP-HZN-2179MDL09229407 | BP-HZN-2179MDL09229410 | 00/00/0000 | FDA. Assessing the impact of the oil spill. Surveillance samples. | |
| TREX-240138 | BP-HZN-2179MDL09229411 | BP-HZN-2179MDL09229448 | 5/0/2011 | OSHA. Deepwater Horizon Oil Spill: OSHA's Role in the Response. May 2011. | |
| TREX-240139 | BP-HZN-2179MDL09229449 | BP-HZN-2179MDL09229458 | 00/00/0000 | Marine Pollution Bulletin - Provenance of Corexit-Related Chemical Constituents Found in Nearshore and Inland Gulf Coast Waters | |
| TREX-240140 | BP-HZN-2179MDL09229459 | BP-HZN-2179MDL09229459 | 00/00/0000 | EPA Particulate Matter. | |
| TREX-240141 | BP-HZN-2179MDL09229460 | BP-HZN-2179MDL09229461 | 00/00/0000 | CDC, Community Fact Sheet, Volatile Organic Compounds and Your Health. Oct. 17, 2012. | |
| TREX-240142 | BP-HZN-2179MDL09229462 | BP-HZN-2179MDL09229466 | 00/00/0000 | EPA, Water Quality Benchmarks for Aquatic Life. Sept. 25, 2012. | |
| TREX-240143 | BP-HZN-2179MDL09229467 | BP-HZN-2179MDL09229468 | 9/7/2010 | BP, BP Provides $10 Million to Support Study of Health Issues Relating to Gulf Oil Spill, Sept. 7, 2010. | |
| TREX-240144 | BP-HZN-2179MDL09229469 | BP-HZN-2179MDL09229469 | 00/00/0000 | BP Gulf Science Data | |
| TREX-240145 | BP-HZN-2179MDL09229470 | BP-HZN-2179MDL09229853 | 7-Aug | Toxicological Profile for Xylene | |
| TREX-240146 | BP-HZN-2179MDL09229854 | BP-HZN-2179MDL09229859 | 00/00/0000 | EPA Response to BP Spill in the Gulf of Mexico - Mobile Air Monitoring on the Gulf Coast: TAGA Buses | |
| TREX-240147 | BP-HZN-2179MDL09229860 | BP-HZN-2179MDL09229871 | 00/00/2010 | Sabucedo JM, Arce C, Senra C, et al. Symptomatic profile and health-related quality of life of persons affected by the Prestige catastrophe. Disasters 2010;34:809-820. | |
| TREX-240148 | BP-HZN-2179MDL09229872 | BP-HZN-2179MDL09229873 | 00/00/0000 | CDC. Emergency Preparedness and Response, Health Surveillance – State of Alabama. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240149 | BP-HZN-2179MDL09229874 | BP-HZN-2179MDL09229929 | 8/11/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #4A. | |
| TREX-240150 | BP-HZN-2179MDL09229930 | BP-HZN-2179MDL09229970 | 4/0/2014 | Gulf Science data. Data Publication Summary Report. Community Air Sampling and Monitoring, April 2014. | |
| TREX-240151 | BP-HZN-2179MDL09229971 | BP-HZN-2179MDL09229982 | 3/1/2012 | Nalco. Material Safety Data Sheet for COREXIT 9500. MSDS for 9500. Sugar Land, TX, 6/14/2005. | |
| TREX-240152 | BP-HZN-2179MDL09229983 | BP-HZN-2179MDL09230089 | 5/0/2004 | ATSDR. Guidance Manual for the Assessment of Joint Action of Chemical Mixtures. Agency for Toxic Substances and Disease Registry, U.S. Department of Health and Human Services, Atlanta, GA, 2007. | |
| TREX-240153 | BP-HZN-2179MDL09230090 | BP-HZN-2179MDL09230094 | 00/00/0000 | Neutrogena T/Gel Therapeutic Shampoo Ingredients | |
| TREX-240154 | BP-HZN-2179MDL09230095 | BP-HZN-2179MDL09230101 | 7/28/2012 | Buttke D, Vagi S, Schnall A, et al. Community assessment for public health emergency response (CASPER) one year following the Gulf Coast oil spill: Alabama and Mississippi, 2011. Prehosp Disaster Med 2012;27:496-502. | |
| TREX-240155 | BP-HZN-2179MDL09230102 | BP-HZN-2179MDL09230109 | 7/22/2010 | CDC, NIOSH Interim Information, Medical Pre-Placement Evaluation for Workers Engaged in the Deepwater Horizon Response, July 22, 2010. | |
| TREX-240156 | BP-HZN-2179MDL09230110 | BP-HZN-2179MDL09230238 | 6/00/2004 | EPA Toxicological Review of Naphthalene, Draft Aug. 1998, Revised June 2004 | |
| TREX-240157 | BP-HZN-2179MDL09230239 | BP-HZN-2179MDL09230410 | 00/00/2010 | Florida Department of Environmental Protection, Bureau of Air Monitoring and Mobile Sources, Division of Air Resource Management, Air Monitoring Report (2010). | |
| TREX-240158 | BP-HZN-2179MDL09230411 | BP-HZN-2179MDL09230450 | 1/24/2014 | Gulf Science Data, Data Publication Summary Report, Surface Dispersant Application, Jan. 24, 2014 | |
| TREX-240159 | BP-HZN-2179MDL09230451 | BP-HZN-2179MDL09230453 | 00/00/0000 | EPA. Monitoring Air Quality Along the Gulf Coast. | |
| TREX-240160 | BP-HZN-2179MDL09230454 | BP-HZN-2179MDL09230455 | 00/00/0000 | CDC. Emergency Preparedness and Response, Health Surveillance – State of Florida. | |
| TREX-240161 | BP-HZN-2179MDL09230456 | BP-HZN-2179MDL09230463 | 00/00/0000 | Supporting Information | |
| TREX-240162 | BP-HZN-2179MDL09230464 | BP-HZN-2179MDL09230480 | 8/13/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. NIOSH Reports of Deepwater Horizon Response/Unified Area Command Illness and Injury Data. | |
| TREX-240163 | BP-HZN-2179MDL09230481 | BP-HZN-2179MDL09230497 | 4/8/2009 | Gilman, J. B., et al., Measurements of volatile organic compounds during the 2006 TexAQS/GoMACCS campaign: Industrial influences, regional characteristics, and diurnal dependencies of the OH reactivity, J. Geophys. Res., 114, D00F06 (2009). | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240164 | BP-HZN-2179MDL09230498 | BP-HZN-2179MDL09230503 | 10/14/2011 | Air Quality Implications of the Deepwater Horizon Oil Spill | |
| TREX-240165 | BP-HZN-2179MDL09230504 | BP-HZN-2179MDL09230534 | 5/0/2006 | EPA, Guidelines for the Reporting of Daily Air Quality – the Air Quality Index (AQI), May 2006 | |
| TREX-240166 | BP-HZN-2179MDL09230535 | BP-HZN-2179MDL09230579 | 7/11/2012 | Gulf of Mexico Research Initiative ("GoMRI"): Master Research Agreement (As Amended July 11, 2012). | |
| TREX-240167 | BP-HZN-2179MDL09230580 | BP-HZN-2179MDL09230580 | 11/26/2010 | CDC, NIOSH HHE Exposure Monitoring Data | |
| TREX-240168 | BP-HZN-2179MDL09230581 | BP-HZN-2179MDL09230584 | 7/15/2010 | Statement of Lisa P. Jackson Administrator, U.S. Environmental Protection Agency / Legislative Hearing on Use of Dispersants in BP Oil Spill / Senate Committee on Appropriations: Subcommittee on Commerce, Justice, Science, and Related Agencies | |
| TREX-240169 | BP-HZN-2179MDL09230585 | BP-HZN-2179MDL09230604 | 00/00/2006 | 2-Butoxyethanol. IARC Monographs 2006;88:329-347. | |
| TREX-240170 | BP-HZN-2179MDL09230605 | BP-HZN-2179MDL09230607 | 3/18/2014 | EPA. Air Emission Sources. Basic Information. | |
| TREX-240171 | BP-HZN-2179MDL09230608 | BP-HZN-2179MDL09230627 | 9/3/2010 | Buttke D, Vagi S, Schnall A, et al. Community assessment for public health emergency response (CASPER) after the Gulf Coast oil spill: Alabama. CDC, September 3, 2010. | |
| TREX-240172 | BP-HZN-2179MDL09230628 | BP-HZN-2179MDL09230629 | 00/00/0000 | OSHA. OSHA's Efforts to Protect Workers. | |
| TREX-240173 | BP-HZN-2179MDL09230630 | BP-HZN-2179MDL09230631 | 00/00/0000 | EPA Response to BP Oil Spill in the Gulf of Mexico - Hydrogen Sulfide Monitoring on the Gulf Coastline | |
| TREX-240174 | BP-HZN-2179MDL09230632 | BP-HZN-2179MDL09230642 | 6/30/2010 | Hemmer, M.J. Mace G.B. & Greene R. M. Comparative Comparative Toxicity of Eight Oil Dispersant Products on Two Gulf of Mexico Aquatic Test Species, EPA, Office of Research and Development. June 30, 2010. | |
| TREX-240175 | BP-HZN-2179MDL09230643 | BP-HZN-2179MDL09230646 | 00/00/0000 | EPA Ground Level Ozone. | |
| TREX-240176 | BP-HZN-2179MDL09230647 | BP-HZN-2179MDL09230648 | 00/00/0000 | United States Department of Labor: Occupational Safety and Health Administration - Assessing Worker Exposures | |
| TREX-240177 | BP-HZN-2179MDL09230649 | BP-HZN-2179MDL09230659 | 6/00/2010 | Ravishankara AR, Goldman J. Air Chemistry in the Gulf of Mexico Oil Spill Area NOAA WP-3D Airborne Chemical Laboratory Flights of 8 and 10 June 2010. | |
| TREX-240178 | BP-HZN-2179MDL09230660 | BP-HZN-2179MDL09230678 | 11/29/2011 | Supporting Information Appended: Chemical Data Quantify Deepwater Horizon Hydrocarbon Flow Rate and Environmental Distribution | |
| TREX-240179 | BP-HZN-2179MDL09230679 | BP-HZN-2179MDL09230680 | 5/24/2010 | NOAA's Oil Spill Response - Understanding Tar Balls | |
| TREX-240180 | BP-HZN-2179MDL09230681 | BP-HZN-2179MDL09230684 | 12/10/2007 | J. Penner Corp. Material Safety Data Sheet for Board Gear Extra Strength Marker Board Cleaner Ingredients | |
| TREX-240181 | BP-HZN-2179MDL09230685 | BP-HZN-2179MDL09231022 | 9/0/2000 | ICF Consulting, Estimation of Lifetime Skin Cancer Risk from the use of Coal Tar-Containing Shampoos, Sept. 2000. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240182 | BP-HZN-2179MDL09231023 | BP-HZN-2179MDL09231025 | 00/00/0000 | Cover Girl Exact Eyelights Eye-Brightening Waterproof Mascara Ingredients | |
| TREX-240183 | BP-HZN-2179MDL09231026 | BP-HZN-2179MDL09231204 | 9/00/2005 | EPA Toxicological Review of Toluene, Sept. 2005 | |
| TREX-240184 | BP-HZN-2179MDL09231205 | BP-HZN-2179MDL09231208 | 00/00/0000 | MG217 Medicated Tar Ointment Ingredients | |
| TREX-240185 | BP-HZN-2179MDL09231230 | BP-HZN-2179MDL09231230 | 2/0/2014 | Department of Labor and Training. Labor Market Information. Unemployment Rates for States. | |
| TREX-240186 | BP-HZN-2179MDL09231231 | BP-HZN-2179MDL09231628 | 8/0/1998 | Toxicological Profile for 2-Butoxyethanol and 2-Butoxyethanol Acetate | |
| TREX-240187 | BP-HZN-2179MDL09231629 | BP-HZN-2179MDL09231640 | 8/26/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0129. Interim Report #5. | |
| TREX-240188 | BP-HZN-2179MDL09231641 | BP-HZN-2179MDL09231643 | 00/00/0000 | CDC. NIOSH Deepwater Horizon Response. | |
| TREX-240189 | BP-HZN-2179MDL09231644 | BP-HZN-2179MDL09231645 | 00/00/0000 | EPA. EPA Response to BP Spill in the Gulf of Mexico. Odors from the BP Oil Spill. | |
| TREX-240190 | BP-HZN-2179MDL09231646 | BP-HZN-2179MDL09231657 | 00/00/0000 | Potential Immunotoxicological Health Effects Following Exposure to Corexit 9500A During Cleanup of the Deepwater Horizon Oil Spill | |
| TREX-240191 | BP-HZN-2179MDL09231658 | BP-HZN-2179MDL09231667 | 11/28/2011 | Jaffe JA, Wigder NL. Ozone production from wildfires: A critical review. Atmos Environ 2012;51:1-10. | |
| TREX-240192 | BP-HZN-2179MDL09231668 | BP-HZN-2179MDL09231676 | 8/29/2007 | Lin YS, Egehy PP, Rappaport SM. Relationships between levels of volatile organic compounds in air and blood from the general population. J Exp Science Environ Epidemiol 2008;18:421-429. | |
| TREX-240193 | BP-HZN-2179MDL09231677 | BP-HZN-2179MDL09231684 | 12/0/2000 | Egeghy PP, Tornero-Valez R, Rapport SM. Environmental and biological monitoring of benzene during self-service automobile refueling. Environ Health Perspect 2000;108:1195-1202. | |
| TREX-240194 | BP-HZN-2179MDL09231685 | BP-HZN-2179MDL09231702 | 7/26/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers. July 26, 2010. | |
| TREX-240195 | BP-HZN-2179MDL09231703 | BP-HZN-2179MDL09231704 | 8/14/2010 | OSHA Off-Shore PPE Matrix for Gulf Operations, Version 2.1. | |
| TREX-240196 | BP-HZN-2179MDL09231705 | BP-HZN-2179MDL09231717 | 7/2/2010 | NIOSH Interim Information, "Chemical Exposure Assessment Considerations for Use in Evaluating DWH Response Workers and Volunteers." | |
| TREX-240197 | BP-HZN-2179MDL09231718 | BP-HZN-2179MDL09231724 | 9/25/2010 | State of Louisiana Dep't of Health and Hospitals, MS Canyon 252 Oil Spill Surveillance Report Week 38 from 9/19/2010 to 9/25/2010. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240198 | BP-HZN-2179MDL09231725 | BP-HZN-2179MDL09231728 | 9/0/2011 | Mississippi State Department of Health. Deepwater Horizon Oil Spill – One Year Later. Mississippi Morbidity Report 2011;27:1-3. | |
| TREX-240199 | BP-HZN-2179MDL09231729 | BP-HZN-2179MDL09231903 | 9/0/1997 | Toxicological Profile for Propylene Glycol | |
| TREX-240200 | BP-HZN-2179MDL09231904 | BP-HZN-2179MDL09231913 | 7/18/2012 | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill: Protecting the Health and Safety of Cleanup Workers | |
| TREX-240201 | BP-HZN-2179MDL09231914 | BP-HZN-2179MDL09231920 | 00/00/2011 | Osofsky HJ, Osofsky JD, Hansel TC. Deepwater Horizon oil spill: Mental Health effects on residents in heavily affected areas. Disaster Med Public Health Preparedness 2011:5:280-286. | |
| TREX-240202 | BP-HZN-2179MDL09231921 | BP-HZN-2179MDL09231938 | 7/26/2010 | NIOSH OSHA. Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers. July 26, 2010. | |
| TREX-240203 | BP-HZN-2179MDL09231939 | BP-HZN-2179MDL09231940 | 00/00/0000 | British Columbia. How Forest Fires Affect Air Quality. | |
| TREX-240204 | BP-HZN-2179MDL09231941 | BP-HZN-2179MDL09231958 | 00/00/0000 | Dawson H., Background Indoor Air Concentrations of Volatile Compounds in North American Residences, Vapor Intrusion Workshop – AEHS Spring 2008, San Diego, CA. | |
| TREX-240205 | BP-HZN-2179MDL09231959 | BP-HZN-2179MDL09231974 | 8/0/2010 | Gulf States Receive $52 Million from BP for Behavioral Health, U.S. Dept. of Health & Human Servs., Substance Abuse & Mental Health Servs. Admin. ("SAMHSA") Newsletter | |
| TREX-240206 | BP-HZN-2179MDL09231975 | BP-HZN-2179MDL09231977 | 1/15/2009 | CNN Money. Foreclosures up a record 81% in 2008. | |
| TREX-240207 | BP-HZN-2179MDL09231978 | BP-HZN-2179MDL09231978 | 00/00/0000 | EPA. EPA Response to BP Spill in the Gulf of Mexico. Download Environmental Data. | |
| TREX-240208 | BP-HZN-2179MDL09231979 | BP-HZN-2179MDL09231983 | 6/14/2011 | Formation and Growth of Organic Aerosols Downwind of the Deepwater Horizon Oil Spill | |
| TREX-240209 | BP-HZN-2179MDL09231984 | BP-HZN-2179MDL09231986 | 00/00/0000 | EPA. Polycyclic Aromatic Hydrocarbons on the Gulf Coastline, Feb. 14,2 013. | |
| TREX-240210 | BP-HZN-2179MDL09231990 | BP-HZN-2179MDL09232120 | 12/17/2010 | Operational Science Advisory Team (OSAT) Unified Area Command. Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring. Prepared for Paul F. Zukunft, RADM, U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252. December 17, 2010. | |
| TREX-240211 | BP-HZN-2179MDL09232121 | BP-HZN-2179MDL09232123 | 00/00/0000 | FDA. Comparison of Vanadium levels at Mussel Watch sites before and after the Deepwater Horizon oil spill. | |
| TREX-240212 | BP-HZN-2179MDL09232124 | BP-HZN-2179MDL09232125 | 00/00/2007 | U.S. Census Bureau, Persons Below Poverty Level, 2007, | |
| TREX-240213 | BP-HZN-2179MDL09232126 | BP-HZN-2179MDL09232128 | 1/20/2012 | FDA. Comparison of Nickel levels at Mussel Watch sites before and after the Deepwater Horizon oil spill. | |
| TREX-240214 | BP-HZN-2179MDL09232129 | BP-HZN-2179MDL09232130 | 00/00/0000 | BP, Containing the leak. | |
| TREX-240215 | BP-HZN-2179MDL09232131 | BP-HZN-2179MDL09232133 | 00/00/0000 | CDC. CDC Response to the Gulf of Mexico Oil Spill. | |
| TREX-240216 | BP-HZN-2179MDL09232134 | BP-HZN-2179MDL09232134 | 4/29/2011 | EPA. EPA Response to BP Spill in the Gulf of Mexico. Download Environmental Data. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240217 | BP-HZN-2179MDL09232135 | BP-HZN-2179MDL09232136 | 00/00/0000 | Alabama Department of Public Health: Seafood Testing Results | |
| TREX-240218 | BP-HZN-2179MDL09232137 | BP-HZN-2179MDL09232141 | 6/1/2013 | Gulf Coast Residents Crumble Under Rising Homeowners Insurance Costs, AP, June 1, 2013. | |
| TREX-240219 | BP-HZN-2179MDL09232142 | BP-HZN-2179MDL09232481 | 10-Nov | Toxicological Profile for Ethylbenzene | |
| TREX-240220 | BP-HZN-2179MDL09232482 | BP-HZN-2179MDL09232483 | 00/00/0000 | OSHA. OSHA Activities During the Deepwater Horizon Oil Spill. Worker Protection Information. | |
| TREX-240221 | BP-HZN-2179MDL09232484 | BP-HZN-2179MDL09232517 | 10/25/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0129. Interim Report #8A. | |
| TREX-240222 | BP-HZN-2179MDL09232518 | BP-HZN-2179MDL09232598 | 00/00/2010 | Mississippi 2010 Air Quality Data Summary. Mississippi Department of Environmental Quality, Jackson, MS 2010. | |
| TREX-240223 | BP-HZN-2179MDL09232599 | BP-HZN-2179MDL09232600 | 00/00/0000 | Cool Whip Ingredients | |
| TREX-240224 | BP-HZN-2179MDL09232601 | BP-HZN-2179MDL09232933 | 8/00/2005 | Toxicological Profile for Naphthalene, 1-Methylnaphthalene, and 2-Methylnaphthalene | |
| TREX-240225 | BP-HZN-2179MDL09232934 | BP-HZN-2179MDL09232935 | 1/14/2010 | National Association of Realtors. Record number of foreclosures in 2009. | |
| TREX-240226 | BP-HZN-2179MDL09232936 | BP-HZN-2179MDL09232938 | 5/13/2010 | Oil Spill Dispersant (Corexit EC9500A and EC9527A) Information for Health Professionals | |
| TREX-240227 | BP-HZN-2179MDL09232939 | BP-HZN-2179MDL09232941 | 00/00/0000 | CDC/ATSDR Guidance on the Interpretation and Use of Blood Laboratory Analyses for Volatile Organic Compounds | |
| TREX-240228 | BP-HZN-2179MDL09232942 | BP-HZN-2179MDL09232959 | 11/0/2009 | Nandi, A. et al, Patterns and Predictors of Trajectories of Depression after an Urban Disaster, Ann Epidemiol. Nov. 2009: 19(11): 761-770. | |
| TREX-240229 | BP-HZN-2179MDL09232960 | BP-HZN-2179MDL09232960 | 2/4/1995 | Goldman. W.J. Carcinogenicity of coal-tar shampoo. Lancet 345 (Feb. 4, 1995) 326. | |
| TREX-240230 | BP-HZN-2179MDL09232961 | BP-HZN-2179MDL09232980 | 4/30/1998 | CIR_1998-DSS Cosmetic Ingredient Review - Amended Final report on the Safety Assessment of Dioctyl Sodium Sulfosucciante | |
| TREX-240231 | BP-HZN-2179MDL09232981 | BP-HZN-2179MDL09233418 | 8/00/2007 | Toxicological Profile for Benzene | |
| TREX-240232 | BP-HZN-2179MDL09233419 | BP-HZN-2179MDL09233426 | 00/00/0000 | AIHA Guideline Foundation, ERPG/WELL Handbook, WEEL Values (2011) | |
| TREX-240233 | BP-HZN-2179MDL09233497 | BP-HZN-2179MDL09233530 | 7/12/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #2A. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240234 | BP-HZN-2179MDL09233531 | BP-HZN-2179MDL09233541 | 00/00/2000 | Hoffman, K. et al. The German Environmental Survey 1990/92 (GerES II): Sources of personal exposure to volatile organic compounds. J Exposure Anal. & Environ. Epid. 10 (200) 115-125. | |
| TREX-240235 | BP-HZN-2179MDL09233542 | BP-HZN-2179MDL09233556 | 9/26/2012 | EPA, Reference Dose (RfD): Description and Use in Health Risk Assessments, Sept. 26, 2012. | |
| TREX-240236 | BP-HZN-2179MDL09233557 | BP-HZN-2179MDL09233559 | 00/00/0000 | Aroma Naturals Coal Tar Shampoo Ingredients | |
| TREX-240237 | BP-HZN-2179MDL09233560 | BP-HZN-2179MDL09233565 | 6/0/2011 | Grattan LM, Roberts S, Mahan W, et al. The early psychological impacts of the Deepwater Horizon oil spill on Florida and Alabama communities. Environ Health Perspect 2011;119:838-843. | |
| TREX-240238 | BP-HZN-2179MDL09233566 | BP-HZN-2179MDL09233569 | 8/15/2011 | Louisiana Department of Health and Hospitals: Seafood Update - Louisiana Seafood Safety Surveillance Report | |
| TREX-240239 | BP-HZN-2179MDL09233570 | BP-HZN-2179MDL09233574 | 00/00/0000 | Arm & Hammer Ultramax Wide Antipersperant & Deodorant invisible Solid, Active Sport Ingredients | |
| TREX-240240 | BP-HZN-2179MDL09233575 | BP-HZN-2179MDL09233576 | 00/00/0000 | BP. Offshore Dispersants. | |
| TREX-240241 | BP-HZN-2179MDL09233577 | BP-HZN-2179MDL09233583 | 9/1/1991 | Wallace LA. Personal exposure to 25 volatile organic compounds EPA's 1987 TEAM study in Los Angeles, California. Toxicol Ind Health 1991;7:203-208. | |
| TREX-240242 | BP-HZN-2179MDL09233584 | BP-HZN-2179MDL09234304 | 12/0/1998 | Toxicological Profile for Chlorinated Dibenzo-p-Dioxins | |
| TREX-240243 | BP-HZN-2179MDL09234305 | BP-HZN-2179MDL09234306 | 00/00/0000 | OSHA. Permissible Exposure Limits-Annotated Tables. | |
| TREX-240244 | BP-HZN-2179MDL09234312 | BP-HZN-2179MDL09234314 | 00/00/0000 | Rust-Oleum Premium Textured Aerosol 7220 Black Product Information Ingredients | |
| TREX-240245 | BP-HZN-2179MDL09234315 | BP-HZN-2179MDL09234316 | 00/00/0000 | CDC. Emergency Preparedness and Response, Health Surveillance – State of Mississippi. | |
| TREX-240246 | BP-HZN-2179MDL09234317 | BP-HZN-2179MDL09234317 | 00/00/0000 | Table 6 Source, OSHA, OSHA Activities During the Deepwater Horizon Oil Spill, Assessing Worker Exposures | |
| TREX-240247 | BP-HZN-2179MDL09234318 | BP-HZN-2179MDL09234355 | 00/00/2010 | State of Alabama Ambient Air Monitoring 2010 Consolidated Network Review. | |
| TREX-240248 | BP-HZN-2179MDL09234356 | BP-HZN-2179MDL09234359 | 1/0/1993 | EPA. Automobiles and Carbon Monoxide. EPA 400-F-92-005. | |
| TREX-240249 | BP-HZN-2179MDL09234360 | BP-HZN-2179MDL09234360 | 00/00/0000 | Restore the Gulf Press Release Unified Incident Command medevacs crewmen dated May 28, 2010. | |
| TREX-240250 | BP-HZN-2179MDL09234361 | BP-HZN-2179MDL09234362 | 00/00/0000 | CDC. Emergency Preparedness and Response, Health Surveillance – State of Florida. | |
| TREX-240251 | BP-HZN-2179MDL09234363 | BP-HZN-2179MDL09234363 | 1/14/2009 | Bloomberg Businessweek. Over one million people lost their home in 2008. | |
| TREX-240252 | BP-HZN-2179MDL09234364 | BP-HZN-2179MDL09234435 | 8/13/2012 | Court Filing: Declaration of Robert Cox, M.D., Ph.D. (Exhibit C) | |
| TREX-240253 | BP-HZN-2179MDL09234436 | BP-HZN-2179MDL09234438 | 00/00/0000 | EPA. EPA Response to BP Spill in the Gulf of Mexico. Air Data from the Gulf Coastline. | |
| TREX-240254 | BP-HZN-2179MDL09234439 | BP-HZN-2179MDL09234440 | 00/00/0000 | CDC Petroleum Distillates (Naphtha) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240255 | BP-HZN-2179MDL09234441 | BP-HZN-2179MDL09234442 | 00/00/0000 | Louisiana Department of Environmental Quality. Ambient Air Monitoring Data and Reports. | |
| TREX-240256 | BP-HZN-2179MDL09234443 | BP-HZN-2179MDL09234477 | 7/8/2011 | OSAT. Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Ecotoxicity Addendum, July 8, 2011. | |
| TREX-240257 | BP-HZN-2179MDL09234478 | BP-HZN-2179MDL09234479 | 1/9/2010 | CDC. Emergency Preparedness and Response, Health Surveillance. | |
| TREX-240258 | BP-HZN-2179MDL09234480 | BP-HZN-2179MDL09234481 | 00/00/0000 | FDA. Miscellaneous external drug products for over-the counter human use. 21CFR358.710. | |
| TREX-240259 | BP-HZN-2179MDL09234482 | BP-HZN-2179MDL09234483 | 00/00/0000 | BP, Compensating the people and communities affected. Available at, Accessed on 8/12/14. | |
| TREX-240260 | BP-HZN-2179MDL09234484 | BP-HZN-2179MDL09234484 | 3/15/2013 | EPA Response to BP Spill in the Gulf of Mexico. Download Environmental Data. | |
| TREX-240261 | BP-HZN-2179MDL09234485 | BP-HZN-2179MDL09234491 | 10/21/2010 | Aerostat Sampling of PCDD/PCDF Emissions from the Gulf Oil Spill in Situ Burns | |
| TREX-240262 | BP-HZN-2179MDL09234492 | BP-HZN-2179MDL09234495 | 11/30/2011 | State of Louisiana Dep't of Health and Hospitals, Louisiana Seafood Safety Surveillance report, Nov. 30, 2011. | |
| TREX-240263 | BP-HZN-2179MDL09234496 | BP-HZN-2179MDL09234500 | 00/00/0000 | EPA. Coastal Water Sampling. Sept. 25, 2012. | |
| TREX-240264 | BP-HZN-2179MDL09234501 | BP-HZN-2179MDL09234506 | 11/27/2013 | Alakeson V, Pande N, Ludwig M. A plan to reduce emergency room 'boarding' of psychiatric patients. Health Affairs 2010;29:1637-1642. | |
| TREX-240265 | BP-HZN-2179MDL09234507 | BP-HZN-2179MDL09234523 | 00/00/2000 | Arata C, et al. Coping with technological disaster: An application of the conservation of resource model to the Exxon Valdez oil spill. J Traumat Stress 2000;13,23-39. | |
| TREX-240266 | BP-HZN-2179MDL09234524 | BP-HZN-2179MDL09234526 | 00/00/0000 | Florida Department of Environmental Protection - Water Sampling Data | |
| TREX-240267 | BP-HZN-2179MDL09234527 | BP-HZN-2179MDL09234545 | 00/00/0000 | IARC Monographs, Volume 45, Diesel Fuels | |
| TREX-240268 | BP-HZN-2179MDL09234546 | BP-HZN-2179MDL09234548 | 00/00/0000 | Lysol Antibacterial Kitchen Cleaner Ingredients | |
| TREX-240269 | BP-HZN-2179MDL09234549 | BP-HZN-2179MDL09234549 | 00/00/0000 | Dyslem Children's Cough Liquid Ingredients | |
| TREX-240270 | BP-HZN-2179MDL09234550 | BP-HZN-2179MDL09234550 | 00/00/0000 | Nalco. COREXIT Ingredients. 8/23/2011. | |
| TREX-240271 | BP-HZN-2179MDL09234551 | BP-HZN-2179MDL09234556 | 00/00/0000 | EPA. EPA Response to BP Spill in the Gulf of Mexico. Mobile Air Monitoring on the Gulf Coast: TAGA Buses. | |
| TREX-240272 | BP-HZN-2179MDL09234557 | BP-HZN-2179MDL09234580 | 6/23/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #1A. | |
| TREX-240273 | BP-HZN-2179MDL09234581 | BP-HZN-2179MDL09234889 | 9/0/1999 | Toxicological Profile for Total Petroleum Hydrocarbons (TPH) | |
| TREX-240274 | BP-HZN-2179MDL09234890 | BP-HZN-2179MDL09234903 | 3/1/2012 | Nalco. Material Safety Data Sheet for COREXIT EC9527A. MSDS for 9500. Naperville, IL, 5/11/2010. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240275 | BP-HZN-2179MDL09234904 | BP-HZN-2179MDL09234919 | 9/13/2010 | CDC. National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #6. | |
| TREX-240276 | BP-HZN-2179MDL09234920 | BP-HZN-2179MDL09234944 | 3/1/2008 | Cosmetic Review Expert Panel. Final safety assessment of coal tar as used in cosmetics. Int J Toxicol 2008;27 suppl:1-24. | |
| TREX-240277 | BP-HZN-2179MDL09234945 | BP-HZN-2179MDL09234946 | 6/14/2010 | NOAA. Protecting the Public from Oil-Contaminated Seafood: Fishery Area Closure and Surveillance Plan. Deepwater Horizon (DWH) Oil Spill, June 14, 2010. | |
| TREX-240279 | BP-HZN-2179MDL09235077 | BP-HZN-2179MDL09235084 | 8/0/2002 | Patrick L. Kinney, Steven N. Chillrud, Sonja Ramstrom, James Ross, and John D. Spengler, Exposures to Multiple Air Toxics in new york City, August 2002 | |
| TREX-240280 | BP-HZN-2179MDL09235085 | BP-HZN-2179MDL09235100 | 7/28/2003 | Rappaport SM, Kuper LL. Variability of environmental exposures to volatile organic compounds. J Expo Anal Env Epid 2004;14:92–107 | |
| TREX-240281 | BP-HZN-2179MDL09235101 | BP-HZN-2179MDL09235103 | 00/00/0000 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #6A | |
| TREX-240282 | BP-HZN-2179MDL09235104 | BP-HZN-2179MDL09235104 | 4/29/2011 | EPA. EPA Response to BP Spill in the Gulf of Mexico. Download Environmental Data. | |
| TREX-240283 | BP-HZN-2179MDL09235105 | BP-HZN-2179MDL09235105 | 00/00/0000 | Data source: BP Gulf Science Data. Community Air. | |
| TREX-240284 | BP-HZN-2179MDL09235106 | BP-HZN-2179MDL09235285 | 10/00/2002 | EPA Toxicological Review of Benzene (NonCancer Effects), Oct. 2002 (Benzene-noncancer tox review) | |
| TREX-240285 | BP-HZN-2179MDL09235286 | BP-HZN-2179MDL09235365 | 12/31/2010 | Houma ICP, Aerial Dispersant Group, After Action Report: Deepwater Horizon MC252 Response, Aerial Dispersant Response, at 14 and 27 (Dec. 31, 2010).HAZWOPR Requirement. | |
| TREX-240286 | BP-HZN-2179MDL09235366 | BP-HZN-2179MDL09235367 | 00/00/0000 | Environmental Protection Agency: EPA Response to BP Spill in the Gulf of Mexico - Offshore Air Sampling for Dispersant-Related Compounds | |
| TREX-240287 | BP-HZN-2179MDL09235368 | BP-HZN-2179MDL09235394 | 11/00/1999 | EPA Extrapolation of the Benzene Inhalation Unit Risk Estimate to the Oral Route of Exposure, Nov. 1999 (Benzene-cancer oral update) | |
| TREX-240288 | BP-HZN-2179MDL09235395 | BP-HZN-2179MDL09235741 | 9/0/2000 | Toxicological Profile for Toluene | |
| TREX-240289 | BP-HZN-2179MDL09235943 | BP-HZN-2179MDL09235983 | 4/1/2014 | Gulf Science data. Data Publication Summary Report.  Community Air Sampling and Monitoring, April 2014. | |
| TREX-240290 | BP-HZN-2179MDL09235984 | BP-HZN-2179MDL09235989 | 4/15/2008 | Product Safety Assessment - Propylene Glycol Methyl Ether | |
| TREX-240291 | BP-HZN-2179MDL09235990 | BP-HZN-2179MDL09235994 | 10/26/2011 | EPA, Global Implications of Oil Spills on Mankind and the Environment, CHEST 2011 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240292 | BP-HZN-2179MDL09235995 | BP-HZN-2179MDL09236024 | 4/0/2014 | BP. Gulf Science Data. Personal Breathing Zone Samples for Industrial Hygiene Program | |
| TREX-240293 | BP-HZN-2179MDL09236025 | BP-HZN-2179MDL09236031 | 6/28/2010 | BP. Material Safety Data Sheet for Mississippi Canyon 252 Weathered Crude Oil (Louisiana Light Sweet Crude), Houston, TX, 6/28/2010. | |
| TREX-240294 | BP-HZN-2179MDL09236032 | BP-HZN-2179MDL09236034 | 00/00/0000 | Act Restoring Anticavity Flouride Mouthwash Cool Mint Ingredients | |
| TREX-240295 | BP-HZN-2179MDL09236035 | BP-HZN-2179MDL09236070 | 7/22/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0115. Interim Report #3A. | |
| TREX-240296 | BP-HZN-2179MDL09236071 | BP-HZN-2179MDL09236080 | 11/0/2010 | FDA. Protocol for interpretation and use of sensory testing and analytical chemistry results for reopening oil impacted areas close to seafood harvesting due to the Deepwater Horizon oil spill. 7/29/2010. | |
| TREX-240297 | BP-HZN-2179MDL09236081 | BP-HZN-2179MDL09236090 | 10/3/2011 | FDA. Gulf of Mexico Oil Spill. Reopening of Closed Waters Information by State. | |
| TREX-240298 | BP-HZN-2179MDL09236091 | BP-HZN-2179MDL09236103 | 00/00/0000 | EPA Response to BP Oil Spill in the Gulf of Mexico - Questions and Answers on Dispersants | |
| TREX-240299 | BP-HZN-2179MDL09236104 | BP-HZN-2179MDL09236113 | 10/0/1994 | White, D. H and Hardy, J.W. Ambient Air concentrations of PCDDs, PCDFs, Coplanar PCBs, and PAHs at the MIssissippi Sandhill Crane National Wildlife Refuge, Jackson County, Mississippi. Enviorn. Monitoring and Assess. 33 (1994) 247-256. | |
| TREX-240300 | BP-HZN-2179MDL09236114 | BP-HZN-2179MDL09236118 | 7/0/2011 | Kitt, M.M. et al, Protecting Workers in Large-Scale Emergency Responses NIOSH Experience in the Deepwater Horizon Response. JOEM 53:7 (July 2011) 711-715. | |
| TREX-240301 | BP-HZN-2179MDL09236119 | BP-HZN-2179MDL09236160 | 6/11/2010 | Smith S, Mayer L, De Robertis A. et al. NOAA Ship Thomas Jefferson Deepwater Horizon Mission Report. 2010. | |
| TREX-240302 | BP-HZN-2179MDL09236161 | BP-HZN-2179MDL09236188 | 12/7/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0129. Interim Report #9. | |
| TREX-240303 | BP-HZN-2179MDL09236189 | BP-HZN-2179MDL09236201 | 00/00/0000 | EPA. Dispersant Application. | |
| TREX-240304 | BP-HZN-2179MDL09236202 | BP-HZN-2179MDL09236203 | 00/00/0000 | Deepwater Horizon Response - Summary of Potential Hazards to Deepwater Horizon Response Workers | |
| TREX-240305 | BP-HZN-2179MDL09236204 | BP-HZN-2179MDL09236225 | 11/19/2010 | Benner RA, Said KR, Jester ELE, et al. Investigation of Corexit 9500 Dispersant in Gulf of Mexico Seafood Species. 2010. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240306 | BP-HZN-2179MDL09236226 | BP-HZN-2179MDL09236228 | 10/15/2010 | CDC. Emergency Preparedness and Response, Health Surveillance. | |
| TREX-240307 | BP-HZN-2179MDL09236229 | BP-HZN-2179MDL09236233 | 00/00/2011 | BP, Personal Exposure Monitoring Results Summary 3Q 2011. | |
| TREX-240308 | BP-HZN-2179MDL09236234 | BP-HZN-2179MDL09236236 | 00/00/0000 | EPA PAHs | |
| TREX-240309 | BP-HZN-2179MDL09236237 | BP-HZN-2179MDL09236349 | 01/00/2003 | EPA Toxicological Review of Xylenes, Jan. 2003 | |
| TREX-240310 | BP-HZN-2179MDL09236350 | BP-HZN-2179MDL09236373 | 08/00/2011 | King BS, Gibbons JD. Health Hazard Evaluation of the Deepwater Horizon Response Workers. National Institute for Occupational Safety and Health, 2011. Final HHE. | |
| TREX-240311 | BP-HZN-2179MDL09236374 | BP-HZN-2179MDL09236376 | 00/00/0000 | EPA. Coastal Sediment Sampling. Sept. 25, 2012. | |
| TREX-240312 | BP-HZN-2179MDL09236377 | BP-HZN-2179MDL09236380 | 02/00/2010 | Sunshine Makers, Inc., Material Safety Data Sheet, Simple Green All-Purpose Cleaner Ingredients | |
| TREX-240313 | BP-HZN-2179MDL09236381 | BP-HZN-2179MDL09236461 | 00/00/0000 | Mississippi Department of Environmental Quality. 2010 Air Quality Data Summary. | |
| TREX-240314 | BP-HZN-2179MDL09236462 | BP-HZN-2179MDL09236464 | 00/00/0000 | EPA. EPA's Toxicity Testing of Dispersants, Feb. 14, 2013. | |
| TREX-240315 | BP-HZN-2179MDL09236465 | BP-HZN-2179MDL09236474 | 10/3/2011 | FDA Gulf of Mexico oil spill: Reopening of closed waters information by state. | |
| TREX-240316 | BP-HZN-2179MDL09236475 | BP-HZN-2179MDL09236510 | 2/10/2011 | Operational Science Advisory Team (OSAT-2) Gulf Coast Management Team. Summary Report for Fate and Effects of Remnant Oil in the Beach Environment. Prepared for Lincoln D. Stroh, CAPT, U.S. Coast Guard Federal On-Scene Coordinator. February 10, 2011 | |
| TREX-240317 | BP-HZN-2179MDL09236511 | BP-HZN-2179MDL09236512 | 1/11/2012 | FDA Blog, FDA Voice, Gulf Seafood is Safe to Eat After Oil Spill, January 11, 2012. | |
| TREX-240318 | BP-HZN-2179MDL09236513 | BP-HZN-2179MDL09236514 | 00/00/0000 | Florida Department of Agriculture and Consumer Services: Florida Seafood is Safe | |
| TREX-240319 | BP-HZN-2179MDL09236515 | BP-HZN-2179MDL09236520 | 08/00/1997 | Backer L, Egeland GM, Ashley DL, et al. Exposure to regular gasoline and ethanol oxyfuel during refueling in Alaska. Environ Health Perspect 1997;105:850-855. | |
| TREX-240320 | BP-HZN-2179MDL09236521 | BP-HZN-2179MDL09236528 | 1/8/2014 | Fitzgerald TP, Gohlke JM. Contaminant levels in Gulf of Mexico reef fish after the Deepwater Horizon oil spill as measured by a fisherman-led program. Environ Sci Technol 2014;48:1993-2000. | |
| TREX-240321 | BP-HZN-2179MDL09236529 | BP-HZN-2179MDL09236530 | 00/00/0000 | Neutrogena Deep Facial Cleanser Ingredients | |
| TREX-240322 | BP-HZN-2179MDL09236531 | BP-HZN-2179MDL09237011 | 08/00/1995 | Toxicological Profile for Polycyclic Aromatic Hydrocarbons | |
| TREX-240323 | BP-HZN-2179MDL09237012 | BP-HZN-2179MDL09237015 | 00/00/0000 | Gulf Oil Spill 2010: Deepwater Horizon Oil Spill Human Health Interim Clinical Guidance | |
| TREX-240324 | BP-HZN-2179MDL09237016 | BP-HZN-2179MDL09237017 | 6/25/2014 | EPA, Human Health, Burning Trash in the Open Produces Many Pollutants, June 25, 2014. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240325 | BP-HZN-2179MDL09237018 | BP-HZN-2179MDL09237019 | 6/25/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Summary of Potential Hazards to Deepwater Horizon Response Workers. | |
| TREX-240326 | BP-HZN-2179MDL09237020 | BP-HZN-2179MDL09237021 | 00/00/0000 | FDA. Gulf of Mexico Oil Spill. | |
| TREX-240327 | BP-HZN-2179MDL09237022 | BP-HZN-2179MDL09237023 | 00/00/0000 | Schwaab E, Kraemer D, Guidry J. Consumers can be confident in the safety of Gulf seafood. Joint statement released by NOAA, FDA, and the Louisiana Department of Health and Hospitals, March 2011. | |
| TREX-240328 | BP-HZN-2179MDL09237024 | BP-HZN-2179MDL09237024 | 5/26/2011 | Chanfrui Gong, A.V. Milkov, D. Grass, M. Sullivan, T. Searcy, L. Douz, P. Depret, BP, May 23-26, 2011, The Significant Impact of Weathering on MC252 Oil Chemistry and its Fingerprinting of Samples Collected from the Sea Surface and Shore between May and November 2010 | |
| TREX-240329 | BP-HZN-2179MDL09237025 | BP-HZN-2179MDL09237032 | 00/00/2012 | Comparison of Pollution Levels on the Mississippi Gulf Coast During the 2010 Gulf BP Oil Spill to Ecological and Health-Based Standards | |
| TREX-240330 | BP-HZN-2179MDL09237033 | BP-HZN-2179MDL09237044 | 9/16/2008 | Sabucedo JM, Arce C, Ferraces MJ, et al.. Psychological impact of the Prestige catastrophe. Int J Clin Health Psychol 2009;9:105-116. | |
| TREX-240331 | BP-HZN-2179MDL09237045 | BP-HZN-2179MDL09237058 | 10/00/1996 | EPA. Wildfires and Prescribed Burning. | |
| TREX-240332 | BP-HZN-2179MDL09237059 | BP-HZN-2179MDL09237263 | 00/00/1993 | Risk Assessment in the Federal Government: Managing the Process. Washington, DC: The National Academies Press, 1983. | |
| TREX-240333 | BP-HZN-2179MDL09237264 | BP-HZN-2179MDL09237266 | 00/00/0000 | EPA. EPA's Toxicity Testing of Dispersants. | |
| TREX-240334 | BP-HZN-2179MDL09237267 | BP-HZN-2179MDL09237278 | 1/16/2014 | Fanizza, C. et al. Volatile Organic Compound Levels at One Site in Rome Urban Air, Atmospheric Poll. Res. 5 (2014) 303-314. | |
| TREX-240335 | BP-HZN-2179MDL09237279 | BP-HZN-2179MDL09237279 | 00/00/0000 | Colace Stool Softene 100 mg Capsules Ingredients | |
| TREX-240336 | BP-HZN-2179MDL09237280 | BP-HZN-2179MDL09237311 | 5/12/2010 | Statement of Lisa P. Jackson, Administrator, U.S. Environmental Protection Agency, Deepwater Horizon Response Teleconference, May 12, 2010 | |
| TREX-240337 | BP-HZN-2179MDL09237312 | BP-HZN-2179MDL09237319 | 9/2/2011 | Buttke D, Vagi S, Bayleyegn T, et al. Mental health needs assessment after the Gulf Coast oil spill – Alabama and Mississippi, 2010. Prehosp Disaster Med 2012;27:401-408. | |
| TREX-240338 | BP-HZN-2179MDL09237320 | BP-HZN-2179MDL09237330 | 3/11/2011 | Organic Aerosol Formation Downwind from the Deepwater Horizon Oil Spill by J. de Gouw, et al. | |
| TREX-240339 | BP-HZN-2179MDL09237331 | BP-HZN-2179MDL09237536 | 03/00/2010 | Toxicological Review of Ethylene Glycol Monobutyl Ether (EGBE) | |
| TREX-240340 | BP-HZN-2179MDL09237537 | BP-HZN-2179MDL09237549 | 9/5/2007 | Baker AK, Byersdorf AJ, Doezema LA, et al. Measurements of nonmethane hydrocarbons in 28 United States cities. Atmos Environ 2008;42:170-182. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240341 | BP-HZN-2179MDL09237550 | BP-HZN-2179MDL09237552 | 00/00/0000 | EPA. Technical Overview of Ongoing Air Monitoring Efforts in Response to the Gulf Oil Spill. | |
| TREX-240342 | BP-HZN-2179MDL09237553 | BP-HZN-2179MDL09237555 | 00/00/0000 | EPA, Monitoring Air Quality Along the Gulf Coast. Oct. 14, 2011. | |
| TREX-240343 | BP-HZN-2179MDL09237556 | BP-HZN-2179MDL09237602 | 6/30/2010 | EPA, Office of Research and Development. Analysis of Eight Oil Spill Dispersants Using In Vitro Tests for Endocrine and Other Biological Activity. June 30, 2010. | |
| TREX-240344 | BP-HZN-2179MDL09237603 | BP-HZN-2179MDL09237866 | 07/00/1999 | Toxicological Profile For n-Hexane | |
| TREX-240345 | BP-HZN-2179MDL09237867 | BP-HZN-2179MDL09237868 | 8/14/2010 | On-Shore and Off-Shore PPE Matrix for Gulf Operations | |
| TREX-240346 | BP-HZN-2179MDL09237869 | BP-HZN-2179MDL09237873 | 2/3/2012 | EPA, Benzene: Hazard Summary-Created in April 1992; Revised in January 2000. January 2012. | |
| TREX-240347 | BP-HZN-2179MDL09237874 | BP-HZN-2179MDL09237891 | 10/15/2010 | Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. Health Hazard Evaluation of Deepwater Horizon Response Workers HETA 2010-0129. Interim Report #7. | |
| TREX-240348 | BP-HZN-2179MDL09237892 | BP-HZN-2179MDL09237960 | 4/00/1998 | EPA Carcinogenic Effects of Benzene: An Update, Apr. 1998 (Benzene cancer inh update) | |
| TREX-240349 | BP-HZN-2179MDL09237961 | BP-HZN-2179MDL09237973 | 8/31/2010 | Hemmer M.J. Barron, M.G & Greene R.M., Comparative To Comparative Toxicity of Louisiana Sweet Crude Oil (LSC) and Chemically Dispersed LSC to Two Gulf of Mexico Aquatic Test Species. August 31, 2010. | |
| TREX-240350 | BP-HZN-2179MDL09237974 | BP-HZN-2179MDL09237974 | 5/15/2013 | EPA Response to BP Spill in the Gulf of Mexico - Download Environmental Data | |
| TREX-240351 | BP-HZN-2179MDL09237975 | BP-HZN-2179MDL09237989 | 9/18/2012 | Zhanfei Liu1, Jiqing Liu, Qingzhi Zhu and Wei Wu, The weathering of oil after the Deepwater Horizon oil spill: insights from the chemical composition of the oil from the sea surface, salt marshes and sediments, Sept. 18, 2012 | |
| TREX-240352 | BP-HZN-2179MDL09237990 | BP-HZN-2179MDL09237991 | 00/00/0000 | Centers for Disease Control and Prevention: Deepwater Horizon Response NIOSH Reports of Deepwater Horizon Response/Unified Area Command Illness and Injury Data | |
| TREX-240353 | BP-HZN-2179MDL09237992 | BP-HZN-2179MDL09238010 | 7/28/2011 | Environmental Science and Technology: Analysis and Modeling of Airborne BTEX Concentrations from the Deepwater Horizon Oil Spill | |
| TREX-240354 | BP-HZN-2179MDL09238011 | BP-HZN-2179MDL09238012 | 00/00/0000 | Jiffy: Chocolate Muffin Mix Ingredients | |
| TREX-240355 | BP-HZN-2179MDL09238013 | BP-HZN-2179MDL09238015 | 00/00/0000 | ICSC: 1379 Distillates (Petroleum) Hydrotreated Light | |
| TREX-240356 | BP-HZN-2179MDL09238016 | BP-HZN-2179MDL09238017 | 10/15/2010 | CDC. Emergency Preparedness and Response, Health Surveillance – State of Louisiana. | |
| TREX-240357 | BP-HZN-2179MDL09238018 | BP-HZN-2179MDL09238021 | 4/5/2007 | EPA. Assessing Health Risks for Pesticides. | |
| TREX-240358 | BP-HZN-2179MDL09238022 | BP-HZN-2179MDL09238023 | 00/00/0000 | BP, Health and Safety in the response effort. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240359 | BP-HZN-2179MDL09238024 | BP-HZN-2179MDL09238060 | 10/22/2012 | Court Filing: Supplemental Declaration of Robert Cox, M.D., Ph.D. (Exhibit 2) | |
| TREX-240360 | BP-HZN-2179MDL09238061 | BP-HZN-2179MDL09238095 | 1/12/2012 | Mabile N. The Coming of Age of controlled In-Situ Burning. BP America. January 12, 2012. | |
| TREX-240361 | BP-HZN-2179MDL09238096 | BP-HZN-2179MDL09238338 | 09/00/2011 | On Scene Coordinator Report ("OSCR Report"), Deepwater Horizon Oil Spill, Sept. 2011. | |
| TREX-240362 | BP-HZN-2179MDL09238339 | BP-HZN-2179MDL09238346 | 7/13/2010 | DEQ Louisiana: Air Monitoring Fact Sheet | |
| TREX-240363 | BP-HZN-2179MDL09238347 | BP-HZN-2179MDL09238518 | 00/00/2010 | Florida Department of Environmental Protection. Division of Air Resource Management Bureau of Air Monitoring and Mobile Sources. Air Monitoring Report 2010. | |
| TREX-240364 | BP-HZN-2179MDL09238519 | BP-HZN-2179MDL09238521 | 00/00/0000 | EPA. Air Emission Sources. Particulate Matter. | |
| TREX-240365 | BP-HZN-2179MDL09238522 | BP-HZN-2179MDL09238523 | 6/18/2010 | CDC. Emergency Preparedness and Response, Health Surveillance. | |
| TREX-240366 | BP-HZN-2179MDL09238524 | BP-HZN-2179MDL09238524 | 9/9/2013 | Environmental Protection Agency: Air Data - Monitor Values Report | |
| TREX-240367 | BP-HZN-2179MDL09238525 | BP-HZN-2179MDL09238526 | 00/00/0000 | Biosense. Public Health Surveillance Through Collaboration. | |
| TREX-240368 | BP-HZN-2179MDL09238527 | BP-HZN-2179MDL09238529 | 7/7/2011 | 7 Jul 2011: NIH-funded research network to explore oil spill health effects, Nat'l Inst. of Envtl. Health Sciences, Press Release, July 7, 2011. | |
| TREX-240369 | BP-HZN-2179MDL09293413 | BP-HZN-2179MDL09293436 | 00/00/1993 | DJ Paustenbach, et al., Benzene toxicity and risk assessment, 1972-1992: Implications for future regulation. Environmental Health Perspectives Supplements 101 ('Suppl. 6): 177-200 (1993 | |
| TREX-240370 | BP-HZN-2179MDL09293437 | BP-HZN-2179MDL09293454 | 00/00/2013 | Systems Cancer Biology and the Controlling Mechanisms for the J-Shaped Cancer Dose Response: Towards Relaxing the LNT Hypothesis Dose-Response, 11:301–318, 2013 DOI: 10.2203/dose-response.12-037.Lou | |
| TREX-240371 | BP-HZN-2179MDL09293455 | BP-HZN-2179MDL09293811 | 01/00/2005 | ATSDR, Public Health Assessment Guidance Manual | |
| TREX-240372 | BP-HZN-2179MDL09293812 | BP-HZN-2179MDL09293821 | 11/24/1998 | Article: "Acute Health Problems among the People Engaged in the Cleanup of the Nakhoda Oil Spill" by A. Morita et. al | |
| TREX-240373 | BP-HZN-2179MDL09304999 | BP-HZN-2179MDL09305005 | 00/00/1998 | Polygenis-Moderate alcohol consumption during pregnancy and the incidence of fetal malformations: a meta-analysis | |
| TREX-240374 | BP-HZN-2179MDL09305014 | BP-HZN-2179MDL09305015 | 09/00/2014 | Study Methodology Prevents Interpretation of Findings in Workers Involved in Gulf Oil Spill Cleanup Activities | |
| TREX-240375 | BP-HZN-2179MDL09305033 | BP-HZN-2179MDL09305033 | 03/00/2010 | Lee-Acute health effects of the Hebei oil spill on the residents of Taean, Korea (Abstract) | |
| TREX-240376 | HCE037-000977 | HCE037-000978 | 6/29/2010 | Email from R. Albert to R. Albert, A. Rose, et al re RE: CCIR: Fatality of significant injury--UPDATE | |
| TREX-240377 | HCE086-001793 | HCE086-001794 | 12/2/2010 | Email from M. Landry to P. Zukunft re RE: SCHEDULE | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240378 | HCE109-001657 | HCE109-001657 | 11/24/2010 | Email from M. Utsler to D. Precourt re Jim Black - GC-IMT Incident Commander - Tragic Loss | |
| TREX-240379 | N11E156-000294 | N11E156-000294 | 11/24/2010 | Nov. 24, 2010 Email from Henry to NOS ORR Notification and LeBoeuf re Sad news about the loss of a friend... | |
| TREX-240380 | N/A | N/A | 00/00/2004 | Richard C. Dart, Medical Toxicology, Lippincott Williams & Wilkins, 2004 | |
| TREX-240381 | BP-HZN-2179MDL09227913 | BP-HZN-2179MDL09227913 | 00/00/0000 | BP Comm Air C-Ext Data Sheet | |
| TREX-240382 | BP-HZN-2179MDL09227918 | BP-HZN-2179MDL09227918 | 00/00/0000 | BP Comm Air Extracts Data Sheet | |
| TREX-240383 | BP-HZN-2179MDL09227922 | BP-HZN-2179MDL09227922 | 00/00/0000 | BP IH Working Copy Data Sheet | |
| TREX-240384 | BP-HZN-2179MDL09227917 | BP-HZN-2179MDL09227917 | 00/00/0000 | BP Working Copy Data Sheet | |
| TREX-240385 | BP-HZN-2179MDL09227912 | BP-HZN-2179MDL09227912 | 00/00/0000 | CommunityAir_OTH-04v01-01b Data Sheet | |
| TREX-240386 | BP-HZN-2179MDL09227919 | BP-HZN-2179MDL09227919 | 00/00/0000 | CommunityAir_OTH-04v01-01d Data Sheet | |
| TREX-240387 | BP-HZN-2179MDL09227915 | BP-HZN-2179MDL09227915 | 00/00/0000 | EPA All Data Sheet | |
| TREX-240388 | BP-HZN-2179MDL09227911 | BP-HZN-2179MDL09227911 | 00/00/0000 | EPA Weathered oil Data Sheet | |
| TREX-240389 | BP-HZN-2179MDL09227916 | BP-HZN-2179MDL09227916 | 00/00/0000 | EPA_MONITORING_ALL Data Sheet | |
| TREX-240390 | BP-HZN-2179MDL09227923 | BP-HZN-2179MDL09227923 | 00/00/0000 | EPA_SAMPLING_ALL Data Sheet | |
| TREX-240391 | BP-HZN-2179MDL09227921 | BP-HZN-2179MDL09227921 | 00/00/0000 | NIOSH Working Copy Data Sheet | |
| TREX-240392 | BP-HZN-2179MDL09227924 | BP-HZN-2179MDL09227924 | 00/00/0000 | OSHA Working Copy Data Sheet | |
| TREX-240393 | BP-HZN-2179MDL09227920 | BP-HZN-2179MDL09227920 | 00/00/0000 | TAGA Dispersants Data Sheet | |
| TREX-240394 | BP-HZN-2179MDL09227914 | BP-HZN-2179MDL09227914 | 00/00/0000 | TAGA Vol All Data Sheet | |
| TREX-240395 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Robert Daines | |
| TREX-240396 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Robert Daines | |
| TREX-240397 | BP-HZN-2179MDL07817714 | BP-HZN-2179MDL07817714 | 00/00/0000 | Document Produced Natively, BP-HZN-2179MDL07817714 | |
| TREX-240398 | BP-HZN-2179MDL08713956 | BP-HZN-2179MDL08713958 | 10/16/2011 | BP Exploration & Production Inc. Special Board of Directors Meeting, 10/16/2011 | |
| TREX-240399 | BP-HZN-2179MDL08713927 | BP-HZN-2179MDL08713929 | 1/20/2014 | BP Exploration & Production Inc. Special Board of Directors Meeting, 1/20/2014 | |
| TREX-240400 | BP-HZN-2179MDL08952414 | BP-HZN-2179MDL08952414 | 5/3/2010 | 5/3/2010 Letter from J. Dupree to T. Morrison re Deepwater Horizon FPN: N10036 and BPXP as Responsible Party | |
| TREX-240401 | BP-HZN-2179MDL00256298 | BP-HZN-2179MDL00256301 | 9/28/2009 | Financial Memorandum for Macondo Exploration Well | |
| TREX-240402 | BP-HZN-2179MDL02884456 | BP-HZN-2179MDL02884768 | 4/21/2009 | Weatherford Contract | |
| TREX-240403 | BP-HZN-2179MDL03199070 | BP-HZN-2179MDL03199088 | 6/1/2010 | Response contract and bridge agreement with O'Brien's | |
| TREX-240404 | BP-HZN-2179MDL03432244 | BP-HZN-2179MDL03432268 | 11/18/2009 | MC-252 Lease Exchange Agreement | |
| TREX-240405 | BP-HZN-2179MDL04464128 | BP-HZN-2179MDL04464167 | 6/22/2014 | Service Contract model between BPXP and Swift Spill Separator, LLC | |
| TREX-240406 | BP-HZN-2179MDL04473037 | BP-HZN-2179MDL04473040 | 5/20/2010 | Work Release Against Master Service Contract requested by R. Morrison | |
| TREX-240407 | BP-HZN-2179MDL04961424 | BP-HZN-2179MDL04961635 | 3/3/2010 | Annual Report and Accounts 2009 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240408 | BP-HZN-2179MDL05013214 | BP-HZN-2179MDL05013229 | 4/30/2010 | Purchase Order between Submar, Inc. and BPXP | |
| TREX-240409 | BP-HZN-2179MDL05226445 | BP-HZN-2179MDL05226502 | 6/24/2010 | Construction Services Contract between BP Exploration and Production Inc and Chet Morrison Contractors, LLC | |
| TREX-240410 | BP-HZN-2179MDL05844242 | BP-HZN-2179MDL05844243 | 6/11/2010 | Release Against Master Services Contract BPM-03-00812 | |
| TREX-240411 | BP-HZN-2179MDL05848586 | BP-HZN-2179MDL05848607 | 00/00/0000 | Response contract and bridge agreement with O'Brien's | |
| TREX-240412 | BP-HZN-2179MDL06989486 | BP-HZN-2179MDL06989501 | 6/11/2010 | Purchase Order between Oceaneering International, Inc. and BPXP | |
| TREX-240413 | BP-HZN-2179MDL07816771 | BP-HZN-2179MDL07816808 | 2/4/2014 | BP p.l.c. Group Results: Fourth Quarter and Full Year 2013 | |
| TREX-240414 | BP-HZN-2179MDL07817183 | BP-HZN-2179MDL07817221 | 10/29/2013 | BP p.l.c. Group Results: Third Quarter and Nine Months 2013 | |
| TREX-240415 | BP-HZN-2179MDL07817222 | BP-HZN-2179MDL07817267 | 7/30/2013 | BP p.l.c. Group Results: Second Quarter and Half Year 2013 | |
| TREX-240416 | BP-HZN-2179MDL07817268 | BP-HZN-2179MDL07817301 | 4/30/2013 | BP p.l.c. Group Results: First Quarter 2013 | |
| TREX-240417 | BP-HZN-2179MDL07817680 | BP-HZN-2179MDL07817680 | 00/00/2012 | BPXP Financials for 4Q2011, 4Q2012, and 4Q2013 | |
| TREX-240418 | BP-HZN-2179MDL08713508 | BP-HZN-2179MDL08713515 | 1/1/2012 | Gas Purchase Agreement | |
| TREX-240419 | BP-HZN-2179MDL08713517 | BP-HZN-2179MDL08713520 | 1/1/2012 | Conveyance of Gas Processing Rights | |
| TREX-240420 | BP-HZN-2179MDL08713521 | BP-HZN-2179MDL08713521 | 12/1/2013 | Exhibit A-32; Sales Agreement | |
| TREX-240421 | BP-HZN-2179MDL08713522 | BP-HZN-2179MDL08713523 | 9/25/2002 | Claacy Letter to Comstock re Contract Correction Instrument | |
| TREX-240422 | BP-HZN-2179MDL08713524 | BP-HZN-2179MDL08713524 | 9/25/2002 | Exhibit A to the Contract Correction Instrument dated September 25, 2002; Affected Master Crude Oil Sales Agreements | |
| TREX-240423 | BP-HZN-2179MDL08713525 | BP-HZN-2179MDL08713528 | 1/1/2002 | Amended and Restated Master Crude Oil Sales Agreement | |
| TREX-240424 | BP-HZN-2179MDL08713529 | BP-HZN-2179MDL08713543 | 00/00/0000 | IST Operating Standard and Control Process: Tax | |
| TREX-240425 | BP-HZN-2179MDL08713612 | BP-HZN-2179MDL08713621 | 13-Nov | Provisions for Decommissioning, Environmental, Legal, Emissions and Other Liabilities | |
| TREX-240426 | BP-HZN-2179MDL08713849 | BP-HZN-2179MDL08713856 | 5/3/2012 | Exhibit 24A: BP Corporation North America Inc. Guarantee | |
| TREX-240427 | BP-HZN-2179MDL08713857 | BP-HZN-2179MDL08713864 | 5/3/2012 | Exhibit 17: BP Corporation North America Inc. Guarantee | |
| TREX-240428 | BP-HZN-2179MDL08713865 | BP-HZN-2179MDL08713873 | 5/22/2014 | Exhibit 24B: BP P.L.C. Back-Up Guarantee | |
| TREX-240429 | BP-HZN-2179MDL08713874 | BP-HZN-2179MDL08713882 | 5/22/2014 | Exhibit 18: BP p.l.c. Guarantee | |
| TREX-240430 | BP-HZN-2179MDL08713883 | BP-HZN-2179MDL08713884 | 10/2/2012 | BP Corporation North America Inc., Special Board of Directors Meeting October 2, 2012 - Telephonic Meeting | |
| TREX-240431 | BP-HZN-2179MDL08713885 | BP-HZN-2179MDL08713887 | 11/15/2012 | BP Corporation North America Inc., Special Board of Directors Meeting November 15, 2012 - Conference Room 15.132, Westlake 1, Houston, Texas | |
| TREX-240432 | BP-HZN-2179MDL08713888 | BP-HZN-2179MDL08713889 | 10/30/2012 | BP Corporation North America Inc., Special Board of Directors Meeting October 30, 2012 - Conference Room 2001, Westlake 4, Houston, Texas | |
| TREX-240433 | BP-HZN-2179MDL08713890 | BP-HZN-2179MDL08713891 | 10/9/2012 | BP Corporation North America Inc., Special Board of Directors Meeting October 9, 2012 - Conference Room 2001, Westlake 4, Houston, Texas | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240434 | BP-HZN-2179MDL08713892 | BP-HZN-2179MDL08713894 | 3/1/2012 | BP Corporation North America Inc., Special Board of Directors Meeting March 1, 2012 - Telephonic Meeting | |
| TREX-240435 | BP-HZN-2179MDL08713895 | BP-HZN-2179MDL08713897 | 12/12/2011 | BPCNA Minutes December 12, 2011 | |
| TREX-240436 | BP-HZN-2179MDL08713898 | BP-HZN-2179MDL08713900 | 4/12/2012 | BP Corporation North America Inc., Special Board of Directors Meeting April 12, 2012 - Telephonic Meeting | |
| TREX-240437 | BP-HZN-2179MDL08713901 | BP-HZN-2179MDL08713901 | 11/7/2011 | BP Corporation North America Inc., Special Board of Directors Meeting November 7, 2011 - Telephonic Meeting | |
| TREX-240438 | BP-HZN-2179MDL08713902 | BP-HZN-2179MDL08713903 | 11/14/2012 | BP Corporation North America Inc., Special Board of Directors Meeting November 14, 2012 - Telephonic Meeting | |
| TREX-240439 | BP-HZN-2179MDL08713904 | BP-HZN-2179MDL08713906 | 10/16/2011 | BP Corporation North America Inc., Special Board of Directors Meeting October 16, 2011 - Telephonic Meeting | |
| TREX-240440 | BP-HZN-2179MDL08713907 | BP-HZN-2179MDL08713907 | 10/14/2011 | BP Corporation North America Inc., Special Board of Directors Meeting October 14, 2011 - Telephonic Meeting | |
| TREX-240441 | BP-HZN-2179MDL08941963 | BP-HZN-2179MDL08942010 | 10/18/2011 | Confidential Settlement Agreement, Mutual Releases and Agreement to Indemnify | |
| TREX-240442 | BP-HZN-2179MDL08942011 | BP-HZN-2179MDL08942037 | 2/22/2012 | Fifth Amendment to Confidential Settlement Agreement Mutual Releases and Agreement to Indemnify | |
| TREX-240443 | BP-HZN-2179MDL08942038 | BP-HZN-2179MDL08942046 | 1/30/2013 | Signed Guarantee - BP PLC.pdf | |
| TREX-240444 | BP-HZN-2179MDL08942047 | BP-HZN-2179MDL08942053 | 1/30/2013 | Signed Guarantee - BPCNA.pdf | |
| TREX-240445 | BP-HZN-2179MDL08942058 | BP-HZN-2179MDL08942066 | 8/21/2013 | 1.33 CONTINGENCIES ACCOUNTING POLICY | |
| TREX-240446 | BP-HZN-2179MDL08942074 | BP-HZN-2179MDL08942107 | 6/24/2014 | Co 0200 Bank Account Process Appraise_Study_Report_v4 0.docx | |
| TREX-240447 | BP-HZN-2179MDL08942743 | BP-HZN-2179MDL08942747 | 8/21/2013 | 1.45 SEGMENTAL REPORTING ACCOUNTING POLICY | |
| TREX-240448 | BP-HZN-2179MDL08942844 | BP-HZN-2179MDL08942845 | 6/23/2010 | Info Note 2Q 2010 Pref Share Dividend deferral_final.doc (Deferral of Payment of Dividends from BPXP) | |
| TREX-240449 | BP-HZN-2179MDL08945272 | BP-HZN-2179MDL08945343 | 7/16/2012 | BP Present Responsibility Presentation to the U.S. EPA, July 16, 2012 | |
| TREX-240450 | BP-HZN-2179MDL08945968 | BP-HZN-2179MDL08945974 | 00/00/0000 | SFN for Capital Injection | |
| TREX-240451 | BP-HZN-2179MDL08948383 | BP-HZN-2179MDL08948396 | 6/14/2010 | BP Policy - Group Subsidiary Corporate Governance | |
| TREX-240452 | BP-HZN-2179MDL08987331 | BP-HZN-2179MDL08987338 | 1/1/2014 | Corporate Structure and Financing Note | |
| TREX-240453 | BP-HZN-2179MDL09099904 | BP-HZN-2179MDL09099906 | 7/29/2014 | BP Reports Second Quarter 2014 Results _ Press _ BP Global.pdf | |
| TREX-240454 | BP-HZN-2179MDL09099907 | BP-HZN-2179MDL09099951 | 7/28/2014 | bp_second_quarter_2014_results.pdf | |
| TREX-240455 | BP-HZN-2179MDL09099952 | BP-HZN-2179MDL09099960 | 8/6/2014 | BPXP 2Q14 Un-Audited Reports.docx | |
| TREX-240456 | BP-HZN-2179MDL09099961 | BP-HZN-2179MDL09099961 | 00/00/2014 | 2Q14 - Provision Continuity Schedule - BPXP Only exL.xls | |
| TREX-240457 | BP-HZN-2179MDL09099962 | BP-HZN-2179MDL09099962 | 8/6/2014 | BPXP Trial Balances 2Q 2014.xlsx | |
| TREX-240458 | BP-HZN-2179MDL09099963 | BP-HZN-2179MDL09099963 | 8/6/2014 | 2Q14 BPXP Un-Audited Consolidated Financials.xlsx | |
| TREX-240459 | BP-HZN-2179MDL09099964 | BP-HZN-2179MDL09099964 | 7/31/2014 | Employee List.xlsx | |
| TREX-240460 | BP-HZN-2179MDL09099965 | BP-HZN-2179MDL09099965 | 00/00/2014 | BPXP Production by Qtr 2009-2Q2014.xlsx | |
| TREX-240461 | BP-HZN-2179MDL09099966 | BP-HZN-2179MDL09099966 | 00/00/0000 | BPXP Op Cash Cost - excl Incident - 2009-2Q2014.xlsx | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240462 | BP-HZN-2179MDL09099967 | BP-HZN-2179MDL09099967 | 00/00/2014 | BPXP Capex Cost - excl Incident - 2009-2Q2014.xlsx | |
| TREX-240463 | BP-HZN-2179MDL09115028 | BP-HZN-2179MDL09115044 | 10/19/2010 | Purchase Order between Sonardyne Inc. and BPXP | |
| TREX-240464 | BP-HZN-2179MDL09189968 | BP-HZN-2179MDL09189969 | 4/21/2009 | BPXP Unanimous Written Consent, Apr. 21, 2009 | |
| TREX-240465 | BP-HZN-2179MDL09189970 | BP-HZN-2179MDL09189971 | 6/1/2009 | BPXP Unanimous Written Consent, Jun. 1, 2009 | |
| TREX-240466 | BP-HZN-2179MDL09189972 | BP-HZN-2179MDL09189973 | 6/1/2009 | BPXP Unanimous Written Consent, Jun. 1, 2009 | |
| TREX-240467 | BP-HZN-2179MDL09189974 | BP-HZN-2179MDL09189976 | 6/1/2009 | BPXP Unanimous Written Consent, Jun. 1, 2009 | |
| TREX-240468 | BP-HZN-2179MDL09189977 | BP-HZN-2179MDL09189978 | 7/30/2009 | BPXP Unanimous Written Consent, Jul. 30, 2009 | |
| TREX-240469 | BP-HZN-2179MDL09189979 | BP-HZN-2179MDL09189990 | 10/9/2009 | BPXP Unanimous Written Consent, Oct. 9, 2009 | |
| TREX-240470 | BP-HZN-2179MDL09189991 | BP-HZN-2179MDL09189991 | 11/1/2009 | BPXP Unanimous Written Consent, Nov. 1, 2009 | |
| TREX-240471 | BP-HZN-2179MDL09189992 | BP-HZN-2179MDL09189992 | 11/1/2009 | BPXP Unanimous Written Consent, Nov. 1, 2009 | |
| TREX-240472 | BP-HZN-2179MDL09248138 | BP-HZN-2179MDL09248138 | 00/00/0000 | UBS AG (SWX-UBSN) Corporate Structure Tree | |
| TREX-240473 | BP-HZN-2179MDL09248140 | BP-HZN-2179MDL09248140 | 00/00/0000 | Google Inc. (NasdaqGS-GOOGL) Corporate Structure Tree | |
| TREX-240474 | BP-HZN-2179MDL09248142 | BP-HZN-2179MDL09248142 | 00/00/0000 | Airbus Group N.V. (ENXTPA-AIR) Corporate Structure Tree | |
| TREX-240475 | BP-HZN-2179MDL09248145 | BP-HZN-2179MDL09248145 | 00/00/0000 | Johnson & Johnson (NYSE-JNJ) Corporate Structure Tree | |
| TREX-240476 | BP-HZN-2179MDL09248147 | BP-HZN-2179MDL09248147 | 00/00/0000 | Reliance Industries Limited (BSE-500325) Corporate Structure Tree | |
| TREX-240477 | BP-HZN-2179MDL09248148 | BP-HZN-2179MDL09248148 | 00/00/0000 | Hewlett-Packard Company (NYSE-HPQ) Corporate Structure Tree | |
| TREX-240478 | BP-HZN-2179MDL09248149 | BP-HZN-2179MDL09248149 | 00/00/0000 | Siemens Aktiengesellschaft (DB-SIE) Corporate Structure Tree | |
| TREX-240479 | BP-HZN-2179MDL09248152 | BP-HZN-2179MDL09248152 | 00/00/0000 | Berkshire Hathaway Inc. (NYSE-BRK.A) Corporate Structure Tree | |
| TREX-240480 | BP-HZN-2179MDL09248153 | BP-HZN-2179MDL09248153 | 00/00/0000 | Bank of America Corporation (NYSE-BAC) Corporate Structure Tree | |
| TREX-240481 | BP-HZN-2179MDL09248154 | BP-HZN-2179MDL09248154 | 00/00/0000 | Marathon Oil Corporation (NYSE-MRO) Corporate Structure Tree | |
| TREX-240482 | BP-HZN-2179MDL09248159 | BP-HZN-2179MDL09248159 | 00/00/0000 | Marathon Petroleum Corporation (NYSE-MPC) Corporate Structure Tree | |
| TREX-240483 | BP-HZN-2179MDL09248174 | BP-HZN-2179MDL09248174 | 00/00/0000 | Telefónica, S.A. (CATS-TEF) Corporate Structure Tree | |
| TREX-240484 | BP-HZN-2179MDL09248175 | BP-HZN-2179MDL09248175 | 00/00/0000 | LUKOIL (MICEX-LKOH) Corporate Structure Tree | |
| TREX-240485 | BP-HZN-2179MDL09248176 | BP-HZN-2179MDL09248176 | 00/00/0000 | Gazprom (MICEX-GAZP) Corporate Structure Tree | |
| TREX-240486 | BP-HZN-2179MDL09248179 | BP-HZN-2179MDL09248179 | 00/00/0000 | Hutchison Whampoa Limited (SEHK-13) Corporate Structure Tree | |
| TREX-240487 | BP-HZN-2179MDL09248181 | BP-HZN-2179MDL09248181 | 00/00/0000 | Apache Corp. (NYSE-APA) Corporate Structure Tree | |
| TREX-240488 | BP-HZN-2179MDL09248183 | BP-HZN-2179MDL09248183 | 00/00/0000 | Chevron Corporation (NYSE-CVX) Corporate Structure Tree | |
| TREX-240489 | BP-HZN-2179MDL09248185 | BP-HZN-2179MDL09248185 | 00/00/0000 | Schlumberger Limited (NYSE-SLB) Corporate Structure Tree | |
| TREX-240490 | BP-HZN-2179MDL09248186 | BP-HZN-2179MDL09248186 | 00/00/0000 | Occidental Petroleum Corporation (NYSE-OXY) Corporate Structure Tree | |
| TREX-240491 | BP-HZN-2179MDL09248189 | BP-HZN-2179MDL09248189 | 00/00/0000 | JPMorgan Chase & Co. (NYSE-JPM) Corporate Structure Tree | |
| TREX-240492 | BP-HZN-2179MDL09248190 | BP-HZN-2179MDL09248190 | 00/00/0000 | Chevron Corporation (NYSE-CVX) Corporate Structure Tree | |
| TREX-240493 | BP-HZN-2179MDL09248191 | BP-HZN-2179MDL09248191 | 00/00/0000 | General Electric Company (NYSE-GE) Corporate Structure Tree | |
| TREX-240494 | BP-HZN-2179MDL09248192 | BP-HZN-2179MDL09248192 | 00/00/0000 | BHP Billiton plc (LSE-BLT) Corporate Structure Tree | |
| TREX-240495 | BP-HZN-2179MDL09248193 | BP-HZN-2179MDL09248193 | 00/00/0000 | Suncor Energy Inc. (TSX-SU) Corporate Structure Tree | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240496 | BP-HZN-2179MDL09248198 | BP-HZN-2179MDL09248198 | 00/00/0000 | China Petroleum & Chemical Corp. (SEHK-386) Corporate Structure Tree | |
| TREX-240497 | BP-HZN-2179MDL09248199 | BP-HZN-2179MDL09248199 | 00/00/0000 | ConocoPhillips (NYSE-COP) Corporate Structure Tree | |
| TREX-240498 | BP-HZN-2179MDL09248201 | BP-HZN-2179MDL09248201 | 00/00/0000 | BP plc (LSE-BP.) Corporate Structure Tree | |
| TREX-240499 | BP-HZN-2179MDL09248205 | BP-HZN-2179MDL09248205 | 00/00/0000 | Toyota Motor Corporation (TSE-7203) Corporate Structure Tree | |
| TREX-240500 | BP-HZN-2179MDL09248208 | BP-HZN-2179MDL09248208 | 00/00/0000 | Canadian Natural Resources Limited (TSX-CNQ) Corporate Structure Tree | |
| TREX-240501 | BP-HZN-2179MDL09248209 | BP-HZN-2179MDL09248209 | 00/00/0000 | Rio Tinto Ltd. (ASX-RIO) Corporate Structure Tree | |
| TREX-240502 | BP-HZN-2179MDL09248210 | BP-HZN-2179MDL09248210 | 00/00/0000 | Ford Motor Co. (NYSE-F) Corporate Structure Tree | |
| TREX-240503 | BP-HZN-2179MDL09248214 | BP-HZN-2179MDL09248214 | 00/00/0000 | Banco Santander, S.A. (CATS-SAN) Corporate Structure Tree | |
| TREX-240504 | BP-HZN-2179MDL09248215 | BP-HZN-2179MDL09248215 | 00/00/0000 | Honda Motor Co., Ltd. (TSE-7267) Corporate Structure Tree | |
| TREX-240505 | BP-HZN-2179MDL09248217 | BP-HZN-2179MDL09248217 | 00/00/0000 | Glencore Plc (LSE-GLEN) Corporate Structure Tree | |
| TREX-240506 | BP-HZN-2179MDL09248219 | BP-HZN-2179MDL09248219 | 00/00/0000 | BHP Billiton Limited (ASX-BHP) Corporate Structure Tree | |
| TREX-240507 | BP-HZN-2179MDL09248221 | BP-HZN-2179MDL09248221 | 00/00/0000 | Exxon Mobil Corporation (NYSE-XOM) Corporate Structure Tree | |
| TREX-240508 | BP-HZN-2179MDL09248224 | BP-HZN-2179MDL09248224 | 00/00/0000 | The Goldman Sachs Group, Inc. (NYSE-GS) Corporate Structure Tree | |
| TREX-240509 | BP-HZN-2179MDL09248226 | BP-HZN-2179MDL09248226 | 00/00/0000 | Wal-Mart Stores Inc. (NYSE-WMT) Corporate Structure Tree | |
| TREX-240510 | BP-HZN-2179MDL09248229 | BP-HZN-2179MDL09248229 | 00/00/0000 | Total SA (ENXTPA-FP) Corporate Structure Tree | |
| TREX-240511 | BP-HZN-2179MDL09248231 | BP-HZN-2179MDL09248231 | 00/00/0000 | Novartis AG (SWX-NOVN) Corporate Structure Tree | |
| TREX-240512 | BP-HZN-2179MDL09248232 | BP-HZN-2179MDL09248232 | 00/00/0000 | Eni SpA (BIT-ENI) Corporate Structure Tree | |
| TREX-240513 | BP-HZN-2179MDL09248234 | BP-HZN-2179MDL09248234 | 00/00/0000 | Enbridge Inc. (TSX-ENB) Corporate Structure Tree | |
| TREX-240514 | BP-HZN-2179MDL09248236 | BP-HZN-2179MDL09248236 | 00/00/0000 | Microsoft Corporation (NasdaqGS-MSFT) Corporate Structure Tree | |
| TREX-240515 | BP-HZN-2179MDL09248240 | BP-HZN-2179MDL09248240 | 00/00/0000 | Exxon Mobil Corporation (NYSE-XOM) Corporate Structure Tree | |
| TREX-240516 | BP-HZN-2179MDL09248241 | BP-HZN-2179MDL09248241 | 00/00/0000 | Statoil ASA (OB-STL) Corporate Structure Tree | |
| TREX-240517 | BP-HZN-2179MDL09248245 | BP-HZN-2179MDL09248245 | 00/00/0000 | Nestlé S.A. (SWX-NESN) Corporate Structure Tree | |
| TREX-240518 | BP-HZN-2179MDL09248248 | BP-HZN-2179MDL09248248 | 00/00/0000 | BP plc (LSE-BP.) Corporate Structure Tree | |
| TREX-240519 | BP-HZN-2179MDL09248251 | BP-HZN-2179MDL09248251 | 00/00/0000 | Royal Dutch Shell plc (ENXTAM-RDSA) Corporate Structure Tree | |
| TREX-240520 | BP-HZN-2179MDL09248253 | BP-HZN-2179MDL09248253 | 00/00/0000 | Citigroup Inc. (NYSE-C) Corporate Structure Tree | |
| TREX-240521 | BP-HZN-2179MDL09248256 | BP-HZN-2179MDL09248256 | 00/00/0000 | AXA Group (ENXTPA-CS) Corporate Structure Tree | |
| TREX-240522 | BP-HZN-2179MDL09248257 | BP-HZN-2179MDL09248257 | 00/00/0000 | Daimler AG (XTRA-DAI) Corporate Structure Tree | |
| TREX-240523 | BP-HZN-2179MDL09248259 | BP-HZN-2179MDL09248259 | 00/00/0000 | National Oilwell Varco, Inc. (NYSE-NOV) Corporate Structure Tree | |
| TREX-240524 | BP-HZN-2179MDL09248260 | BP-HZN-2179MDL09248260 | 00/00/0000 | Anadarko Petroleum Corporation (NYSE-APC) Corporate Structure Tree | |
| TREX-240525 | BP-HZN-2179MDL09248262 | BP-HZN-2179MDL09248262 | 00/00/0000 | Total SA (ENXTPA-FP) Corporate Structure Tree | |
| TREX-240526 | BP-HZN-2179MDL09248263 | BP-HZN-2179MDL09248263 | 00/00/0000 | Apple Inc. (NasdaqGS-AAPL) Corporate Structure Tree | |
| TREX-240527 | BP-HZN-2179MDL09248267 | BP-HZN-2179MDL09248267 | 00/00/0000 | The Procter & Gamble Company (NYSE-PG) Corporate Structure Tree | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240528 | BP-HZN-2179MDL09248273 | BP-HZN-2179MDL09248273 | 00/00/0000 | Prudential Financial, Inc. (NYSE-PRU) Corporate Structure Tree | |
| TREX-240529 | BP-HZN-2179MDL09248277 | BP-HZN-2179MDL09248277 | 00/00/0000 | TransCanada Corp. (TSX-TRP) Corporate Structure Tree | |
| TREX-240530 | BP-HZN-2179MDL09248278 | BP-HZN-2179MDL09248278 | 00/00/0000 | Anheuser-Busch InBev SA-NV (ENXTBR-ABI) Corporate Structure Tree | |
| TREX-240531 | BP-HZN-2179MDL09248281 | BP-HZN-2179MDL09248281 | 00/00/0000 | Petrobras (BOVESPA-PETR4) Corporate Structure Tree | |
| TREX-240532 | BP-HZN-2179MDL09248284 | BP-HZN-2179MDL09248284 | 00/00/0000 | Sanofi (ENXTPA-SAN) Corporate Structure Tree | |
| TREX-240533 | BP-HZN-2179MDL09248285 | BP-HZN-2179MDL09248285 | 00/00/0000 | Halliburton Company (NYSE-HAL) Corporate Structure Tree | |
| TREX-240534 | BP-HZN-2179MDL09248291 | BP-HZN-2179MDL09248291 | 00/00/0000 | Standard Chartered PLC (LSE-STAN) Corporate Structure Tree | |
| TREX-240535 | BP-HZN-2179MDL09248298 | BP-HZN-2179MDL09248298 | 00/00/0000 | Mitsubishi Corporation (TSE-8058) Corporate Structure Tree | |
| TREX-240536 | BP-HZN-2179MDL09248303 | BP-HZN-2179MDL09248303 | 00/00/0000 | HSBC Holdings plc (LSE-HSBA) Corporate Structure Tree | |
| TREX-240537 | BP-HZN-2179MDL09248304 | BP-HZN-2179MDL09248304 | 00/00/0000 | CNOOC Ltd. (SEHK-883) Corporate Structure Tree | |
| TREX-240538 | BP-HZN-2179MDL09248305 | BP-HZN-2179MDL09248305 | 00/00/0000 | AT&T, Inc. (NYSE-T) Corporate Structure Tree | |
| TREX-240539 | BP-HZN-2179MDL09248306 | BP-HZN-2179MDL09248306 | 00/00/0000 | American Express Company (NYSE-AXP) Corporate Structure Tree | |
| TREX-240540 | BP-HZN-2179MDL09248307 | BP-HZN-2179MDL09248307 | 00/00/0000 | PetroChina Co. Ltd. (SEHK-857) Corporate Structure Tree | |
| TREX-240541 | BP-HZN-2179MDL09248308 | BP-HZN-2179MDL09248308 | 00/00/0000 | Pfizer Inc. (NYSE-PFE) Corporate Structure Tree | |
| TREX-240542 | BP-HZN-2179MDL09248309 | BP-HZN-2179MDL09248309 | 00/00/0000 | Samsung Electronics Co. Ltd. (KOSE-A005930) Corporate Structure Tree | |
| TREX-240543 | BP-HZN-2179MDL09248310 | BP-HZN-2179MDL09248310 | 00/00/0000 | Hess Corporation (NYSE-HES) Corporate Structure Tree | |
| TREX-240544 | BP-HZN-2179MDL09248311 | BP-HZN-2179MDL09248311 | 00/00/0000 | BG Group plc (LSE-BG.) Corporate Structure Tree | |
| TREX-240545 | BP-HZN-2179MDL09248313 | BP-HZN-2179MDL09248313 | 00/00/0000 | Rio Tinto plc (LSE-RIO) Corporate Structure Tree | |
| TREX-240546 | BP-HZN-2179MDL09248314 | BP-HZN-2179MDL09248314 | 00/00/0000 | Phillips 66 (NYSE-PSX) Corporate Structure Tree | |
| TREX-240547 | BP-HZN-2179MDL09248315 | BP-HZN-2179MDL09248315 | 00/00/0000 | Cisco Systems, Inc. (NasdaqGS-CSCO) Corporate Structure Tree | |
| TREX-240548 | BP-HZN-2179MDL09248319 | BP-HZN-2179MDL09248319 | 00/00/0000 | Royal Dutch Shell plc (ENXTAM-RDSA) Corporate Structure Tree | |
| TREX-240549 | BP-HZN-2179MDL09248320 | BP-HZN-2179MDL09248320 | 00/00/0000 | Merck & Co. Inc. (NYSE-MRK) Corporate Structure Tree | |
| TREX-240550 | BP-HZN-2179MDL09248322 | BP-HZN-2179MDL09248322 | 00/00/0000 | American International Group, Inc. (NYSE-AIG) Corporate Structure Tree | |
| TREX-240551 | BP-HZN-2179MDL09254786 | BP-HZN-2179MDL09254910 | 2/7/2013 | Halliburton 2013 10-K | |
| TREX-240552 | BP-HZN-2179MDL09254911 | BP-HZN-2179MDL09255158 | 00/00/2013 | Rio Tinto 2013 Annual Report | |
| TREX-240553 | BP-HZN-2179MDL09255159 | BP-HZN-2179MDL09255251 | 9/28/2013 | Apple 2013 10-K | |
| TREX-240554 | BP-HZN-2179MDL09255252 | BP-HZN-2179MDL09255401 | 00/00/2013 | Suncor 2013 Annual Report | |
| TREX-240555 | BP-HZN-2179MDL09255402 | BP-HZN-2179MDL09255809 | 00/00/2013 | AXA 2013 Annual Report | |
| TREX-240556 | BP-HZN-2179MDL09255810 | BP-HZN-2179MDL09255991 | 2/18/2014 | Ford 2013 10-K | |
| TREX-240557 | BP-HZN-2179MDL09255992 | BP-HZN-2179MDL09256179 | 00/00/2013 | Enbridge 2013 Annual Report | |
| TREX-240558 | BP-HZN-2179MDL09256180 | BP-HZN-2179MDL09256182 | 00/00/1993 | Webster's Third New International Dictionary 2279 (1993) | |
| TREX-240559 | BP-HZN-2179MDL09256183 | BP-HZN-2179MDL09256828 | 3/14/2014 | UBS 2013 20-F | |
| TREX-240560 | BP-HZN-2179MDL09256829 | BP-HZN-2179MDL09257079 | 2/27/2014 | Goldman Sachs 2013 10-K | |
| TREX-240561 | BP-HZN-2179MDL09257080 | BP-HZN-2179MDL09257082 | 8/14/2014 | Index Constituent Data - FTSE Global 100 from Bloomberg | |
| TREX-240562 | BP-HZN-2179MDL09257083 | BP-HZN-2179MDL09257186 | 1/31/2014 | Schlumberger 2013 10-K | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240563 | BP-HZN-2179MDL09257187 | BP-HZN-2179MDL09257383 | 00/00/2013 | Lukoil 2013 Annual Report | |
| TREX-240564 | BP-HZN-2179MDL09257384 | BP-HZN-2179MDL09257666 | 4/30/2014 | Petrobras 2013 20-F | |
| TREX-240565 | BP-HZN-2179MDL09257667 | BP-HZN-2179MDL09257953 | 3/6/2014 | BP 2013 Annual Report | |
| TREX-240566 | BP-HZN-2179MDL09257954 | BP-HZN-2179MDL09257999 | 3/21/2014 | Walmart 2014 10-K | |
| TREX-240567 | BP-HZN-2179MDL09258000 | BP-HZN-2179MDL09258033 | 10/00/2013 | Kevin S. Markle and Douglas A. Shackelford, "The Impact of Headquarter and Subsidiary Locations on Multinationals' Effective Tax Rates." NBER, October, 2013, available at http://www.nber.org/chapters/c13051.pdf | |
| TREX-240568 | BP-HZN-2179MDL09258034 | BP-HZN-2179MDL09258302 | 3/14/2014 | Statoil 2013 20-F | |
| TREX-240569 | BP-HZN-2179MDL09258303 | BP-HZN-2179MDL09258484 | 12/27/2013 | Hewlett-Packard 2013 10-K | |
| TREX-240570 | BP-HZN-2179MDL09258485 | BP-HZN-2179MDL09258622 | 8/8/2013 | Proctor & Gamble 2013 10-K | |
| TREX-240571 | BP-HZN-2179MDL09258623 | BP-HZN-2179MDL09258790 | 2/11/2014 | Google 2013 10-K | |
| TREX-240572 | BP-HZN-2179MDL09258791 | BP-HZN-2179MDL09258911 | 2/25/2010 | Chevron Corporation Form 10-K for the Fiscal Year Ended December 31, 2009 | |
| TREX-240573 | BP-HZN-2179MDL09258912 | BP-HZN-2179MDL09259117 | 2/21/2014 | Chevron 2013 10-K. | |
| TREX-240574 | BP-HZN-2179MDL09259118 | BP-HZN-2179MDL09259389 | 8/1/2014 | Delaware Code Annotated Title 8, Sec. 141(f) | |
| TREX-240575 | BP-HZN-2179MDL09259390 | BP-HZN-2179MDL09259697 | 00/00/2013 | BHP Billiton 2013 Annual Report | |
| TREX-240576 | BP-HZN-2179MDL09259698 | BP-HZN-2179MDL09259901 | 9/10/2013 | Cisco 2013 10-K | |
| TREX-240577 | BP-HZN-2179MDL09259902 | BP-HZN-2179MDL09259902 | 6/20/2011 | BP Agrees to Settlement with Weatherford (June 20, 2011) | |
| TREX-240578 | BP-HZN-2179MDL09259903 | BP-HZN-2179MDL09259964 | 6/13/2014 | Honda 2014 Annual Report | |
| TREX-240579 | BP-HZN-2179MDL09259965 | BP-HZN-2179MDL09260242 | 3/27/2014 | Total 2013 20-F | |
| TREX-240580 | BP-HZN-2179MDL09260243 | BP-HZN-2179MDL09260424 | 3/15/2010 | Royal Dutch Shell PLC - Form 20-F year ending 12-31-2009 | |
| TREX-240581 | BP-HZN-2179MDL09260425 | BP-HZN-2179MDL09260806 | 2/20/2014 | AIG 2013 10-K | |
| TREX-240582 | BP-HZN-2179MDL09260807 | BP-HZN-2179MDL09260886 | 2/28/2014 | Pfizer 2013 10-K | |
| TREX-240583 | BP-HZN-2179MDL09260887 | BP-HZN-2179MDL09261178 | 4/18/2014 | Reliance Industries 2014 Annual Report | |
| TREX-240584 | BP-HZN-2179MDL09261179 | BP-HZN-2179MDL09261198 | 10/13/2014 | Deloitte Global Oil & Gas Newsletter - Views from Around the World (October 2013) | |
| TREX-240585 | BP-HZN-2179MDL09261199 | BP-HZN-2179MDL09261319 | 2/24/2014 | American Express 2013 10-K | |
| TREX-240586 | BP-HZN-2179MDL09261320 | BP-HZN-2179MDL09261347 | 2/21/2014 | Johnson & Johnson 2013 10-K | |
| TREX-240587 | BP-HZN-2179MDL09261348 | BP-HZN-2179MDL09261350 | 10/17/2011 | Press Release, "Anadarko Announces Settlement With BP," Oct. 17, 2011 | |
| TREX-240588 | BP-HZN-2179MDL09261351 | BP-HZN-2179MDL09261756 | 7/18/2014 | Mitsubishi 2014 20-F | |
| TREX-240589 | BP-HZN-2179MDL09261757 | BP-HZN-2179MDL09261757 | 8/14/2012 | Committee of Sponsoring Organizations of the Treadway Commission (Aug. 14, 2014), available at: http://www.coso.org/resources.htm. | |
| TREX-240590 | BP-HZN-2179MDL09261758 | BP-HZN-2179MDL09261865 | 00/00/2013 | Canadian Natural Resources 2013 Annual Report | |
| TREX-240591 | BP-HZN-2179MDL09261866 | BP-HZN-2179MDL09261925 | 5/2/2011 | Anadarko Petroleum Form 10-Q for the Fiscal Quarter Ended March 31, 2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240592 | BP-HZN-2179MDL09261926 | BP-HZN-2179MDL09262100 | 2/27/2014 | Merck 2013 10-K | |
| TREX-240593 | BP-HZN-2179MDL09262101 | BP-HZN-2179MDL09262103 | 8/14/2014 | Index Constituent Data - Morgan Stanley Multinational Index from Bloomberg | |
| TREX-240594 | BP-HZN-2179MDL09262104 | BP-HZN-2179MDL09262561 | 2/25/2014 | Bank of America 2013 10-K | |
| TREX-240595 | BP-HZN-2179MDL09262562 | BP-HZN-2179MDL09262562 | 5/20/2011 | Press Release: BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident | |
| TREX-240596 | BP-HZN-2179MDL09262563 | BP-HZN-2179MDL09262684 | 3/27/2014 | Gazprom 2013 Financial Report | |
| TREX-240597 | BP-HZN-2179MDL09262685 | BP-HZN-2179MDL09262872 | 00/00/2013 | Anheuser Busch 2013 Annual Report | |
| TREX-240598 | BP-HZN-2179MDL09262873 | BP-HZN-2179MDL09263415 | 3/3/2014 | Citigroup 2013 10-K | |
| TREX-240599 | BP-HZN-2179MDL09263416 | BP-HZN-2179MDL09263420 | 00/00/0000 | 26 U.S.C. Sec. 1563(a) | |
| TREX-240600 | BP-HZN-2179MDL09263421 | BP-HZN-2179MDL09264383 | 00/00/2011 | R. Brealey, S. Myers, and F. Allen, Principles of Corporate Finance. 10th Ed (McGraw-Hill Irwin, 2011) | |
| TREX-240601 | BP-HZN-2179MDL09264384 | BP-HZN-2179MDL09264944 | 2/19/2014 | JP Morgan Chase 2013 10-K | |
| TREX-240602 | BP-HZN-2179MDL09264945 | BP-HZN-2179MDL09264949 | 6/00/2002 | Randy Myers, "Is a Subsidiary in Your Future?" Journal of Accountancy, June 2002. Available at http://www.journalofaccountancy.com/Issues/2002/Jun/IsASubsidiaryInYourFuture.htm | |
| TREX-240603 | BP-HZN-2179MDL09264950 | BP-HZN-2179MDL09264952 | 10/17/2011 | Press Release, "Anadarko Announces Settlement With BP," Oct. 17, 2011 | |
| TREX-240604 | BP-HZN-2179MDL09264953 | BP-HZN-2179MDL09265158 | 2/28/2014 | Anadarko 2013 10-K | |
| TREX-240605 | BP-HZN-2179MDL09265159 | BP-HZN-2179MDL09265365 | 3/13/2014 | BMW 2013 Annual Report | |
| TREX-240606 | BP-HZN-2179MDL09265366 | BP-HZN-2179MDL09265527 | 2/28/2014 | Marathon Petroleum 2013 10-K | |
| TREX-240607 | BP-HZN-2179MDL09265528 | BP-HZN-2179MDL09265574 | 8/1/2010 | Delaware Title 8, Sec. 271 | |
| TREX-240608 | BP-HZN-2179MDL09265575 | BP-HZN-2179MDL09265621 | 3/00/1992 | David Skeel, The Nature and Effect of Corporate Voting in Chapter 11 Reorganization Cases, 78 VA. L. REV. 461 | |
| TREX-240609 | BP-HZN-2179MDL09265622 | BP-HZN-2179MDL09265695 | 3/27/2014 | Nestle 2013 Annual Financial Report | |
| TREX-240610 | BP-HZN-2179MDL09265696 | BP-HZN-2179MDL09266293 | 2/24/2014 | HSBC 2013 Annual Report | |
| TREX-240611 | BP-HZN-2179MDL09266294 | BP-HZN-2179MDL09266296 | 6/23/2012 | Robert J. Shiller, Reviving Real Estate Requires Collective Action, N.Y. Times, June 23, 2012 | |
| TREX-240612 | BP-HZN-2179MDL09266297 | BP-HZN-2179MDL09267066 | 4/29/2014 | Banco Santander 2013 20-F | |
| TREX-240613 | BP-HZN-2179MDL09267067 | BP-HZN-2179MDL09267106 | 3/00/2000 | A. Mithcell Polinsky; Steven Shavell,"The Economic Theory of Public Enforcement of Law," Journal of Economic Literature, Vol. 38, No.1 (Mar., 2000), 45-76 | |
| TREX-240614 | BP-HZN-2179MDL09267107 | BP-HZN-2179MDL09267461 | 3/6/2014 | Sanofi 2013 Annual Report | |
| TREX-240615 | BP-HZN-2179MDL09267462 | BP-HZN-2179MDL09267481 | 9/00/2013 | Deloitte, Governance of Subsidiaries - A survey of global companies, September 2013 | |
| TREX-240616 | BP-HZN-2179MDL09267482 | BP-HZN-2179MDL09267659 | 7/31/2014 | Microsoft 2014 10-K | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240617 | BP-HZN-2179MDL09267660 | BP-HZN-2179MDL09267871 | 3/17/2014 | Glencore 2013 Annual Report | |
| TREX-240618 | BP-HZN-2179MDL09267872 | BP-HZN-2179MDL09268263 | 3/26/2014 | Total 2013 Registration Document | |
| TREX-240619 | BP-HZN-2179MDL09268264 | BP-HZN-2179MDL09268533 | 3/17/2014 | Eni 2013 Annual Report | |
| TREX-240620 | BP-HZN-2179MDL09268534 | BP-HZN-2179MDL09268535 | 00/00/0000 | Her Majesty's Revenue and Customs - INTM503030 Intra-group funding: group finance companies and the treasury function: Centralising the finance function - commercial considerations | |
| TREX-240621 | BP-HZN-2179MDL09268536 | BP-HZN-2179MDL09268536 | 6/20/2011 | Press Release, "BP Agrees to Settlement with Weatherford of Potential Claims Between the Companies Related to The Deepwater Horizon Accident," Jun. 20, 2011 | |
| TREX-240622 | BP-HZN-2179MDL09268537 | BP-HZN-2179MDL09268670 | 2/25/2014 | Airbus 2013 Financial Statements | |
| TREX-240623 | BP-HZN-2179MDL09268671 | BP-HZN-2179MDL09268897 | 2/28/2014 | Marathon Oil 2013 10-K | |
| TREX-240624 | BP-HZN-2179MDL09268898 | BP-HZN-2179MDL09269241 | 3/5/2014 | Standard Chartered 2013 Annual Report | |
| TREX-240625 | BP-HZN-2179MDL09269242 | BP-HZN-2179MDL09269261 | 10/31/1997 | Luigi Zingales, "Corporate Governance," Forthcoming in The New Palgrave Dictionary of Economics and the Law, First Draft: August 31, 1997. This Draft October 31, 1997 | |
| TREX-240626 | BP-HZN-2179MDL09269262 | BP-HZN-2179MDL09269545 | 2/00/2014 | Daimler 2013 Annual Report | |
| TREX-240627 | BP-HZN-2179MDL09269546 | BP-HZN-2179MDL09270100 | 4/8/2014 | Prudential 2013 20-F | |
| TREX-240628 | BP-HZN-2179MDL09270101 | BP-HZN-2179MDL09270269 | 2/28/2014 | Hess 2013 10-K | |
| TREX-240629 | BP-HZN-2179MDL09270270 | BP-HZN-2179MDL09270270 | 00/00/0000 | BP Website, Gulf of Mexico Committee, available at: http://www.bp.com/en/global/corporate/investors/governance/board-performance-report-2013/board-committees/gulf-of-mexico-committee.html | |
| TREX-240630 | BP-HZN-2179MDL09270271 | BP-HZN-2179MDL09270594 | 2/21/2014 | Phillips 66 2013 10-K | |
| TREX-240631 | BP-HZN-2179MDL09270595 | BP-HZN-2179MDL09270876 | 1/28/2014 | Novartis 2013 Annual Report | |
| TREX-240632 | BP-HZN-2179MDL09270877 | BP-HZN-2179MDL09271043 | 3/19/2014 | Telefonica 2013 Annual Report | |
| TREX-240633 | BP-HZN-2179MDL09271044 | BP-HZN-2179MDL09271101 | 00/00/2013 | Samsung 2013 Annual Report | |
| TREX-240634 | BP-HZN-2179MDL09271102 | BP-HZN-2179MDL09271319 | 6/24/2014 | Toyota 2014 20-F | |
| TREX-240635 | BP-HZN-2179MDL09271320 | BP-HZN-2179MDL09271323 | 11/00/2014 | McKinsey & Co. - Five steps to a more effective global treasury (November 2011) | |
| TREX-240636 | BP-HZN-2179MDL09271324 | BP-HZN-2179MDL09271387 | 2/25/2014 | IBM 2013 10-K | |
| TREX-240637 | BP-HZN-2179MDL09271388 | BP-HZN-2179MDL09271510 | 2/28/2014 | Pfizer 2013 10-K Appendix | |
| TREX-240638 | BP-HZN-2179MDL09271511 | BP-HZN-2179MDL09271540 | 00/00/1985 | Frank H. Easterbrook & Daniel R. Fischel, Limited Liability and the Corporation, 52 U. CHI. L. REV. 89, 89 (1985) | |
| TREX-240639 | BP-HZN-2179MDL09271541 | BP-HZN-2179MDL09271543 | 00/00/1993 | Random House Unabridged Dictionary 1896 (2nd ed.1993) | |
| TREX-240640 | BP-HZN-2179MDL09271544 | BP-HZN-2179MDL09271719 | 2/28/2014 | Apache 2013 10-K | |
| TREX-240641 | BP-HZN-2179MDL09271720 | BP-HZN-2179MDL09272003 | 2/28/2014 | Hutchinson Whampoa 2013 Annual Report | |
| TREX-240642 | BP-HZN-2179MDL09272004 | BP-HZN-2179MDL09272201 | 3/21/2014 | China Petroleum (Sinopec) 2013 Annual Report | |
| TREX-240643 | BP-HZN-2179MDL09272202 | BP-HZN-2179MDL09272437 | 3/20/2014 | PetroChina 2013 Annual Report | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240644 | BP-HZN-2179MDL09272438 | BP-HZN-2179MDL09272631 | 2/25/2014 | ConocoPhillips 2013 10-K | |
| TREX-240645 | BP-HZN-2179MDL09272632 | BP-HZN-2179MDL09272841 | 2/27/2014 | General Electric 2013 10-K | |
| TREX-240646 | BP-HZN-2179MDL09272842 | BP-HZN-2179MDL09273037 | 2/19/2014 | TransCanada 2013 Annual Report | |
| TREX-240647 | BP-HZN-2179MDL09273038 | BP-HZN-2179MDL09273040 | 00/00/0000 | Delaware Code Annotated Title 8, Sec. 220(a)(2) | |
| TREX-240648 | BP-HZN-2179MDL09273041 | BP-HZN-2179MDL09273042 | 8/14/2014 | Index Constituent Data - Dow Jones Oil & Gas Titans 30 from Bloomberg | |
| TREX-240649 | BP-HZN-2179MDL09273043 | BP-HZN-2179MDL09273161 | 2/26/2014 | Exxon Mobil 2013 10-K | |
| TREX-240650 | BP-HZN-2179MDL09273162 | BP-HZN-2179MDL09273502 | 12/31/2013 | Royal Dutch Shell 2013 20-F | |
| TREX-240651 | BP-HZN-2179MDL09273503 | BP-HZN-2179MDL09273662 | 00/00/2013 | BG Group 2013 Annual Return | |
| TREX-240652 | BP-HZN-2179MDL09273663 | BP-HZN-2179MDL09273689 | 2/21/2014 | AT&T 2013 10-K | |
| TREX-240653 | BP-HZN-2179MDL09273690 | BP-HZN-2179MDL09273791 | 9/30/2013 | Siemens 2013 Combined Management Report | |
| TREX-240654 | BP-HZN-2179MDL09273792 | BP-HZN-2179MDL09273796 | 00/00/2006 | Black's Law Dictionary 152 (pocket 3d ed. 2006) | |
| TREX-240655 | BP-HZN-2179MDL09273797 | BP-HZN-2179MDL09273904 | 2/14/2014 | National Oilwell Varco 2013 10-K | |
| TREX-240656 | BP-HZN-2179MDL09273905 | BP-HZN-2179MDL09274060 | 3/28/2014 | CNOOC 2013 Annual Report | |
| TREX-240657 | BP-HZN-2179MDL09274061 | BP-HZN-2179MDL09274071 | 00/00/2008 | Robert M. Daines & Michael Klausner, Economic Analysis of Corporate Law, in The New Palgrave Dictionary of Economics, Lawrence E. Blume & Stephen Durlauf, eds., New York: Macmillan, 2nd ed., 2008 | |
| TREX-240658 | BP-HZN-2179MDL09274072 | BP-HZN-2179MDL09274252 | 3/3/2014 | Occidental Petroleum 2013 10-K | |
| TREX-240659 | BP-HZN-2179MDL09274253 | BP-HZN-2179MDL09274682 | 4/30/2014 | BBVA 2013 20-F | |
| TREX-240660 | BP-HZN-2179MDL09274683 | BP-HZN-2179MDL09275015 | 6/23/2010 | Mitsui & Co. Ltd Form 20-F for the Fiscal Year Ended March 31, 2010 | |
| TREX-240661 | BP-HZN-2179MDL09275016 | BP-HZN-2179MDL09275212 | 4/28/2014 | Berkshire Hathaway 2013 10-K | |
| TREX-240662 | BP-HZN-2179MDL09275213 | BP-HZN-2179MDL09275214 | 12/15/2011 | Press Release, "BP Announces Settlement with Cameron International Corporation of Claims Related to the Deepwater Horizon Accident," Dec. 15, 2011 | |
| TREX-240663 | BP-HZN-2179MDL09293839 | BP-HZN-2179MDL09293840 | 9/2/2014 | Current Deepwater Activity, BSEE | |
| TREX-240664 | BP-HZN-2179MDL09305037 | BP-HZN-2179MDL09305039 | 4/8/2014 | BPXP Power of Attorney, dated April 8, 2014 | |
| TREX-240665 | BP-HZN-2179MDL09305062 | BP-HZN-2179MDL09305101 | 6/1/2009 | How to Combine Strategy with Subsidiary Governance | |
| TREX-240666 | BP-HZN-2179MDL09305102 | BP-HZN-2179MDL09305123 | 00/00/2012 | Why Do Large Firms Tend to Integrate Vertically | |
| TREX-240667 | BP-HZN-2179MDL09305124 | BP-HZN-2179MDL09305217 | 02/00/1998 | Punitive Damages - An Economic Analysis | |
| TREX-240668 | BP-HZN-2179MDL09305218 | BP-HZN-2179MDL09305265 | 01/00/2009 | International Taxation and Multinational Firm Location Decisions | |
| TREX-240669 | BP-HZN-2179MDL09305266 | BP-HZN-2179MDL09305285 | 11/1/1937 | The Nature of the Firm | |
| TREX-240670 | BP-HZN-2179MDL09305286 | BP-HZN-2179MDL09305620 | 00/00/2004 | The Modern Firm | |
| TREX-240671 | BP-HZN-2179MDL09305621 | BP-HZN-2179MDL09305672 | 3/26/2013 | Internal Ownership Structures of Multinational Firms | |
| TREX-240672 | BP-HZN-2179MDL09305673 | BP-HZN-2179MDL09306126 | 3/2/2005 | Comparative Corporate Governance | |
| TREX-240673 | BP-HZN-2179MDL09306127 | BP-HZN-2179MDL09306149 | 02/00/1963 | Non-Contractual Relations in Business | |
| TREX-240674 | BP-HZN-2179MDL09306150 | BP-HZN-2179MDL09306215 | 00/00/2006 | Anticipating Litigation in Contract Design | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240675 | BP-HZN-2179MDL09306224 | BP-HZN-2179MDL09306240 | 00/00/2002 | The Efficiency of Vague Contract Terms - A Response to the Schwartz-Scott Theory of UCC Article 2 | |
| TREX-240676 | BP-HZN-2179MDL09306241 | BP-HZN-2179MDL09306242 | 00/00/0000 | GSA Contract Overview - Federal Schedules, Inc. | |
| TREX-240677 | BP-HZN-2179MDL09306243 | BP-HZN-2179MDL09306278 | 11/3/2009 | The personification and Property of Legal Entities | |
| TREX-240678 | BP-HZN-2179MDL09306279 | BP-HZN-2179MDL09306575 | 00/00/0000 | Model Business Corporation Act, available at: https://users.wfu.edu/palmitar/ICBCorporations-Companion/Conexus/ModelBusinessCorporationAct.pdf | |
| TREX-240679 | BP-HZN-2179MDL09306576 | BP-HZN-2179MDL09306590 | 2/15/2013 | The Revival of Vertical Integration - Strategic Choice and Performance Influences | |
| TREX-240680 | BP-HZN-2179MDL09306591 | BP-HZN-2179MDL09306646 | 05/00/2007 | Economics and Legal Boundaries of Firms | |
| TREX-240681 | HCG374-019497 | HCG374-019500 | 4/28/2010 | Letter from USCG to BPXP - April 28, 2010 | |
| TREX-240682 | N/A | N/A | 00/00/2003 | MICHAEL C. JENSEN, A THEORY OF THE FIRM: GOVERNANCE, RESIDUAL CLAIMS, AND ORGANIZATIONAL FORMS (2d ed. 2003) | |
| TREX-240683 | N/A | N/A | 00/00/2011 | David Larcker and Brian Tayan, Corporate Governance Matters: A Closer Look at Organizational Choices and Their Consequences, Edition 1 (Pearson Prentice Hall; 2011) | |
| TREX-240684 | N/A | N/A | 00/00/2003 | M. Olson, The Logic of Collective Action: Public Goods and the Theory of Groups. (Harvard University Press, 2003) | |
| TREX-240685 | N/A | N/A | 00/00/2008 | J. Macey, Corporate Governance: Promises Kept, Promises Broken. (Princeton University Press, 2008) | |
| TREX-240686 | N/A | N/A | 00/00/2009 | W. Allen, R. Kraakman, G. Subramanian, Commentaries and Cases on the Law of Business Organization. 3rd edition. (Wolters Kluwer Law & Business, Aspen Publishers, 2009) | |
| TREX-240687 | N/A | N/A | 00/00/2008 | S. Thomsen, An Introduction to Corporate Governance: Mechanisms and Systems. 1st Edition (DJOF Publishing Copenhagen, 2008) | |
| TREX-240688 | N/A | N/A | 00/00/2012 | Aswath Damodaran, Investment Valuation: Tools and Techniques for Determining the Value of Any Asset. 3rd Edition (Wiley, 2012) | |
| TREX-240689 | N/A | N/A | 00/00/2013 | D. Larcker and B. Tayan, A Real Look at Real World: Corporate Governance. (Larcker Tayan, 2013) | |
| TREX-240690 | N/A | N/A | 12/8/2010 | BP p.l.c.'s Responses and Objections to Plaintiffs' Interrogatories, Requests for Production, and Requests for Admission (Dec. 8, 2010) | |
| TREX-240691 | N/A | N/A | 2/14/2014 | United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and Other BP Affiliates | |
| TREX-240692 | N/A | N/A | 3/6/2014 | BP Exploration & Production Inc.'s Memorandum in Opposition to the United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and Other BP Affiliates | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240693 | N/A | N/A | 00/00/0000 | Memorandum in Support of Plaintiff United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and Other BP Affiliates | |
| TREX-240694 | N/A | N/A | 00/00/0000 | Exhibit 2 to Plaintiff United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and other BP Affiliates - Deposition of Anthony Hayward (Filed Under Seal) | |
| TREX-240695 | N/A | N/A | 00/00/0000 | Exhibit 11 to Plaintiff United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and other BP Affiliates (Filed Under Seal) | |
| TREX-240696 | N/A | N/A | 2/29/2012 | Agreed Stipulations No. 96, Rec. Doc. 5927 | |
| TREX-240697 | N/A | N/A | 6/19/1984 | Copperweld Corporation vs Independence Tube Corporation | |
| TREX-240698 | BP-HZN-2179MDL09305034 | BP-HZN-2179MDL09305036 | 11/18/2013 | BPXP Power of Attorney, dated November 18, 2013 | |
| TREX-240699 | BP-HZN-2179MDL09305040 | BP-HZN-2179MDL09305041 | 3/10/2014 | BPXP Power of Attorney, dated March 10, 2014 | |
| TREX-240700 | N/A | N/A | | John B. Cullen & K. Praveen Parboteeah, Multinational Management (6th ed. 2014) | |
| TREX-240701 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of R. Bruce Den Uyl | |
| TREX-240701.1 | N/A | N/A | 8/15/2014 | Expert Report of R. Bruce Den Uyl - Tables and Exhibits | |
| TREX-240702 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of R. Bruce Den Uyl | |
| TREX-240702.1 | N/A | N/A | 9/12/2014 | Den Uyl, Bruce - Expert Report Support (2014-09-12) | |
| TREX-240703 | BP-HZN-2179MDL07815597 | BP-HZN-2179MDL07815597 | 00/00/0000 | 1Q 2013 Excel Document re Financial Reports | |
| TREX-240704 | BP-HZN-2179MDL07815599 | BP-HZN-2179MDL07815599 | 00/00/0000 | 2Q 2013 Excel Document re Financial Reports | |
| TREX-240705 | BP-HZN-2179MDL07815609 | BP-HZN-2179MDL07815609 | 00/00/0000 | 3Q Excel Document re Financial Reports | |
| TREX-240706 | BP-HZN-2179MDL07816809 | BP-HZN-2179MDL07816848 | 2/4/2014 | 4Q and Full Year 2013 Results Presentation | |
| TREX-240707 | BP-HZN-2179MDL07817136 | BP-HZN-2179MDL07817182 | 2/5/2013 | 4Q and Full Year 2012 Results Presentation | |
| TREX-240708 | BP-HZN-2179MDL07817373 | BP-HZN-2179MDL07817379 | 7/6/2011 | Standard and Poor's Research: BP PLC Outlook Revised to Stable On Supportive Market Conditions; 'A/A-1' Ratings Affirmed | |
| TREX-240709 | BP-HZN-2179MDL07817380 | BP-HZN-2179MDL07817395 | 12/20/2012 | Standard and Poor's Research: BP PLC | |
| TREX-240710 | BP-HZN-2179MDL07817396 | BP-HZN-2179MDL07817398 | 10/4/2013 | Moody's Investors Service: BP Wins Appeal Challenging Gulf Oil Spill Compensation Payouts | |
| TREX-240711 | BP-HZN-2179MDL07817399 | BP-HZN-2179MDL07817404 | 6/4/2010 | Standard and Poor's Research: BP PLC Long-Term Rating Lowered to 'AA-' On Prolonged Oil Spill; Long- And Short-Term Ratings On Credit Watch Negative | |
| TREX-240712 | BP-HZN-2179MDL07817405 | BP-HZN-2179MDL07817411 | 9/24/2010 | Standard and Poor's Research: BP PLC 'A/A-1' Ratings Affirmed And Removed From Credit Watch On Sealing of Macondo Well; Outlook Negative | |
| TREX-240713 | BP-HZN-2179MDL07817412 | BP-HZN-2179MDL07817412 | 00/00/0000 | Moody's: BP's $8 Billion Share Buy-Back is Credit Negative | |
| TREX-240714 | BP-HZN-2179MDL07817418 | BP-HZN-2179MDL07817437 | 10/15/2009 | Standard and Poor's Research: BP PLC | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240715 | BP-HZN-2179MDL07817438 | BP-HZN-2179MDL07817443 | 2/9/2012 | Moody's Special Comment: Initial Macondo Summary Judgments Offer Split Decision | |
| TREX-240716 | BP-HZN-2179MDL07817444 | BP-HZN-2179MDL07817445 | 1/17/2011 | Moody's Investors Service: Moody's Comments on BP-Rosneft Strategic Alliance | |
| TREX-240717 | BP-HZN-2179MDL07817446 | BP-HZN-2179MDL07817455 | 2/25/2013 | Moody's Investors Service: BP p.l.c.: Despite Progress, Uncertainty Remains Ahead of the Macondo Civil Trial | |
| TREX-240718 | BP-HZN-2179MDL07817456 | BP-HZN-2179MDL07817457 | 10/18/2011 | Moody's Investor's Service: Moody's Comments on BP's Macondo Settlement with Anadarko | |
| TREX-240719 | BP-HZN-2179MDL07817458 | BP-HZN-2179MDL07817459 | 6/3/2010 | Moody's Investor's Service: Moody's Downgrades BP to AA2; On Review for Further Possible Downgrade | |
| TREX-240720 | BP-HZN-2179MDL07817460 | BP-HZN-2179MDL07817468 | 2/24/2012 | Moody's Investors Service: BP p.l.c.: BP Still Faces Significant Uncertainty as Macondo Trial Gets Under Way | |
| TREX-240721 | BP-HZN-2179MDL07817469 | BP-HZN-2179MDL07817476 | 4/25/2013 | Moody's Investors Service: BP p.l.c.: Global Credit Research | |
| TREX-240722 | BP-HZN-2179MDL07817477 | BP-HZN-2179MDL07817494 | 12/30/2010 | Standard and Poor's Research: BP PLC | |
| TREX-240723 | BP-HZN-2179MDL07817495 | BP-HZN-2179MDL07817497 | 10/22/2012 | Moody's Investors Service: Sale of 50% Stake in TNK-BP to Rosneft is Credit Positive for BP | |
| TREX-240724 | BP-HZN-2179MDL07817498 | BP-HZN-2179MDL07817504 | 9/30/2013 | Moody's Investors Service: BP Still Risks Big Claims as Macondo Proceedings Enter Second Phase | |
| TREX-240725 | BP-HZN-2179MDL07817505 | BP-HZN-2179MDL07817512 | 6/17/2010 | Standard and Poor's Research: BP Downgrading to A/A-1 on Ongoing Oil Spill Challenges; Ratings Remain on Credit Watch Negative | |
| TREX-240726 | BP-HZN-2179MDL07817513 | BP-HZN-2179MDL07817514 | 6/18/2010 | Moody's Investors Service: Moody's Downgrades BP to A2 from AA2; All Ratings Remain on Review | |
| TREX-240727 | BP-HZN-2179MDL07817515 | BP-HZN-2179MDL07817521 | 7/17/2012 | Standard and Poor's Research: Oil and Gas Major BP Outlook Revised to Positive on Strengthening Financial Risk Profile; A/A-1 Ratings Affirmed | |
| TREX-240728 | BP-HZN-2179MDL07817530 | BP-HZN-2179MDL07817531 | 11/8/2011 | Moody's Investors Service: Moody's Comments on Failure of Sale of BP's Interest in Pan-American Energy | |
| TREX-240729 | BP-HZN-2179MDL07817532 | BP-HZN-2179MDL07817536 | 5/7/2010 | Standard and Poor's Research: BP PLC Outlook REvised to Negative on Uncertainty of Future Costs Including Those from Oil Spill; Ratings Affirmed | |
| TREX-240730 | BP-HZN-2179MDL07817537 | BP-HZN-2179MDL07817544 | 6/14/2012 | Moody's Investors Service: BP p.l.c. | |
| TREX-240731 | BP-HZN-2179MDL07817545 | BP-HZN-2179MDL07817548 | 4/21/2011 | Moody's Investors Service: BP p.l.c. | |
| TREX-240732 | BP-HZN-2179MDL07817558 | BP-HZN-2179MDL07817560 | 1/30/2012 | Moody's Investors Service: Moody's Comments on Partial Summary Judgment Regarding BP Indemnity to Transocean | |
| TREX-240733 | BP-HZN-2179MDL07817561 | BP-HZN-2179MDL07817563 | 4/24/2014 | Moody's Investor Service: Issuer Comment: Fifth Circuit Court of Appeal's ruling has no impact on BP's ratings | |
| TREX-240734 | BP-HZN-2179MDL07817564 | BP-HZN-2179MDL07817569 | 5/7/2010 | Moody's Investors Service: BP p.l.c. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240735 | BP-HZN-2179MDL07817570 | BP-HZN-2179MDL07817584 | 12/23/2011 | Standard and Poor's Research: BP p.l.c. | |
| TREX-240736 | BP-HZN-2179MDL07817585 | BP-HZN-2179MDL07817585 | 00/00/0000 | Moody's Comments on BP's Sale of Gulf of Mexico Assets to Plains | |
| TREX-240737 | BP-HZN-2179MDL07817586 | BP-HZN-2179MDL07817590 | 6/23/2010 | Moody's Investors Service: BP p.l.c. | |
| TREX-240738 | BP-HZN-2179MDL07817591 | BP-HZN-2179MDL07817593 | 9/16/2010 | Moody's Investors Service: Moody's Confirms BP's A2/P-1 Ratings; Outlook Stable | |
| TREX-240739 | BP-HZN-2179MDL07817594 | BP-HZN-2179MDL07817598 | 9/20/2010 | Moody's Investors Service: BP p.l.c. | |
| TREX-240740 | BP-HZN-2179MDL07817599 | BP-HZN-2179MDL07817604 | 12/14/2011 | Moody's Investors Service: BP p.l.c. | |
| TREX-240741 | BP-HZN-2179MDL07817605 | BP-HZN-2179MDL07817607 | 2/4/2011 | Moody's Investors Service: Moody's BP's Ratings Unaffected by Q4 2010 Results and Strategy Update | |
| TREX-240742 | BP-HZN-2179MDL07817608 | BP-HZN-2179MDL07817609 | 2/22/2011 | Moody's Investors Service: Moody's Comments on BP's Partnership with Reliance Industries | |
| TREX-240743 | BP-HZN-2179MDL07817610 | BP-HZN-2179MDL07817614 | 6/5/2012 | Moody's Investors Service: TNK-BP Sale to Boost BPs Financial Flexibility Amid Heightened Strategic Uncertainty | |
| TREX-240744 | BP-HZN-2179MDL07817615 | BP-HZN-2179MDL07817616 | 5/5/2010 | Moody's Investors Service: Moody's Revises Outlook on BP's Ratings to Negative | |
| TREX-240745 | BP-HZN-2179MDL07817617 | BP-HZN-2179MDL07817619 | 11/16/2012 | Moody's Investors Service: BP's DOJ Criminal Settlement Removes Some Macondo Uncertainty | |
| TREX-240746 | BP-HZN-2179MDL07817620 | BP-HZN-2179MDL07817629 | 4/18/2011 | Moody's Investors Service: Unknowns Persist for Companies Tied to Macondo Oil Spill | |
| TREX-240747 | BP-HZN-2179MDL07817630 | BP-HZN-2179MDL07817636 | 4/24/2014 | 2013 06_S&P_summary.pdf | |
| TREX-240748 | BP-HZN-2179MDL07817637 | BP-HZN-2179MDL07817644 | 12/12/2012 | Moody's Investors Service: BP p.l.c. | |
| TREX-240749 | BP-HZN-2179MDL07817690 | BP-HZN-2179MDL07817697 | 00/00/2011 | IFRS: Un-Audited Financial Statement | |
| TREX-240750 | BP-HZN-2179MDL07817698 | BP-HZN-2179MDL07817698 | 00/00/2012 | BPXP IFRS: Un-Audited Financial Statement | |
| TREX-240751 | BP-HZN-2179MDL07817706 | BP-HZN-2179MDL07817706 | 00/00/2012 | BPXP IFRS: Un-Audited Financial Statement | |
| TREX-240752 | BP-HZN-2179MDL07817713 | BP-HZN-2179MDL07817713 | 00/00/2011 | BPXP IFRS: Un-Audited Financial Statement | |
| TREX-240753 | BP-HZN-2179MDL07817718 | BP-HZN-2179MDL07817718 | 00/00/2012 | IFRS 1Q2012: Un-Audited Financial Statement | |
| TREX-240754 | BP-HZN-2179MDL08712895 | BP-HZN-2179MDL08713897 | 12/21/2011 | MD 252 Response - Segment Inspection Report (SIR) - SCCP Field Form SIR1 | |
| TREX-240755 | BP-HZN-2179MDL08713245 | BP-HZN-2179MDL08713246 | 6/3/2013 | BP Website: BP Completes Sale of Carson Refinery and Southwest U.S. Retail Assets to Tesoro | |
| TREX-240756 | BP-HZN-2179MDL08713290 | BP-HZN-2179MDL08713290 | 11/26/2012 | BP Website: BP Sells its Bottle and Wholesale LPG and Petgaz Autogas Businesses in Turkey to Oteko Group | |
| TREX-240757 | BP-HZN-2179MDL08713424 | BP-HZN-2179MDL08713505 | 11/18/2014 | Purchase and Sale Agreement By and Between BP Exploration and Production, Inc. and Stone Energy Offshore LLC | |
| TREX-240758 | BP-HZN-2179MDL08713544 | BP-HZN-2179MDL08713547 | 14-Feb | Accruals and Derivative Liabilities | |
| TREX-240759 | BP-HZN-2179MDL08713548 | BP-HZN-2179MDL08713553 | 14-Feb | Adjustments to Investments in Equity-Accounted Entities | |
| TREX-240760 | BP-HZN-2179MDL08713554 | BP-HZN-2179MDL08713556 | 13-Aug | Exploration Expenditure - Other Than Licences | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240761 | BP-HZN-2179MDL08713557 | BP-HZN-2179MDL08713560 | 13-Aug | Investments in Equity-Accounted Entities | |
| TREX-240762 | BP-HZN-2179MDL08713561 | BP-HZN-2179MDL08713563 | 13-Aug | Group Debit Balances | |
| TREX-240763 | BP-HZN-2179MDL08713564 | BP-HZN-2179MDL08713569 | 13-Aug | Property, Plant and Equipment - Decommissioning Cost | |
| TREX-240764 | BP-HZN-2179MDL08713570 | BP-HZN-2179MDL08713573 | 14-Feb | Payables (>1 Year) with Joint Operations Structured Through A Separate Legal Entity ("JOLE") | |
| TREX-240765 | BP-HZN-2179MDL08713574 | BP-HZN-2179MDL08713575 | 13-Aug | Non-Controlling Interest | |
| TREX-240766 | BP-HZN-2179MDL08713576 | BP-HZN-2179MDL08713578 | 13-Aug | Liabilities Associated with Assets Held for Sale | |
| TREX-240767 | BP-HZN-2179MDL08713579 | BP-HZN-2179MDL08713588 | 14-Feb | Payables (<1 Year) with Joint Operations Structured Through A Separate Legal Entity ("JOLE") | |
| TREX-240768 | BP-HZN-2179MDL08713589 | BP-HZN-2179MDL08713591 | 13-Aug | Group Credit Balances Due After One Year | |
| TREX-240769 | BP-HZN-2179MDL08713592 | BP-HZN-2179MDL08713603 | 14-Feb | Reserves | |
| TREX-240770 | BP-HZN-2179MDL08713604 | BP-HZN-2179MDL08713609 | 14-Feb | Receivables with Joint Operations Structured Through a Separate Legal Entity ("JOEL") | |
| TREX-240771 | BP-HZN-2179MDL08713610 | BP-HZN-2179MDL08713611 | 13-Aug | Deferred Income Due After One Year | |
| TREX-240772 | BP-HZN-2179MDL08713622 | BP-HZN-2179MDL08713625 | 13-Aug | Share of Post Acquisition Retained Earnings of Equity-Accounted Entities | |
| TREX-240773 | BP-HZN-2179MDL08713626 | BP-HZN-2179MDL08713631 | 14-Feb | Trade and Other Payables, Including Finance Debt (Due After One Year) | |
| TREX-240774 | BP-HZN-2179MDL08713632 | BP-HZN-2179MDL08713634 | 14-Feb | Accruals and Derivative Liabilities Due After One Year | |
| TREX-240775 | BP-HZN-2179MDL08713635 | BP-HZN-2179MDL08713646 | 13-Aug | Property, Plant and Equipment (Excluding Finance Leases) | |
| TREX-240776 | BP-HZN-2179MDL08713647 | BP-HZN-2179MDL08713649 | 13-Nov | Exploration Licences | |
| TREX-240777 | BP-HZN-2179MDL08713650 | BP-HZN-2179MDL08713654 | 13-May | Cash at Bank and In Hand and Term Bank Deposits | |
| TREX-240778 | BP-HZN-2179MDL08713655 | BP-HZN-2179MDL08713658 | 13-Aug | Exploration Expenditure (Other Than Licenses) - Decommissioning Asset | |
| TREX-240779 | BP-HZN-2179MDL08713659 | BP-HZN-2179MDL08713661 | 13-Aug | Investing In Subsidiaries | |
| TREX-240780 | BP-HZN-2179MDL08713662 | BP-HZN-2179MDL08713666 | 14-Feb | Receivables | |
| TREX-240781 | BP-HZN-2179MDL08713667 | BP-HZN-2179MDL08713668 | 13-Aug | Accrued Income | |
| TREX-240782 | BP-HZN-2179MDL08713669 | BP-HZN-2179MDL08713671 | 13-Aug | Other Loans | |
| TREX-240783 | BP-HZN-2179MDL08713672 | BP-HZN-2179MDL08713674 | 13-Aug | Goodwill | |
| TREX-240784 | BP-HZN-2179MDL08713675 | BP-HZN-2179MDL08713678 | 13-Aug | Prepayments, Derivative Assets and Current Emissions Allowances | |
| TREX-240785 | BP-HZN-2179MDL08713679 | BP-HZN-2179MDL08713685 | 8/30/2013 | Current Asset Investments | |
| TREX-240786 | BP-HZN-2179MDL08713686 | BP-HZN-2179MDL08713696 | 13-Aug | Property, Plant and Equipment Leased Under Finance Leases | |
| TREX-240787 | BP-HZN-2179MDL08713697 | BP-HZN-2179MDL08713706 | 8/30/2013 | Available-For-Sale Financial Assets (Non-Current Assets) | |
| TREX-240788 | BP-HZN-2179MDL08713707 | BP-HZN-2179MDL08713708 | 13-Aug | Inventories | |
| TREX-240789 | BP-HZN-2179MDL08713709 | BP-HZN-2179MDL08713711 | 13-Aug | Group Credit Balances Due After One Year | |
| TREX-240790 | BP-HZN-2179MDL08713712 | BP-HZN-2179MDL08713716 | 13-Aug | Deficits of Pension and Other Post-Employment Benefit Plans | |
| TREX-240791 | BP-HZN-2179MDL08713717 | BP-HZN-2179MDL08713719 | 13-Aug | Insurance Funds and Provisions | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240792 | BP-HZN-2179MDL08713720 | BP-HZN-2179MDL08713723 | 13-Aug | Other Intangibles | |
| TREX-240793 | BP-HZN-2179MDL08713724 | BP-HZN-2179MDL08713727 | 13-Aug | Surpluses of Pension Plans | |
| TREX-240794 | BP-HZN-2179MDL08713728 | BP-HZN-2179MDL08713730 | 13-Aug | Assets Held For Sale | |
| TREX-240795 | BP-HZN-2179MDL08713731 | BP-HZN-2179MDL08713733 | 13-Aug | Share Capital | |
| TREX-240796 | BP-HZN-2179MDL08713734 | BP-HZN-2179MDL08713737 | 14-Feb | Deferred Income Tax | |
| TREX-240797 | BP-HZN-2179MDL08713738 | BP-HZN-2179MDL08713745 | 14-Feb | Trade and Other Payables, Including Finance Debt (Current Portion) and Provisions (Current Portion) | |
| TREX-240798 | BP-HZN-2179MDL08713746 | BP-HZN-2179MDL08713749 | 8/30/2013 | Non-Current Investments at Fair Value Through Profit or Loss | |
| TREX-240799 | BP-HZN-2179MDL08713750 | BP-HZN-2179MDL08713751 | 13-Aug | Deferred Income Due Within One Year | |
| TREX-240800 | BP-HZN-2179MDL08713752 | BP-HZN-2179MDL08713754 | 14-Feb | Deferred Income Tax | |
| TREX-240801 | BP-HZN-2179MDL08713755 | BP-HZN-2179MDL08713760 | 14-Feb | Operating and Financial Exchange Losses (Gains) | |
| TREX-240802 | BP-HZN-2179MDL08713761 | BP-HZN-2179MDL08713762 | 13-Aug | Depreciation | |
| TREX-240803 | BP-HZN-2179MDL08713763 | BP-HZN-2179MDL08713766 | 13-Aug | Explanation of the Account Code List | |
| TREX-240804 | BP-HZN-2179MDL08713767 | BP-HZN-2179MDL08713771 | 14-Feb | Other Operating Expenditure | |
| TREX-240805 | BP-HZN-2179MDL08713772 | BP-HZN-2179MDL08713776 | 14-Feb | Other Interest and Similar Income | |
| TREX-240806 | BP-HZN-2179MDL08713778 | BP-HZN-2179MDL08713779 | 13-Aug | Changes In Fair Value of Biological Assets | |
| TREX-240807 | BP-HZN-2179MDL08713780 | BP-HZN-2179MDL08713781 | 13-Aug | Amounts Provided Against Exploration Expenditure | |
| TREX-240808 | BP-HZN-2179MDL08713782 | BP-HZN-2179MDL08713783 | 13-Aug | Impairment | |
| TREX-240809 | BP-HZN-2179MDL08713784 | BP-HZN-2179MDL08713786 | 13-Aug | Other Operating Revenue | |
| TREX-240810 | BP-HZN-2179MDL08713787 | BP-HZN-2179MDL08713798 | 14-Feb | Sales Revenue | |
| TREX-240811 | BP-HZN-2179MDL08713799 | BP-HZN-2179MDL08713801 | 14-Feb | Current Income Tax | |
| TREX-240812 | BP-HZN-2179MDL08713802 | BP-HZN-2179MDL08713803 | 13-Aug | Other Income | |
| TREX-240813 | BP-HZN-2179MDL08713804 | BP-HZN-2179MDL08713807 | 13-Aug | Production | |
| TREX-240814 | BP-HZN-2179MDL08713808 | BP-HZN-2179MDL08713809 | 13-Aug | Group Contra Account | |
| TREX-240815 | BP-HZN-2179MDL08713810 | BP-HZN-2179MDL08713818 | 8/30/2013 | Gains and Losses On Sales of Businesses and Fixed Assets | |
| TREX-240816 | BP-HZN-2179MDL08713819 | BP-HZN-2179MDL08713820 | 13-Aug | Production Taxes | |
| TREX-240817 | BP-HZN-2179MDL08713821 | BP-HZN-2179MDL08713824 | 13-Aug | Income From Equity-Accounted Entities | |
| TREX-240818 | BP-HZN-2179MDL08713825 | BP-HZN-2179MDL08713826 | 13-May | Distribution and Marketing | |
| TREX-240819 | BP-HZN-2179MDL08713827 | BP-HZN-2179MDL08713828 | 10-Feb | Other Government Take | |
| TREX-240820 | BP-HZN-2179MDL08713829 | BP-HZN-2179MDL08713830 | 13-Aug | Unrealised Group Profits in Inventory (UPII) | |
| TREX-240821 | BP-HZN-2179MDL08713831 | BP-HZN-2179MDL08713833 | 13-May | Corporate Overheads | |
| TREX-240822 | BP-HZN-2179MDL08713834 | BP-HZN-2179MDL08713835 | 13-Aug | Gains and Losses on Embedded Derivatives | |
| TREX-240823 | BP-HZN-2179MDL08713836 | BP-HZN-2179MDL08713837 | 13-Aug | Income From Investments Held as Non-Current Assets | |
| TREX-240824 | BP-HZN-2179MDL08713838 | BP-HZN-2179MDL08713848 | 14-Feb | Inventory Movements and Purchases | |
| TREX-240825 | BP-HZN-2179MDL08942180 | BP-HZN-2179MDL08942187 | 5/15/2014 | 2014 05_S&P_summary.pdf | |
| TREX-240826 | BP-HZN-2179MDL08957645 | BP-HZN-2179MDL08957649 | 5/5/2011 | BP's Valuation Versus Peers | |
| TREX-240827 | BP-HZN-2179MDL08958125 | BP-HZN-2179MDL08958167 | 10/19/2010 | Corporate Finance SIM (TIFF PowerPoint Presentation) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240828 | BP-HZN-2179MDL08959497 | BP-HZN-2179MDL08959501 | 11/15/2012 | Press Release: BP Announces Resolution of all Criminal and Securities Claims by U.S. Government Against Company Relating to Deepwater Horizon Accident | |
| TREX-240829 | BP-HZN-2179MDL08960652 | BP-HZN-2179MDL08960653 | 4/4/2014 | Email from N. Bamfield to D. Bucknall and M. DeGrove et al. re Thoughts Prompted by Meeting with GS Yesterday | |
| TREX-240830 | BP-HZN-2179MDL08963528 | BP-HZN-2179MDL08963528 | 7/11/2010 | Email from N. Bamfield to R. Harrington and A. Kinnon et al. re First Draft for Going Concern and Liquidity Section in the Sea | |
| TREX-240831 | BP-HZN-2179MDL08963529 | BP-HZN-2179MDL08963530 | 00/00/0000 | Going Concern and Liquidity - Draft Sea Content | |
| TREX-240832 | BP-HZN-2179MDL09111854 | BP-HZN-2179MDL09111854 | 00/00/0000 | March Investor Day Upstream Proof Points | |
| TREX-240833 | BP-HZN-2179MDL09189941 | BP-HZN-2179MDL09189953 | 00/00/0000 | GOM Joint Venture Decks to WM | |
| TREX-240834 | BP-HZN-2179MDL09189954 | BP-HZN-2179MDL09189967 | 8/30/2013 | Standard & Poor's Credit Stats: Oil & Gas Exploration & Production - - U.S. dated August 30, 2013 | |
| TREX-240835 | BP-HZN-2179MDL09216019 | BP-HZN-2179MDL09216019 | 1/1/1970 | Wood Mackenzie BP Corporate Report | |
| TREX-240836 | BP-HZN-2179MDL09216020 | BP-HZN-2179MDL09216020 | 1/1/1970 | Wood Mackenzie Santa Cruz & Santiago | |
| TREX-240837 | BP-HZN-2179MDL09216021 | BP-HZN-2179MDL09216021 | 1/1/1970 | Wood Mackenzie URSA (MC 810) | |
| TREX-240838 | BP-HZN-2179MDL09216022 | BP-HZN-2179MDL09216022 | 1/1/1970 | Wood Mackenzie Great White | |
| TREX-240839 | BP-HZN-2179MDL09216023 | BP-HZN-2179MDL09216023 | 1/1/1970 | Wood Mackenzie Na Kika | |
| TREX-240840 | BP-HZN-2179MDL09216024 | BP-HZN-2179MDL09216024 | 1/1/1970 | Wood Mackenzie Mad Dog (GC 826) | |
| TREX-240841 | BP-HZN-2179MDL09216025 | BP-HZN-2179MDL09216025 | 1/1/1970 | Wood Mackenzie Kaskida (KC 292) | |
| TREX-240842 | BP-HZN-2179MDL09216026 | BP-HZN-2179MDL09216026 | 1/1/1970 | Wood Mackenzie Isabela (MC 562) | |
| TREX-240843 | BP-HZN-2179MDL09216027 | BP-HZN-2179MDL09216027 | 1/1/1970 | Wood Mackenzie Princess (MC 765) | |
| TREX-240844 | BP-HZN-2179MDL09216028 | BP-HZN-2179MDL09216028 | 1/1/1970 | Wood Mackenzie Crosby (MC 899) | |
| TREX-240845 | BP-HZN-2179MDL09216029 | BP-HZN-2179MDL09216029 | 1/1/1970 | Wood Mackenzie Mars | |
| TREX-240846 | BP-HZN-2179MDL09216030 | BP-HZN-2179MDL09216030 | 1/1/1970 | Wood Mackenzie Atlantis (GC 699) | |
| TREX-240847 | BP-HZN-2179MDL09216031 | BP-HZN-2179MDL09216031 | 1/1/1970 | Wood Mackenzie Thunder Horse | |
| TREX-240848 | BP-HZN-2179MDL09216032 | BP-HZN-2179MDL09216032 | 1/1/1970 | Wood Mackenzie Tiber (KC 102) | |
| TREX-240849 | BP-HZN-2179MDL09216033 | BP-HZN-2179MDL09216038 | 8/7/2014 | Wood Mackenzie Corporate Report Methodology and Assumptions | |
| TREX-240850 | BP-HZN-2179MDL09216039 | BP-HZN-2179MDL09216039 | 1/1/1970 | Wood Mackenzie Moccasin (KC 736) | |
| TREX-240851 | BP-HZN-2179MDL09216198 | BP-HZN-2179MDL09216198 | 00/00/0000 | South Lafourche Levee District OPA Claim: LBLD Property within Lafourche Parish (Black and White) | |
| TREX-240852 | BP-HZN-2179MDL09216199 | BP-HZN-2179MDL09216263 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District | |
| TREX-240853 | BP-HZN-2179MDL09216264 | BP-HZN-2179MDL09216264 | 00/00/0000 | Alabama OPA Claim: Analysis of Revenue Gulf State Park 2007-2010 Revenue by Month | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240854 | BP-HZN-2179MDL09216265 | BP-HZN-2179MDL09216265 | 1/14/2013 | Email from C. Sevin to BP Claims re Presentment of South Lafourche Levee District Arising out of Deepwater Horizon Spill, attaching 1.14.13PRESENTMENTSouthLafourcheLeveeDistrict.pdf | |
| TREX-240855 | BP-HZN-2179MDL09216266 | BP-HZN-2179MDL09216266 | 00/00/0000 | Florida OPA Claim: State and Local Tax Receipts FY 2011 | |
| TREX-240856 | BP-HZN-2179MDL09216267 | BP-HZN-2179MDL09216411 | 00/00/0000 | Florida OPA Claim: Chapter 220 Income Tax Code | |
| TREX-240857 | BP-HZN-2179MDL09216412 | BP-HZN-2179MDL09216476 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District | |
| TREX-240858 | BP-HZN-2179MDL09216477 | BP-HZN-2179MDL09216774 | 00/00/0000 | Florida OPA Claim: Chapter 212 Tax on Sales, Use, and Other Transactions | |
| TREX-240859 | BP-HZN-2179MDL09216775 | BP-HZN-2179MDL09216839 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District with envelope | |
| TREX-240860 | BP-HZN-2179MDL09216840 | BP-HZN-2179MDL09216840 | 00/00/0000 | Florida OPA Claim: State of Florida Division of Alcoholic Beverages and Tobacco: Monthly Statistics for Distributors by District Reports | |
| TREX-240861 | BP-HZN-2179MDL09216841 | BP-HZN-2179MDL09216880 | 00/00/0000 | Florida OPA Claim: Chapter 201 Excise Tax on Documents | |
| TREX-240862 | BP-HZN-2179MDL09216881 | BP-HZN-2179MDL09216884 | 00/00/0000 | Florida OPA Claim: State of Florida: Revenue Streams | |
| TREX-240863 | BP-HZN-2179MDL09216885 | BP-HZN-2179MDL09216885 | 00/00/0000 | Florida OPA Claim: State and Local Tax Receipts FY 2007 | |
| TREX-240864 | BP-HZN-2179MDL09216886 | BP-HZN-2179MDL09217300 | 00/00/0000 | Alabama OPA Claim: The State of Alabama Presentation of Oil Spill Claims Attachment A | |
| TREX-240865 | BP-HZN-2179MDL09217301 | BP-HZN-2179MDL09217442 | 00/00/0000 | Florida OPA Claim: Chapter 206 Motor and Other Fuel Taxes | |
| TREX-240866 | BP-HZN-2179MDL09217443 | BP-HZN-2179MDL09217443 | 00/00/0000 | Jefferson Parish OPA Claim: Exhibit C: Correspondence List | |
| TREX-240867 | BP-HZN-2179MDL09217444 | BP-HZN-2179MDL09217444 | 00/00/0000 | South Lafourche Levee District OPA Claim: LBLD Property within Lafourche Parish (Color) | |
| TREX-240868 | BP-HZN-2179MDL09217445 | BP-HZN-2179MDL09217445 | 4/19/2013 | Jefferson Parish OPA Claim: Email from BP Government Claims team to D. Higgins re Information Request… | |
| TREX-240869 | BP-HZN-2179MDL09217446 | BP-HZN-2179MDL09218785 | 00/00/0000 | Florida OPA Claim: Comprehensive Annual Financial Reports | |
| TREX-240870 | BP-HZN-2179MDL09218786 | BP-HZN-2179MDL09218786 | 00/00/0000 | Florida OPA Claim: Deepwater Horizon - Expenditure Reporting - Summary - through June 2012 | |
| TREX-240871 | BP-HZN-2179MDL09218787 | BP-HZN-2179MDL09218788 | 1/17/2013 | Florida OPA Claim: Letter from P. Bondi to M. Holstein re the State of Florida's OPA Presentment to BP as a Responsible Party | |
| TREX-240872 | BP-HZN-2179MDL09218789 | BP-HZN-2179MDL09218789 | 00/00/0000 | Florida OPA Claim: State and Local Tax Receipts FY 2010 | |
| TREX-240873 | BP-HZN-2179MDL09218790 | BP-HZN-2179MDL09218878 | 00/00/0000 | Florida OPA Claim: Lost Revenue Analysis | |
| TREX-240874 | BP-HZN-2179MDL09218879 | BP-HZN-2179MDL09218880 | 00/00/0000 | South Lafourche Levee District OPA Claim: Envelope from Leger & Shaw to BP OPA Claims Program | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240875 | BP-HZN-2179MDL09218881 | BP-HZN-2179MDL09218882 | 12/13/2012 | Jefferson Parish OPA Claim: Correspondence from Gaudry, Ranson, Higgins & Gremillion, LLC to BP OPA Claims | |
| TREX-240876 | BP-HZN-2179MDL09218883 | BP-HZN-2179MDL09218901 | 00/00/0000 | Florida OPA Claim: Claims Forms & Documentation Checklists | |
| TREX-240877 | BP-HZN-2179MDL09218902 | BP-HZN-2179MDL09218925 | 00/00/0000 | South Lafourche Levee District OPA Claim: The Fiscal Impact of the Macando Well Explosion and Subsequent Oil Spill on Lafourche Parish | |
| TREX-240878 | BP-HZN-2179MDL09218926 | BP-HZN-2179MDL09218946 | 00/00/0000 | Jefferson Parish OPA Claim: Projected economic impacts from the BP 'Deepwater Horizon' oil-well blowout on marine fisheries and aquaculture in Jefferson Parish, Louisiana | |
| TREX-240879 | BP-HZN-2179MDL09218947 | BP-HZN-2179MDL09218947 | 10/31/2012 | Plaquemines Parish OPA Claim: Letter from S. Bickford to S. Seiler & M. Golemi re PPG Deepwater Our File No. 10998-01 | |
| TREX-240880 | BP-HZN-2179MDL09218948 | BP-HZN-2179MDL09218951 | 12/11/2012 | Jefferson Parish OPA Claim: Contractual Agreement Resolution No. 119790 | |
| TREX-240881 | BP-HZN-2179MDL09218952 | BP-HZN-2179MDL09219043 | 00/00/0000 | Plaquemines Parish OPA Claim: Plaquemines Parish Government's Presentment of Claims to BP Arising from the April 20, 2010 Deepwater Horizon Explosion and Oil Spill - Part 1 | |
| TREX-240882 | BP-HZN-2179MDL09219044 | BP-HZN-2179MDL09219049 | 00/00/0000 | South Lafourche Levee District OPA Claim: 2010 BP Gulf Oil Spill Report: South Lafourche Levee District Lands | |
| TREX-240883 | BP-HZN-2179MDL09219050 | BP-HZN-2179MDL09219050 | 00/00/0000 | Florida OPA Claim: Revenue Stream Description spreadsheet | |
| TREX-240884 | BP-HZN-2179MDL09219051 | BP-HZN-2179MDL09219051 | 00/00/0000 | Florida OPA Claim: State and Local Tax Receipts FY 2009 | |
| TREX-240885 | BP-HZN-2179MDL09219052 | BP-HZN-2179MDL09219143 | 00/00/0000 | Plaquemines Parish OPA Claim: Plaquemines Parish Government's Presentment of Claims to BP Arising from the April 20, 2010 Deepwater Horizon Explosion and Oil Spill - Part 2 | |
| TREX-240886 | BP-HZN-2179MDL09219144 | BP-HZN-2179MDL09219146 | 1/17/2013 | Florida OPA Claim: Government Claims Attorney Representation Form Protocol for Attorney-Represented Claimants | |
| TREX-240887 | BP-HZN-2179MDL09219147 | BP-HZN-2179MDL09219175 | 00/00/0000 | Florida OPA Claim: Executive Orders re: Declaration Emergency | |
| TREX-240888 | BP-HZN-2179MDL09219176 | BP-HZN-2179MDL09219181 | 00/00/0000 | South Lafourche Levee District OPA Claim: 2010 BP Gulf Oil Spill Report: South Lafourche Levee District Lands | |
| TREX-240889 | BP-HZN-2179MDL09219182 | BP-HZN-2179MDL09219205 | 00/00/0000 | Florida OPA Claim: NOAA Impact Maps | |
| TREX-240890 | BP-HZN-2179MDL09219206 | BP-HZN-2179MDL09219216 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District | |
| TREX-240891 | BP-HZN-2179MDL09219217 | BP-HZN-2179MDL09219227 | 00/00/0000 | Florida OPA Claim: Chapter 564 Wine | |
| TREX-240892 | BP-HZN-2179MDL09219228 | BP-HZN-2179MDL09219253 | 00/00/0000 | Florida OPA Claim: Chapter 563 Beer | |
| TREX-240893 | BP-HZN-2179MDL09219254 | BP-HZN-2179MDL09219274 | 00/00/0000 | South Lafourche Levee District OPA Claim: Projected economic impacts from the BP 'Deepwater Horizon' oil-well blowout on marine fisheries and aquaculture of the Southeastern Louisiana coast | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240894 | BP-HZN-2179MDL09219275 | BP-HZN-2179MDL09219283 | 00/00/0000 | Plaquemines Parish OPA Claim: Plaquemines Parish Government's Presentment of Claims to BP Arising from the April 20, 2010 Deepwater Horizon Explosion and Oil Spill Executive Summary | |
| TREX-240895 | BP-HZN-2179MDL09219284 | BP-HZN-2179MDL09219301 | 00/00/0000 | Florida OPA Claim: Chapter 565 Liquor | |
| TREX-240896 | BP-HZN-2179MDL09219302 | BP-HZN-2179MDL09219332 | 00/00/0000 | Jefferson Parish OPA Claim: The Tax Impact of the Macando Well Explosion and Subsequent Oil Spill on Selected Local Governments in Jefferson Parish | |
| TREX-240897 | BP-HZN-2179MDL09219333 | BP-HZN-2179MDL09219344 | 00/00/0000 | Florida OPA Claim: Chapter 203 Gross Receipts Taxes | |
| TREX-240898 | BP-HZN-2179MDL09219345 | BP-HZN-2179MDL09219346 | 00/00/0000 | Alabama OPA Claim: Direct Past Tax Revenue Loss | |
| TREX-240899 | BP-HZN-2179MDL09219347 | BP-HZN-2179MDL09219391 | 00/00/0000 | South Lafourche Levee District OPA Claim: The Fiscal Impact of the Macando Well Explosion and Subsequent Oil Spill on Lafourche Parish | |
| TREX-240900 | BP-HZN-2179MDL09219392 | BP-HZN-2179MDL09219392 | 00/00/0000 | Florida OPA Claim: State and Local Tax Receipts FY 2008 | |
| TREX-240901 | BP-HZN-2179MDL09219393 | BP-HZN-2179MDL09219395 | 00/00/0000 | South Lafourche Levee District OPA Claim: South Lafourche Levee District Property Inventory | |
| TREX-240902 | BP-HZN-2179MDL09219396 | BP-HZN-2179MDL09219403 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District | |
| TREX-240903 | BP-HZN-2179MDL09219404 | BP-HZN-2179MDL09219410 | 12/12/2012 | Jefferson Parish OPA Claim: Presentment, Claim and Demand for Damages Pursuant to Oil Pollution Act of 1990 | |
| TREX-240904 | BP-HZN-2179MDL09219411 | BP-HZN-2179MDL09219412 | 1/14/2013 | South Lafourche Levee District OPA Claim: Letter from Leger & Shaw to BP OPA Claims Program and Government Claims & Funding Requests re South Lafourche Levee District with envelope | |
| TREX-240905 | BP-HZN-2179MDL09219413 | BP-HZN-2179MDL09219449 | 1/18/2013 | Alabama OPA Claim: Letter from R. Bentley re State of Alabama Presentment of Oil Spill Claims Pursuant to OPA of 1990 | |
| TREX-240906 | BP-HZN-2179MDL09248415 | BP-HZN-2179MDL09248417 | 10/29/2013 | BP.L (Barclays) BP A message of intent | |
| TREX-240907 | BP-HZN-2179MDL09248436 | BP-HZN-2179MDL09248438 | 4/30/2013 | BP.L (Barclays) BP A question of sustainability | |
| TREX-240908 | BP-HZN-2179MDL09248458 | BP-HZN-2179MDL09248460 | 2/5/2013 | BP.L (Barclays) BP Tax benefits | |
| TREX-240909 | BP-HZN-2179MDL09248473 | BP-HZN-2179MDL09248476 | 3/7/2013 | BP.L (Barclays) BP Annual Report highlights weak operational momentum | |
| TREX-240910 | BP-HZN-2179MDL09248491 | BP-HZN-2179MDL09248494 | 2/4/2014 | BP.L (Barclays) BP Time to define value | |
| TREX-240911 | BP-HZN-2179MDL09248503 | BP-HZN-2179MDL09248505 | 3/22/2013 | BP.L (Barclays) BP Buyback programme offsets TNK dilution | |
| TREX-240912 | BP-HZN-2179MDL09248553 | BP-HZN-2179MDL09248554 | 4/10/2013 | BP.L (Barclays) BP 1Q 13 mark to market - divestments act as a drag | |
| TREX-240913 | BP-HZN-2179MDL09248660 | BP-HZN-2179MDL09248660 | 6/17/2014 | BP.L (Barclays) European Equity Derivatives Pulse Cheap vol screening in a low vol market | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240914 | BP-HZN-2179MDL09248704 | BP-HZN-2179MDL09248706 | 7/30/2013 | BP.L (Barclays) BP 2Q marred by one-offs and highlights uncertainty | |
| TREX-240915 | BP-HZN-2179MDL09248826 | BP-HZN-2179MDL09248826 | 2/25/2014 | BP.L (Barclays) European Equity Derivatives Pulse Buy cheap BP protection | |
| TREX-240916 | BP-HZN-2179MDL09248869 | BP-HZN-2179MDL09248870 | 12/17/2012 | Louisiana looms large in oil spill case | |
| TREX-240917 | BP-HZN-2179MDL09248871 | BP-HZN-2179MDL09248872 | 5/23/2013 | Reuters: U.S. Academics Back BP in Oil Spill Payouts Battle | |
| TREX-240918 | BP-HZN-2179MDL09248873 | BP-HZN-2179MDL09248876 | 1/3/2013 | LexisNexis: NOAA Declines to Probe Vast Underestimate of BP Spill | |
| TREX-240919 | BP-HZN-2179MDL09248877 | BP-HZN-2179MDL09248879 | 2/11/2010 | Managing a Global Treasury and its Challenges | |
| TREX-240920 | BP-HZN-2179MDL09248880 | BP-HZN-2179MDL09248883 | 3/5/2013 | LexisNexis: How Much Should BP Pay After Disastrous Oil Spill? | |
| TREX-240921 | BP-HZN-2179MDL09248884 | BP-HZN-2179MDL09248924 | 1/14/2009 | Federal Register Part II - Securities and Exchange Commission | |
| TREX-240922 | BP-HZN-2179MDL09248925 | BP-HZN-2179MDL09248926 | 4/24/2013 | Florida AG Bondi Sues BP, Halliburton For $5.4 Billion | |
| TREX-240923 | BP-HZN-2179MDL09248927 | BP-HZN-2179MDL09248935 | 3/28/2014 | Amendment to the State of Alabama's Fed. R. Civ. P. 26(a) Initial Disclosures | |
| TREX-240924 | BP-HZN-2179MDL09248936 | BP-HZN-2179MDL09248938 | 11/14/2012 | BP Announces Resolution of All Criminal and Securities Claims by U.S. Government Against Company Relating to Deepwater Horizon Accident | |
| TREX-240925 | BP-HZN-2179MDL09248939 | BP-HZN-2179MDL09248965 | 12/15/2010 | Complaint of the United States of America Against BP (2:10-cv-04536 E.D. La.) | |
| TREX-240926 | BP-HZN-2179MDL09248966 | BP-HZN-2179MDL09249011 | 14-Apr | Moody's Investors Service - Ratings Symbols and Definitions | |
| TREX-240927 | BP-HZN-2179MDL09249012 | BP-HZN-2179MDL09249016 | 9/14/2011 | Pretrial Order No. 41 [Rec. Doc. 4033] | |
| TREX-240928 | BP-HZN-2179MDL09249017 | BP-HZN-2179MDL09249057 | 1/14/2009 | SEC Federal Register Part II 17 CFR Parts 210, 211 et al. Modernization of Oil and Gas Reporting; Final Rule | |
| TREX-240929 | BP-HZN-2179MDL09249058 | BP-HZN-2179MDL09249060 | 00/00/0000 | BP Treasury Overview | |
| TREX-240930 | BP-HZN-2179MDL09249061 | BP-HZN-2179MDL09249065 | 2/4/2013 | State claims a wild card in BP civil deal on Macondo oil spill - Chicago Tribune | |
| TREX-240931 | BP-HZN-2179MDL09249066 | BP-HZN-2179MDL09249068 | 7/29/2014 | BP Website: US legal proceedings | |
| TREX-240932 | BP-HZN-2179MDL09249069 | BP-HZN-2179MDL09249070 | 9/10/2012 | RIGZONE - BP Sells Non-Strategic GOM Assets for $5.5B | |
| TREX-240933 | BP-HZN-2179MDL09249071 | BP-HZN-2179MDL09249116 | 4/00/2014 | Moody's Investors Service: Rating Symbols and Definitions | |
| TREX-240934 | BP-HZN-2179MDL09249117 | BP-HZN-2179MDL09249121 | 2/4/2013 | State Claims a Wild Card in BP Civil Deal on Macondo Oil Spill | |
| TREX-240935 | BP-HZN-2179MDL09249122 | BP-HZN-2179MDL09249171 | 00/00/0000 | Michigan Law Review: After the Spill is Gone: The Gulf of Mexico, Environmental Crime, and the Criminal Law | |
| TREX-240936 | BP-HZN-2179MDL09249172 | BP-HZN-2179MDL09249174 | 2/24/2013 | The New York Times: As BP Trial Opens, Hints of Progress on a Deal | |
| TREX-240937 | BP-HZN-2179MDL09249175 | BP-HZN-2179MDL09249176 | 7/22/2012 | Huffington Post: Louisiana Coastal Director Says BP Must Pay to the Max | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240938 | BP-HZN-2179MDL09249177 | BP-HZN-2179MDL09249178 | 12/15/2011 | Press Release: BP Announces Settlement with Cameron International Corporation of Claims Related to the Deepwater Horizon Accident | |
| TREX-240939 | BP-HZN-2179MDL09249179 | BP-HZN-2179MDL09249180 | 7/3/2012 | Wood Mackenzie sold to Hellman & Friedman for £1.1bn | |
| TREX-240940 | BP-HZN-2179MDL09249181 | BP-HZN-2179MDL09249184 | 10/13/2011 | How Crisis Can Shape the Treasury for Tomorrow's Risks and Opportunities | |
| TREX-240941 | BP-HZN-2179MDL09249185 | BP-HZN-2179MDL09249186 | 12/17/2012 | Fuel Fix: Louisiana Looms Large in Oil Spill Case | |
| TREX-240942 | BP-HZN-2179MDL09249187 | BP-HZN-2179MDL09249189 | 7/29/2014 | US legal proceedings: This page reflects the status of the legal proceedings as communicated in our first quarter results issued on 29 July 2014 | |
| TREX-240943 | BP-HZN-2179MDL09249190 | BP-HZN-2179MDL09249210 | 00/00/0000 | 33 U.S.C.§ 1321(b)(8) | |
| TREX-240944 | BP-HZN-2179MDL09249211 | BP-HZN-2179MDL09249212 | 00/00/0000 | Standard & Poor's Credit Ratings Definitions & FAQs | |
| TREX-240945 | BP-HZN-2179MDL09249213 | BP-HZN-2179MDL09249215 | 2/2/2014 | Fuel Fix: BP Digs In as Last leg of Gulf Oil Spill Trial Approaches | |
| TREX-240946 | BP-HZN-2179MDL09249216 | BP-HZN-2179MDL09249216 | 10/1/2010 | Press Release: BP Pledges Collateral for Gulf of Mexico Oil Spill Trust | |
| TREX-240947 | BP-HZN-2179MDL09249217 | BP-HZN-2179MDL09249219 | 11/25/2012 | The Race to the the Bottom Article BP Settlement of Criminal Charges (Native Word) | |
| TREX-240948 | BP-HZN-2179MDL09249220 | BP-HZN-2179MDL09249221 | 7/3/2012 | Telegraph Article: Wood Mackenzie sold to Hellman & Friedman for £1.1bn | |
| TREX-240949 | BP-HZN-2179MDL09275215 | BP-HZN-2179MDL09275217 | 8/26/2013 | BP.N (Trefis) BP's Oil Spill Cost Uncertainties Continue | |
| TREX-240950 | BP-HZN-2179MDL09275218 | BP-HZN-2179MDL09275223 | 10/3/2014 | BP.L (UBS Equities) First Read BP BP wins PSC appeal (Buy) Rigby | |
| TREX-240951 | BP-HZN-2179MDL09275224 | BP-HZN-2179MDL09275232 | 3/5/2014 | BP.L (UBS Equities) BP 2014 Investor update confirms direction but few new targets (Neutral) | |
| TREX-240952 | BP-HZN-2179MDL09275233 | BP-HZN-2179MDL09275248 | 3/5/2014 | BP.L (Credit Suisse) BP.L BP - Training for the marathon, not the sprint | |
| TREX-240953 | BP-HZN-2179MDL09275249 | BP-HZN-2179MDL09275258 | 7/30/2013 | BP.L (Macquarie Res) BP (Outperform) - Earnings nyet from Rosneft | |
| TREX-240954 | BP-HZN-2179MDL09275259 | BP-HZN-2179MDL09275261 | 4/9/2014 | BP.N (Trefis) BP's Closure Of Australian Refinery To Improve Its Downstream Profitability | |
| TREX-240955 | BP-HZN-2179MDL09275262 | BP-HZN-2179MDL09275272 | 1/23/2014 | BP.L (Deutsche Bank) European Oils Daily The DB Daily Oily Rag | |
| TREX-240956 | BP-HZN-2179MDL09275273 | BP-HZN-2179MDL09275290 | 2/6/2013 | BP.L (BofA Merrill ) BP plc Confidence growing in shareholder distributions; Buy | |
| TREX-240957 | BP-HZN-2179MDL09275291 | BP-HZN-2179MDL09275298 | 10/28/2013 | BP.L (Raymond James) BP.L Mixed feelings from Exploration Day | |
| TREX-240958 | BP-HZN-2179MDL09275299 | BP-HZN-2179MDL09275307 | 2/11/2014 | BP.L (Citi) Relative Call - Closing BG.L and BP.L | |
| TREX-240959 | BP-HZN-2179MDL09275308 | BP-HZN-2179MDL09275313 | 2/20/2013 | BP.L (Societe Gener) BP PLC - Analyst meeting - Deepwater Horizon Trial | |
| TREX-240960 | BP-HZN-2179MDL09275314 | BP-HZN-2179MDL09275333 | 7/31/2013 | BP.L (BofA Merrill ) BP plc Provision risks rising, but cash flow outlook intact Buy | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240961 | BP-HZN-2179MDL09275334 | BP-HZN-2179MDL09275341 | 2/5/2014 | BP.L (Raymond James) BP.L Post 2014 Cash Flow roadmap will be key | |
| TREX-240962 | BP-HZN-2179MDL09275342 | BP-HZN-2179MDL09275376 | 3/4/2014 | BP.L (Barclays) Quarterly Benchmarks 4Q 2013 It gets better from here | |
| TREX-240963 | BP-HZN-2179MDL09275377 | BP-HZN-2179MDL09275387 | 3/12/2014 | BP=US (S P Capital I) BP p.l.c. ADS | |
| TREX-240964 | BP-HZN-2179MDL09275388 | BP-HZN-2179MDL09275398 | 5/3/2014 | BP.L (Morgan Stanley) Video BP and Shell Showcase FCF Potential; Sign of Things to Come | |
| TREX-240965 | BP-HZN-2179MDL09275399 | BP-HZN-2179MDL09275409 | 2/5/2014 | BP.L (Deutsche Bank) BP Progressing | |
| TREX-240966 | BP-HZN-2179MDL09275410 | BP-HZN-2179MDL09275421 | 3/4/2014 | BP.L (Deutsche Bank) BP Emphasizing credentials and shareholder focus | |
| TREX-240967 | BP-HZN-2179MDL09275422 | BP-HZN-2179MDL09275433 | 4/4/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (=), Statoil (+), Genel Energy (+) | |
| TREX-240968 | BP-HZN-2179MDL09275434 | BP-HZN-2179MDL09275443 | 2/6/2013 | BP.L (Nomura) BP - Trade-off between earnings and event risk Maintain Neutral - EPS lowered by 8% for 2013 | |
| TREX-240969 | BP-HZN-2179MDL09275444 | BP-HZN-2179MDL09275444 | 2/19/2013 | BP.L (RBC Capital M) BP p.l.c. - BP releases statement before scheduled trial next week | |
| TREX-240970 | BP-HZN-2179MDL09275445 | BP-HZN-2179MDL09275445 | 2/4/2014 | BP.L (RBC Capital M) BP p.l.c. - BP plc - 4Q13 results, headline in line, b | |
| TREX-240971 | BP-HZN-2179MDL09275446 | BP-HZN-2179MDL09275449 | 2/4/2014 | BP=US (Oppenheimer) First Look Earnings Slightly Above Consensus | |
| TREX-240972 | BP-HZN-2179MDL09275450 | BP-HZN-2179MDL09275469 | 2/25/2014 | BP=US (Oppenheimer) Oil Spill Liabilities Overshadow Good Operating Financial Results | |
| TREX-240973 | BP-HZN-2179MDL09275470 | BP-HZN-2179MDL09275495 | 4/30/2014 | BP.L (Barclays) BP Making a comeback, but more to do | |
| TREX-240974 | BP-HZN-2179MDL09275496 | BP-HZN-2179MDL09275502 | 2/4/2014 | BP.L (Goldman Sachs) BP plc (BP.L) Best-in-class capital efficiency, but 20 | |
| TREX-240975 | BP-HZN-2179MDL09275503 | BP-HZN-2179MDL09275526 | 3/26/2013 | BP.L (Deutsche Bank) BP Overlooked and underappreciated - cash flow growth in BP's upstream | |
| TREX-240976 | BP-HZN-2179MDL09275527 | BP-HZN-2179MDL09275527 | 1/24/2014 | BP.L (Kepler Cheuvr) BP Buy Return of fortunes | |
| TREX-240977 | BP-HZN-2179MDL09275528 | BP-HZN-2179MDL09275536 | 2/14/2013 | BP.L (Credit Suisse) FTI Relief at Last | |
| TREX-240978 | BP-HZN-2179MDL09275537 | BP-HZN-2179MDL09275541 | 2/5/2013 | BP.L (Investec Bank) BP.L - Low quality beat | |
| TREX-240979 | BP-HZN-2179MDL09275542 | BP-HZN-2179MDL09275553 | 2/28/2014 | BP.L (Deutsche Bank) DB Oily Rag ENI Statoil, BP Cobalt | |
| TREX-240980 | BP-HZN-2179MDL09275554 | BP-HZN-2179MDL09275554 | 7/15/2013 | BP.L (Day by Day) Analyse moyen terme - BP PLC La résistance est proche | |
| TREX-240981 | BP-HZN-2179MDL09275555 | BP-HZN-2179MDL09275557 | 2/18/2013 | BP.N (Trefis) BP Switches Partners In Russia Through Sale Of Stake In TNK-BP To Rosneft | |
| TREX-240982 | BP-HZN-2179MDL09275558 | BP-HZN-2179MDL09275570 | 4/29/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (=), Statoil (+), ENI (=), Genel (+) | |
| TREX-240983 | BP-HZN-2179MDL09275571 | BP-HZN-2179MDL09275574 | 10/30/2013 | BP.L (Natixis) BP - Plus de cessions, de retours et moins de capex | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-240984 | BP-HZN-2179MDL09275575 | BP-HZN-2179MDL09275580 | 2/18/2014 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Minor changes to our estimates | |
| TREX-240985 | BP-HZN-2179MDL09275581 | BP-HZN-2179MDL09275581 | 3/28/2014 | BP.L (Day by Day) Short term view - BP PLC The trend resumes | |
| TREX-240986 | BP-HZN-2179MDL09275582 | BP-HZN-2179MDL09275585 | 7/31/2013 | BP.L (Natixis) BP - A still-worrying legal situation | |
| TREX-240987 | BP-HZN-2179MDL09275586 | BP-HZN-2179MDL09275592 | 5/15/2014 | BP.L (RBC Capital M) BP p.l.c. - Opportunities remain for Upside | |
| TREX-240988 | BP-HZN-2179MDL09275593 | BP-HZN-2179MDL09275609 | 5/1/2013 | BP.L (UBS Equities) BP 1Q13 1 for 1 in terms of progress (Buy) Rigby | |
| TREX-240989 | BP-HZN-2179MDL09275610 | BP-HZN-2179MDL09275621 | 2/26/2014 | BP.L (UBS Equities) BP Strategy Day preview Moving the focus to a longer | |
| TREX-240990 | BP-HZN-2179MDL09275622 | BP-HZN-2179MDL09275622 | 6/12/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - India's Oil Minister looking to negotiate LNG imports | |
| TREX-240991 | BP-HZN-2179MDL09275623 | BP-HZN-2179MDL09275627 | 10/31/2013 | BP.=GB (Liberum) LIBERUM BP - Talking the talk | |
| TREX-240992 | BP-HZN-2179MDL09275628 | BP-HZN-2179MDL09275631 | 4/30/2014 | BP.L (Natixis) BP - Généreux malgré les nuages russes | |
| TREX-240993 | BP-HZN-2179MDL09275632 | BP-HZN-2179MDL09275649 | 4/30/2014 | BP.L (RBC Capital M) BP p.l.c. - Reaching a milestone | |
| TREX-240994 | BP-HZN-2179MDL09275650 | BP-HZN-2179MDL09275650 | 1/22/2013 | BP.L (Oddo Securities) BP BP - 22 janvier 2013 | |
| TREX-240995 | BP-HZN-2179MDL09275651 | BP-HZN-2179MDL09275651 | 11/27/2013 | BP.L (Day by Day) Short term view - BP PLC The resistance is tested | |
| TREX-240996 | BP-HZN-2179MDL09275652 | BP-HZN-2179MDL09275655 | 3/13/2013 | BP.N (Trefis) Why BP's Investors Should Cheer TNK-BP's Sale | |
| TREX-240997 | BP-HZN-2179MDL09275656 | BP-HZN-2179MDL09275668 | 4/30/2013 | BP.L (RBC Capital M) BP p.l.c. - Reiterating Targets and our estimates despite 1Q beat | |
| TREX-240998 | BP-HZN-2179MDL09275669 | BP-HZN-2179MDL09275676 | 9/17/2013 | BP.L (Societe Gener) BP PLC - Rating reiterated Where does the Deepwater Horizon litigation stand? | |
| TREX-240999 | BP-HZN-2179MDL09275677 | BP-HZN-2179MDL09275684 | 5/2/2013 | BP.L (Raymond James) BP Q1 wrap-up, small changes to estimates | |
| TREX-241000 | BP-HZN-2179MDL09275685 | BP-HZN-2179MDL09275691 | 4/30/2013 | BP.L (UBS Equities) First Read BP 1Q13 Strong beat across the board (Buy) Rigby | |
| TREX-241001 | BP-HZN-2179MDL09275692 | BP-HZN-2179MDL09275692 | 9/26/2013 | BP.L (Day by Day) Short term view - BP PLC The Stochastics are rising | |
| TREX-241002 | BP-HZN-2179MDL09275693 | BP-HZN-2179MDL09275699 | 4/3/2013 | BP.L (UBS Equities) First Read BP BP could put wind power business up for sale (Buy) Rigby | |
| TREX-241003 | BP-HZN-2179MDL09275700 | BP-HZN-2179MDL09275700 | 4/22/2014 | BP.L (RBC Capital M) BP p.l.c. - BP publish consensus 1Q14 estimates | |
| TREX-241004 | BP-HZN-2179MDL09275701 | BP-HZN-2179MDL09275709 | 3/22/2013 | BP.=GB (Canaccord Gen) 8bn buyback to follow Rosneft deal closure -- reiterate HOLD, target 500p | |
| TREX-241005 | BP-HZN-2179MDL09275710 | BP-HZN-2179MDL09275718 | 2/5/2014 | BP.L (Citi) BP (BP.L) Improving Earnings Power Despite a Weaker Final Quarter | |
| TREX-241006 | BP-HZN-2179MDL09275719 | BP-HZN-2179MDL09275725 | 4/19/2013 | BP.L (UBS Equities) First Read BP Mad Dog 2 - tail between its legs (Buy) Rigby | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241007 | BP-HZN-2179MDL09275726 | BP-HZN-2179MDL09275730 | 4/30/2013 | BP.L (Charles Stanl) Croesus - BP (Accumulate) | |
| TREX-241008 | BP-HZN-2179MDL09275731 | BP-HZN-2179MDL09275769 | 4/25/2014 | BP.L (Jefferies C) BP plc BP LN BUY Initiating at Buy Back from Perdition | |
| TREX-241009 | BP-HZN-2179MDL09275770 | BP-HZN-2179MDL09275772 | 9/27/2013 | BP.L (Trefis) BP, Exxon Playing The Growing Dispute In Iraq Differently | |
| TREX-241010 | BP-HZN-2179MDL09275773 | BP-HZN-2179MDL09275773 | 8/23/2013 | BP.L (Oddo Securities) BP BP - 23 août 2013 | |
| TREX-241011 | BP-HZN-2179MDL09275774 | BP-HZN-2179MDL09275780 | 7/4/2013 | BP.L (UBS Equities) BP "Shakedown" showdown (Buy) Rigby | |
| TREX-241012 | BP-HZN-2179MDL09275781 | BP-HZN-2179MDL09275844 | 11/14/2013 | BP.L (Credit Suisse) BP.L BP - Ticking the boxes, but is this sustainable | |
| TREX-241013 | BP-HZN-2179MDL09275845 | BP-HZN-2179MDL09275847 | 3/5/2014 | BP.L (Natixis) BP - More visibility, few quantified targets | |
| TREX-241014 | BP-HZN-2179MDL09275848 | BP-HZN-2179MDL09275853 | 8/19/2013 | BP.L (Credit Suisse) North African Summer - Egypt, Libya and the companies | |
| TREX-241015 | BP-HZN-2179MDL09275854 | BP-HZN-2179MDL09275859 | 12/18/2013 | BP.L (UBS Equities) First Read BP Positive exploration progress but financial wrinkles | |
| TREX-241016 | BP-HZN-2179MDL09275860 | BP-HZN-2179MDL09275871 | 3/21/2014 | BP.L (Deutsche Bank) DB Oily Rag BP, Reliance, Premier, Shell, Total | |
| TREX-241017 | BP-HZN-2179MDL09275872 | BP-HZN-2179MDL09275873 | 12/11/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Mad Dog production even lower in 2014 | |
| TREX-241018 | BP-HZN-2179MDL09275874 | BP-HZN-2179MDL09275880 | 1/14/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Minor estimate changes ahead of 4Q reporting | |
| TREX-241019 | BP-HZN-2179MDL09275881 | BP-HZN-2179MDL09275916 | 1/8/2013 | 0798059 (Raymond James) Integrated Majors Keeping Eni and Repsol at Outperform | |
| TREX-241020 | BP-HZN-2179MDL09275917 | BP-HZN-2179MDL09275917 | 7/30/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Le support est testé | |
| TREX-241021 | BP-HZN-2179MDL09275918 | BP-HZN-2179MDL09275931 | 7/31/2013 | BG.L (Nomura) BP - 2013 EPS down 4; multiple up with events: Positive operational progress offset by near-term negatives | |
| TREX-241022 | BP-HZN-2179MDL09275932 | BP-HZN-2179MDL09275942 | 6/26/2013 | BP.L (Deutsche Bank) DB Oily Rag Mozambique (=), BP (=) | |
| TREX-241023 | BP-HZN-2179MDL09275943 | BP-HZN-2179MDL09275943 | 4/28/2014 | BP.L (RBC Capital M) BP p.l.c. - BP 1Q14 Preview ahead of results tomorrow 7am | |
| TREX-241024 | BP-HZN-2179MDL09275944 | BP-HZN-2179MDL09275961 | 6/18/2013 | BP.L (Natixis) SRI - BP Feedback from the SRI Fieldtrip in Houston | |
| TREX-241025 | BP-HZN-2179MDL09275962 | BP-HZN-2179MDL09275967 | 7/24/2013 | BP.L (Raymond James) BP.L Q2 preview (30 July) | |
| TREX-241026 | BP-HZN-2179MDL09275968 | BP-HZN-2179MDL09275968 | 10/29/2013 | BP.L (RBC Capital M) BP p.l.c. - BP 3Q13 Results - Net income 16 beat on consensus overall, key businesses 2% ahead of estimates | |
| TREX-241027 | BP-HZN-2179MDL09275969 | BP-HZN-2179MDL09275980 | 5/28/2013 | BP.L (Deutsche Bank) DB Oily Rag OMV (=), BP (+) | |
| TREX-241028 | BP-HZN-2179MDL09275981 | BP-HZN-2179MDL09275989 | 2/4/2014 | BP.L (Deutsche Bank) BP Macro challenges but this is a far better business | |
| TREX-241029 | BP-HZN-2179MDL09275990 | BP-HZN-2179MDL09276012 | 6/16/2014 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call, Jun | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241030 | BP-HZN-2179MDL09276013 | BP-HZN-2179MDL09276017 | 4/29/2014 | BP.=GB (BMO Capital M) BP PLC Q1 14 Results - On Track for 2014 Cash Flow Target but Russia Remains a Headwind | |
| TREX-241031 | BP-HZN-2179MDL09276018 | BP-HZN-2179MDL09276018 | 2/3/2014 | BP.L (RBC Capital M) BP p.l.c. - BP plc - 4Q13 results preview | |
| TREX-241032 | BP-HZN-2179MDL09276019 | BP-HZN-2179MDL09276027 | 10/29/2013 | BP.L (Macquarie Res) BP (Outperform) - The winning formula | |
| TREX-241033 | BP-HZN-2179MDL09276028 | BP-HZN-2179MDL09276028 | 2/20/2013 | BP.L (Day by Day) Analyse moyen terme - BP PLC Les stochastiques ne sont pas en zone de survente | |
| TREX-241034 | BP-HZN-2179MDL09276029 | BP-HZN-2179MDL09276029 | 8/12/2013 | BP.L (Day by Day) Analyse moyen terme - BP PLC Consolidation volatile | |
| TREX-241035 | BP-HZN-2179MDL09276030 | BP-HZN-2179MDL09276035 | 4/30/2013 | BP.L (Nomura) BP (BP LN, Neutral) - Ability to repeat Q1 beat will be key: Quick Note | |
| TREX-241036 | BP-HZN-2179MDL09276036 | BP-HZN-2179MDL09276075 | 3/27/2014 | BP.L (BofA Merrill ) Global Oil Gas The Major Debates Global Perspectives favor XOM and BP | |
| TREX-241037 | BP-HZN-2179MDL09276076 | BP-HZN-2179MDL09276100 | 4/2/2014 | BP.=GB (BMO Capital M) BP PLC - Getting Back in the Game | |
| TREX-241038 | BP-HZN-2179MDL09276101 | BP-HZN-2179MDL09276108 | 4/30/2013 | BP.L (Raymond James) BP Strong results but boosted by trading activities | |
| TREX-241039 | BP-HZN-2179MDL09276109 | BP-HZN-2179MDL09276113 | 1/30/2013 | BP.L (Oriel Securit) BP plc - A busy 1H13 may see no dividend increase | |
| TREX-241040 | BP-HZN-2179MDL09276114 | BP-HZN-2179MDL09276131 | 6/18/2013 | BP.L (Natixis) BP - BP Feedback from the SRI Fieldtrip in Houston | |
| TREX-241041 | BP-HZN-2179MDL09276132 | BP-HZN-2179MDL09276139 | 10/30/2013 | BP.L (Investec Bank) Investec - BP (Hold) Pavlovian Dogs | |
| TREX-241042 | BP-HZN-2179MDL09276140 | BP-HZN-2179MDL09276140 | 8/14/2013 | BP.L (Oddo Securities) BP BP - 14 Aug 2013 | |
| TREX-241043 | BP-HZN-2179MDL09276141 | BP-HZN-2179MDL09276156 | 3/7/2014 | BP.L (UBS Equities) BP Investor update 2014 Solid proposition, but short of new numbers | |
| TREX-241044 | BP-HZN-2179MDL09276157 | BP-HZN-2179MDL09276158 | 4/30/2013 | BP.=GB (Liberum) LIBERUM BP - Good Q1 results | |
| TREX-241045 | BP-HZN-2179MDL09276159 | BP-HZN-2179MDL09276159 | 5/12/2014 | BP.L (Day by Day) Analyse moyen terme - BP PLC La résistance est dépassée | |
| TREX-241046 | BP-HZN-2179MDL09276160 | BP-HZN-2179MDL09276169 | 5/20/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (-), OFS Weekly | |
| TREX-241047 | BP-HZN-2179MDL09276170 | BP-HZN-2179MDL09276170 | 4/30/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Le gap de continuation ouvert renforce la tendance | |
| TREX-241048 | BP-HZN-2179MDL09276171 | BP-HZN-2179MDL09276178 | 2/6/2013 | BP.L (Macquarie Res) BP (Outperform) - Next steps | |
| TREX-241049 | BP-HZN-2179MDL09276179 | BP-HZN-2179MDL09276179 | 4/29/2014 | BP.L (Day by Day) Short term view - BP PLC The resistance is passed | |
| TREX-241050 | BP-HZN-2179MDL09276180 | BP-HZN-2179MDL09276180 | 5/31/2013 | BP.L (Day by Day) Short term view - BP PLC The target has been reached | |
| TREX-241051 | BP-HZN-2179MDL09276181 | BP-HZN-2179MDL09276181 | 6/28/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - India Gas Price doubles from 2014 | |
| TREX-241052 | BP-HZN-2179MDL09276182 | BP-HZN-2179MDL09276193 | 8/23/2013 | BP.L (Deutsche Bank) DB Oily Rag BP Reliance discovery (+), Premier (+) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241053 | BP-HZN-2179MDL09276194 | BP-HZN-2179MDL09276194 | 6/27/2013 | BP.L (Day by Day) Analyse court terme - BP PLC L'objectif est atteint | |
| TREX-241054 | BP-HZN-2179MDL09276195 | BP-HZN-2179MDL09276206 | 4/30/2013 | BP.L (Deutsche Bank) DB Oily Rag BP (+), Genel (+), Oxy (+) | |
| TREX-241055 | BP-HZN-2179MDL09276207 | BP-HZN-2179MDL09276214 | 4/30/2013 | BP.=GB (Canaccord Gen) Strong q q improvement in 1Q results -- reiterate HOLD, target 500p | |
| TREX-241056 | BP-HZN-2179MDL09276215 | BP-HZN-2179MDL09276224 | 4/3/2013 | BP.L (Deutsche Bank) DB Oily Rag BP, Integrateds Q1 preview | |
| TREX-241057 | BP-HZN-2179MDL09276225 | BP-HZN-2179MDL09276225 | 6/17/2014 | BP.L (Day by Day) Analyse moyen terme - BP PLC Le MACD est suracheté | |
| TREX-241058 | BP-HZN-2179MDL09276226 | BP-HZN-2179MDL09276226 | 2/4/2014 | BP.L (Kepler Cheuvr) BP Buy Confidence vote | |
| TREX-241059 | BP-HZN-2179MDL09276227 | BP-HZN-2179MDL09276233 | 4/29/2014 | BP.L (Goldman Sachs) BP plc (BP.L) Solid 1Q14 results Buyback programme to slow from here | |
| TREX-241060 | BP-HZN-2179MDL09276234 | BP-HZN-2179MDL09276234 | 2/3/2014 | BP.L (RBC Capital M) BP p.l.c. - BP plc - 4Q13 results preview (corrected) | |
| TREX-241061 | BP-HZN-2179MDL09276235 | BP-HZN-2179MDL09276235 | 2/27/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Zone de consolidation floue | |
| TREX-241062 | BP-HZN-2179MDL09276236 | BP-HZN-2179MDL09276239 | 10/30/2013 | BP.N (Trefis) BP's Earnings Reinforce Our Positive Outlook Despite Oil Spoil Cost Uncertainties | |
| TREX-241063 | BP-HZN-2179MDL09276240 | BP-HZN-2179MDL09276244 | 1/30/2013 | BP.L (Jefferies C) BP plc BP LN HOLD Will the Fat Lady Finally Sing | |
| TREX-241064 | BP-HZN-2179MDL09276245 | BP-HZN-2179MDL09276251 | 7/30/2013 | BP.L (Raymond James) BP.L Broadly in line at operating level, but 20% below consensus at net level | |
| TREX-241065 | BP-HZN-2179MDL09276252 | BP-HZN-2179MDL09276263 | 10/21/2013 | AMEC.L (Deutsche Bank) DB Oily Rag Libra auction, AMEC nuclear (+), BP exploration (=) | |
| TREX-241066 | BP-HZN-2179MDL09276264 | BP-HZN-2179MDL09276269 | 3/22/2013 | BP.L (BofA Merrill ) BP plc Buyback getting closer as Rosneft deal completes | |
| TREX-241067 | BP-HZN-2179MDL09276270 | BP-HZN-2179MDL09276270 | 9/23/2013 | BP.L (Day by Day) Analyse moyen terme - BP PLC Consolidation | |
| TREX-241068 | BP-HZN-2179MDL09276271 | BP-HZN-2179MDL09276586 | 12/13/2013 | AOIC.ST (UBS Equities) European Oil Gas 2014 outlook Remaining cautious Rigby | |
| TREX-241069 | BP-HZN-2179MDL09276587 | BP-HZN-2179MDL09276598 | 7/31/2013 | BP.L (RBC Capital M) BP p.l.c. - Touchstone Issues - obscuring underlying progress | |
| TREX-241070 | BP-HZN-2179MDL09276599 | BP-HZN-2179MDL09276609 | 5/10/2013 | BP=US (S P Capital I) BP p.l.c. ADS | |
| TREX-241071 | BP-HZN-2179MDL09276610 | BP-HZN-2179MDL09276610 | 1/22/2013 | BP.L (Oddo Securities) BP BP - 22 Jan 2013 | |
| TREX-241072 | BP-HZN-2179MDL09276611 | BP-HZN-2179MDL09276641 | 5/1/2013 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call, Apr 30, 2013 | |
| TREX-241073 | BP-HZN-2179MDL09276642 | BP-HZN-2179MDL09276642 | 4/3/2013 | BP.L (Oddo Securities) BP BP - 3 avril 2013 | |
| TREX-241074 | BP-HZN-2179MDL09276643 | BP-HZN-2179MDL09276648 | 3/12/2014 | BP.L (Streetwise Re) Mike Breard Buy Small for Deep Profits | |
| TREX-241075 | BP-HZN-2179MDL09276649 | BP-HZN-2179MDL09276654 | 4/4/2014 | BP.L (Raymond James) BP.L Macondo legal update; this will last many, many years | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241076 | BP-HZN-2179MDL09276655 | BP-HZN-2179MDL09276661 | 4/25/2013 | BP.L (Societe Gener) BP PLC - Quarterly results prev. - Q1 results due Tuesday April 30: sequential decline due to higher financing charges & tax | |
| TREX-241077 | BP-HZN-2179MDL09276662 | BP-HZN-2179MDL09276672 | 4/30/2014 | BP.L (UBS Equities) BP 1Q14 – underlying progress despite headwind blowing from the east | |
| TREX-241078 | BP-HZN-2179MDL09276673 | BP-HZN-2179MDL09276673 | 4/29/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - 1Q13 Preview (Tuesday 30th April) | |
| TREX-241079 | BP-HZN-2179MDL09276674 | BP-HZN-2179MDL09276675 | 4/29/2014 | BP.=GB (Liberum) LIBERUM BP - Solid Q1 | |
| TREX-241080 | BP-HZN-2179MDL09276676 | BP-HZN-2179MDL09276681 | 1/21/2014 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Minor changes to our estimates ahead of 4Q reporting | |
| TREX-241081 | BP-HZN-2179MDL09276682 | BP-HZN-2179MDL09276691 | 2/6/2013 | BP.L (Raymond James) BP Just 20 days before the trial | |
| TREX-241082 | BP-HZN-2179MDL09276692 | BP-HZN-2179MDL09276692 | 2/5/2014 | BP.L (Kepler Cheuvr) BP Buy Confidence vote part II | |
| TREX-241083 | BP-HZN-2179MDL09276693 | BP-HZN-2179MDL09276701 | 3/5/2014 | BP.L (Raymond James) BP.L Positive tone, but too few numbers given post 2014 | |
| TREX-241084 | BP-HZN-2179MDL09276702 | BP-HZN-2179MDL09276702 | 5/7/2013 | BP.L (Oddo Securities) BP BP - 7 mai 2013 | |
| TREX-241085 | BP-HZN-2179MDL09276703 | BP-HZN-2179MDL09276716 | 3/5/2014 | BP.L (RBC Capital M) BP p.l.c. - Flat-pack financial framework | |
| TREX-241086 | BP-HZN-2179MDL09276717 | BP-HZN-2179MDL09276717 | 1/9/2014 | BP.L (Day by Day) Analyse moyen terme - BP PLC La tendance est forte | |
| TREX-241087 | BP-HZN-2179MDL09276718 | BP-HZN-2179MDL09276727 | 2/5/2014 | BP.L (Societe Gener) BP PLC - Quarterly results - Strategic delivery and rising cash generation support superior cash returns | |
| TREX-241088 | BP-HZN-2179MDL09276728 | BP-HZN-2179MDL09276739 | 2/5/2014 | BP.L (Deutsche Bank) DB Oily Rag Lundin (=), BP (+), Statoil (=) | |
| TREX-241089 | BP-HZN-2179MDL09276740 | BP-HZN-2179MDL09276740 | 12/23/2013 | BP.L (Day by Day) Analyse court terme - BP PLC La moyenne mobile sert de support | |
| TREX-241090 | BP-HZN-2179MDL09276741 | BP-HZN-2179MDL09276755 | 7/31/2013 | BP.L (Credit Suisse) EEP Going Flat on Distrib Outlook Thru 2014; Trimming Est on Q2 Miss, Restructuring | |
| TREX-241091 | BP-HZN-2179MDL09276756 | BP-HZN-2179MDL09276766 | 3/25/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (-), Galp (=), US E P | |
| TREX-241092 | BP-HZN-2179MDL09276767 | BP-HZN-2179MDL09276778 | 3/24/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (=), Petrofac (+), Ophir Energy (=) | |
| TREX-241093 | BP-HZN-2179MDL09276779 | BP-HZN-2179MDL09276790 | 3/3/2014 | BP.L (Deutsche Bank) DB Oily Rag Russian Oil Gas, BP (-), Statoil (+) | |
| TREX-241094 | BP-HZN-2179MDL09276791 | BP-HZN-2179MDL09276791 | 4/29/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Small beat, clean net income down 25 | |
| TREX-241095 | BP-HZN-2179MDL09276792 | BP-HZN-2179MDL09276811 | 2/14/2013 | BP=US (Oppenheimer) Oil-Focused Growth Should Boost Valuation | |
| TREX-241096 | BP-HZN-2179MDL09276812 | BP-HZN-2179MDL09276831 | 5/7/2014 | BP=US (Oppenheimer) Free Cash Flow Growth to Boost Valuation | |
| TREX-241097 | BP-HZN-2179MDL09276832 | BP-HZN-2179MDL09276852 | 7/31/2013 | BP.L (Barclays) BP Rebuilding takes time | |
| TREX-241098 | BP-HZN-2179MDL09276853 | BP-HZN-2179MDL09276901 | 2/26/2013 | BP.L (Raymond James) Yes, we're still bearish on oil prices | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241099 | BP-HZN-2179MDL09276902 | BP-HZN-2179MDL09276908 | 4/29/2014 | BP.L (Raymond James) BP.L Good showing in downstream, dividend raised by 2.6 | |
| TREX-241100 | BP-HZN-2179MDL09276909 | BP-HZN-2179MDL09276916 | 1/24/2013 | BP.L (Societe Gener) BP - 12m target upgrade - Reducing EPS for Rosneft deal; output likely flat in 2013; Hold maintained | |
| TREX-241101 | BP-HZN-2179MDL09276917 | BP-HZN-2179MDL09276920 | 7/31/2013 | BP.L (Natixis) BP - Une situation juridique encore inquiétante | |
| TREX-241102 | BP-HZN-2179MDL09276921 | BP-HZN-2179MDL09276956 | 1/18/2013 | BP.L (Credit Suisse) Credit Suisse Transports Entering a New Era in Crude Logistics: Optionality Benefit Warrants a Lasting Position for Rail in the Shale Revolution | |
| TREX-241103 | BP-HZN-2179MDL09276957 | BP-HZN-2179MDL09276965 | 7/31/2013 | BP.N (Citi) ADR -- BP Results 2014 Targets Back-End Loaded; Macondo Overhang | |
| TREX-241104 | BP-HZN-2179MDL09276966 | BP-HZN-2179MDL09276992 | 11/1/2013 | BP.L (Morgan Stanley) Oil Gas 3Q Results Review Moving BP and Eni back to EW | |
| TREX-241105 | BP-HZN-2179MDL09276993 | BP-HZN-2179MDL09277009 | 7/30/2013 | BP.L (Credit Suisse) BP.L BP - Earnings volatility may warrant a discount | |
| TREX-241106 | BP-HZN-2179MDL09277010 | BP-HZN-2179MDL09277028 | 3/7/2014 | BP.L (Barclays) BP Higher reserves, but lower value per barrel - Annual Report takeaways | |
| TREX-241107 | BP-HZN-2179MDL09277029 | BP-HZN-2179MDL09277035 | 1/3/2013 | BP.L (RBC Capital M) BP p.l.c. - Transocean reported to have settled with DoJ for 1.4bn on Macondo | |
| TREX-241108 | BP-HZN-2179MDL09277036 | BP-HZN-2179MDL09277055 | 5/1/2013 | BP.L (BofA Merrill ) BP plc Let the Margin Revolution Commence! | |
| TREX-241109 | BP-HZN-2179MDL09277056 | BP-HZN-2179MDL09277061 | 3/4/2014 | BP.L (Goldman Sachs) BP plc (BP.L) Solid investor update; buyback continues at full steam; Neutral | |
| TREX-241110 | BP-HZN-2179MDL09277062 | BP-HZN-2179MDL09277074 | 7/17/2013 | BP.L (Deutsche Bank) DB Oily Rag BP - Heavy GOM Maintenance (-), Repsol - CVX/YPF strike a deal (=) | |
| TREX-241111 | BP-HZN-2179MDL09277075 | BP-HZN-2179MDL09277085 | 6/21/2014 | BP=US (S P Capital I) BP p.l.c. ADS | |
| TREX-241112 | BP-HZN-2179MDL09277086 | BP-HZN-2179MDL09277090 | 4/29/2014 | BP=US (Oppenheimer) First Look Earnings Slightly Above Consensus | |
| TREX-241113 | BP-HZN-2179MDL09277091 | BP-HZN-2179MDL09277101 | 10/29/2013 | BP.L (Deutsche Bank) BP Strong messaging, we applaud the moves | |
| TREX-241114 | BP-HZN-2179MDL09277102 | BP-HZN-2179MDL09277102 | 4/17/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Atlantis and Mad Dog production down 35 in 1Q (BHP Data) | |
| TREX-241115 | BP-HZN-2179MDL09277103 | BP-HZN-2179MDL09277116 | 5/14/2014 | BP.L (Deutsche Bank) DB Oily Rag (+) Wood Group; (+) Premier; (+) Gulf Keystone; (=) Shell, BP | |
| TREX-241116 | BP-HZN-2179MDL09277117 | BP-HZN-2179MDL09277119 | 10/29/2013 | BP.=GB (VSA Capital L) VSA Daily Flow Test, 29 10 13 | |
| TREX-241117 | BP-HZN-2179MDL09277120 | BP-HZN-2179MDL09277131 | 4/30/2014 | BP.L (Deutsche Bank) BP A glimpse of what's to come | |
| TREX-241118 | BP-HZN-2179MDL09277132 | BP-HZN-2179MDL09277142 | 11/20/2013 | AMEC.L (Deutsche Bank) DB Oily Rag WorleyParsons read across to AMEC (- =), BP (+) | |
| TREX-241119 | BP-HZN-2179MDL09277143 | BP-HZN-2179MDL09277149 | 2/3/2014 | BP.L (Deutsche Bank) BP Q4 13 results due 4th February | |
| TREX-241120 | BP-HZN-2179MDL09277150 | BP-HZN-2179MDL09277157 | 5/15/2014 | S P Summary for BP p.l.c | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241121 | BP-HZN-2179MDL09277158 | BP-HZN-2179MDL09277164 | 7/30/2013 | BP.L (Investec Bank) Investec - BP (Hold) Q2 results – a messy quarter | |
| TREX-241122 | BP-HZN-2179MDL09277165 | BP-HZN-2179MDL09277173 | 4/29/2014 | BP.=GB (Canaccord Gen) 1Q results in-line; quarterly div +8.3 YoY - maintain BUY, target 530p | |
| TREX-241123 | BP-HZN-2179MDL09277174 | BP-HZN-2179MDL09277180 | 4/9/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Minor estimate changes ahead of 1Q reporting | |
| TREX-241124 | BP-HZN-2179MDL09277181 | BP-HZN-2179MDL09277200 | 5/7/2013 | BP=US (Oppenheimer) Strategy Implementation On Track; Oil Spill Resolution Should Boost Valuation | |
| TREX-241125 | BP-HZN-2179MDL09277201 | BP-HZN-2179MDL09277202 | 2/4/2014 | BP.=GB (Liberum) LIBERUM BP - Solid Q4; confident outlook | |
| TREX-241126 | BP-HZN-2179MDL09277203 | BP-HZN-2179MDL09277220 | 3/5/2014 | BP.L (Barclays) BP Right direction, but not differentiated | |
| TREX-241127 | BP-HZN-2179MDL09277221 | BP-HZN-2179MDL09277221 | 4/29/2014 | BP.L (Day by Day) Analyse court terme - BP PLC La résistance est dépassée | |
| TREX-241128 | BP-HZN-2179MDL09277222 | BP-HZN-2179MDL09277232 | 6/10/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (-), US Integrated Oils Initiation | |
| TREX-241129 | BP-HZN-2179MDL09277233 | BP-HZN-2179MDL09277254 | 1/17/2013 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call | |
| TREX-241130 | BP-HZN-2179MDL09277255 | BP-HZN-2179MDL09277255 | 10/18/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Key Points from Exploration Review | |
| TREX-241131 | BP-HZN-2179MDL09277256 | BP-HZN-2179MDL09277264 | 1/7/2013 | BP.L (Citi) BP (BP.L) Model Update | |
| TREX-241132 | BP-HZN-2179MDL09277265 | BP-HZN-2179MDL09277287 | 3/27/2014 | BP.L (BofA Merrill ) BP plc Reinstate at Buy FCF cushion to allow premium returns | |
| TREX-241133 | BP-HZN-2179MDL09277288 | BP-HZN-2179MDL09277291 | 3/12/2014 | APC.N (Height Analyt) Height DOE Plans Test Drawdown and Sale of Sour Crude | |
| TREX-241134 | BP-HZN-2179MDL09277292 | BP-HZN-2179MDL09277299 | 2/19/2014 | BP.L (Raymond James) BP Let's get ready to rumble (could last a few rounds) | |
| TREX-241135 | BP-HZN-2179MDL09277300 | BP-HZN-2179MDL09277389 | 9/5/2013 | BP.L (Barclays) Global Oil Benchmarks 2013 | |
| TREX-241136 | BP-HZN-2179MDL09277390 | BP-HZN-2179MDL09277390 | 10/25/2013 | BP.L (RBC Capital M) BP p.l.c. - BP 3Q13 Preview (29th October) - In line, awaiting operating moment, sharp fall in R&M | |
| TREX-241137 | BP-HZN-2179MDL09277391 | BP-HZN-2179MDL09277396 | 5/5/2013 | BP.L (Credit Suisse) Asian Daily India - Reliance Industries. Maintain OUTPERFORM | |
| TREX-241138 | BP-HZN-2179MDL09277397 | BP-HZN-2179MDL09277400 | 10/29/2013 | BP=US (Oppenheimer) First Look Earnings Above Expectations; Dividend Raised | |
| TREX-241139 | BP-HZN-2179MDL09277401 | BP-HZN-2179MDL09277407 | 7/30/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Weak 2Q results due to one-offs. GoM liability uncertainties remain | |
| TREX-241140 | BP-HZN-2179MDL09277408 | BP-HZN-2179MDL09277408 | 2/20/2013 | BP.L (Day by Day) Medium term view - BP PLC The Stochastics are not oversold | |
| TREX-241141 | BP-HZN-2179MDL09277409 | BP-HZN-2179MDL09277409 | 4/19/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Mad Dog Phase 2 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241142 | BP-HZN-2179MDL09277410 | BP-HZN-2179MDL09277437 | 2/6/2013 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call | |
| TREX-241143 | BP-HZN-2179MDL09277438 | BP-HZN-2179MDL09277447 | 4/11/2013 | BP.L (RBC Capital M) BP p.l.c. - Shareholder Buyback Programme | |
| TREX-241144 | BP-HZN-2179MDL09277448 | BP-HZN-2179MDL09277450 | 3/26/2013 | BP.=GB (VSA Capital L) VSA Daily Flow Test, 22 03 13 | |
| TREX-241145 | BP-HZN-2179MDL09277451 | BP-HZN-2179MDL09277458 | 3/5/2014 | BP.N (Citi) ADR -- BP Medium-Term Picture In-Line with Expectations; '15 Tougher | |
| TREX-241146 | BP-HZN-2179MDL09277459 | BP-HZN-2179MDL09277478 | 2/21/2014 | BP.L (Deutsche Bank) BP Well I never A shareholder focused oil company | |
| TREX-241147 | BP-HZN-2179MDL09277479 | BP-HZN-2179MDL09277491 | 10/30/2013 | BP.L (UBS Equities) BP 3Q – BP highlights commitment to shareholder value (Buy) Rigby | |
| TREX-241148 | BP-HZN-2179MDL09277492 | BP-HZN-2179MDL09277501 | 1/14/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (+), Tullow (+) | |
| TREX-241149 | BP-HZN-2179MDL09277502 | BP-HZN-2179MDL09277508 | 4/29/2014 | BP.L (Investec Bank) Investec - BP (Hold) Q1 results – a solid start to the year | |
| TREX-241150 | BP-HZN-2179MDL09277509 | BP-HZN-2179MDL09277509 | 12/16/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Approval of Khazzan at implied 14 boe development cost, moderate reserve increase in 2013 | |
| TREX-241151 | BP-HZN-2179MDL09277510 | BP-HZN-2179MDL09277510 | 1/29/2014 | BP.L (Day by Day) Short term view - BP PLC The support has been reached, which is giving impetus to the ... | |
| TREX-241152 | BP-HZN-2179MDL09277511 | BP-HZN-2179MDL09277513 | 5/27/2014 | BP.N (Trefis) BP Pins Hope On The U.S. Supreme Court To Limit Settlement Costs | |
| TREX-241153 | BP-HZN-2179MDL09277514 | BP-HZN-2179MDL09277518 | 3/5/2014 | BP.L (Societe Gener) BP PLC - Company contact - Extending shareholder friendly strategy of growing returns to 2018 | |
| TREX-241154 | BP-HZN-2179MDL09277519 | BP-HZN-2179MDL09277522 | 4/24/2014 | BP.L (Societe Gener) BP PLC - Quarterly results prev. - Q1 results due 29 April | |
| TREX-241155 | BP-HZN-2179MDL09277523 | BP-HZN-2179MDL09277524 | 3/25/2013 | BP.N (Height Analyt) Height Special Sit - BP Trial The Blame Game, Contracting Risk and Congress' Focus on Tax Deductions Continues | |
| TREX-241156 | BP-HZN-2179MDL09277525 | BP-HZN-2179MDL09277531 | 1/7/2013 | BP.L (Investec Bank) Sector Report Front Section Only - Top picks FTSE 100 target: 6650 (+9.6%)* | |
| TREX-241157 | BP-HZN-2179MDL09277532 | BP-HZN-2179MDL09277547 | 10/30/2013 | BP.L (BofA Merrill ) BP plc Shareholder distributions up, Positive thesis confirmed. Buy | |
| TREX-241158 | BP-HZN-2179MDL09277548 | BP-HZN-2179MDL09277562 | 10/30/2013 | BP.L (Citi) BP (BP.L) A Look at a Post-2014 World for BP | |
| TREX-241159 | BP-HZN-2179MDL09277563 | BP-HZN-2179MDL09277567 | 2/6/2013 | BP.=GB (Liberum) LIBERUM RESEARCH BP - Few changes after Q4 update | |
| TREX-241160 | BP-HZN-2179MDL09277568 | BP-HZN-2179MDL09277609 | 1/7/2014 | BP.L (Goldman Sachs) Latin America Oil Mexican Energy Reform | |
| TREX-241161 | BP-HZN-2179MDL09277610 | BP-HZN-2179MDL09277621 | 3/20/2013 | BLVN.L (Deutsche Bank) DB Oily Rag BP, Bowleven, Anadarko, Cobalt | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241162 | BP-HZN-2179MDL09277622 | BP-HZN-2179MDL09277632 | 1/9/2014 | BP.L (Deutsche Bank) DB Oily Rag Genel Energy (+), BP, Shell, Total (=) | |
| TREX-241163 | BP-HZN-2179MDL09277633 | BP-HZN-2179MDL09277633 | 5/12/2014 | BP.L (Day by Day) Medium term view - BP PLC The resistance is passed | |
| TREX-241164 | BP-HZN-2179MDL09277634 | BP-HZN-2179MDL09277641 | 8/29/2013 | BP.L (Santander GBM) Santander GBM BP - Acknowledging New Known Unknowns | |
| TREX-241165 | BP-HZN-2179MDL09277642 | BP-HZN-2179MDL09277646 | 5/20/2014 | BP.L (Societe Gener) BP PLC - Corporate news - BP's appeal to request proof of causality in Macondo claims process is rejected | |
| TREX-241166 | BP-HZN-2179MDL09277647 | BP-HZN-2179MDL09277657 | 9/20/2013 | BP.L (Deutsche Bank) DB Oily Rag BP, Statoil, Total - Shah Deniz II GSAs (+), Brazil pre-salt licence round (-) | |
| TREX-241167 | BP-HZN-2179MDL09277658 | BP-HZN-2179MDL09277666 | 1/22/2013 | BP.L (RBC Capital M) BP p.l.c. - Leaving less upside on the table | |
| TREX-241168 | BP-HZN-2179MDL09277667 | BP-HZN-2179MDL09277674 | 3/22/2013 | BP.L (Raymond James) BP Completion of TNK-BP sale and Rosneft purchase | |
| TREX-241169 | BP-HZN-2179MDL09277675 | BP-HZN-2179MDL09277684 | 10/30/2013 | BP.L (Nomura) BP - Valuation discount closed: Moving away from Big Oil DNA but risks also inherent in a new model | |
| TREX-241170 | BP-HZN-2179MDL09277685 | BP-HZN-2179MDL09277685 | 1/9/2014 | BP.L (Day by Day) Medium term view - BP PLC Strong trend | |
| TREX-241171 | BP-HZN-2179MDL09277686 | BP-HZN-2179MDL09277689 | 5/8/2014 | BP.N (Trefis) BP Revised To 54 On Improving Production, Margin Outlook | |
| TREX-241172 | BP-HZN-2179MDL09277690 | BP-HZN-2179MDL09277701 | 2/25/2014 | BP.L (Deutsche Bank) DB Oily Rag (=) BP starts up Na Kika phase 3 | |
| TREX-241173 | BP-HZN-2179MDL09277702 | BP-HZN-2179MDL09277714 | 6/28/2013 | BP.L (Deutsche Bank) DB Oily Rag BP India (+), European Gas (+) | |
| TREX-241174 | BP-HZN-2179MDL09277715 | BP-HZN-2179MDL09277727 | 2/4/2014 | BG.L (Deutsche Bank) DB Oily Rag BP (=), BG (=), Premier Oil (+) | |
| TREX-241175 | BP-HZN-2179MDL09277728 | BP-HZN-2179MDL09277728 | 9/26/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Les stochastiques ont croisé en hausse | |
| TREX-241176 | BP-HZN-2179MDL09277729 | BP-HZN-2179MDL09277738 | 7/31/2013 | BP.L (Societe Gener) BP PLC - Quarterly results - Q2 healthy operational momentum but high tax; Macondo provision may rise in Q3 | |
| TREX-241177 | BP-HZN-2179MDL09277739 | BP-HZN-2179MDL09277751 | 1/17/2014 | BP.L (Santander GBM) Santander GBM BP Reversing Downstream Optimism | |
| TREX-241178 | BP-HZN-2179MDL09277752 | BP-HZN-2179MDL09277760 | 1/16/2014 | BP.L (Citi) BP (BP.L) Model Update | |
| TREX-241179 | BP-HZN-2179MDL09277766 | BP-HZN-2179MDL09277775 | 5/16/2013 | BP=US (S P Capital I) BP p.l.c. ADS | |
| TREX-241180 | BP-HZN-2179MDL09277776 | BP-HZN-2179MDL09277778 | 3/24/2014 | BP.N (Trefis) BP Resumes Federal Business; Set To Expand In The Gulf of Mexico | |
| TREX-241181 | BP-HZN-2179MDL09277779 | BP-HZN-2179MDL09277779 | 8/26/2013 | BP.L (Day by Day) Short term view - BP PLC The Stochastics are rising | |
| TREX-241182 | BP-HZN-2179MDL09277780 | BP-HZN-2179MDL09277780 | 3/14/2014 | BP.L (RBC Capital M) BP p.l.c. - BP - Reaches settlement with EPA allowing new contracts with US government | |
| TREX-241183 | BP-HZN-2179MDL09277781 | BP-HZN-2179MDL09277783 | 2/6/2013 | BP.N (Citi) ADR -- BP Model Update | |
| TREX-241184 | BP-HZN-2179MDL09277784 | BP-HZN-2179MDL09277791 | 1/17/2013 | BP.L (Credit Suisse) PFC.L Petrofac - Algerian exposure | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241185 | BP-HZN-2179MDL09277792 | BP-HZN-2179MDL09277792 | 4/18/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Atlantis and Mad Dog production - Correction | |
| TREX-241186 | BP-HZN-2179MDL09277793 | BP-HZN-2179MDL09277793 | 11/27/2013 | BP.L (Day by Day) Analyse court terme - BP PLC La résistance est testée | |
| TREX-241187 | BP-HZN-2179MDL09277794 | BP-HZN-2179MDL09277794 | 5/30/2014 | BP.L (Day by Day) Short term view - BP PLC The moving average acts as a support | |
| TREX-241188 | BP-HZN-2179MDL09277795 | BP-HZN-2179MDL09277801 | 5/8/2013 | BP.L (Santander GBM) Santander GBM BP Better Performance Offset by Oil Reset | |
| TREX-241189 | BP-HZN-2179MDL09277802 | BP-HZN-2179MDL09277810 | 8/14/2013 | BP.L (RBC Capital M) BP p.l.c. - Losing money on India Gas - new price formula will help but focus on exploration | |
| TREX-241190 | BP-HZN-2179MDL09277811 | BP-HZN-2179MDL09277811 | 2/21/2013 | BP.L (Oddo Securities) BP BP - 21 février 2013 | |
| TREX-241191 | BP-HZN-2179MDL09277812 | BP-HZN-2179MDL09277816 | 4/17/2013 | BP.L (Credit Suisse) Asian Daily India - Reliance Industries. Maintain OUTP | |
| TREX-241192 | BP-HZN-2179MDL09277817 | BP-HZN-2179MDL09277844 | 5/5/2014 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call, Apr 29, 2014 | |
| TREX-241193 | BP-HZN-2179MDL09277845 | BP-HZN-2179MDL09277855 | 1/13/2014 | AMEC.L (Deutsche Bank) DB Oily Rag BP (-), Total (=), AMEC | |
| TREX-241194 | BP-HZN-2179MDL09277856 | BP-HZN-2179MDL09277867 | 3/14/2014 | BP.L (Deutsche Bank) DB Oily Rag Shell (=), BP (+), Salamander (+) | |
| TREX-241195 | BP-HZN-2179MDL09277868 | BP-HZN-2179MDL09277879 | 4/18/2013 | BP.L (Deutsche Bank) DB Oily Rag BP (=), Tullow (-) | |
| TREX-241196 | BP-HZN-2179MDL09277880 | BP-HZN-2179MDL09277880 | 4/30/2013 | BP.L (RBC Capital M) BP p.l.c. - BP 1Q13 - Very positive set of results | |
| TREX-241197 | BP-HZN-2179MDL09277881 | BP-HZN-2179MDL09277884 | 4/28/2014 | BP.N (Trefis) BP Earnings Preview Impact Of New Projects On Total Hydrocarbon Production In Focus | |
| TREX-241198 | BP-HZN-2179MDL09277885 | BP-HZN-2179MDL09277885 | 4/30/2013 | BP.L (Day by Day) Short term view - BP PLC The measuring gap, open, reinforces the trend | |
| TREX-241199 | BP-HZN-2179MDL09277886 | BP-HZN-2179MDL09277894 | 4/30/2013 | BP.L (Citi) Alert BP (BP.L) - Cost-Phasing Trading Drive Strong 1Q13 | |
| TREX-241200 | BP-HZN-2179MDL09277895 | BP-HZN-2179MDL09277895 | 1/8/2013 | BP.L (Oddo Securities) BP BP - 8 Jan 2013 | |
| TREX-241201 | BP-HZN-2179MDL09277896 | BP-HZN-2179MDL09277898 | 9/16/2013 | APC.N (Trefis) Weekly Oil Gas Notes BP, Anadarko and Chevron | |
| TREX-241202 | BP-HZN-2179MDL09277899 | BP-HZN-2179MDL09277902 | 5/2/2013 | BP.L (Natixis) BP - Des incertitudes US, toujours | |
| TREX-241203 | BP-HZN-2179MDL09277903 | BP-HZN-2179MDL09277903 | 5/30/2014 | BP.L (Day by Day) Analyse court terme - BP PLC La moyenne mobile sert de support | |
| TREX-241204 | BP-HZN-2179MDL09277904 | BP-HZN-2179MDL09277917 | 2/5/2014 | BP.L (UBS Equities) BP 4Q Swings and roundabouts but a largely uncontroversial affair | |
| TREX-241205 | BP-HZN-2179MDL09277918 | BP-HZN-2179MDL09277931 | 3/5/2014 | BP.L (Morgan Stanley) BP plc Delivering as Planned but FCF 'Flatspot' Ahead | |
| TREX-241206 | BP-HZN-2179MDL09277932 | BP-HZN-2179MDL09277934 | 3/5/2014 | BP.L (Natixis) BP - Plus de visibilité, peu d'objectifs chiffrés | |
| TREX-241207 | BP-HZN-2179MDL09277935 | BP-HZN-2179MDL09277944 | 1/15/2013 | 0798059 (Raymond James) BP Q4 preview (due on 5 February) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241208 | BP-HZN-2179MDL09277945 | BP-HZN-2179MDL09277948 | 4/2/2014 | APC.N (Height Analyt) Height Murkowski Releases Paper on Lease Condensate | |
| TREX-241209 | BP-HZN-2179MDL09277949 | BP-HZN-2179MDL09277952 | 7/30/2014 | BP=US (Oppenheimer) First Look Lower Upstream Depresses Earnings | |
| TREX-241210 | BP-HZN-2179MDL09277953 | BP-HZN-2179MDL09277961 | 4/30/2013 | BP.L (Citi) BP (BP.L) Updating numbers post-1Q13 results | |
| TREX-241211 | BP-HZN-2179MDL09277962 | BP-HZN-2179MDL09277962 | 12/23/2013 | BP.L (Day by Day) Short term view - BP PLC The moving average acts as a support | |
| TREX-241212 | BP-HZN-2179MDL09277963 | BP-HZN-2179MDL09278000 | 3/6/2014 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call March 04, 2014 | |
| TREX-241213 | BP-HZN-2179MDL09278001 | BP-HZN-2179MDL09278013 | 2/28/2014 | BP.L (RBC Capital M) BP p.l.c. - Looking ahead to strategy day | |
| TREX-241214 | BP-HZN-2179MDL09278014 | BP-HZN-2179MDL09278020 | 4/30/2013 | BP.L (Investec Bank) BP.L - Q1 results comment – a 'cost-lite' quarter | |
| TREX-241215 | BP-HZN-2179MDL09278021 | BP-HZN-2179MDL09278021 | 8/12/2014 | BP.L (Day by Day) Medium term view - BP PLC Volatile consolidation | |
| TREX-241216 | BP-HZN-2179MDL09278022 | BP-HZN-2179MDL09278032 | 6/18/2014 | BP.L (Deutsche Bank) DB Oily Rag BP (+), Oils Markets - IEA MTOMR | |
| TREX-241217 | BP-HZN-2179MDL09278033 | BP-HZN-2179MDL09278041 | 7/30/2013 | BP.L (Citi) BP (BP.L) Results 2014 Targets Back-End Loaded; Macondo Overhang | |
| TREX-241218 | BP-HZN-2179MDL09278042 | BP-HZN-2179MDL09278042 | 7/15/2013 | BP.L (Day by Day) Medium term view - BP PLC The resistance is close | |
| TREX-241219 | BP-HZN-2179MDL09278043 | BP-2179MDL09278054 | 8/7/2013 | BP.L (Ahorro Corpor) BP Plc - Highlights (6 August 2013) | |
| TREX-241220 | BP-HZN-2179MDL09278055 | BP-HZN-2179MDL09278057 | 1/14/2014 | BP.N (Trefis) BP's Oil-Spill Settlement Could Cost Over 15 Billion As The Court Upholds The Original Agreement | |
| TREX-241221 | BP-HZN-2179MDL09278058 | BP-HZN-2179MDL09278070 | 4/23/2014 | AMEC.L (Deutsche Bank) DB Oily Rag BP (+), OMV (=), AMEC (=), Salamander (+) | |
| TREX-241222 | BP-HZN-2179MDL09278071 | BP-HZN-2179MDL09278078 | 10/25/2014 | BP.L (Deutsche Bank) DB Oily Rag Seismic - more pain (-) | |
| TREX-241223 | BP-HZN-2179MDL09278079 | BP-HZN-2179MDL09278106 | 10/30/2014 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call, October 29, 2013 | |
| TREX-241224 | BP-HZN-2179MDL09278107 | BP-HZN-2179MDL09278117 | 8/7/2013 | BP=US (S P Capital I) BP p.l.c. ADS | |
| TREX-241225 | BP-HZN-2179MDL09278118 | BP-HZN-2179MDL09278118 | 1/29/2014 | BP.L (Day by Day) Analyse court terme - BP PLC Le support a été attaint, et il cause le rebond | |
| TREX-241226 | BP-HZN-2179MDL09278119 | BP-HZN-2179MDL09278127 | 7/31/2013 | BP.L (Raymond James) BP.L Nothing broken at operating level, but Macondo costs still on the way-up | |
| TREX-241227 | BP-HZN-2179MDL09278128 | BP-HZN-2179MDL09278128 | 1/31/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Proche d'une zone de resistance | |
| TREX-241228 | BP-HZN-2179MDL09278129 | BP-HZN-2179MDL09278129 | 3/26/2013 | BP.L (Day by Day) Short term view - BP PLC The break away gap reinforces the trend | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241229 | BP-HZN-2179MDL09278130 | BP-HZN-2179MDL09278143 | 2/7/2014 | BP.L (Investec Bank) Investec - BP (Hold) Operationally geared in 2014 Or a leap of faith | |
| TREX-241230 | BP-HZN-2179MDL09278144 | BP-HZN-2179MDL09278169 | 2/20/2014 | BP.L (Goldman Sachs) Europe Energy Oil - Integrated This reporting season in 3D: Discipline, decline rates, depreciation | |
| TREX-241231 | BP-HZN-2179MDL09278170 | BP-HZN-2179MDL09278173 | 2/6/2013 | BP.L (Natixis) BP - Target gearing to be raised from 10/20% to 20/30% | |
| TREX-241232 | BP-HZN-2179MDL09278174 | BP-HZN-2179MDL09278174 | 7/30/2013 | BP.L (RBC Capital M) BP p.l.c. - BP plc - 2Q13 results | |
| TREX-241233 | BP-HZN-2179MDL09278175 | BP-HZN-2179MDL09278175 | 6/19/2014 | BP.L (Day by Day) Short term view - BP PLC The resistance is passed | |
| TREX-241234 | BP-HZN-2179MDL09278176 | BP-HZN-2179MDL09278182 | 10/29/2013 | BP.L (Raymond James) BP.L First take on Q3 results | |
| TREX-241235 | BP-HZN-2179MDL09278183 | BP-HZN-2179MDL09278192 | 3/21/2013 | BP=US (S P Capital I) BP p.l.c. ADS | |
| TREX-241236 | BP-HZN-2179MDL09278193 | BP-HZN-2179MDL09278202 | 5/1/2014 | BP.N (Citi) ADR -- BP 1Q Promises 2014 Target Delivery | |
| TREX-241237 | BP-HZN-2179MDL09278203 | BP-HZN-2179MDL09278203 | 2/27/2014 | BP.L (Day by Day) Short term view - BP PLC Unclear consolidation area | |
| TREX-241238 | BP-HZN-2179MDL09278204 | BP-HZN-2179MDL09278204 | 8/23/2013 | BP.L (Howard Weil I) Morning Commentary - 8-23-13 | |
| TREX-241239 | BP-HZN-2179MDL09278205 | BP-HZN-2179MDL09278208 | 7/29/2013 | BP.N (Trefis) BP Earnings Preview Upstream Production In Focus | |
| TREX-241240 | BP-HZN-2179MDL09278209 | BP-HZN-2179MDL09278220 | 2/24/2014 | BP.L (Deutsche Bank) DB Oily Rag US nat gas - EPS sensitivities, BP update (+) | |
| TREX-241241 | BP-HZN-2179MDL09278221 | BP-HZN-2179MDL09278222 | 2/25/2013 | BP.N (Height Analyt) Height Energy - BP Trial Starts Today, Unless Last Minute Settlement Reached | |
| TREX-241242 | BP-HZN-2179MDL09278223 | BP-HZN-2179MDL09278259 | 5/16/2014 | BP.N (Trefis) Trefis Report BP - 53.50 Trefis Price Estimate | |
| TREX-241243 | BP-HZN-2179MDL09278260 | BP-HZN-2179MDL09278266 | 2/4/2014 | BP.L (Raymond James) BP.L Weaker than expected at the operating level | |
| TREX-241244 | BP-HZN-2179MDL09278267 | BP-HZN-2179MDL09278274 | 1/8/2013 | BP.N (Citi) ADR -- BP Model Update | |
| TREX-241245 | BP-HZN-2179MDL09278275 | BP-HZN-2179MDL09278281 | 8/14/2013 | BP.L (Howard Weil I) BP plc - Company Update | |
| TREX-241246 | BP-HZN-2179MDL09278282 | BP-HZN-2179MDL09278282 | 8/7/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - More noise around the India gas price increase | |
| TREX-241247 | BP-HZN-2179MDL09278283 | BP-HZN-2179MDL09278289 | 10/29/2013 | BP.L (Goldman Sachs) BP plc (BP.L) More disposals, dividends, buybacks; best in class capital efficiency | |
| TREX-241248 | BP-HZN-2179MDL09278290 | BP-HZN-2179MDL09278293 | 5/2/2013 | BP.L (Natixis) BP - Uncertainty still hanging over USA | |
| TREX-241249 | BP-HZN-2179MDL09278294 | BP-HZN-2179MDL09278294 | 10/30/2013 | BP.L (Day by Day) Short term view - BP PLC The break away gap reinforces the trend | |
| TREX-241250 | BP-HZN-2179MDL09278295 | BP-HZN-2179MDL09278300 | 10/16/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Updating estimates ahead of 3Q results | |
| TREX-241251 | BP-HZN-2179MDL09278301 | BP-HZN-2179MDL09278317 | 2/5/2014 | BP.L (Credit Suisse) BP.L BP - Progress Report Cash flow should grow | |
| TREX-241252 | BP-HZN-2179MDL09278318 | BP-HZN-2179MDL09278337 | 11/1/2013 | BP=US (Oppenheimer) Dividend Growth Share Buyback To Drive Stock Performance | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241253 | BP-HZN-2179MDL09278338 | BP-HZN-2179MDL09278338 | 5/27/2014 | BP.L (Kepler Cheuvr) BP Buy On the right track | |
| TREX-241254 | BP-HZN-2179MDL09278339 | BP-HZN-2179MDL09278345 | 2/5/2014 | BP.N (Citi) ADR -- BP Improving Earnings Power Despite a Weaker Final Quarter | |
| TREX-241255 | BP-HZN-2179MDL09278346 | BP-HZN-2179MDL09278356 | 2/5/2013 | BP.L (Citi) Alert BP (BP.L) - Low Tax Charge Boosts 4Q; Now a Countdown to Trial | |
| TREX-241256 | BP-HZN-2179MDL09278357 | BP-HZN-2179MDL09278365 | 2/5/2013 | BP.L (Citi) BP (BP.L) Model Update | |
| TREX-241257 | BP-HZN-2179MDL09278366 | BP-HZN-2179MDL09278392 | 1/29/2013 | BP.L (Morgan Stanley) BP plc Light at the (Distant) End of the Tunnel | |
| TREX-241258 | BP-HZN-2179MDL09278393 | BP-HZN-2179MDL09278401 | 2/25/2014 | BP.L (Citi) BP (BP.L) Model Update | |
| TREX-241259 | BP-HZN-2179MDL09278402 | BP-HZN-2179MDL09278408 | 7/30/2013 | BP.L (UBS Equities) First Read BP 2Q13 big headline miss, but not so concerning | |
| TREX-241260 | BP-HZN-2179MDL09278409 | BP-HZN-2179MDL09278419 | 11/22/2013 | BP=US (S P Capital I) BP p.l.c. ADS | |
| TREX-241261 | BP-HZN-2179MDL09278420 | BP-HZN-2179MDL09278432 | 5/27/2014 | BP.L (Deutsche Bank) DB Oily Rag Repsol (+), BP (+), Ophir OMV (-), US Natural Gas - FITT Research | |
| TREX-241262 | BP-HZN-2179MDL09278433 | BP-HZN-2179MDL09278436 | 4/30/2014 | BP.L (Oddo Securities) BP Résultats T1 2014 légèrement supérieurs aux attentes grace au Downstream | |
| TREX-241263 | BP-HZN-2179MDL09278437 | BP-HZN-2179MDL09278437 | 2/28/2014 | BP.L (Day by Day) Short term view - BP PLC Prices are pulling back to the support | |
| TREX-241264 | BP-HZN-2179MDL09278438 | BP-HZN-2179MDL09278446 | 4/29/2014 | BP.L (Deutsche Bank) BP Another quarter of doing what they said they would | |
| TREX-241265 | BP-HZN-2179MDL09278447 | BP-HZN-2179MDL09278451 | 7/30/2013 | BP.=GB (VTB Capital) VTB Capital BP - 2Q13; missed estimate, cutting forecast | |
| TREX-241266 | BP-HZN-2179MDL09278452 | BP-HZN-2179MDL09278458 | 2/5/2013 | BP.L (UBS Equities) First Read BP 4Q12 results Beat on lower tax rate (Buy) Rigby | |
| TREX-241267 | BP-HZN-2179MDL09278459 | BP-HZN-2179MDL09278464 | 12/17/2013 | BP.L (Societe Gener) BP PLC - Corporate news - Back to work: BP launches two key giant projects, Shah Deniz 2 Khazzan | |
| TREX-241268 | BP-HZN-2179MDL09278465 | BP-HZN-2179MDL09278481 | 3/5/2014 | BP.L (Sanford Berns) BP Strategy Day Revisiting Our Six Steps To Recovery. MP | |
| TREX-241269 | BP-HZN-2179MDL09278482 | BP-HZN-2179MDL09278491 | 12/19/2013 | BP.L (Santander GBM) Santander GBM BP Refining Whiting, Reassessing Russia | |
| TREX-241270 | BP-HZN-2179MDL09278492 | BP-HZN-2179MDL09278492 | 5/20/2014 | BP.L (RBC Capital M) BP p.l.c. - BP - US 5th Circuit upholds payments on Business Economic Losses | |
| TREX-241271 | BP-HZN-2179MDL09278493 | BP-HZN-2179MDL09278505 | 3/13/2014 | BP.L (Deutsche Bank) DB Oily Rag Shell (=), Galp BP (=), Salamander (+) | |
| TREX-241272 | BP-HZN-2179MDL09278506 | BP-HZN-2179MDL09278512 | 10/29/2013 | BP.L (Investec Bank) Investec - BP (Hold) Dividends, disposals and buybacks | |
| TREX-241273 | BP-HZN-2179MDL09278513 | BP-HZN-2179MDL09278523 | 1/22/2013 | BP.L (Deutsche Bank) European Oils Daily The DB Daily Oily Rag | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241274 | BP-HZN-2179MDL09278524 | BP-HZN-2179MDL09278530 | 2/5/2013 | BP.L (Canaccord Gen) 4Q first look underlying figures in line -- reiterate BUY, target 500p | |
| TREX-241275 | BP-HZN-2179MDL09278531 | BP-HZN-2179MDL09278550 | 3/11/2013 | BP.L (Deutsche Bank) BP Whiting Funding the dividend and rebalancing BP's cash cycle | |
| TREX-241276 | BP-HZN-2179MDL09278551 | BP-HZN-2179MDL09278561 | 4/24/2013 | BP.L (Raymond James) BP Q1 2013 preview | |
| TREX-241277 | BP-HZN-2179MDL09278562 | BP-HZN-2179MDL09278574 | 2/18/2013 | BP.L (BofA Merrill ) BP plc On the road with BP Margins and cash flows are growing | |
| TREX-241278 | BP-HZN-2179MDL09278575 | BP-HZN-2179MDL09278577 | 2/7/2013 | BP.=GB (Charles Stanl) BP (Accumulate) | |
| TREX-241279 | BP-HZN-2179MDL09278578 | BP-HZN-2179MDL09278580 | 5/28/2014 | BP.L (Howard Weil I) HW Morning Commentary 3-14-14 KWK, BP, NE, RICE, DK | |
| TREX-241280 | BP-HZN-2179MDL09278581 | BP-HZN-2179MDL09278589 | 3/5/2014 | BP.L (Citi) BP (BP.L) Medium-Term Picture In-Line with Expectations; '15 Tougher | |
| TREX-241281 | BP-HZN-2179MDL09278590 | BP-HZN-2179MDL09278658 | 2/28/2014 | BP.L (Credit Suisse) US Oil Majors - Positive Inflection Ahead | |
| TREX-241282 | BP-HZN-2179MDL09278659 | BP-HZN-2179MDL09278659 | 4/3/2013 | BP.L (Oddo Securities) BP BP - 3 Apr 2013 | |
| TREX-241283 | BP-HZN-2179MDL09278660 | BP-HZN-2179MDL09278672 | 3/22/2013 | BP.L (UBS Equities) BP BP closes TNK; opens a new Russian chapter (Buy) Rigby | |
| TREX-241284 | BP-HZN-2179MDL09278673 | BP-HZN-2179MDL09278684 | 7/8/2013 | BP.L (Deutsche Bank) DB Oily Rag BP (-), Seadrill (=) | |
| TREX-241285 | BP-HZN-2179MDL09278685 | BP-HZN-2179MDL09278708 | 1/16/2014 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call January 15, 2014 | |
| TREX-241286 | BP-HZN-2179MDL09278709 | BP-HZN-2179MDL09278709 | 3/21/2013 | BP.L (Deutsche Bank) BP Alert Rosneft completes; Alaska to cut taxes; UAE extension | |
| TREX-241287 | BP-HZN-2179MDL09278710 | BP-HZN-2179MDL09278718 | 2/6/2014 | BP.=GB (Liberum) LIBERUM BP PLC - Confidence improving | |
| TREX-241288 | BP-HZN-2179MDL09278719 | BP-HZN-2179MDL09278733 | 10/30/2013 | BP.L (RBC Capital M) BP p.l.c. - Headline beat - but reducing FY13 estimates | |
| TREX-241289 | BP-HZN-2179MDL09278734 | BP-HZN-2179MDL09278742 | 2/4/2014 | BP.=GB (Canaccord Gen) 4Q results in-line, 2014 cash flow target maintained | |
| TREX-241290 | BP-HZN-2179MDL09278743 | BP-HZN-2179MDL09278748 | 1/13/2014 | BP.L (Societe Gener) BP PLC - Corporate news - US appeals court decision | |
| TREX-241291 | BP-HZN-2179MDL09278749 | BP-HZN-2179MDL09278749 | 8/26/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Les stochastiques ont croisé en hausse | |
| TREX-241292 | BP-HZN-2179MDL09278750 | BP-HZN-2179MDL09278752 | 4/30/2013 | BP.L (VSA Capital L) VSA Daily Flow Test, 07 12 12 - BP investor day review | |
| TREX-241293 | BP-HZN-2179MDL09278753 | BP-HZN-2179MDL09278759 | 2/4/2014 | BP.L (Investec Bank) Investec - BP (Hold) Flattered by comparison | |
| TREX-241294 | BP-HZN-2179MDL09278760 | BP-HZN-2179MDL09278791 | 1/23/2014 | BG.L (Credit Suisse) European Integrated Oils - 4Q13 Preview Far from a bright quarter | |
| TREX-241295 | BP-HZN-2179MDL09278792 | BP-HZN-2179MDL09278792 | 6/19/2014 | BP.L (Day by Day) Analyse court terme - BP PLC La résistance est dépassée | |
| TREX-241296 | BP-HZN-2179MDL09278793 | BP-HZN-2179MDL09278793 | 2/21/2013 | BP.L (Oddo Securities) BP BP - 21 Feb 2013 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241297 | BP-HZN-2179MDL09278794 | BP-HZN-2179MDL09278814 | 5/1/2013 | BP.L (Credit Suisse) BP.L BP - One quarter doesn't make a recovery | |
| TREX-241298 | BP-HZN-2179MDL09278815 | BP-HZN-2179MDL09278827 | 10/31/2013 | BP.N (Citi) ADR -- BP A Look at a Post-2014 World for BP | |
| TREX-241299 | BP-HZN-2179MDL09278828 | BP-HZN-2179MDL09278847 | 2/5/2014 | BP.L (Barclays) BP Moving in the right direction | |
| TREX-241300 | BP-HZN-2179MDL09278848 | BP-HZN-2179MDL09278873 | 2/5/2014 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call, February 04, 2014 | |
| TREX-241301 | BP-HZN-2179MDL09278874 | BP-HZN-2179MDL09278881 | 5/1/2013 | BP.N (Citi) ADR -- BP Updating numbers post-1Q13 results | |
| TREX-241302 | BP-HZN-2179MDL09278882 | BP-HZN-2179MDL09278882 | 5/24/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Significant gas + condensate discovery on KG D6 India, new zone below existing producing reservoir | |
| TREX-241303 | BP-HZN-2179MDL09278883 | BP-HZN-2179MDL09278883 | 2/11/2013 | BP.L (RBC Capital M) BP p.l.c. - BP signs 4.4mtpa Tolling Agreement with Freeport LNG | |
| TREX-241304 | BP-HZN-2179MDL09278884 | BP-HZN-2179MDL09278884 | 4/30/2014 | BP.L (Kepler Cheuvr) BP Buy Q1 results | |
| TREX-241305 | BP-HZN-2179MDL09278885 | BP-HZN-2179MDL09278888 | 6/26/2013 | BP.N (Trefis) BP's Downside Risk From Climbing Oil Spill Expenses | |
| TREX-241306 | BP-HZN-2179MDL09278889 | BP-HZN-2179MDL09278910 | 1/21/2013 | BG.L (Credit Suisse) European Integrated Oils - 4Q12 Results Preview | |
| TREX-241307 | BP-HZN-2179MDL09278911 | BP-HZN-2179MDL09278920 | 10/30/2013 | BP.L (Raymond James) BP.L Shareholder friendly commitments | |
| TREX-241308 | BP-HZN-2179MDL09278921 | BP-HZN-2179MDL09278926 | 2/4/2014 | BP.L (UBS Equities) First Read BP 4Q Swings and Roundabouts. Beat on Rosneft and lower tax rate part offset by weaker Downstream | |
| TREX-241309 | BP-HZN-2179MDL09278927 | BP-HZN-2179MDL09278931 | 5/21/2013 | BP.N (Trefis) BP Revised To 47 Brighter Production Outlook Outweighs Spill Costs Uncertainty | |
| TREX-241310 | BP-HZN-2179MDL09278932 | BP-HZN-2179MDL09278943 | 2/20/2013 | BP.L (UBS Equities) BP See you in court. BP updates ahead of trial date. (Buy) Rigby | |
| TREX-241311 | BP-HZN-2179MDL09278944 | BP-HZN-2179MDL09278944 | 2/5/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - 4Q12 results beat consensus, but due to one-off tax adjustments | |
| TREX-241312 | BP-HZN-2179MDL09278945 | BP-HZN-2179MDL09278951 | 7/9/2013 | BP.L (RBC Capital M) BP p.l.c. - What if BP appeal on Macondo is denied | |
| TREX-241313 | BP-HZN-2179MDL09278952 | BP-HZN-2179MDL09278952 | 5/1/2014 | BP.L (RBC Capital M) BP - Positive indicators from Cobalt on Orca well, Angola (BP 30%) | |
| TREX-241314 | BP-HZN-2179MDL09278953 | BP-HZN-2179MDL09278980 | 8/27/2013 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call, July, 2013 | |
| TREX-241315 | BP-HZN-2179MDL09278981 | BP-HZN-2179MDL09278989 | 4/4/2014 | BP.L (Citi) BP (BP.L) Model Update | |
| TREX-241316 | BP-HZN-2179MDL09278990 | BP-HZN-2179MDL09279003 | 1/10/2013 | BP.L (UBS Equities) BP Updating forecasts for Rosneft transaction: 2013 another year of big change | |
| TREX-241317 | BP-HZN-2179MDL09279004 | BP-HZN-2179MDL09279009 | 3/3/2014 | BP.L (Societe Gener) BP PLC - Analyst meeting - 4 March strategy day: Can BP convince its portfolio can grow cash flow beyond 2014 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241318 | BP-HZN-2179MDL09279010 | BP-HZN-2179MDL09279020 | 10/24/2013 | BG.L (Deutsche Bank) DB Oily Rag BG QCLNG (+), BP LNG (+) | |
| TREX-241319 | BP-HZN-2179MDL09279021 | BP-HZN-2179MDL09279026 | 12/2/2013 | BP.L (Raymond James) BP.L Cobalt announces a significant oil gas discovery in Kwanza basin | |
| TREX-241320 | BP-HZN-2179MDL09279027 | BP-HZN-2179MDL09279033 | 4/30/2013 | BP.L (Goldman Sachs) BP plc (BP.L) All stars aligned for BP in 1Q; maintain Neutral rating | |
| TREX-241321 | BP-HZN-2179MDL09279034 | BP-HZN-2179MDL09279044 | 7/30/2013 | BP.L (Deutsche Bank) DB Oily Rag BP Q2s (-), Premier - Lacewing Discovery (+) | |
| TREX-241322 | BP-HZN-2179MDL09279045 | BP-HZN-2179MDL09279051 | 10/21/2013 | BP.L (Nomura) BP (BP LN, Neutral) - Exploration review highlights | |
| TREX-241323 | BP-HZN-2179MDL09279052 | BP-HZN-2179MDL09279059 | 11/7/2013 | BP.L (Santander GBM) Santander GBM BP Better Prospects Better Priced | |
| TREX-241324 | BP-HZN-2179MDL09279060 | BP-HZN-2179MDL09279060 | 6/28/2013 | BP.L (Oddo Securities) BP BP - 28 juin 2013 | |
| TREX-241325 | BP-HZN-2179MDL09279061 | BP-HZN-2179MDL09279066 | 10/29/2013 | BP.L (Societe Gener) BP PLC - Quarterly results - Strong Q3 operationally and financially; capital discipline and rising shareholder returns | |
| TREX-241326 | BP-HZN-2179MDL09279067 | BP-HZN-2179MDL09279112 | 4/23/2014 | BG.L (Credit Suisse) European Integrated Oils - 1Q14 Preview No alarms and No surprises | |
| TREX-241327 | BP-HZN-2179MDL09279113 | BP-HZN-2179MDL09279113 | 1/31/2013 | BP.L (Day by Day) Short term view - BP PLC Close to a resistance area | |
| TREX-241328 | BP-HZN-2179MDL09279114 | BP-HZN-2179MDL09279118 | 2/4/2014 | BP.=GB (VTB Capital) VTB Capital BP - 4Q13 results - a curate's egg | |
| TREX-241329 | BP-HZN-2179MDL09279119 | BP-HZN-2179MDL09279127 | 1/17/2013 | 0798059 (Raymond James) BP Security incident in Algeria | |
| TREX-241330 | BP-HZN-2179MDL09279128 | BP-HZN-2179MDL09279138 | 11/4/2013 | BP.L (Morgan Stanley) Video Oil Gas 3Q Results Review Moving BP and Eni back to EW | |
| TREX-241331 | BP-HZN-2179MDL09279139 | BP-HZN-2179MDL09279141 | 6/20/2014 | BP.N (Trefis) BP Looks To Tap China's Growing Natural Gas Demand With A $20 Billion LNG Deal | |
| TREX-241332 | BP-HZN-2179MDL09279142 | BP-HZN-2179MDL09279157 | 10/4/2013 | BP.L (BofA Merrill ) BP plc Fundamentals should return to the fore post PSC ruling | |
| TREX-241333 | BP-HZN-2179MDL09279158 | BP-HZN-2179MDL09279160 | 7/9/2013 | BP.N (Trefis) With Refinery Upgrade BP Gains From Cheaper Canadian Oil | |
| TREX-241334 | BP-HZN-2179MDL09279161 | BP-HZN-2179MDL09279165 | 4/29/2014 | BP.L (Jefferies C) BP plc BP LN BUY Focus on Cash in Good 1Q Results | |
| TREX-241335 | BP-HZN-2179MDL09279166 | BP-HZN-2179MDL09279169 | 4/30/2013 | BP=US (Oppenheimer) First Look Earnings Above Estimates; Strong Results Improve Outlook | |
| TREX-241336 | BP-HZN-2179MDL09279170 | BP-HZN-2179MDL09279170 | 2/5/2013 | BP.=GB (Liberum) LIBERUM COMMENT BP - Q4 expectations too pessimistic | |
| TREX-241337 | BP-HZN-2179MDL09279171 | BP-HZN-2179MDL09279171 | 6/17/2014 | BP.L (Day by Day) Medium term view - BP PLC The MACD is overbought | |
| TREX-241338 | BP-HZN-2179MDL09279172 | BP-HZN-2179MDL09279183 | 12/12/2013 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call, December 12, 2013 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241339 | BP-HZN-2179MDL09279184 | BP-HZN-2179MDL09279186 | 12/27/2013 | BP.N (Trefis) BP Set To Start Processing More Of Cheaper Canadian Crude At Its Whiting Refinery | |
| TREX-241340 | BP-HZN-2179MDL09279187 | BP-HZN-2179MDL09279193 | 2/4/2013 | BP.L (Deutsche Bank) BP Q4 2012 results preview | |
| TREX-241341 | BP-HZN-2179MDL09279194 | BP-HZN-2179MDL09279206 | 2/5/2013 | BP.L (Citi) ADR -- BP (BP) Alert Low Tax Charge Boosts 4Q; Now a Countdown to Trial | |
| TREX-241342 | BP-HZN-2179MDL09279207 | BP-HZN-2179MDL09279213 | 2/5/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Higher non-cash charges bring down 2013 earnings; Neutral | |
| TREX-241343 | BP-HZN-2179MDL09279214 | BP-HZN-2179MDL09279214 | 9/25/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Key Points from presentation at RBC | |
| TREX-241344 | BP-HZN-2179MDL09279215 | BP-HZN-2179MDL09279225 | 7/31/2013 | BP=US (S P Capital I) BP p.l.c. ADS | |
| TREX-241345 | BP-HZN-2179MDL09279226 | BP-HZN-2179MDL09279226 | 9/23/2013 | BP.L (Day by Day) Medium term view - BP PLC Consolidation | |
| TREX-241346 | BP-HZN-2179MDL09279227 | BP-HZN-2179MDL09279232 | 6/28/2013 | BP.L (Raymond James) BP.L BP's net oil spill estimates could be 40% below Government's (press) | |
| TREX-241347 | BP-HZN-2179MDL09279233 | BP-HZN-2179MDL09279256 | 10/25/2013 | BP.L (Societe Gener) Oil Gas - Integrated oils Q3 results preview – weak volumes and even weaker downstream | |
| TREX-241348 | BP-HZN-2179MDL09279257 | BP-HZN-2179MDL09279278 | 2/6/2013 | BP.L (Barclays) BP No shortcuts | |
| TREX-241349 | BP-HZN-2179MDL09279279 | BP-HZN-2179MDL09279279 | 10/3/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - wins legal reprieve against Business Economic Losses framework | |
| TREX-241350 | BP-HZN-2179MDL09279280 | BP-HZN-2179MDL09279284 | 2/5/2014 | BP.L (Macquarie Res) BP (Outperform) - A big year for cash-flow | |
| TREX-241351 | BP-HZN-2179MDL09279285 | BP-HZN-2179MDL09279291 | 1/24/2013 | BP.L (Phoenix Partn) BP Plc - 4Q 12 PREVIEW – ADJUSTING ESTIMATES ON LOWER 4Q TNK-BP CONTRIBUTIONS + ASSET DIVESTITURE IMPACT ON PRODUCTION | |
| TREX-241352 | BP-HZN-2179MDL09279292 | BP-HZN-2179MDL09279298 | 3/17/2014 | BP.L (Howard Weil I) BP plc - Company Update | |
| TREX-241353 | BP-HZN-2179MDL09279299 | BP-HZN-2179MDL09279307 | 4/24/2013 | BP.L (BofA Merrill ) BP plc Confident message from Rosneft provides comfort | |
| TREX-241354 | BP-HZN-2179MDL09279308 | BP-HZN-2179MDL09279316 | 5/1/2013 | BP.L (Societe Gener) BP PLC - Quarterly results - Q1 exceptional beat of 28.9% is closer to 7% once non-recurring items are stripped out | |
| TREX-241355 | BP-HZN-2179MDL09279317 | BP-HZN-2179MDL09279329 | 7/30/2013 | BP.L (Morgan Stanley) BP plc Some interesting charts | |
| TREX-241356 | BP-HZN-2179MDL09279330 | BP-HZN-2179MDL09279337 | 2/6/2013 | BP (Jefferies C) BP plc BP LN HOLD 4Q12 Results - Heading for Trial | |
| TREX-241357 | BP-HZN-2179MDL09279338 | BP-HZN-2179MDL09279346 | 3/5/2014 | BP.L (Nomura) BP - Jury out on the BP proposition | |
| TREX-241358 | BP-HZN-2179MDL09279347 | BP-HZN-2179MDL09279353 | 4/30/2014 | BP.L (Nomura) BP - 'Solid start' . . . consistency required | |
| TREX-241359 | BP-HZN-2179MDL09279354 | BP-HZN-2179MDL09279372 | 10/21/2013 | BP.L (Barclays) BP Reloaded but not yet differentiated | |
| TREX-241360 | BP-HZN-2179MDL09279373 | BP-HZN-2179MDL09279388 | 8/14/2013 | BP.L (UBS Equities) BP Tracking the oil spill (Buy) Rigby | |
| TREX-241361 | BP-HZN-2179MDL09279389 | BP-HZN-2179MDL09279395 | 2/6/2013 | BP.L (Societe Gener) BP - Full-year results - Differentiated portfolio but 2013 remains a transition year | |
| TREX-241362 | BP-HZN-2179MDL09279396 | BP-HZN-2179MDL09279399 | 8/1/2013 | BP.N (Trefis) BP's Earnings Reflect Operating Strength But Spill Liabilities Are Still A Concern | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241363 | BP-HZN-2179MDL09279400 | BP-HZN-2179MDL09279402 | 2/26/2014 | BP.N (Trefis) BP's Operational Outlook Improving With New Project Start-Ups | |
| TREX-241364 | BP-HZN-2179MDL09279403 | BP-HZN-2179MDL09279406 | 10/30/2013 | BP.L (Natixis) BP - More disposal, returns and less capex | |
| TREX-241365 | BP-HZN-2179MDL09279407 | BP-HZN-2179MDL09279407 | 4/23/2014 | BP.L (RBC Capital M) BP p.l.c. - BP to sell stakes in smaller Alaska assets | |
| TREX-241366 | BP-HZN-2179MDL09279408 | BP-HZN-2179MDL09279416 | 4/25/2014 | BP.L (Raymond James) BP.L Q1 preview (29 April) | |
| TREX-241367 | BP-HZN-2179MDL09279417 | BP-HZN-2179MDL09279423 | 1/15/2013 | BP.L (Goldman Sachs) BP plc (BP.L) Data Update Minor change to estimates | |
| TREX-241368 | BP-HZN-2179MDL09279424 | BP-HZN-2179MDL09279424 | 6/28/2013 | BP.L (Oddo Securities) BP BP - 28 June 2013 | |
| TREX-241369 | BP-HZN-2179MDL09279425 | BP-HZN-2179MDL09279425 | 5/7/2013 | BP.L (Oddo Securities) BP BP - 7 May 2013 | |
| TREX-241370 | BP-HZN-2179MDL09279426 | BP-HZN-2179MDL09279448 | 6/18/2014 | BP.L (Thomson Reuters) BP.L - Event Transcript of BP PLC conference call, June 17, 2014 | |
| TREX-241371 | BP-HZN-2179MDL09279449 | BP-HZN-2179MDL09279455 | 4/24/2013 | BP.L (UBS Equities) BP Rosneft investor day sets a path for growth (Buy) Rigby | |
| TREX-241372 | BP-HZN-2179MDL09279456 | BP-HZN-2179MDL09279469 | 9/24/2013 | BP.L (Citi) Relative Call - Replacing RDSb.L with BP.L, Adding STL.OL and ENI.MI | |
| TREX-241373 | BP-HZN-2179MDL09279470 | BP-HZN-2179MDL09279476 | 8/30/2013 | BP.L (RBC Capital M) BP p.l.c. - Opportunity for improved terms in Iraq | |
| TREX-241374 | BP-HZN-2179MDL09279477 | BP-HZN-2179MDL09279484 | 4/30/2013 | BP.L (Citi) ADR -- BP (BP) Alert Cost-Phasing Trading Drive Strong 1Q13 | |
| TREX-241375 | BP-HZN-2179MDL09279485 | BP-HZN-2179MDL09279491 | 3/25/2014 | BP.L (Santander GBM) Santander GBM BP Buyback Positive | |
| TREX-241376 | BP-HZN-2179MDL09279492 | BP-HZN-2179MDL09279495 | 9/25/2013 | BP.N (Trefis) BP Gains From Deal With European Companies For Azerbaijani Gas | |
| TREX-241377 | BP-HZN-2179MDL09279496 | BP-HZN-2179MDL09279498 | 9/9/2013 | BP.N (Trefis) BP's Settlement Could Top 16 Billion Amid Failed Attempts To Limit Its Liabilities | |
| TREX-241378 | BP-HZN-2179MDL09279499 | BP-HZN-2179MDL09279523 | 4/14/2014 | BP GB (Canaccord Gen) Lift off - upgrade to BUY (from Hold), raising target | |
| TREX-241379 | BP-HZN-2179MDL09279524 | BP-HZN-2179MDL09279526 | 9/13/2013 | BP.N (Trefis) BP Agrees To Develop A Disputed Field In Iraq | |
| TREX-241380 | BP-HZN-2179MDL09279527 | BP-HZN-2179MDL09279537 | 3/13/2014 | BP=US (S P Capital I) BP p.l.c. ADS | |
| TREX-241381 | BP-HZN-2179MDL09279538 | BP-HZN-2179MDL09279538 | 12/18/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Significant discovery confirmed on Gila, material writedowns confirmed on Devon acquisition | |
| TREX-241382 | BP-HZN-2179MDL09279539 | BP-HZN-2179MDL09279539 | 12/17/2013 | BP.L (RBC Capital M) BP p.l.c. - BP plc Approval on Shah Deniz 2 provides basis for material reserves addition | |
| TREX-241383 | BP-HZN-2179MDL09279540 | BP-HZN-2179MDL09279540 | 1/8/2013 | BP.L (Oddo Securities) BP BP - 8 janvier 2013 | |
| TREX-241384 | BP-HZN-2179MDL09279541 | BP-HZN-2179MDL09279544 | 12/24/2013 | BP.N (Trefis) BP-Led Group Set To Develop A New Source Of Natural Gas For Europe | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241385 | BP-HZN-2179MDL09279545 | BP-HZN-2179MDL09279552 | 1/23/2013 | BP.L (Santander GBM) Santander GBM BP First Look at Rosneft Modelling | |
| TREX-241386 | BP-HZN-2179MDL09279553 | BP-HZN-2179MDL09279559 | 7/30/2013 | BP.L (BofA Merrill ) BP plc BP 2Q13 first take FX losses hit solid operations | |
| TREX-241387 | BP-HZN-2179MDL09279560 | BP-HZN-2179MDL09279560 | 1/29/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Confirms US Court acceptance of $4bn Settlement announced in November..but negotiations continue to lift debarment | |
| TREX-241388 | BP-HZN-2179MDL09279561 | BP-HZN-2179MDL09279562 | 3/4/2014 | BP.L (RBC Capital M) BP p.l.c. - BP plc - Key takeaways from strategy day slides | |
| TREX-241389 | BP-HZN-2179MDL09279563 | BP-HZN-2179MDL09279566 | 4/30/2014 | BP.L (Natixis) BP - Generous despite the Russian clouds | |
| TREX-241390 | BP-HZN-2179MDL09279567 | BP-HZN-2179MDL09279593 | 10/30/2013 | BP.L (Barclays) BP A message of intent | |
| TREX-241391 | BP-HZN-2179MDL09279594 | BP-HZN-2179MDL09279604 | 4/29/2014 | BP.L (Citi) BP (BP.L) 1Q Promises 2014 Target Delivery | |
| TREX-241392 | BP-HZN-2179MDL09279605 | BP-HZN-2179MDL09279605 | 10/30/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Le break away gap ouvert renforce la tendance | |
| TREX-241393 | BP-HZN-2179MDL09279606 | BP-HZN-2179MDL09279607 | 3/21/2013 | BP.L (DBRS) DBRS Comments on Completion of BP's Sale of Stake in TNK-BP | |
| TREX-241394 | BP-HZN-2179MDL09279608 | BP-HZN-2179MDL09279613 | 1/15/2014 | BP.L (Societe Gener) BP PLC - Rating reiterated - BP is back at work - the investment case has moved beyond litigation | |
| TREX-241395 | BP-HZN-2179MDL09279614 | BP-HZN-2179MDL09279614 | 2/28/2014 | BP.L (Day by Day) Analyse court terme - BP PLC Les cours se replient vers le support, c'est un pull-back | |
| TREX-241396 | BP-HZN-2179MDL09279615 | BP-HZN-2179MDL09279615 | 4/19/2013 | BP.L (RBC Capital M) BP p.l.c. - BP announces delay to Mad Dog 2 project in Gulf of Mexico (neutral) | |
| TREX-241397 | BP-HZN-2179MDL09279616 | BP-HZN-2179MDL09279616 | 3/28/2014 | BP.L (Day by Day) Analyse court terme - BP PLC La tendance reprend | |
| TREX-241398 | BP-HZN-2179MDL09279617 | BP-HZN-2179MDL09279617 | 3/26/2013 | BP.L (Day by Day) Analyse court terme - BP PLC Le break away gap ouvert renforce la tendance | |
| TREX-241399 | BP-HZN-2179MDL09279618 | BP-HZN-2179MDL09279640 | 7/17/2013 | BG.L (Credit Suisse) European Integrated Oils - 2Q13 earnings forecasts; macro changes | |
| TREX-241400 | BP-HZN-2179MDL09279641 | BP-HZN-2179MDL09279642 | 10/29/2013 | BP.=GB (Liberum) LIBERUM BP - Positive Q3 update | |
| TREX-241401 | BP-HZN-2179MDL09279643 | BP-HZN-2179MDL09279647 | 7/21/2013 | BP.L (Credit Suisse) Asian Daily India - Reliance Industries. Maintain OUTP | |
| TREX-241402 | BP-HZN-2179MDL09279648 | BP-HZN-2179MDL09279648 | 5/31/2013 | BP.L (Day by Day) Analyse court terme - BP PLC L'objectif est atteint | |
| TREX-241403 | BP-HZN-2179MDL09279649 | BP-HZN-2179MDL09279654 | 10/29/2013 | BP.L (UBS Equities) First Read BP 3Q beat, dividend up, new disposals buybacks emphasise shareholder value orientation | |
| TREX-241404 | BP-HZN-2179MDL09279655 | BP-HZN-2179MDL09279656 | 7/15/2014 | BP.L (DBRS) DBRS Confirms BP p.l.c. at "A", Stable Trend | |
| TREX-241405 | BP-HZN-2179MDL09279657 | BP-HZN-2179MDL09279677 | 8/7/2013 | BP=US (Oppenheimer) The Fleecing of BP Continues | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241406 | BP-HZN-2179MDL09279678 | BP-HZN-2179MDL09279682 | 1/20/2013 | BP.L (Credit Suisse) Asian Daily India - Reliance Industries. Maintain OUTPERFORM | |
| TREX-241407 | BP-HZN-2179MDL09279683 | BP-HZN-2179MDL09279683 | 8/14/2013 | BP.L (Oddo Securities) BP BP - 14 août 2013 | |
| TREX-241408 | BP-HZN-2179MDL09279684 | BP-HZN-2179MDL09279696 | 5/1/2013 | BP.L (Nomura) BP - Consistency required: Technical support from buy-back, too early to call fundamental re-rating | |
| TREX-241409 | BP-HZN-2179MDL09279697 | BP-HZN-2179MDL09279703 | 3/22/2013 | BP.L (UBS Equities) First Read BP BP buyback exceeds our expectation (Buy) Rigby | |
| TREX-241410 | BP-HZN-2179MDL09279704 | BP-HZN-2179MDL09279714 | 4/30/2014 | BP.L (BofA Merrill ) BP plc 1Q14 results review - solid start into the year of delivery | |
| TREX-241411 | BP-HZN-2179MDL09279715 | BP-HZN-2179MDL09279724 | 2/5/2014 | BP.L (RBC Capital M) BP p.l.c. - Update post 4Q13 results | |
| TREX-241412 | BP-HZN-2179MDL09279725 | BP-HZN-2179MDL09279733 | 4/30/2014 | BP.L (Jefferies C) BP plc BP LN BUY Focus on the Cash | |
| TREX-241413 | BP-HZN-2179MDL09279734 | BP-HZN-2179MDL09279735 | 7/30/2013 | BP.=GB (Liberum) LIBERUM BP - Q2 results – not as bad as they look | |
| TREX-241414 | BP-HZN-2179MDL09279736 | BP-HZN-2179MDL09279758 | 5/1/2013 | BP.L (Barclays) BP A question of sustainability | |
| TREX-241415 | BP-HZN-2179MDL09279759 | BP-HZN-2179MDL09279764 | 3/8/2013 | BP.L (Societe Gener) BP PLC - Corporate news - Macondo economic claims may | |
| TREX-241416 | BP-HZN-2179MDL09279765 | BP-HZN-2179MDL09279772 | 4/30/2014 | BP.L (Societe Gener) BP PLC - Quarterly results - Q1 results deliver BP's proposition: growth in free cash flow and distributions | |
| TREX-241417 | BP-HZN-2179MDL09279773 | BP-HZN-2179MDL09279782 | 5/20/2014 | BP.=GB (Canaccord Gen) Set back in the US courts - maintain BUY, 530p target price | |
| TREX-241418 | BP-HZN-2179MDL09279783 | BP-HZN-2179MDL09279798 | 2/6/2013 | BP.L (UBS Equities) BP 4Q12 results Beat on low tax; progress as expected (Buy) Rigby | |
| TREX-241419 | BP-HZN-2179MDL09279799 | BP-HZN-2179MDL09279810 | 3/5/2014 | BP.L (Deutsche Bank) DB Oily Rag Subsea 7 (-), BP (+), Repsol (=) | |
| TREX-241420 | BP-HZN-2179MDL09279811 | BP-HZN-2179MDL09279820 | 2/19/2013 | BG.L (Goldman Sachs) Europe Energy Oil - Integrated 4Q12 takeaways: Poor results and outlook; ENI and BG better placed | |
| TREX-241421 | BP-HZN-2179MDL09279821 | BP-HZN-2179MDL09279829 | 2/5/2013 | 0798059 (Raymond James) BP Q4 release lots of moving parts | |
| TREX-241422 | BP-HZN-2179MDL09279830 | BP-HZN-2179MDL09279830 | 7/30/2013 | BP.L (Day by Day) Short term view - BP PLC The support is tested | |
| TREX-241423 | BP-HZN-2179MDL09279831 | BP-HZN-2179MDL09279831 | 2/19/2013 | BP.L (RBC Capital M) BP p.l.c. - BP - Key Points from Conference Call on US Litigation process | |
| TREX-241424 | BP-HZN-2179MDL09279832 | BP-HZN-2179MDL09279837 | 10/3/2013 | BP.L (Societe Gener) BP PLC - Corporate news - BP's first 'victory' in challenging "unfair" Macondo claims process | |
| TREX-241425 | BP-HZN-2179MDL09279838 | BP-HZN-2179MDL09279840 | 12/24/2013 | BP.N (Trefis) BP Signs A Tight Agreement To Develop A Huge Omani Gas Field | |
| TREX-241426 | BP-HZN-2179MDL09279841 | BP-HZN-2179MDL09279844 | 4/30/2014 | BP.L (Oddo Securities) BP Q1 2014 earnings a shade above forecasts - slow recovery and strong exposure to Russia | |
| TREX-241427 | BP-HZN-2179MDL09279845 | BP-HZN-2179MDL09279853 | 7/30/2013 | BP.L (Deutsche Bank) BP In for the long haul | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241428 | BP-HZN-2179MDL09279854 | BP-HZN-2179MDL09279861 | 5/1/2013 | BP.L (Citi) ADR -- BP (BP) Alert Cost-Phasing Trading Drive Strong 1Q13 | |
| TREX-241429 | BP-HZN-2179MDL09279862 | BP-HZN-2179MDL09279879 | 7/31/2013 | BP.L (UBS Equities) BP 2Q13 Disappointing but not disastrous (Buy) Rigby | |
| TREX-241430 | BP-HZN-2179MDL09279880 | BP-HZN-2179MDL09279888 | 3/11/2013 | BP.=GB (Canaccord Gen) 2012 organic reserve replacement only 6 -- reiterate HOLD, target 500p | |
| TREX-241431 | BP-HZN-2179MDL09279889 | BP-HZN-2179MDL09279889 | 6/27/2013 | BP.L (Day by Day) Short term view - BP PLC The target has been reached | |
| TREX-241432 | BP-HZN-2179MDL09279890 | BP-HZN-2179MDL09279900 | 10/3/2013 | BP.L (Deutsche Bank) DB Oily Rag BP (+), Premier (+) | |
| TREX-241433 | BP-HZN-2179MDL09279901 | BP-HZN-2179MDL09279915 | 3/5/2014 | BP.L (Investec Bank) Investec - BP (Hold) BP's strategy update few numbers but right message | |
| TREX-241434 | BP-HZN-2179MDL09279916 | BP-HZN-2179MDL09279930 | 2/6/2013 | BP.L (Credit Suisse) BP.L BP - Uninspiring results and lack of momentum | |
| TREX-241435 | BP-HZN-2179MDL09279931 | BP-HZN-2179MDL09279931 | 8/23/2013 | BP.L (Oddo Securities) BP BP - 23 Aug 2013 | |
| TREX-241436 | BP-HZN-2179MDL09279932 | BP-HZN-2179MDL09279934 | 6/11/2014 | APC.N (Trefis) What Penalties Are BP And Anadarko To Face Under The Clean Water Act | |
| TREX-241437 | BP-HZN-2179MDL09279935 | BP-HZN-2179MDL09279935 | 4/3/2014 | BP.L (RBC Capital M) BP p.l.c. - BP - Update on legal issues on Macondo | |
| TREX-241438 | BP-HZN-2179MDL09279936 | BP-HZN-2179MDL09279946 | 6/19/2014 | BP=US (S P Capital I) BP p.l.c. ADS | |
| TREX-241439 | BP-HZN-2179MDL09279947 | BP-HZN-2179MDL09279953 | 3/21/2013 | BP.L (UBS Equities) First Read BP Rosneft closes TNK-BP acquisition (Buy) Rigby | |
| TREX-241440 | BP-HZN-2179MDL09279954 | BP-HZN-2179MDL09279960 | 5/1/2013 | BP.L (Investec Bank) BP.L - The picture may be starting to clear | |
| TREX-241441 | BP-HZN-2179MDL09279961 | BP-HZN-2179MDL09279964 | 2/6/2013 | BP.L (Natixis) BP - Un gearing cible à relever de 10/20% a 20/30% | |
| TREX-241442 | BP-HZN-2179MDL09279965 | BP-HZN-2179MDL09279980 | 9/24/2013 | BG.L (Citi) Oil Insights Big Oil into 4Q - Most Least Preferred BG BP and STL ENI | |
| TREX-241443 | BP-HZN-2179MDL09279981 | BP-HZN-2179MDL09279991 | 10/3/2013 | BP.L (RBC Capital M) BP p.l.c. - Pleas - Release me | |
| TREX-241444 | BP-HZN-2179MDL09279992 | BP-HZN-2179MDL09279997 | 4/29/2014 | BP.L (UBS Equities) First Read BP 1Q14 Steady progress with strong cashflow a feature | |
| TREX-241445 | BP-HZN-2179MDL09279998 | BP-HZN-2179MDL09280001 | 7/30/2013 | BP.L (Charles Stanl) Croesus - BP (Accumulate) | |
| TREX-241446 | BP-HZN-2179MDL09280002 | BP-HZN-2179MDL09280016 | 12/11/2013 | BP.L (Deutsche Bank) BP Year of delivery | |
| TREX-241447 | BP-HZN-2179MDL09280017 | BP-HZN-2179MDL09280021 | 2/5/2013 | BP=US (Oppenheimer) First Look Earnings Above Consensus | |
| TREX-241448 | BP-HZN-2179MDL09280022 | BP-HZN-2179MDL09280026 | 3/26/2014 | APC.N (Height Analyt) Height Washington's 'Oil Gas Exports Day' | |
| TREX-241449 | BP-HZN-2179MDL09280027 | BP-HZN-2179MDL09280034 | 4/30/2014 | BP.L (Raymond James) BP.L Q1 wrap-up positive message on upstream costs | |
| TREX-241450 | BP-HZN-2179MDL09290755 | BP-HZN-2179MDL09290896 | 8/14/2013 | BP Capital Markets p.l.c. US$30,000,000,000 Debt Issuance Programme Prospectus | |
| TREX-241451 | BP-HZN-2179MDL09308684 | BP-HZN-2179MDL09308684 | 2/4/2013 | Press Release: BP Awards Design Studies for Project 20K™ | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241452 | BP-HZN-2179MDL09308685 | BP-HZN-2179MDL09308686 | 8/29/2012 | "Statoil Targets 60% Average Oil Recovery Rate," dated August 29, 2012 | |
| TREX-241453 | BP-HZN-2179MDL09308687 | BP-HZN-2179MDL09308719 | 7/29/2014 | BP p.l.c. "2Q 2014 Results" dated July 29, 2014 | |
| TREX-241454 | BP-HZN-2179MDL09308722 | BP-HZN-2179MDL09308723 | 00/00/2014 | BP "2Q 2014 dividend information" | |
| TREX-241455 | BP-HZN-2179MDL09308724 | BP-HZN-2179MDL09308731 | 9/9/2014 | S&P RatingsDirect Research Update: BP PLC Outlook Revised To Stable From Positive On U.S. Court Ruling; 'A / A-' Ratings Affirmed | |
| TREX-241456 | BP-HZN-2179MDL09308733 | BP-HZN-2179MDL09308735 | 6/16/2010 | "BP Suspends Dividend to Help Pay for Spill Claims" dated June 16, 2010 | |
| TREX-241457 | BP-HZN-2179MDL09308736 | BP-HZN-2179MDL09308738 | 2/1/2011 | "BP to Pay First Dividend Since Gulf of Mexico Spill" dated February 1, 2011 | |
| TREX-241458 | BP-HZN-2179MDL09308739 | BP-HZN-2179MDL09308743 | 00/00/0000 | Screen Shots from Bloomberg Containing Total Shareholder Return Data for Oil Majors | |
| TREX-241459 | BP-HZN-2179MDL09308744 | BP-HZN-2179MDL09308748 | 9/8/2014 | Moody's Investors Service Rating Action: Moody's changes BP rating outlook to negative following court ruling | |
| TREX-241460 | HCE149-003358 | HCE149-003361 | 4/28/2010 | Letter from T. Morrison (USCG) to BPXP re Deepwater Horizon Responsible Party | |
| TREX-241461 | US_PP_MAS009109 | US_PP_MAS009115 | 12/5/2013 | BP pushes technical limits to tap extreme fields | |
| TREX-241462 | N/A | N/A | 00/00/0000 | BP Divestment Summary Table | |
| TREX-241463 | N/A | N/A | 6/21/2014 | GB00079805 (the Screener) With a more favourable environment, BP PLC. improves | |
| TREX-241464 | N/A | N/A | | FASB Accounting Standards Update No. 2010-03, Extractive Activities—Oil and Gas (Topic 932) 932-234-50-29 ff | |
| TREX-241465 | BP-HZN-2179MDL07817522 | BP-HZN-2179MDL07817529 | 11/6/2013 | Moody's Investor's Service Credit Opinion: BP p.l.c. | |
| TREX-241466 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Joseph Geraci | |
| TREX-241467 | BP-HZN-2179MDL09294295 | BP-HZN-2179MDL09294295 | 00/00/0000 | noaanrda.org | |
| TREX-241468 | BP-HZN-2179MDL09295974 | BP-HZN-2179MDL09295982 | 8/11/2009 | Johnson, WR, M Torralba, PA Fair, GD Bossart, KE Nelson, and PJ Morris. 2009. Novel diversity of bacterial communities associated with bottlenose dolphin upper respiratory tracts. Environ. Microbiol. Rep. 1:555-562. | |
| TREX-241469 | BP-HZN-2179MDL09295983 | BP-HZN-2179MDL09295990 | 00/00/2010 | Mohr, FC, B Lasley, and S Bursian. 2010. Fuel oil-induced adrenal hypertrophy in ranch mink (Mustela vison): effects of sex, fuel oil weathering, and response to adrenocorticotropic hormone. J. Wildl. Dis. 46(1):103-110. | |
| TREX-241470 | BP-HZN-2179MDL09296003 | BP-HZN-2179MDL09296007 | 00/00/2014 | NOAA. 2014a. 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico, available at http://www.nmfs.noaa.gov/pr/health/mmume/cetacean_gulfofmexico.htm. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241471 | BP-HZN-2179MDL09296036 | BP-HZN-2179MDL09296038 | 00/00/2014 | NOAA. 2014d. FAQs on the Ongoing Gulf of Mexico Dolphin Die-off, available at http://www.nmfs.noaa.gov/pr/health/mmume/cetacean_gulfofmexico_faq.htm. | |
| TREX-241472 | BP-HZN-2179MDL09296052 | BP-HZN-2179MDL09296059 | 00/00/2011 | Houser, DS, LC Yeates, and DE Crocker. 2011. Cold stress induces an adrenocortical response in bottlenose dolphins (Tursiops truncates). J. Zoo Wildl. Med. 42(4):565-571. | |
| TREX-241473 | BP-HZN-2179MDL09296068 | BP-HZN-2179MDL09296076 | 10/1/1975 | Sweeney, JC and SH Ridgway. 1975. Common diseases of small cetaceans. JAVMA 167:533-540. | |
| TREX-241474 | BP-HZN-2179MDL09296077 | BP-HZN-2179MDL09296088 | 9/1/2007 | Mohr, FC, B Lasley, and S Bursian. 2008. Chronic oral exposure to bunker C fuel oil causes adrenal insufficiency in ranch mink (Mustela vison). Arch. Environ. Contam. Toxicol. 54(2):337-347. | |
| TREX-241475 | BP-HZN-2179MDL09296089 | BP-HZN-2179MDL09296091 | 00/00/0000 | Schwacke, LH, CR Smith, FI Townsend, RS Wells, LB Hart, BC Balmer, TK Collier, S De Guise, MM Fry, LJ Guillette, Jr., SV Lamb, SM Lane, WE McFee, NJ Place, MC Tumlin, GM Ylitalo, ES Zolman, and TK Rowles. 2014. Response to Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. Environ. Sci. Technol. 48:4209-4211. | |
| TREX-241476 | BP-HZN-2179MDL09296092 | BP-HZN-2179MDL09296105 | 00/00/2006 | Fair, PA, TC Husley, RA Varela, JD Goldstein, J Adams, ES Zolman, and GD Bossart. 2006. Hematology, serum chemistry, and cytology findings from apparently healthy Atlantic bottlenose dolphins (Tursiops truncatus) inhabiting the estuarine waters of Charleston, South Carolina. Aquat. Mamm. 32:182-195. | |
| TREX-241477 | BP-HZN-2179MDL09296133 | BP-HZN-2179MDL09296139 | 12/9/2010 | Fire, SE, Z Wang, M Byrd, HR Whitehead, J Paternoster, and SL Morton. 2011. Co-occurrence of multiple classes of harmful algal toxins in bottlenose dolphins (Tursiops truncatus) stranding during an unusual mortality event in Texas, USA. Harmful Algae 10:330-336. | |
| TREX-241478 | BP-HZN-2179MDL09296140 | BP-HZN-2179MDL09296141 | 4/20/2011 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, April 20, 2011, available at www.fws.gov/home/dhoilspill/pdfs/ConsolidatedWildlifeTable042011.pdf | |
| TREX-241479 | BP-HZN-2179MDL09296176 | BP-HZN-2179MDL09296186 | 12/18/2013 | Schwacke, L.H., Smith, C.R., Townsend, F.I. and 15 other authors. 2014. Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. Environmental Science & Technology 48: 93-103, Merten Deposition Exhibit 11772 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241480 | BP-HZN-2179MDL09296191 | BP-HZN-2179MDL09296205 | 3/10/2011 | Twiner MJ, S Fire, L Schwacke, L Davidson, Z Wang, et al. 2011. Concurrent Exposure of Bottlenose Dolphins (Tursiops truncatus) to Multiple Algal Toxins in Sarasota Bay, Florida, USA. PLoS ONE 6(3): e17394. doi:10.1371/journal.pone.0017394. | |
| TREX-241481 | BP-HZN-2179MDL09296274 | BP-HZN-2179MDL09296279 | 12/22/2009 | Fauquier, DA, MJ Kinsel, MD Dailey, GE Sutton, MK Stolen, RS Wells, and FMD Gulland. 2009. Prevalence and pathology of lungworm infection in bottlenose dolphins Tursiops truncatus from southwest Florida. Dis. Aquat. Organ. 88:85-90. | |
| TREX-241482 | BP-HZN-2179MDL09296313 | BP-HZN-2179MDL09296316 | 3/10/2014 | NOAA. 2014c. 2011-2012 Bottlenose Dolphin Unusual Mortality Event in Texas, available at http://www.nmfs.noaa.gov/pr/health/mmume/bottlenosedolphins_texas.htm. | |
| TREX-241483 | BP-HZN-2179MDL09296317 | BP-HZN-2179MDL09296329 | 01/00/1996 | St. Aubin, DJ, SH Ridgway, RS Wells, and H Rhinehart. 1996. Dolphin thyroid and adrenal hormones: circulating levels in wild and semidomesticated Tursiops truncates, and influence of sex, age, and season. Mar. Mamm. Sci. 12(1):1-13. | |
| TREX-241484 | BP-HZN-2179MDL09296330 | BP-HZN-2179MDL09296344 | 9/23/2009 | Van Bressem, MF, JA Raga, G DiGuardo, PD Jepson, PJ Duignan, U Siebert, T Barrett, MC deOliveira Santos, IB Moreno, S Siciliano, A Aquilar, and K VanWaerebeek. 2009. Emerging infectious diseases in cetaceans worldwide and the possible role of environmental stressors. Dis. Aquat. Organisms 86:143-157. | |
| TREX-241485 | BP-HZN-2179MDL09296345 | BP-HZN-2179MDL09296355 | 00/00/2011 | Funasaka, N, M Yoshioka, M Suzuki, K Ueda, H Miyahara, and S Uchida. 2011. Seasonal difference of diurnal variations in serum melatonin, cortisol, testosterone, and rectal temperature in Indo-Pacific Bottlenose Dolphins (Tursiops aduncus). Aquat. Mamm. 37(4):433-442. | |
| TREX-241486 | BP-HZN-2179MDL09296356 | BP-HZN-2179MDL09296359 | 8/8/2013 | NOAA. 2013. Marine Mammal Unusual Mortality Events, available at http://www.nmfs.noaa.gov/pr/health/mmume/. | |
| TREX-241487 | BP-HZN-2179MDL09296386 | BP-HZN-2179MDL09296387 | 6/17/2014 | NOAA. 2014b. Brucella and 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico, available at http://www.nmfs.noaa.gov/pr/health/mmume/cetacean_gulfofmexico2010_brucella.htm. | |
| TREX-241488 | BP-HZN-2179MDL09296524 | BP-HZN-2179MDL09296535 | 5/4/2007 | Hall, AJ, RS Wells, JC Sweeney, FI Townsend, BC Balmer, AA Hohn, and HL Rhinehart. 2007. Annual, seasonal and individual variation in hematology and clinical blood chemistry profiles in bottlenose dolphins (Tursipos truncates) from Sarasota Bay, FL. Comp. Biochem. Physiol. Part A. 148:266-277. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241489 | BP-HZN-2179MDL09296536 | BP-HZN-2179MDL09296548 | 11/19/2012 | Smith, CR, M Solano, BA Lutmerding, SP Johnson, JM Meegan, C Le-Bert, FE Gomez, S Cassle, K Carlin, and ED Jensen. 2012. Pulmonary ultrasound findings in a bottlenose dolphin Tursiops truncatus population. Dis. Aquat. Org. 101:243-255. | |
| TREX-241490 | BP-HZN-2179MDL09296640 | BP-HZN-2179MDL09296640 | 00/00/0000 | Schwacke, LH, CR Smith, FI Townsend, RS Wells, LB Hart, BC Balmer, TK Collier, S De Guise, MM Fry, LJ Guillette, Jr., SV Lamb, SM Lane, WE McFee, NJ Place, MC Tumlin, GM Ylitalo, ES Zolman, and TK Rowles. 2014. Correction to Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. Environ. Sci. Technol. 48:10528. | |
| TREX-241491 | BP-HZN-2179MDL09304058 | BP-HZN-2179MDL09304064 | 10/00/2000 | Mazet, JK, IA Gardner, DA Jessup, JL Lowenstine, and WM Boyce. 2000. Evaluation of changes in hematologic and clinical biochemical values after exposure to petroleum products in mink (Mustela vison) as a model for assessment of sea otters (Enhydra lutris). Am. J. Vet. Res. 61(10):1197-1203. | |
| TREX-241492 | BP-HZN-2179MDL09304077 | BP-HZN-2179MDL09304078 | 1/25/2013 | NOAA. 2013. Brucella Infection in Whales and Dolphins. | |
| TREX-241493 | BP-HZN-2179MDL09304082 | BP-HZN-2179MDL09304083 | 00/00/0000 | Jacobs, L.A. 2014. Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. Environmental Science & Technology. | |
| TREX-241494 | BP-HZN-2179MDL09304084 | BP-HZN-2179MDL09304103 | 00/00/0000 | Schwacke, LH, CR Smith, FI Townsend, RS Wells, LB Hart, BC Balmer, TK Collier, S De Guise, MM Fry, LJ Guillette, Jr., SV Lamb, SM Lane, WE McFee, NJ Place, MC Tumlin, GM Ylitalo, ES Zolman, and TK Rowles. 2014. Supplementary Information for Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. | |
| TREX-241495 | BP-HZN-2179MDL09308850 | BP-HZN-2179MDL09308850 | 00/00/0000 | noaanrda.org | |
| TREX-241496 | BP-HZN-2179MDL09308851 | BP-HZN-2179MDL09308851 | 00/00/0000 | noaanrda.org | |
| TREX-241497 | BP-HZN-2179MDL09308855 | BP-HZN-2179MDL09308855 | 00/00/0000 | noaanrda.org | |
| TREX-241498 | BP-HZN-2179MDL09308859 | BP-HZN-2179MDL09308859 | 00/00/0000 | noaanrda.org | |
| TREX-241499 | BP-HZN-2179MDL09308860 | BP-HZN-2179MDL09308860 | 00/00/0000 | noaanrda.org | |
| TREX-241500 | BP-HZN-2179MDL09308862 | BP-HZN-2179MDL09308862 | 00/00/0000 | noaanrda.org | |
| TREX-241501 | BP-HZN-2179MDL09308863 | BP-HZN-2179MDL09308863 | 00/00/0000 | noaanrda.org | |
| TREX-241502 | BP-HZN-2179MDL09308867 | BP-HZN-2179MDL09308867 | 00/00/0000 | noaanrda.org | |
| TREX-241503 | BP-HZN-2179MDL09308868 | BP-HZN-2179MDL09308868 | 00/00/0000 | noaanrda.org | |
| TREX-241504 | BP-HZN-2179MDL09308869 | BP-HZN-2179MDL09308869 | 00/00/0000 | noaanrda.org | |
| TREX-241505 | BP-HZN-2179MDL09308873 | BP-HZN-2179MDL09308873 | 00/00/0000 | noaanrda.org | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241506 | BP-HZN-2179MDL09308876 | BP-HZN-2179MDL09308876 | 00/00/0000 | noaanrda.org | |
| TREX-241507 | BP-HZN-2179MDL09308877 | BP-HZN-2179MDL09308877 | 00/00/0000 | noaanrda.org | |
| TREX-241508 | BP-HZN-2179MDL09308878 | BP-HZN-2179MDL09308878 | 00/00/0000 | noaanrda.org | |
| TREX-241509 | BP-HZN-2179MDL09308879 | BP-HZN-2179MDL09308879 | 00/00/0000 | noaanrda.org | |
| TREX-241510 | BP-HZN-2179MDL09308881 | BP-HZN-2179MDL09308881 | 00/00/0000 | noaanrda.org | |
| TREX-241511 | BP-HZN-2179MDL09308883 | BP-HZN-2179MDL09308883 | 00/00/0000 | noaanrda.org | |
| TREX-241512 | BP-HZN-2179MDL09308886 | BP-HZN-2179MDL09308886 | 00/00/0000 | noaanrda.org | |
| TREX-241513 | BP-HZN-2179MDL09308887 | BP-HZN-2179MDL09308887 | 00/00/0000 | noaanrda.org | |
| TREX-241514 | BP-HZN-2179MDL09308888 | BP-HZN-2179MDL09308888 | 00/00/0000 | noaanrda.org | |
| TREX-241515 | BP-HZN-2179MDL09308889 | BP-HZN-2179MDL09308889 | 00/00/0000 | noaanrda.org | |
| TREX-241516 | BP-HZN-2179MDL09308892 | BP-HZN-2179MDL09308892 | 00/00/0000 | noaanrda.org | |
| TREX-241517 | BP-HZN-2179MDL09308895 | BP-HZN-2179MDL09308895 | 00/00/0000 | noaanrda.org | |
| TREX-241518 | BP-HZN-2179MDL09308901 | BP-HZN-2179MDL09308901 | 00/00/0000 | noaanrda.org | |
| TREX-241519 | BP-HZN-2179MDL09308904 | BP-HZN-2179MDL09308904 | 00/00/0000 | noaanrda.org | |
| TREX-241520 | BP-HZN-2179MDL09308907 | BP-HZN-2179MDL09308907 | 00/00/0000 | noaanrda.org | |
| TREX-241521 | BP-HZN-2179MDL09308910 | BP-HZN-2179MDL09308910 | 00/00/0000 | noaanrda.org | |
| TREX-241522 | BP-HZN-2179MDL09308911 | BP-HZN-2179MDL09308911 | 00/00/0000 | noaanrda.org | |
| TREX-241523 | BP-HZN-2179MDL09308912 | BP-HZN-2179MDL09308912 | 00/00/0000 | noaanrda.org | |
| TREX-241524 | BP-HZN-2179MDL09308916 | BP-HZN-2179MDL09308916 | 00/00/0000 | noaanrda.org | |
| TREX-241525 | BP-HZN-2179MDL09308918 | BP-HZN-2179MDL09308918 | 00/00/0000 | noaanrda.org | |
| TREX-241526 | BP-HZN-2179MDL09308920 | BP-HZN-2179MDL09308920 | 00/00/0000 | noaanrda.org | |
| TREX-241527 | BP-HZN-2179MDL09308921 | BP-HZN-2179MDL09308921 | 00/00/0000 | noaanrda.org | |
| TREX-241528 | BP-HZN-2179MDL09308925 | BP-HZN-2179MDL09308925 | 00/00/0000 | noaanrda.org | |
| TREX-241529 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Frank M. Paskewich | |
| TREX-241530 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Frank M. Paskewich | |
| TREX-241531 | BP-HZN-2179MDL05802134 | BP-HZN-2179MDL05802148 | 5/9/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241532 | BP-HZN-2179MDL05760175 | BP-HZN-2179MDL05760187 | 5/10/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241533 | BP-HZN-2179MDL04557342 | BP-HZN-2179MDL04557354 | 5/11/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241534 | BP-HZN-2179MDL04834065 | BP-HZN-2179MDL04834075 | 5/12/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241535 | BP-HZN-2179MDL04841533 | BP-HZN-2179MDL04841544 | 5/13/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241536 | BP-HZN-2179MDL04812807 | BP-HZN-2179MDL04812818 | 5/14/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241537 | BP-HZN-2179MDL04802047 | BP-HZN-2179MDL04802058 | 5/15/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241538 | BP-HZN-2179MDL05081425 | BP-HZN-2179MDL05081436 | 5/16/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241539 | BP-HZN-2179MDL05757588 | BP-HZN-2179MDL05757599 | 5/17/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241540 | BP-HZN-2179MDL04841873 | BP-HZN-2179MDL04841885 | 5/18/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241541 | BP-HZN-2179MDL05095998 | BP-HZN-2179MDL05096010 | 5/19/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241542 | BP-HZN-2179MDL00939668 | BP-HZN-2179MDL00939680 | 5/20/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241543 | BP-HZN-2179MDL04835566 | BP-HZN-2179MDL04835578 | 5/21/2010 | Unified Area Command - Daily Operational Report | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241544 | BP-HZN-2179MDL04807019 | BP-HZN-2179MDL04807031 | 5/22/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241545 | BP-HZN-2179MDL04855381 | BP-HZN-2179MDL04855393 | 5/23/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241546 | BP-HZN-2179MDL01453368 | BP-HZN-2179MDL01453380 | 5/24/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241547 | BP-HZN-2179MDL01443281 | BP-HZN-2179MDL01443293 | 5/25/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241548 | BP-HZN-2179MDL00993810 | BP-HZN-2179MDL00993822 | 5/26/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241549 | BP-HZN-2179MDL05780666 | BP-HZN-2179MDL05780677 | 5/27/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241550 | BP-HZN-2179MDL00992899 | BP-HZN-2179MDL00992910 | 5/28/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241551 | BP-HZN-2179MDL01827011 | BP-HZN-2179MDL01827022 | 5/29/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241552 | BP-HZN-2179MDL05752086 | BP-HZN-2179MDL05752097 | 5/30/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241553 | BP-HZN-2179MDL00986398 | BP-HZN-2179MDL00986409 | 5/31/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241554 | BP-HZN-2179MDL04875479 | BP-HZN-2179MDL04875490 | 6/1/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241555 | BP-HZN-2179MDL00989193 | BP-HZN-2179MDL00989204 | 6/2/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241556 | BP-HZN-2179MDL04571997 | BP-HZN-2179MDL04572008 | 7/3/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241557 | BP-HZN-2179MDL04572489 | BP-HZN-2179MDL04572500 | 6/4/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241558 | BP-HZN-2179MDL04571909 | BP-HZN-2179MDL04571920 | 6/5/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241559 | BP-HZN-2179MDL04573557 | BP-HZN-2179MDL04573568 | 6/6/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241560 | BP-HZN-2179MDL04572520 | BP-HZN-2179MDL04572531 | 6/7/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241561 | BP-HZN-2179MDL04573654 | BP-HZN-2179MDL04573665 | 6/8/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241562 | BP-HZN-2179MDL04573541 | BP-HZN-2179MDL04573552 | 6/9/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241563 | BP-HZN-2179MDL04573700 | BP-HZN-2179MDL04573711 | 6/10/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241564 | BP-HZN-2179MDL04827506 | BP-HZN-2179MDL04827517 | 6/11/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241565 | BP-HZN-2179MDL04828847 | BP-HZN-2179MDL04828858 | 6/12/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241566 | BP-HZN-2179MDL04572704 | BP-HZN-2179MDL04572715 | 6/13/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241567 | BP-HZN-2179MDL04571841 | BP-HZN-2179MDL04571852 | 6/14/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241568 | BP-HZN-2179MDL04571689 | BP-HZN-2179MDL04571700 | 6/15/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241569 | BP-HZN-2179MDL01454107 | BP-HZN-2179MDL01454118 | 6/16/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241570 | BP-HZN-2179MDL04854079 | BP-HZN-2179MDL04854090 | 6/17/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241571 | BP-HZN-2179MDL04866657 | BP-HZN-2179MDL04866668 | 6/18/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241572 | BP-HZN-2179MDL00986500 | BP-HZN-2179MDL00986511 | 6/19/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241573 | BP-HZN-2179MDL04998632 | BP-HZN-2179MDL04998643 | 6/20/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241574 | BP-HZN-2179MDL00983938 | BP-HZN-2179MDL00983949 | 6/21/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241575 | BP-HZN-2179MDL00971871 | BP-HZN-2179MDL00971882 | 6/22/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241576 | BP-HZN-2179MDL00968696 | BP-HZN-2179MDL00968707 | 6/23/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241577 | BP-HZN-2179MDL00961179 | BP-HZN-2179MDL00961190 | 6/24/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241578 | BP-HZN-2179MDL00965461 | BP-HZN-2179MDL00965472 | 6/25/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241579 | BP-HZN-2179MDL04799749 | BP-HZN-2179MDL04799760 | 6/26/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241580 | BP-HZN-2179MDL04857339 | BP-HZN-2179MDL04857350 | 6/27/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241581 | BP-HZN-2179MDL04573274 | BP-HZN-2179MDL04573285 | 6/28/2010 | Unified Area Command - Daily Operational Report | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241582 | BP-HZN-2179MDL04573023 | BP-HZN-2179MDL04573034 | 6/29/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241583 | BP-HZN-2179MDL04572775 | BP-HZN-2179MDL04572786 | 6/30/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241584 | BP-HZN-2179MDL04851533 | BP-HZN-2179MDL04851544 | 7/1/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241585 | BP-HZN-2179MDL04827580 | BP-HZN-2179MDL04827591 | 7/2/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241586 | BP-HZN-2179MDL04860876 | BP-HZN-2179MDL04860887 | 7/3/2010 | Unified Area Command - Daily Operational Report | |
| TREX-241587 | PCG002-051993 | PCG002-052019 | 6/15/2010 | Period 056 - 059 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-241588 | PCG002-052156 | PCG002-052192 | 7/13/2010 | Period 084 - 090 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-241589 | PCG002-052245 | PCG002-052254 | 8/17/2010 | Period 118 - 132 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-241590 | HCG042-005638 | HCG042-005698 | 4/23/2010 | Period 003 DWH MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-241591 | HCG042-005699 | HCG042-005773 | 4/24/2010 | Period 004 MC 252 IAP HOUSTON & HOUMA ICP ICP | |
| TREX-241592 | HCF027-005473 | HCF027-005592 | 5/15/2010 | Period 026 Deepwater Horizon IAP HOUMA ICP | |
| TREX-241593 | HCF031-009667 | HCF031-009832 | 5/23/2010 | Period 033 DWH MC252 IAP HOUMA ICP | |
| TREX-241594 | HCF027-000682 | HCF027-000958 | 6/15/2010 | Period 056-057 DWH MC252 IAP HOUMA ICP | |
| TREX-241595 | HCF094-001340 | HCF094-001744 | 6/23/2010 | Period 064-065 DWH MC252 IAP HOUMA ICP | |
| TREX-241596 | HCF026-044684 | HCF026-045298 | 7/13/2010 | Period 084-085 DWH MC252 IAP HOUMA ICP | |
| TREX-241597 | HCF026-046698 | HCF026-047020 | 7/24/2010 | Period 096-099 DWH MC252 IAP HOUMA ICP | |
| TREX-241598 | HCG804-004493 | HCG804-005052 | 8/25/2010 | Period 127-133 DWH MC252 IAP HOUMA ICP | |
| TREX-241599 | HCF027-007708 | HCF027-007936 | 9/8/2010 | Period 141-147 DWH MC252 IAP HOUMA ICP | |
| TREX-241600 | PCG051-020092 | PCG051-020393 | 9/20/2010 | Period 155-161 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-241601 | PCG051-021230 | PCG051-021488 | 10/20/2010 | Period 183-189 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-241602 | PCG051-022475 | PCG051-022712 | 11/24/2010 | Period 218-224 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-241603 | PCG051-023191 | PCG051-023442 | 12/22/2010 | Period 246-259 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-241604 | PCG051-023674 | PCG051-023904 | 1/19/2011 | Period 274-287 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-241605 | PCG076-003726 | PCG076-003843 | 4/1/2011 | Period 346 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-241606 | PCG002-053972 | PCG002-054033 | 5/24/2010 | Period 034 DWH MC252 IAP HOUSTON ICP | |
| TREX-241607 | PCG002-055111 | PCG002-055178 | 6/25/2010 | Period 066-67 DWH MC252 IAP HOUSTON ICP | |
| TREX-241608 | PCG002-056022 | PCG002-056112 | 7/23/2010 | Period 094-96 DWH MC252 IAP HOUSTON ICP | |
| TREX-241609 | PCG002-056847 | PCG002-056908 | 8/24/2010 | Period 126-128 DWH MC252 IAP HOUSTON ICP | |
| TREX-241610 | PCG002-057327 | PCG002-057341 | 9/22/2010 | Period 155-156 DWH MC252 IAP HOUSTON ICP | |
| TREX-241611 | PCG002-023020 | PCG002-023114 | 5/2/2010 | Period 011 MC252 IAP MOBILE ICP | |
| TREX-241612 | CGL003-0162750 | CGL003-0163089 | 5/16/2010 | Period 026 DWH Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-241613 | PCG002-028628 | PCG002-029082 | 6/3/2010 | Period 043 DWH MC252 IAP MOBILE ICP | |
| TREX-241614 | CGL003-0170801 | CGL003-0171045 | 6/16/2010 | Period 056 DWH MC252 IAP MOBILE ICP | |
| TREX-241615 | HCE127-002229 | HCE127-002544 | 7/2/2010 | Period 072 DWH MC252 IAP MOBILE ICP | |
| TREX-241616 | HCG804-001723 | HCG804-002070 | 7/15/2010 | Period 084 - 085 DWH MC252 IAP MOBILE ICP | |
| TREX-241617 | PCG002-045971 | PCG002-046392 | 8/4/2010 | Period 104 - 105 DWH MC252 IAP MOBILE | |
| TREX-241618 | CGL001-0021226 | CGL001-0021615 | 9/8/2010 | Period 134 - 140 DWH MC252 IAP MOBILE | |
| TREX-241619 | BP-HZN-2179MDL04871582 | BP-HZN-2179MDL04871582 | 5/2/2010 | (1630) 5/2/10 Interface Meeting Notes | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241620 | BP-HZN-2179MDL04887247 | BP-HZN-2179MDL04887248 | 5/3/2010 | (0630) 5/3/10 Interface Meeting Notes | |
| TREX-241621 | BP-HZN-2179MDL01602675 | BP-HZN-2179MDL01602676 | 5/3/2010 | (1630) 5/3/10 Interface Meeting Notes | |
| TREX-241622 | BP-HZN-2179MDL01609038 | BP-HZN-2179MDL01609039 | 5/4/2010 | (0630) 5/4/10 Interface Meeting Notes | |
| TREX-241623 | BP-HZN-2179MDL04581842 | BP-HZN-2179MDL04581843 | 5/6/2010 | (0630) 5/6/10 Interface Meeting Notes | |
| TREX-241624 | BP-HZN-2179MDL04893473 | BP-HZN-2179MDL04893474 | 5/6/2010 | (1630) 5/6/10 Interface Meeting Notes | |
| TREX-241625 | BP-HZN-2179MDL00976529 | BP-HZN-2179MDL00976529 | 5/7/2010 | (1630) 5/7/10 Interface Meeting Notes | |
| TREX-241626 | BP-HZN-2179MDL00957399 | BP-HZN-2179MDL00957399 | 5/8/2010 | (0630) 5/8/10 Interface Meeting Notes | |
| TREX-241627 | BP-HZN-2179MDL00946125 | BP-HZN-2179MDL00946125 | 5/8/2010 | (1630) 5/8/10 Interface Meeting Notes | |
| TREX-241628 | BP-HZN-2179MDL02155710 | BP-HZN-2179MDL02155711 | 5/9/2010 | (0630) 5/9/10 Interface Meeting Notes | |
| TREX-241629 | BP-HZN-2179MDL01906038 | BP-HZN-2179MDL01906039 | 5/10/2010 | (1630) 5/10/10 Interface Meeting Notes | |
| TREX-241630 | BP-HZN-2179MDL02052344 | BP-HZN-2179MDL02052345 | 5/11/2010 | (0630) 5/11/10 Interface Meeting Notes | |
| TREX-241631 | BP-HZN-2179MDL01473968 | BP-HZN-2179MDL01473969 | 5/11/2010 | (1630) 5/11/10 Interface Meeting Notes | |
| TREX-241632 | BP-HZN-2179MDL02426604 | BP-HZN-2179MDL02426604 | 5/12/2010 | (0630) 5/12/10 Interface Meeting Notes | |
| TREX-241633 | BP-HZN-2179MDL01937929 | BP-HZN-2179MDL01937930 | 5/12/2010 | (1630) 5/12/10 Interface Meeting Notes | |
| TREX-241634 | BP-HZN-2179MDL02174162 | BP-HZN-2179MDL02174163 | 5/13/2010 | (0630) 5/13/10 Interface Meeting Notes | |
| TREX-241635 | BP-HZN-2179MDL02488600 | BP-HZN-2179MDL02488601 | 5/13/2010 | (1630) 5/13/10 Interface Meeting Notes | |
| TREX-241636 | BP-HZN-2179MDL01936494 | BP-HZN-2179MDL01936495 | 5/14/2010 | (0630) 5/14/10 Interface Meeting Notes | |
| TREX-241637 | BP-HZN-2179MDL02058051 | BP-HZN-2179MDL02058052 | 5/14/2010 | (1630) 5/14/10 Interface Meeting Notes | |
| TREX-241638 | BP-HZN-2179MDL01907613 | BP-HZN-2179MDL01907614 | 5/15/2010 | (0630) 5/15/10 Interface Meeting Notes | |
| TREX-241639 | BP-HZN-2179MDL02543263 | BP-HZN-2179MDL02543264 | 5/16/2010 | (0630) 5/16/10 Interface Meeting Notes | |
| TREX-241640 | BP-HZN-2179MDL02655789 | BP-HZN-2179MDL02655789 | 5/16/2010 | (1630) 5/16/10 Interface Meeting Notes | |
| TREX-241641 | BP-HZN-2179MDL01986148 | BP-HZN-2179MDL01986149 | 5/17/2010 | (0630) 5/17/10 Interface Meeting Notes | |
| TREX-241642 | BP-HZN-2179MDL02482554 | BP-HZN-2179MDL02482555 | 5/17/2010 | (1630) 5/17/10 Interface Meeting Notes | |
| TREX-241643 | BP-HZN-2179MDL01944560 | BP-HZN-2179MDL01944561 | 5/18/2010 | (0630) 5/18/10 Interface Meeting Notes | |
| TREX-241644 | BP-HZN-2179MDL01922918 | BP-HZN-2179MDL01922918 | 5/18/2010 | (1630) 5/18/10 Interface Meeting Notes | |
| TREX-241645 | BP-HZN-2179MDL02057444 | BP-HZN-2179MDL02057445 | 5/19/2010 | (1630) 5/19/10 Interface Meeting Notes | |
| TREX-241646 | BP-HZN-2179MDL02448789 | BP-HZN-2179MDL02448790 | 5/20/2010 | (0630) 5/20/10 Interface Meeting Notes | |
| TREX-241647 | BP-HZN-2179MDL02455009 | BP-HZN-2179MDL02455010 | 5/20/2010 | (1630) 5/20/10 Interface Meeting Notes | |
| TREX-241648 | BP-HZN-2179MDL02172736 | BP-HZN-2179MDL02172737 | 5/21/2010 | (0630) 5/21/10 Interface Meeting Notes | |
| TREX-241649 | BP-HZN-2179MDL01897665 | BP-HZN-2179MDL01897666 | 5/22/2010 | (0630) 5/22/10 Interface Meeting Notes | |
| TREX-241650 | BP-HZN-2179MDL01914715 | BP-HZN-2179MDL01914715 | 5/22/2010 | (1630) 5/22/10 Interface Meeting Notes | |
| TREX-241651 | BP-HZN-2179MDL01902469 | BP-HZN-2179MDL01902470 | 5/23/2010 | (0630) 5/23/10 Interface Meeting Notes | |
| TREX-241652 | BP-HZN-2179MDL04816900 | BP-HZN-2179MDL04816901 | 5/23/2010 | (1630) 5/23/10 Interface Meeting Notes | |
| TREX-241653 | BP-HZN-2179MDL01936679 | BP-HZN-2179MDL01936680 | 5/24/2010 | (0630) 5/24/10 Interface Meeting Notes | |
| TREX-241654 | BP-HZN-2179MDL03368689 | BP-HZN-2179MDL03368690 | 5/24/2010 | (1630) 5/24/10 Interface Meeting Notes | |
| TREX-241655 | BP-HZN-2179MDL02198176 | BP-HZN-2179MDL02198177 | 5/25/2010 | (0630) 5/25/10 Interface Meeting Notes | |
| TREX-241656 | BP-HZN-2179MDL02198190 | BP-HZN-2179MDL02198190 | 5/25/2010 | (1630) 5/25/10 Interface Meeting Notes | |
| TREX-241657 | BP-HZN-2179MDL01919332 | BP-HZN-2179MDL01919333 | 5/26/2010 | (0630) 5/26/10 Interface Meeting Notes | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241658 | BP-HZN-2179MDL01944377 | BP-HZN-2179MDL01944378 | 5/27/2010 | (0630) 5/27/10 Interface Meeting Notes | |
| TREX-241659 | BP-HZN-2179MDL01918285 | BP-HZN-2179MDL01918285 | 5/28/2010 | (0630) 5/28/10 Interface Meeting Notes | |
| TREX-241660 | BP-HZN-2179MDL01513483 | BP-HZN-2179MDL01513485 | 5/29/2010 | (0630) 5/29/10 Interface Meeting Notes | |
| TREX-241661 | BP-HZN-2179MDL02112897 | BP-HZN-2179MDL02112897 | 5/29/2010 | (1630) 5/29/10 Interface Meeting Notes | |
| TREX-241662 | BP-HZN-2179MDL01967934 | BP-HZN-2179MDL01967934 | 5/30/2010 | (0630) 5/30/10 Interface Meeting Notes | |
| TREX-241663 | BP-HZN-2179MDL04822495 | BP-HZN-2179MDL04822495 | 5/30/2010 | (1630) 5/30/10 Interface Meeting Notes | |
| TREX-241664 | BP-HZN-2179MDL02126380 | BP-HZN-2179MDL02126380 | 5/31/2010 | (1630) 5/31/10 Interface Meeting Notes | |
| TREX-241665 | BP-HZN-2179MDL02129021 | BP-HZN-2179MDL02129022 | 6/1/2010 | (0630) 6/1/10 Interface Meeting Notes | |
| TREX-241666 | BP-HZN-2179MDL02660010 | BP-HZN-2179MDL02660010 | 6/1/2010 | (1630) 6/1/10 Interface Meeting Notes | |
| TREX-241667 | BP-HZN-2179MDL02641968 | BP-HZN-2179MDL02641969 | 6/2/2010 | (0630) 6/2/10 Interface Meeting Notes | |
| TREX-241668 | BP-HZN-2179MDL02582121 | BP-HZN-2179MDL02582122 | 6/2/2010 | (1630) 6/2/10 Interface Meeting Notes | |
| TREX-241669 | BP-HZN-2179MDL02539991 | BP-HZN-2179MDL02539992 | 6/3/2010 | (0630) 6/3/10 Interface Meeting Notes | |
| TREX-241670 | BP-HZN-2179MDL02730477 | BP-HZN-2179MDL02730477 | 6/4/2010 | (0630) 6/4/10 Interface Meeting Notes | |
| TREX-241671 | BP-HZN-2179MDL02466675 | BP-HZN-2179MDL02466675 | 6/4/2010 | (1630) 6/4/10 Interface Meeting Notes | |
| TREX-241672 | BP-HZN-2179MDL02428632 | BP-HZN-2179MDL02428633 | 6/5/2010 | (0630) 6/5/10 Interface Meeting Notes | |
| TREX-241673 | BP-HZN-2179MDL02131064 | BP-HZN-2179MDL02131064 | 6/5/2010 | (1630) 6/5/10 Interface Meeting Notes | |
| TREX-241674 | BP-HZN-2179MDL02042248 | BP-HZN-2179MDL02042249 | 6/6/2010 | (0630) 6/6/10 Interface Meeting Notes | |
| TREX-241675 | BP-HZN-2179MDL02482743 | BP-HZN-2179MDL02482744 | 6/6/2010 | (1630) 6/6/10 Interface Meeting Notes | |
| TREX-241676 | BP-HZN-2179MDL02049775 | BP-HZN-2179MDL02049776 | 6/7/2010 | (0630) 6/7/10 Interface Meeting Notes | |
| TREX-241677 | BP-HZN-2179MDL02618664 | BP-HZN-2179MDL02618665 | 6/7/2010 | (1630) 6/7/10 Interface Meeting Notes | |
| TREX-241678 | BP-HZN-2179MDL02448312 | BP-HZN-2179MDL02448313 | 6/8/2010 | (1630) 6/8/10 Interface Meeting Notes | |
| TREX-241679 | BP-HZN-2179MDL02098291 | BP-HZN-2179MDL02098292 | 6/9/2010 | (0630) 6/9/10 Interface Meeting Notes | |
| TREX-241680 | BP-HZN-2179MDL03247491 | BP-HZN-2179MDL03247492 | 6/9/2010 | (1630) 6/9/10 Interface Meeting Notes | |
| TREX-241681 | BP-HZN-2179MDL03433547 | BP-HZN-2179MDL03433547 | 6/10/2010 | (0630) 6/10/10 Interface Meeting Notes | |
| TREX-241682 | BP-HZN-2179MDL02060843 | BP-HZN-2179MDL02060844 | 6/10/2010 | (1630) 6/10/10 Interface Meeting Notes | |
| TREX-241683 | BP-HZN-2179MDL02155818 | BP-HZN-2179MDL02155819 | 6/11/2010 | (1630) 6/11/10 Interface Meeting Notes | |
| TREX-241684 | BP-HZN-2179MDL02698096 | BP-HZN-2179MDL02698097 | 6/12/2010 | (0630) 6/12/10 Interface Meeting Notes | |
| TREX-241685 | BP-HZN-2179MDL02035051 | BP-HZN-2179MDL02035052 | 6/12/2010 | (1630) 6/12/10 Interface Meeting Notes | |
| TREX-241686 | BP-HZN-2179MDL04799668 | BP-HZN-2179MDL04799669 | 6/13/2010 | (0630) 6/13/10 Interface Meeting Notes | |
| TREX-241687 | BP-HZN-2179MDL02439703 | BP-HZN-2179MDL02439704 | 6/13/2010 | (1630) 6/13/10 Interface Meeting Notes | |
| TREX-241688 | BP-HZN-2179MDL02691763 | BP-HZN-2179MDL02691764 | 6/14/2010 | (0630) 6/14/10 Interface Meeting Notes | |
| TREX-241689 | BP-HZN-2179MDL02426684 | BP-HZN-2179MDL02426685 | 6/14/2010 | (1630) 6/14/10 Interface Meeting Notes | |
| TREX-241690 | BP-HZN-2179MDL02123119 | BP-HZN-2179MDL02123120 | 6/15/2010 | (0630) 6/15/10 Interface Meeting Notes | |
| TREX-241691 | BP-HZN-2179MDL02050612 | BP-HZN-2179MDL02050613 | 6/15/2010 | (1630) 6/15/10 Interface Meeting Notes | |
| TREX-241692 | BP-HZN-2179MDL02151307 | BP-HZN-2179MDL02151308 | 6/16/2010 | (0630) 6/16/10 Interface Meeting Notes | |
| TREX-241693 | BP-HZN-2179MDL02748745 | BP-HZN-2179MDL02748746 | 6/16/2010 | (1630) 6/16/10 Interface Meeting Notes | |
| TREX-241694 | BP-HZN-2179MDL02626010 | BP-HZN-2179MDL02626011 | 6/17/2010 | (0630) 6/17/10 Interface Meeting Notes | |
| TREX-241695 | BP-HZN-2179MDL02060831 | BP-HZN-2179MDL02060832 | 6/17/2010 | (1630) 6/17/10 Interface Meeting Notes | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241696 | BP-HZN-2179MDL04802979 | BP-HZN-2179MDL04802980 | 6/18/2010 | (0630) 6/18/10 Interface Meeting Notes | |
| TREX-241697 | BP-HZN-2179MDL04556951 | BP-HZN-2179MDL04556952 | 6/18/2010 | (1630) 6/18/10 Interface Meeting Notes | |
| TREX-241698 | BP-HZN-2179MDL04557384 | BP-HZN-2179MDL04557385 | 6/19/2010 | (0630) 6/19/10 Interface Meeting Notes | |
| TREX-241699 | BP-HZN-2179MDL04551008 | BP-HZN-2179MDL04551009 | 6/19/2010 | (1630) 6/19/10 Interface Meeting Notes | |
| TREX-241700 | BP-HZN-2179MDL04564167 | BP-HZN-2179MDL04564169 | 6/20/2010 | (0630) 6/20/10 Interface Meeting Notes | |
| TREX-241701 | BP-HZN-2179MDL04553809 | BP-HZN-2179MDL04553810 | 6/20/2010 | (1630) 6/20/10 Interface Meeting Notes | |
| TREX-241702 | BP-HZN-2179MDL04554057 | BP-HZN-2179MDL04554058 | 6/21/2010 | (0630) 6/21/10 Interface Meeting Notes | |
| TREX-241703 | BP-HZN-2179MDL04557966 | BP-HZN-2179MDL04557967 | 6/21/2010 | (1630) 6/21/10 Interface Meeting Notes | |
| TREX-241704 | BP-HZN-2179MDL02674468 | BP-HZN-2179MDL02674469 | 6/22/2010 | (0630) 6/22/10 Interface Meeting Notes | |
| TREX-241705 | BP-HZN-2179MDL02575183 | BP-HZN-2179MDL02575184 | 6/22/2010 | (1630) 6/22/10 Interface Meeting Notes | |
| TREX-241706 | BP-HZN-2179MDL02571677 | BP-HZN-2179MDL02571678 | 6/23/2010 | (0630) 6/23/10 Interface Meeting Notes | |
| TREX-241707 | BP-HZN-2179MDL02655037 | BP-HZN-2179MDL02655039 | 6/23/2010 | (1630) 6/23/10 Interface Meeting Notes | |
| TREX-241708 | BP-HZN-2179MDL04843211 | BP-HZN-2179MDL04843212 | 6/24/2010 | (0630) 6/24/10 Interface Meeting Notes | |
| TREX-241709 | BP-HZN-2179MDL04831504 | BP-HZN-2179MDL04831505 | 6/24/2010 | (1630) 6/24/10 Interface Meeting Notes | |
| TREX-241710 | BP-HZN-2179MDL04823142 | BP-HZN-2179MDL04823143 | 6/25/2010 | (0630) 6/25/10 Interface Meeting Notes | |
| TREX-241711 | BP-HZN-2179MDL04563102 | BP-HZN-2179MDL04563103 | 6/25/2010 | (1630) 6/25/10 Interface Meeting Notes | |
| TREX-241712 | BP-HZN-2179MDL04565070 | BP-HZN-2179MDL04565072 | 6/26/2010 | (0630) 6/26/10 Interface Meeting Notes | |
| TREX-241713 | BP-HZN-2179MDL04828088 | BP-HZN-2179MDL04828090 | 6/26/2010 | (1630) 6/26/10 Interface Meeting Notes | |
| TREX-241714 | BP-HZN-2179MDL04805890 | BP-HZN-2179MDL04805892 | 6/27/2010 | (0630) 6/27/10 Interface Meeting Notes | |
| TREX-241715 | BP-HZN-2179MDL04550944 | BP-HZN-2179MDL04550946 | 6/27/2010 | (1630) 6/27/10 Interface Meeting Notes | |
| TREX-241716 | BP-HZN-2179MDL04564890 | BP-HZN-2179MDL04564892 | 6/28/2010 | (0630) 6/28/10 Interface Meeting Notes | |
| TREX-241717 | BP-HZN-2179MDL04804932 | BP-HZN-2179MDL04804934 | 6/28/2010 | (1630) 6/28/10 Interface Meeting Notes | |
| TREX-241718 | BP-HZN-2179MDL01971852 | BP-HZN-2179MDL01971854 | 6/29/2010 | (0630) 6/29/10 Interface Meeting Notes | |
| TREX-241719 | BP-HZN-2179MDL04926668 | BP-HZN-2179MDL04926670 | 6/30/2010 | (0630) 6/30/10 Interface Meeting Notes | |
| TREX-241720 | BP-HZN-2179MDL02045628 | BP-HZN-2179MDL02045629 | 6/30/2010 | (1630) 6/30/10 Interface Meeting Notes | |
| TREX-241721 | BP-HZN-2179MDL00979612 | BP-HZN-2179MDL00979623 | 5/17/2010 | May 17 Media/Communications Plan, Updated 10 pm, May 16 | |
| TREX-241722 | BP-HZN-2179MDL05695286 | BP-HZN-2179MDL05695286 | 5/17/2010 | BP Announces Tourism Grants To Four Gulf States | |
| TREX-241723 | BP-HZN-2179MDL06389713 | BP-HZN-2179MDL06389714 | 7/30/2010 | Email from B. Price to D. Suttles re FW: Press release: Rig worker assistance fund | |
| TREX-241724 | HCG284-016233 | HCG284-016233 | 5/1/2010 | ICS 209 - Incident Status Summary (Oil Spill), Mississippi Canyon 252, Period 12 | |
| TREX-241725 | HCG456-000603 | HCG456-000603 | 4/27/2010 | ICS 209 - Incident Status Summary (Oil Spill), Mississippi Canyon 252, Period 7 | |
| TREX-241726 | LA-GOV 00032144 | LA-GOV 00032147 | 4/28/2010 | Letter from T. Morrison to BPXP re DEEPWATER HORIZON FPN: N10036 | |
| TREX-241727 | PCG027-010968 | PCG027-010968 | 4/21/2010 | ICS 209 - Incident Status Summary (Oil Spill), Deepwater Horizon MC252, Period 2 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241728 | BP-HZN-2179MDL08875744 | BP-HZN-2179MDL08875745 | 7/2/2010 | 7/2/2010 Email from M. Austin to D. French & M. Utsler re Unified Command Establishes Safety Zone Around Boom and Cleanup Activities in Louisiana | |
| TREX-241729 | US_PP_USCG705663 | US_PP_USCG705664 | 1/25/2011 | 1/25/2011 Email from E. Watson to J. Paradis et al. re OSC Report -- section outline -- In Situ Burning (Section 3.4), attaching AfterActionReport_May_28_-_Aug_3_Final_-_v2(1).pdf; In Situ Burning Draft Outline (18 Jan 11).docx | |
| TREX-241730 | US_PP_USCG705665 | US_PP_USCG705692 | 8/8/2010 | Mabile et al., Controlled Burns -- After-Action Report Burns on May 28th - August 3, 2010, 8/8/2010 | |
| TREX-241731 | US_PP_USCG705693 | US_PP_USCG705694 | 00/00/0000 | Section 3.4 In Situ Burning Outline | |
| TREX-241732 | HCE156-001049 | HCE156-001051 | 8/5/2010 | 8/5/2010 Email from J. Korn to D. Lauer et al. re Flooding of Marsh Lands | |
| TREX-241733 | OSE013-024563 | OSE013-024564 | 6/7/2010 | 6/7/2010 Letter from B. Dudley to B. Jindal re Approved Barrier Island Project | |
| TREX-241734 | HCE006-001009 | HCE006-001009 | | 7/12/2010 Email from M. Austin to W. Carter re FOSC Dispersant Delegation ltr to ICP Houma, attaching 011.8 Dispersant Delegation ltf to ICP Houma.pdf | |
| TREX-241735 | HCE006-001010 | HCE006-001011 | 7/11/2010 | 7/11/2010 Email from J. Watson to R. Laferriere re Delegation of Aerial Dispersant Application Approval Authority to FOSCR, ICP Houma | |
| TREX-241736 | HCG866-000315 | HCG866-000316 | | 7/30/2010 Email from M. Austin to P. Zukunft re Continued EPA Air Monitoring | |
| TREX-241737 | HCE058-001529 | HCE058-001532 | | 5/31/2010 Email from M. Austin to silverscreen927@msn.com re Have a Great Memorial Day! | |
| TREX-241738 | HCE033-007552 | HCE033-007552 | | 8/11/2010 Email from M. Austin to T. Gatlin re Idea for Beacon article...and I bet she'll give you 'til Monday to get it done | |
| TREX-241739 | HCG876-000151 | HCG876-000154 | 6/20/2010 | 6/20/2010 Email from M. Austin to B. Cooper re Changes in Florida Response Structure are Pushing More Decisions Out to the State/Local Level | |
| TREX-241740 | HCE142-001776 | HCE142-001778 | | 6/25/2010 Email from M. Austin to J. Watson re Dispersant Plan for DWH | |
| TREX-241741 | HCE008-005546 | HCE008-005548 | | 6/12/2010 Email from M. Austin to C. Huber, M. Utsler, et al. re Oil Slick Targets | |
| TREX-241742 | HCE008-005486 | HCE008-005487 | | 7/2/2010 Email from M. Austin to S. Linsky re How's the battle? | |
| TREX-241743 | HCE011-000045 | HCE011-000046 | | 6/21/2010 Email from M. Austin to R. Laferriere re Demobilization of Underutilized Aerial Dispersant Assets | |
| TREX-241744 | HCE033-005751 | HCE033-005751 | | 7/31/2010 Email from M. Austin to C. Polk re Executive Order 7-30-10 FOB Hopedale, attaching Exec Order 7-30.doc | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241745 | HCE033-005752 | HCE033-005752 | 7/30/2010 | Executive Order re Parish of St. Bernard | |
| TREX-241746 | BP-HZN-2179MDL00941176 | BP-HZN-2179MDL00941177 | 7/2/2010 | Interface Meeting Notes for July 02, 2010 (1630) | |
| TREX-241747 | BP-HZN-2179MDL00953437 | BP-HZN-2179MDL00953438 | 7/3/2010 | Interface Meeting Notes for July 03, 2010 (0630) | |
| TREX-241748 | BP-HZN-2179MDL00958306 | BP-HZN-2179MDL00958328 | 9/11/2010 | 2010-09-11 Unified Area Command - Daily Operational Report | |
| TREX-241749 | BP-HZN-2179MDL00959051 | BP-HZN-2179MDL00959072 | 8/24/2010 | 2010-08-24 Unified Area Command - Daily Operational Report | |
| TREX-241750 | BP-HZN-2179MDL00959640 | BP-HZN-2179MDL00959663 | 8/27/2010 | 2010-08-27 Unified Area Command - Daily Operational Report | |
| TREX-241751 | BP-HZN-2179MDL00960137 | BP-HZN-2179MDL00960159 | 9/17/2010 | 2010-09-17 Unified Area Command - Daily Operational Report | |
| TREX-241752 | BP-HZN-2179MDL00961121 | BP-HZN-2179MDL00961142 | 8/25/2010 | 2010-08-25 Unified Area Command - Daily Operational Report | |
| TREX-241753 | BP-HZN-2179MDL00961397 | BP-HZN-2179MDL00961418 | 8/22/2010 | 2010-08-22 Unified Area Command - Daily Operational Report | |
| TREX-241754 | BP-HZN-2179MDL00961895 | BP-HZN-2179MDL00961917 | 9/12/2010 | 2010-09-12 Unified Area Command - Daily Operational Report | |
| TREX-241755 | BP-HZN-2179MDL00964127 | BP-HZN-2179MDL00964149 | 9/10/2010 | 2010-09-10 Unified Area Command - Daily Operational Report | |
| TREX-241756 | BP-HZN-2179MDL00964402 | BP-HZN-2179MDL00964422 | 8/20/2010 | 2010-08-20 Unified Area Command - Daily Operational Report | |
| TREX-241757 | BP-HZN-2179MDL00964493 | BP-HZN-2179MDL00964515 | 9/16/2010 | 2010-09-16 Unified Area Command - Daily Operational Report | |
| TREX-241758 | BP-HZN-2179MDL00964793 | BP-HZN-2179MDL00964815 | 9/20/2010 | 2010-09-20 Unified Area Command - Daily Operational Report | |
| TREX-241759 | BP-HZN-2179MDL00965833 | BP-HZN-2179MDL00965854 | 8/23/2010 | 2010-08-23 Unified Area Command - Daily Operational Report | |
| TREX-241760 | BP-HZN-2179MDL00967158 | BP-HZN-2179MDL00967181 | 8/26/2010 | 2010-08-26 Unified Area Command - Daily Operational Report | |
| TREX-241761 | BP-HZN-2179MDL00968996 | BP-HZN-2179MDL00969018 | 9/21/2010 | 2010-09-21 Unified Area Command - Daily Operational Report | |
| TREX-241762 | BP-HZN-2179MDL00971260 | BP-HZN-2179MDL00971282 | 9/19/2010 | 2010-09-19 Unified Area Command - Daily Operational Report | |
| TREX-241763 | BP-HZN-2179MDL00979204 | BP-HZN-2179MDL00979226 | 7/13/2010 | 2010-07-13 Unified Area Command - Daily Operational Report | |
| TREX-241764 | BP-HZN-2179MDL00988033 | BP-HZN-2179MDL00988034 | 7/4/2010 | Interface Meeting Notes for July 04, 2010 (1630) | |
| TREX-241765 | BP-HZN-2179MDL00990620 | BP-HZN-2179MDL00990642 | 7/30/2010 | 2010-07-30 Unified Area Command - Daily Operational Report | |
| TREX-241766 | BP-HZN-2179MDL01069295 | BP-HZN-2179MDL01069315 | 8/21/2010 | 2010-08-21 Unified Area Command - Daily Operational Report | |
| TREX-241767 | BP-HZN-2179MDL01073578 | BP-HZN-2179MDL01073579 | 7/6/2010 | Interface Meeting Notes for July 06, 2010 (0630) | |
| TREX-241768 | BP-HZN-2179MDL01093604 | BP-HZN-2179MDL01093776 | 9/00/2009 | BART Response Guide 2009 Revised Final 4 September 2009.doc | |
| TREX-241769 | BP-HZN-2179MDL01448515 | BP-HZN-2179MDL01448534 | 8/10/2010 | 2010-08-10 Unified Area Command - Daily Operational Report | |
| TREX-241770 | BP-HZN-2179MDL01452911 | BP-HZN-2179MDL01452934 | 8/31/2010 | 2010-08-31 Unified Area Command - Daily Operational Report | |
| TREX-241771 | BP-HZN-2179MDL01454314 | BP-HZN-2179MDL01454314 | 6/4/2010 | Response to June 2nd letter (2 of 5 emails) | |
| TREX-241772 | BP-HZN-2179MDL01454315 | BP-HZN-2179MDL01454413 | 6/4/2010 | Dispersant Studies Vol 1 Final 4June10.pdf | |
| TREX-241773 | BP-HZN-2179MDL01472538 | BP-HZN-2179MDL01472539 | 7/4/2010 | Interface Meeting Notes for July 04, 2010 (0630) | |
| TREX-241774 | BP-HZN-2179MDL01472573 | BP-HZN-2179MDL01472573 | 7/3/2010 | Interface Meeting Notes for July 03, 2010 (1630) | |
| TREX-241775 | BP-HZN-2179MDL01599382 | BP-HZN-2179MDL01599404 | 9/18/2010 | 2010-09-18 Unified Area Command - Daily Operational Report | |
| TREX-241776 | BP-HZN-2179MDL01827706 | BP-HZN-2179MDL01827727 | 9/22/2010 | 2010-09-22 Unified Area Command - Daily Operational Report | |
| TREX-241777 | BP-HZN-2179MDL01891935 | BP-HZN-2179MDL01892092 | 00/00/0000 | Post-Emergency Spilled Oil Response: Marine Vessel Health and Safety - Module 4 | |
| TREX-241778 | BP-HZN-2179MDL01960202 | BP-HZN-2179MDL01960203 | 7/7/2010 | Interface Meeting Notes for July 07, 2010 (0630) | |
| TREX-241779 | BP-HZN-2179MDL02010099 | BP-HZN-2179MDL02010100 | 7/13/2010 | Interface Meeting Notes for July 13, 2010 (0630) | |
| TREX-241780 | BP-HZN-2179MDL02041581 | BP-HZN-2179MDL02041582 | 7/1/2010 | Interface Meeting Notes for July 01, 2010 (1630) | |
| TREX-241781 | BP-HZN-2179MDL02112111 | BP-HZN-2179MDL02112112 | 7/7/2010 | Interface Meeting Notes for July 07, 2010 (1630) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241782 | BP-HZN-2179MDL02178540 | BP-HZN-2179MDL02178541 | 7/13/2010 | Interface Meeting Notes for July 13, 2010 (1630) | |
| TREX-241783 | BP-HZN-2179MDL02184144 | BP-HZN-2179MDL02184144 | 7/1/2010 | Email from C. Huber to N. Sheets and M. BenKinney re see what you think of this one | |
| TREX-241784 | BP-HZN-2179MDL02184145 | BP-HZN-2179MDL02184146 | 00/00/0000 | Dispersant Approval Process Observations For Compliance With EPA/USCG Dispersant Monitoring and Assessment Directive | |
| TREX-241785 | BP-HZN-2179MDL02194005 | BP-HZN-2179MDL02194005 | 8/5/2010 | Email from C. Huber to N. Sheets re here it is | |
| TREX-241786 | BP-HZN-2179MDL02194006 | BP-HZN-2179MDL02194006 | 00/00/0000 | Trajectory Shoreline Impact vs SCAT vs Aerial Dispersant Application | |
| TREX-241787 | BP-HZN-2179MDL02255369 | BP-HZN-2179MDL02255370 | 5/7/2010 | Interface Meeting Notes for May 07, 2010 (0630) | |
| TREX-241788 | BP-HZN-2179MDL02543159 | BP-HZN-2179MDL02543160 | 7/6/2010 | Interface Meeting Notes for July 06, 2010 (1630) | |
| TREX-241789 | BP-HZN-2179MDL02559857 | BP-HZN-2179MDL02559858 | 7/2/2010 | Interface Meeting Notes for July 02, 2010 (0630) | |
| TREX-241790 | BP-HZN-2179MDL03758921 | BP-HZN-2179MDL03758943 | 9/13/2010 | 2010-09-13 Unified Area Command - Daily Operational Report | |
| TREX-241791 | BP-HZN-2179MDL03759308 | BP-HZN-2179MDL03759330 | 9/8/2010 | 2010-09-08 Unified Area Command - Daily Operational Report | |
| TREX-241792 | BP-HZN-2179MDL03762277 | BP-HZN-2179MDL03762299 | 9/9/2010 | 2010-09-09 Unified Area Command - Daily Operational Report | |
| TREX-241793 | BP-HZN-2179MDL04547202 | BP-HZN-2179MDL04547212 | 00/00/0000 | Nalco Safety Data Sheet for Product Corexit EC9527A | |
| TREX-241794 | BP-HZN-2179MDL04571610 | BP-HZN-2179MDL04571632 | 8/3/2010 | 2010-08-03 Unified Area Command - Daily Operational Report | |
| TREX-241795 | BP-HZN-2179MDL04571705 | BP-HZN-2179MDL04571727 | 7/23/2010 | 2010-07-23 Unified Area Command - Daily Operational Report | |
| TREX-241796 | BP-HZN-2179MDL04571737 | BP-HZN-2179MDL04571759 | 7/15/2010 | 2010-07-15 Unified Area Command - Daily Operational Report | |
| TREX-241797 | BP-HZN-2179MDL04571815 | BP-HZN-2179MDL04571837 | 7/18/2010 | 2010-07-18 Unified Area Command - Daily Operational Report | |
| TREX-241798 | BP-HZN-2179MDL04571970 | BP-HZN-2179MDL04571991 | 7/8/2010 | 2010-07-08 Unified Area Command - Daily Operational Report | |
| TREX-241799 | BP-HZN-2179MDL04572010 | BP-HZN-2179MDL04572032 | 7/19/2010 | 2010-07-19 Unified Area Command - Daily Operational Report | |
| TREX-241800 | BP-HZN-2179MDL04572083 | BP-HZN-2179MDL04572105 | 7/29/2010 | 2010-07-29 Unified Area Command - Daily Operational Report | |
| TREX-241801 | BP-HZN-2179MDL04572107 | BP-HZN-2179MDL04572129 | 8/1/2010 | 2010-08-01 Unified Area Command - Daily Operational Report | |
| TREX-241802 | BP-HZN-2179MDL04572131 | BP-HZN-2179MDL04572152 | 7/11/2010 | 2010-07-11 Unified Area Command - Daily Operational Report | |
| TREX-241803 | BP-HZN-2179MDL04572156 | BP-HZN-2179MDL04572178 | 7/16/2010 | 2010-07-16 Unified Area Command - Daily Operational Report | |
| TREX-241804 | BP-HZN-2179MDL04572296 | BP-HZN-2179MDL04572317 | 7/5/2010 | 2010-07-05 Unified Area Command - Daily Operational Report | |
| TREX-241805 | BP-HZN-2179MDL04572391 | BP-HZN-2179MDL04572413 | 8/6/2010 | 2010-08-06 Unified Area Command - Daily Operational Report | |
| TREX-241806 | BP-HZN-2179MDL04572468 | BP-HZN-2179MDL04572487 | 8/8/2010 | 2010-08-08 Unified Area Command - Daily Operational Report | |
| TREX-241807 | BP-HZN-2179MDL04572572 | BP-HZN-2179MDL04572594 | 7/21/2010 | 2010-07-21 Unified Area Command - Daily Operational Report | |
| TREX-241808 | BP-HZN-2179MDL04572681 | BP-HZN-2179MDL04572702 | 7/6/2010 | 2010-07-06 Unified Area Command - Daily Operational Report | |
| TREX-241809 | BP-HZN-2179MDL04572729 | BP-HZN-2179MDL04572750 | 7/9/2010 | 2010-07-09 Unified Area Command - Daily Operational Report | |
| TREX-241810 | BP-HZN-2179MDL04572795 | BP-HZN-2179MDL04572816 | 7/10/2010 | 2010-07-10 Unified Area Command - Daily Operational Report | |
| TREX-241811 | BP-HZN-2179MDL04572827 | BP-HZN-2179MDL04572848 | 7/4/2010 | 2010-07-04 Unified Area Command - Daily Operational Report | |
| TREX-241812 | BP-HZN-2179MDL04572882 | BP-HZN-2179MDL04572904 | 7/26/2010 | 2010-07-26 Unified Area Command - Daily Operational Report | |
| TREX-241813 | BP-HZN-2179MDL04572913 | BP-HZN-2179MDL04572935 | 8/5/2010 | 2010-08-05 Unified Area Command - Daily Operational Report | |
| TREX-241814 | BP-HZN-2179MDL04573121 | BP-HZN-2179MDL04573143 | 7/12/2010 | 2010-07-12 Unified Area Command - Daily Operational Report | |
| TREX-241815 | BP-HZN-2179MDL04573161 | BP-HZN-2179MDL04573182 | 7/7/2010 | 2010-07-07 Unified Area Command - Daily Operational Report | |
| TREX-241816 | BP-HZN-2179MDL04573202 | BP-HZN-2179MDL04573224 | 7/14/2010 | 2010-07-14 Unified Area Command - Daily Operational Report | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241817 | BP-HZN-2179MDL04573250 | BP-HZN-2179MDL04573272 | 7/31/2010 | 2010-07-31 Unified Area Command - Daily Operational Report | |
| TREX-241818 | BP-HZN-2179MDL04573308 | BP-HZN-2179MDL04573330 | 7/24/2010 | 2010-07-24 Unified Area Command - Daily Operational Report | |
| TREX-241819 | BP-HZN-2179MDL04573409 | BP-HZN-2179MDL04573431 | 7/20/2010 | 2010-07-20 Unified Area Command - Daily Operational Report | |
| TREX-241820 | BP-HZN-2179MDL04573503 | BP-HZN-2179MDL04573525 | 7/25/2010 | 2010-07-25 Unified Area Command - Daily Operational Report | |
| TREX-241821 | BP-HZN-2179MDL04573630 | BP-HZN-2179MDL04573652 | 7/17/2010 | 2010-07-17 Unified Area Command - Daily Operational Report | |
| TREX-241822 | BP-HZN-2179MDL04573713 | BP-HZN-2179MDL04573735 | 8/2/2010 | 2010-08-02 Unified Area Command - Daily Operational Report | |
| TREX-241823 | BP-HZN-2179MDL04573997 | BP-HZN-2179MDL04574019 | 7/22/2010 | 2010-07-22 Unified Area Command - Daily Operational Report | |
| TREX-241824 | BP-HZN-2179MDL04574038 | BP-HZN-2179MDL04574060 | 7/28/2010 | 2010-07-28 Unified Area Command - Daily Operational Report | |
| TREX-241825 | BP-HZN-2179MDL04574106 | BP-HZN-2179MDL04574125 | 8/9/2010 | 2010-08-09 Unified Area Command - Daily Operational Report | |
| TREX-241826 | BP-HZN-2179MDL04578333 | BP-HZN-2179MDL04578354 | 9/26/2010 | 2010-09-26 Unified Area Command - Daily Operational Report | |
| TREX-241827 | BP-HZN-2179MDL04579047 | BP-HZN-2179MDL04579067 | 8/18/2010 | 2010-08-18 Unified Area Command - Daily Operational Report | |
| TREX-241828 | BP-HZN-2179MDL04579125 | BP-HZN-2179MDL04579144 | 8/15/2010 | 2010-08-15 Unified Area Command - Daily Operational Report | |
| TREX-241829 | BP-HZN-2179MDL04579453 | BP-HZN-2179MDL04579476 | 9/6/2010 | 2010-09-06 Unified Area Command - Daily Operational Report | |
| TREX-241830 | BP-HZN-2179MDL04579667 | BP-HZN-2179MDL04579686 | 8/11/2010 | 2010-08-11 Unified Area Command - Daily Operational Report | |
| TREX-241831 | BP-HZN-2179MDL04580215 | BP-HZN-2179MDL04580237 | 9/15/2010 | 2010-09-15 Unified Area Command - Daily Operational Report | |
| TREX-241832 | BP-HZN-2179MDL04580594 | BP-HZN-2179MDL04580616 | 9/14/2010 | 2010-09-14 Unified Area Command - Daily Operational Report | |
| TREX-241833 | BP-HZN-2179MDL04581721 | BP-HZN-2179MDL04581742 | 9/25/2010 | 2010-09-25 Unified Area Command - Daily Operational Report | |
| TREX-241834 | BP-HZN-2179MDL04582003 | BP-HZN-2179MDL04582024 | 8/19/2010 | 2010-08-19 Unified Area Command - Daily Operational Report | |
| TREX-241835 | BP-HZN-2179MDL04582306 | BP-HZN-2179MDL04582329 | 9/5/2010 | 2010-09-05 Unified Area Command - Daily Operational Report | |
| TREX-241836 | BP-HZN-2179MDL04583158 | BP-HZN-2179MDL04583177 | 8/14/2010 | 2010-08-14 Unified Area Command - Daily Operational Report | |
| TREX-241837 | BP-HZN-2179MDL04583192 | BP-HZN-2179MDL04583214 | 7/27/2010 | 2010-07-27 Unified Area Command - Daily Operational Report | |
| TREX-241838 | BP-HZN-2179MDL04583547 | BP-HZN-2179MDL04583566 | 8/17/2010 | 2010-08-17 Unified Area Command - Daily Operational Report | |
| TREX-241839 | BP-HZN-2179MDL04583710 | BP-HZN-2179MDL04583729 | 8/13/2010 | 2010-08-13 Unified Area Command - Daily Operational Report | |
| TREX-241840 | BP-HZN-2179MDL04583778 | BP-HZN-2179MDL04583797 | 8/16/2010 | 2010-08-16 Unified Area Command - Daily Operational Report | |
| TREX-241841 | BP-HZN-2179MDL04584782 | BP-HZN-2179MDL04584805 | 8/28/2010 | 2010-08-28 Unified Area Command - Daily Operational Report | |
| TREX-241842 | BP-HZN-2179MDL04805326 | BP-HZN-2179MDL04805327 | 7/8/2010 | Interface Meeting Notes for July 08, 2010 (1630) | |
| TREX-241843 | BP-HZN-2179MDL04805903 | BP-HZN-2179MDL04805904 | 7/9/2010 | Interface Meeting Notes for July 09, 2010 (0630) | |
| TREX-241844 | BP-HZN-2179MDL04807747 | BP-HZN-2179MDL04807748 | 7/11/2010 | Interface Meeting Notes for July 11, 2010 (1630) | |
| TREX-241845 | BP-HZN-2179MDL04809080 | BP-HZN-2179MDL04809081 | 7/15/2010 | Interface Meeting Notes for July 15, 2010 (0630) | |
| TREX-241846 | BP-HZN-2179MDL04811375 | BP-HZN-2179MDL04811376 | 7/8/2010 | Interface Meeting Notes for July 08, 2010 (0630) | |
| TREX-241847 | BP-HZN-2179MDL04811933 | BP-HZN-2179MDL04811934 | 7/10/2010 | Interface Meeting Notes for July 10, 2010 (0630) | |
| TREX-241848 | BP-HZN-2179MDL04811942 | BP-HZN-2179MDL04811943 | 7/12/2010 | Interface Meeting Notes for July 12, 2010 (0630) | |
| TREX-241849 | BP-HZN-2179MDL04820059 | BP-HZN-2179MDL04820060 | 7/11/2010 | Interface Meeting Notes for July 11, 2010 (0630) | |
| TREX-241850 | BP-HZN-2179MDL04832654 | BP-HZN-2179MDL04832655 | 7/5/2010 | Interface Meeting Notes for July 05, 2010 (0630) | |
| TREX-241851 | BP-HZN-2179MDL04834358 | BP-HZN-2179MDL04834359 | 7/5/2010 | Interface Meeting Notes for July 05, 2010 (0630) | |
| TREX-241852 | BP-HZN-2179MDL04852412 | BP-HZN-2179MDL04852413 | 7/12/2010 | Interface Meeting Notes for July 12, 2010 (1630) | |
| TREX-241853 | BP-HZN-2179MDL04854375 | BP-HZN-2179MDL04854376 | 7/9/2010 | Interface Meeting Notes for July 09, 2010 (1630) | |
| TREX-241854 | BP-HZN-2179MDL04865500 | BP-HZN-2179MDL04865521 | 8/7/2010 | 2010-08-07 Unified Area Command - Daily Operational Report | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241855 | BP-HZN-2179MDL04870508 | BP-HZN-2179MDL04870509 | 7/17/2010 | Interface Meeting Notes for July 17, 2010 (0630) | |
| TREX-241856 | BP-HZN-2179MDL04871868 | BP-HZN-2179MDL04871889 | 7/3/2010 | 2010-07-03 Unified Area Command - Daily Operational Report | |
| TREX-241857 | BP-HZN-2179MDL04878527 | BP-HZN-2179MDL04878528 | 7/14/2010 | Interface Meeting Notes for July 14, 2010 (0630) | |
| TREX-241858 | BP-HZN-2179MDL04889563 | BP-HZN-2179MDL04889585 | 8/4/2010 | 2010-08-04 Unified Area Command - Daily Operational Report | |
| TREX-241859 | BP-HZN-2179MDL04897888 | BP-HZN-2179MDL04897889 | 7/10/2010 | Interface Meeting Notes for July 10, 2010 (1630) | |
| TREX-241860 | BP-HZN-2179MDL05106415 | BP-HZN-2179MDL05106662 | 11/3/2010 | Email from M. Cortez to M. Matcek, et al. re ARTs Final Report-MC252 DW Horizon, with Alternative Response Technology (ART) Program Final Report and Attachments | |
| TREX-241861 | BP-HZN-2179MDL05201991 | BP-HZN-2179MDL05202014 | 9/1/2010 | 2010-09-01 Unified Area Command - Daily Operational Report | |
| TREX-241862 | BP-HZN-2179MDL05215314 | BP-HZN-2179MDL05215337 | 8/30/2010 | 2010-08-30 Unified Area Command - Daily Operational Report | |
| TREX-241863 | BP-HZN-2179MDL05220911 | BP-HZN-2179MDL05220934 | 8/29/2010 | 2010-08-29 Unified Area Command - Daily Operational Report | |
| TREX-241864 | BP-HZN-2179MDL05229535 | BP-HZN-2179MDL05229554 | 8/12/2010 | 2010-08-12 Unified Area Command - Daily Operational Report | |
| TREX-241865 | BP-HZN-2179MDL05431471 | BP-HZN-2179MDL05431490 | 9/30/2010 | 2010-09-30 Unified Area Command - Daily Operational Report (Period 162) | |
| TREX-241866 | BP-HZN-2179MDL05479708 | BP-HZN-2179MDL05479708 | 8/11/2010 | 8/11/10 New Situation Board Metrics | |
| TREX-241867 | BP-HZN-2179MDL05634039 | BP-HZN-2179MDL05634058 | 9/30/2010 | 2010-09-30 Unified Area Command - Daily Operational Report (Period 163) | |
| TREX-241868 | BP-HZN-2179MDL06203171 | BP-HZN-2179MDL06203194 | 9/3/2010 | 2010-09-03 Unified Area Command - Daily Operational Report | |
| TREX-241869 | BP-HZN-2179MDL06204731 | BP-HZN-2179MDL06204754 | 9/4/2010 | 2010-09-04 Unified Area Command - Daily Operational Report | |
| TREX-241870 | BP-HZN-2179MDL06213473 | BP-HZN-2179MDL06213496 | 9/7/2010 | 2010-09-07 Unified Area Command - Daily Operational Report | |
| TREX-241871 | BP-HZN-2179MDL06282775 | BP-HZN-2179MDL06282798 | 9/2/2010 | 2010-09-02 Unified Area Command - Daily Operational Report | |
| TREX-241872 | BP-HZN-2179MDL07669125 | BP-HZN-2179MDL07669125 | 5/2/2010 | Email from T. Hauser to D. Tiffin, et al. re Process for handling Alternative Response Technologies (ARTs) - Ideas / Solutions from the Public | |
| TREX-241873 | BP-HZN-2179MDL08389250 | BP-HZN-2179MDL08389250 | 00/00/0000 | IAP Database | |
| TREX-241874 | BP-HZN-2179MDL08836308 | BP-HZN-2179MDL08836320 | 11/7/2013 | T. McK. Sparks, CAPT FOSC Memo to Gulf Coast Incident Management Team re "Middle R" Process | |
| TREX-241875 | BP-HZN-2179MDL08855281 | BP-HZN-2179MDL08855341 | 4/23/2010 | 4/23/10 Incident Action Plan | |
| TREX-241876 | BP-HZN-2179MDL08875298 | BP-HZN-2179MDL08875335 | 2/15/2012 | Cortez, Michael J. and Rowe, Hunter G. Alternative Response Technologies: Progressing Learnings | |
| TREX-241877 | BP-HZN-2179MDL08875657 | BP-HZN-2179MDL08875657 | 5/12/2010 | Email from M. Utsler to B. Cooper and J. Mutschler re May 12th Daily Boom Report | |
| TREX-241878 | BP-HZN-2179MDL08875658 | BP-HZN-2179MDL08875665 | 5/12/2010 | Deepwater Horizon Incident - Daily Boom Status | |
| TREX-241879 | BP-HZN-2179MDL08875691 | BP-HZN-2179MDL08875693 | 5/15/2010 | Email from CDR B. Cooper to J. Mutschler and CAPT T. Hooper et al. re Boom Allocation Numbers - 1st Pass | |
| TREX-241880 | BP-HZN-2179MDL08875698 | BP-HZN-2179MDL08875698 | 5/14/2010 | Email from CDR M. Day to CAPT P. Little and CAPT P. Gautier et al. re Process to Develop Booming Requirements to Meet ACP | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241881 | BP-HZN-2179MDL08875707 | BP-HZN-2179MDL08875708 | 6/9/2010 | Email from M. Utsler to R. Laferriere and CAPT M. Austin re Formal Request to Move 40,000 of Boom From Louisiana to Mississippi in the Next 36 Hours | |
| TREX-241882 | BP-HZN-2179MDL08925907 | BP-HZN-2179MDL08925975 | 00/00/2013 | Nere Mabile, ISP Operations - DWH Response | |
| TREX-241883 | BP-HZN-2179MDL08949749 | BP-HZN-2179MDL08949749 | 00/00/0000 | BP-HZN-2179MDL08949749 | |
| TREX-241884 | BP-HZN-2179MDL08949755 | BP-HZN-2179MDL08949755 | 5/28/2010 | BP-HZN-2179MDL08949755 | |
| TREX-241885 | BP-HZN-2179MDL08949756 | BP-HZN-2179MDL08949756 | 5/28/2010 | BP-HZN-2179MDL08949756 | |
| TREX-241886 | BP-HZN-2179MDL08949757 | BP-HZN-2179MDL08949757 | 5/28/2010 | BP-HZN-2179MDL08949757 | |
| TREX-241887 | BP-HZN-2179MDL08964317 | BP-HZN-2179MDL08964319 | 5/15/2014 | PR_US_GCRO_End_of_Active_Cleanup.pdf | |
| TREX-241888 | BP-HZN-2179MDL09096164 | BP-HZN-2179MDL09096178 | 00/00/2014 | Middle R and NRC Responses.docx | |
| TREX-241889 | BP-HZN-2179MDL09111836 | BP-HZN-2179MDL09111836 | 12/31/2013 | BP Payments and Investments – Louisiana (as of 12/31/13) | |
| TREX-241890 | BP-HZN-2179MDL09111839 | BP-HZN-2179MDL09111839 | 4/30/2014 | BP Payments and Investments – Florida (as of 4/30/14) | |
| TREX-241891 | BP-HZN-2179MDL09111847 | BP-HZN-2179MDL09111847 | 12/31/2013 | BP Payments and Investments – Alabama (as of 12/31/13) | |
| TREX-241892 | BP-HZN-2179MDL09111851 | BP-HZN-2179MDL09111851 | 12/31/2013 | BP Payments and Investments – Mississippi (as of 12/31/13) | |
| TREX-241893 | BP-HZN-2179MDL09111855 | BP-HZN-2179MDL09111856 | 00/00/0000 | Background oiling documented by SCAT - Final Poster | |
| TREX-241894 | BP-HZN-2179MDL09216014 | BP-HZN-2179MDL09216016 | 5/24/2014 | Re: SCAT and TX Miles | |
| TREX-241895 | BP-HZN-2179MDL09216018 | BP-HZN-2179MDL09216018 | 00/00/0000 | [Headcount verification] - Master Personnel Demob List 080713.xlsx | |
| TREX-241896 | BP-HZN-2179MDL09243034 | BP-HZN-2179MDL09243035 | 00/00/0000 | BP's Completing the Response | |
| TREX-241897 | BP-HZN-2179MDL09243036 | BP-HZN-2179MDL09243038 | 4/24/2011 | Article: The Game Changer | |
| TREX-241898 | BP-HZN-2179MDL09243039 | BP-HZN-2179MDL09243089 | 11/1/2013 | OSAT III - Eastern States - Appendix G - Eastern States | |
| TREX-241899 | BP-HZN-2179MDL09243090 | BP-HZN-2179MDL09243093 | 8/0/2010 | U.S. Dept. of Health & Human Servs., Substance Abuse & Mental Health Servs. Admin. Gulf States Receive $52 Million from BP for Behavioral Health, July/Aug. 2010, available at http://www.samhsa.gov/samhsanewsletter/Volume_18_Number_4/GulfStates.aspx | |
| TREX-241900 | BP-HZN-2179MDL09243094 | BP-HZN-2179MDL09243145 | 11/8/2012 | A Comparison of the National Response Framework and National Contingency Plan during a Major Oil Spill Incident | |
| TREX-241901 | BP-HZN-2179MDL09243146 | BP-HZN-2179MDL09243164 | 12/1/2013 | OSAT III Appendix C Introduction Part 1 - Louisiana (December 2013) | |
| TREX-241902 | BP-HZN-2179MDL09243165 | BP-HZN-2179MDL09243169 | 12/1/2013 | OSAT III Appendix G - Louisiana (December 2013) | |
| TREX-241903 | BP-HZN-2179MDL09243170 | BP-HZN-2179MDL09243214 | 7/11/2012 | Gulf of Mexico Research Initiative: Master Research Agreement (As Amended July 11, 2012) | |
| TREX-241904 | BP-HZN-2179MDL09243217 | BP-HZN-2179MDL09243404 | 2/1/2014 | OSAT III Appendix H - Louisiana (February 2014) | |
| TREX-241905 | BP-HZN-2179MDL09243405 | BP-HZN-2179MDL09243415 | 2/10/2011 | OSAT II - Annex G | |
| TREX-241906 | BP-HZN-2179MDL09243418 | BP-HZN-2179MDL09243419 | 00/00/0000 | NOAA Office of Response and Restoration - Shoreline Cleanup and Assessment Technique (SCAT) | |
| TREX-241907 | BP-HZN-2179MDL09243420 | BP-HZN-2179MDL09243425 | 10/1/2013 | OSAT III - Eastern States - Appendix A - Eastern States | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241908 | BP-HZN-2179MDL09243426 | BP-HZN-2179MDL09243428 | 6/24/2010 | New York Times Article - BP Temporarily Removes Containment Cap From Well | |
| TREX-241909 | BP-HZN-2179MDL09243429 | BP-HZN-2179MDL09243431 | 12/1/2013 | OSAT III Appendix C Section 2 Beach Profile Method - Louisiana (December 2013) | |
| TREX-241910 | BP-HZN-2179MDL09243432 | BP-HZN-2179MDL09243451 | 2/10/2011 | OSAT II - Annex K | |
| TREX-241911 | BP-HZN-2179MDL09243452 | BP-HZN-2179MDL09243454 | 00/00/0000 | Incident Command System (ICS) What is Unified Command | |
| TREX-241912 | BP-HZN-2179MDL09243455 | BP-HZN-2179MDL09243669 | 11/00/2010 | Oil Budget Calculator: Deepwater Horizon Technical Documentation | |
| TREX-241913 | BP-HZN-2179MDL09243670 | BP-HZN-2179MDL09243715 | 10/1/2013 | OSAT III - Eastern States - Appendix D - Eastern States | |
| TREX-241914 | BP-HZN-2179MDL09243716 | BP-HZN-2179MDL09243751 | 8/00/2012 | Montara Environmental Monitoring Program | |
| TREX-241915 | BP-HZN-2179MDL09243752 | BP-HZN-2179MDL09243755 | 2/1/2014 | OSAT III Appendix B - Louisiana (February 2014) | |
| TREX-241916 | BP-HZN-2179MDL09243756 | BP-HZN-2179MDL09243787 | 7/14/2014 | NCP Product Schedule | |
| TREX-241917 | BP-HZN-2179MDL09243788 | BP-HZN-2179MDL09243793 | 9/0/2012 | M.J. Cortez and H. G. Rowe, Alternative Oil Spill Response Technology: Results From The Deepwater Horizon Response, Journal of Petroleum Technology, Sep. 2012 | |
| TREX-241918 | BP-HZN-2179MDL09243794 | BP-HZN-2179MDL09243794 | 6/8/2010 | Video: Inside the crisis at Gulf Command Center | |
| TREX-241919 | BP-HZN-2179MDL09243795 | BP-HZN-2179MDL09243832 | 12/1/2013 | OSAT III Appendix C Section 4 Construction of Augering Polygons for Grand Isle - Louisiana (December 2013) | |
| TREX-241920 | BP-HZN-2179MDL09243833 | BP-HZN-2179MDL09243834 | 8/12/2014 | Alternative Response Tool Evaluation System (ARTES) | |
| TREX-241921 | BP-HZN-2179MDL09243835 | BP-HZN-2179MDL09243839 | 4/9/2014 | Montara webpage | |
| TREX-241922 | BP-HZN-2179MDL09243840 | BP-HZN-2179MDL09243910 | 10/1/2013 | OSAT III - Eastern States - Eastern States | |
| TREX-241923 | BP-HZN-2179MDL09243911 | BP-HZN-2179MDL09243911 | 12/1/2013 | OSAT III Appendix C Summary - Louisiana (December 2013) | |
| TREX-241924 | BP-HZN-2179MDL09243912 | BP-HZN-2179MDL09243939 | 2/10/2011 | OSAT II - Annex F | |
| TREX-241925 | BP-HZN-2179MDL09243940 | BP-HZN-2179MDL09243945 | 12/21/2010 | ASSOCIATED PRESS. Gulf Oil Spill Voted Top News Story of 2010 in Associated Press Poll. David Crary. December 21, 2010. | |
| TREX-241926 | BP-HZN-2179MDL09243956 | BP-HZN-2179MDL09243961 | 00/00/0000 | BP, Gulf of Mexico: Four Years of Progress, at 4, http://www.bp.com/content/dam/bp/pdf/gulf-of-mexico/Four_Years_Progress_Fact_Sheet.pdf (last visited Aug. 14, 2014) | |
| TREX-241927 | BP-HZN-2179MDL09243964 | BP-HZN-2179MDL09243967 | 12/1/2013 | OSAT III Appendix B - Louisiana (December 2013) | |
| TREX-241928 | BP-HZN-2179MDL09243968 | BP-HZN-2179MDL09244044 | 2/1/2014 | OSAT III - Louisiana (February 2014) | |
| TREX-241929 | BP-HZN-2179MDL09244045 | BP-HZN-2179MDL09244046 | 5/3/2010 | M. Soraghan, Tough-Talking Admin Officials Keep 'Boot on Neck' of BP, New York Times, May 3, 2010, available at http://www.nytimes.com/gwire/2010/05/03/03greenwire-tough-talking-admin-officials-keep-boot-on-nec-20483.html, last visited Aug 14, 2014 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241930 | BP-HZN-2179MDL09244047 | BP-HZN-2179MDL09244069 | 8/25/1997 | United States Coast Guard Marine Safety Manual, Marine Environmental Protection, Volume IX, (MSM Vol. IX) Commandant Instruction (COMDTINST) M16000.14 | |
| TREX-241931 | BP-HZN-2179MDL09244070 | BP-HZN-2179MDL09244094 | 5/23/2012 | United States Coast Guard, Spill of National Significance (SONS) Response Management, COMDTINST 16465.6 | |
| TREX-241932 | BP-HZN-2179MDL09244095 | BP-HZN-2179MDL09244170 | 12/00/2013 | OSAT III Report Louisiana - Louisiana (December 2013) | |
| TREX-241933 | BP-HZN-2179MDL09244171 | BP-HZN-2179MDL09244177 | 2/28/2003 | Homeland Security Presidential Directive-5 ¶¶ 4-11 (Feb. 28, 2003) | |
| TREX-241934 | BP-HZN-2179MDL09244178 | BP-HZN-2179MDL09244251 | 03/00/1990 | ITOPF website (2014) | |
| TREX-241935 | BP-HZN-2179MDL09244252 | BP-HZN-2179MDL09244404 | 8/00/2013 | NOAA Shoreline Assessment Manual, 4th Edition, Department of Commerce, August, 2013. | |
| TREX-241936 | BP-HZN-2179MDL09244405 | BP-HZN-2179MDL09244407 | 12/9/2010 | TIME MAGAZINE. The Top 10 of Everything of 2010; Top 10 U.S. News Stories; Ishann Tharror. December 9, 2010. | |
| TREX-241937 | BP-HZN-2179MDL09244408 | BP-HZN-2179MDL09244413 | 2/10/2011 | OSAT II - Annex H | |
| TREX-241938 | BP-HZN-2179MDL09244414 | BP-HZN-2179MDL09244423 | 5/24/2010 | Statement by EPA Administrator Lisa P. Jackson from Press Conference on Dispersant Use in the Gulf of Mexico with US Coast Guard Rear Admiral Landry | |
| TREX-241939 | BP-HZN-2179MDL09244424 | BP-HZN-2179MDL09244425 | 00/00/0000 | GoMRI History | |
| TREX-241940 | BP-HZN-2179MDL09244426 | BP-HZN-2179MDL09244438 | 2/10/2011 | OSAT II - Annex E | |
| TREX-241941 | BP-HZN-2179MDL09244439 | BP-HZN-2179MDL09244479 | 5/20/2013 | OSAT III - Eastern States - Appendix C - Eastern States | |
| TREX-241942 | BP-HZN-2179MDL09244480 | BP-HZN-2179MDL09244484 | 00/00/0000 | OSAT III Appendix C Introduction Part 2 - Louisiana (December 2013) | |
| TREX-241943 | BP-HZN-2179MDL09244485 | BP-HZN-2179MDL09244485 | 6/24/2010 | Times Picayune Article - Houma man in town to work on oil spill drowns in Gretna hotel pool | |
| TREX-241944 | BP-HZN-2179MDL09244486 | BP-HZN-2179MDL09244510 | 10/00/1989 | ITOPF Conference paper (2000) | |
| TREX-241945 | BP-HZN-2179MDL09244511 | BP-HZN-2179MDL09244579 | 4/24/2013 | MER Policy Letter 03-13; Oil Spill Removal Organization (OSRO) Classification Program | |
| TREX-241946 | BP-HZN-2179MDL09244580 | BP-HZN-2179MDL09244582 | 4/15/2014 | Active Shoreline Cleanup Operations from Deepwater Horizon Accident End | |
| TREX-241947 | BP-HZN-2179MDL09244583 | BP-HZN-2179MDL09244586 | 3/19/1981 | Article: Ixtoc 1 oil spill: flaking of surface mousse in the Gulf of Mexico, by J. Patton, et al. | |
| TREX-241948 | BP-HZN-2179MDL09244587 | BP-HZN-2179MDL09244600 | 1/00/2011 | OSAT II - Annex D | |
| TREX-241949 | BP-HZN-2179MDL09244601 | BP-HZN-2179MDL09244602 | 4/15/2014 | FOSC Update on Deepwater Horizon Response | |
| TREX-241950 | BP-HZN-2179MDL09244603 | BP-HZN-2179MDL09244606 | 00/00/2013 | BP, "Natural Resource Damage Assessment, (NRDA) Studies," | |
| TREX-241951 | BP-HZN-2179MDL09244607 | BP-HZN-2179MDL09244612 | 2/10/2011 | OSAT II - Annex A | |
| TREX-241952 | BP-HZN-2179MDL09244613 | BP-HZN-2179MDL09244631 | 7/13/2013 | OSAT III Appendix F - Louisiana (February 2014) | |
| TREX-241953 | BP-HZN-2179MDL09244632 | BP-HZN-2179MDL09244946 | 3/00/1998 | U.S. Fish and Wildlife Service and National Marine Fisheries Service, Endangered Species Consultation Handbook, 1998 at 1-1 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241954 | BP-HZN-2179MDL09244947 | BP-HZN-2179MDL09245545 | 9/00/1993 | Federal On Scene Coordinator's Report: T/V Exxon Valdez Oil Spill | |
| TREX-241955 | BP-HZN-2179MDL09245546 | BP-HZN-2179MDL09245563 | 7/26/2010 | DEEPWATER HORIZON RESPONSE - Interim Guidance for Protecting Deepwater Horizon Response Workers and Volunteers | |
| TREX-241956 | BP-HZN-2179MDL09245569 | BP-HZN-2179MDL09245583 | 4/29/2010 | Press Briefing on the BP Oil Spill in the Gulf Coast. April 29, 2010. | |
| TREX-241957 | BP-HZN-2179MDL09245584 | BP-HZN-2179MDL09245592 | 00/00/1994 | Article: The Fate of the Oil Spilled from the Exxon Valdez | |
| TREX-241958 | BP-HZN-2179MDL09245593 | BP-HZN-2179MDL09245595 | 7/21/2010 | Oil Spills Training | |
| TREX-241959 | BP-HZN-2179MDL09245596 | BP-HZN-2179MDL09245611 | 12/1/2013 | OSAT III Appendix C Section 5 BOP Auger Holes And Snorkel SCAT Sampling Sites - Louisiana (December 2013) | |
| TREX-241960 | BP-HZN-2179MDL09245612 | BP-HZN-2179MDL09245647 | 2/10/2011 | OSAT II | |
| TREX-241961 | BP-HZN-2179MDL09245648 | BP-HZN-2179MDL09245658 | 2/10/2011 | OSAT II - Annex C | |
| TREX-241962 | BP-HZN-2179MDL09245659 | BP-HZN-2179MDL09245714 | 7/00/2013 | An Evaluation of the Alternative Response Technology Evaluation System (ARTES) Based on the Deepwater Horizon Experience | |
| TREX-241963 | BP-HZN-2179MDL09245715 | BP-HZN-2179MDL09245716 | 8/3/2010 | Los Angeles Times. "Effort to Keep Oil Spill at Bay Tips Ecological Balance". Nicole Santa Cruz and P.J. Huffstutter. August 03, 2010. | |
| TREX-241964 | BP-HZN-2179MDL09245717 | BP-HZN-2179MDL09245718 | 00/00/0000 | Erika: Response at sea | |
| TREX-241965 | BP-HZN-2179MDL09245719 | BP-HZN-2179MDL09245724 | 6/6/2013 | 6/6/13 Trandahl Testimony, Senate Committee on Commerce, at 2, available at http://www.nfwf.org/gulf/documents/nfwf-and-the-gulf-senate-testimony-060613.pdf | |
| TREX-241966 | BP-HZN-2179MDL09245725 | BP-HZN-2179MDL09245739 | 00/00/0000 | Seafood Industry Recovery | |
| TREX-241967 | BP-HZN-2179MDL09245740 | BP-HZN-2179MDL09245780 | 5/20/2014 | OSAT III Appendix E - Louisiana (February 2014) | |
| TREX-241968 | BP-HZN-2179MDL09245781 | BP-HZN-2179MDL09245782 | 8/19/2010 | Deepwater Horizon Spill, HHS Efforts Fact Sheet, August 19, 2010 | |
| TREX-241969 | BP-HZN-2179MDL09245783 | BP-HZN-2179MDL09245790 | 00/00/1982 | Article: Subsurface Distributions of Petroleum from an Offshore Well Blowout. The Ixtoc I Blowout, Bay of Campeche, by P. Boehm and D. Flest | |
| TREX-241970 | BP-HZN-2179MDL09245791 | BP-HZN-2179MDL09245792 | 00/00/0000 | NOAA Fact Sheet, "Using Boom in Response to Oil Spills," | |
| TREX-241971 | BP-HZN-2179MDL09245793 | BP-HZN-2179MDL09245797 | 2/1/2014 | OSAT III Appendix G - Louisiana (February 2014) | |
| TREX-241972 | BP-HZN-2179MDL09245798 | BP-HZN-2179MDL09245845 | 2/10/2011 | OSAT II - Annex M | |
| TREX-241973 | BP-HZN-2179MDL09245846 | BP-HZN-2179MDL09245852 | 10/1/2013 | OSAT III - Eastern States - Appendix E - Eastern States | |
| TREX-241974 | BP-HZN-2179MDL09245853 | BP-HZN-2179MDL09245953 | 10/1/2013 | OSAT III - Eastern States - Appendix F - Eastern States | |
| TREX-241975 | BP-HZN-2179MDL09245954 | BP-HZN-2179MDL09245968 | 12/1/2013 | OSAT III Appendix C Section 1 Beach Profile Locations - Louisiana (December 2013) | |
| TREX-241976 | BP-HZN-2179MDL09245969 | BP-HZN-2179MDL09245979 | 00/00/0000 | http://www.epa.gov/bpspill/dispersants-qanda.html#general | |
| TREX-241977 | BP-HZN-2179MDL09245980 | BP-HZN-2179MDL09246029 | 11/00/2013 | OSAT III Appendix D - Louisiana (December 2013) | |
| TREX-241978 | BP-HZN-2179MDL09246030 | BP-HZN-2179MDL09246032 | 00/00/0000 | International Tanker Owners Pollution Federation ("ITOPF"), http://www.itopf.com/knowledge-resources/documents-guides/response-techniques/containment-recovery/ | |
| TREX-241979 | BP-HZN-2179MDL09246033 | BP-HZN-2179MDL09246033 | 7/21/2009 | M. Saucier Letter to E. Bush re BP America Inc.'s reginal Oil Spill Response Plan | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241980 | BP-HZN-2179MDL09246034 | BP-HZN-2179MDL09246039 | 6/6/2013 | Testimony of Rachel Jacobson, Department of Interior, at June 6, 2013, Senate Commerce Committee Hearing Regarding Gulf Restoration: A Progress Report Three Years after the Deepwater Horizon Disaster | |
| TREX-241981 | BP-HZN-2179MDL09246040 | BP-HZN-2179MDL09246052 | 2/16/2011 | Allen, Al, et al., The Use of Controlled Burning During the Gulf of Mexico Deepwater Horizon (MC-252) Oil Spill Response, February 15, 2011 | |
| TREX-241982 | BP-HZN-2179MDL09246053 | BP-HZN-2179MDL09246062 | 00/00/0000 | Deepwater Horizon Response - Marine Spill Response Corporation | |
| TREX-241983 | BP-HZN-2179MDL09246063 | BP-HZN-2179MDL09246064 | 00/00/0000 | "Deepwater Horizon accident and response," (http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/deepwater-horizon-accident-and-response.html) | |
| TREX-241984 | BP-HZN-2179MDL09246065 | BP-HZN-2179MDL09246065 | 3/17/2011 | 2011 International Oil Spill Conference - The Montara Oil Spill Dispersant Response; Challenging the Paradigms by T.S. Haung | |
| TREX-241985 | BP-HZN-2179MDL09246066 | BP-HZN-2179MDL09246167 | 2/1/2014 | OSAT III Appendix C - Louisiana (February 2014) | |
| TREX-241986 | BP-HZN-2179MDL09246168 | BP-HZN-2179MDL09246168 | 6/9/2010 | 6/9/10 BP Press Release, available at http://www.bp.com/en/global/corporate/press/press-releases/bp-announces-second-block-grant-of-25-million-to-the-state-of-florida.html | |
| TREX-241987 | BP-HZN-2179MDL09246169 | BP-HZN-2179MDL09246192 | 8/00/2011 | Health Hazard Evaluation of Deepwater Horizon Response Workers | |
| TREX-241988 | BP-HZN-2179MDL09246193 | BP-HZN-2179MDL09246197 | 12/1/2013 | OSAT III Appendix C Section 3 Examples of Beach Profile Overlays - Louisiana (December 2013) | |
| TREX-241989 | BP-HZN-2179MDL09246198 | BP-HZN-2179MDL09246202 | 00/00/0000 | The State of the Gulf - Economic Recovery | |
| TREX-241990 | BP-HZN-2179MDL09246203 | BP-HZN-2179MDL09246542 | 2/1/2014 | OSAT III Appendix D - Louisiana (February 2014) | |
| TREX-241991 | BP-HZN-2179MDL09246543 | BP-HZN-2179MDL09246673 | 12/17/2010 | OSAT I | |
| TREX-241992 | BP-HZN-2179MDL09246674 | BP-HZN-2179MDL09246683 | 2/1/2014 | OSAT III Appendix A - Louisiana (February 2014) | |
| TREX-241993 | BP-HZN-2179MDL09246688 | BP-HZN-2179MDL09246765 | 7/12/2010 | Testimony of Ray Dempsey, Vice President of Strategy for BP America, July 12, 2010, The Deepwater Horizon Oil Spill Chain of Command: An Examination of Information Sharing Practices During a Spill of National Significance: Field Hearing Before the Subcomm. on Management, Investigations, and Oversight of the H. Comm. on Homeland Security | |
| TREX-241994 | BP-HZN-2179MDL09246766 | BP-HZN-2179MDL09246768 | 10/1/2013 | OSAT III - Eastern States - Appendix B - Eastern States | |
| TREX-241995 | BP-HZN-2179MDL09246769 | BP-HZN-2179MDL09246803 | 7/8/2011 | OSAT I - Ecotoxicity Addendum | |
| TREX-241996 | BP-HZN-2179MDL09246804 | BP-HZN-2179MDL09246871 | 2/10/2011 | OSAT II - Annex B | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-241997 | BP-HZN-2179MDL09246872 | BP-HZN-2179MDL09246900 | 00/00/0000 | US Coast Guard Deepwater Horizon Incident Response Summary (http://www.google.com/url?sa=t&rct=j&q=&esrc=s&source=web&cd=1&ved=0CB8QFjAA&url=http%3A%2F%2Fwww.rrt8.nrt.org%2Fproduction%2FNRT%2FRRTHome.nsf%2Fresources%2FRRT8Oct2010%2F%24File%2FDWH_201_INTERNAL_BRIEFER_30SEP10.ppt&ei=7nPtU5jsEoyNyASy3IDYDQ&usg=AFQjCNHqGEhKonSYBtaxzuGYnQQLcEMR7g&bvm=bv.73231344,d.aWw&cad=rja) | |
| TREX-241998 | BP-HZN-2179MDL09246901 | BP-HZN-2179MDL09246903 | 00/00/0000 | US Congress Office of Technology Assessment (OTA 1990) | |
| TREX-241999 | BP-HZN-2179MDL09246904 | BP-HZN-2179MDL09246918 | 8/17/2000 | Exxon Valdez GAO report (1989) | |
| TREX-242000 | BP-HZN-2179MDL09246919 | BP-HZN-2179MDL09246920 | 6/29/2010 | Oil industry cleanup organization swamped by BP spill | |
| TREX-242001 | BP-HZN-2179MDL09246921 | BP-HZN-2179MDL09246933 | 2/10/2011 | OSAT II - Annex L | |
| TREX-242002 | BP-HZN-2179MDL09246934 | BP-HZN-2179MDL09246937 | 6/00/2011 | Sea Empress webpage | |
| TREX-242003 | BP-HZN-2179MDL09246938 | BP-HZN-2179MDL09246946 | 5/17/2010 | Testimony of Janet Napolitano, Department of Homeland Security, May 17, 2010, Gulf Catastrophe: Assessing the Nation's Response to the Deepwater Horizon Oil Spill, Hearing Before the S. Comm. on Homeland Security and Governmental Affairs | |
| TREX-242004 | BP-HZN-2179MDL09246947 | BP-HZN-2179MDL09246960 | 00/00/0000 | Summaries of major tanker spills from 1967 to the present day | |
| TREX-242005 | BP-HZN-2179MDL09246961 | BP-HZN-2179MDL09246976 | 2/10/2011 | OSAT II - Annex I | |
| TREX-242006 | BP-HZN-2179MDL09246977 | BP-HZN-2179MDL09246979 | 00/00/0000 | International Bird Rescue Research Center (IBRRC) | |
| TREX-242007 | BP-HZN-2179MDL09246980 | BP-HZN-2179MDL09247017 | 5/00/2011 | Deepwater Horizon Oil Spill: OSHA's Role in the Response | |
| TREX-242008 | BP-HZN-2179MDL09247018 | BP-HZN-2179MDL09247036 | 7/13/2013 | OSAT III Appendix F - Louisiana (December 2013) | |
| TREX-242009 | BP-HZN-2179MDL09247037 | BP-HZN-2179MDL09247077 | 5/20/2013 | OSAT III Appendix E - Louisiana (December 2013) | |
| TREX-242010 | BP-HZN-2179MDL09247078 | BP-HZN-2179MDL09247079 | 00/00/0000 | U.S. Coast Guard Facts | |
| TREX-242011 | BP-HZN-2179MDL09247080 | BP-HZN-2179MDL09247088 | 00/00/1981 | Ixtoc I: A Case Study of the World's Largest Oil Spill by A. Jernelov and O. Linden | |
| TREX-242012 | BP-HZN-2179MDL09247089 | BP-HZN-2179MDL09247099 | 2/10/2011 | OSAT II - Annex J | |
| TREX-242013 | BP-HZN-2179MDL09247100 | BP-HZN-2179MDL09247101 | 8/14/2010 | PPE Matrixes for Gulf Operations | |
| TREX-242014 | BP-HZN-2179MDL09247102 | BP-HZN-2179MDL09247104 | 5/23/2014 | Exxon Valdez Spill Profile (http://www2.epa.gov/emergency-response/exxon-valdez-spill-profile) | |
| TREX-242015 | BP-HZN-2179MDL09247105 | BP-HZN-2179MDL09247150 | 3/00/2010 | Response to the Montara Wellhead Platform Incident | |
| TREX-242016 | BP-HZN-2179MDL09247151 | BP-HZN-2179MDL09247230 | 6/00/2001 | National Oceanic and Atmospheric Administration (NOAA), American Petroleum Institute, U.S. Coast Guard, U.S. Environmental Protection Agency; Characteristics of Response Strategies: A Guide for Spill Response Planning in Marine Environments. Seattle, WA. June 2001. Page 42. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242017 | BP-HZN-2179MDL09247231 | BP-HZN-2179MDL09247232 | 6/2/2010 | Scott, Parishes Requesting Emergency Funding; Jindal Asks BP to Set Up Separate Grant, The Times Picayune (June 2, 2010), http://www.nola.com/saintsbeat/weblog/index.ssf?/printer/printer.ssf?/base/news-8/1275460274124690.xml&coll=1&style=print | |
| TREX-242018 | BP-HZN-2179MDL09247233 | BP-HZN-2179MDL09247237 | 1/30/2014 | General Facts about the Gulf of Mexico | |
| TREX-242019 | BP-HZN-2179MDL09247238 | BP-HZN-2179MDL09247379 | 12/17/2010 | OSAT I - Ecotoxicity Appendices | |
| TREX-242020 | BP-HZN-2179MDL09247380 | BP-HZN-2179MDL09247385 | 00/00/0000 | Gulf of Mexico, Progress of Restoration Efforts | |
| TREX-242021 | BP-HZN-2179MDL09247386 | BP-HZN-2179MDL09248005 | 00/00/1985 | Oil in the Sea: Inputs, Fates, and Effects | |
| TREX-242022 | BP-HZN-2179MDL09248006 | BP-HZN-2179MDL09248015 | 12/1/2013 | OSAT III Appendix A - Louisiana (December 2013) | |
| TREX-242023 | BP-HZN-2179MDL09308409 | BP-HZN-2179MDL09308409 | 00/00/0000 | Document Register for Transmittal | |
| TREX-242024 | BP-HZN-2179MDL09308410 | BP-HZN-2179MDL09308411 | 10/25/2012 | Email from R. Morrison re BP Capping & Containment Intellectual Property Patents and Technology Sharing | |
| TREX-242025 | BP-HZN-2179MDL09308479 | BP-HZN-2179MDL09308479 | 00/00/0000 | MWCC Handover Summary | |
| TREX-242026 | BP-HZN-2179MDL09308481 | BP-HZN-2179MDL09308486 | 3/29/2011 | MWCC Transfer Overview | |
| TREX-242027 | BP-HZN-2179MDL09308487 | BP-HZN-2179MDL09308487 | 11/5/2010 | Email from M. Cortez - H. Rowe & M. Moran re FW: 2011 Budget S&T 2011 Plan and Cost Centers | |
| TREX-242028 | BP-HZN-2179MDL09308488 | BP-HZN-2179MDL09308488 | 00/00/0000 | 2011 Budget GCRO S&T | |
| TREX-242029 | BP-HZN-2179MDL09308489 | BP-HZN-2179MDL09308495 | 4/20/2011 | MWCC Transfer Workshop - Overview of Transfer Scope 20 April 2011 (Part 2) | |
| TREX-242030 | BP-HZN-2179MDL09308560 | BP-HZN-2179MDL09308562 | 10/23/2012 | BP to share technology for deepwater well cap with PEMEX E&P | |
| TREX-242031 | BP-HZN-2179MDL09308563 | BP-HZN-2179MDL09308563 | 6/15/2011 | Email from M. Moran to B. Ladner, et al. re Stage 4 Items & Check against Houston | |
| TREX-242032 | BP-HZN-2179MDL09308564 | BP-HZN-2179MDL09308564 | 00/00/0000 | Art and Non-Art Stage 4 Summary | |
| TREX-242033 | BP-HZN-2179MDL09308565 | BP-HZN-2179MDL09308565 | 00/00/0000 | Jims-Status-HITT Field Tests 30Nov10-1 | |
| TREX-242034 | BP-HZN-2179MDL09308580 | BP-HZN-2179MDL09308589 | 3/4/2011 | 2011 IOSC Paper: "The Deepwater Horizon Oil Spill Response: Standing-Up a Large-Scale Alternative Response Technologies Review, Testing, and Evaluation Program within the Incident Command Structure" by Y. Addassi, et al. | |
| TREX-242035 | BP-HZN-2179MDL09308593 | BP-HZN-2179MDL09308624 | 00/00/2013 | History, Development & Research Offshore Controlled In-Situ Burning, Nabile (2013) | |
| TREX-242036 | BP-HZN-2179MDL09308625 | BP-HZN-2179MDL09308625 | 12/8/2010 | Email from S. Gupta to M. Cortez, et al. re ART Stage 4 Spreadsheet and Success Stories | |
| TREX-242037 | BP-HZN-2179MDL09308679 | BP-HZN-2179MDL09308683 | 00/00/0000 | 2012 & 2013 Project Snapshot | |
| TREX-242038 | BP-HZN-2179MDL09311281 | BP-HZN-2179MDL09311312 | 00/00/2011 | Cortez, Alternative Response Technologies, SPE Americas 2011 E&P Health/Safety/Security/Environmental Conference | |
| TREX-242039 | BP-HZN-2179MDL09311313 | BP-HZN-2179MDL09311314 | 11/13/2012 | Planet BP: BP to share global deepwater response technologies with industry | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242040 | BP-HZN-2179MDL09311315 | BP-HZN-2179MDL09311353 | 00/00/0000 | Sweeten Presentation, Incorporating Green Alternatives Into Emergency Response Waste Management Program | |
| TREX-242041 | BP-HZN-2179MDL09311354 | BP-HZN-2179MDL09311358 | 00/00/2011 | NOAA PMEL, Arctic Wave Glider Summer 2011 | |
| TREX-242042 | BP-HZN-2179MDL09311359 | BP-HZN-2179MDL09311363 | 4/20/2011 | MWCC Transfer Workshop - Day 1 Opening Items and Agenda | |
| TREX-242043 | BP-HZN-2179MDL09311364 | BP-HZN-2179MDL09311370 | 09/00/2012 | Alternative Oil Spill Response Technology Results from the Deepwater Horizon Response | |
| TREX-242044 | BP-HZN-2179MDL09311371 | BP-HZN-2179MDL09311377 | 00/00/2013 | Oil Spill Prevention + Response R&D Center | |
| TREX-242045 | BP-HZN-2179MDL09311378 | BP-HZN-2179MDL09311384 | 00/00/2011 | Liquid Robotics, Case Study: Undersea Volcano Study | |
| TREX-242046 | BP-HZN-2179MDL09311385 | BP-HZN-2179MDL09311411 | 11/16/2012 | OSPR JITF Second Progress Report | |
| TREX-242047 | BP-HZN-2179MDL09311412 | BP-HZN-2179MDL09311444 | 11/30/2011 | OSPR JITF Progress Report | |
| TREX-242048 | BP-HZN-2179MDL09311445 | BP-HZN-2179MDL09311446 | 1/26/2014 | GoMRI Website - RFP-IV-Closed, http://gulfresearchinitiative.org/request-for-proposals/rfp-iv/ | |
| TREX-242049 | BP-HZN-2179MDL09311447 | BP-HZN-2179MDL09311452 | 09/00/2012 | J. Petroleum Tech., Sep. 2012, Alternative Oil Spill Response TechnologyResults From The Deepwater Horizon Response | |
| TREX-242050 | BP-HZN-2179MDL09311453 | BP-HZN-2179MDL09311474 | 09/00/2013 | API Technical Report 1150-2, Shoreline Protection on Sand Beaches, Phase 2 -- Field Guide (Sept. 2013) | |
| TREX-242051 | BP-HZN-2179MDL09311475 | BP-HZN-2179MDL09311475 | 00/00/2012 | AMOP Seminar, Applicability of Flourescence Detection to Enhance In Situ Characterization and Assessment of Cruder Oil Releases | |
| TREX-242052 | BP-HZN-2179MDL09311476 | BP-HZN-2179MDL09311552 | 09/00/2013 | Remote Sensing in Support of Oil Spill Response - Planning Guidance - API Technical Report 1144 | |
| TREX-242053 | BP-HZN-2179MDL09311553 | BP-HZN-2179MDL09311575 | 9/13/2012 | Paper No. 157513 Keys to Successful Response Waste Management Programs: Examples from the Deepwater Horizon Response | |
| TREX-242054 | BP-HZN-2179MDL09311576 | BP-HZN-2179MDL09311578 | 5/15/2013 | Press Release: Liquid Robotics Awarded Guinness World Record for PacX Journey Across the Pacific | |
| TREX-242055 | BP-HZN-2179MDL09311579 | BP-HZN-2179MDL09311579 | 1/31/2011 | Press Release, BP Joins Marine Well Containment Company | |
| TREX-242056 | BP-HZN-2179MDL09311580 | BP-HZN-2179MDL09311580 | 04/00/2011 | Sweeten, Incorporating Green Alternatives into Emergency Response Waste Management Programs | |
| TREX-242057 | BP-HZN-2179MDL09311581 | BP-HZN-2179MDL09311587 | 01/00/2014 | API Joint Industry Task Force Oil Spill Preparedness and Response newsletter, January 2014 | |
| TREX-242058 | BP-HZN-2179MDL09311614 | BP-HZN-2179MDL09311710 | 07/00/2012 | MWCC Hardware Overview RevD-Part1 | |
| TREX-242059 | BP-HZN-2179MDL09311711 | BP-HZN-2179MDL09311712 | 00/00/2013 | Liquid Robotics Oil+Gas, Hydrocarbon Detection: Cost effective and persistent platform to detect the presence of naturally occurring Seep and residual hydrocarbons at the water surface | |
| TREX-242060 | BP-HZN-2179MDL09311714 | BP-HZN-2179MDL09311725 | 11/6/2013 | Cortez, Alternative Response Technology API Study--Progressing Learnings (Nov. 6, 2013) (presentation to Regional Response Team III) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242061 | BP-HZN-2179MDL09311726 | BP-HZN-2179MDL09311733 | 00/00/2014 | Website: The PacX Challenge | |
| TREX-242062 | BP-HZN-2179MDL09311734 | BP-HZN-2179MDL09311740 | 9/7/2010 | T. Woody, Why Climate Scientists, Oil Drillers And The Military Are Clamoring For Green Ocean Robots, Forbes Magazine | |
| TREX-242063 | BP-HZN-2179MDL09311741 | BP-HZN-2179MDL09311768 | 00/00/0000 | O'Brien's Response Management, Alternative Response Technology Overview | |
| TREX-242064 | BP-HZN-2179MDL09311769 | BP-HZN-2179MDL09311793 | 10/14/2010 | Sweeten Presentation, Case Study on Handling Skimmed Emulsion from the MC 252 Response | |
| TREX-242065 | BP-HZN-2179MDL09311794 | BP-HZN-2179MDL09311820 | 09/00/2013 | API Technical Report 1149-2, Subsurface Oil Detection and Delineation in Shoreline Sediments, Phase 2 -- Field Guide (Sept. 2013) | |
| TREX-242066 | BP-HZN-2179MDL09311821 | BP-HZN-2179MDL09311903 | 07/00/2012 | MWCC Hardware Overview RevD - Part2 | |
| TREX-242067 | BP-HZN-2179MDL09311904 | BP-HZN-2179MDL09311928 | 11/30/2011 | Sweeten, Effective Waste Management Programs During Emergency Response Events | |
| TREX-242068 | C1T007-001189 | C1T007-001190 | 6/18/2010 | 6/18/2010 Email from J. Corbino to J. Steevens re: Oil Present at Disposal Area | |
| TREX-242069 | C2K001-004330 | C2K001-004412 | 04/00/1997 | ICCOPR Oil Pollution Research and Technology Plan 1997 | |
| TREX-242070 | C3E018-000316 | C3E018-000319 | 4/27/2010 | 4/27/2010 K. Durham-Aguilera Email to M. Walsh et. al re Oil Spill | |
| TREX-242071 | CGL001-0018029 | CGL001-0018032 | 7/7/2010 | USCG(CG-533) Policy Letter re Guidelines for Implementing Emergency Temporary Interim Rule for Temporary Suspension of Certain Oil Spill Response Time Requirements | |
| TREX-242072 | CGL001-0052532 | CGL001-0052537 | 7/14/2010 | MC252-ICP Houma: Standard Operating Procedure - BP Vessels of Opportunity Program | |
| TREX-242073 | CGL001-0120245 | CGL001-0120251 | 6/16/2010 | Situation Executive Summary, June 16, 2010 | |
| TREX-242074 | CGL001-0177366 | CGL001-0177367 | 6/22/2010 | Email from CAPT G. Lobel to CAPT A. McKinley FW: Summary of New Orders -Offshore Skimmers | |
| TREX-242075 | CGL001-0177368 | CGL001-0177368 | 00/00/0000 | Native Excel re Offshore Skimmers | |
| TREX-242076 | CGL001-0177369 | CGL001-0177369 | 6/19/2010 | Deepwater Horizon Incident Skimmer Plan & Progress | |
| TREX-242077 | CGL002-0002816 | CGL002-0002816 | 5/10/2010 | ICS 209 (Period 21) MC 252 Response 2010.05.11-12 (Houma) | |
| TREX-242078 | EPC023-017897 | EPC023-017942 | 8/0/2006 | 2006 SMART guidance developed by U.S. Coast Guard, NOAA, EPA, CDC, and MMS | |
| TREX-242079 | EPE006-004696 | EPE006-004700 | 7/14/2010 | 7/13/10 C. Huber Email to R. Laferriere (EPE006-004696); 7/13/10 M. Stanislaus Email to RADM Zukunft; 7/14/10 RADM Zukunft Email to M. Stanislaus | |
| TREX-242080 | EPE082-007079 | EPE082-007080 | 8/1/2010 | FW ARTs Weekly Summary | |
| TREX-242081 | EPE082-007081 | EPE082-007081 | 8/2/0000 | ART Operational Period Objectives (page1) | |
| TREX-242082 | EPE082-007082 | EPE082-007082 | 7/30/2010 | ART Stage 4 Summary  July 30 | |
| TREX-242083 | EPE082-007083 | EPE082-007083 | 7/30/2010 | ART Weekly Report-073010 FINAL | |
| TREX-242084 | EPE082-007085 | EPE082-007107 | 7/30/2010 | Technology Success Stories ARTs 30Jul10 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242085 | EPE082-056284 | EPE082-056306 | 7/30/2010 | Technology Success Stories ARTs 30Jul10 | |
| TREX-242086 | EPE082-061498 | EPE082-061498 | 5/15/2010 | ICS 209 (Period 25) MC 252 Response 2010.05.16-17 (Houma) | |
| TREX-242087 | EPE082-081506 | EPE082-081506 | 5/14/2010 | ICS 209 (Period 24) MC 252 Response 2010.05.15-16 (Houma) | |
| TREX-242088 | EPE087-021441 | EPE087-021441 | 5/16/2010 | ICS 209 (Period 26) MC 252 Response 2010.05.17-18 (Houma) | |
| TREX-242089 | EPE087-037062 | EPE087-037062 | 5/17/2010 | ICS 209 (Period 27) MC 252 Response 2010.05.18-19 (Houma) | |
| TREX-242090 | EPE107-012445 | EPE107-012446 | 4/30/2010 | Email from D. Thompson to D. Tulis re Oil Spill | |
| TREX-242091 | EPG007-063989 | EPG007-064028 | 00/00/0000 | National Response Team Unified Command Technical Assistance Document | |
| TREX-242092 | HCD014-163616 | HCD014-163618 | 4/21/2010 | Email from J. Paradis to J. Paradis, M. Landry, and J. Tunstall, et al re RE: MODU fire | |
| TREX-242093 | HCE001-005829 | HCE001-005829 | 5/17/2010 | ICS 209 (Period 28) MC 252 Response 2010.05.18-19 (Mobile) | |
| TREX-242094 | HCE002-003937 | HCE002-003938 | 5/20/2010 | ICS 209 (Period 30) MC 252 Response 2010.05.20-21 (Mobile) | |
| TREX-242095 | HCE021-001621 | HCE021-001621 | 4/28/2010 | ICS 209 (Period 9) MC 252 Response 2010.04.29-30 | |
| TREX-242096 | HCE021-002041 | HCE021-002041 | 5/2/2010 | ICS 209 (Period 12) MC 252 Response 2010.05.02-03 (Houma) | |
| TREX-242097 | HCE021-002043 | HCE021-002043 | 5/2/2010 | ICS 209 (Period 12) MC 252 Response 2010.05.02-03 (Mobile) | |
| TREX-242098 | HCE030-000026 | HCE030-000028 | 5/23/2010 | ICS 209 (Period 33) MC 252 Response 2010.05.23-24 (Houma) | |
| TREX-242099 | HCE033-004736 | HCE033-004736 | 7/31/2010 | Email from CAPT M. Austin to CAPT R. Laferriere re Email From CDR Wester/WDSU Story Regarding Legal Authority to "Commander Assets" | |
| TREX-242100 | HCE033-006326 | HCE033-006328 | 8/2/2010 | Email from CAPT M. Austin to CDR B. Cooper re St. Bernard Parish - Command | |
| TREX-242101 | HCE044-004408 | HCE044-004409 | 7/9/2010 | Email from Deepwater Horizon Response External Affairs Products to CAPT R. LaBrec and LCDR C. O'Neil et al. re BP Document for Translation/VOO Fact Sheet/Request for Translation into Vietnamese, Spanish, Cambodian Lao | |
| TREX-242102 | HCE044-004410 | HCE044-004414 | 7/7/2010 | Factsheet on BP Vessels of Opportunity Program | |
| TREX-242103 | HCE052-004423 | HCE052-004423 | 7/24/2010 | Email from CAPT S. Poulin to M. Robertson re VOOs | |
| TREX-242104 | HCE053-004091 | HCE053-004091 | 6/3/2010 | Email from CAPT M. Austin to D. Austin re Merrie's Coast Guard Quote | |
| TREX-242105 | HCE054-000315 | HCE054-000316 | 5/20/2010 | Email from CAPT M. Austin to CDR H. Kostecki re CGF: CBS News Crew Looking at Oiled South Pass, LA Beach Allegedly Threatened with Arrest by Coust Guard Officals and BP Contractors | |
| TREX-242106 | HCE054-001217 | HCE054-001217 | 6/20/2010 | Email from CAPT M. Austin to CAPT R. Laferriere re See What You Think of This… | |
| TREX-242107 | HCE054-001218 | HCE054-001218 | 6/7/2010 | Letter from CAPT R. Laferriere and M. Utsler to S. Theriot re Protective Shore Booming | |
| TREX-242108 | HCE054-001219 | HCE054-001219 | 00/00/0000 | About the Attachment "10-001 Critical Boom.zip" | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242109 | HCE058-0003837 | HCE058-0003838 | 8/17/2010 | Email from CAPT M. Austin to CAPT R. Forgit re My Two Favorite O-6s | |
| TREX-242110 | HCE058-003764 | HCE058-003764 | 8/1/2010 | Email from CAPT M. Austin to CAPT J. McPherson re Sunday | |
| TREX-242111 | HCE112-000771 | HCE112-000772 | 9/5/2010 | Email from CAPT S. Poulin to E. Thompson re Farewell to My Mobile Family | |
| TREX-242112 | HCE120-003773 | HCE120-003774 | 8/1/2010 | Email from CAPT S. Poulin to B. Chapman re VoO Logistics; Biloxi Staff | |
| TREX-242113 | HCE122-002390 | HCE122-002393 | 8/20/2010 | Email from CAPT L. Hewett to CAPT K. Cavanaugh and CAPT J. Hanzalik et al. re SUPSALV Boom | |
| TREX-242114 | HCE122-003736 | HCE122-003737 | 8/20/2010 | Email from CAPT L. Hewett to CDR R. Schultz re Transition Plan | |
| TREX-242115 | HCE122-003907 | HCE122-003909 | 9/2/2010 | Email from CAPT L. Hewett to CAPT J. Paradis et al. re Boom Removal Status | |
| TREX-242116 | HCE122-004193 | HCE122-004194 | 9/7/2010 | Email from CAPT L. Hewett to RADM R. Nash and CAPT R. Wagner et al. re Parish Transition Issues | |
| TREX-242117 | HCE136-018280 | HCE136-018284 | 7/12/2010 | 2010-07-12 Media Release from BP Unified Command Center re Enterprising Barge Maker taking a "Big Gulp" out of Oil Spill | |
| TREX-242118 | HCE136-023185 | HCE136-023185 | 6/30/2010 | Email from CAPT R. Laferriere to RADM P. Zukunft re Oil Impact Messaging | |
| TREX-242119 | HCE909-003958 | HCE909-003966 | 6/15/2010 | ICS 209 (Period 56) MC 252 Response 2010.06.15-16 (Houma) | |
| TREX-242120 | HCE912-003406 | HCE912-003406 | 8/7/2010 | RE: ARTES Daily Report 7 AUG 2010 | |
| TREX-242121 | HCE912-003407 | HCE912-003407 | 8/7/2010 | ART Daily Report IAP input-080710 | |
| TREX-242122 | HCE912-003408 | HCE912-003409 | | ARTs Weekly Summary-Aug 6 | |
| TREX-242123 | HCE912-003410 | HCE912-003410 | 8/9/0000 | ART Operational Period Objectives Wk Aug 9 | |
| TREX-242124 | HCE912-003411 | HCE912-003414 | 8/6/2010 | ART Stage 4 Summary _6Aug10 | |
| TREX-242125 | HCE912-003415 | HCE912-003416 | 8/6/2010 | ART Weekly Report-080610 FINAL | |
| TREX-242126 | HCE912-003417 | HCE912-003418 | | ARTs Org 8-5-10 Final | |
| TREX-242127 | HCE912-003419 | HCE912-003442 | 8/6/2010 | Technology Success Stories ARTs 6Aug10 | |
| TREX-242128 | HCE932-000244 | HCE932-000244 | 6/26/2010 | Email from M. VanHaverbeke - M. Cortez re FW: Fwd: A WHALE | |
| TREX-242129 | HCE932-000245 | HCE932-000249 | 00/00/0000 | AWHALE - IATAP Recommendations[1] | |
| TREX-242130 | HCE937-003905 | HCE937-004074 | 12/18/2008 | 1824346 National Incident Management System December 2008 (2009-01-29 18-48-30).pdf | |
| TREX-242131 | HCF049-011944 | HCF049-012450 | 7/31/2003 | CIM 16000.6 - MSM I.pdf | |
| TREX-242132 | HCF064-005278 | HCF064-005278 | 8/25/2010 | Email from CAPT L. Hewett to CDR R. Schultz re Files | |
| TREX-242133 | HCF064-005279 | HCF064-005282 | 8/17/2010 | Stranded Boom Removal Information Sheet | |
| TREX-242134 | HCF111-019731 | HCF111-019733 | 5/30/2010 | ICS 209 (Period 40) MC 252 Response 2010.05.30-31 (Houma) | |
| TREX-242135 | HCG037-008281 | HCG037-008338 | 3/14/1994 | RRT VI IN-SITU BURN PLAN PART I (Operations Section) | |
| TREX-242136 | HCG037-010810 | HCG037-011181 | 8/00/2006 | United States Coast Guard Incident Management Handbook, Incident Command System (ICS), 2006 Edition | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242137 | HCG043-005881 | HCG043-005908 | 00/00/0000 | U.S. Coast Guard Deepwater Horizon Incident Response Summary | |
| TREX-242138 | HCG187-000043 | HCG187-000043 | 4/21/2010 | ICS 209 (Period 1) MC 252 Response 2010.04.20-22 | |
| TREX-242139 | HCG187-000047 | HCG187-000047 | 4/23/2010 | ICS 209 (Period 3) MC 252 Response 2010.04.23-24 | |
| TREX-242140 | HCG187-000054 | HCG187-000054 | 4/24/2010 | ICS 209 (Period 4) MC 252 Response 2010.04.24-25 | |
| TREX-242141 | HCG187-000057 | HCG187-000057 | 4/24/2010 | ICS 209 (Period 5) MC 252 Response 2010.04.25-26 | |
| TREX-242142 | HCG187-000091 | HCG187-000091 | 4/28/2010 | ICS 209 (Period 8) MC 252 Response 2010.04.28-29 | |
| TREX-242143 | HCG187-000490 | HCG187-000490 | 5/17/2010 | ICS 209 (Period 28) MC 252 Response 2010.05.17-18 (Houma) | |
| TREX-242144 | HCG191-033803 | HCG191-033803 | 5/18/2010 | ICS 209 (Period 29) MC 252 Response 2010.05.19-20 (Mobile) | |
| TREX-242145 | HCG191-084283 | HCG191-084284 | 5/15/2010 | ICS 209 (Period 26) MC 252 Response 2010.05.16-17 (Mobile) | |
| TREX-242146 | HCG192-027074 | HCG192-027074 | 5/16/2010 | ICS 209 (Period 27) MC 252 Response 2010.05.17-18 (Mobile) | |
| TREX-242147 | HCG192-052964 | HCG192-052970 | 5/17/2010 | Situation Executive Summary, May 17, 2010 | |
| TREX-242148 | HCG243-009380 | HCG243-009380 | 5/1/2010 | ICS 209 (Period 11) MC 252 Response 2010.05.01-02 (Houma) | |
| TREX-242149 | HCG250-016238 | HCG250-016238 | 5/6/2010 | ICS 209 (Period 17) MC 252 Response 2010.05.07-08 (Mobile) | |
| TREX-242150 | HCG259-001188 | HCG259-001189 | 5/14/2010 | ICS 209 (Period 24) MC 252 Response 2010.05.14-15 (Mobile) | |
| TREX-242151 | HCG263-008723 | HCG263-008725 | 6/19/2010 | ICS 209 (Period 60) MC 252 Response 2010.06.19-20 (Houma) | |
| TREX-242152 | HCG268-005401 | HCG268-005401 | 5/20/2010 | Email from M. Detloff to S. Coleman and RADM M. Landry re Response to Addendum #2 | |
| TREX-242153 | HCG268-005402 | HCG268-005405 | 5/20/2010 | Letter from D. Suttles to RADM M. Landry and S. Coleman re May 19, 2010 Addendum 2 to Dispersant Monitoring and Assessment Directive ("Addendum 2") | |
| TREX-242154 | HCG268-005406 | HCG268-005414 | 00/00/0000 | Attachment: Evaluation of EPA-Pre Approved Chemical Oil Dispersants | |
| TREX-242155 | HCG270-004457 | HCG270-004457 | 5/2/2010 | ICS 209 (Period 13) MC 252 Response 2010.05.03-04 (Houma) | |
| TREX-242156 | HCG275-007657 | HCG275-007659 | 6/8/2010 | Email from D. Rainey to D. Tulis and RADM J. Watson et al. re Follow-Up On Dispersant Call Between USCG, EPA and BP | |
| TREX-242157 | HCG275-007660 | HCG275-007667 | 6/8/2010 | Letter from RADM J. Watson to D. Suttles re Document GoM Drilling, Completions, and Interventions - MC252: Guidance on Subsea Dispersant Application OPS Note #3 | |
| TREX-242158 | HCG279-006205 | HCG275-006209 | 6/14/2010 | Email from CAPT R. Laferriere to RADM J. Watson and RDML R. Nash et al. re Spotter Report June 14 | |
| TREX-242159 | HCG284-016232 | HCG284-016232 | 5/1/2010 | Email from C. Frank to K. Dutton and G. Arnold et al. re ICS 209 - 5/1/2010, 2200 | |
| TREX-242160 | HCG284-016856 | HCG284-016857 | 5/7/2010 | ICS 209 (Period 18) MC 252 Response 2010.05.08-09 (Mobile) | |
| TREX-242161 | HCG299-003707 | HCG299-003708 | 5/12/2010 | ICS 209 (Period 22) MC 252 Response 2010.05.12-13 (Mobile) | |
| TREX-242162 | HCG299-003719 | HCG299-003719 | 5/11/2010 | ICS 209 (Period 22) MC 252 Response 2010.05.12-13 (Houma) | |
| TREX-242163 | HCG299-003950 | HCG299-003951 | 5/10/2010 | ICS 209 (Period 21) MC 252 Response 2010.05.11-12 (Mobile) | |
| TREX-242164 | HCG299-004175 | HCG299-004176 | 5/9/2010 | ICS 209 (Period 20) MC 252 Response 2010.05.10-11 (Houma) | |
| TREX-242165 | HCG299-004729 | HCG299-004729 | 5/6/2010 | ICS 209 (Period 17) MC 252 Response 2010.05.07-08 (Houma) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242166 | HCG299-004794 | HCG299-004794 | 5/6/2010 | ICS 209 (Period 16) MC 252 Response 2010.05.06-07 (Houma) | |
| TREX-242167 | HCG299-006034 | HCG299-006034 | 5/3/2010 | ICS 209 (Period 14) MC 252 Response 2010.05.04-05 (Houma) | |
| TREX-242168 | HCG311-003272 | HCG311-003273 | 11/23/2010 | Email from RADM M. Landry to T. Allegretti et al. re Roundtable Report | |
| TREX-242169 | HCG321-016259 | HCG321-016260 | 5/8/2010 | ICS 209 (Period 19) MC 252 Response 2010.05.09-10 (Houma) | |
| TREX-242170 | HCG375-036496 | HCG375-036501 | 5/9/2010 | Dispersant Monitoring and Assessment Directive | |
| TREX-242171 | HCG375-036502 | HCG375-036523 | 5/14/2010 | Dispersant Monitoring and Assessment Directive - Addendum 1 | |
| TREX-242172 | HCG375-036524 | HCG375-036524 | 5/19/2010 | Dispersant Monitoring and Assessment Directive - Addendum | |
| TREX-242173 | HCG396-007435 | HCG396-007467 | 7/2/2010 | Deepwater Horizon Response: Vessels of Opportunity Policy | |
| TREX-242174 | HCG442-017182 | HCG442-017183 | 5/4/2010 | Email from CAPT E. Stanton to M. Utsler and J. Black re Boom Plans | |
| TREX-242175 | HCG449-022168 | HCG449-022170 | 5/24/2010 | ICS 209 (Period 35) MC 252 Response 2010.05.25-26 (Houma) | |
| TREX-242176 | HCG450-005536 | HCG450-005538 | 6/4/2010 | ICS 209 (Period 45) MC 252 Response 2010.06.04-05 (Houma) | |
| TREX-242177 | HCG450-005569 | HCG450-005571 | 6/9/2010 | ICS 209 (Period 50) MC 252 Response 2010.06.10-11 (Houma) | |
| TREX-242178 | HCG450-005644 | HCG450-005646 | 5/27/2010 | ICS 209 (Period 37) MC 252 Response 2010.05.28-29 (Houma) | |
| TREX-242179 | HCG453-011300 | HCG453-011310 | 5/20/2010 | ICS 209 (Period 30) Daily Operation Report | |
| TREX-242180 | HCG453-011299 | HCG453-011299 | 5/20/2010 | ICS 209 (Period 30) Cover Email | |
| TREX-242181 | HCG453-011300 | HCG453-011310 | 5/20/2010 | ICS 209 (Period 30) Daily Operation Report (HCG453-011300).xls | |
| TREX-242182 | HCG453-011311 | HCG453-011311 | 5/19/2010 | ICS 209 (Period 30) MC 252 Response 2010.05.19-20 (Houma). | |
| TREX-242183 | HCG460-011436 | HCG460-011438 | 5/15/2010 | Email from CAPT E. Stanton to CDR A. Cocanour and CDR M. Day et al. re Response Resource Prioritization Tool | |
| TREX-242184 | HCG465-001024 | HCG465-001025 | 5/4/2010 | Email from CAPT E. Stanton to C. Collier and M. Utlser et al. re Terrebonne Parish Boom Placement Priority List Maps | |
| TREX-242185 | HCG465-001026 | HCG465-001027 | 5/1/2010 | Priority Containment Boom Strategy for BP Oil Spill Terrebonne Parish | |
| TREX-242186 | HCG465-001028 | HCG465-001037 | 5/2/2010 | Terrebonne Priorities Overall Map | |
| TREX-242187 | HCG467-000190 | HCG467-000192 | 6/7/2010 | Email from CAPT S. Poulin to ADM Thad Allen and RADM J. Watson et al. re Boom Strategy | |
| TREX-242188 | HCG449-020523 | HCG449-020523 | 5/18/2010 | ICS 209 (Period 29) MC 252 Response 2010.05.18-19 (Houma) | |
| TREX-242189 | HCG520-002433 | HCG520-002433 | 5/5/2010 | ICS 209 (Period 15) MC 252 Response 2010.05.05-06 (Mobile) | |
| TREX-242190 | HCG520-003501 | HCG520-003501 | 5/4/2010 | ICS 209 (Period 14) MC 252 Response 2010.05.04-05 (Mobile) | |
| TREX-242191 | HCG536-001910 | HCG536-001912 | 6/8/2010 | 6/8/10 D. Tulis Email to RADM Watson (HCG536-001910). | |
| TREX-242192 | HCG546-000217 | HCG546-000217 | 4/26/2010 | ICS 209 (Period 6) MC 252 Response 2010.04.26-27 | |
| TREX-242193 | HCG580-000758 | HCG580-000759 | 6/6/2010 | Email from CAPT S. Poulin to RADM J. Watson and CAPT W. Drelling re Boom to FL | |
| TREX-242194 | HCG580-000816 | HCG580-000818 | 6/5/2010 | Email from CAPT S. Poulin to RADM J. Watson and RDML P. Neffenger re Alabama Issues | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242195 | HCG580-002318 | HCG580-002320 | 7/5/2010 | Email from CAPT S. Poulin to J. Kayyem and RDML P. Neffenger et al. re A Potential Gem | |
| TREX-242196 | HCG667-012843 | HCG667-012869 | 10/1/2010 | National Incident Commander's Report | |
| TREX-242197 | HCG729-009058 | HCG729-009063 | 8/17/2010 | Memo from D. Seale to J. Durbin re Investigation of Death of Member that Occurred at Galveston, TX on 21 June 2010 | |
| TREX-242198 | HCG838-005985 | HCG838-005990 | 9/19/2010 | Input for FOSC Report | |
| TREX-242199 | HCG852-013528 | HCG852-013530 | 5/21/2010 | ICS 209 (Period 31) MC 252 Response 2010.05.21-22 (Houma) (Old Format) | |
| TREX-242200 | HCG852-013544 | HCG852-013545 | 5/20/2010 | ICS 209 (Period 30) MC 252 Response 2010.05.20-21 (Houma) (Old Format) | |
| TREX-242201 | HCG852-013677 | HCG852-013679 | 5/21/2010 | ICS 209 (Period 32) MC 252 Response 2010.05.22-23 (Houma) | |
| TREX-242202 | HCG852-013786 | HCG852-013788 | 5/24/2010 | ICS 209 (Period 34) MC 252 Response 2010.05.24-25 (Houma) | |
| TREX-242203 | HCG852-014007 | HCG852-014009 | 5/25/2010 | ICS 209 (Period 36) MC 252 Response 2010.05.26-27 (Houma) | |
| TREX-242204 | HCG875-002375 | HCG875-002377 | 6/17/2010 | Email from CAPT M. Austin re Wishing You All Well.. Thinking of You A Lot | |
| TREX-242205 | HCG876-000725 | HCG876-000726 | 8/3/2010 | Email from CAPT M. Austin re Are You Back in the Gulf? | |
| TREX-242206 | HCG876-000727 | HCG876-000729 | 8/3/2010 | Email from CAPT M. Austin to S. O'Malley re Are You Back in the Gulf? | |
| TREX-242207 | HCG879-002586 | HCG879-002587 | 6/19/2010 | Email from CAPT S. Poulin to CAPT R. Wagner and CAPT R. Laferriere et al. re Additional Reporting Requests | |
| TREX-242208 | HCG890-000539 | HCE890-000545 | 6/26/2010 | Email from CAPT M. Austin to CDR B. Cooper re CGF: Louisiana Wants U.S. to Help, and In Its Own Way | |
| TREX-242209 | HCG904-003788 | HCG904-003788 | | FYI-ARTs Technology Success Stories & Latest Org | |
| TREX-242210 | HCG904-003789 | HCG904-003789 | 7/16/2010 | ARTs Org 7-16-10 Draft | |
| TREX-242211 | HCG904-003790 | HCG904-003817 | 7/16/2010 | Technology Success Stories ARTs 16Jul10 | |
| TREX-242212 | HCG922-002981 | HCG922-002984 | 8/31/2010 | Email from CAPT L. Hewett to CDR R. Schultz and CAPT J. Hanzalik et al. re Bird Rookery Boom - St. Bernard Branch | |
| TREX-242213 | HCG938-004985 | HCG938-004985 | | A WHALE - Close-out | |
| TREX-242214 | HCG944-005724 | HCG944-005728 | 6/9/2010 | Email from CDR L. Clayborne to CAPT B. Kelley and CAPT P. Gautier re Governor Jindal Brief | |
| TREX-242215 | HCG950-000419 | HCG950-000420 | 7/27/2010 | Email from CAPT S. Poulin to CAPT D. Martin re Issues | |
| TREX-242216 | HCG952-003603 | HCG952-003850 | 10/6/2010 | J. Best Email to Coast Guard personnel forwarding ARTs Final Report and Attachments | |
| TREX-242217 | HCG957-003312 | HCG957-003315 | 5/10/2010 | Email from CAPT J. Arenstam to J. Mutschler and S. Knutson re Critical Resource Process Summary | |
| TREX-242218 | HCJ112-000662 | HCJ112-000666 | 9/28/1998 | US Coast Guard: Commandant Instruction 3120.14 | |
| TREX-242219 | HSE012-017062 | HSE012-017107 | 00/00/0000 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242220 | IMS208-021179 | IMS208-021181 | 3/10/2011 | Email from RADM M. Landry to L. Herbat re In You Missed It | |
| TREX-242221 | IMU005-000138 | IMU005-000232 | 10/9/2010 | Stage III SCAT Shoreline Treatment Implementation Framework (AL, FL, MS) | |
| TREX-242222 | IMU520-003364 | IMU520-003364 | 5/13/2010 | ICS 209 (Period 23) MC 252 Response 2010.05.14-15 (Houma) | |
| TREX-242223 | LA-GOV00000068 | LA-GOV00000166 | 5/27/2010 | 5/11/10 Letter from Kristi Cantu to Pete Serio (May 11, 2010) | |
| TREX-242224 | N11E156-000294 | N11E156-000294 | 11/24/2010 | Email from C. Henry to _NOS ORR Notification and N. LeBoeuf re Sad news about the loss of a friend... | |
| TREX-242225 | N1J016-000462 | N1J016-000465 | 5/5/2010 | Email from D. Nagel to D. Kennedy re Gulf of Mexico Update; May 5, 2010 Update | |
| TREX-242226 | N1J016-000466 | N1J016-000467 | 5/5/2010 | BP Press Release: Update on Gulf of Mexico Oil Spill Response | |
| TREX-242227 | N5C017-000425 | N5C017-000439 | 4/30/2002 | 1997 Programmatic Agreement on Protection of Historic Properties During Emergency Response Under National Oil and Hazardous Substances Pollution Contingency Plan | |
| TREX-242228 | N7X010-000026 | N7X010-000046 | 3/11/2011 | Deepwater Horizon 2011 Shoreline Cleaup Assessment Technique (SCAT) Plan | |
| TREX-242229 | N9G007-000107 | N9G007-000121 | 5/8/2010 | Mississippi Canyon 252 Incident - Near Shore and Shoreline Stage I and II Response Plan: Mobile Sector | |
| TREX-242230 | OSE136-013886 | OSE136-013886 | 5/2/2010 | ICS 209 (Period 13) MC 252 Response 2010.05.03-04 (Mobile) | |
| TREX-242231 | OSE136-015629 | OSE136-015629 | 5/5/2010 | ICS 209 (Period 15) MC 252 Response 2010.05.05-06 (Houma) | |
| TREX-242232 | OSE136-015633 | OSE136-015633 | 5/6/2010 | ICS 209 (Period 16) MC 252 Response 2010.05.06-07 (Mobile) | |
| TREX-242233 | OSE136-015654 | OSE136-015654 | 4/29/2010 | ICS 209 (Period 10) MC 252 Response 2010.04.30-.05.01 | |
| TREX-242234 | OSE478-012209 | OSE478-012387 | 00/00/0000 | Use of Dispersants in Region IV | |
| TREX-242235 | PCG027-010969 | PCG027-010969 | 4/22/2010 | ICS 209 (Period 2) MC 252 Response 2010.04.22-23 | |
| TREX-242236 | PCG067-004665 | PCG067-004666 | 5/14/2010 | Situation Executive Summary, May 14, 2010 | |
| TREX-242237 | US_PP_EPA061249 | US_PP_EPA061263 | 4/26/2012 | Science in Support of the Deepwater Horizon Response - Proceedings of the National Academy of Sciences of the United States of America | |
| TREX-242238 | US_PP_MVH000091 | US_PP_MVH000472 | 5/21/2014 | 2014 USCG Incident Management Handbook (2014) | |
| TREX-242239 | US_PP_MVH000473 | US_PP_MVH000573 | 9/3/2010 | API, Recommendations on the Oil Spill JITF Sept. 3, 2010.pdf | |
| TREX-242240 | US_PP_MVH001400 | US_PP_MVH001415 | 9/19/1996 | ICCOPR 1996 Biennial Report to Congress | |
| TREX-242241 | US_PP_MVH001878 | US_PP_MVH002130 | 4/24/1992 | ICCOPR Oil Pollution Research and Technology Plan 1992 | |
| TREX-242242 | US_PP_MVH003103 | US_PP_MVH003161 | 07/00/2013 | American Petroleum Institute - An Evaluation of the Alternative Response Technology Evaluation System (ARTES) API Technical Report 1142 | |
| TREX-242243 | US_PP_MVH003103 | US_PP_MVH003160 | 07/00/2013 | American Petroleum Institute, An Evaluation of the Alternative Response Technology Evaluation System (ARTES), API Technical Report 1142, July 2013 | |
| TREX-242244 | US_PP_MVH003856 | US_PP_MVH003859 | 00/00/0000 | RDC Notes Phone Interview with BSEE 6 Aug 14 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242245 | US_PP_MVH004057 | US_PP_MVH004058 | 00/00/0000 | GoMRI Website - Scientific Integrity, http://gulfresearchinitiative.org/about-gomri/scientific-integrity/ | |
| TREX-242246 | US_PP_NOAA146389 | US_PP_NOAA146390 | 9/17/2010 | Email fom M. Cortez to E. Faurot-Daniels et. al re Final- ARTs Weekly Summary-Sept 17 | |
| TREX-242247 | US_PP_NOAA146391 | US_PP_NOAA146391 | 9/15/2010 | ART Stage 4 Summary _15Sept10 | |
| TREX-242248 | US_PP_NOAA146392 | US_PP_NOAA146393 | 9/17/2010 | ART Weekly Report-091710final | |
| TREX-242249 | US_PP_NOHD3099556 | US_PP_NOHD3099556 | 11/3/2010 | 2010 USCG Innovation Expo - IATAP Presentation - Fast Tracking Innovation and How Collaboration Find Solutions during Crisis Response Operations | |
| TREX-242250 | US_PP_USCG2_1011263 | US_PP_USCG2_1011263 | 9/9/2010 | Acquisition Directorate Research & Development Center, PowerPoint Presentation by Kurt Hansen | |
| TREX-242251 | US_PP_USCG2_1158970 | US_PP_USCG2_1158971 | 5/13/2010 | ICS 209 (Period 23) MC 252 Response 2010.05.13-14 (Mobile) | |
| TREX-242252 | US_PP_USCG2_1916822 | US_PP_USCG2_1916822 | 8/13/2010 | M.Cortez email re: ARTs Weekly Summary-Aug 13 | |
| TREX-242253 | US_PP_USCG2_1916823 | US_PP_USCG2_1916823 | 08/16/0000 | ART Operational Period Objectives Wk Aug 16 | |
| TREX-242254 | US_PP_USCG2_1916824 | US_PP_USCG2_1916824 | 8/13/2010 | ART Stage 4 Summary _13Aug10 | |
| TREX-242255 | US_PP_USCG2_1916825 | US_PP_USCG2_1916826 | 8/13/2010 | ART Weekly Report-081310 FINAL | |
| TREX-242256 | US_PP_USCG2_1916827 | US_PP_USCG2_1916857 | 8/13/2010 | Technology Success Stories ARTs 13Aug10 | |
| TREX-242257 | US_PP_USCG2_1916858 | US_PP_USCG2_1916858 | 8/13/2010 | ARTs Org 8-13-10 Final | |
| TREX-242258 | US_PP_USCG2_2323609 | US_PP_USCG2_2323610 | 5/8/2010 | ICS 209 (Period 19) MC 252 Response 2010.05.09-10 (Mobile) | |
| TREX-242259 | US_PP_USCG2_2323611 | US_PP_USCG2_2323612 | 5/10/2010 | ICS 209 (Period 20) MC 252 Response 2010.05.10-11 (Mobile) | |
| TREX-242260 | US_PP_USCG2_2371563 | US_PP_USCG2_2371564 | 5/14/2010 | ICS 209 (Period 25) MC 252 Response 2010.05.15-16 (Mobile) | |
| TREX-242261 | US_PP_USCG248997 | US_PP_USCG249000 | 6/28/2010 | Email from E. Levine to CAPT R. Laferriere re Dispersant Plan for DWH | |
| TREX-242262 | US_PP_USCG259559 | US_PP_USCG259563 | 5/15/2013 | S. Walker FOSC Memo to Gulf Coast Incident Management Team re "Middle R" Process | |
| TREX-242263 | US_PP_USCG260017 | US_PP_USCG260135 | 8/1/2011 | USCG Memo attaching Coast Guard Deepwater Horizon Stategic Lessons Learned After Action Report | |
| TREX-242264 | US_PP_USCG275159 | US_PP_USCG275159 | 5/7/2010 | ICS 209 (Period 18) MC 252 Response 2010.05.08-09 (Houma) | |
| TREX-242265 | US_PP_USCG604946 | US_PP_USCG605348 | 6/1/2006 | 40 CFR § 300.1 | |
| TREX-242266 | US_PP_USCG713464 | US_PP_USCG713465 | 4/18/2011 | Email from R. Nash to S. McCleary re FW: A WHALE | |
| TREX-242267 | US_PP_USCG713465 | US_PP_USCG713469 | 00/00/0000 | A WHALE | |
| TREX-242268 | US_PP_USCG713593 | US_PP_USCG713594 | 4/20/2011 | Email from R. Nash to M. VanHaverbeke & S. McCleary re RE: A WHALE | |
| TREX-242269 | BP-HZN-2179MDL09312258 | BP-HZN-2179MDL09312278 | 7/12/2012 | Science, Technology, Environment and Regulatory Affairs - GCRO Science & Technology Conference | |
| TREX-242270 | BP-HZN-2179MDL09311929 | BP-HZN-2179MDL09312212 | 2/29/2012 | DRAFT FINAL Guidance for Responding to an Oil Spill With a Robust Sampling and Analytical Program: A User's Manual | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242271 | BP-HZN-2179MDL09312213 | BP-HZN-2179MDL09312213 | 8/18/2011 | Email from H. Rowe to A. Perry, et al. re AMOP Paper and Presentation | |
| TREX-242272 | N/A | N/A | | Assistant Commandant for Response Policy White Paper Subject: Changes in the 2014 CG-IMH compared to the 2006 CG-IMH | |
| TREX-242273 | BP-HZN-2179MDL08970815 | BP-HZN-2179MDL08971071 | 00/00/2012 | Waste Management Handbook | |
| TREX-242274 | BP-HZN-2179MDL08980059 | BP-HZN-2179MDL08980088 | 00/00/0000 | Cortez Presentation, Alternative Response Technology Overview | |
| TREX-242275 | BP-HZN-2179MDL09243033 | BP-HZN-2179MDL09243033 | 00/00/0000 | Deepwater Horizon Response SCAT Data, Including Oiling Level Summary | |
| TREX-242276 | N/A | N/A | 6/4/2014 | United States' Second Supplemental Response to Defendants' First Set of Discovery Requests to the United States of America Relating to the Clean Water Act Penalty Phase | |
| TREX-242277 | N/A | N/A | 4/28/2010 | Deepwater Horizon Response Joint Press Conference | |
| TREX-242278 | N/A | N/A | 5/18/2012 | Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC, and Nalco Holding Company's Statement of Undisputed Material Facts in Support of Motion for Summary Judgment (Rec Doc 6541-3) | |
| TREX-242280 | N/A | N/A | 7/9/2014 | US' 3rd Supplemental Response to BP's Interrogatories (Rec Doc 55708915) | |
| TREX-242281 | N/A | N/A | 4/25/2014 | United States' Response to Defs' First Set of Interrogatories RFA (LNFS 55356613) | |
| TREX-242282 | N/A | N/A | 00/00/0000 | The Sea Empress Oil Spill: Environmental Impact and Recovery by Prof. Ron Edwards and Dr. Ian White | |
| TREX-242283 | BP-HZN-2179MDL09311588 | BP-HZN-2179MDL09311589 | 9/8/2014 | Marine Well Containment Company - About Us | |
| TREX-242284 | N/A | N/A | 6/4/2012 | ICCOPR 2012 Biennial Report to Congress | |
| TREX-242285 | US_PP_MVH003681 | US_PP_MVH003776 | 6/25/2014 | Interagency Coordinating Committee on Oil Pollution Research (ICCOPR) Meet the Members Page - webpage - http://www.iccopr.uscg.gov/apex/f?p=118:322 | |
| TREX-242286 | BP-HZN-2179MDL09311590 | BP-HZN-2179MDL09311613 | 9/13/2012 | Sweeten, Integrating Green Waste Management Strategies Into Emergency Response Waste Management Programs: Examples from the Deepwater Horizon Response, SPE/APPEA International Conference on Health Safety and Environment in Oil & Gas Exploration and Production, Perth, Australia (11-13 Sep., 2012) | |
| TREX-242287 | BP-HZN-2179MDL08978448 | BP-HZN-2179MDL08978448 | 06/00/2012 | Sweeten & Taylor, Additional Challenges for Skimming Operations: Experience from the Deepwater Horizon Event, 35th Arctic and Marine Oilspill Program (AMOP), Vancouver (Jun. 2012) | |
| TREX-242288 | BP-HZN-2179MDL09308566 | BP-HZN-2179MDL09308578 | 06/00/2012 | Sweeten, Rapidly Deploying Aerial Imaging Platforms in Oil Spill Response, 35th AMOP Technical Seminar on Environmental Contamination and Response (Jun. 2012) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242290 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Loren Scott | |
| TREX-242291 | BP-HZN-2179MDL08431201 | BP-HZN-2179MDL08431214 | 00/00/0000 | Cortes and Rowe, Alternative Response Technology Program for the Deepwater Horizon in the Gulf of Mexico - An Overview | |
| TREX-242292 | BP-HZN-2179MDL08431384 | BP-HZN-2179MDL08431389 | 5/22/2012 | Abbasian, Real-Time Monitoring Capability, 5/22/2012 | |
| TREX-242293 | BP-HZN-2179MDL08471331 | BP-HZN-2179MDL08471359 | 00/00/0000 | Rowe, Alternative Response Technology Overview | |
| TREX-242294 | BP-HZN-2179MDL08927770 | BP-HZN-2179MDL08927777 | 6/22/2011 | Memorandum of Understanding Between BP Exploration & Production Inc. and the Office of the Governor of the State of Mississippi, 6/22/2011 | |
| TREX-242295 | BP-HZN-2179MDL08927786 | BP-HZN-2179MDL08927792 | 3/7/2011 | Memorandum of Understanding Between BP Exploration & production Inc. and the office of the Governor of the State of Alabama, 3/1/2011 | |
| TREX-242296 | BP-HZN-2179MDL01816056 | BP-HZN-2179MDL01816056 | 6/12/2007 | Email from K. Guerre to H. Thierens and M. Zanghi et al. re Rig Specs for RFQ | |
| TREX-242297 | BP-HZN-2179MDL01816057 | BP-HZN-2179MDL01816060 | 6/12/2007 | MODU Drilling Unit Capabilities (Version 5) | |
| TREX-242298 | BP-HZN-2179MDL01830917 | BP-HZN-2179MDL01830919 | 8/20/2010 | Email from M. Davis to G Press Office (GOM) re Gulf Coast Claims Facility Releases Protocol for Emergency Advance Payment | |
| TREX-242299 | BP-HZN-2179MDL01830920 | BP-HZN-2179MDL01830928 | 8/23/2010 | Gulf Coast Claims Facility - Protocol for Emergency Advance Payments | |
| TREX-242300 | BP-HZN-2179MDL01906721 | BP-HZN-2179MDL01906739 | 00/00/0000 | Gulf Coast Claims Facility Claim Form | |
| TREX-242301 | BP-HZN-2179MDL02667322 | BP-HZN-2179MDL02667323 | 11/9/2010 | Email from F. Hernandez to P. Barnett et al. re Nov 15th Recovery Planning Meeting Pre-Read | |
| TREX-242302 | BP-HZN-2179MDL02667324 | BP-HZN-2179MDL02667335 | 10/29/2010 | WITT Associates - Gulf Coast Recovery Planning: Stakeholder Perceptions as of October 29, 2010 | |
| TREX-242303 | BP-HZN-2179MDL02659277 | BP-HZN-2179MDL02659277 | 10/6/2010 | Email from G. Fenton to P. Forbes re Long Term Planning Weekly Report | |
| TREX-242304 | BP-HZN-2179MDL02659278 | BP-HZN-2179MDL02659286 | 10/2/2010 | WITT Associates - Weekly Long-Term Planning Report | |
| TREX-242305 | BP-HZN-2179MDL02705640 | BP-HZN-2179MDL02705640 | 12/10/2010 | Email from L. Holmes to F. Hernandez et al. re December 14th Recovery Team Meeting | |
| TREX-242306 | BP-HZN-2179MDL02705641 | BP-HZN-2179MDL02705660 | 11/17/2010 | Gulf Coast Recovery Planning | |
| TREX-242307 | BP-HZN-2179MDL02705662 | BP-HZN-2179MDL02705668 | 12/3/2010 | Gulf Coast Recovery Issues - Based on Stakeholder Perceptions | |
| TREX-242308 | BP-HZN-2179MDL03236581 | BP-HZN-2179MDL03236599 | 00/00/0000 | 2009 Projects: WITSML/Real-Time Presentation | |
| TREX-242309 | BP-HZN-2179MDL03458962 | BP-HZN-2179MDL03458962 | 5/16/2011 | Email from B. Benko to L. Thomas et al. re 2011 05 16 Upstream Committee Meeting - BP Pre-Read Document | |
| TREX-242310 | BP-HZN-2179MDL03458963 | BP-HZN-2179MDL03458984 | 5/18/2011 | Agenda: API Upstream Committee | |
| TREX-242311 | BP-HZN-2179MDL08684230 | BP-HZN-2179MDL08684241 | 5/10/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242312 | BP-HZN-2179MDL08684242 | BP-HZN-2179MDL08684250 | 9/26/2012 | Overview of 2011 Gulf Region Commercial Fishing Activity | |
| TREX-242313 | BP-HZN-2179MDL08684251 | BP-HZN-2179MDL08684267 | 7/1/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242314 | BP-HZN-2179MDL08684268 | BP-HZN-2179MDL08684279 | 11/1/2012 | Monthly Update on the Gulf Coast Economy | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242315 | BP-HZN-2179MDL08684280 | BP-HZN-2179MDL08684292 | 8/13/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242316 | BP-HZN-2179MDL08684293 | BP-HZN-2179MDL08684307 | 12/1/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242317 | BP-HZN-2179MDL08684332 | BP-HZN-2179MDL08684346 | 12/1/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242318 | BP-HZN-2179MDL08684347 | BP-HZN-2179MDL08684363 | 1/1/2013 | Monthly Update on the Gulf Coast Economy | |
| TREX-242319 | BP-HZN-2179MDL08684364 | BP-HZN-2179MDL08684377 | 11/15/2013 | Quarterly Update on the Gulf Coast Economy | |
| TREX-242320 | BP-HZN-2179MDL08684378 | BP-HZN-2179MDL08684392 | 9/1/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242321 | BP-HZN-2179MDL08684393 | BP-HZN-2179MDL08684406 | 10/1/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242322 | BP-HZN-2179MDL08684407 | BP-HZN-2179MDL08684423 | 5/13/2013 | Quarterly Update on the Gulf Coast Economy, May 13, 2013 (Prepared by Compass Lexecon for BP) | |
| TREX-242323 | BP-HZN-2179MDL08684424 | BP-HZN-2179MDL08684436 | 8/13/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242324 | BP-HZN-2179MDL08684437 | BP-HZN-2179MDL08684451 | 6/1/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242325 | BP-HZN-2179MDL08684452 | BP-HZN-2179MDL08684471 | 8/19/2013 | Quarterly Update on the Gulf Coast Economy | |
| TREX-242326 | BP-HZN-2179MDL08684472 | BP-HZN-2179MDL08684483 | 5/10/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242327 | BP-HZN-2179MDL08684484 | BP-HZN-2179MDL08684500 | 2/19/2014 | Quarterly Update on the Gulf Coast Economy, February 19, 2014 (Prepared by Compass Lexecon for BP) | |
| TREX-242328 | BP-HZN-2179MDL08684501 | BP-HZN-2179MDL08684512 | 5/10/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242329 | BP-HZN-2179MDL08684513 | BP-HZN-2179MDL08684524 | 5/10/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242330 | BP-HZN-2179MDL08684525 | BP-HZN-2179MDL08684539 | 9/1/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242331 | BP-HZN-2179MDL08684540 | BP-HZN-2179MDL08684556 | 7/1/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242332 | BP-HZN-2179MDL08684557 | BP-HZN-2179MDL08684570 | 10/1/2012 | Monthly Update on the Gulf Coast Economy | |
| TREX-242333 | BP-HZN-2179MDL08684571 | BP-HZN-2179MDL08684583 | 2/1/2013 | Monthly Update on the Gulf Coast Economy | |
| TREX-242334 | BP-HZN-2179MDL08927522 | BP-HZN-2179MDL08927529 | 4/11/2011 | Memorandum of Understanding Between BPXP and Florida's Coastal Northwest Communications Counsel Inc. | |
| TREX-242335 | BP-HZN-2179MDL08927759 | BP-HZN-2179MDL08927759 | 2/1/2013 | Fund for the Future of the Gulf - as of February 01, 2013 | |
| TREX-242336 | BP-HZN-2179MDL08927793 | BP-HZN-2179MDL08927826 | 4/27/2011 | Mississippi 2011-2012 Grants | |
| TREX-242337 | BP-HZN-2179MDL09111688 | BP-HZN-2179MDL09111700 | 5/26/2010 | Mississippi State Treasurer: Attachment to SAP Document Number 100626021 | |
| TREX-242338 | BP-HZN-2179MDL09111701 | BP-HZN-2179MDL09111716 | 8/18/2010 | Invoice re Mississippi Gulf Coast Association | |
| TREX-242339 | BP-HZN-2179MDL09111717 | BP-HZN-2179MDL09111734 | 8/18/2010 | Invoice re Harrison County Tourism Commission | |
| TREX-242340 | BP-HZN-2179MDL09111735 | BP-HZN-2179MDL09111745 | 7/30/2010 | Invoice re Florida Coastal Northwest | |
| TREX-242341 | BP-HZN-2179MDL09111746 | BP-HZN-2179MDL09111758 | 5/25/2010 | Invoice re State of Florida Division of Emergency Management Department | |
| TREX-242342 | BP-HZN-2179MDL09111759 | BP-HZN-2179MDL09111774 | 8/9/2010 | Invoice re State of Alabama Gulf Coast Convention and Visitors Bureau | |
| TREX-242343 | BP-HZN-2179MDL09111775 | BP-HZN-2179MDL09111784 | 5/26/2010 | Invoice re State Treasurer of Alabama | |
| TREX-242344 | BP-HZN-2179MDL09111785 | BP-HZN-2179MDL09111804 | 8/18/2010 | Invoice re Jackson County Area Chamber | |
| TREX-242345 | BP-HZN-2179MDL09111805 | BP-HZN-2179MDL09111822 | 8/18/2010 | Invoice re Hancock Tourism Development | |
| TREX-242346 | BP-HZN-2179MDL09111823 | BP-HZN-2179MDL09111832 | 6/2/2010 | Invoice re State of Louisiana Treasury | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242347 | BP-HZN-2179MDL09111833 | BP-HZN-2179MDL09111833 | 1/3/2012 | BP Payments and Investments - Louisiana | |
| TREX-242348 | BP-HZN-2179MDL09111834 | BP-HZN-2179MDL09111834 | 12/31/2012 | BP Payments and Investments - Alabama | |
| TREX-242349 | BP-HZN-2179MDL09111835 | BP-HZN-2179MDL09111835 | 4/30/2014 | BP Payments and Investments - Louisiana | |
| TREX-242350 | BP-HZN-2179MDL09111837 | BP-HZN-2179MDL09111837 | 12/31/2012 | BP Payments and Investments - Louisiana | |
| TREX-242351 | BP-HZN-2179MDL09111838 | BP-HZN-2179MDL09111838 | 1/3/2012 | BP Payments and Investments - Florida | |
| TREX-242352 | BP-HZN-2179MDL09111840 | BP-HZN-2179MDL09111840 | 4/30/2014 | BP Payments and Investments - Alabama | |
| TREX-242353 | BP-HZN-2179MDL09111841 | BP-HZN-2179MDL09111841 | 12/31/2012 | BP Payments and Investments - Mississippi | |
| TREX-242354 | BP-HZN-2179MDL09111842 | BP-HZN-2179MDL09111842 | 1/27/2011 | BP Payments and Investments - Louisiana | |
| TREX-242355 | BP-HZN-2179MDL09111843 | BP-HZN-2179MDL09111843 | 1/27/2011 | BP Payments and Investments - Mississippi | |
| TREX-242356 | BP-HZN-2179MDL09111844 | BP-HZN-2179MDL09111844 | 1/3/2012 | BP Payments and Investments - Alabama | |
| TREX-242357 | BP-HZN-2179MDL09111845 | BP-HZN-2179MDL09111845 | 1/27/2011 | BP Payments and Investments - Florida | |
| TREX-242358 | BP-HZN-2179MDL09111846 | BP-HZN-2179MDL09111846 | 1/27/2011 | BP Payments and Investments - Alabama | |
| TREX-242359 | BP-HZN-2179MDL09111848 | BP-HZN-2179MDL09111848 | 5/14/2014 | Fund for the Future of the Gulf - as of March 14, 2014 | |
| TREX-242360 | BP-HZN-2179MDL09111849 | BP-HZN-2179MDL09111849 | 12/31/2013 | BP Payments and Investments - Florida | |
| TREX-242361 | BP-HZN-2179MDL09111850 | BP-HZN-2179MDL09111850 | 12/31/2012 | BP Payments and Investments - Florida | |
| TREX-242362 | BP-HZN-2179MDL09111852 | BP-HZN-2179MDL09111852 | 1/3/2012 | BP Payments and Investments - Mississippi | |
| TREX-242363 | BP-HZN-2179MDL09111853 | BP-HZN-2179MDL09111853 | 4/30/2014 | BP Payments and Investments - Mississippi | |
| TREX-242364 | BP-HZN-2179MDL09216017 | BP-HZN-2179MDL09216017 | 00/00/0000 | BPXP Vendors By State excl Incident | |
| TREX-242365 | BP-HZN-2179MDL09216042 | BP-HZN-2179MDL09216042 | 6/00/2014 | Powerpoint Presentation at First National Bankshares Summer Conference, Sandestin, Florida, Summer 2014 | |
| TREX-242366 | BP-HZN-2179MDL09216157 | BP-HZN-2179MDL09216157 | 00/00/2012 | 1990 - 2012 Commercial Landings | |
| TREX-242367 | BP-HZN-2179MDL09216160 | BP-HZN-2179MDL09216160 | 00/00/0000 | Survey of U.S. State Tourism Office Budgets | |
| TREX-242368 | BP-HZN-2179MDL09216195 | BP-HZN-2179MDL09216195 | 00/00/0000 | smith.xlsx | |
| TREX-242369 | BP-HZN-2179MDL09238530 | BP-HZN-2179MDL09238533 | 8/1/2014 | BSEE Production by Operator Ranked by Volume 2009 | |
| TREX-242370 | BP-HZN-2179MDL09238534 | BP-HZN-2179MDL09238534 | 00/00/0000 | BSEE 2008 Production Data | |
| TREX-242371 | BP-HZN-2179MDL09238535 | BP-HZN-2179MDL09238536 | 5/6/2010 | A Silver Lining in Mobile's Economy Cleanup Booking Hotels, Rental Cars | |
| TREX-242372 | BP-HZN-2179MDL09238537 | BP-HZN-2179MDL09238539 | 00/00/2014 | The State of the Gulf: BP Sets the Record Straight - Economic Recovery | |
| TREX-242373 | BP-HZN-2179MDL09238540 | BP-HZN-2179MDL09238541 | 3/20/2013 | BOEM Lease Sale Number 227 | |
| TREX-242374 | BP-HZN-2179MDL09238542 | BP-HZN-2179MDL09238546 | 3/17/2010 | BOEM Lease Sale Number 213 | |
| TREX-242375 | BP-HZN-2179MDL09238616 | BP-HZN-2179MDL09238618 | 3/20/2013 | BOEM Lease Sale Number 227 | |
| TREX-242376 | BP-HZN-2179MDL09238619 | BP-HZN-2179MDL09238635 | 00/00/2011 | Deskins and Seevers Article - Are State Expenditures to Promote Tourism Effective? | |
| TREX-242377 | BP-HZN-2179MDL09238636 | BP-HZN-2179MDL09238640 | 10/3/2007 | BOEM Lease Sale Number 205 | |
| TREX-242378 | BP-HZN-2179MDL09238641 | BP-HZN-2179MDL09238642 | 6/30/2014 | Gulf of Mexico Oil Spill Claims and Other Payments Public Report | |
| TREX-242379 | BP-HZN-2179MDL09238643 | BP-HZN-2179MDL09238941 | 8/1/2014 | BSEE Leases and the Associated Lessees | |
| TREX-242380 | BP-HZN-2179MDL09238942 | BP-HZN-2179MDL09238944 | 6/20/2012 | BOEM Lease Sale Number 222 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242381 | BP-HZN-2179MDL09239024 | BP-HZN-2179MDL09239064 | 09/00/2012 | Economics of the Federal Gulf Shrimp Fishery Annual Report (2010) | |
| TREX-242382 | BP-HZN-2179MDL09239065 | BP-HZN-2179MDL09239210 | 8/1/2014 | BSEE Active Lease by Designated Operator | |
| TREX-242383 | BP-HZN-2179MDL09239211 | BP-HZN-2179MDL09239212 | 3/19/2014 | BOEM Lease Sale Number 231 | |
| TREX-242384 | BP-HZN-2179MDL09239213 | BP-HZN-2179MDL09239215 | 3/18/2009 | BOEM Lease Sale Number 208 | |
| TREX-242385 | BP-HZN-2179MDL09239216 | BP-HZN-2179MDL09239235 | 00/00/2012 | New Orleans Convention and Visitors Bureau | |
| TREX-242386 | BP-HZN-2179MDL09239236 | BP-HZN-2179MDL09239589 | 8/1/2014 | BSEE Active Leases by Lessee | |
| TREX-242387 | BP-HZN-2179MDL09239590 | BP-HZN-2179MDL09239590 | 00/00/0000 | BSEE 2007 Production Data | |
| TREX-242388 | BP-HZN-2179MDL09239591 | BP-HZN-2179MDL09239591 | 00/00/0000 | BSEE 2006 Production Data | |
| TREX-242389 | BP-HZN-2179MDL09239592 | BP-HZN-2179MDL09239593 | 8/19/2009 | BOEM Lease Sale Number 210 | |
| TREX-242390 | BP-HZN-2179MDL09239594 | BP-HZN-2179MDL09239732 | 08/00/2012 | Fisheries of the United States (2011) | |
| TREX-242391 | BP-HZN-2179MDL09239733 | BP-HZN-2179MDL09239848 | 00/00/2013 | Louisiana Tax Commission Annual Report 2013 | |
| TREX-242392 | BP-HZN-2179MDL09239849 | BP-HZN-2179MDL09239849 | 12/14/2011 | BOEM Lease Sale Number 218 | |
| TREX-242393 | BP-HZN-2179MDL09239850 | BP-HZN-2179MDL09239850 | 00/00/0000 | BLS May 2013 State Occupational and Wage Estimates | |
| TREX-242394 | BP-HZN-2179MDL09239851 | BP-HZN-2179MDL09239853 | 00/00/0000 | New Orleans Achieves 8.75 Million Visitors in 2011 | |
| TREX-242395 | BP-HZN-2179MDL09239854 | BP-HZN-2179MDL09239992 | 09/00/2013 | Fisheries of the United States (2012) | |
| TREX-242396 | BP-HZN-2179MDL09239993 | BP-HZN-2179MDL09239995 | 8/22/2007 | BOEM Lease Sale Number 204 | |
| TREX-242397 | BP-HZN-2179MDL09239996 | BP-HZN-2179MDL09239996 | 00/00/0000 | BSEE Production Data | |
| TREX-242398 | BP-HZN-2179MDL09239997 | BP-HZN-2179MDL09240001 | 3/16/2006 | BOEM Lease Sale Number 198 | |
| TREX-242399 | BP-HZN-2179MDL09240002 | BP-HZN-2179MDL09240005 | 10/3/2007 | BOEM Lease Sale Number 205 | |
| TREX-242400 | BP-HZN-2179MDL09240085 | BP-HZN-2179MDL09240093 | 8/17/2012 | Gulf Shores & Orange Beach Tourism Destination Growth Indicators July 2012 | |
| TREX-242401 | BP-HZN-2179MDL09240094 | BP-HZN-2179MDL09240097 | 6/20/2012 | BOEM Lease Sale Number 222 | |
| TREX-242402 | BP-HZN-2179MDL09240174 | BP-HZN-2179MDL09240175 | 8/22/2007 | BOEM Lease Sale Number 204 | |
| TREX-242403 | BP-HZN-2179MDL09240176 | BP-HZN-2179MDL09240176 | 8/4/2014 | BSEE Annual summary of Production for Entire Region 2005-2014 | |
| TREX-242404 | BP-HZN-2179MDL09240177 | BP-HZN-2179MDL09240177 | 3/19/2008 | BOEM Lease Sale Number 224 | |
| TREX-242405 | BP-HZN-2179MDL09240178 | BP-HZN-2179MDL09240178 | 00/00/0000 | BSEE 2013 Production Data | |
| TREX-242406 | BP-HZN-2179MDL09240179 | BP-HZN-2179MDL09240179 | 00/00/0000 | BSEE 2009 Production Data | |
| TREX-242407 | BP-HZN-2179MDL09240180 | BP-HZN-2179MDL09240183 | 3/18/2009 | BOEM Lease Sale Number 208 | |
| TREX-242408 | BP-HZN-2179MDL09240184 | BP-HZN-2179MDL09240186 | 5/3/2010 | The Ongoing Administration-Wide Response to the Deepwater Horizon Oil Spill | |
| TREX-242409 | BP-HZN-2179MDL09240187 | BP-HZN-2179MDL09240187 | 11/28/2012 | BOEM Lease Sale Number 229 | |
| TREX-242410 | BP-HZN-2179MDL09240188 | BP-HZN-2179MDL09240190 | 3/17/2010 | BOEM Lease Sale Number 213 | |
| TREX-242411 | BP-HZN-2179MDL09240191 | BP-HZN-2179MDL09240191 | 00/00/0000 | BSEE 2012 Production Data | |
| TREX-242412 | BP-HZN-2179MDL09240192 | BP-HZN-2179MDL09240193 | 8/15/2013 | Promotional Fund Second Round Recipients | |
| TREX-242413 | BP-HZN-2179MDL09240194 | BP-HZN-2179MDL09240195 | 12/14/2011 | BOEM Lease Sale Number 218 | |
| TREX-242414 | BP-HZN-2179MDL09240196 | BP-HZN-2179MDL09240197 | 8/19/2009 | BOEM Lease Sale Number 210 | |
| TREX-242415 | BP-HZN-2179MDL09240198 | BP-HZN-2179MDL09240485 | 3/6/2014 | Annual Report and Form 20-F 2013 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242416 | BP-HZN-2179MDL09240486 | BP-HZN-2179MDL09240487 | 8/20/2008 | BOEM Lease Sale Number 207 | |
| TREX-242417 | BP-HZN-2179MDL09240488 | BP-HZN-2179MDL09240488 | 00/00/0000 | BSEE 2011 Production Data | |
| TREX-242418 | BP-HZN-2179MDL09240489 | BP-HZN-2179MDL09240491 | 00/00/2014 | The State of the Gulf: BP Sets the Record Straight - BP's Economic Restoration Work | |
| TREX-242419 | BP-HZN-2179MDL09240492 | BP-HZN-2179MDL09240501 | 7/24/2014 | Bureau of Labor Statistics: Usual Weekly Earnings of Wage and Salary Workers News Release | |
| TREX-242420 | BP-HZN-2179MDL09240502 | BP-HZN-2179MDL09240504 | 3/19/2014 | BOEM Lease Sale Number 231 | |
| TREX-242421 | BP-HZN-2179MDL09240505 | BP-HZN-2179MDL09240508 | 3/19/2008 | BOEM Lease Sale Number 206 | |
| TREX-242422 | BP-HZN-2179MDL09240509 | BP-HZN-2179MDL09240512 | 8/1/2014 | BSEE Production by Operator Ranked by Volume 2010 | |
| TREX-242423 | BP-HZN-2179MDL09240513 | BP-HZN-2179MDL09240515 | 8/20/2008 | BOEM Lease Sale Number 207 | |
| TREX-242424 | BP-HZN-2179MDL09240516 | BP-HZN-2179MDL09240518 | 8/1/2014 | BSEE Production by Operator Ranked by Volume 2013 | |
| TREX-242425 | BP-HZN-2179MDL09240519 | BP-HZN-2179MDL09240529 | 00/00/0000 | Visit Florida: 2014 Estimates of Visitors to Florida by Quarter | |
| TREX-242426 | BP-HZN-2179MDL09240530 | BP-HZN-2179MDL09240534 | 00/00/0000 | Tourism White Paper | |
| TREX-242427 | BP-HZN-2179MDL09240535 | BP-HZN-2179MDL09240535 | 00/00/0000 | BSEE 2010 Production Data | |
| TREX-242428 | BP-HZN-2179MDL09240536 | BP-HZN-2179MDL09240561 | 12/00/2013 | Economics of the Federal Gulf Shrimp Fishery Annual Report (2011) | |
| TREX-242429 | BP-HZN-2179MDL09240562 | BP-HZN-2179MDL09240573 | 00/00/0000 | Alabama state budget - Ballotpedia | |
| TREX-242430 | BP-HZN-2179MDL09240574 | BP-HZN-2179MDL09240578 | 3/19/2008 | BOEM Lease Sale Number 206 | |
| TREX-242431 | BP-HZN-2179MDL09240579 | BP-HZN-2179MDL09240582 | 3/15/2006 | BOEM Lease Sale Number 198 | |
| TREX-242432 | BP-HZN-2179MDL09240583 | BP-HZN-2179MDL09240591 | 7/23/2014 | Gulf Shores & Orange Beach Tourism Destination Growth Indicators June 2014 | |
| TREX-242433 | BP-HZN-2179MDL09240665 | BP-HZN-2179MDL09240668 | 8/16/2006 | BOEM Lease Sale Number 200 | |
| TREX-242434 | BP-HZN-2179MDL09240669 | BP-HZN-2179MDL09240670 | 00/00/0000 | Website: Gulf of Mexico Restoration - Restoring the Economy, Q&A with Maria Travis | |
| TREX-242435 | BP-HZN-2179MDL09240671 | BP-HZN-2179MDL09240788 | 08/00/2011 | Fisheries of the United States (2010) | |
| TREX-242436 | BP-HZN-2179MDL09240789 | BP-HZN-2179MDL09240790 | 00/00/0000 | Community Development in the Gulf States | |
| TREX-242437 | BP-HZN-2179MDL09240791 | BP-HZN-2179MDL09240804 | 3/28/2012 | Mississippi Gulf Coast Regional Brief | |
| TREX-242438 | BP-HZN-2179MDL09240805 | BP-HZN-2179MDL09240805 | 3/19/2008 | BOEM Lease Sale Number 224 | |
| TREX-242439 | BP-HZN-2179MDL09240806 | BP-HZN-2179MDL09240809 | 00/00/0000 | BP Gulf Seafood and Tourism Promotional Fund Grant Proposals | |
| TREX-242440 | BP-HZN-2179MDL09240810 | BP-HZN-2179MDL09241842 | 5/3/2012 | Notice of Filing of the Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 and as Preliminarily Approved by the Court on May 2, 2012 (Rec Doc 6430) | |
| TREX-242441 | BP-HZN-2179MDL09241843 | BP-HZN-2179MDL09241845 | 8/16/2006 | BOEM Lease Sale Number 200 | |
| TREX-242442 | BP-HZN-2179MDL09241846 | BP-HZN-2179MDL09241851 | 00/00/0000 | Gulf of Mexico: Four Years of Progress | |
| TREX-242443 | BP-HZN-2179MDL09241852 | BP-HZN-2179MDL09241853 | 00/00/0000 | Fiscal Year 2011 Estimated Economic Contribution of Travel and Tourism in Mississippi | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242444 | BP-HZN-2179MDL09241854 | BP-HZN-2179MDL09241855 | 00/00/0000 | Fiscal Year 2009 Estimated Economic Contribution of Travel and Tourism in Mississippi | |
| TREX-242445 | BP-HZN-2179MDL09241951 | BP-HZN-2179MDL09241953 | 7/25/2010 | LexisNexis: Spill's Effects Uneven in Area | |
| TREX-242446 | BP-HZN-2179MDL09242014 | BP-HZN-2179MDL09242014 | 11/28/2012 | BOEM Lease Sale Number 229 | |
| TREX-242447 | BP-HZN-2179MDL09242015 | BP-HZN-2179MDL09242018 | 8/1/2014 | BSEE Production by Operator Ranked by Volume 2011 | |
| TREX-242448 | BP-HZN-2179MDL09242019 | BP-HZN-2179MDL09242021 | 8/1/2014 | BSEE Production by Operator Ranked by Volume 2012 | |
| TREX-242449 | BP-HZN-2179MDL09242022 | BP-HZN-2179MDL09242024 | 10/22/2013 | BP opens Houston home for massive super computer | |
| TREX-242450 | BP-HZN-2179MDL09242025 | BP-HZN-2179MDL09242025 | 00/00/0000 | BSEE 2005 Production Data | |
| TREX-242451 | BP-HZN-2179MDL09242026 | BP-HZN-2179MDL09242027 | 00/00/0000 | Seafood Industry Recovery | |
| TREX-242452 | BP-HZN-2179MDL09242028 | BP-HZN-2179MDL09242145 | 09/00/2010 | Fisheries of the United States (2009) | |
| TREX-242453 | BP-HZN-2179MDL09242146 | BP-HZN-2179MDL09242171 | 08/00/2011 | Economics of the Federal Gulf Shrimp Fishery Annual Report (2009) | |
| TREX-242454 | BP-HZN-2179MDL09242172 | BP-HZN-2179MDL09242430 | 00/00/0000 | BOEM Lease Data | |
| TREX-242455 | BP-HZN-2179MDL09242431 | BP-HZN-2179MDL09242431 | 8/28/2013 | BOEM Lease Sale Number 233 | |
| TREX-242456 | BP-HZN-2179MDL09242432 | BP-HZN-2179MDL09242432 | 00/00/0000 | BOEM Lease Data | |
| TREX-242457 | BP-HZN-2179MDL09242433 | BP-HZN-2179MDL09242433 | 00/00/0000 | BOEM Lease Sale Number 233 | |
| TREX-242458 | BP-HZN-2179MDL09242434 | BP-HZN-2179MDL09243022 | 00/00/0000 | BSEE Active Leases | |
| TREX-242459 | BP-HZN-2179MDL09243023 | BP-HZN-2179MDL09243023 | 00/00/2012 | RigLogix Data January 2012 to August 2012 | |
| TREX-242460 | BP-HZN-2179MDL09243024 | BP-HZN-2179MDL09243024 | 00/00/0000 | RigLogix Data 2007 to 2011 | |
| TREX-242461 | BP-HZN-2179MDL09243025 | BP-HZN-2179MDL09243025 | 12/31/2014 | RigLogix Data August 2012 to December 2014 | |
| TREX-242462 | BP-HZN-2179MDL09309892 | BP-HZN-2179MDL09309896 | 8/25/2014 | Wright & Munsil, "The Incredible Shrinking Defense Industry" | |
| TREX-242463 | BP-HZN-2179MDL09309897 | BP-HZN-2179MDL09309898 | 8/25/2010 | Karen Nelson, "More Layoffs Hit Ingalls Shipyards" | |
| TREX-242464 | BP-HZN-2179MDL09309899 | BP-HZN-2179MDL09309901 | 00/00/2013 | Bank Market Share by Deposits and Assets (CardHub.com) | |
| TREX-242465 | BP-HZN-2179MDL09309902 | BP-HZN-2179MDL09310935 | 00/00/2011 | Reference Manual on Scientific Evidence (3rd Ed.), Federal Judicial Center and National Research Council, 2011 | |
| TREX-242466 | BP-HZN-2179MDL09310983 | BP-HZN-2179MDL09310988 | 3/3/2011 | Melloy, Wal-Mart Effect Over? First Market Share Loss in Decade | |
| TREX-242467 | BP-HZN-2179MDL09310989 | BP-HZN-2179MDL09310990 | 9/5/2013 | Huntington Ingalls to close Gulfport shipyard in 2014 by J. Amy | |
| TREX-242468 | BP-HZN-2179MDL09310991 | BP-HZN-2179MDL09311004 | 06/00/2014 | How the Government Measures Unemployment | |
| TREX-242469 | BP-HZN-2179MDL09311005 | BP-HZN-2179MDL09311009 | 8/22/2014 | Washington Post Article: "Why the job market actually improved after the BP oil spill" | |
| TREX-242470 | BP-HZN-2179MDL09311010 | BP-HZN-2179MDL09311021 | 00/00/0000 | Consumer Price Index FAQs | |
| TREX-242471 | BP-HZN-2179MDL09311022 | BP-HZN-2179MDL09311022 | 00/00/0000 | Deepwater Horizon/BP Oil Spill: Size and Percent Coverage of Fishing Area Closures Due to BP Oil Spill | |
| TREX-242472 | BP-HZN-2179MDL09311023 | BP-HZN-2179MDL09311024 | 10/28/2010 | LDWF Opens Additional State Waters to Shrimp and Finfish Harvest | |
| TREX-242473 | BP-HZN-2179MDL09311047 | BP-HZN-2179MDL09311048 | 00/00/0000 | Harvard Kennedy School - Joseph Aldy Profile | |
| TREX-242474 | BP-HZN-2179MDL09311049 | BP-HZN-2179MDL09311049 | 9/24/2010 | LDWF Announces Fishing to Resume in State Waters West of Bayou Lafourche | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242475 | BP-HZN-2179MDL09311050 | BP-HZN-2179MDL09311064 | 11/15/2013 | Article: "Uranium and nuclear power: The role of exploration information in framing public policy" by C. Mason | |
| TREX-242476 | BP-HZN-2179MDL09311065 | BP-HZN-2179MDL09311078 | 08/00/1986 | Hirschman, Humanistic Inquiry in Marketing Research | |
| TREX-242477 | BP-HZN-2179MDL09311079 | BP-HZN-2179MDL09311261 | 00/00/2013 | DOI FY 2013 Agency Financial Report | |
| TREX-242478 | BP-HZN-2179MDL09311262 | BP-HZN-2179MDL09311268 | 6/13/2012 | Rowley, "Huntington Ingalls Joins Lockheed Girding for Defense Cut" | |
| TREX-242479 | BP-HZN-2179MDL09311269 | BP-HZN-2179MDL09311270 | 9/2/2014 | EIA, Crude Oil Production | |
| TREX-242480 | BP-HZN-2179MDL09311271 | BP-HZN-2179MDL09311278 | 08/00/2014 | Article: "Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Drilling Momentum" by Joseph E. Aldy | |
| TREX-242481 | BP-HZN-2179VOO0092058 | BP-HZN-2179VOO0092073 | 5/27/2010 | Master Vessel Charter Agreement | |
| TREX-242482 | US_PP_AUS000403 | US_PP_AUS000404 | 00/00/0000 | Data File Description | |
| TREX-242483 | US_PP_AUS000405 | US_PP_AUS000407 | 00/00/0000 | 1B Code Book | |
| TREX-242484 | US_PP_AUS000408 | US_PP_AUS000459 | 00/00/0000 | Code Report - Community - Alabama | |
| TREX-242485 | US_PP_AUS000460 | US_PP_AUS000494 | 00/00/0000 | Code Report - Community - Lafourche | |
| TREX-242486 | US_PP_AUS000495 | US_PP_AUS000516 | 00/00/0000 | Code Report - Community - Louisiana Other | |
| TREX-242487 | US_PP_AUS000517 | US_PP_AUS000621 | 00/00/0000 | Code Report - Community - Mississippi | |
| TREX-242488 | US_PP_AUS000622 | US_PP_AUS000629 | 00/00/0000 | Code Report - Community - Mississippi Other | |
| TREX-242489 | US_PP_AUS000630 | US_PP_AUS000674 | 00/00/0000 | Code Report - Community - Plaquemines St. Bernard | |
| TREX-242490 | US_PP_AUS000675 | US_PP_AUS000738 | 00/00/0000 | Code Report - Community - Terrebonne | |
| TREX-242491 | US_PP_AUS000739 | US_PP_AUS001140 | 00/00/0000 | Code Report - Sector - Commercial Fishing | |
| TREX-242492 | US_PP_AUS001141 | US_PP_AUS001215 | 00/00/0000 | Code Report - Sector - Fabrication Shipbuilding | |
| TREX-242493 | US_PP_AUS001216 | US_PP_AUS001306 | 00/00/0000 | Code Report - Sector- Oil Gas | |
| TREX-242494 | US_PP_AUS001307 | US_PP_AUS001539 | 00/00/0000 | Code Report - Sector- Retail Service | |
| TREX-242495 | US_PP_AUS001540 | US_PP_AUS001709 | 00/00/0000 | Code Report - Sector- Tourism Recreation | |
| TREX-242496 | US_PP_AUS001710 | US_PP_AUS001986 | 00/00/0000 | Code Report - Topic - Claims Grants | |
| TREX-242497 | US_PP_AUS001987 | US_PP_AUS002319 | 00/00/0000 | Code Report - Topic - Cleanup | |
| TREX-242498 | US_PP_AUS002320 | US_PP_AUS002550 | 00/00/0000 | Code Report - Topic - Ethnic Groups | |
| TREX-242499 | US_PP_AUS002551 | US_PP_AUS002659 | 00/00/0000 | Code Report - Topic - NGOs | |
| TREX-242500 | US_PP_AUS002660 | US_PP_AUS002761 | 00/00/0000 | Code Report - Topic - Seafood Safety | |
| TREX-242501 | US_PP_AUS002762 | US_PP_AUS002803 | 00/00/0000 | Code Report - Topic - Job Training | |
| TREX-242502 | US_PP_AUS003894 | US_PP_AUS004162 | 06/00/2014 | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume I: Methodology, Timeline, Context, and Communities | |
| TREX-242503 | US_PP_AUS004163 | US_PP_AUS004369 | 06/00/2014 | Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities Volume II: Key Economic Sectors, NGOs, and Ethnic Groups | |
| TREX-242504 | US_PP_DBO006991 | US_PP_DBO007170 | 05/00/2011 | NMFS 2011 Fisheries Economics of the US 2009 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242505 | US_PP_DBO007223 | US_PP_DBO007227 | 07/00/2011 | McCrea et al., Potential Impact of DWH Oil Spill on Commercial Fisheries | |
| TREX-242506 | US_PP_MAS001580 | US_PP_MAS001591 | 2/15/2012 | Impact of DWH well blowout on Economics of US Gulf Fisheries | |
| TREX-242507 | US_PP_RC005221 | US_PP_RC005226 | 1/11/2012 | Ylitalo et al., Federal Seafood Safety Response to DWH, 2011 | |
| TREX-242508 | N/A | N/A | 00/00/2014 | Study: "The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium" by Joseph E. Aldy | |
| TREX-242509 | N/A | N/A | 00/00/0000 | U.S. Energy Information Administration webpage (eia.gov) | |
| TREX-242510 | N/A | N/A | 8/13/2012 | 8/13/12 Declaration of James L. Henley [Rec. Doc. No. 7114-10] | |
| TREX-242511 | N/A | N/A | 00/00/0000 | U.S. Bureau of Labor Statistics webpage | |
| TREX-242512 | N/A | N/A | 10/22/2012 | Supplemental Declaration of James L. Henley, Jr. [Rec. Doc. No. 7731-3] | |
| TREX-242513 | N/A | N/A | 12/24/2013 | Order & Reasons Responding to Remand of Business Economic Loss Issues [Rec. Doc. No. 12055] | |
| TREX-242514 | N/A | N/A | 3/3/2014 | Opinion, In the United States Court of Appeals for the Fifth Circuit Court, No. 13-30315 | |
| TREX-242515 | N/A | N/A | 12/21/2012 | Order and Reasons Granting Final Approval of the E&PD Settlement [Rec Doc 8138] | |
| TREX-242516 | N/A | N/A | 7/9/2014 | Transcript of the Testimony of the Claims Administration Panel Meeting, Deepwater Horizon Economic & Property Damage Settlement | |
| TREX-242517 | BP-HZN-2179MDL09311025 | BP-HZN-2179MDL09311046 | 6/10/2005 | Article: "What motivates membership in non-renewable resource cartels? The case of OPEC" by C. Mason and F. Polasky | |
| TREX-242518 | BP-HZN-2179MDL09311279 | BP-HZN-2179MDL09311280 | 00/00/2014 | Article: "Natural Gas Expansion and the Cost of Congestion" by M. Oliver, et al. | |
| TREX-242519 | N/A | N/A | 3/20/2013 | Supplemental Declaration of Hal Sider [Rec Doc 8964-18] | |
| TREX-242520 | N/A | N/A | 5/24/2013 | Br. of Appellees Deepwater Horizon Court Supervised Settlement Program In re Deepwater Horizon, Nos. 13-30315 & 13-30329 | |
| TREX-242521 | N/A | N/A | 3/26/2014 | Claims Administrator Patrick Juneau and the Settlement Program's Response to BP's Petition for Rehearing En Banc | |
| TREX-242522 | N/A | N/A | | Data from Jackson County Mississippi Economic Development Foundation | |
| TREX-242523 | BP-HZN-2179MDL09216197 | BP-HZN-2179MDL09216197 | 00/00/0000 | gsob_lodg.xlsx | |
| TREX-242524 | BP-HZN-2179MDL09216196 | BP-HZN-2179MDL09216196 | 00/00/0000 | gsob_revpar_hotel.xlsx | |
| TREX-242525 | BP-HZN-2179MDL09216158 | BP-HZN-2179MDL09216158 | 00/00/0000 | gsob_revpau_condo.xlsx | |
| TREX-242526 | BP-HZN-2179MDL09216159 | BP-HZN-2179MDL09216159 | 00/00/0000 | gsob_sales.xlsx | |
| TREX-242527 | N/A | N/A | | Bureau of Economic Analysis Data | |
| TREX-242528 | N/A | N/A | | Bureau of Labor Statistics Data | |
| TREX-242529 | N/A | N/A | 2013 | BPXP Opex Details | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242530 | N/A | N/A | 2013 | Pre-Settlement Project Report | |
| TREX-242531 | BP-HZN-2179MDL09243029 | BP-HZN-2179MDL09243029 | 00/00/2013 | Annual County Tax Data for Alabama, Florida, Louisiana, and Mississippi | |
| TREX-242532 | N/A | N/A | 00/00/0000 | Production Information (PI) Data Definitions | |
| TREX-242533 | BP-HZN-2179MDL09243031 | BP-HZN-2179MDL09243031 | 00/00/0000 | shrimp_prices.xlsx | |
| TREX-242534 | BP-HZN-2179MDL09243027 | BP-HZN-2179MDL09243027 | 00/00/0000 | shrimp_volume.xlsx | |
| TREX-242535 | BP-HZN-2179MDL09243032 | BP-HZN-2179MDL09243032 | 00/00/0000 | tax.xlsx | |
| TREX-242536 | BP-HZN-2179MDL09243028 | BP-HZN-2179MDL09243028 | 00/00/0000 | workforce_industry_al.xlsx | |
| TREX-242537 | BP-HZN-2179MDL09243030 | BP-HZN-2179MDL09243030 | 00/00/2014 | workforce_industry_la.xlsx | |
| TREX-242538 | BP-HZN-2179MDL09243026 | BP-HZN-2179MDL09243026 | 00/00/0000 | workforce1.xlsx | |
| TREX-242539 | N/A | N/A | 6/12/2014 | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Requests in the Penalty Phase | |
| TREX-242540 | N/A | N/A | 00/00/0000 | Authenticated U.S. Government Information: Safety and Environmental Enforcement, Interior | |
| TREX-242541 | N/A | N/A | 8/23/2004 | Halliburton Selected for Chevron Texaco WellDECC Implementation; State-of-the-Art Technology Will Allow Real-Time Strategy for Well Planning, Design and Monitoring | |
| TREX-242542 | N/A | N/A | 5/5/2003 | Halliburton Expands Relationship with Shell Exploration & Production Company in the Gulf of Mexico | |
| TREX-242543 | IIG015-049952 | IIG015-050011 | 9-Dec | Interagency Coordinating Committee on Oil Pollution Research: Biennial Report for Fiscal Years 2008 and 2009 | |
| TREX-242544 | N/A | N/A | 7/30/2012 | The Bureau of Safety and Environmental Enforcement, Office of Public Affairs: BSEE Announces Successful Completion of Deepwater Well Containment Exercise in the Gulf | |
| TREX-242545 | BP-HZN-2179MDL09240592 | BP-HZN-2179MDL09240662 | 00/00/2006 | State of Alabama Department of Revenue 2005 Annual Report | |
| TREX-242546 | BP-HZN-2179MDL09240098 | BP-HZN-2179MDL09240173 | 00/00/2006 | State of Alabama Department of Revenue 2006 Annual Report | |
| TREX-242547 | BP-HZN-2179MDL09238547 | BP-HZN-2179MDL09238615 | 00/00/2007 | State of Alabama Department of Revenue 2007 Annual Report | |
| TREX-242548 | BP-HZN-2179MDL09240006 | BP-HZN-2179MDL09240084 | 00/00/2008 | State of Alabama Department of Revenue 2008 Annual Report | |
| TREX-242549 | BP-HZN-2179MDL09238945 | BP-HZN-2179MDL09239023 | 00/00/2009 | State of Alabama Department of Revenue 2009 Annual Report | |
| TREX-242550 | BP-HZN-2179MDL09240663 | BP-HZN-2179MDL09240664 | 9/1/2010 | Letter from H. Waxman and B. Stupak to K. Castor et al. re BP Corporate Advertisement Spending Following April 20, 2010 | |
| TREX-242551 | BP-HZN-2179MDL09241954 | BP-HZN-2179MDL09242013 | 9/0/2011 | An Economic Survey of the Gulf of Mexico Inshore Shrimp Fishery: Implementation and Descriptive Results for 2008 | |
| TREX-242552 | BP-HZN-2179MDL08431383 | BP-HZN-2179MDL08431383 | 4/23/2014 | BP in America: Global Wells Institute & Well Simulators | |
| TREX-242553 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Damian Shea | |
| TREX-242553.01 | BP-HZN-2179MDL09249222 | BP-HZN-2179MDL09249222 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.02 | BP-HZN-2179MDL09249223 | BP-HZN-2179MDL09249223 | 00/00/0000 | Data Underlying Shea Report Figures | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242553.03 | BP-HZN-2179MDL09249224 | BP-HZN-2179MDL09249224 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.04 | BP-HZN-2179MDL09249225 | BP-HZN-2179MDL09249225 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.05 | BP-HZN-2179MDL09249226 | BP-HZN-2179MDL09249226 | 7/12/2010 | Data Underlying Shea Report Figures | |
| TREX-242553.06 | BP-HZN-2179MDL09249227 | BP-HZN-2179MDL09249227 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.07 | BP-HZN-2179MDL09249229 | BP-HZN-2179MDL09249229 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.08 | BP-HZN-2179MDL09249230 | BP-HZN-2179MDL09249230 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.09 | BP-HZN-2179MDL09249231 | BP-HZN-2179MDL09249231 | 7/12/2010 | Data Underlying Shea Report Figures | |
| TREX-242553.10 | BP-HZN-2179MDL09249232 | BP-HZN-2179MDL09249232 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.11 | BP-HZN-2179MDL09249234 | BP-HZN-2179MDL09249234 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.12 | BP-HZN-2179MDL09249377 | BP-HZN-2179MDL09249377 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.13 | BP-HZN-2179MDL09249378 | BP-HZN-2179MDL09249381 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.14 | BP-HZN-2179MDL09249382 | BP-HZN-2179MDL09249382 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.15 | BP-HZN-2179MDL09249383 | BP-HZN-2179MDL09249383 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.16 | BP-HZN-2179MDL09249384 | BP-HZN-2179MDL09249384 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.17 | BP-HZN-2179MDL09249385 | BP-HZN-2179MDL09249385 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.18 | BP-HZN-2179MDL09249386 | BP-HZN-2179MDL09249490 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.19 | BP-HZN-2179MDL09249491 | BP-HZN-2179MDL09249491 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.20 | BP-HZN-2179MDL09249492 | BP-HZN-2179MDL09249492 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.21 | BP-HZN-2179MDL09249493 | BP-HZN-2179MDL09249493 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.22 | BP-HZN-2179MDL09249494 | BP-HZN-2179MDL09249494 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.23 | BP-HZN-2179MDL09249495 | BP-HZN-2179MDL09249497 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.24 | BP-HZN-2179MDL09249498 | BP-HZN-2179MDL09249498 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.25 | BP-HZN-2179MDL09249499 | BP-HZN-2179MDL09249502 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.26 | BP-HZN-2179MDL09249503 | BP-HZN-2179MDL09249503 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.27 | BP-HZN-2179MDL09249504 | BP-HZN-2179MDL09249504 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.28 | BP-HZN-2179MDL09249505 | BP-HZN-2179MDL09249505 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.29 | BP-HZN-2179MDL09249506 | BP-HZN-2179MDL09249506 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.30 | BP-HZN-2179MDL09249507 | BP-HZN-2179MDL09249507 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.31 | BP-HZN-2179MDL09249508 | BP-HZN-2179MDL09249511 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.32 | BP-HZN-2179MDL09249512 | BP-HZN-2179MDL09249624 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.33 | BP-HZN-2179MDL09249625 | BP-HZN-2179MDL09249627 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.34 | BP-HZN-2179MDL09249628 | BP-HZN-2179MDL09249631 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.35 | BP-HZN-2179MDL09249632 | BP-HZN-2179MDL09249632 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.36 | BP-HZN-2179MDL09249633 | BP-HZN-2179MDL09249719 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.37 | BP-HZN-2179MDL09249720 | BP-HZN-2179MDL09249720 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.38 | BP-HZN-2179MDL09249721 | BP-HZN-2179MDL09249721 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.39 | BP-HZN-2179MDL09249722 | BP-HZN-2179MDL09249722 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.40 | BP-HZN-2179MDL09249723 | BP-HZN-2179MDL09249723 | 00/00/0000 | Data Underlying Shea Report Figures | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242553.41 | BP-HZN-2179MDL09249724 | BP-HZN-2179MDL09249736 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.42 | BP-HZN-2179MDL09249737 | BP-HZN-2179MDL09249737 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.43 | BP-HZN-2179MDL09249738 | BP-HZN-2179MDL09249738 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.44 | BP-HZN-2179MDL09249739 | BP-HZN-2179MDL09249739 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.45 | BP-HZN-2179MDL09249740 | BP-HZN-2179MDL09249740 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.46 | BP-HZN-2179MDL09249741 | BP-HZN-2179MDL09249743 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242553.47 | BP-HZN-2179MDL09249744 | BP-HZN-2179MDL09249772 | 00/00/0000 | Data Underlying Shea Report Figures | |
| TREX-242554 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Damian Shea | |
| TREX-242555 | BP-HZN-2179MDL01778621 | BP-HZN-2179MDL01778626 | 6/23/2010 | Explanation of PAH benchmark calculations using EPA PAH ESB approach, originally developed by Dave Mount (ORD Duluth), available at http://www.epa.gov/bpspill/water/explanation-of-pah-benchmark-calculations-20100622.pdf. | |
| TREX-242556 | BP-HZN-2179MDL06111314 | BP-HZN-2179MDL06111319 | 6/23/2010 | U.S. EPA. 2010. Explanation of PAH benchmark calculations using EPA PAH ESB approach, available at http://www.epa.gov/bpspill/water/explanation-of-pah-benchmark-calculations-20100622.pdf. | |
| TREX-242557 | BP-HZN-2179MDL06269573 | BP-HZN-2179MDL06269596 | 11/21/2010 | NOAA/BP-ENTRIX NRDA Cooperative Deep Tow Cruise 1, November 2010 Arctic-HOS Davis 4 Cruise Plan. Study Reference No. 140. Page 1 | |
| TREX-242558 | BP-HZN-2179MDL07843033 | BP-HZN-2179MDL07843381 | 00/00/0000 | Validated Toxicity Tests From BP Used in Shea Round 1 Report | |
| TREX-242559 | BP-HZN-2179MDL08973590 | BP-HZN-2179MDL08973631 | 11/15/2012 | Analytical Quality Assurance Plan Mississippi Canyon 252 (Deepwater Horizon) Natural Resource Damage Assessment. Version 3.1, 2012, 38pp. | |
| TREX-242560 | BP-HZN-2179MDL09219450 | BP-HZN-2179MDL09219693 | 9/0/2011 | Federal On-Scene Coordinator. On Scene Coordinator Report, Deepwater Horizon Oil Spill, Submitted to the National Response Team (September 2011). | |
| TREX-242561 | BP-HZN-2179MDL09219694 | BP-HZN-2179MDL09219730 | 00/00/1995 | Neff, J.M. and Stubblefield, W.A. 1995. Chemical and toxicological evaluation of water quality following the Exxon Valdez oil spill. In Wells, P.G., Butler, J.N, and Hughes, J.S. (eds.) Exxon Valdez oil spill: fate and effects in Alaskan waters. ASTM Special Technical Publication No. 1219. American Society of Testing and Materials, Philadelphia, pp. 141-177. | |
| TREX-242562 | BP-HZN-2179MDL09219731 | BP-HZN-2179MDL09219731 | 00/00/0000 | U.S. EPA. Water Quality Benchmarks for Aquatic Life, available at http://www.epa.gov/bpspill/water-benchmarks.html#gen2. | |
| TREX-242563 | BP-HZN-2179MDL09219732 | BP-HZN-2179MDL09219780 | 5/8/2010 | BP, Part I, Dispersed Plume Characterization Plan, Proof of Concept (May 8, 2010), available at http://www.epa.gov/bpspill/dispersants/subsurface-dispersant-directive-final.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242564 | BP-HZN-2179MDL09219781 | BP-HZN-2179MDL09219785 | 5/10/2010 | U.S. Coast Guard and U.S. EPA, Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application at 3 (May 10, 2010). | |
| TREX-242565 | BP-HZN-2179MDL09220003 | BP-HZN-2179MDL09220019 | 5/13/2010 | Memorandum from Captain J.E. Hanzalik to RRT VI Consensus Network Participants re: RRT Call to Discuss Proposal for Criteria and Consensus to Resume a Proposed 3-5 Day Operation Trial of Sub Sea Disp (May 13, 2010) . | |
| TREX-242566 | BP-HZN-2179MDL09220020 | BP-HZN-2179MDL09220026 | 6/18/2014 | Lewan, M.D., Warden, A., Dias, R.F., Lowry, Z.K., Hannah, T.L., Lillis, P.G., Kokaly, R.F., Hoefen, T.M., Swayze, G.A., Mills, C.T., Harris, S.H., and Plumlee, G.S. 2014. Asphaltene content and composition as a measure of Deepwater Horizon oil spill losses within the first 80 days. Organic Geochemistry 75:54-60, doi:10.1016/j.orggeochem.2014.06.004. | |
| TREX-242567 | BP-HZN-2179MDL09220027 | BP-HZN-2179MDL09220040 | 9/15/1993 | Macdonald I. R., Guinasso N. L. Jr., Ackleson S. G., Amos J. F., Duckworth R., Sassen R., Brooks J. M, "Natural Oil Slicks In The Gulf Of Mexico Visible From Space," Journal of Geophysical Research (Sept. 15, 1993), Vol. 98, No. C9, Pages 16,351-16,364 | |
| TREX-242568 | BP-HZN-2179MDL09220041 | BP-HZN-2179MDL09220057 | 6/27/2014 | Farrington, J.W. 2014. Oil Pollution in the Marine Environment II: Fates and Effects of Oil Spills. Environment: Science and Policy for Sustainable Development 56:16, 20. | |
| TREX-242569 | BP-HZN-2179MDL09220058 | BP-HZN-2179MDL09220059 | 5/15/2010 | NOAA Office of Response and Restoration, Emergency Response Division, Deepwater Horizon Oil: Characteristics and Concerns (May 15, 2010). | |
| TREX-242570 | BP-HZN-2179MDL09220060 | BP-HZN-2179MDL09220065 | 6/1/2011 | Valentine, D.L., Mezic, I., Macešic, S., Crnjaric-Žic, N., Ivic, S., Hogand, P.K., Fonoberove, V.A., and Loireb, S. 2012. Dynamic autoinoculation and the microbial ecology of a deep water hydrocarbon irruption. PNAS 100:20286. | |
| TREX-242571 | BP-HZN-2179MDL09220066 | BP-HZN-2179MDL09220078 | 3/26/2014 | Smith, A.S., Flemings, P.B., and Fulton, P.M. 2014. Hydrocarbon flux from natural deepwater Gulf of Mexico vents. Earth and Planetary Science Letters 395:241-253. | |
| TREX-242572 | BP-HZN-2179MDL09220079 | BP-HZN-2179MDL09220084 | 5/12/2011 | Socolofsky, S.A., Adams, E.E., Sherwood, C.R. Formation dynamics of subsurface hydrocarbon intrusions following the Deepwater Horizon blowout. Geophysical Research Letters 38:L09602. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242573 | BP-HZN-2179MDL09220085 | BP-HZN-2179MDL09220089 | 10/8/2010 | Hazen, T.C., Dubinsky, E.A., DeSantis, T.Z., Andersen, G.L., Piceno, Y.M., Singh, N., Jansson, J.K., Probst, A., Borglin, S.E., Fortney, J.L., Stringfellow, W.T., Bill, M., Conrad, M.E., Tom, L.M., Chavarria, K.L., Alusi, T.R., Lamendella, R., Joyner, D.C., Spier, C., Baelum, J., Auer, M., Zemla, M.L., Chakraborty, R., Sonnenthal, E.L., D'Haeseleer, P., Holman, H.Y.N., Osman, S., Lu, Z.M., Van Nostrand, J., Deng, Y., Zhou, J.Z., and Mason, O U. 2010. Deep-sea oil plume enriches indigenous oil-degrading bacteria. Science 330:204-208. | |
| TREX-242574 | BP-HZN-2179MDL09220090 | BP-HZN-2179MDL09220184 | 8/16/2010 | Joint Analysis Group, Review of Preliminary Data to Examine Oxygen Levels In the Vicinity of MC252#1, May 8 to August 9, 2010 (Aug. 16, 2010). | |
| TREX-242575 | BP-HZN-2179MDL09220185 | BP-HZN-2179MDL09220190 | 9/7/2011 | Redmond, M.C. and Valentine, D.L. 2011. Natural gas and temperature structured a microbial community response to the Deepwater Horizon oil spill. PNAS 109:20292-20297. | |
| TREX-242576 | BP-HZN-2179MDL09220191 | BP-HZN-2179MDL09220205 | 7/13/2013 | Bejarano, A.C., Levine, E., Mearns, A.J. 2013. Effectiveness and potential ecological effects of offshore surface dispersant use during the Deepwater Horizon oil spill: a retrospective analysis of monitoring data. Environmental Monitoring and Assessment 185:10281-10295 | |
| TREX-242577 | BP-HZN-2179MDL09220206 | BP-HZN-2179MDL09220424 | 7/0/2000 | U.S. EPA. 2000. Guidance for Data Quality Assessment, Practice Methods for Data Analysis, (EPA QA/G-9) EPA/600/R-96/084. U.S. Environmental Protection Agency, Office of Environmental Information. Washington, DC, July 2000. | |
| TREX-242578 | BP-HZN-2179MDL09220425 | BP-HZN-2179MDL09220552 | 12/17/2010 | Operational Science Advisory Team (OSAT) Unified Area Command Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring, December 17, 2010 (OSAT-1) | |
| TREX-242579 | BP-HZN-2179MDL09220553 | BP-HZN-2179MDL09220561 | 00/00/0000 | NOAA, Type of Preassessment Information Available, Appendix G, available at http://www.darrp.noaa.gov/library/pdf/PPD_AP-G.PDF. | |
| TREX-242580 | BP-HZN-2179MDL09220562 | BP-HZN-2179MDL09220570 | 9/16/2010 | Valentine D.L., et al. 2010. Propane respiration jump-starts microbial response to a deep oil spill. Science 330:208-211. | |
| TREX-242581 | BP-HZN-2179MDL09220571 | BP-HZN-2179MDL09220576 | 10/0/2012 | Chakraborty, R., Borglin, S.E., Dubinsky, E.A., Andersen, G.L., and Hazen, T.C. 2012. Microbial response to the MC-252 oil and Corexit 9500 in the Gulf of Mexico. Frontiers in Microbiology, Microbiotechnology, Ecotoxicology and Bioremediation 3(357):1-6, 4 doi: 10.3389/fmicb.2012.00357. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242582 | BP-HZN-2179MDL09220577 | BP-HZN-2179MDL09220588 | 4/23/2012 | Bælum, J., Borglin, S., Chakraborty, R., Fortney, J.L., Lamendella, R., Mason O.U., Auer, M., Zemla, M., Bill, M., Conrad, M.E., Malfatti, S.A., Tringe S.G., Holman H.Y., Hazen T.C., and Jansson J.K. 2012. Deep-sea bacteria enriched by oil and dispersant from the Deepwater Horizon spill. Environmental Microbiology, doi:10.1111/j.1462-2920.2012.02780. | |
| TREX-242583 | BP-HZN-2179MDL09220589 | BP-HZN-2179MDL09220589 | 00/00/0000 | U.S. EPA. Methods for Detecting Dispersants in Water, available at http://www.epa.gov/bpspill/dispersant-methods.html. | |
| TREX-242584 | BP-HZN-2179MDL09220590 | BP-HZN-2179MDL09220596 | 10/19/2012 | Spier, C., Stringfellow, W.T., Hazen, T.C., and Conrad, M. Distribution of hydrocarbons released during the 2010 MC252 oil spill in deep offshore waters. Environmental Pollution 173:224-30. | |
| TREX-242585 | BP-HZN-2179MDL09220597 | BP-HZN-2179MDL09220599 | 00/00/0000 | U.S. EPA. BP's Analysis of Subsurface Dispersant Use, available at http://www.epa.gov/bpspill/dispersants-bp.html. | |
| TREX-242586 | BP-HZN-2179MDL09220600 | BP-HZN-2179MDL09220610 | 8/31/2001 | Lanoil, B.D., et al. 2001. Bacteria and Archaea physically associated with Gulf of Mexico gas hydrates. Applied and Environmental Microbiology 67(11):5143-5153. | |
| TREX-242587 | BP-HZN-2179MDL09220611 | BP-HZN-2179MDL09220616 | 10/21/2010 | Diercks, A.R., Highsmith, R.C., Asper, V.L., Joung, D-J., Zhou, Z., Guo, L., Shiller, A.M., Joye, S.B., Teske A.P., Guinaso N., Wade, T.L., and Lohrenz, S.E. 2010. Characterization of Subsurface Polycyclic Aromatic Hydrocarbons at the Deepwater Horizon Site. Geophysical Research Letters 37(L20602):1-6, doi:10.1029/2010GL045046. | |
| TREX-242588 | BP-HZN-2179MDL09220617 | BP-HZN-2179MDL09220654 | 5/30/2010 | U.S. EPA Region 6 Quality Assurance Sampling Plan, p 3-5. | |
| TREX-242589 | BP-HZN-2179MDL09220665 | BP-HZN-2179MDL09220775 | 12/0/2002 | U.S. EPA, 2002. Guidance for Quality Assurance Project Plans, (EPA QA/G-5) EPA/240/R-02/009, December 2002, available at http://www.epa.gov/quality/qs-docs/g5-final.pdf | |
| TREX-242590 | BP-HZN-2179MDL09220776 | BP-HZN-2179MDL09221000 | 6/0/2008 | U.S. EPA. 2008. USEPA Contract Laboratory Program National Functional Guidelines for Superfund Organic Methods Data Review, EPA/540-R-08/01. U.S. Environmental Protection Agency, Office of Superfund Remediation and Technology Innovation. Washington, DC. | |
| TREX-242591 | BP-HZN-2179MDL09221001 | BP-HZN-2179MDL09221040 | 3/0/2001 | U.S. EPA. 2001. EPA Requirements for Quality Assurance Project Plans, (EPA QA/R-5) EPA/240/B-01/003. U.S. Environmental Protection Agency, Office of Environmental Information. Washington, DC, March 2001, available at http://www.epa.gov/quality/qs-docs/r5-final.pdf. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242592 | BP-HZN-2179MDL09221041 | BP-HZN-2179MDL09221047 | 10/3/2003 | Kvenvolden, K. A. and Cooper, C. K. 2003. Natural seepage of crude oil into the marine environment. Geo-Marine Letters 23(140). | |
| TREX-242593 | BP-HZN-2179MDL09221048 | BP-HZN-2179MDL09221057 | 8/3/2011 | Edwards, B.R., Reddy, C.M., Camilli, R., Carmichael, C.A., Longnecker, K., Van Mooy, B.A.S. 2011. Rapid microbial respiration of oil from the Deepwater Horizon spill in offshore surface waters of the Gulf of Mexico. Environmental Research Letters 6(035301), doi:10.1088/1748-9326/6/3/035301, 9 pp. | |
| TREX-242594 | BP-HZN-2179MDL09221058 | BP-HZN-2179MDL09221474 | 7/0/2009 | Rowe, G.T. and Kennicut, M.C. 2009. Northern Gulf of Mexico Continental Slope Habitats and Benthic Ecology Study, Final Report. OCS Study, MMS 2009-039. | |
| TREX-242595 | BP-HZN-2179MDL09221475 | BP-HZN-2179MDL09221499 | 1/21/2011 | Kessler, J.D., Valentine, D.L., Redmond, M.C., Du, M., Chan, E.W., Mendes, S.D., Quiroz, E.W., Villanueva, C.J., Shusta, S.S., Werra, L.M., Yvon-Lewis, S.A., and Weber, T.C. 2011. A Persistent Oxygen Anomaly Reveals the Fate of Spilled Methane in the Deep Gulf of Mexico. Science 331:312-15. | |
| TREX-242596 | BP-HZN-2179MDL09221500 | BP-HZN-2179MDL09221595 | 11/0/2002 | U.S. EPA. 2002. Guidance on Environmental Data Verification and Data Validation, (EPA QA/G-8) EPA/240-R-02/004. U.S. Environmental Protection Agency, Office of Environmental Information. Washington, DC, available at http://www.epa.gov/QUALITY/qs-docs/g8-final.pdf. | |
| TREX-242597 | BP-HZN-2179MDL09221596 | BP-HZN-2179MDL09221597 | 00/00/0000 | NOAA Office of Response and Restoration, Training: Aerial Observation of Oil Spills, available at http://response.restoration.noaa.gov/training-and-education/training/workshops/aerial-observation-training.html. | |
| TREX-242598 | BP-HZN-2179MDL09221598 | BP-HZN-2179MDL09221603 | 12/11/2012 | Reddy, C.M., Arey, J.S., Seewald, J.S., Sylva, S.P., Lemkau, K.L., Nelson, R.K., Carmichael, C.A., McIntyre, C.P., Fenwick, J., Ventura, G.T., Van Mooy, B.A.S., and Camilli, R. 2012. Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill. PNAS 109(50):20229-20234. | |
| TREX-242599 | BP-HZN-2179MDL09221604 | BP-HZN-2179MDL09221617 | 10/20/2013 | Vilcaez, J., Li, L., and Hubbard, S.S. 2013. A new model for the biodegradation kinetics of oil droplets: application to the Deepwater Horizon oil spill in the Gulf of Mexico. Geochemical Transactions 14:4. | |
| TREX-242600 | BP-HZN-2179MDL09221618 | BP-HZN-2179MDL09221626 | 9/5/2008 | Wade, T.I., et al. 2008. Trace elements and polycyclic aromatic hydrocarbons (PAHs) concentrations in deep Gulf of Mexico sediments. Deep-Sea Research II 55:2585-2593. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242601 | BP-HZN-2179MDL09221627 | BP-HZN-2179MDL09221637 | 10/6/1994 | Siron, R., Pelletier E., and Brochu C. Environmental Factors Influencing the Biodegradation of Petroleum Hydrocarbons in Cold Seawater. Archives of Environmental Contamination and Toxicology 28(4):406-416. | |
| TREX-242602 | BP-HZN-2179MDL09221638 | BP-HZN-2179MDL09221641 | 10/8/2010 | Camilli, R. Reddy, C.R., Yoerger, D.R., Van Mooy,B.A.S., Jakuba, M.V., Kinsey, J.C., McIntyre, C.P., Sylva, S.P., and Maloney, J.V. 2010. Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon. Science 330:201-204. | |
| TREX-242603 | BP-HZN-2179MDL09221642 | BP-HZN-2179MDL09221648 | 6/30/2010 | Judson, R.S., et al. 2010. Analysis of Eight Oil Spill Dispersants Using Rapid, In Vitro Tests for Endocrine and Other Biological Activity. Environmental Science & Technology 44:5979-5985. | |
| TREX-242604 | BP-HZN-2179MDL09221649 | BP-HZN-2179MDL09221656 | 11/29/2011 | Ryerson, T.B., Camilli, R., Kessler, J.D., Kujawinski, E.B., Reddy, C.M., Valentine, D.L., Atlas, E., Blake, D.B., Joost de Gouwa, M.S., Parrish, D.D., Peischla, J., Seewald, J.S., and Warneke, C. 2012. Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution. PNAS 109(50):20246-20253. | |
| TREX-242605 | BP-HZN-2179MDL09224022 | BP-HZN-2179MDL09224057 | 2/10/2011 | Operational Science Advisory Team (OSAT-2). 2011. Summary Report for Fate and Effects of Remnant Oil in the Beach Environment at 2, available at http://www.restorethegulf.gov/sites/default/files/u316/OSAT-2%20Report%20no%20ltr.pdf. | |
| TREX-242606 | BP-HZN-2179MDL09227556 | BP-HZN-2179MDL09227833 | 00/00/2003 | National Research Council. 2003. Oil in the Sea III: Inputs, Fates and Effects at 191, available at http://www.nap.edu/catalog.php?record_id=10388. | |
| TREX-242607 | BP-HZN-2179MDL09227927 | BP-HZN-2179MDL09227990 | 11/14/1997 | Coelho, G.M. and Aurand, D.V. (eds.). 1998. Proceedings of the Seventh Meeting of the Chemical Response to Oil Spills: Ecological Effects Research Forum. November 13-14, 1997. Ecosystem Management & Associates, Inc., Purcellville, VA. EM&A Report 97-02, p. 53. | |
| TREX-242608 | BP-HZN-2179MDL09227991 | BP-HZN-2179MDL09228165 | 11/0/2003 | U.S. EPA. 2003. Procedures for the derivation of equilibrium partitioning sediment benchmarks (ESBs) for the protection of benthic organisms: PAH mixtures. EPA-600-R-02-013, available at http://www.epa.gov/nheerl/download_files/publications/PAHESB.pdf. | |
| TREX-242609 | BP-HZN-2179MDL09228166 | BP-HZN-2179MDL09228345 | 6/10/2011 | Deepwater Horizon Quality Assurance Project Plan For The BP MC252 Incident Sample Management Group. BP-MC252-QAPP. 2011. 55 pp + Appendices | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242610 | BP-HZN-2179MDL09228346 | BP-HZN-2179MDL09228481 | 2/4/2014 | Quality Assurance Project Plan: Deepwater Horizon Laboratory Toxicity Testing Version 4. Prepared for: U.S. Department of Commerce, National Oceanic and Atmospheric Administration. Prepared by: Stratus Consulting Inc. February 4, 2014. 34 pp + Appendices | |
| TREX-242611 | BP-HZN-2179MDL09228482 | BP-HZN-2179MDL09228869 | 5/1/2014 | General Laboratory Protocols and Procedures: Deepwater Horizon Laboratory Toxicity Testing. Prepared for: U.S. Department of Commerce, National Oceanic and Atmospheric Administration. Prepared by: Stratus Consulting Inc. 2014 | |
| TREX-242612 | BP-HZN-2179MDL09248069 | BP-HZN-2179MDL09248069 | 7/8/2011 | Operational Science Advisory Team (OSAT) Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Ecotoxicity Addendum (July 8, 2011) | |
| TREX-242613 | BP-HZN-2179MDL09280035 | BP-HZN-2179MDL09280036 | 00/00/2008 | Hodson, P., Khan, C., Saravanabhavan ,G., Clarke, L., Shaw, B., Nabeta, K., Helferty, A., Brown, S., Wang, Z., Hollebone, B., Lee, K., and Short, J. 2008. What Compounds in Crude Oil Cause Chronic Toxicity to Larval Fish? Oil Spill Response: A Global Perspective. NATO Science for Peace and Security Series C: Environmental Security, pp 193-194. | |
| TREX-242614 | BP-HZN-2179MDL09280037 | BP-HZN-2179MDL09280043 | 9/10/2011 | Sanders, A.P, Messier, K.P., Shehee, M., Rudo, K., Serre, M.L., Fry, R.C. 2012. Arsenic in North Carolina: Public Health Implications. Environment International 38:10-16. | |
| TREX-242615 | BP-HZN-2179MDL09280044 | BP-HZN-2179MDL09280057 | 12/28/2013 | Smith R.H., Johns E.M., Goni G.J., Trinanes J., Lumpkin R., Wood A.M., Kelble C.R., Cummings S.R., Lamkin J.T., Privoznik S., Oceanographic conditions in the Gulf of Mexico in July 2010, during the Deepwater Horizon oil spill, Continental Shelf Research, Volume 77, 1 April 2014, Pages 118-131 | |
| TREX-242616 | BP-HZN-2179MDL09280058 | BP-HZN-2179MDL09280281 | 00/00/2001 | Christakos, G., Bogaert, P., and Serre, M.L. 2002. Temporal GIS: Advanced Functions for Field-Based Applications, Springer-Verlag, New York, N.Y., 217pp. ISBN: 978-3-540-41476-6. | |
| TREX-242617 | BP-HZN-2179MDL09280282 | BP-HZN-2179MDL09280298 | 4/30/2013 | Gardiner, W.W., Word, J.Q., Word, J.D., Perkins, R.A., McFarlin, K.M., Hester B.W., Word, L.S., and Ray, C.M. 2013. The acute toxicity of chemically and physically dispersed crude oil to key arctic species under arctic conditions during the open water season. Environmental Toxicology and Chemistry 32(10):2284–2300. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242618 | BP-HZN-2179MDL09280299 | BP-HZN-2179MDL09280304 | 00/00/2001 | Singer, M.M., Aurand, D.V., Coelho, G.M., Sowby, M., Bragin, G.E., Clark, J.R., and Tjeerdema R.S. 2001. Making, measuring and using water accommodated fractions of petroleum for toxicity testing. In: Proceedings, 2001 International Oil Spill Conference, American Petroleum Institute, Washington, DC, pp. 1269-1274. | |
| TREX-242619 | BP-HZN-2179MDL09280305 | BP-HZN-2179MDL09280413 | 12/28/2004 | U.S. EPA. 2004. National Whole Effluent Toxicity (WET) Implementation Guidance EPA 832-B-04-003. | |
| TREX-242620 | BP-HZN-2179MDL09280414 | BP-HZN-2179MDL09280426 | 3/1/2007 | Akita, Y., Carter, G., and Serre, M.L. 2007. Spatiotemporal Non-Attainment Assessment of Surface Water Tetrachloroethene in New Jersey. Journal of Environmental Quality 36(2):508-520. | |
| TREX-242621 | BP-HZN-2179MDL09280427 | BP-HZN-2179MDL09280477 | 05/00/2014 | Gulf Science Data website Water Chemistry Data Publication Summary Report, available at https://www.piersystem.com/go/doc/6145/2171870/WaterChemistry-W-01v02-02-zip. | |
| TREX-242622 | BP-HZN-2179MDL09280478 | BP-HZN-2179MDL09280752 | 10/00/2002 | USEPA, Methods for Measuring the Acute Toxicity of Effluents and Receiving Waters to Freshwater and Marine Organisms. Fifth Edition. October 2002. EPA-821-R-02-012, 208 pp + Appendices. | |
| TREX-242623 | BP-HZN-2179MDL09280753 | BP-HZN-2179MDL09280778 | 00/00/1999 | Serre, M. L., and Christakos,G. 1999. Modern geostatistics: Computational BME in the light of uncertain physical knowledge--the Equus Beds Study. Stochastic Environmental Research and Risk Assessment 13(1):1-26. | |
| TREX-242624 | BP-HZN-2179MDL09280779 | BP-HZN-2179MDL09280783 | 05/00/1997 | Griffin, L.F. and Calder, J.A. 1977. Toxic effect of water-soluble fractions of crude, refined, and weathered oils on the growth of a marine bacterium. Applied and Environmental Microbiology 33(5):1092–1096. | |
| TREX-242625 | BP-HZN-2179MDL09280784 | BP-HZN-2179MDL09280923 | 00/00/2011 | Nowell, L.H., Ludtke, A.S., Mueller, D.K., and Scott, J.C. 2011. In: U.S. Geological Survey (Ed.), Organic Contaminants, Trace and Major Elements, and Nutrients in Water and Sediment Sampled in Response to the Deepwater Horizon Oil Spill. U.S. Department of the Interior, Reston, Virginia, p. 128. Open-File Report 2011-1271. | |
| TREX-242626 | BP-HZN-2179MDL09280924 | BP-HZN-2179MDL09280939 | 3/23/2007 | LoBuglio, J. N., Characklis, G. W., and Serre, M. L. 2007. Cost-effective water quality assessment through the integration of monitoring data and modeling results. Water Resources Research 43(W03435):1-16, doi:10.1029/2006WR005020. | |
| TREX-242627 | BP-HZN-2179MDL09280940 | BP-HZN-2179MDL09280941 | 00/00/0000 | U.S. EPA. Whole Effluent Toxicity, available at http://water.epa.gov/scitech/methods/cwa/wet/. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242628 | BP-HZN-2179MDL09280942 | BP-HZN-2179MDL09280949 | 3/16/2009 | Coulliette, A.D., Money, E., Serre, M.L., and Noble, R.T. 2009. Space/Time Analyses of Fecal Pollution and Rainfall in an Eastern North Carolina Estuary. Environmental Science & Technology 43(10):3728-3735. | |
| TREX-242629 | BP-HZN-2179MDL09280950 | BP-HZN-2179MDL09280951 | 04/00/2010 | SINTEF. 2010. Chemical and toxicological characterization of water accommodated fraction (WAF) of crude oils, available at http://www.sintef.no/upload/Materialer_kjemi/Marin%20milj%C3%B8teknologi/faktaark/WAF-web.pdf. | |
| TREX-242630 | BP-HZN-2179MDL09280952 | BP-HZN-2179MDL09280962 | 00/00/1976 | Neff, J.M., Cox, B.A., Dixit, D., and Anderson J.W. 1976. Accumulation and release of petroleum-derived aromatic hydrocarbons by four species of marine animals. Marine Biology 38:279-289. | |
| TREX-242631 | BP-HZN-2179MDL09280963 | BP-HZN-2179MDL09280966 | 07/00/2000 | U.S. EPA. 2000. Method Guidance and Recommendations for Whole Effluent Toxicity (WET) Testing (40 CFR Part 136), EPA 821-B-00-004. | |
| TREX-242632 | BP-HZN-2179MDL09280967 | BP-HZN-2179MDL09281020 | 1/22/2014 | Gulf Science Data website Submerged Sediment Data Publication Summary Report, available at https://www.piersystem.com/go/doc/6145/2076530/SedimentChemistry-S-01v01-02-zip. | |
| TREX-242633 | BP-HZN-2179MDL09281021 | BP-HZN-2179MDL09281029 | 1/19/2012 | Messier, K.P., Akita, Y., and Serre, M.L. 2012. Integrating address geocoding, land use regression, and spatiotemporal geostatistical estimation for groundwater tetrachloroethylene. Environmental Science & Technology 46(5):2772-2780. | |
| TREX-242634 | BP-HZN-2179MDL09281030 | BP-HZN-2179MDL09281426 | 00/00/2005 | National Research Council. 2005. Oil Spill Dispersants: Efficacy and Effects Committee on Understanding Oil Spill Dispersants: Efficacy and Effects, Ocean Studies Board, Division on Earth and Life Studies. National Academies Press, 400pp. | |
| TREX-242635 | BP-HZN-2179MDL09281427 | BP-HZN-2179MDL09281477 | 07/00/2006 | Continental Shelf Associates, Inc. 2006. Effects of Oil and Gas Exploration and Development at Selected Continental Slope Sites in the Gulf of Mexico. Volume I: Executive Summary. U.S. Department of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, New Orleans, LA. OCS Study MMS 2006-044. 45 pp | |
| TREX-242636 | BP-HZN-2179MDL09304108 | BP-HZN-2179MDL09304109 | 10/25/2010 | Jervis, R., "Research teams find oil on bottom of Gulf," USA Today (Oct. 25, 2010), available at http://usatoday30.usatoday.com/news/nation/2010-10-25-oilresearch25_ST_N.htm?csp=24. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242637 | BP-HZN-2179MDL09304110 | BP-HZN-2179MDL09304129 | 12/13/1999 | Di Toro, D.M., McGrath, J.A., and Hansen, D.J. 2000. Technical basis for narcotic chemicals and polycyclic aromatic hydrocarbon criteria. I. Water and tissue. Environ. Toxicol. Chem. 19(8):1951–1970. | |
| TREX-242638 | BP-HZN-2179MDL09304130 | BP-HZN-2179MDL09304142 | 7/18/2012 | Beazley, M.J., Martinez, R.J., Rajan, S., Powell, J., Piceno, Y.M., Tom, L.M., Andersen, G.L., Hazen, T.C., Van Nostrand, J.D., Zhou, J., Mortazavi, B., Sobecky, P.A. 2012. Microbial Community Analysis of a Coastal Salt Marsh Affected by the Deepwater Horizon Oil Spill. PloS One 7(7):e41305. | |
| TREX-242639 | BP-HZN-2179MDL09304143 | BP-HZN-2179MDL09304151 | 00/00/2012 | Neff, J.M., Page, D.S., Landrum, P.F., and Chapman, P.M. 2013. The importance of both potency and mechanism in dose–response analysis: An example from exposure of Pacific herring (Clupea pallasi) embryos to low concentrations of weathered crude oil. Mar. Pollution Bulletin 67:7-15. | |
| TREX-242640 | BP-HZN-2179MDL09304152 | BP-HZN-2179MDL09304170 | 12/11/2007 | Billiard, S.M., Meyer, J.N., Wassenberg, D.M., Hodson, P.V., Di Giulio, and R.T. 2008. Nonadditive effects of PAHs on Early Vertebrate Development: Mechanisms and Implications for Risk Assessment. Toxicological Sciences 105(1):5–23. | |
| TREX-242641 | BP-HZN-2179MDL09304171 | BP-HZN-2179MDL09304180 | 5/24/2010 | Statement by EPA Administrator Lisa P. Jackson from Press Conference on Dispersant Use in the Gulf of Mexico with US Coast Guard Rear Admiral Landry, May 24, 2010. | |
| TREX-242642 | BP-HZN-2179MDL09304181 | BP-HZN-2179MDL09304193 | 7/18/2006 | Di Toro, D.M., McGrath, J.A., and Stubblefield, W.A. 2007. Predicting the toxicity of neat and weathered crude oil: toxic potential and the toxicity of saturated mixtures. Environ. Toxicol. Chem. 26(1):24–36. | |
| TREX-242643 | BP-HZN-2179MDL09304194 | BP-HZN-2179MDL09304220 | 1/1/2012 | Leifer, I., Lehr, W.J., Simecek-Beatty, D., Bradley, E., Clark, R., Dennison, P., Hu, Y., Matheson, S., Jones, C.E., Holt, B., Reif, M., Roberts, D.A., Svejkovsky, J., Swayze, G., and Wpzencraft, J. 2012. State of the art satellite and airborne marine oil spill remote sensing: Application to the BP Deepwater Horizon oil spill. Remote Sensing of Environ. 124:185-209. | |
| TREX-242644 | BP-HZN-2179MDL09304221 | BP-HZN-2179MDL09304231 | 00/00/0000 | Van Overbeek, J. and Blondeau, R. 1954. Mode of Action of Phytotoxic Oils. Weeds. 3:55-65. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242645 | BP-HZN-2179MDL09304656 | BP-HZN-2179MDL09304669 | 9/23/2011 | Kostka, J.E., Prakash, O., Overholt, W.A., Green, S.J., Freyer, G., Canion, A., Delgardio, J., Norton, N., Hazen, T.C., and Huettel, M. 2011. Hydrocarbon-Degrading Bacteria and the Bacterial Community Response in Gulf of Mexico Beach Sands Impacted by the Deepwater Horizon Oil Spill. Appl. Environ. Microbiol. 77(22):7962, doi: 10.1128/AEM.05402-11. | |
| TREX-242646 | BP-HZN-2179MDL09304670 | BP-HZN-2179MDL09304672 | 7/15/2010 | Statement of Lisa P. Jackson Administrator, U.S. Environmental Protection Agency, Legislative Hearing on Use of Dispersants in BP Oil Spill, Senate Committee on Appropriations: Subcommittee on Commerce, Justice, Science, and Related Agencies, July 15, 2010. | |
| TREX-242647 | BP-HZN-2179MDL09304678 | BP-HZN-2179MDL09304698 | 7/8/2010 | U.S. EPA. 2010. National Contingency Plan Product Schedule. | |
| TREX-242648 | BP-HZN-2179MDL09304743 | BP-HZN-2179MDL09304747 | 11/2/2010 | Li, R., Zuo, Z., Chen, D., He, C., Chen, R., Chen, Y., and Wang, C. Inhibition by polycyclic aromatic hydrocarbons of ATPase activities in Sebastiscus marmoratus larvae: Relationship with the development of early life stages. Mar. Environ. Res. 71:86-90. | |
| TREX-242649 | BP-HZN-2179MDL09304748 | BP-HZN-2179MDL09304777 | 8/1/2012 | U.S. EPA. 2012. National Contingency Plan Product Schedule. | |
| TREX-242650 | BP-HZN-2179MDL09304800 | BP-HZN-2179MDL09304809 | 11/12/2013 | Mahmoudi, N., Porter, T.M., Zimmerman, A.R., Fulthrope, R.R., Kasozi, G.N., Silliman, B.R., and Slater, G.F. 2013. Rapid Degradation of Deepwater Horizon Spilled Oil by Indigenous Microbial Communities in Louisiana Saltmarsh Sediments. Environ. Sci. Technol. 47:13303-13312, dx.doi.org/10.1021/es4036072. | |
| TREX-242651 | BP-HZN-2179MDL09304842 | BP-HZN-2179MDL09304900 | 12/00/2010 | U.S. EPA. 2010. Guidelines for Deriving Numerical National Water Quality Criteria for the Protection Of Aquatic Organisms and Their Uses. PB85-227049, 54 pp. | |
| TREX-242652 | BP-HZN-2179MDL09304901 | BP-HZN-2179MDL09304901 | 10/2/2012 | Boehm, P.D. and Carragher, P.D. 2012. Location of natural oil seep and chemical fingerprinting suggest alternative explanation for deep sea coral observations. PNAS 109(40):E2647. | |
| TREX-242653 | BP-HZN-2179MDL09304902 | BP-HZN-2179MDL09304964 | 6/1/2011 | NOAA. Joint Analysis Group, Deepwater Horizon Oil Spill: Review of R/V Brooks McCall Data to Examine Subsurface Oil. NOAA Technical Report NOS OR&R 24 (June 1, 2011), available at http://service.ncddc.noaa.gov/rdn/www/media/documents/activities/jag-reports/NTR-NOS-ORR-24-062011.pdf. | |
| TREX-242654 | BP-HZN-2179MDL09308939 | BP-HZN-2179MDL09308946 | 9/23/2011 | Page, D.S., Neff, J.M., Landrum, P.F., and Chapman, P.M. 2011. Sensitivity of pink salmon (Oncorhynchus gorbuscha) embryos to weathered crude oil. Environ. Tox. Chem. 31(3)469-471. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242655 | BP-HZN-2179MDL09308956 | BP-HZN-2179MDL09309183 | 09/00/1988 | U.S. EPA. 1988. Availability, Adequacy, and Comparability of Testing Procedures for the Analysis of Pollutants Established Under Section 304(h) of the Federal Water Pollution Control Act; Report to Congress. EPA/600/9 87/030. | |
| TREX-242656 | BP-HZN-2179MDL09309254 | BP-HZN-2179MDL09309255 | 11/18/2013 | BP Press Release, BP Makes Gulf of Mexico Environmental Data Publicly Available (Nov. 18, 2013), available at http://www.bp.com/en/global/corporate/press/press-releases/bp-makes-gom-environmental-data-available.html. | |
| TREX-242657 | BP-HZN-2179MDL09309256 | BP-HZN-2179MDL09309266 | 09/00/2014 | Fodrie, J.F., Able, K.W., Galvez, F., Heck, K.L., Jensen, O.P., Lopez-Duarte, P.C., Martin, C.W., Turner, R.E., and Whitehead, A. 2014. Integrating Organismal and Population Responses of Estuarine Fishes in Macondo Spill Research. BioScience 64:778-788, doi:10.1093/biosci/biu123. | |
| TREX-242658 | BP-HZN-2179MDL09309267 | BP-HZN-2179MDL09309273 | 7/18/2013 | Butler, J.D., Parkerton, T.F., Letinski, D.J., Bragin, G.E., Lampi, M.A., Cooper, K.R. 2013. A novel passive dosing system for determining the toxicity of phenanthrene to early life stages of zebrafish. Sci. Total Environ. 463–464:952–958. | |
| TREX-242659 | BP-HZN-2179MDL09309274 | BP-HZN-2179MDL09309309 | 00/00/1995 | Pearson WH, Moksness E, and Skalski JR. 1995. A field and laboratory assessment of oil spill effects on survival and reproduction of Pacific herring following the Exxon Valdez spill. In: Wells PG, Butler JN, Hughes JS (eds), Exxon Valdez oil spill: fate and effects in Alaskan waters. ASTM STP 1219, American Society for Testing and Materials, Philadelphia, USA: 626-61. | |
| TREX-242660 | BP-HZN-2179MDL09309310 | BP-HZN-2179MDL09309328 | 12/2/2008 | McGrath, J. & Di Toro, D.M. 2009. Validation of the Target Lipid Model for Toxicity Assessment of Residual Petroleum Constituents: Monocyclic and Polycyclic Aromatic Hydrocarbons. Environ. Tox. Chem. 28(6):1130-1148. | |
| TREX-242661 | BP-HZN-2179MDL09309540 | BP-HZN-2179MDL09309661 | 01/00/1991 | U.S. EPA. 1991. Manual for the Evaluation of Laboratories Performing Aquatic Toxicity Tests. EPA/600/4-90/031. | |
| TREX-242662 | BP-HZN-2179MDL09309662 | BP-HZN-2179MDL09309693 | 00/00/2012 | Page, D.S., Chapman, P.M., Landrum, P.F., Neff, J., Elston, R. 2012. A perspective on the toxicity of low concentrations of petroleum-derived polycyclic aromatic hydrocarbons to early life stages of herring and salmon. Human Ecol. Risk Assess. 18:229–260. | |
| TREX-242663 | BP-HZN-2179MDL09309694 | BP-HZN-2179MDL09309704 | 00/00/2004 | Langevin, D., Poteau, S., Hénaut, I., Argillier, J.F. 2004. Crude Oil Emulsion Properties and their Application to Heavy Oil Transportation. Oil & Gas Science and Technology – Rev. IFP, 59(5):511-521. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242664 | BP-HZN-2179MDL09309705 | BP-HZN-2179MDL09309718 | 00/00/1985 | Williams, L.R. 1985. Harmonization of Biological Testing Methodology: A Performance-Based Approach. In Aquatic Toxicology and Hazard Assessment: Eighth Symposium, ASTM STP891, Bahner, R.C. and Hansen, D.J., Eds. American Society for Testing and Materials, Philadelphia, pp. 288-301. | |
| TREX-242665 | BP-HZN-2179MDL09309719 | BP-HZN-2179MDL09309741 | 3/2/2012 | El-Sayed Abdel-Raouf, M. 2012. Factors Affecting the Stability of Crude Oil Emulsions. In: Crude Oil Emulsions- Composition Stability and Characterization. Prof. El-Sayed Abdul-Raouf, M. (Ed.), ISBN: 978-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-5, InTech, available at http://www.intechopen.com/books/crude-oil-emulsions-compositionstability-and-characterization/factors-affecting-the-stability-of-crude-oil-emulsions. | |
| TREX-242666 | BP-HZN-2179MDL09309820 | BP-HZN-2179MDL09309831 | 12/13/1999 | Di Toro, D.M., McGrath, J.A. 2000. Technical basis for narcotic chemicals and polycyclic aromatic hydrocarbon criteria. II. Mixtures and sediments. Environ. Toxicol. Chem. 19:1971–1982. | |
| TREX-242667 | BP-HZN-2179MDL09309873 | BP-HZN-2179MDL09309886 | 9/4/2011 | Landrum, P.F., Chapman, P.M., Neff, J., and Page, D.S. 2011. Evaluating the Aquatic Toxicity of Complex Organic Chemical Mixtures: Lessons Learned from Polycyclic Aromatic Hydrocarbon and Petroleum Hydrocarbon Case Studies. Integr. Environ. Assess. Manag. 8:217-230. | |
| TREX-242668 | US_PP_DBO001857 | US_PP_DBO002025 | 08/00/2011 | Joint Analysis Group for the Deepwater Horizon Oil Spill. Review of Preliminary Data to Examine Subsurface Oil in the Vicinity of MC252#1, May 19 to June 19, 2010 (August 2011). Conmy Deposition Exhibit 12071. | |
| TREX-242669 | US_PP_NOHD18000001 | US_PP_NOHD19000001 | 00/00/0000 | Complete Definitive Toxicity Tests from the US | |
| TREX-242670 | N/A | N/A | 1999-00-00 | Chiles, J-P. and Delfiner, P. 1999. Geostatistics: Modeling Spatial Uncertainty. ISBN: 0-471-08315-1. | |
| TREX-242671 | N/A | N/A | 2000-00-00 | Christakos, G. 2000. Modern Spatiotemporal Geostatistics. ISBN: 978-0486488189. | |
| TREX-242672 | N/A | N/A | 1993-00-00 | Cressie, N., Statistics for Spatial Data. 1993. ISBN: 978-0471002550. | |
| TREX-242673 | N/A | N/A | N/A | Mousse Image, available at http://incidentnews.noaa.gov/incident/8220/526518/DSC07724.JPG | |
| TREX-242674 | N/A | N/A | 1999-00-00 | Olea, R.A. Geostatistics for Engineers and Earth Scientists (1999). ISBN-10: 0792385233. | |
| TREX-242675 | N/A | N/A | 1995-00-00 | Rand. G., et al. (Eds.). 1995. Fundamentals of Aquatic Toxicology: Effects, Environmental Fate and Risk Assessment, 2nd Edition. New York, N.Y., 1125 pp. ISBN: 978-1560320913. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242676 | N/A | N/A | N/A | Surface Slick Image, available at http://response.restoration.noaa.gov/training-and-education/training/workshops/aerial-observation-training.html | |
| TREX-242677 | N/A | N/A | | BP. Gulf Science Data, Water Chemistry Data File. Website: http://gulfsciencedata.bp.com/, directory: Water; subdirectory: Water Chemistry; filename: WaterChemistry_W-01v02-01.csv (zipped). Last modified May 2014 | |
| TREX-242678 | N/A | N/A | | BP. Gulf Science Data Dispersant Marker Water Chemistry Data. Website: http://gulfsciencedata.bp.com/, directory: Water; subdirectory: Dispersant Marker WaterChemistry; filename: WaterChemistry_W-02v01-01.zip. Last modified January 24, 2014 | |
| TREX-242679 | N/A | N/A | | BP. Gulf Science Data, Submerged Sediment Chemistry Data File. Website: http://gulfsciencedata.bp.com/, directory: Offshore Sediment; subdirectory: Sediment Chemistry; filename: SedimentChemistry_S-01v01-01.zip. Last modified January 22, 2014 | |
| TREX-242680 | N/A | N/A | | BP. Gulf Science Data, Dispersant Marker Submerged Sediment Chemistry Data File. Website: http://gulfsciencedata.bp.com/, directory: Offshore Sediments; subdirectory: Dispersant Marker Sediment Chemistry; filename: SedimentChemistry_S-02v01-01.csv (zipped). Last modified July 2, 2014 | |
| TREX-242681 | N/A | N/A | | BP. "Gulf Science Data MC-252 Oil Characterization Data File." Reference No. O-01v01-01. Last modified November 12, 2013. http://gulfsciencedata.bp.com/go/doctype/6145/178706 | |
| TREX-242682 | N/A | N/A | | BP. Gulf Science Data Reference Oil Characterization Data. Website: http://gulfsciencedata.bp.com/, directory: Oil; subdirectory: Oil Characteristics – additional reference oils; filename: OilChemistry_O-04v01-01.zip. Last modified January 22, 2014. | |
| TREX-242683 | N/A | N/A | | BP. Gulf Science Data Laboratory QC Control Oil Chemistry Data. Website: http://gulfsciencedata.bp.com/, directory: Oil; subdirectory: Laboratory QC Control Oil Chemistry; filename: OilChemistry_O-02v02-01.zip. Last modified January 24, 2014. | |
| TREX-242684 | N/A | N/A | | BP. Gulf Science Data Oil, Oil Source Interpretations Data File. Website: http://gulfsciencedata.bp.com/, directory: Oil; subdirectory: Oil Source Interpretations; filename: OilSourceInterpretations_O-03v01-01.zip. Last modified February 12, 2014. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242685 | N/A | N/A | | BP. Gulf Science Data, Surface Dispersant Application Data File. Website: http://gulfsciencedata.bp.com/, directory: Other; subdirectory: Surface Dispersant Application; filename: DispersantApplication_OTH-01v01-01a.zip. Last modified January 2014. | |
| TREX-242686 | N/A | N/A | | BP. Gulf Science Data, Surface Dispersant Application Shapefile. Website: http://gulfsciencedata.bp.com/, directory: Other; subdirectory: Surface Dispersant Application; filename: DispersantApplication_OTH-01v01-01b.zip. Last modified January 2014. | |
| TREX-242687 | N/A | N/A | | BP. Gulf Science Data, Surface Dispersant Application Data File. Website: http://gulfsciencedata.bp.com/, directory: Other; subdirectory: Subsurface Dispersant Application; filename: DispersantApplication_OTH-02v01-01.zip. Last modified January 2014. | |
| TREX-242688 | N/A | N/A | | Neff, J.M. 1979. Polycyclic Aromatic Hydrocarbons in the Aquatic Environment. Applied Science Publishers, London. ISBN-10: 0853348324, 262 pp. | |
| TREX-242689 | N/A | N/A | | NOAA. ERMA Deepwater Gulf Response, available at http://gomex.erma.noaa.gov/erma.html. | |
| TREX-242690 | N/A | N/A | | NOAA. NESDIS composite anomaly maps, available at ftp://satepsanone.nesdis.noaa.gov/OMS/disasters/DeepwaterHorizon/composites/2010/ and http://gomex.erma.noaa.gov/erma.html. | |
| TREX-242691 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Kathleen Sutcliffe | |
| TREX-242692 | BP-HZN-2179MDL00179171 | BP-HZN-2179MDL00179173 | 11/12/2007 | 11/05/07 -- 11/11/07 Weekly DW Drilling Incident Summary and Lessons Learned Communication | |
| TREX-242693 | BP-HZN-2179MDL00179458 | BP-HZN-2179MDL00179460 | 11/19/2007 | 11/12/07 -- 11/18/07 Weekly DW Drilling Incident Summary and Lessons Learned Communication | |
| TREX-242694 | BP-HZN-2179MDL02003740 | BP-HZN-2179MDL02003752 | 11/13/2008 | Employee Pulse Plus Survey Group Report 2008 | |
| TREX-242695 | BP-HZN-2179MDL02003992 | BP-HZN-2179MDL02004049 | 3/25/2010 | Creating a New Culture at BP | |
| TREX-242696 | BP-HZN-2179MDL02005156 | BP-HZN-2179MDL02005168 | 10/23/2008 | U.S. Refining - Process Safety Culture Survey 2008 | |
| TREX-242697 | BP-HZN-2179MDL02005174 | BP-HZN-2179MDL02005179 | 10/23/2008 | "Safety and Operations Function, Mark Bly 2008" | |
| TREX-242698 | BP-HZN-2179MDL02005753 | BP-HZN-2179MDL02005770 | 12/3/2009 | SEEAC Capability Update | |
| TREX-242699 | BP-HZN-2179MDL02009778 | BP-HZN-2179MDL02009778 | 4/10/2009 | Maroon Book - 1Q | |
| TREX-242700 | BP-HZN-2179MDL02212161 | BP-HZN-2179MDL02212191 | 5/23/2008 | GORC preread May 23rd 2008 | |
| TREX-242701 | BP-HZN-2179MDL02212539 | BP-HZN-2179MDL02212548 | 00/00/0000 | Group Operations Risk Committee | |
| TREX-242702 | BP-HZN-2179MDL02212561 | BP-HZN-2179MDL02212626 | 4/15/2008 | GORC Preread 15th April 2008 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242703 | BP-HZN-2179MDL02212627 | BP-HZN-2179MDL02212627 | 00/00/2009 | Group Operations Risk Committee ? 2009 Forward Agenda | |
| TREX-242704 | BP-HZN-2179MDL02212662 | BP-HZN-2179MDL02212698 | 6/13/2008 | 2005 Mid-Year Review pre-read | |
| TREX-242705 | BP-HZN-2179MDL02212728 | BP-HZN-2179MDL02212738 | 1/29/2007 | 2007 S&O Audit Plan updated 07Dec06 v23 | |
| TREX-242706 | BP-HZN-2179MDL02212878 | BP-HZN-2179MDL02212977 | 10/9/2008 | 2005 Mid-Year Review pre-read | |
| TREX-242707 | BP-HZN-2179MDL02213002 | BP-HZN-2179MDL02213051 | 12/4/2008 | 2005 Mid-Year Review pre-read | |
| TREX-242708 | BP-HZN-2179MDL02213114 | BP-HZN-2179MDL02213175 | 9/3/2008 | 2005 Mid-Year Review pre-read | |
| TREX-242709 | BP-HZN-2179MDL02213357 | BP-HZN-2179MDL02213394 | 7/10/2008 | Microsoft Word - 0 0_ GORC title page.doc | |
| TREX-242710 | BP-HZN-2179MDL02214076 | BP-HZN-2179MDL02214081 | 3/6/2008 | 2005 Mid-Year Review pre-read | |
| TREX-242711 | BP-HZN-2179MDL02214276 | BP-HZN-2179MDL02214290 | 2/15/2008 | Microsoft Word - 0.0_ GORC title page.doc | |
| TREX-242712 | BP-HZN-2179MDL02214383 | BP-HZN-2179MDL02214468 | 9/14/2007 | 2Q 2007 Orange Book.pdf | |
| TREX-242713 | BP-HZN-2179MDL02214469 | BP-HZN-2179MDL02214554 | 12/19/2007 | 3Q 2007 Orange Book.pdf | |
| TREX-242714 | BP-HZN-2179MDL02214555 | BP-HZN-2179MDL02214640 | 2/26/2008 | 4Q 2007 Orange Book.pdf | |
| TREX-242715 | BP-HZN-2179MDL02214641 | BP-HZN-2179MDL02214753 | 5/15/2008 | 08 1Q Orange Book.pdf | |
| TREX-242716 | BP-HZN-2179MDL02214754 | BP-HZN-2179MDL02214859 | 7/29/2008 | 08 2Q Orange Book.pdf | |
| TREX-242717 | BP-HZN-2179MDL02215101 | BP-HZN-2179MDL02215229 | 4/28/2009 | 1Q 2009 Orange Book.pdf | |
| TREX-242718 | BP-HZN-2179MDL02215367 | BP-HZN-2179MDL02215504 | 10/27/2009 | 3Q 2009 Orange Book.pdf | |
| TREX-242719 | BP-HZN-2179MDL03019188 | BP-HZN-2179MDL03019196 | 12/2/2002 | BP HSE - Lessons Learned Workshop (Native PowerPoint) | |
| TREX-242720 | BP-HZN-2179MDL04648681 | BP-HZN-2179MDL04648708 | 9-Jan | OMS - Discussion with Duane Wilson (Native PowerPoint) | |
| TREX-242721 | BP-HZN-2179MDL09097321 | BP-HZN-2179MDL09097321 | 5/19/2006 | Email from C. Maclean to J. Nolan re FW INFO 7 ACTION - Workshop Output - Grangemouth Lessons Learned, 2 Dec 2002 | |
| TREX-242722 | BP-HZN-2179MDL09099554 | BP-HZN-2179MDL09099618 | 4/19/2007 | FINAL Rev 8.ppt | |
| TREX-242723 | US_PP_EPA001332 | US_PP_EPA001402 | 3/12/2009 | Court Filing: Plea Agreement (Rec Doc 126) | |
| TREX-242724 | N/A | N/A | | Statement of Rear Admiral Paul E. Sullivan, Webpage | |
| TREX-242725 | N/A | N/A | | Jim Lloyd, NASA Presentation | |
| TREX-242726 | N/A | N/A | | The USS Greenville: A Waterfall of Mistakes, , Webpage | |
| TREX-242727 | N/A | N/A | | Navy Outlines Errors Preceding Fatal Submarine Crash_New York Times, Webpage | |
| TREX-242728 | N/A | N/A | | USS Montpelier Human Error Led to Collision in 2012, Webpage | |
| TREX-242729 | N/A | N/A | | A Case Study In Compliance Assurance The BP Amoco Environmental Management System | |
| TREX-242730 | N/A | N/A | | OTC_Oil spill prevention a global issue, DOE says - Oil & Gas Journal, Webpage | |
| TREX-242731 | N/A | N/A | | Jabaley, Rear Admiral Michael The Pillars of Submarine Safety," U.S. Naval Institute Proceedings, Webpage | |
| TREX-242732 | N/A | N/A | | USS Thresher, Lest we Forget, Webpage | |
| TREX-242733 | N/A | N/A | | John D. Shaw, Submarine Life and Submarine Safety | |
| TREX-242734 | N/A | N/A | | Chevron 2012 Corporate Responsibility Report | |
| TREX-242735 | N/A | N/A | | S.E. Iwanowicz, SUBSAFE and NASA/Navy Benchmarking Exchange | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242736 | N/A | N/A | 9/12/2006 | BP Pipeline Failure, Hearing Before Committee on Energy and Natural Resources, Sep. 12, 2006 | |
| TREX-242737 | N/A | N/A | | Former Apollo and Shuttle Commanders Lead Columbia Accident Report | |
| TREX-242738 | N/A | N/A | 00/00/2007 | "Thompson, Roger, Lessons Not Learned: The U.S. Navy's Status Quo Culture, Naval Institute Press, 2007." | |
| TREX-242739 | N/A | N/A | 4/15/2010 | ""Tony Hayward Speech at the 2010 AGM," April 15, 2010, available at http://www.bp.com/genericarticle.do?categoryId=98&contentId=7061281." | |
| TREX-242740 | N/A | N/A | 00/00/0000 | ""USS Haddock (SSN 621)," Unofficial US Navy Site, available at http://navysite.de/ssn/ssn621.htm." | |
| TREX-242741 | N/A | N/A | 00/00/2009 | "Antonsen, Stian, Safety Culture: Theory, Method, and Improvement, Ashgate, 2009." | |
| TREX-242742 | N/A | N/A | 00/00/1990 | "Boyer, Ernest. L, Scholarship Reconsidered: Priorities of the Professoriate, 1990, Princeton Press." | |
| TREX-242743 | N/A | N/A | 2/11/2014 | "Miller, Kevin, "Navy updates fire safety policies based on 'lessons learned' from USS Miami blaze," Portland Press Herald, February 11, 2014, available at http://www.pressherald.com/2014/02/11/navy_issues_new_fire_safety_policies_based_on__lessons_learned__from_uss_miami_blaze_/." | |
| TREX-242744 | N/A | N/A | 00/00/2009 | "Silbey, Susan, "Taming Prometheus: Talk About Safety and Culture," Annual Review of Sociology, 2009, Vol. 35." | |
| TREX-242745 | N/A | N/A | 8/15/2014 | Round 1 Expert Report of Elliott Taylor | |
| TREX-242745.1 | N/A | N/A | 8/15/2014 | Taylor Analysis Inputs and Outputs (Taylor Analysis Inputs_1) | |
| TREX-242745.2 | N/A | N/A | 8/15/2014 | Taylor Analysis Inputs and Outputs (Taylor Analysis Inputs_2) | |
| TREX-242745.3 | N/A | N/A | 8/15/2014 | Taylor Analysis Inputs and Outputs (Taylor Analysis Outputs_1) | |
| TREX-242745.4 | N/A | N/A | 8/15/2014 | Taylor Analysis Inputs and Outputs (Taylor Analysis Outputs_2) | |
| TREX-242746 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of Elliott Taylor | |
| TREX-242746.1 | N/A | N/A | 9/12/2014 | Marsh_Transect_Survey_Shoreline Change Rates (2) | |
| TREX-242746.2 | N/A | N/A | 9/12/2014 | ShorelineErosionStaking_SH-01v01-01GEC | |
| TREX-242746.3 | N/A | N/A | 9/12/2014 | TLA - Erosion Analysisb | |
| TREX-242747 | US_PP_NOAA159300 | US_PP_NOAA159303 | 7/20/2010 | 7/20/2010 Email from J. Michel to S. Kusma re press inquiry - long term effects of oil spills | |
| TREX-242748 | N5C017-000589 | N5C017-000708 | 00/00/0000 | Shoreline Cleanup Assessment Technique (SCAT Process) | |
| TREX-242749 | US_PP_NOAA082640 | US_PP_NOAA082641 | 8/28/2010 | MC252 Deepwater Horizon Marsh Technical Working Group Minutes from Telecon, 8/28/2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242750 | US_PP_NOAA107257 | US_PP_NOAA107259 | 10/29/2013 | 10/29/2013 Memo from T. Sparks to Gulf Coast Incident Management Team re "As Low as Reasonably Practicable" Endpoint Determination and Application in Louisiana | |
| TREX-242751 | US_PP_NOAA182774 | US_PP_NOAA182775 | 1/26/2011 | Eastern Core Group Meeting Minutes, 1/26/2011 | |
| TREX-242752 | US_PP_NOAA155139 | US_PP_NOAA155141 | 11/26/2011 | 11/26/2011 Email from J. Michel to E. Stanton re MC252 Alternative Response Technologies | |
| TREX-242753 | US_PP_NOAA157524 | US_PP_NOAA157524 | 00/00/0000 | Rutherford et al. Cleanup of Heavily Oiled Salt Marsh during the Deepwater Horizon Oil Spill: I. Ecological Effects and Initial Recovery (Marsh Vegetation), 2013 | |
| TREX-242754 | US_PP_NOAA077047 | US_PP_NOAA077050 | 7/20/2010 | Shoreline Response Completion Strategy, 7/20/2010 | |
| TREX-242755 | US_PP_NOAA145131 | US_PP_NOAA145139 | 5/30/2010 | 5/30/2010 Email from I. Mendelssohn to J. Michel re Oiled marsh cleanup issues, attaching Irv's comments_MarshCleanupDWH.2.docx | |
| TREX-242756 | US_PP_NOAA145140 | US_PP_NOAA145143 | 05/00/2010 | Oil Spill Response Strategies for Coastal Marshes during the Deepwater Horizon Spill, Draft, 5/30/2010 | |
| TREX-242757 | US_PP_NOAA148658 | US_PP_NOAA148673 | 6/1/2011 | Shoreline Cleanup Assessment Technique (SCAT) Team Field Safety Plan, 6/1/2011 | |
| TREX-242758 | BP-HZN-2179MDL05188999 | BP-HZN-2179MDL05189003 | 11/17/2010 | Email from S. Gair to P. Daling et al. re RE: Re-sending: URGENT: Need your "best all round" science and/or technology success on DWH - unique to this incident or best we've ever done it! | |
| TREX-242759 | BP-HZN-2179MDL05201340 | BP-HZN-2179MDL05201343 | 11/11/2010 | Email from E. Owen to A. Hayward-Walker et al. re URGENT: Need your "best all round" science and/or technology success on DWH - unique to this incident or best we've ever done it! | |
| TREX-242760 | BP-HZN-2179MDL05220327 | BP-HZN-2179MDL05220330 | 11/16/2010 | Email from A. Walker to A. Ahnell et al. re Re-sending: URGENT: Need your "best all round" science and/ortechnology success on DWH - unique to this incident or best we've ever doneit! | |
| TREX-242761 | BP-HZN-2179MDL05222173 | BP-HZN-2179MDL05222175 | 11/13/2010 | Email from D. Fritz to A. Hayward-Walker re Re-sending: URGENT: Need your "best all round" science and/or technology success on DWH - unique to this incident or best we've ever done it! | |
| TREX-242762 | BP-HZN-2179MDL05222652 | BP-HZN-2179MDL05222653 | 3/25/2014 | Email from E. Levine to A. Hayward-Walker et al. re URGENT: Need your "best all round" science and/or technology success on DWH - unique to this incident or best we've ever done it! | |
| TREX-242763 | BP-HZN-2179MDL07641983 | BP-HZN-2179MDL07641990 | 10/20/2010 | Report on BP's Community Support Teams, p. 4 (Oct. 20, 2010) (BP-HZN-2179MDL07641983) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242764 | BP-HZN-2179MDL08421542 | BP-HZN-2179MDL08429376 | 6/2/2014 | Hard Drive [Containing: 1) Sampling and Monitoring Plan for the Assessment of MC252 Oil Impacts to Coastal Wetlands Vegetation in the Gulf of Mexico; 2) A Survey of Impacts from the Deepwater Horizon Oil Spill to Wetland Vegetation and their Recovery in Coastal Louisiana; 3) Post Response Shoreline Survey workplan]" | |
| TREX-242765 | BP-HZN-2179MDL08429377 | BP-HZN-2179MDL08429579 | 3/27/2012 | Photos from 2012 marsh site visits | |
| TREX-242766 | BP-HZN-2179MDL08471470 | BP-HZN-2179MDL08471560 | 6/20/2012 | GCRO Sampling Memorandum for Borrow Area Sand Sampling Program | |
| TREX-242767 | BP-HZN-2179MDL08687981 | BP-HZN-2179MDL08688011 | 4/18/2014 | Deepwater Horizon Response - SEGMENT INSPECTION REPORT - SCCP Cover Page SIR2 LAJF01-002-10A 2014-03-29(MAR) | |
| TREX-242768 | BP-HZN-2179MDL08751112 | BP-HZN-2179MDL08751128 | 4/4/2011 | Shoreline Treatment Recommendation, Pensacola Beach, 04-Apr-2011 | |
| TREX-242769 | BP-HZN-2179MDL08875747 | BP-HZN-2179MDL08875778 | 3/13/2013 | LAASR Decision Package - Fourchon Beach 03-06-13.pdf | |
| TREX-242770 | BP-HZN-2179MDL08875779 | BP-HZN-2179MDL08875804 | 6/7/2013 | STR S4-042 GT2 SOW-Ops Zone 2 Approved 6-20-2013.pdf | |
| TREX-242771 | BP-HZN-2179MDL08875805 | BP-HZN-2179MDL08875805 | 12/14/2011 | 12-13-11 Capt Walker to G Graves on SOM-NEBA.pdf | |
| TREX-242772 | BP-HZN-2179MDL08875806 | BP-HZN-2179MDL08875810 | 4/12/2011 | 04-12-11 Hanzalik to Graves Parish Comments to Shoreline Plan.pdf | |
| TREX-242773 | BP-HZN-2179MDL08875811 | BP-HZN-2179MDL08875831 | 3/31/2013 | STR S4-041 Grand Isle SOW Zones 11, 13, 14 (Areas 1-6) 29-Mar-2013 Issued.pdf | |
| TREX-242774 | BP-HZN-2179MDL08875832 | BP-HZN-2179MDL08875855 | 3/31/2013 | STR S4-039 Fourchon SOW Zones 1,3 (Areas 10-16) 29-Mar_2013 Issued.pdf | |
| TREX-242775 | BP-HZN-2179MDL08875856 | BP-HZN-2179MDL08875857 | 3/19/2013 | STR S4-041 (Grand Isle) After the fact SOW 18-Mar-2013.pdf | |
| TREX-242776 | BP-HZN-2179MDL08875858 | BP-HZN-2179MDL08875878 | 2/26/2013 | STR S4-040_Elmer's Island Ops Zone 2 SOW Update_Issued_26-Feb-2013.pdf | |
| TREX-242777 | BP-HZN-2179MDL08875879 | BP-HZN-2179MDL08875900 | 2/19/2013 | LAASR Decision Package-Elmers Island 02-13-13.pdf | |
| TREX-242778 | BP-HZN-2179MDL08875901 | BP-HZN-2179MDL08875919 | 3/25/2013 | STR S4-039 Fourchon Ops Zone 1 SOW (Areas 2-9) 25-Mar-2013.Issued to Operations.pdf | |
| TREX-242779 | BP-HZN-2179MDL08875920 | BP-HZN-2179MDL08875922 | 9/23/2011 | 09-21-11 Graves to Hein Stage V Framework and Plan etc.pdf | |
| TREX-242780 | BP-HZN-2179MDL08875923 | BP-HZN-2179MDL08875934 | 7/5/2012 | 06-18-12 G Graves to Walker on IMT Final PRACP.pdf | |
| TREX-242781 | BP-HZN-2179MDL08875935 | BP-HZN-2179MDL08875937 | 6/28/2013 | 06-27-13 NOAA Recommendation_FOSC Signed-OSAT III.pdf | |
| TREX-242782 | BP-HZN-2179MDL08875938 | BP-HZN-2179MDL08875939 | 10/7/2011 | 10-04-11 G Graves to Hein on Stage V Framework.pdf | |
| TREX-242783 | BP-HZN-2179MDL08875940 | BP-HZN-2179MDL08875941 | 9/29/2011 | 09-26-11 La Request for Parish Rep Stage V Meetings.pdf | |
| TREX-242784 | BP-HZN-2179MDL08875942 | BP-HZN-2179MDL08875958 | 3/31/2013 | STR S4-042 Grand Terre 2 SOW Zones 10, 23, 24 (Areas 1-5) 29-Mar-2013 Issued.pdf | |
| TREX-242785 | BP-HZN-2179MDL08875959 | BP-HZN-2179MDL08875993 | 8/2/2011 | Microsoft Word - FINAL OSAT Ecotox Addendum | |
| TREX-242786 | BP-HZN-2179MDL08963680 | BP-HZN-2179MDL08963702 | 6/27/2010 | UAC Daily Report 06_26_10 EXAMPLE with Update.pdf | |
| TREX-242787 | BP-HZN-2179MDL08963747 | BP-HZN-2179MDL08963845 | 12/22/2010 | Louisiana Stage III Shoreline Treatment Plan.pdf | |
| TREX-242788 | BP-HZN-2179MDL08963977 | BP-HZN-2179MDL08963991 | 3/18/2014 | Mobile Nearshore and Shoreline Stage 1 and 2 Response Plan.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242789 | BP-HZN-2179MDL08964116 | BP-HZN-2179MDL08964174 | 9/16/2013 | BP Product Screening Final Report 110815.pdf | |
| TREX-242790 | BP-HZN-2179MDL08964207 | BP-HZN-2179MDL08964226 | 7/29/2010 | 2010-07-29 Draft UAC Daily Report.pdf | |
| TREX-242791 | BP-HZN-2179MDL08964297 | BP-HZN-2179MDL08964316 | 7/7/2010 | Draft UAC Daily Report 07_07_2010.pdf | |
| TREX-242792 | BP-HZN-2179MDL08965252 | BP-HZN-2179MDL08965267 | 6/29/2010 | UAC Daily Report 06_29_2010_v2.pdf | |
| TREX-242793 | BP-HZN-2179MDL08965818 | BP-HZN-2179MDL08965818 | 1/9/2014 | GCIMT_BreachMapsProgress_20131217.pdf | |
| TREX-242794 | BP-HZN-2179MDL08965819 | BP-HZN-2179MDL08965833 | 2/22/2011 | 2011 Michel SCAT Tools.pdf | |
| TREX-242795 | BP-HZN-2179MDL08966117 | BP-HZN-2179MDL08966117 | 4/2/2014 | 04-02-14 Plaquemine Parish President Billy Nungesser to CAPT Sparks.pdf | |
| TREX-242796 | BP-HZN-2179MDL08966146 | BP-HZN-2179MDL08966184 | 11/2/2011 | Deepwater Horizon Shoreline Clean-up Completion Plan.pdf | |
| TREX-242797 | BP-HZN-2179MDL08966290 | BP-HZN-2179MDL08966309 | 7/8/2010 | Draft UAC Daily Report - July 8 2010.pdf | |
| TREX-242798 | BP-HZN-2179MDL08966568 | BP-HZN-2179MDL08966587 | 7/27/2010 | 2010-07-27 Draft UAC Daily Report.pdf | |
| TREX-242799 | BP-HZN-2179MDL08966658 | BP-HZN-2179MDL08966673 | 6/30/2010 | UAC Daily Report 06_30_2010.pdf | |
| TREX-242800 | BP-HZN-2179MDL08967020 | BP-HZN-2179MDL08967040 | 6/26/2010 | UAC Daily Report 06_26_10 EXAMPLE.pdf | |
| TREX-242801 | BP-HZN-2179MDL08967239 | BP-HZN-2179MDL08967257 | 7/10/2010 | UAC Daily Report - July 10.pdf | |
| TREX-242802 | BP-HZN-2179MDL08967262 | BP-HZN-2179MDL08967283 | 7/7/2010 | UAC Daily Report - 7th July 2010.pdf | |
| TREX-242803 | BP-HZN-2179MDL08967915 | BP-HZN-2179MDL08967917 | 5/28/2014 | Biochem Strike Team Sampling Plan_LA Comments_051911.docx | |
| TREX-242804 | BP-HZN-2179MDL08968044 | BP-HZN-2179MDL08968055 | 6/24/2010 | UC Daily Report 24th June .pdf | |
| TREX-242805 | BP-HZN-2179MDL08968060 | BP-HZN-2179MDL08968070 | 12/19/2013 | SSCAT (GAP)_PF-4_Breach 4_2013-11-09_Binder.pdf | |
| TREX-242806 | BP-HZN-2179MDL08968662 | BP-HZN-2179MDL08968669 | 4/11/2010 | FT Environmental recovery -- 4 11 14 FINAL.docx | |
| TREX-242807 | BP-HZN-2179MDL08969104 | BP-HZN-2179MDL08969108 | 6/29/2011 | 06 29 11 FOSC Disapproval of the Biochem Strike Team Sampling Plan Proposal.pdf | |
| TREX-242808 | BP-HZN-2179MDL08969399 | BP-HZN-2179MDL08969404 | 7/9/2010 | Marsh Fact Sheet 100707.pdf | |
| TREX-242809 | BP-HZN-2179MDL08969562 | BP-HZN-2179MDL08969581 | 7/5/2010 | Draft UAC Daily Report 07_05_2010.pdf | |
| TREX-242810 | BP-HZN-2179MDL08969992 | BP-HZN-2179MDL08970006 | 7/11/2014 | Biodegradation of MC252 oil in oil - sand aggregates in a coastal headland beach environment.pdf | |
| TREX-242811 | BP-HZN-2179MDL08970375 | BP-HZN-2179MDL08970394 | 7/23/2010 | 2010-07-23 Draft UAC Daily Report.pdf | |
| TREX-242812 | BP-HZN-2179MDL08970752 | BP-HZN-2179MDL08970767 | 7/1/2010 | UAC Daily Report 07_01_2010.pdf | |
| TREX-242813 | BP-HZN-2179MDL08971116 | BP-HZN-2179MDL08971134 | 7/22/2010 | 2010-07-22 Draft UAC Daily Report.pdf | |
| TREX-242814 | BP-HZN-2179MDL08971417 | BP-HZN-2179MDL08971441 | 12/21/2010 | USGS_Macondo_Tar_Balls_2010-1290.pdf | |
| TREX-242815 | BP-HZN-2179MDL08972391 | BP-HZN-2179MDL08972391 | 1/8/2014 | Fourchon Breach Recovery Data.xlsx | |
| TREX-242816 | BP-HZN-2179MDL08972449 | BP-HZN-2179MDL08972461 | 12/19/2013 | SSCAT (GAP)_PF-1_Breach 1_2013-11-15_Binder.pdf | |
| TREX-242817 | BP-HZN-2179MDL08972462 | BP-HZN-2179MDL08972463 | 4/26/2011 | RRT Call 28 Deepwater Horizon 25 APR 2011.pdf | |
| TREX-242818 | BP-HZN-2179MDL08972737 | BP-HZN-2179MDL08972756 | 8/6/2010 | 2010-08-06 Draft UAC Daily Report.pdf | |
| TREX-242819 | BP-HZN-2179MDL08973112 | BP-HZN-2179MDL08973112 | 12/1/2013 | GCIMT_GIAugering_20131201.pdf | |
| TREX-242820 | BP-HZN-2179MDL08973908 | BP-HZN-2179MDL08973926 | 7/6/2010 | Draft UAC Daily Report 07_06_2010.pdf | |
| TREX-242821 | BP-HZN-2179MDL08974020 | BP-HZN-2179MDL08974033 | 7/11/2010 | UAC Daily Report - July 11.pdf | |
| TREX-242822 | BP-HZN-2179MDL08974515 | BP-HZN-2179MDL08974534 | 7/30/2010 | 2010-07-30 Draft UAC Daily Report.pdf | |
| TREX-242823 | BP-HZN-2179MDL08974568 | BP-HZN-2179MDL08974579 | 6/18/2010 | UC daily report 18th June .pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242824 | BP-HZN-2179MDL08974744 | BP-HZN-2179MDL08974763 | 7/28/2010 | 2010-07-28 Draft UAC Daily Report.pdf | |
| TREX-242825 | BP-HZN-2179MDL08974772 | BP-HZN-2179MDL08974780 | 5/27/2014 | GoM_ResponseTacticsManual SCAT.pdf | |
| TREX-242826 | BP-HZN-2179MDL08974818 | BP-HZN-2179MDL08974837 | 7/12/2010 | Draft UAC Daily Report - July 12.pdf | |
| TREX-242827 | BP-HZN-2179MDL08974924 | BP-HZN-2179MDL08974935 | 6/20/2010 | UC Daily Report 20th June .pdf | |
| TREX-242828 | BP-HZN-2179MDL08974949 | BP-HZN-2179MDL08974967 | 8/7/2010 | 2010-08-07 Draft UAC Daily Report.pdf | |
| TREX-242829 | BP-HZN-2179MDL08975990 | BP-HZN-2179MDL08976005 | 6/29/2010 | UAC Daily Report 06_29_2010.pdf | |
| TREX-242830 | BP-HZN-2179MDL08976250 | BP-HZN-2179MDL08976266 | 6/28/2010 | UAC Daily Report 06_28_2010.pdf | |
| TREX-242831 | BP-HZN-2179MDL08977376 | BP-HZN-2179MDL08977391 | 7/2/2010 | UAC Daily Report 07_02_2010.pdf | |
| TREX-242832 | BP-HZN-2179MDL08977608 | BP-HZN-2179MDL08977627 | 12/19/2013 | SSCAT (GAP)_PF-3_Breach 2_2013-10-28_Binder.pdf | |
| TREX-242833 | BP-HZN-2179MDL08978070 | BP-HZN-2179MDL08978190 | 08/00/2000 | NOAA Shoreline Assessment Manual 3rd Edition Aug 2000.pdf | |
| TREX-242834 | BP-HZN-2179MDL08978405 | BP-HZN-2179MDL08978424 | 8/1/2010 | 2010-08-01 Draft UAC Daily Report.pdf | |
| TREX-242835 | BP-HZN-2179MDL08979037 | BP-HZN-2179MDL08979055 | 8/3/2010 | 2010-08-03 Draft UAC Daily Report.pdf | |
| TREX-242836 | BP-HZN-2179MDL08979206 | BP-HZN-2179MDL08979225 | 7/25/2010 | 2010-07-25 Draft UAC Daily Report.pdf | |
| TREX-242837 | BP-HZN-2179MDL08979590 | BP-HZN-2179MDL08979598 | 12/19/2013 | SSCAT (GAP)_PF-4_Breach 3_2013-11-11_Binder.pdf | |
| TREX-242838 | BP-HZN-2179MDL08979658 | BP-HZN-2179MDL08979679 | 7/9/2010 | UAC Daily Report - July 9.pdf | |
| TREX-242839 | BP-HZN-2179MDL08979991 | BP-HZN-2179MDL08980007 | 6/28/2010 | UAC Daily Report 06_28_2010_v2.pdf | |
| TREX-242840 | BP-HZN-2179MDL08980204 | BP-HZN-2179MDL08980222 | 6/24/2010 | DW Horizon UAC Daily Report 6_24_10.pdf | |
| TREX-242841 | BP-HZN-2179MDL08980395 | BP-HZN-2179MDL08980410 | 7/3/2010 | UAC Daily Report 07_03_2010.pdf | |
| TREX-242842 | BP-HZN-2179MDL08980411 | BP-HZN-2179MDL08980422 | 00/00/1996 | Bioremediation of an Experimental Oil Spill on the Shoreline of Delaware Bay | |
| TREX-242843 | BP-HZN-2179MDL08980430 | BP-HZN-2179MDL08980471 | 11/8/2010 | Bioremediation Product Field Trials Plan SIGNED 101209.pdf | |
| TREX-242844 | BP-HZN-2179MDL08980472 | BP-HZN-2179MDL08980496 | 00/00/2011 | USGS open file report 2011-1014 HC in seds N GOM 2011 part 2 Preimpact.pdf | |
| TREX-242845 | BP-HZN-2179MDL08981227 | BP-HZN-2179MDL08981246 | 7/26/2010 | 2010-07-26 Draft UAC Daily Report.pdf | |
| TREX-242846 | BP-HZN-2179MDL08981291 | BP-HZN-2179MDL08981300 | 6/24/2011 | Field Trial Implementation Activity Summary Final 24JUN11.docx | |
| TREX-242847 | BP-HZN-2179MDL08981339 | BP-HZN-2179MDL08981358 | 8/5/2010 | 2010-08-05 Draft UAC Daily Report.pdf | |
| TREX-242848 | BP-HZN-2179MDL08981629 | BP-HZN-2179MDL08981640 | 6/26/2010 | UC Daily Report 26 June.pdf | |
| TREX-242849 | BP-HZN-2179MDL08981677 | BP-HZN-2179MDL08981677 | 5/28/2014 | BCST Evaluated ART database submissions.xlsx | |
| TREX-242850 | BP-HZN-2179MDL08981882 | BP-HZN-2179MDL08981905 | 1/6/2014 | Material Segregation Project Report August 2013.pdf | |
| TREX-242851 | BP-HZN-2179MDL08981906 | BP-HZN-2179MDL08981925 | 8/2/2010 | 2010-08-02 Draft UAC Daily Report.pdf | |
| TREX-242852 | BP-HZN-2179MDL08982043 | BP-HZN-2179MDL08982062 | 7/31/2010 | 2010-07-31 Draft UAC Daily Report.pdf | |
| TREX-242853 | BP-HZN-2179MDL08982510 | BP-HZN-2179MDL08982530 | 3/11/2011 | Deepwater Horizon 2011 SCAT Stage 4 Plan Eastern States.pdf | |
| TREX-242854 | BP-HZN-2179MDL08982531 | BP-HZN-2179MDL08982546 | 2/17/2011 | ASM Microbes_and_Oil_Spills.pdf | |
| TREX-242855 | BP-HZN-2179MDL08982769 | BP-HZN-2179MDL08982787 | 7/4/2010 | UAC Daily Report 07_04_2010.pdf | |
| TREX-242856 | BP-HZN-2179MDL08983222 | BP-HZN-2179MDL08983222 | 5/28/2014 | June 3 2011 LA 48 Hour Review BCST Sampling Plan.docx | |
| TREX-242857 | BP-HZN-2179MDL08983247 | BP-HZN-2179MDL08983250 | 8/13/2013 | BP, Q&As for Advocate Interview | |
| TREX-242858 | BP-HZN-2179MDL08983581 | BP-HZN-2179MDL08983600 | 7/24/2010 | 2010-07-24 Draft UAC Daily Report.pdf | |
| TREX-242859 | BP-HZN-2179MDL08983724 | BP-HZN-2179MDL08983743 | 8/4/2010 | 2010-08-04 Draft UAC Daily Report.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242860 | BP-HZN-2179MDL08983998 | BP-HZN-2179MDL08984021 | 10/30/2013 | SOW_Fourchon Breach_1, 3, 4 Issued 2013-11-07(NOV).pdf | |
| TREX-242861 | BP-HZN-2179MDL08984560 | BP-HZN-2179MDL08984579 | 7/21/2010 | 2010-07-20 Draft UAC Daily Report.pdf | |
| TREX-242862 | BP-HZN-2179MDL08984749 | BP-HZN-2179MDL08984751 | 7/12/2010 | July 12 2010 FOSC Bioremediation letter to LA Gov Jindal.pdf | |
| TREX-242863 | BP-HZN-2179MDL08984833 | BP-HZN-2179MDL08984851 | 7/13/2010 | Draft UAC Daily Report - July 13.pdf | |
| TREX-242864 | BP-HZN-2179MDL08985147 | BP-HZN-2179MDL08985159 | 10/21/2013 | Scope of Work_Fourchon STR-S4-039_2013-10-23(OCT).pdf | |
| TREX-242865 | BP-HZN-2179MDL08986024 | BP-HZN-2179MDL08986035 | 6/26/2010 | UC Daily report 26 June.pdf | |
| TREX-242866 | BP-HZN-2179MDL08986240 | BP-HZN-2179MDL08986242 | 4/15/2014 | 04-15-2014 FOSC Update On Deepwater Horizon Response | |
| TREX-242867 | BP-HZN-2179MDL08986243 | BP-HZN-2179MDL08986243 | 2/22/2014 | Day 16 Work 008.jpg | |
| TREX-242868 | BP-HZN-2179MDL08986244 | BP-HZN-2179MDL08986244 | 2/12/2014 | Day 6 2-12-14 4.jpg | |
| TREX-242869 | BP-HZN-2179MDL08986245 | BP-HZN-2179MDL08986258 | 2/4/2014 | Scope of Work Fourchon Plowing PF-1 LAJF01-001-10a 2014-02-06(FEB).pdf | |
| TREX-242870 | BP-HZN-2179MDL08986259 | BP-HZN-2179MDL08986264 | 9/25/2013 | 09-25-2013 NOAA SSC Update on Middle Ground Marsh and Recommendation.pdf | |
| TREX-242871 | BP-HZN-2179MDL08986267 | BP-HZN-2179MDL08986267 | 3/3/2014 | Day 14 .jpg | |
| TREX-242872 | BP-HZN-2179MDL08986268 | BP-HZN-2179MDL08986269 | 5/5/2014 | 05-05-2014 Post SCCP Plan Memo.pdf | |
| TREX-242873 | BP-HZN-2179MDL08986270 | BP-HZN-2179MDL08986284 | 11/11/2010 | STR S3-023.r.1 Fourchon Beach.pdf | |
| TREX-242874 | BP-HZN-2179MDL08986285 | BP-HZN-2179MDL08986285 | 2/11/2014 | Day 5 2-11-14 No work.jpg | |
| TREX-242875 | BP-HZN-2179MDL08986286 | BP-HZN-2179MDL08986292 | 2/5/2013 | 02-05-13 LDWF to LA on Middle Ground.pdf | |
| TREX-242876 | BP-HZN-2179MDL08986293 | BP-HZN-2179MDL08986305 | 4/26/2013 | Monthly Middle Ground PM Eleventh Visit 04-26-2013.pdf | |
| TREX-242877 | BP-HZN-2179MDL08986306 | BP-HZN-2179MDL08986320 | 2/24/2014 | Fourchon Beach Plowing Activities Days 1-18.pdf | |
| TREX-242878 | BP-HZN-2179MDL08986321 | BP-HZN-2179MDL08986333 | 7/18/2012 | Middle Ground 2012 PM Photo Monitoring Timelapse Qly Comparison.pdf | |
| TREX-242879 | BP-HZN-2179MDL08986334 | BP-HZN-2179MDL08986343 | 7/18/2012 | Monthly Middle Ground PM Third Visit 06-21-12.pdf | |
| TREX-242880 | BP-HZN-2179MDL08986344 | BP-HZN-2179MDL08986346 | 4/9/2012 | 04-05-12 Walker to GCIMT on Middle Ground Marsh.pdf | |
| TREX-242881 | BP-HZN-2179MDL08986347 | BP-HZN-2179MDL08986347 | 9/20/2013 | 09-20-2013 Garrett Graves to CAPT Sparks on Chevron Application.pdf | |
| TREX-242882 | BP-HZN-2179MDL08986348 | BP-HZN-2179MDL08986349 | 10/18/2013 | 10-18-2013 Wisner Foundation to Capt Sparks.pdf | |
| TREX-242883 | BP-HZN-2179MDL08986350 | BP-HZN-2179MDL08986351 | 1/30/2012 | 01-30-12 Zimmer to Walker on N. Barataria Bay Set Asides.pdf | |
| TREX-242884 | BP-HZN-2179MDL08986352 | BP-HZN-2179MDL08986352 | 2/17/2014 | Day 8 2-14-14.jpg | |
| TREX-242885 | BP-HZN-2179MDL08986353 | BP-HZN-2179MDL08986371 | 12/12/2013 | STR S4-039 Fourchon Beach.pdf | |
| TREX-242886 | BP-HZN-2179MDL08986372 | BP-HZN-2179MDL08986375 | 8/14/2013 | 08-14-2013 NOAA SSC Recommendation to FOSC for N. Barataria Bay.pdf | |
| TREX-242887 | BP-HZN-2179MDL08986376 | BP-HZN-2179MDL08986380 | 7/17/2013 | 07-17-2013 NOAA SSC Recommendation N. Barataria Bay.pdf | |
| TREX-242888 | BP-HZN-2179MDL08986381 | BP-HZN-2179MDL08986383 | 3/18/2014 | 03-18-2014 NOAA RE Recommendation Path Forward for Northern Barataria Bay Marsh, Plaquemines Parish, LA.pdf | |
| TREX-242889 | BP-HZN-2179MDL08986384 | BP-HZN-2179MDL08986385 | 2/2/2012 | 02-02-12 NOAA Ltr on Barataria Bay Set Asides.pdf | |
| TREX-242890 | BP-HZN-2179MDL08986386 | BP-HZN-2179MDL08986391 | 9/26/2013 | 10-03-2013 NOAA SSC Recommendation_Partitioning of Elmers and Fourchon.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242891 | BP-HZN-2179MDL08986392 | BP-HZN-2179MDL08986397 | 8/26/2013 | Visit 1-Barataria Bay Zone K 2013-08-26(AUG).pdf | |
| TREX-242892 | BP-HZN-2179MDL08986398 | BP-HZN-2179MDL08986410 | 7/21/2011 | STR S4-032 N Barataria Bay Marshes Recurrent Oiling.pdf | |
| TREX-242893 | BP-HZN-2179MDL08986411 | BP-HZN-2179MDL08986435 | 9/26/2013 | Visit 2-Barataria Bay Zone K 2013-09-26(SEPT).pdf | |
| TREX-242894 | BP-HZN-2179MDL08986436 | BP-HZN-2179MDL08986437 | 1/20/2012 | 01-20-12 NOAA Middle Ground Recommendations.pdf | |
| TREX-242895 | BP-HZN-2179MDL08986438 | BP-HZN-2179MDL08986439 | 9/21/2012 | wisner comments.9.24.12.docx | |
| TREX-242896 | BP-HZN-2179MDL08986440 | BP-HZN-2179MDL08986440 | 2/11/2014 | Day 4 IMGP0640.jpg | |
| TREX-242897 | BP-HZN-2179MDL08986441 | BP-HZN-2179MDL08986452 | 7/30/2012 | Monthly Middle Ground PM Fifth Visit 07-30-12.pdf | |
| TREX-242898 | BP-HZN-2179MDL08986453 | BP-HZN-2179MDL08986453 | 7/5/2012 | 06-20-12 BP Legal to Walker re Marsh Set-Aside N Barataria Bay.pdf | |
| TREX-242899 | BP-HZN-2179MDL08986454 | BP-HZN-2179MDL08986456 | 3/12/2013 | RE_ STR S4-039 Work Plan Update for Fourchon Op....pdf | |
| TREX-242900 | BP-HZN-2179MDL08986457 | BP-HZN-2179MDL08986475 | 1/13/2013 | Fourchon Beach Per Cent Oil Project Report_20_February_2014.pdf | |
| TREX-242901 | BP-HZN-2179MDL08986476 | BP-HZN-2179MDL08986476 | 2/8/2013 | 02-08-13 LA to Walker on Midde Ground.pdf | |
| TREX-242902 | BP-HZN-2179MDL08986477 | BP-HZN-2179MDL08986478 | 10/18/2011 | 10-18-11 Wisner Donation Fourchon Beach Wooden Mat Removal.pdf | |
| TREX-242903 | BP-HZN-2179MDL08986479 | BP-HZN-2179MDL08986491 | 10/21/2013 | Scope of Work_Fourchon STR-S4-039_2013-10-23(OCT).pdf | |
| TREX-242904 | BP-HZN-2179MDL08986492 | BP-HZN-2179MDL08986500 | 4/23/2012 | Monthly Middle Ground PM Visit 04-23-12.pdf | |
| TREX-242905 | BP-HZN-2179MDL08986501 | BP-HZN-2179MDL08986504 | 8/14/2013 | 08-14-2013 NOAA SSC Recommendation to FOSC for N. Barataria Bay.pdf | |
| TREX-242906 | BP-HZN-2179MDL08986505 | BP-HZN-2179MDL08986505 | 11/21/2013 | October Visit Cancelled-Barataria Bay.pdf | |
| TREX-242907 | BP-HZN-2179MDL08986506 | BP-HZN-2179MDL08986521 | 9/23/2010 | STR S3-023 Fourchon Beach_2010-09(SEP)-23.pdf | |
| TREX-242908 | BP-HZN-2179MDL08986522 | BP-HZN-2179MDL08986527 | 6/17/2013 | Monthly Middle Ground PM 12 Twelfth Visit 06-17-13.pdf | |
| TREX-242909 | BP-HZN-2179MDL08986528 | BP-HZN-2179MDL08986541 | 4/5/2012 | 03-18-2014 Removal Actions Deemed Complete On Middle Ground Marsh References.pdf | |
| TREX-242910 | BP-HZN-2179MDL08986542 | BP-HZN-2179MDL08986542 | 6/14/2012 | LA_SET_ASIDE_NEBA_Matrix_5_2-2012 VER 2 (2).pdf | |
| TREX-242911 | BP-HZN-2179MDL08986543 | BP-HZN-2179MDL08986551 | 12/20/2013 | Visit 4-Barataria Bay Zone K Visit.pdf | |
| TREX-242912 | BP-HZN-2179MDL08986552 | BP-HZN-2179MDL08986552 | 2/11/2014 | Day 1-3 image 2.jpeg | |
| TREX-242913 | BP-HZN-2179MDL08986553 | BP-HZN-2179MDL08986592 | 5/2/2012 | Set-asides NEBA text 050212-FINAL (2).pdf | |
| TREX-242914 | BP-HZN-2179MDL08986593 | BP-HZN-2179MDL08986593 | 3/22/2013 | LAASR Decision Package - Fourchon Zone 13 LA's comments.pdf | |
| TREX-242915 | BP-HZN-2179MDL08986594 | BP-HZN-2179MDL08986614 | 12/11/2013 | STR S4-033 Pass A Loutre-Middle Ground.pdf | |
| TREX-242916 | BP-HZN-2179MDL08986615 | BP-HZN-2179MDL08986623 | 7/9/2013 | STR S4-032 r.3 Var. 1 N. Barataria Bay 2013-07-10(JUL)-Issued to Ops 2013-07-10(JUL).pdf | |
| TREX-242917 | BP-HZN-2179MDL08986624 | BP-HZN-2179MDL08986624 | 2/14/2014 | Day 7 photo 3-2.jpg | |
| TREX-242918 | BP-HZN-2179MDL08986625 | BP-HZN-2179MDL08986626 | 3/11/2013 | Re_ STR S4-039 Work Plan Update for Fourchon Op....pdf | |
| TREX-242919 | BP-HZN-2179MDL08986627 | BP-HZN-2179MDL08986640 | 11/4/2010 | STR S3-028.r.2 Fourchon Auger.pdf | |
| TREX-242920 | BP-HZN-2179MDL08986641 | BP-HZN-2179MDL08986641 | 6/25/2013 | FW Grand Isle Frequency change TAG.msg | |
| TREX-242921 | BP-HZN-2179MDL08986642 | BP-HZN-2179MDL08986647 | 8/6/2013 | FW LA BOP-TAG Meeting - LA Documentation.msg | |
| TREX-242922 | BP-HZN-2179MDL08986648 | BP-HZN-2179MDL08986659 | 5/22/2012 | Monthly Middle Ground PM Second Visit 05-22-12.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242923 | BP-HZN-2179MDL08986660 | BP-HZN-2179MDL08986669 | 11/7/2013 | 11-07-2013 Directive Middle Ground Marsh Partitioning.pdf | |
| TREX-242924 | BP-HZN-2179MDL08986670 | BP-HZN-2179MDL08986687 | 12/12/2013 | STR S3-043 Pass a Loutre (Middle Ground).pdf | |
| TREX-242925 | BP-HZN-2179MDL08986688 | BP-HZN-2179MDL08986688 | 5/18/2011 | TAG Notes May 2011 Final.pdf | |
| TREX-242926 | BP-HZN-2179MDL08986689 | BP-HZN-2179MDL08986690 | 6/26/2013 | 06-26-13_Middle_Ground_Letter from Garrett Graves, Chairman, CPRA, LA.pdf | |
| TREX-242927 | BP-HZN-2179MDL08986691 | BP-HZN-2179MDL08986702 | 7/5/2012 | Monthly Middle Ground PM Fourth Visit 07-05-12.pdf | |
| TREX-242928 | BP-HZN-2179MDL08986703 | BP-HZN-2179MDL08986703 | 2/12/2014 | Day 6 2-12-14 2.jpg | |
| TREX-242929 | BP-HZN-2179MDL08986704 | BP-HZN-2179MDL08986705 | 10/16/2013 | FW Announcement of SCAT TAG Meeting.msg | |
| TREX-242930 | BP-HZN-2179MDL08986706 | BP-HZN-2179MDL08986741 | 6/30/2011 | Results of Sediment Coring at Middle Ground, Pass A Loutre | |
| TREX-242931 | BP-HZN-2179MDL08986742 | BP-HZN-2179MDL08986746 | 10/16/2013 | STR S4-033 Middle Ground Final Review. 15-Jul-2011.pdf | |
| TREX-242932 | BP-HZN-2179MDL08986747 | BP-HZN-2179MDL08986747 | 8/1/2013 | Re LA BOP-TAG Meeting.msg | |
| TREX-242933 | BP-HZN-2179MDL08986748 | BP-HZN-2179MDL08986748 | 8/1/2013 | frank_csulak.vcf | |
| TREX-242934 | BP-HZN-2179MDL08986749 | BP-HZN-2179MDL08986750 | 10/28/2013 | 10-21-2013 Path forward for Barataria Bay Zones B_K_V.pdf | |
| TREX-242935 | BP-HZN-2179MDL08986751 | BP-HZN-2179MDL08986752 | 10/28/2013 | 10-21-2013 Path forward for Barataria Bay Zones B_K_V.pdf | |
| TREX-242936 | BP-HZN-2179MDL08986752 | BP-HZN-2179MDL08986769 | 1/19/2012 | STR S4-032 r.2 North Barataria Bay.pdf | |
| TREX-242937 | BP-HZN-2179MDL08986770 | BP-HZN-2179MDL08986776 | 7/31/2013 | Monthly Middle Ground PM Thirteenth Visit 2013-07-31(JUL).pdf | |
| TREX-242938 | BP-HZN-2179MDL08986777 | BP-HZN-2179MDL08986779 | 11/5/2013 | 11-05-2013 FOSC response to Wisner Letter dated 10-31-2013.pdf | |
| TREX-242939 | BP-HZN-2179MDL08986780 | BP-HZN-2179MDL08986809 | 12/11/2013 | STR S4-032 r.3 North Barataria Bay.pdf | |
| TREX-242940 | BP-HZN-2179MDL08986810 | BP-HZN-2179MDL08986810 | 2/1/2012 | 02-01-12 ConocoPhillips to walker on Set Aside Prog.pdf | |
| TREX-242941 | BP-HZN-2179MDL08986811 | BP-HZN-2179MDL08986811 | 2/9/2014 | Day 1-3 IMGP0097.jpg | |
| TREX-242942 | BP-HZN-2179MDL08986812 | BP-HZN-2179MDL08986823 | 8/7/2010 | STR S3-001 Fourchon Beach 7-Aug-2010.pdf | |
| TREX-242943 | BP-HZN-2179MDL08986824 | BP-HZN-2179MDL08986880 | 2/16/2012 | 02-16-12 R Bullock to Capt Walker re Set-Asides.pdf | |
| TREX-242944 | BP-HZN-2179MDL08986881 | BP-HZN-2179MDL08986882 | 12/22/2011 | 12-22-11 Middle Ground email from Mike Harrison.pdf | |
| TREX-242945 | BP-HZN-2179MDL08986883 | BP-HZN-2179MDL08986884 | 9/27/2013 | 09-27-2013 Wisner Foundation to CAPT Sparks on SOW-STR S4-039 Fourchon Zone 1.pdf | |
| TREX-242946 | BP-HZN-2179MDL08986885 | BP-HZN-2179MDL08986890 | 9/26/2013 | 09-26-2013 USDOC to Sparks Partitioning of Elmer's and Fourchon Recommendation Ltr.pdf | |
| TREX-242947 | BP-HZN-2179MDL08986891 | BP-HZN-2179MDL08986892 | 10/31/2013 | 10-31-2013 Wisner Letter to CAPT Sparks.pdf | |
| TREX-242948 | BP-HZN-2179MDL08986893 | BP-HZN-2179MDL08986894 | 1/23/2011 | 01-23-12 Graves to Walker on 1-5-12 Set Aside Meeting.pdf | |
| TREX-242949 | BP-HZN-2179MDL08986895 | BP-HZN-2179MDL08986904 | 11/7/2013 | 11-07-2013 Directive Middle Ground Marsh Partitioning.pdf | |
| TREX-242950 | BP-HZN-2179MDL08986905 | BP-HZN-2179MDL08986907 | 4/5/2012 | 04-05-12 Walker to GICMT on Middle Ground Marsh.pdf | |
| TREX-242951 | BP-HZN-2179MDL08986908 | BP-HZN-2179MDL08986917 | 3/19/2013 | Monthly Middle Ground PM Tenth Visit 03-19-2013 .pdf | |
| TREX-242952 | BP-HZN-2179MDL08986918 | BP-HZN-2179MDL08986919 | 6/27/2012 | 06-27-12 Precourt to IMT to Evaluate the Set-Aside Sites.pdf | |
| TREX-242953 | BP-HZN-2179MDL08986920 | BP-HZN-2179MDL08986920 | 2/9/2014 | Day 1-3 IMGP0095.jpg | |
| TREX-242954 | BP-HZN-2179MDL08986921 | BP-HZN-2179MDL08986932 | 9/14/2012 | Monthly Middle Ground PM Seventh Visit 09-14-12.pdf | |
| TREX-242955 | BP-HZN-2179MDL08986933 | BP-HZN-2179MDL08986934 | 7/18/2012 | 07-18-12 Authorization to Evaluate Set-Aside Sites.pdf | |
| TREX-242956 | BP-HZN-2179MDL08986935 | BP-HZN-2179MDL08986935 | 2/9/2014 | Day 1-3 IMGP0094.jpg | |
| TREX-242957 | BP-HZN-2179MDL08986936 | BP-HZN-2179MDL08986937 | 10/23/2013 | 10-23-2013 Wisner Donation to FOSC_SOW STR S4-039.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242958 | BP-HZN-2179MDL08986938 | BP-HZN-2179MDL08986939 | 12/20/2011 | 12-20-11 Capt Walker to M Weigel on Middle Ground.pdf | |
| TREX-242959 | BP-HZN-2179MDL08986940 | BP-HZN-2179MDL08986940 | 5/30/2013 | Grand Isle TAG.msg | |
| TREX-242960 | BP-HZN-2179MDL08986941 | BP-HZN-2179MDL08986944 | 5/22/2012 | 05-22-12 Wisner Donation to Walker re Mechanical Tilling.pdf | |
| TREX-242961 | BP-HZN-2179MDL08986945 | BP-HZN-2179MDL08986945 | 3/3/2014 | Day 16 Work 001.jpg | |
| TREX-242962 | BP-HZN-2179MDL08986946 | BP-HZN-2179MDL08986946 | 2/11/2014 | Day 1-3 image 1.jpeg | |
| TREX-242963 | BP-HZN-2179MDL08986947 | BP-HZN-2179MDL08986949 | 1/10/2012 | 01-10-12 Zimmer to Walker on N. Barataria Bay Set Aside.pdf | |
| TREX-242964 | BP-HZN-2179MDL08986950 | BP-HZN-2179MDL08986950 | 8/8/2013 | TAG Outcome for N Barataria Bay.msg | |
| TREX-242965 | BP-HZN-2179MDL08986951 | BP-HZN-2179MDL08986973 | 8/8/2013 | STR S4-032 r.3 North Barataria Bay.pdf | |
| TREX-242966 | BP-HZN-2179MDL08986974 | BP-HZN-2179MDL08986982 | 7/9/2013 | STR S4-032 r.3 Var. 1 N. Barataria Bay 2013-07-10(JUL)-Issued to Ops 2013-07-10(JUL).pdf | |
| TREX-242967 | BP-HZN-2179MDL08986983 | BP-HZN-2179MDL08986992 | 6/18/2012 | Submerged Oil Recovery SOP 06-28-11.pdf | |
| TREX-242968 | BP-HZN-2179MDL08986993 | BP-HZN-2179MDL08986997 | 7/17/2013 | 07-17-2013 NOAA SSC Recommendation N. Barataria Bay.pdf | |
| TREX-242969 | BP-HZN-2179MDL08986998 | BP-HZN-2179MDL08987010 | 4/26/2013 | Monthly Middle Ground PM 11 Eleventh Visit 04-26-2013.pdf | |
| TREX-242970 | BP-HZN-2179MDL08987011 | BP-HZN-2179MDL08987012 | 3/18/2014 | 03-18-2014 Removal Actions Deemed Complete On Middle Ground Marsh.pdf | |
| TREX-242971 | BP-HZN-2179MDL08987013 | BP-HZN-2179MDL08987015 | 2/10/2012 | 02-10-12 Trustee Council to Capt Walker on Set-Asides.pdf | |
| TREX-242972 | BP-HZN-2179MDL08987016 | BP-HZN-2179MDL08987027 | 11/7/2013 | 11-07-2013 CAPT Sparks to Graves Response Chevron Dredge Project at Middle Ground.pdf | |
| TREX-242973 | BP-HZN-2179MDL08987028 | BP-HZN-2179MDL08987028 | 2/11/2014 | Day 4 IMGP0617.jpg | |
| TREX-242974 | BP-HZN-2179MDL08987029 | BP-HZN-2179MDL08987029 | 8/8/2013 | TAG Outcome for N Barataria Bay.msg | |
| TREX-242975 | BP-HZN-2179MDL08987030 | BP-HZN-2179MDL08987052 | 8/8/2013 | STR S4-032 r.3 North Barataria Bay.pdf | |
| TREX-242976 | BP-HZN-2179MDL08987053 | BP-HZN-2179MDL08987061 | 7/9/2013 | STR S4-032 r.3 Var. 1 N. Barataria Bay 2013-07-10(JUL)-Issued to Ops 2013-07-10(JUL).pdf | |
| TREX-242977 | BP-HZN-2179MDL08987062 | BP-HZN-2179MDL08987062 | 2/11/2014 | Day 1-3 image.jpeg | |
| TREX-242978 | BP-HZN-2179MDL08987063 | BP-HZN-2179MDL08987071 | 9/25/2013 | 09-25-2013 BOP NOAA SSC Recommendation Frank Csulak to CAPT Sparks.pdf | |
| TREX-242979 | BP-HZN-2179MDL08987072 | BP-HZN-2179MDL08987083 | 8/29/2013 | Monthly Middle Ground PM Fourteenth Visit 08-29-2013.pdf | |
| TREX-242980 | BP-HZN-2179MDL08987084 | BP-HZN-2179MDL08987085 | 9/25/2012 | Response to comments.docx | |
| TREX-242981 | BP-HZN-2179MDL08987086 | BP-HZN-2179MDL08987087 | 7/8/2012 | 06-08-12 Walker to IMT on Evaluate Set-Asides.pdf | |
| TREX-242982 | BP-HZN-2179MDL08987088 | BP-HZN-2179MDL08987089 | 5/21/2014 | 05-22-2014 Wisner Letter.pdf | |
| TREX-242983 | BP-HZN-2179MDL08987090 | BP-HZN-2179MDL08987090 | 2/11/2014 | Day 4 IMGP0626.jpg | |
| TREX-242984 | BP-HZN-2179MDL08987091 | BP-HZN-2179MDL08987100 | 8/13/2012 | Monthly Middle Groun PM Sixth Visit 08-13-12.pdf | |
| TREX-242985 | BP-HZN-2179MDL08987101 | BP-HZN-2179MDL08987101 | 2/14/2014 | Day 7 photo 3-1.jpg | |
| TREX-242986 | BP-HZN-2179MDL08987102 | BP-HZN-2179MDL08987102 | 2/11/2014 | Day 4 IMGP0632.jpg | |
| TREX-242987 | BP-HZN-2179MDL08987103 | BP-HZN-2179MDL08987103 | 2/17/2014 | Day 10 2-16-14 Anchor.jpg | |
| TREX-242988 | BP-HZN-2179MDL08987104 | BP-HZN-2179MDL08987120 | 11/21/2013 | Visit 3-Barataria Bay Zones V  K 2013-11-21(NOV).pdf | |
| TREX-242989 | BP-HZN-2179MDL08987121 | BP-HZN-2179MDL08987142 | 12/12/2013 | STR S4-016 Pass a Loutre.pdf | |
| TREX-242990 | BP-HZN-2179MDL08987143 | BP-HZN-2179MDL08987182 | 8/8/2013 | BOP TAG Presentation_080613.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-242991 | BP-HZN-2179MDL08987183 | BP-HZN-2179MDL08987183 | 2/17/2014 | Day 10 2-16-14 SRBs.jpg | |
| TREX-242992 | BP-HZN-2179MDL08987184 | BP-HZN-2179MDL08987184 | 2/13/2014 | Day 6 2-12-14 1.jpeg | |
| TREX-242993 | BP-HZN-2179MDL08987185 | BP-HZN-2179MDL08987192 | 6/27/2013 | 06-27-2013 LDWF to Garret Graves-CPRA.pdf | |
| TREX-242994 | BP-HZN-2179MDL08987193 | BP-HZN-2179MDL08987198 | 9/25/2013 | 09-25-2013 NOAA SSC Update on Middle Ground Marsh and Recommendation.pdf | |
| TREX-242995 | BP-HZN-2179MDL08987199 | BP-HZN-2179MDL08987199 | 9/3/2013 | RE TAG to review partitioning of Elmer's and Fourchon .msg | |
| TREX-242996 | BP-HZN-2179MDL08987200 | BP-HZN-2179MDL08987202 | 8/13/2013 | FW LAJF0_kv0.mail | |
| TREX-242997 | BP-HZN-2179MDL08987203 | BP-HZN-2179MDL08987207 | 8/12/2013 | LAJF01-001-10_Segment Split.pptx | |
| TREX-242998 | BP-HZN-2179MDL08987208 | BP-HZN-2179MDL08987224 | 6/24/2013 | Grand Isle TAG Meeting June 24 2013.pptx | |
| TREX-242999 | BP-HZN-2179MDL08987225 | BP-HZN-2179MDL08987226 | 10/28/2013 | 10-22-2013 Wisner Donation to FOSC_SOW STR S4-039.pdf | |
| TREX-243000 | BP-HZN-2179MDL08987227 | BP-HZN-2179MDL08987250 | 10/30/2013 | SOW_Fourchon Breach_1, 3, 4 Approved & Issued 2013-11-07(NOV).pdf | |
| TREX-243001 | BP-HZN-2179MDL08987251 | BP-HZN-2179MDL08987252 | 4/10/2013 | RE_ STR S4-039 Fourchon Ops Zone 1 SOW (Areas 1....pdf | |
| TREX-243002 | BP-HZN-2179MDL08987253 | BP-HZN-2179MDL08987259 | 5/30/2013 | Operations Grand Isle Zone 14 - TAG Meeting 053013.pptx | |
| TREX-243003 | BP-HZN-2179MDL08987260 | BP-HZN-2179MDL08987271 | 10/18/2012 | Monthly Middle Ground PM 8 Eighth Visit 10-18-12 Final.pdf | |
| TREX-243004 | BP-HZN-2179MDL08987272 | BP-HZN-2179MDL08987281 | 12/19/2013 | Middle Ground Fifteenth visit 19DEC2013.pdf | |
| TREX-243005 | BP-HZN-2179MDL08987282 | BP-HZN-2179MDL08987284 | 3/18/2014 | 03-18-2014 NOAA RE Recommendation Path Forward for Middle Ground Marsh, Plaquemines Parish, LA.pdf | |
| TREX-243006 | BP-HZN-2179MDL08987285 | BP-HZN-2179MDL08987308 | 3/22/2013 | STR S4-039 Fourchon SOW Zones 1,3 (Areas 10-16) 29-Mar_2013 Issued.pdf | |
| TREX-243007 | BP-HZN-2179MDL08987309 | BP-HZN-2179MDL08987309 | 2/12/2014 | Day 6 2-12-14 3.jpg | |
| TREX-243008 | BP-HZN-2179MDL08987310 | BP-HZN-2179MDL08987323 | 12/16/2011 | STR S4-032 r.1 North Barataria Bay Mer .pdf | |
| TREX-243009 | BP-HZN-2179MDL08987324 | BP-HZN-2179MDL08987326 | 3/24/2014 | 03-24-2014 Removal Actions Deemed Complete on N. Barataria.pdf | |
| TREX-243010 | BP-HZN-2179MDL08987344 | BP-HZN-2179MDL08987344 | 10/9/2010 | 2215097.jpg | |
| TREX-243011 | BP-HZN-2179MDL08987347 | BP-HZN-2179MDL08987348 | 7/7/2011 | SOS-FLES2-012_07Jul2011.pdf | |
| TREX-243012 | BP-HZN-2179MDL08987351 | BP-HZN-2179MDL08987357 | 1/9/2013 | LALF02-013-10_2013-01-09(JAN)c_SCCP-Other.pdf | |
| TREX-243013 | BP-HZN-2179MDL08987399 | BP-HZN-2179MDL08987399 | 7/18/2014 | Subsurface_Oiling_FLES2-012.pdf | |
| TREX-243014 | BP-HZN-2179MDL08987413 | BP-HZN-2179MDL08987413 | 4/10/2013 | SOS-FLES2-012_10Apr2013.pdf | |
| TREX-243015 | BP-HZN-2179MDL08987424 | BP-HZN-2179MDL08987428 | 1/29/2013 | LAPL01-034-10_2013-01-29(JAN)_SCCP-SIR1.pdf | |
| TREX-243016 | BP-HZN-2179MDL08987434 | BP-HZN-2179MDL08987435 | 2/20/2011 | SOS-ALBA1-028_20FEB2011.pdf | |
| TREX-243017 | BP-HZN-2179MDL08987436 | BP-HZN-2179MDL08987437 | 9/16/2011 | LAPL01-034-10_2011-09-16(SEP)_S4-Photo Site 14.pdf | |
| TREX-243018 | BP-HZN-2179MDL08987442 | BP-HZN-2179MDL08987450 | 7/9/2013 | STR S4-032 r.3 Var. 1 N. Barataria Bay 2013-07-10(JUL)-Issued to Ops 2013-07-10(JUL).pdf | |
| TREX-243019 | BP-HZN-2179MDL08987461 | BP-HZN-2179MDL08987471 | 6/2/2010 | Lafourche_Parish_Division_1_Revision 1.pdf | |
| TREX-243020 | BP-HZN-2179MDL08987483 | BP-HZN-2179MDL08987486 | 1/7/2013 | LALF02-013-10_2013-01-07(JAN)b_SCCP-Other.pdf | |
| TREX-243021 | BP-HZN-2179MDL08987546 | BP-HZN-2179MDL08987558 | 1/26/2014 | LALF02-013-10_TEAM1_20140126.pdf | |
| TREX-243022 | BP-HZN-2179MDL08987569 | BP-HZN-2179MDL08987589 | 1/12/2013 | LAPL01-034-10_2013-01-12(JAN)_SCCP-PIST1.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243023 | BP-HZN-2179MDL08987597 | BP-HZN-2179MDL08987598 | 2/17/2011 | SOS-ALBA1-037_17FEB2011.pdf | |
| TREX-243024 | BP-HZN-2179MDL08987599 | BP-HZN-2179MDL08987599 | 10/26/2011 | SIR-ALBA1-037_26Oct2011.pdf | |
| TREX-243025 | BP-HZN-2179MDL08987643 | BP-HZN-2179MDL08987646 | 8/25/2011 | LALF02-013-10_2011-08-25(AUG)_S4-SIR.pdf | |
| TREX-243026 | BP-HZN-2179MDL08987660 | BP-HZN-2179MDL08987662 | 7/28/2010 | Report_Summary_Team_5_July_28,_2010[1].doc | |
| TREX-243027 | BP-HZN-2179MDL08987673 | BP-HZN-2179MDL08987676 | 5/3/2012 | LALF02-013-10_2012-05-03(MAY)_SCCP-PIST1.pdf | |
| TREX-243028 | BP-HZN-2179MDL08987678 | BP-HZN-2179MDL08987680 | 4/4/2011 | SCAT_Team_4_Daily_Report_-_2011-04-04.pdf | |
| TREX-243029 | BP-HZN-2179MDL08987690 | BP-HZN-2179MDL08987690 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-10C.pdf | |
| TREX-243030 | BP-HZN-2179MDL08987691 | BP-HZN-2179MDL08987694 | 10/11/2013 | LAPL01-034-10a_2013-10-11(OCT)_SCCP-MON.pdf | |
| TREX-243031 | BP-HZN-2179MDL08987696 | BP-HZN-2179MDL08987696 | 5/22/2013 | SOS-ALBA1-028_22May2010.pdf | |
| TREX-243032 | BP-HZN-2179MDL08987706 | BP-HZN-2179MDL08987716 | 11/7/2012 | LAPL01-034-10_2012-11-07(NOV)a_SCCP-Other.pdf | |
| TREX-243033 | BP-HZN-2179MDL08987718 | BP-HZN-2179MDL08987718 | 3/24/2011 | SOS-FLES2-012_24Mar2011.pdf | |
| TREX-243034 | BP-HZN-2179MDL08987725 | BP-HZN-2179MDL08987725 | 7/12/2010 | SOS-ALBA1-028_12Jul2010.pdf | |
| TREX-243035 | BP-HZN-2179MDL08987762 | BP-HZN-2179MDL08987768 | 12/8/2010 | SOS-FLES2-012_08Dec2010.pdf | |
| TREX-243036 | BP-HZN-2179MDL08987776 | BP-HZN-2179MDL08987777 | 10/26/2011 | SOS-ALBA1-037_26Oct2011.pdf | |
| TREX-243037 | BP-HZN-2179MDL08987788 | BP-HZN-2179MDL08987799 | 8/5/2011 | LAPL01-034-10_2011-08-05(AUG)_S3-SIR.pdf | |
| TREX-243038 | BP-HZN-2179MDL08987801 | BP-HZN-2179MDL08987805 | 2/2/2012 | LAPL01-034-10_2012-02-02(FEB)_SCCP-PIST1.pdf | |
| TREX-243039 | BP-HZN-2179MDL08987812 | BP-HZN-2179MDL08987812 | 12/19/2012 | SOS-ALBA1-037_19Dec2012.pdf | |
| TREX-243040 | BP-HZN-2179MDL08987813 | BP-HZN-2179MDL08987813 | 7/10/2011 | SOS-MSJK1-006_10Jul2011.pdf | |
| TREX-243041 | BP-HZN-2179MDL08987825 | BP-HZN-2179MDL08987827 | 10/16/2010 | Team_6,_16_October_2010.docx | |
| TREX-243042 | BP-HZN-2179MDL08987834 | BP-HZN-2179MDL08987834 | 1/4/2012 | SCAT Team 4 Daily Report - 2012-01-04.pdf | |
| TREX-243043 | BP-HZN-2179MDL08987841 | BP-HZN-2179MDL08987846 | 1/4/2012 | SOS-FLES2-012_04Jan2012.pdf | |
| TREX-243044 | BP-HZN-2179MDL08987847 | BP-HZN-2179MDL08987848 | 11/19/2012 | SOS-FLES2-012_19Nov2012.pdf | |
| TREX-243045 | BP-HZN-2179MDL08987864 | BP-HZN-2179MDL08987864 | 11/8/2011 | SOS-ALBA1-037_08Nov2011.pdf | |
| TREX-243046 | BP-HZN-2179MDL08987878 | BP-HZN-2179MDL08987878 | 7/17/2014 | Operations Data - ALBA1-028.xlsx | |
| TREX-243047 | BP-HZN-2179MDL08987938 | BP-HZN-2179MDL08987940 | 9/23/2011 | S4-017 Fourchon Beach Variance 3.pdf | |
| TREX-243048 | BP-HZN-2179MDL08987955 | BP-HZN-2179MDL08987957 | 3/10/2012 | SOS-ALBA1-037_10Mar2012.pdf | |
| TREX-243049 | BP-HZN-2179MDL08987963 | BP-HZN-2179MDL08987970 | 9/5/2010 | STR - AL051_ALBA1_001 thru 042 Fed_03Sept2010.pdf | |
| TREX-243050 | BP-HZN-2179MDL08987981 | BP-HZN-2179MDL08987981 | 7/7/2010 | SOS-FLES2-012_07Jul2010.pdf | |
| TREX-243051 | BP-HZN-2179MDL08987984 | BP-HZN-2179MDL08988003 | 12/19/2013 | SSCAT (GAP)_PF-3_Breach 2_2013-10-28_Binder.pdf | |
| TREX-243052 | BP-HZN-2179MDL08988020 | BP-HZN-2179MDL08988044 | 3/27/2013 | LAPL01-034-10_2013-03-27(MAR)_SCCP-SIR1.pdf | |
| TREX-243053 | BP-HZN-2179MDL08988047 | BP-HZN-2179MDL08988053 | 1/15/2013 | LALF02-013-10_2013-01-15(JAN)_SCCP-Other-Auger.pdf | |
| TREX-243054 | BP-HZN-2179MDL08988068 | BP-HZN-2179MDL08988074 | 2/4/2011 | PIST-ALBA1-037_04FEB2011.pdf | |
| TREX-243055 | BP-HZN-2179MDL08988079 | BP-HZN-2179MDL08988087 | 6/16/2010 | LAPL01-034-30_2010-06-16(JUN)a_S1_S2-SIR.pdf | |
| TREX-243056 | BP-HZN-2179MDL08988120 | BP-HZN-2179MDL08988124 | 11/9/2012 | LAPL01-034-10_2012-11-09(NOV)b_SCCP-Other.pdf | |
| TREX-243057 | BP-HZN-2179MDL08988126 | BP-HZN-2179MDL08988126 | 7/18/2014 | Timeline - LALF01-060-15.docx | |
| TREX-243058 | BP-HZN-2179MDL08988143 | BP-HZN-2179MDL08988172 | 12/12/2013 | STR S4-032 r.3 North Barataria Bay.pdf | |
| TREX-243059 | BP-HZN-2179MDL08988177 | BP-HZN-2179MDL08988191 | 8/1/2010 | LAPL01-034-10_2010-08-01(AUG)_S1-2.pdf | |
| TREX-243060 | BP-HZN-2179MDL08988192 | BP-HZN-2179MDL08988192 | 3/10/2012 | SCAT Team 4 Daily Report - 2012-03-10.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243061 | BP-HZN-2179MDL08988199 | BP-HZN-2179MDL08988201 | 2/7/2013 | LAPL01-034-10_2013-02-07(FEB)_SCCP-Photo Site 13.pdf | |
| TREX-243062 | BP-HZN-2179MDL08988249 | BP-HZN-2179MDL08988267 | 9/29/2011 | LAPL01-034-10_2011-09-29(SEP)_S4-SIR.pdf | |
| TREX-243063 | BP-HZN-2179MDL08988274 | BP-HZN-2179MDL08988274 | 7/18/2014 | SSCAT_PF-3_LALF02-013-10_85X11_2014-07-17.pdf | |
| TREX-243064 | BP-HZN-2179MDL08988275 | BP-HZN-2179MDL08988280 | 8/13/2011 | LAPL01-034-30_2011-08-13(AUG)_S3-SIR.pdf | |
| TREX-243065 | BP-HZN-2179MDL08988298 | BP-HZN-2179MDL08988298 | 7/18/2014 | BeachProfileGraph MSJK1-006-03.xlsm | |
| TREX-243066 | BP-HZN-2179MDL08988305 | BP-HZN-2179MDL08988307 | 1/9/2011 | SOS-FLES2-012_09JAN2011.pdf | |
| TREX-243067 | BP-HZN-2179MDL08988326 | BP-HZN-2179MDL08988326 | 7/18/2014 | Timeline - LALF02-013-10 (Ops Zone 3).docx | |
| TREX-243068 | BP-HZN-2179MDL08988362 | BP-HZN-2179MDL08988371 | 9/16/2011 | LAPL01-034-50_2011-09-16(SEP)_S4-SIR.pdf | |
| TREX-243069 | BP-HZN-2179MDL08988372 | BP-HZN-2179MDL08988387 | 10/27/2010 | STR AL-3-023 Fort Morgan to Gulfshores - Clone of AL-035.pdf | |
| TREX-243070 | BP-HZN-2179MDL08988388 | BP-HZN-2179MDL08988404 | 11/13/2013 | SCCP SIR2 LAPL01-034-10c 2013-11-12(NOV).pdf | |
| TREX-243071 | BP-HZN-2179MDL08988405 | BP-HZN-2179MDL08988405 | 7/18/2014 | NRC Data - ALBA1-037.xlsx | |
| TREX-243072 | BP-HZN-2179MDL08988414 | BP-HZN-2179MDL08988414 | 7/18/2014 | FSH Data - LAPL01-034-30.xlsx | |
| TREX-243073 | BP-HZN-2179MDL08988426 | BP-HZN-2179MDL08988429 | 3/25/2011 | LAPL01-034-10_2011-03-25(MAR)_S4-M&M Site 13.pdf | |
| TREX-243074 | BP-HZN-2179MDL08988444 | BP-HZN-2179MDL08988444 | 7/18/2014 | ALBA1_037_Photo_Spatial_Metadata.xlsx | |
| TREX-243075 | BP-HZN-2179MDL08988465 | BP-HZN-2179MDL08988465 | 10/19/2011 | PIST-ALBA1-037_19Oct2011.pdf | |
| TREX-243076 | BP-HZN-2179MDL08988480 | BP-HZN-2179MDL08988482 | 4/10/2013 | SCAT9 10 April 2013 Daily Summary.pdf | |
| TREX-243077 | BP-HZN-2179MDL08988496 | BP-HZN-2179MDL08988502 | 3/7/2013 | LAPL01-034-10_2013-03-07(MAR)_SCCP-PIST1.pdf | |
| TREX-243078 | BP-HZN-2179MDL08988527 | BP-HZN-2179MDL08988528 | 2/7/2013 | LAPL01-034-10_2013-02-07(FEB)_SCCP-Photo Site 10.pdf | |
| TREX-243079 | BP-HZN-2179MDL08988532 | BP-HZN-2179MDL08988532 | 7/18/2014 | BeachProfileGraph - FLES2-012-01.xlsm | |
| TREX-243080 | BP-HZN-2179MDL08988547 | BP-HZN-2179MDL08988559 | 10/24/2013 | LAPL01-034-10b_2013-10-24(OCT)_SCCP-MON.pdf | |
| TREX-243081 | BP-HZN-2179MDL08988594 | BP-HZN-2179MDL08988594 | 1/8/2010 | SOS-ALBA1-037_08JAN2011.pdf | |
| TREX-243082 | BP-HZN-2179MDL08988604 | BP-HZN-2179MDL08988615 | 8/13/2010 | STR - AL044_ALBA1-037_04Aug2010.pdf | |
| TREX-243083 | BP-HZN-2179MDL08988621 | BP-HZN-2179MDL08988625 | 5/19/2012 | LAPL01-034-10_2012-05-19(MAY)_SCCP-Photo Site 13.pdf | |
| TREX-243084 | BP-HZN-2179MDL08988641 | BP-HZN-2179MDL08988642 | 5/3/2011 | SCAT_Team_4_Daily_Report_-_2011-05-03.pdf | |
| TREX-243085 | BP-HZN-2179MDL08988657 | BP-HZN-2179MDL08988662 | 3/16/2011 | LALF02-013-10_2011-03-16(MAR)_S3-SIR.pdf | |
| TREX-243086 | BP-HZN-2179MDL08988701 | BP-HZN-2179MDL08988703 | 2/5/2011 | SOS-FLES2-012_05FEB2011.pdf | |
| TREX-243087 | BP-HZN-2179MDL08988736 | BP-HZN-2179MDL08988737 | 6/18/2011 | SCAT Team 3 Summary June 18 2011.pdf | |
| TREX-243088 | BP-HZN-2179MDL08988738 | BP-HZN-2179MDL08988738 | 7/28/2010 | SOS-ALBA1-028_28Jul2010.pdf | |
| TREX-243089 | BP-HZN-2179MDL08988782 | BP-HZN-2179MDL08988819 | 10/27/2010 | STR AL-3-032 Fort Morgan Ammenity.pdf | |
| TREX-243090 | BP-HZN-2179MDL08988825 | BP-HZN-2179MDL08988826 | 9/19/2011 | S4-017 Fourchon Beach Variance 2.pdf | |
| TREX-243091 | BP-HZN-2179MDL08988842 | BP-HZN-2179MDL08988857 | 2/18/2014 | LALF02-013-10_TEAM1_20140218.pdf | |
| TREX-243092 | BP-HZN-2179MDL08988867 | BP-HZN-2179MDL08988874 | 1/15/2013 | LALF02-013-10_2013-01-15(JAN)a_SCCP-Other.pdf | |
| TREX-243093 | BP-HZN-2179MDL08988898 | BP-HZN-2179MDL08988916 | 9/23/2010 | LALF02-013-10_2010-09-23(SEP)_S1_S2-Trenches.pdf | |
| TREX-243094 | BP-HZN-2179MDL08988922 | BP-HZN-2179MDL08988926 | 5/19/2012 | LAPL01-034-10_2012-05-19(MAY)_SCCP-Photo Site 10.pdf | |
| TREX-243095 | BP-HZN-2179MDL08988936 | BP-HZN-2179MDL08988936 | 6/1/2010 | Lafourche_Parish_Cover.pdf | |
| TREX-243096 | BP-HZN-2179MDL08988948 | BP-HZN-2179MDL08988952 | 5/3/2011 | SOS-FLES2-012_03May2011.pdf | |
| TREX-243097 | BP-HZN-2179MDL08988969 | BP-HZN-2179MDL08988974 | 1/14/2013 | LALF02-013-10_2013-01-14(JAN)b_SCCP-Other.pdf | |
| TREX-243098 | BP-HZN-2179MDL08988975 | BP-HZN-2179MDL08988975 | 6/12/2010 | SOS-MSJK1-006_12Jun2010.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243099 | BP-HZN-2179MDL08989052 | BP-HZN-2179MDL08989052 | 3/7/2010 | SOS-ALBA1-028_03Jul2010.pdf | |
| TREX-243100 | BP-HZN-2179MDL08989064 | BP-HZN-2179MDL08989074 | 9/11/2010 | LALF01-060-15_2010-11-09(NOV)_S3-SIR.pdf | |
| TREX-243101 | BP-HZN-2179MDL08989084 | BP-HZN-2179MDL08989088 | 8/23/2011 | LAPL01-034-10_2011-08-23(AUG)b_S3-SIR.pdf | |
| TREX-243102 | BP-HZN-2179MDL08989091 | BP-HZN-2179MDL08989101 | 6/19/2011 | LAPL01-034-10_2011-06-19(JUN)_S4-Photo Sites 6_9_10_13_14.pdf | |
| TREX-243103 | BP-HZN-2179MDL08989111 | BP-HZN-2179MDL08989121 | 12/19/2013 | SSCAT (GAP)_PF-4_Breach 4_2013-11-09_Binder.pdf | |
| TREX-243104 | BP-HZN-2179MDL08989123 | BP-HZN-2179MDL08989123 | 5/3/2011 | SOS-ALBA1-028_03May2011.pdf | |
| TREX-243105 | BP-HZN-2179MDL08989129 | BP-HZN-2179MDL08989131 | 2/5/2011 | SCAT_Team_4_Daily_Report_-_2011-02-05.pdf | |
| TREX-243106 | BP-HZN-2179MDL08989151 | BP-HZN-2179MDL08989151 | 6/6/2011 | SCAT_Team_4_Daily_Report_-_2011-06-06.pdf | |
| TREX-243107 | BP-HZN-2179MDL08989159 | BP-HZN-2179MDL08989164 | 10/12/2011 | LAPL01-034-30_2011-10-12(OCT)_S4-SIR.pdf | |
| TREX-243108 | BP-HZN-2179MDL08989184 | BP-HZN-2179MDL08989188 | 1/10/2011 | Team2Summary_10Jan2011.docx | |
| TREX-243109 | BP-HZN-2179MDL08989193 | BP-HZN-2179MDL08989193 | 6/18/2010 | SOS-FLES2-012_18Jun2010.pdf | |
| TREX-243110 | BP-HZN-2179MDL08989209 | BP-HZN-2179MDL08989209 | 6/25/2010 | SOS-FLES2-012_25Jun2010.pdf | |
| TREX-243111 | BP-HZN-2179MDL08989234 | BP-HZN-2179MDL08989234 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-10D.pdf | |
| TREX-243112 | BP-HZN-2179MDL08989235 | BP-HZN-2179MDL08989243 | 1/14/2013 | LALF02-013-10_2013-01-14(JAN)d_SCCP-Other.pdf | |
| TREX-243113 | BP-HZN-2179MDL08989251 | BP-HZN-2179MDL08989264 | 6/18/2013 | SOS-MSJK1-006_18Jun2011.pdf | |
| TREX-243114 | BP-HZN-2179MDL08989266 | BP-HZN-2179MDL08989273 | 2/5/2012 | LAPL01-034-30_2012-02-05(FEB)_SCCP-PIST1.pdf | |
| TREX-243115 | BP-HZN-2179MDL08989302 | BP-HZN-2179MDL08989317 | 10/27/2010 | STR AL-3-023 Fort Morgan to Gulfshores - Clone of AL-035.pdf | |
| TREX-243116 | BP-HZN-2179MDL08989319 | BP-HZN-2179MDL08989319 | 5/6/2013 | SOS-ALBA1-028_06May2013.pdf | |
| TREX-243117 | BP-HZN-2179MDL08989320 | BP-HZN-2179MDL08989324 | 5/19/2012 | LAPL01-034-10_2012-05-19(MAY)_SCCP-Photo Site 14.pdf | |
| TREX-243118 | BP-HZN-2179MDL08989337 | BP-HZN-2179MDL08989345 | 8/19/2011 | LAPL01-034-10_2011-08-19(AUG)_S3-SIR.pdf | |
| TREX-243119 | BP-HZN-2179MDL08989359 | BP-HZN-2179MDL08989375 | 9/17/2010 | STR - FL027_FLES1-2_031thru032,001thru013_02Sep2010.pdf | |
| TREX-243120 | BP-HZN-2179MDL08989380 | BP-HZN-2179MDL08989380 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-10B.pdf | |
| TREX-243121 | BP-HZN-2179MDL08989383 | BP-HZN-2179MDL08989389 | 1/17/2013 | LALF02-013-10_2013-01-17(JAN)_SCCP-Other-Auger.pdf | |
| TREX-243122 | BP-HZN-2179MDL08989392 | BP-HZN-2179MDL08989409 | 2/15/2011 | LAPL01-034-30_2011-02-15(FEB)_S4-MON.pdf | |
| TREX-243123 | BP-HZN-2179MDL08989416 | BP-HZN-2179MDL08989416 | 10/13/2012 | SCAT Team 4 Daily Report - 2012-10-13.pdf | |
| TREX-243124 | BP-HZN-2179MDL08989437 | BP-HZN-2179MDL08989441 | 8/15/2011 | LAPL01-034-10_2011-08-15(AUG)_S3-SIR.pdf | |
| TREX-243125 | BP-HZN-2179MDL08989450 | BP-HZN-2179MDL08989451 | 8/4/2010 | Team 1, 4August.pdf | |
| TREX-243126 | BP-HZN-2179MDL08989454 | BP-HZN-2179MDL08989463 | 2/17/2012 | LAPL01-034-30_2012-02-17(FEB)_SCCP-PIST1.pdf | |
| TREX-243127 | BP-HZN-2179MDL08989477 | BP-HZN-2179MDL08989479 | 7/10/2011 | July 10 Team 3 Summary.doc | |
| TREX-243128 | BP-HZN-2179MDL08989493 | BP-HZN-2179MDL08989502 | 1/9/2013 | LALF02-013-10_2013-01-09(JAN)d_SCCP-Other.pdf | |
| TREX-243129 | BP-HZN-2179MDL08989505 | BP-HZN-2179MDL08989505 | 12/18/2013 | GCIMT_BreachMapsProgress_20131217.pdf | |
| TREX-243130 | BP-HZN-2179MDL08989512 | BP-HZN-2179MDL08989513 | 8/15/2011 | Team 5 15 Aug 2011.docx | |
| TREX-243131 | BP-HZN-2179MDL08989524 | BP-HZN-2179MDL08989543 | 8/23/2010 | STR - MS038_MSJK1_001thru029 and 056_22Aug2010.pdf | |
| TREX-243132 | BP-HZN-2179MDL08989551 | BP-HZN-2179MDL08989552 | 7/7/2012 | SCAT Team 4 Daily Report - 2012-07-07.pdf | |
| TREX-243133 | BP-HZN-2179MDL08989560 | BP-HZN-2179MDL08989560 | 10/30/2010 | PIST-ALBA1-037_29OCT2010.pdf | |
| TREX-243134 | BP-HZN-2179MDL08989586 | BP-HZN-2179MDL08989592 | 9/10/2012 | SCAT Team2 Report 10SEP2012.pdf | |
| TREX-243135 | BP-HZN-2179MDL08989604 | BP-HZN-2179MDL08989615 | 1/8/2013 | LALF02-013-10_2013-01-08(JAN)c_SCCP-Other.pdf | |
| TREX-243136 | BP-HZN-2179MDL08989635 | BP-HZN-2179MDL08989636 | 6/14/2013 | SOS-FLES2-012_14Jun2013.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243137 | BP-HZN-2179MDL08989638 | BP-HZN-2179MDL08989639 | 11/8/2011 | SOS-FLES2-012_08Nov2011.pdf | |
| TREX-243138 | BP-HZN-2179MDL08989654 | BP-HZN-2179MDL08989658 | 2/9/2012 | LALF02-013-10_2012-02-09(FEB)_SCCP-SIR1.pdf | |
| TREX-243139 | BP-HZN-2179MDL08989681 | BP-HZN-2179MDL08989686 | 3/28/2012 | LAPL01-034-30_2012-03-28(MAR)b_SCCP-Other.pdf | |
| TREX-243140 | BP-HZN-2179MDL08989707 | BP-HZN-2179MDL08989712 | 8/23/2011 | LAPL01-034-10_2011-08-23(AUG)a_S3-SIR.pdf | |
| TREX-243141 | BP-HZN-2179MDL08989734 | BP-HZN-2179MDL08989734 | 5/18/2010 | SOS-ALBA1-037_18May2010.pdf | |
| TREX-243142 | BP-HZN-2179MDL08989750 | BP-HZN-2179MDL08989760 | 8/1/2010 | STR 158 LAPL01-34-10-20-30 (Bay Jimmy) Aug-20-2010.pdf | |
| TREX-243143 | BP-HZN-2179MDL08989765 | BP-HZN-2179MDL08989787 | 8/20/2010 | LAPL01-034-10_2010-08-20(AUG)_S1_S2-SIR.pdf | |
| TREX-243144 | BP-HZN-2179MDL08989799 | BP-HZN-2179MDL08989829 | 2/7/2013 | LAPL01-034-10_2013-07-01(JUL)_SCCP-SIR1.pdf | |
| TREX-243145 | BP-HZN-2179MDL08989848 | BP-HZN-2179MDL08989850 | 2/4/2011 | SOS-ALBA1-037_04FEB2011.pdf | |
| TREX-243146 | BP-HZN-2179MDL08989857 | BP-HZN-2179MDL08989857 | 10/5/2010 | SOS-FLES2-012_10May2010.pdf | |
| TREX-243147 | BP-HZN-2179MDL08989860 | BP-HZN-2179MDL08989860 | 7/17/2014 | Operations Data - LALF02-013-10 (PF-3).xlsx | |
| TREX-243148 | BP-HZN-2179MDL08989873 | BP-HZN-2179MDL08989889 | 7/13/2013 | LAPL01-034-30_2013-07-13(JUL)_SCCP-Mon.pdf | |
| TREX-243149 | BP-HZN-2179MDL08989914 | BP-HZN-2179MDL08989952 | 6/20/2012 | SCCP LALF01_Division.pdf | |
| TREX-243150 | BP-HZN-2179MDL08989962 | BP-HZN-2179MDL08989965 | 1/14/2011 | SOS-ALBA1-028_14JAN2011.pdf | |
| TREX-243151 | BP-HZN-2179MDL08989979 | BP-HZN-2179MDL08989988 | 9/16/2011 | LAPL01-034-10_TEAM_5_20110916.pdf | |
| TREX-243152 | BP-HZN-2179MDL08989989 | BP-HZN-2179MDL08989989 | 7/18/2014 | LALF01_060_15_Photo_Spatial_Metadata.xlsx | |
| TREX-243153 | BP-HZN-2179MDL08989992 | BP-HZN-2179MDL08989996 | 8/15/2011 | LAPL01-034-30_2011-08-15(AUG)_S3-SIR.pdf | |
| TREX-243154 | BP-HZN-2179MDL08990019 | BP-HZN-2179MDL08990020 | 1/23/2011 | Team_3_Summary_January_23_2011.pdf | |
| TREX-243155 | BP-HZN-2179MDL08990045 | BP-HZN-2179MDL08990046 | 5/22/2012 | SOS-FLES2-012_22May2012.pdf | |
| TREX-243156 | BP-HZN-2179MDL08990047 | BP-HZN-2179MDL08990053 | 1/14/2013 | LALF02-013-10_2013-01-14(JAN)c_SCCP-Other.pdf | |
| TREX-243157 | BP-HZN-2179MDL08990057 | BP-HZN-2179MDL08990068 | 1/8/2013 | LALF02-013-10_2013-01-08(JAN)d_SCCP-Other.pdf | |
| TREX-243158 | BP-HZN-2179MDL08990070 | BP-HZN-2179MDL08990070 | 7/18/2014 | BeachProfileGraph - FLES2-012-02.xlsm | |
| TREX-243159 | BP-HZN-2179MDL08990072 | BP-HZN-2179MDL08990076 | 7/25/2011 | LAPL01-034-10_2011-07-25(JUL)_S3-SIM.pdf | |
| TREX-243160 | BP-HZN-2179MDL08990087 | BP-HZN-2179MDL08990094 | 10/26/2013 | LAPL01-034-10a_2013-10-26(OCT)_SCCP-SIR2.pdf | |
| TREX-243161 | BP-HZN-2179MDL08990140 | BP-HZN-2179MDL08990148 | 8/11/2011 | LAPL01-034-10_2011-08-11(AUG)_S3-PIST.pdf | |
| TREX-243162 | BP-HZN-2179MDL08990167 | BP-HZN-2179MDL08990177 | 10/20/2010 | STR AL-3-023a Ft Morgan to Gulf Shores.pdf | |
| TREX-243163 | BP-HZN-2179MDL08990193 | BP-HZN-2179MDL08990194 | 4/23/2013 | SOS-ALBA1-037_23Apr2013.pdf | |
| TREX-243164 | BP-HZN-2179MDL08990205 | BP-HZN-2179MDL08990208 | 4/28/2011 | SCAT_Team_4_Daily_Report_-_2011-04-28.pdf | |
| TREX-243165 | BP-HZN-2179MDL08990214 | BP-HZN-2179MDL08990214 | 8/7/2010 | SOS-ALBA1-028_07Aug2010.pdf | |
| TREX-243166 | BP-HZN-2179MDL08990215 | BP-HZN-2179MDL08990228 | 12/16/2011 | STR S4-032 r.1 North Barataria Bay Mer .pdf | |
| TREX-243167 | BP-HZN-2179MDL08990231 | BP-HZN-2179MDL08990237 | 1/19/2014 | LALF02-013-10_2013-01-19(JAN)a_SCCP-Other-Auger.pdf | |
| TREX-243168 | BP-HZN-2179MDL08990242 | BP-HZN-2179MDL08990243 | 8/12/2011 | SOS-FLES2-012_12Aug2011.pdf | |
| TREX-243169 | BP-HZN-2179MDL08990250 | BP-HZN-2179MDL08990256 | 5/27/2010 | STR - FL002_FLES1_001_27May2010.pdf | |
| TREX-243170 | BP-HZN-2179MDL08990269 | BP-HZN-2179MDL08990279 | 8/17/2011 | LAPL01-034-10_2011-08-17(AUG)_S3-SIR.pdf | |
| TREX-243171 | BP-HZN-2179MDL08990280 | BP-HZN-2179MDL08990281 | 3/13/2011 | SOS-FLES2-012_13Mar2011.pdf | |
| TREX-243172 | BP-HZN-2179MDL08990309 | BP-HZN-2179MDL08990309 | 7/18/2012 | SOS-MSJK1-006_18Jul2012.pdf | |
| TREX-243173 | BP-HZN-2179MDL08990315 | BP-HZN-2179MDL08990316 | 7/18/2014 | MSJK1-006 Waterfall.pdf | |
| TREX-243174 | BP-HZN-2179MDL08990325 | BP-HZN-2179MDL08990343 | 12/12/2013 | STR S4-039 Fourchon Beach.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243175 | BP-HZN-2179MDL08990345 | BP-HZN-2179MDL08990352 | 1/9/2013 | LALF02-013-10_2013-01-09(JAN)b_SCCP-Other.pdf | |
| TREX-243176 | BP-HZN-2179MDL08990355 | BP-HZN-2179MDL08990357 | 8/15/2010 | SOS-FLES2-012_15Aug2010.pdf | |
| TREX-243177 | BP-HZN-2179MDL08990379 | BP-HZN-2179MDL08990383 | 4/24/2012 | LAPL01-034-10_2012-04-24(APR)_SCCP-Photo Site 13.pdf | |
| TREX-243178 | BP-HZN-2179MDL08990389 | BP-HZN-2179MDL08990396 | 7/18/2014 | FLES2-012 Waterfall.pdf | |
| TREX-243179 | BP-HZN-2179MDL08990401 | BP-HZN-2179MDL08990409 | 3/1/2011 | LALF02-013-10_2011-03-01(MAR)_S3-PIST.pdf | |
| TREX-243180 | BP-HZN-2179MDL08990414 | BP-HZN-2179MDL08990419 | 7/18/2014 | GCRO_ETOiling_LALF02-13-10.pdf | |
| TREX-243181 | BP-HZN-2179MDL08990447 | BP-HZN-2179MDL08990450 | 7/9/2012 | LAPL01-034-10_2012-07-09(JUL)_SCCP-Photo Site 10.pdf | |
| TREX-243182 | BP-HZN-2179MDL08990463 | BP-HZN-2179MDL08990468 | 7/18/2014 | GCRO_ETOiling_MSJK1-006.pdf | |
| TREX-243183 | BP-HZN-2179MDL08990470 | BP-HZN-2179MDL08990472 | 5/11/2012 | SOS-ALBA1-037_11May2012.pdf | |
| TREX-243184 | BP-HZN-2179MDL08990480 | BP-HZN-2179MDL08990481 | 6/11/2012 | SOS-FLES2-012_11Jun2012.pdf | |
| TREX-243185 | BP-HZN-2179MDL08990484 | BP-HZN-2179MDL08990492 | 1/18/2013 | LALF02-013-10_2013-01-18(JAN)a_SCCP-Other-Auger.pdf | |
| TREX-243186 | BP-HZN-2179MDL08990502 | BP-HZN-2179MDL08990502 | 12/8/2012 | STR S4-039 Fourchon Map 18-Dec-2012.pdf | |
| TREX-243187 | BP-HZN-2179MDL08990504 | BP-HZN-2179MDL08990505 | 10/13/2012 | SOS-FLES2-012_13Oct2012.pdf | |
| TREX-243188 | BP-HZN-2179MDL08990520 | BP-HZN-2179MDL08990528 | 7/9/2013 | STR S4-032 r.3 Var. 1 N. Barataria Bay 2013-07-10(JUL)-Issued to Ops 2013-07-10(JUL).pdf | |
| TREX-243189 | BP-HZN-2179MDL08990531 | BP-HZN-2179MDL08990538 | 1/12/2013 | LALF02-013-10_2013-01-12(JAN)b_SCCP-Other.pdf | |
| TREX-243190 | BP-HZN-2179MDL08990542 | BP-HZN-2179MDL08990542 | 9/4/2010 | SOS-FLES2-012_04Sep2010.pdf | |
| TREX-243191 | BP-HZN-2179MDL08990565 | BP-HZN-2179MDL08990569 | 6/26/2011 | LALF01-060-15_2011-06-26(JUN)_S4-SIR.pdf | |
| TREX-243192 | BP-HZN-2179MDL08990579 | BP-HZN-2179MDL08990579 | 12/8/2012 | Fourchon STR Map 18-Dec-2102.pdf | |
| TREX-243193 | BP-HZN-2179MDL08990582 | BP-HZN-2179MDL08990599 | 4/7/2013 | LAPL01-034-30_2013-04-07(APR)_SCCP-SIR1.pdf | |
| TREX-243194 | BP-HZN-2179MDL08990607 | BP-HZN-2179MDL08990607 | 3/13/2011 | SCAT_Team_4_Daily_Report_-_2011-03-13.pdf | |
| TREX-243195 | BP-HZN-2179MDL08990611 | BP-HZN-2179MDL08990612 | 7/30/2010 | STR - FL009_FLES2_001thru012_15Jul2010.pdf | |
| TREX-243196 | BP-HZN-2179MDL08990627 | BP-HZN-2179MDL08990636 | 1/18/2013 | LALF02-013-10_2013-01-18(JAN)b_SCCP-Other-Auger.pdf | |
| TREX-243197 | BP-HZN-2179MDL08990640 | BP-HZN-2179MDL08990644 | 3/30/2012 | LAPL01-034-10_2012-03-30(MAR)_SCCP-Photo Site 13.pdf | |
| TREX-243198 | BP-HZN-2179MDL08990649 | BP-HZN-2179MDL08990664 | 2/22/2013 | LAPL01-034-30_2013-02-22(FEB)_SCCP-PIST1.pdf | |
| TREX-243199 | BP-HZN-2179MDL08990669 | BP-HZN-2179MDL08990683 | 8/1/2010 | LAPL01-034-30_2010-08-01(AUG)_S1-2-SIR.pdf | |
| TREX-243200 | BP-HZN-2179MDL08990691 | BP-HZN-2179MDL08990691 | 11/4/2010 | SOS-FLES2-012_26Jun2010.pdf | |
| TREX-243201 | BP-HZN-2179MDL08990695 | BP-HZN-2179MDL08990695 | 7/18/2014 | SSCAT_preBOP_PF-3_LALF02-013-10.prj | |
| TREX-243202 | BP-HZN-2179MDL08990708 | BP-HZN-2179MDL08990716 | 12/19/2013 | SSCAT (GAP)_PF-4_Breach 3_2013-11-11_Binder.pdf | |
| TREX-243203 | BP-HZN-2179MDL08990724 | BP-HZN-2179MDL08990725 | 5/14/2012 | Team 2_Daily Summary Report_14may2012.pdf | |
| TREX-243204 | BP-HZN-2179MDL08990726 | BP-HZN-2179MDL08990730 | 4/24/2012 | LAPL01-034-10_2012-04-24(APR)_SCCP-Photo Site 9.pdf | |
| TREX-243205 | BP-HZN-2179MDL08990775 | BP-HZN-2179MDL08990781 | 1/9/2013 | LALF02-013-10_2013-01-09(JAN)a_SCCP-Other.pdf | |
| TREX-243206 | BP-HZN-2179MDL08990791 | BP-HZN-2179MDL08990795 | 3/30/2012 | LAPL01-034-10_2012-03-30(MAR)_SCCP-Photo Site 14.pdf | |
| TREX-243207 | BP-HZN-2179MDL08990796 | BP-HZN-2179MDL08990814 | 9/29/2011 | LAPL01-034-30_2011-09-29(SEP)_S4-SIR.pdf | |
| TREX-243208 | BP-HZN-2179MDL08990841 | BP-HZN-2179MDL08990841 | 4/16/2012 | SCAT Team 4 Daily Report - 2012-04-16.pdf | |
| TREX-243209 | BP-HZN-2179MDL08990849 | BP-HZN-2179MDL08990852 | 2/23/2011 | LAPL01-034-10_2011-02-23(FEB)_S4-MON.pdf | |
| TREX-243210 | BP-HZN-2179MDL08990858 | BP-HZN-2179MDL08990861 | 8/10/2010 | Team4, 10August2010.pdf | |
| TREX-243211 | BP-HZN-2179MDL08990864 | BP-HZN-2179MDL08990869 | 3/10/2012 | SOS-FLES2-012_10Mar2012.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243212 | BP-HZN-2179MDL08990878 | BP-HZN-2179MDL08990884 | 4/29/2012 | LAPL01-034-10_2012-04-29(APR)b_SCCP-SIR1.pdf | |
| TREX-243213 | BP-HZN-2179MDL08990891 | BP-HZN-2179MDL08990891 | 7/18/2014 | BeachProfileGraph MSJK1-006-02.xlsm | |
| TREX-243214 | BP-HZN-2179MDL08990934 | BP-HZN-2179MDL08990944 | 1/12/2013 | LALF02-013-10_2013-01-12(JAN)c_SCCP-Other.pdf | |
| TREX-243215 | BP-HZN-2179MDL08990947 | BP-HZN-2179MDL08990954 | 8/7/2010 | STR 155 LALF02-013.Fourchon.Aug-16-2010.pdf | |
| TREX-243216 | BP-HZN-2179MDL08990956 | BP-HZN-2179MDL08990961 | 10/22/2011 | STR MS-4-018a Horn Island South.pdf | |
| TREX-243217 | BP-HZN-2179MDL08991024 | BP-HZN-2179MDL08991029 | 7/7/2010 | LAPL01-034-10_2010-07-07(JUL)_S1_S2-SIR.pdf | |
| TREX-243218 | BP-HZN-2179MDL08991037 | BP-HZN-2179MDL08991042 | 1/12/2013 | LALF02-013-10_2013-01-12(JAN)d_SCCP-Other.pdf | |
| TREX-243219 | BP-HZN-2179MDL08991080 | BP-HZN-2179MDL08991080 | 7/18/2014 | NRC Data - FLES2-012.xlsx | |
| TREX-243220 | BP-HZN-2179MDL08991092 | BP-HZN-2179MDL08991094 | 5/25/2010 | LALF01-060-15_2010-05-25(MAY)_S1_S2-SIR.pdf | |
| TREX-243221 | BP-HZN-2179MDL08991119 | BP-HZN-2179MDL08991125 | 7/17/2011 | LAPL01-034-30_2011-07-17(JUL)_S3-SIR.pdf | |
| TREX-243222 | BP-HZN-2179MDL08991128 | BP-HZN-2179MDL08991149 | 12/1/2012 | LAPL01-034-10_2012-12-01(DEC)_SCCP-Other.pdf | |
| TREX-243223 | BP-HZN-2179MDL08991159 | BP-HZN-2179MDL08991162 | 1/14/2011 | Team_5,_14_January_2011.docx | |
| TREX-243224 | BP-HZN-2179MDL08991166 | BP-HZN-2179MDL08991166 | 4/28/2011 | SOS-FLES2-012_28Apr2011.pdf | |
| TREX-243225 | BP-HZN-2179MDL08991167 | BP-HZN-2179MDL08991169 | 9/21/2010 | Team 5, 21 September 2010.docx | |
| TREX-243226 | BP-HZN-2179MDL08991179 | BP-HZN-2179MDL08991183 | 6/24/2010 | LAPL01-034-30_06-24-2010_S1_S2.pdf | |
| TREX-243227 | BP-HZN-2179MDL08991187 | BP-HZN-2179MDL08991199 | 7/20/2011 | STR S4-032 N. Barataria Bay Marshes Recurrent Oiling UC-Signed & Issued 20-Jul-2011.pdf | |
| TREX-243228 | BP-HZN-2179MDL08991202 | BP-HZN-2179MDL08991203 | 11/7/2010 | Team_1_Summary_07nov2010.doc | |
| TREX-243229 | BP-HZN-2179MDL08991216 | BP-HZN-2179MDL08991216 | 8/4/2010 | SOS-MSJK1-006_04Aug2010.pdf | |
| TREX-243230 | BP-HZN-2179MDL08991243 | BP-HZN-2179MDL08991243 | 9/10/2012 | SOS-MSJK1-006_10Sep2012.pdf | |
| TREX-243231 | BP-HZN-2179MDL08991255 | BP-HZN-2179MDL08991309 | 12/2/2012 | LAPL01-034-30_2012-12-02(DEC)_SCCP-Other.pdf | |
| TREX-243232 | BP-HZN-2179MDL08991321 | BP-HZN-2179MDL08991321 | 6/11/2010 | SOS-FLES2-012_11Jun2010.pdf | |
| TREX-243233 | BP-HZN-2179MDL08991338 | BP-HZN-2179MDL08991338 | 5/12/2010 | SOS-ALBA1-037_12May2010.pdf | |
| TREX-243234 | BP-HZN-2179MDL08991361 | BP-HZN-2179MDL08991366 | 6/13/2013 | LAPL01-034-10_2013-06-13(JUN)_SCCP-SIR1.pdf | |
| TREX-243235 | BP-HZN-2179MDL08991376 | BP-HZN-2179MDL08991383 | 3/21/2012 | LAPL01-034-10_2013-03-21(MAR)_SCCP-SIR1.pdf | |
| TREX-243236 | BP-HZN-2179MDL08991388 | BP-HZN-2179MDL08991394 | 6/7/2011 | LAPL01-034-10_2011-06-07(JUN)_S4-M&M Site 13.pdf | |
| TREX-243237 | BP-HZN-2179MDL08991401 | BP-HZN-2179MDL08991403 | 9/4/2010 | SCAT_Team_4_Daily_Report_-_2010-9-4.pdf | |
| TREX-243238 | BP-HZN-2179MDL08991417 | BP-HZN-2179MDL08991420 | 8/24/2010 | LALF02-013-10_2010-08-24(AUG)_SI-II_SIR.pdf | |
| TREX-243239 | BP-HZN-2179MDL08991451 | BP-HZN-2179MDL08991467 | 11/16/2012 | STR_AL-4-008b_Approved_with_106_rec.pdf | |
| TREX-243240 | BP-HZN-2179MDL08991483 | BP-HZN-2179MDL08991485 | 4/4/2011 | SOS-FLES2-012_04Apr2011.pdf | |
| TREX-243241 | BP-HZN-2179MDL08991486 | BP-HZN-2179MDL08991486 | 6/14/2010 | SOS-ALBA1-028_14Jun2010.pdf | |
| TREX-243242 | BP-HZN-2179MDL08991497 | BP-HZN-2179MDL08991500 | 6/16/2010 | LAPL01-034-10_2010-06-16(JUN)b_S1_S2-SIR.pdf | |
| TREX-243243 | BP-HZN-2179MDL08991508 | BP-HZN-2179MDL08991508 | 7/18/2014 | NRC Data - MSJK1-006.xlsx | |
| TREX-243244 | BP-HZN-2179MDL08991509 | BP-HZN-2179MDL08991510 | 9/8/2011 | S4-017 Fourchon Beach Variance 1.pdf | |
| TREX-243245 | BP-HZN-2179MDL08991515 | BP-HZN-2179MDL08991515 | 9/26/2012 | SOS-ALBA1-037_26Sep2012.pdf | |
| TREX-243246 | BP-HZN-2179MDL08991526 | BP-HZN-2179MDL08991535 | 9/16/2011 | LAPL01-034-10_2011-09-16(SEP)_S4-SIR.pdf | |
| TREX-243247 | BP-HZN-2179MDL08991537 | BP-HZN-2179MDL08991537 | 6/1/2010 | Lafourche_Parish_Cover.pdf | |
| TREX-243248 | BP-HZN-2179MDL08991539 | BP-HZN-2179MDL08991544 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-30B.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243249 | BP-HZN-2179MDL08991549 | BP-HZN-2179MDL08991550 | 11/20/2011 | Team 2 SCAT Report_20Nov2011.docx | |
| TREX-243250 | BP-HZN-2179MDL08991558 | BP-HZN-2179MDL08991558 | 6/27/2010 | SOS-ALBA1-037_27Jun2010.pdf | |
| TREX-243251 | BP-HZN-2179MDL08991576 | BP-HZN-2179MDL08991576 | 7/18/2014 | BeachProfileElevationGraph - LALF02-013-10.xlsm | |
| TREX-243252 | BP-HZN-2179MDL08991595 | BP-HZN-2179MDL08991612 | 8/23/2010 | LALF02-013-10_2010-08-23(AUG)_S1-2_SIR.pdf | |
| TREX-243253 | BP-HZN-2179MDL08991660 | BP-HZN-2179MDL08991676 | 1/19/2012 | STR North Barataria Bay S4-032 r.2.pdf | |
| TREX-243254 | BP-HZN-2179MDL08991684 | BP-HZN-2179MDL08991684 | 5/14/2010 | SOS-ALBA1-037_14May2010.pdf | |
| TREX-243255 | BP-HZN-2179MDL08991686 | BP-HZN-2179MDL08991702 | 6/10/2013 | STR S3-045.r.2 (N. Barataria Marshes)_LAPL01-027;-029;-034;-035;-036;-041;-042;-051;-052;-053_ UC-Signed & Issued 2011-May-26.pdf | |
| TREX-243256 | BP-HZN-2179MDL08991710 | BP-HZN-2179MDL08991710 | 7/18/2014 | NRC Data - LALF01-060-15.xlsx | |
| TREX-243257 | BP-HZN-2179MDL08991761 | BP-HZN-2179MDL08991782 | 10/22/2011 | STR MS-4-018b Horn Island South.pdf | |
| TREX-243258 | BP-HZN-2179MDL08991785 | BP-HZN-2179MDL08991789 | 8/13/2012 | SOS-FLES2-012_13Aug2012.pdf | |
| TREX-243259 | BP-HZN-2179MDL08991790 | BP-HZN-2179MDL08991790 | 7/31/2010 | SOS-MSJK1-006_31Jul2010.pdf | |
| TREX-243260 | BP-HZN-2179MDL08991802 | BP-HZN-2179MDL08991806 | 8/24/2011 | LAPL01-034-10_2011-08-24(AUG)_S3-MON.pdf | |
| TREX-243261 | BP-HZN-2179MDL08991820 | BP-HZN-2179MDL08991835 | 9/23/2010 | STR S3-023 Fourchon Beach_2010-09(SEP)-23.pdf | |
| TREX-243262 | BP-HZN-2179MDL08991841 | BP-HZN-2179MDL08991841 | 7/18/2014 | MSJK1_006_Photo_Spatial_Metadata.xlsx | |
| TREX-243263 | BP-HZN-2179MDL08991905 | BP-HZN-2179MDL08991905 | 7/18/2014 | BeachProfileGraph - ALBA1-037-03 - ALBA1-038.xlsm | |
| TREX-243264 | BP-HZN-2179MDL08991924 | BP-HZN-2179MDL08991932 | 8/4/2011 | LAPL01-034-10_2011-08-04(AUG)_S3-SIR.pdf | |
| TREX-243265 | BP-HZN-2179MDL08991935 | BP-HZN-2179MDL08991942 | 11/11/2013 | LAPL01-034-10b_2013-11-11(NOV)_SCCP-MON.pdf | |
| TREX-243266 | BP-HZN-2179MDL08991948 | BP-HZN-2179MDL08991968 | 1/7/2011 | STR MS-3-033 MS Barrier Islands.pdf | |
| TREX-243267 | BP-HZN-2179MDL08991974 | BP-HZN-2179MDL08991974 | 1/9/2011 | SCAT_Team_4_Daily_Report_-_2011-01-09.pdf | |
| TREX-243268 | BP-HZN-2179MDL08991978 | BP-HZN-2179MDL08991985 | 9/12/2013 | LALF02-013-10_2013-09-12(SEPT)_SCCP-SIR1.pdf | |
| TREX-243269 | BP-HZN-2179MDL08992010 | BP-HZN-2179MDL08992025 | 3/15/2013 | LAPL01-034-30_2013-03-15(MAR)_SCCP-SIR1.pdf | |
| TREX-243270 | BP-HZN-2179MDL08992029 | BP-HZN-2179MDL08992044 | 1/31/2013 | LAPL01-034-30_2013-01-31(JAN)_SCCP-PIST1.pdf | |
| TREX-243271 | BP-HZN-2179MDL08992069 | BP-HZN-2179MDL08992096 | 9/10/2012 | Fourchon Beach Oil Delineation Final Plan 9-11 ENV .docx | |
| TREX-243272 | BP-HZN-2179MDL08992097 | BP-HZN-2179MDL08992139 | 7/2/2013 | SCCP Other FLES2-012-FLES3-001 2013-06-27(JUN).pdf | |
| TREX-243273 | BP-HZN-2179MDL08992144 | BP-HZN-2179MDL08992144 | 7/18/2014 | FSH Data - LALF01-060-15.xlsx | |
| TREX-243274 | BP-HZN-2179MDL08992162 | BP-HZN-2179MDL08992178 | 1/18/2013 | LAPL01-034-30_2013-01-18(JAN)_SCCP-PIST1.pdf | |
| TREX-243275 | BP-HZN-2179MDL08992190 | BP-HZN-2179MDL08992194 | 11/7/2010 | SOS-MSJK1-006_07Nov2010.pdf | |
| TREX-243276 | BP-HZN-2179MDL08992195 | BP-HZN-2179MDL08992243 | 6/26/2013 | SCCP Other Exception ALBA1-001-004a_031b-042_ 136b 2013-06-26(JUN).pdf | |
| TREX-243277 | BP-HZN-2179MDL08992270 | BP-HZN-2179MDL08992272 | 7/12/2012 | LAPL01-034-10_2012-07-12(JUL)_SCCP-Photo Site10.pdf | |
| TREX-243278 | BP-HZN-2179MDL08992277 | BP-HZN-2179MDL08992278 | 10/7/2011 | SOS-FLES2-012_07Oct2011.pdf | |
| TREX-243279 | BP-HZN-2179MDL08992293 | BP-HZN-2179MDL08992301 | 5/29/2010 | LAPL01-034-30_2010-05-29(MAY)_S1_S2-SIR.pdf | |
| TREX-243280 | BP-HZN-2179MDL08992305 | BP-HZN-2179MDL08992305 | 7/3/2010 | SOS-ALBA1-037_03Jul2010.pdf | |
| TREX-243281 | BP-HZN-2179MDL08992308 | BP-HZN-2179MDL08992308 | 7/17/2014 | Operations Data - LALF01-060-15.xlsx | |
| TREX-243282 | BP-HZN-2179MDL08992331 | BP-HZN-2179MDL08992332 | 4/17/2013 | SOS-ALBA1-037_17Apr2013.pdf | |
| TREX-243283 | BP-HZN-2179MDL08992344 | BP-HZN-2179MDL08992357 | 7/18/2010 | STR - AL035_ALBA1_001thru044_21Jul2010.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243284 | BP-HZN-2179MDL08992359 | BP-HZN-2179MDL08992360 | 8/14/2011 | Team 2 SCAT Report_14Aug2011.docx | |
| TREX-243285 | BP-HZN-2179MDL08992378 | BP-HZN-2179MDL08992394 | 6/10/2013 | STR S3-045.r.2 (N. Barataria Marshes)_LAPL01-027;-029;-034;-035;-036;-041;-042;-051;-052;-053_ UC-Signed & Issued 2011-May-26.pdf | |
| TREX-243286 | BP-HZN-2179MDL08992408 | BP-HZN-2179MDL08992408 | 2/26/2011 | SOS-MSJK1-006_26FEB2011.pdf | |
| TREX-243287 | BP-HZN-2179MDL08992418 | BP-HZN-2179MDL08992421 | 10/12/2011 | LAPL01-034-10_2011-10-12(OCT)_S4-Photo Site 14.pdf | |
| TREX-243288 | BP-HZN-2179MDL08992434 | BP-HZN-2179MDL08992434 | 2/20/2011 | PIST-ALBA1-028_20FEB2011.pdf | |
| TREX-243289 | BP-HZN-2179MDL08992463 | BP-HZN-2179MDL08992467 | 1/7/2013 | LALF02-013-10_2013-01-07(JAN)d_SCCP-Other.pdf | |
| TREX-243290 | BP-HZN-2179MDL08992472 | BP-HZN-2179MDL08992472 | 9/8/2011 | SOS-MSJK1-006_08Sep2011.pdf | |
| TREX-243291 | BP-HZN-2179MDL08992485 | BP-HZN-2179MDL08992496 | 2/2/2014 | LALF02-013-10_2014-02-02(FEB)_SCCP-SIR1.pdf | |
| TREX-243292 | BP-HZN-2179MDL08992530 | BP-HZN-2179MDL08992541 | 2/2/2014 | LALF02-013-10_TEAM1_20140202.pdf | |
| TREX-243293 | BP-HZN-2179MDL08992559 | BP-HZN-2179MDL08992566 | 1/19/2013 | LALF02-013-10_2013-01-19(JAN)b_SCCP-Other-Auger.pdf | |
| TREX-243294 | BP-HZN-2179MDL08992568 | BP-HZN-2179MDL08992573 | 10/26/2013 | LAPL01-034-10c_2013-10-26(OCT)_SCCP-SIR2 .pdf | |
| TREX-243295 | BP-HZN-2179MDL08992582 | BP-HZN-2179MDL08992592 | 1/11/2013 | LALF02-013-10_2013-01-11(JAN)d_SCCP-Other.pdf | |
| TREX-243296 | BP-HZN-2179MDL08992609 | BP-HZN-2179MDL08992616 | 1/11/2013 | LALF02-013-10_2013-01-11(JAN)b_SCCP-Other.pdf | |
| TREX-243297 | BP-HZN-2179MDL08992648 | BP-HZN-2179MDL08992653 | 8/25/2011 | LAPL01-034-10_2011-08-25(AUG)_S3-SIR.pdf | |
| TREX-243298 | BP-HZN-2179MDL08992666 | BP-HZN-2179MDL08992672 | 5/27/2010 | STR - MS007_MSJK1_001thru030_27May2010.pdf | |
| TREX-243299 | BP-HZN-2179MDL08992698 | BP-HZN-2179MDL08992698 | 7/18/2014 | BeachProfileGraph - ALBA1-037-02.xlsm | |
| TREX-243300 | BP-HZN-2179MDL08992700 | BP-HZN-2179MDL08992700 | 6/27/2010 | SOS-ALBA1-028_27Jun2010.pdf | |
| TREX-243301 | BP-HZN-2179MDL08992704 | BP-HZN-2179MDL08992707 | 1/23/2012 | LALF02-013-10_2012-01-23(JAN)_SCCP-PIST1.pdf | |
| TREX-243302 | BP-HZN-2179MDL08992730 | BP-HZN-2179MDL08992749 | 9/20/2010 | STR - FL-3-002_FLES2-012 thru 025 and FLES3-001-002_15Oct2010.pdf | |
| TREX-243303 | BP-HZN-2179MDL08992753 | BP-HZN-2179MDL08992760 | 1/16/2013 | LALF02-013-10_2013-01-16(JAN)b_SCCP-Other-Auger.pdf | |
| TREX-243304 | BP-HZN-2179MDL08992782 | BP-HZN-2179MDL08992782 | 7/18/2014 | SSCAT_preBOP_PF-3_LALF02-013-10.shp.xml | |
| TREX-243305 | BP-HZN-2179MDL08992789 | BP-HZN-2179MDL08992790 | 8/7/2010 | Team_5,_07_August_2010.docx | |
| TREX-243306 | BP-HZN-2179MDL08992804 | BP-HZN-2179MDL08992806 | 5/9/2011 | SCAT_Team_4_Daily_Report_-_2011-05-09.pdf | |
| TREX-243307 | BP-HZN-2179MDL08992813 | BP-HZN-2179MDL08992813 | 7/18/2014 | FLES2_012_Photo_Spatial_Metadata.xlsx | |
| TREX-243308 | BP-HZN-2179MDL08992819 | BP-HZN-2179MDL08992826 | 12/13/2012 | S4-017 Fourchon Beach Variance 5_18-Dec-2012.pdf | |
| TREX-243309 | BP-HZN-2179MDL08992847 | BP-HZN-2179MDL08992849 | 7/28/2010 | Report_Summary_Team_5_July_28,_2010[1].doc | |
| TREX-243310 | BP-HZN-2179MDL08992883 | BP-HZN-2179MDL08992887 | 10/12/2011 | LAPL01-034-10_2011-10-12(OCT)_S4-Photo Site 10.pdf | |
| TREX-243311 | BP-HZN-2179MDL08992889 | BP-HZN-2179MDL08992891 | 8/12/2011 | SCAT Team 4 Daily Report - 2011-08-12.pdf | |
| TREX-243312 | BP-HZN-2179MDL08992893 | BP-HZN-2179MDL08992898 | 7/18/2014 | GCRO_ETOiling_ALBA1-028.pdf | |
| TREX-243313 | BP-HZN-2179MDL08992899 | BP-HZN-2179MDL08992910 | 6/7/2011 | LAPL01-034-10_2011-06-07(JUN)_S3-SIR.pdf | |
| TREX-243314 | BP-HZN-2179MDL08992937 | BP-HZN-2179MDL08992937 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-10A.pdf | |
| TREX-243315 | BP-HZN-2179MDL08992947 | BP-HZN-2179MDL08992968 | 7/26/2011 | STR Bon Secour AL-4-009 .pdf | |
| TREX-243316 | BP-HZN-2179MDL08992970 | BP-HZN-2179MDL08992986 | 3/17/2011 | LALF02-013-10_2011-03-17(MAR)_S3-SIR.pdf | |
| TREX-243317 | BP-HZN-2179MDL08993001 | BP-HZN-2179MDL08993009 | 8/31/2011 | LAPL01-034-10_2011-08-31(AUG)_S4-SIR.pdf | |
| TREX-243318 | BP-HZN-2179MDL08993011 | BP-HZN-2179MDL08993030 | 2/27/2013 | LAPL01-034-30_2013-02-27(FEB)_SCCP-SIR1.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243319 | BP-HZN-2179MDL08993032 | BP-HZN-2179MDL08993032 | 5/5/2013 | Team 5 05 May 2013.docx | |
| TREX-243320 | BP-HZN-2179MDL08993035 | BP-HZN-2179MDL08993035 | 7/17/2014 | Operations Data - FLES2-012.xlsx | |
| TREX-243321 | BP-HZN-2179MDL08993039 | BP-HZN-2179MDL08993039 | 7/18/2014 | FSH Data - FLES2-012.xlsx | |
| TREX-243322 | BP-HZN-2179MDL08993043 | BP-HZN-2179MDL08993049 | 1/15/2013 | LALF02-013-10_2013-01-15(JAN)b_SCCP-Other.pdf | |
| TREX-243323 | BP-HZN-2179MDL08993059 | BP-HZN-2179MDL08993076 | 9/8/2013 | LAPL01-034-30a_2013-09-08(SEPT)_SCCP SIR2.pdf | |
| TREX-243324 | BP-HZN-2179MDL08993082 | BP-HZN-2179MDL08993085 | 1/27/2012 | LAPL01-034-10_2012-01-27(JAN)b_SCCP-PIST.pdf | |
| TREX-243325 | BP-HZN-2179MDL08993089 | BP-HZN-2179MDL08993090 | 9/11/2012 | S4-017 Fourchon Beach Variance 4.pdf | |
| TREX-243326 | BP-HZN-2179MDL08993100 | BP-HZN-2179MDL08993100 | 8/21/2010 | SOS-FLES2-012_21Aug2010.pdf | |
| TREX-243327 | BP-HZN-2179MDL08993103 | BP-HZN-2179MDL08993111 | 1/16/2013 | LALF02-013-10_2013-01-16(JAN)c_SCCP-Other-Auger.pdf | |
| TREX-243328 | BP-HZN-2179MDL08993142 | BP-HZN-2179MDL08993146 | 8/20/2011 | LAPL01-034-10_2011-08-20(AUG)_S3-SIR.pdf | |
| TREX-243329 | BP-HZN-2179MDL08993153 | BP-HZN-2179MDL08993158 | 11/7/2012 | LAPL01-034-10_2012-11-07(NOV)b_SCCP-Other.pdf | |
| TREX-243330 | BP-HZN-2179MDL08993170 | BP-HZN-2179MDL08993182 | 11/30/2013 | LAPL01-034-10b_2013-11-30(NOV)_SCCP-SIR2.pdf | |
| TREX-243331 | BP-HZN-2179MDL08993219 | BP-HZN-2179MDL08993226 | 1/15/2013 | LALF02-013-10_2013-01-15(JAN)c_SCCP-Other.pdf | |
| TREX-243332 | BP-HZN-2179MDL08993232 | BP-HZN-2179MDL08993271 | 8/28/2013 | LAPL01-034-30b_2013-08-28(AUG)_NON-SCCP-Other.pdf | |
| TREX-243333 | BP-HZN-2179MDL08993357 | BP-HZN-2179MDL08993357 | 6/1/2010 | SOS-FLES2-012_01Jun2010.pdf | |
| TREX-243334 | BP-HZN-2179MDL08993360 | BP-HZN-2179MDL08993364 | 3/12/2011 | LALF02-013-10_2011-03-12(MAR)_S3-PIST.pdf | |
| TREX-243335 | BP-HZN-2179MDL08993366 | BP-HZN-2179MDL08993380 | 6/7/2013 | STR S3-028.r.2 Fourchon Auger LALF02-002;003;006;007;008;013;014;018 2010-NOV-04.pdf | |
| TREX-243336 | BP-HZN-2179MDL08993387 | BP-HZN-2179MDL08993391 | 10/8/2013 | LALF02-013-10_2013-10-08(OCT)_SCCP-MON.pdf | |
| TREX-243337 | BP-HZN-2179MDL08993412 | BP-HZN-2179MDL08993412 | 6/19/2010 | SOS-MSJK1-006_19Jun2010.pdf | |
| TREX-243338 | BP-HZN-2179MDL08993426 | BP-HZN-2179MDL08993433 | 8/14/2011 | SOS-MSJK1-006_14Aug2011.pdf | |
| TREX-243339 | BP-HZN-2179MDL08993437 | BP-HZN-2179MDL08993442 | 7/17/2014 | ALBA1-028 Waterfall.pdf | |
| TREX-243340 | BP-HZN-2179MDL08993445 | BP-HZN-2179MDL08993449 | 6/7/2011 | LAPL01-034-10_2011-06-07(JUN)_S4-SIR.pdf | |
| TREX-243341 | BP-HZN-2179MDL08993458 | BP-HZN-2179MDL08993458 | 8/15/2011 | SOS-ALBA1-028_15Aug2011.pdf | |
| TREX-243342 | BP-HZN-2179MDL08993464 | BP-HZN-2179MDL08993466 | 2/3/2012 | SOS-FLES2-012_03Feb2012.pdf | |
| TREX-243343 | BP-HZN-2179MDL08993481 | BP-HZN-2179MDL08993485 | 1/27/2012 | LAPL01-034-10_2012-01-27(JAN)a_SCCP-PIST1.pdf | |
| TREX-243344 | BP-HZN-2179MDL08993496 | BP-HZN-2179MDL08993501 | 7/18/2014 | GCRO_ETOiling_LALF01-060-15.pdf | |
| TREX-243345 | BP-HZN-2179MDL08993505 | BP-HZN-2179MDL08993510 | 9/12/2011 | LAPL01-034-30_2011-09-12(SEP)_S3-SIR.pdf | |
| TREX-243346 | BP-HZN-2179MDL08993511 | BP-HZN-2179MDL08993513 | 9/19/2010 | SOS-FLES2-012_19Sep2010.pdf | |
| TREX-243347 | BP-HZN-2179MDL08993522 | BP-HZN-2179MDL08993522 | 7/18/2014 | NRC Data - LAPL01-034-30.xlsx | |
| TREX-243348 | BP-HZN-2179MDL08993525 | BP-HZN-2179MDL08993531 | 11/9/2012 | LAPL01-034-10_2012-11-09(NOV)a_SCCP-Other.pdf | |
| TREX-243349 | BP-HZN-2179MDL08993532 | BP-HZN-2179MDL08993534 | 7/30/2010 | STR - AL008_ALBA1_038_14Jul2010.pdf | |
| TREX-243350 | BP-HZN-2179MDL08993548 | BP-HZN-2179MDL08993548 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-30B.pdf | |
| TREX-243351 | BP-HZN-2179MDL08993550 | BP-HZN-2179MDL08993550 | 7/18/2014 | NRC Data - LALF02-013-10.xlsx | |
| TREX-243352 | BP-HZN-2179MDL08993588 | BP-HZN-2179MDL08993589 | 4/16/2012 | SOS-FLES2-012_16Apr2012.pdf | |
| TREX-243353 | BP-HZN-2179MDL08993597 | BP-HZN-2179MDL08993599 | 7/18/2012 | SOS-ALBA1-037_18Jul2012.pdf | |
| TREX-243354 | BP-HZN-2179MDL08993605 | BP-HZN-2179MDL08993610 | 4/29/2012 | LAPL01-034-10_2012-04-29(APR)a_SCCP-SIR1.pdf | |
| TREX-243355 | BP-HZN-2179MDL08993628 | BP-HZN-2179MDL08993640 | 9/7/2011 | LAPL01-034-10_2011-09-07(SEP)_S4-PSM.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243356 | BP-HZN-2179MDL08993643 | BP-HZN-2179MDL08993664 | 3/27/2014 | SCCP Other ALARP LAPL01-034-30B 2014-03-29(MAR).pdf | |
| TREX-243357 | BP-HZN-2179MDL08993666 | BP-HZN-2179MDL08993678 | 1/26/2014 | LALF02-013-10_2014-01-26(JAN)_SCCP-PIST1.pdf | |
| TREX-243358 | BP-HZN-2179MDL08993715 | BP-HZN-2179MDL08993715 | 7/18/2014 | BeachProfileGraph - FLES2-012-03.xlsm | |
| TREX-243359 | BP-HZN-2179MDL08993718 | BP-HZN-2179MDL08993727 | 6/2/2010 | Plaquemines_Parish_Division_1.pdf | |
| TREX-243360 | BP-HZN-2179MDL08993745 | BP-HZN-2179MDL08993753 | 11/2/2012 | LAPL01-034-10_2012-11-02(NOV)_SCCP-Other.pdf | |
| TREX-243361 | BP-HZN-2179MDL08993754 | BP-HZN-2179MDL08993754 | 5/8/2011 | SOS-ALBA1-037_08May2011.pdf | |
| TREX-243362 | BP-HZN-2179MDL08993764 | BP-HZN-2179MDL08993771 | 5/12/2013 | 12May2013 Team 1 Daily Report (1).docx | |
| TREX-243363 | BP-HZN-2179MDL08993818 | BP-HZN-2179MDL08993824 | 7/20/2011 | LAPL01-034-30_2011-07-20(JUL)_S4-SIR.pdf | |
| TREX-243364 | BP-HZN-2179MDL08993842 | BP-HZN-2179MDL08993847 | 9/14/2011 | LAPL01-034-10_2011-09-14(SEP)_S4-SIR.pdf | |
| TREX-243365 | BP-HZN-2179MDL08993870 | BP-HZN-2179MDL08993875 | 10/11/2013 | LAPL01-034-10d_2013-10-11(OCT)_SCCP-MON.pdf | |
| TREX-243366 | BP-HZN-2179MDL08993898 | BP-HZN-2179MDL08993899 | 9/16/2011 | LAPL01-034-10_2011-09-16(SEP)_S4-Photo Site 13.pdf | |
| TREX-243367 | BP-HZN-2179MDL08993929 | BP-HZN-2179MDL08993930 | 5/12/2013 | SOS-MSJK1-006_12May2013.pdf | |
| TREX-243368 | BP-HZN-2179MDL08993932 | BP-HZN-2179MDL08993936 | 7/11/2012 | LAPL01-034-10_2012-07-11(JUL)_SCCP-SIR1.pdf | |
| TREX-243369 | BP-HZN-2179MDL08993945 | BP-HZN-2179MDL08993947 | 7/18/2012 | 18July2012 SCAT Team 1 Report.docx | |
| TREX-243370 | BP-HZN-2179MDL08993948 | BP-HZN-2179MDL08993955 | 2/8/2011 | LAPL01-034-10_2011-02-08(FEB)_S3-M&M Sites 9_10_13_14.pdf | |
| TREX-243371 | BP-HZN-2179MDL08994029 | BP-HZN-2179MDL08994029 | 2/6/2010 | SOS-ALBA1-028_02Jun2010.pdf | |
| TREX-243372 | BP-HZN-2179MDL08994031 | BP-HZN-2179MDL08994031 | 7/18/2014 | SSCAT_postBOP_PF-3_LALF02-013-10.prj | |
| TREX-243373 | BP-HZN-2179MDL08994033 | BP-HZN-2179MDL08994033 | 5/18/2010 | SOS-ALBA1-028_18May2010.pdf | |
| TREX-243374 | BP-HZN-2179MDL08994043 | BP-HZN-2179MDL08994047 | 1/11/2013 | LAPL01-034-10_2013-01-11(JAN)_SCCP-Photo Sites_10_13_14.pdf | |
| TREX-243375 | BP-HZN-2179MDL08994054 | BP-HZN-2179MDL08994058 | 9/8/2013 | LAPL01-034-10_2013-09-08(SEPT)_SCCP-SIR1.pdf | |
| TREX-243376 | BP-HZN-2179MDL08994105 | BP-HZN-2179MDL08994116 | 10/28/2010 | STR - FL-3-012_FLES2-014_18Oct2010.pdf | |
| TREX-243377 | BP-HZN-2179MDL08994153 | BP-HZN-2179MDL08994161 | 5/14/2011 | LAPL01-034-10_2011-05-14(MAY)_S4-SIR.pdf | |
| TREX-243378 | BP-HZN-2179MDL08994192 | BP-HZN-2179MDL08994195 | 10/12/2011 | LAPL01-034-10_2011-10-12(OCT)_S4-Photo Site 9.pdf | |
| TREX-243379 | BP-HZN-2179MDL08994216 | BP-HZN-2179MDL08994226 | 6/1/2010 | Lafourche_Parish_Division_2_Revision 1.pdf | |
| TREX-243380 | BP-HZN-2179MDL08994227 | BP-HZN-2179MDL08994235 | 1/16/2013 | LALF02-013-10_2013-01-16(JAN)d_SCCP-Other-Auger.pdf | |
| TREX-243381 | BP-HZN-2179MDL08994270 | BP-HZN-2179MDL08994274 | 9/9/2011 | LALF02-013-10_2011-09-09(SEP)_S4-PSM.pdf | |
| TREX-243382 | BP-HZN-2179MDL08994275 | BP-HZN-2179MDL08994279 | 3/11/2011 | LALF02-013-10_2011-03-11(MAR)_S3-PIST.pdf | |
| TREX-243383 | BP-HZN-2179MDL08994340 | BP-HZN-2179MDL08994342 | 7/18/2014 | ALBA1-037 Waterfall.pdf | |
| TREX-243384 | BP-HZN-2179MDL08994359 | BP-HZN-2179MDL08994364 | 7/18/2014 | GCRO_ETOiling_FLES2-012.pdf | |
| TREX-243385 | BP-HZN-2179MDL08994365 | BP-HZN-2179MDL08994368 | 2/6/2011 | SOS-MSJK1-006_06FEB2011.pdf | |
| TREX-243386 | BP-HZN-2179MDL08994377 | BP-HZN-2179MDL08994377 | 6/24/2010 | SOS-ALBA1-028_24Jun2010.pdf | |
| TREX-243387 | BP-HZN-2179MDL08994380 | BP-HZN-2179MDL08994397 | 2/15/2011 | LAPL01-034-10_2011-02-15(FEB)_S4-MON.pdf | |
| TREX-243388 | BP-HZN-2179MDL08994405 | BP-HZN-2179MDL08994410 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-30A.pdf | |
| TREX-243389 | BP-HZN-2179MDL08994423 | BP-HZN-2179MDL08994475 | 12/4/2012 | LAPL01-034-30_2012-12-04(DEC)_SCCP-Other.pdf | |
| TREX-243390 | BP-HZN-2179MDL08994504 | BP-HZN-2179MDL08994508 | 11/4/2010 | Team_5_04_November_2010.docx | |
| TREX-243391 | BP-HZN-2179MDL08994519 | BP-HZN-2179MDL08994535 | 6/10/2013 | STR S3-045.r.1 N. Barataria Bay LAPL01-027;-029;-034;-035;-036;-041;-042;-051;-052;-053 Signed & Issued 2011-Apr-14.pdf | |
| TREX-243392 | BP-HZN-2179MDL08994559 | BP-HZN-2179MDL08994586 | 7/18/2014 | SSCAT_preBOP_PF-3_LALF02-013-10.dbf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243393 | BP-HZN-2179MDL08994592 | BP-HZN-2179MDL08994592 | 7/18/2014 | LAPL01_034_30_Photo_Spatial_Metadata.xlsx | |
| TREX-243394 | BP-HZN-2179MDL08994611 | BP-HZN-2179MDL08994616 | 3/12/2013 | LAPL01-034-10_2013-03-12(MAR)_SCCP-SIR1.pdf | |
| TREX-243395 | BP-HZN-2179MDL08994638 | BP-HZN-2179MDL08994640 | 8/13/2012 | SCAT Team 4 Daily Report - 2012-08-13.pdf | |
| TREX-243396 | BP-HZN-2179MDL08994655 | BP-HZN-2179MDL08994655 | 8/10/2010 | SOS-FLES2-012_10Aug2010.pdf | |
| TREX-243397 | BP-HZN-2179MDL08994665 | BP-HZN-2179MDL08994672 | 9/18/2011 | LALF02-013-10_2011-09-18(SEP)_S4-SIR.pdf | |
| TREX-243398 | BP-HZN-2179MDL08994683 | BP-HZN-2179MDL08994683 | 7/11/2011 | SCAT Team 7 Summary July 11th 2011.doc | |
| TREX-243399 | BP-HZN-2179MDL08994688 | BP-HZN-2179MDL08994772 | 7/18/2014 | SSCAT_postBOP_PF-3_LALF02-013-10.shp.xml | |
| TREX-243400 | BP-HZN-2179MDL08994778 | BP-HZN-2179MDL08994778 | 7/18/2014 | FSH Data - ALBA1-028.xlsx | |
| TREX-243401 | BP-HZN-2179MDL08994781 | BP-HZN-2179MDL08994790 | 6/2/2010 | Plaquemines_Parish_Division_1.pdf | |
| TREX-243402 | BP-HZN-2179MDL08994817 | BP-HZN-2179MDL08994821 | 9/8/2011 | SOS-FLES2-012_08Sep2011.pdf | |
| TREX-243403 | BP-HZN-2179MDL08994865 | BP-HZN-2179MDL08994866 | 11/18/2013 | SCCP SIR2 LAPL01-034-10d 2013-11-18(NOV).pdf | |
| TREX-243404 | BP-HZN-2179MDL08994891 | BP-HZN-2179MDL08994919 | 9/13/2010 | LAPL01-034-30_2010-09-13(SEPT)_S1-2 SIR.pdf | |
| TREX-243405 | BP-HZN-2179MDL08994940 | BP-HZN-2179MDL08994942 | 6/22/2012 | SOS-ALBA1-037_22Jun2012.pdf | |
| TREX-243406 | BP-HZN-2179MDL08994954 | BP-HZN-2179MDL08994954 | 11/8/2011 | SCAT Team 4 Daily Report - 2011-11-08.pdf | |
| TREX-243407 | BP-HZN-2179MDL08994966 | BP-HZN-2179MDL08994967 | 10/16/2010 | SOS-ALBA1-037_16Oct2010.pdf | |
| TREX-243408 | BP-HZN-2179MDL08994972 | BP-HZN-2179MDL08994972 | 5/23/2010 | SOS-FLES2-012_23May2010.pdf | |
| TREX-243409 | BP-HZN-2179MDL08994981 | BP-HZN-2179MDL08994981 | 5/14/2010 | SOS-MSJK1-006_14May2010.pdf | |
| TREX-243410 | BP-HZN-2179MDL08995007 | BP-HZN-2179MDL08995013 | 3/16/2013 | LAPL01-034-10_2013-03-16(MAR)_SCCP-SIR1.pdf | |
| TREX-243411 | BP-HZN-2179MDL08995028 | BP-HZN-2179MDL08995032 | 8/23/2011 | LAPL01-034-10_2011-08-23(AUG)_S3-MON Site 13.pdf | |
| TREX-243412 | BP-HZN-2179MDL08995033 | BP-HZN-2179MDL08995035 | 9/6/2012 | SCAT Team 4 Daily Report - 2012-09-06.pdf | |
| TREX-243413 | BP-HZN-2179MDL08995061 | BP-HZN-2179MDL08995067 | 1/23/2013 | LAPL01-034-10_2013-01-23(JAN)_SCCP-PIST1.pdf | |
| TREX-243414 | BP-HZN-2179MDL08995087 | BP-HZN-2179MDL08995087 | 7/13/2010 | SOS-ALBA1-037_13Jul2010.pdf | |
| TREX-243415 | BP-HZN-2179MDL08995099 | BP-HZN-2179MDL08995106 | 1/16/2013 | LALF02-013-10_2013-01-16(JAN)a_SCCP-Other-Auger.pdf | |
| TREX-243416 | BP-HZN-2179MDL08995127 | BP-HZN-2179MDL08995127 | 6/20/2010 | SOS-ALBA1-028_20Jun2010.pdf | |
| TREX-243417 | BP-HZN-2179MDL08995128 | BP-HZN-2179MDL08995154 | 9/12/2011 | STR MS-4-018 Horn Island_South.pdf | |
| TREX-243418 | BP-HZN-2179MDL08995155 | BP-HZN-2179MDL08995166 | 8/7/2010 | STR S3-001 Fourchon Beach LALF02-013-10 LF02-014-10 LF02-018-10 07-2010-AUG-REV.pdf | |
| TREX-243419 | BP-HZN-2179MDL08995179 | BP-HZN-2179MDL08995179 | 1/8/2014 | Fourchon Breach Recovery Data.xlsx | |
| TREX-243420 | BP-HZN-2179MDL08995182 | BP-HZN-2179MDL08995190 | 6/16/2010 | LAPL01-034-10_2010-06-16(JUN)a_S1_S2-SIR.pdf | |
| TREX-243421 | BP-HZN-2179MDL08995191 | BP-HZN-2179MDL08995213 | 5/30/2012 | LAPL01-034-10_2012-05-30(MAY)_SCCP-SIR1.pdf | |
| TREX-243422 | BP-HZN-2179MDL08995222 | BP-HZN-2179MDL08995222 | 7/18/2014 | LAPL01_034_10_Photo_Spatial_Metadata.xlsx | |
| TREX-243423 | BP-HZN-2179MDL08995253 | BP-HZN-2179MDL08995258 | 7/18/2014 | GCRO_ETOiling_ALBA1-037.pdf | |
| TREX-243424 | BP-HZN-2179MDL08995270 | BP-HZN-2179MDL08995270 | 7/18/2014 | Subsurface_Oiling_MSJK1-006.pdf | |
| TREX-243425 | BP-HZN-2179MDL08995276 | BP-HZN-2179MDL08995279 | 4/24/2012 | LAPL01-034-10_2012-04-24(APR)_SCCP-Photo Site 10.pdf | |
| TREX-243426 | BP-HZN-2179MDL08995301 | BP-HZN-2179MDL08995317 | 4/11/2011 | STR S3-045.r.1 N. Barataria Bay LAPL01-027;-029;-034;-035;-036;-041;-042;-051;-052;-053 Signed & Issued 2011-Apr-14.pdf | |
| TREX-243427 | BP-HZN-2179MDL08995323 | BP-HZN-2179MDL08995325 | 6/11/2011 | LAPL01-034-30_2011-08-11(AUG)_S3-SIR.pdf | |
| TREX-243428 | BP-HZN-2179MDL08995333 | BP-HZN-2179MDL08995338 | 5/4/2013 | LAPL01-034-10_2013-05-04(MAY)_SCCP-SIR1.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243429 | BP-HZN-2179MDL08995345 | BP-HZN-2179MDL08995345 | 7/13/2014 | Operations Data - LAPL01-034-30.xlsx | |
| TREX-243430 | BP-HZN-2179MDL08995347 | BP-HZN-2179MDL08995347 | 7/18/2014 | FSH Data - LAPL01-034-10.xlsx | |
| TREX-243431 | BP-HZN-2179MDL08995354 | BP-HZN-2179MDL08995377 | 11/7/2013 | SOW_Fourchon Breach_1, 3, 4 Issued 2013-11-07(NOV).pdf | |
| TREX-243432 | BP-HZN-2179MDL08995388 | BP-HZN-2179MDL08995392 | 6/12/2013 | LAPL01-034-30_2013-06-12(JUN)a_SCCP-MON.pdf | |
| TREX-243433 | BP-HZN-2179MDL08995400 | BP-HZN-2179MDL08995416 | 8/6/2011 | LAPL01-034-10_2011-08-06(AUG)_S3-SIR.pdf | |
| TREX-243434 | BP-HZN-2179MDL08995420 | BP-HZN-2179MDL08995421 | 11/19/2012 | SCAT Team 4 Daily Report - 2012-11-19.pdf | |
| TREX-243435 | BP-HZN-2179MDL08995427 | BP-HZN-2179MDL08995431 | 2/5/2011 | Team_5_05_February_2011.docx | |
| TREX-243436 | BP-HZN-2179MDL08995433 | BP-HZN-2179MDL08995435 | 12/6/2010 | Team_5_06_December_2010.docx | |
| TREX-243437 | BP-HZN-2179MDL08995508 | BP-HZN-2179MDL08995553 | 12/17/2013 | SCCP SIR2 LAPL01-034-10b 2013-12-17(DEC).pdf | |
| TREX-243438 | BP-HZN-2179MDL08995559 | BP-HZN-2179MDL08995572 | 7/18/2010 | STR - AL035_ALBA1_001thru044_21Jul2010.pdf | |
| TREX-243439 | BP-HZN-2179MDL08995580 | BP-HZN-2179MDL08995592 | 10/21/2013 | Scope of Work_Fourchon STR-S4-039_2013-10-23(OCT).pdf | |
| TREX-243440 | BP-HZN-2179MDL08995612 | BP-HZN-2179MDL08995614 | 2/17/2012 | SOS-ALBA1-037_17Feb2012.pdf | |
| TREX-243441 | BP-HZN-2179MDL08995665 | BP-HZN-2179MDL08995679 | 9/23/2010 | STR S3-023.r.1 Fourchon Beach (BMP Update) LALF02-002;003;006;007;008;013;014;018-10 Issued 2011-MAR-05.pdf | |
| TREX-243442 | BP-HZN-2179MDL08995685 | BP-HZN-2179MDL08995685 | 6/17/2010 | SOS-ALBA1-028_17Jun2010.pdf | |
| TREX-243443 | BP-HZN-2179MDL08995717 | BP-HZN-2179MDL08995717 | 00/00/2014 | FSH Data - LALF02-013-10.xlsx | |
| TREX-243444 | BP-HZN-2179MDL08995750 | BP-HZN-2179MDL08995759 | 8/24/2011 | LAPL01-034-10_2011-08-24(AUG)_S3-SIR.pdf | |
| TREX-243445 | BP-HZN-2179MDL08995759 | BP-HZN-2179MDL08995765 | 8/30/2011 | LAPL01-034-30_2011-08-30(AUG)_S4-MON.pdf | |
| TREX-243446 | BP-HZN-2179MDL08995785 | BP-HZN-2179MDL08995798 | 10/20/2010 | STR AL-3-035 Bon Secour NWF.pdf | |
| TREX-243447 | BP-HZN-2179MDL08995807 | BP-HZN-2179MDL08995840 | 3/12/2014 | SCCP SIR2 LALF02-013-10 2014-03-21(MAR).pdf | |
| TREX-243448 | BP-HZN-2179MDL08995841 | BP-HZN-2179MDL08995842 | 6/11/2013 | SOS-ALBA1-028_11Jun2013.pdf | |
| TREX-243449 | BP-HZN-2179MDL08995848 | BP-HZN-2179MDL08995848 | 00/00/2014 | Timeline - LAPL01-034-30.docx | |
| TREX-243450 | BP-HZN-2179MDL08995857 | BP-HZN-2179MDL08995861 | 4/25/2012 | LAPL01-034-10_2012-04-25(APR)_SCCP-Photo Site 14.pdf | |
| TREX-243451 | BP-HZN-2179MDL08995876 | BP-HZN-2179MDL08995882 | 8/10/2010 | LALF01-060-15_2010-08-10(AUG)_S1_S2-SIR.pdf | |
| TREX-243452 | BP-HZN-2179MDL08995891 | BP-HZN-2179MDL08995896 | 1/28/2013 | LAPL01-034-10_2013-01-28(JAN)_SCCP-SIR1.pdf | |
| TREX-243453 | BP-HZN-2179MDL08995897 | BP-HZN-2179MDL08995897 | 3/24/2011 | SCAT_Team_4_Daily_Report_-_2011-03-24.pdf | |
| TREX-243454 | BP-HZN-2179MDL08995900 | BP-HZN-2179MDL08995913 | 4/30/2012 | LAPL01-034-10_2012-04-30(APR)a_SCCP-SIR1.pdf | |
| TREX-243455 | BP-HZN-2179MDL08995916 | BP-HZN-2179MDL08995921 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-10B.pdf | |
| TREX-243456 | BP-HZN-2179MDL08995990 | BP-HZN-2179MDL08996034 | 6/17/2013 | SCCP Other MSJK1-001-008 011-013 034 035 044 047 056 Exception Horn Island NPS 2013-06-26(JUN).pdf | |
| TREX-243457 | BP-HZN-2179MDL08996038 | BP-HZN-2179MDL08996039 | 6/12/2011 | SOS-ALBA1-037_12Jun2011.pdf | |
| TREX-243458 | BP-HZN-2179MDL08996043 | BP-HZN-2179MDL08996050 | 11/20/2011 | SOS-MSJK1-006_20Nov2011.pdf | |
| TREX-243459 | BP-HZN-2179MDL08996079 | BP-HZN-2179MDL08996079 | 00/00/2014 | Timeline - LAPL01-034-10.docx | |
| TREX-243460 | BP-HZN-2179MDL08996095 | BP-HZN-2179MDL08996114 | 12/11/2013 | STR S4-017 Fourchon Beach Re-Current Oiling.pdf | |
| TREX-243461 | BP-HZN-2179MDL08996116 | BP-HZN-2179MDL08996120 | 5/19/2012 | LAPL01-034-10_2012-05-19(MAY)_SCCP-Photo Site 9.pdf | |
| TREX-243462 | BP-HZN-2179MDL08996140 | BP-HZN-2179MDL08996143 | 6/14/2013 | SCAT Team 4 Daily Report - 2013-06-14.pdf | |
| TREX-243463 | BP-HZN-2179MDL08996167 | BP-HZN-2179MDL08996172 | 10/24/2013 | LAPL01-034-10a_2013-10-24(OCT)_SCCP-MON.pdf | |
| TREX-243464 | BP-HZN-2179MDL08996178 | BP-HZN-2179MDL08996182 | 8/18/2010 | SCAT Team 5 Daily Report - 2010-08-18.docx | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243465 | BP-HZN-2179MDL08996212 | BP-HZN-2179MDL08996235 | 6/12/2013 | LAPL01-034-30_2013-06-12(JUN)_SCCP-MON.pdf | |
| TREX-243466 | BP-HZN-2179MDL08996239 | BP-HZN-2179MDL08996239 | 7/18/2014 | Subsurface_Oiling_LALF02-13-10.pdf | |
| TREX-243467 | BP-HZN-2179MDL08996251 | BP-HZN-2179MDL08996253 | 5/3/2011 | Team_5_03May_2011.docx | |
| TREX-243468 | BP-HZN-2179MDL08996260 | BP-HZN-2179MDL08996268 | 11/19/2010 | LAPL01-034-10_2010-11-19(NOV)_S3-SIR.pdf | |
| TREX-243469 | BP-HZN-2179MDL08996270 | BP-HZN-2179MDL08996270 | 11/7/2010 | SOS-MSJK1-006_11Jul2010.pdf | |
| TREX-243470 | BP-HZN-2179MDL08996291 | BP-HZN-2179MDL08996306 | 12/7/2013 | LALF02-013-10_2010-05-21(MAY)_SI-II-SIR.pdf | |
| TREX-243471 | BP-HZN-2179MDL08996324 | BP-HZN-2179MDL08996335 | 8/16/2010 | STR - AL045_ALBA1_136,001thru004,031thru042_04Aug2010.pdf | |
| TREX-243472 | BP-HZN-2179MDL08996347 | BP-HZN-2179MDL08996347 | 00/00/2014 | NRC Data - LAPL01-034-10.xlsx | |
| TREX-243473 | BP-HZN-2179MDL08996363 | BP-HZN-2179MDL08996364 | 9/11/2011 | SOS-ALBA1-037_11Sep2011.pdf | |
| TREX-243474 | BP-HZN-2179MDL08996367 | BP-HZN-2179MDL08996396 | 12/11/2013 | STR S4-032 r.3 North Barataria Bay.pdf | |
| TREX-243475 | BP-HZN-2179MDL08996415 | BP-HZN-2179MDL08996421 | 8/10/2011 | LAPL01-034-10_2011-08-10(AUG)_S3-PIST.pdf | |
| TREX-243476 | BP-HZN-2179MDL08996481 | BP-HZN-2179MDL08996489 | 6/7/2011 | LAPL01-034-30_2011-06-07(JUN)_S4-PIST.pdf | |
| TREX-243477 | BP-HZN-2179MDL08996512 | BP-HZN-2179MDL08996517 | 1/14/2013 | LALF02-013-10_2013-01-14(JAN)a_SCCP-Other.pdf | |
| TREX-243478 | BP-HZN-2179MDL08996520 | BP-HZN-2179MDL08996525 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-10A.pdf | |
| TREX-243479 | BP-HZN-2179MDL08996549 | BP-HZN-2179MDL08996551 | 12/8/2010 | SCAT_Team_4_Daily_Report_-_2010-12-08.pdf | |
| TREX-243480 | BP-HZN-2179MDL08996559 | BP-HZN-2179MDL08996565 | 7/7/2012 | SOS-FLES2-012_07Jul2012.pdf | |
| TREX-243481 | BP-HZN-2179MDL08996579 | BP-HZN-2179MDL08996585 | 12/8/2012 | LAPL01-034-10_2012-12-08(DEC)_SCCP-Photo Sites 10 and 13 .pdf | |
| TREX-243482 | BP-HZN-2179MDL08996587 | BP-HZN-2179MDL08996589 | 5/22/2012 | SCAT Team 4 Daily Report - 2012-05-22.pdf | |
| TREX-243483 | BP-HZN-2179MDL08996591 | BP-HZN-2179MDL08996599 | 11/16/2013 | LAPL01-034-10b_2013-11-16(NOV)_SCCP-SIR2.pdf | |
| TREX-243484 | BP-HZN-2179MDL08996622 | BP-HZN-2179MDL08996626 | 7/12/2010 | Report Summary Team 5 July12th.doc | |
| TREX-243485 | BP-HZN-2179MDL08996661 | BP-HZN-2179MDL08996672 | 9/16/2010 | STR S3-008 Upper Barataria Bay - Marsh Vacuum 2010-SEP-16.pdf | |
| TREX-243486 | BP-HZN-2179MDL08996678 | BP-HZN-2179MDL08996678 | 9/6/2012 | SOS-FLES2-012_06Sep2012.pdf | |
| TREX-243487 | BP-HZN-2179MDL08996682 | BP-HZN-2179MDL08996686 | 10/12/2011 | LAPL01-034-10_2011-10-12(OCT)_S4-Photo Site 13.pdf | |
| TREX-243488 | BP-HZN-2179MDL08996713 | BP-HZN-2179MDL08996715 | 6/6/2011 | SOS-FLES2-012_06Jun2011.pdf | |
| TREX-243489 | BP-HZN-2179MDL08996734 | BP-HZN-2179MDL08996738 | 1/7/2013 | LALF02-013-10_2013-01-07(JAN)a_SCCP-Other.pdf | |
| TREX-243490 | BP-HZN-2179MDL08996780 | BP-HZN-2179MDL08996781 | 5/6/2013 | Team 5 06 May 2013.docx | |
| TREX-243491 | BP-HZN-2179MDL08996801 | BP-HZN-2179MDL08996802 | 7/13/2010 | Report Summary Team 5 July13th.doc | |
| TREX-243492 | BP-HZN-2179MDL08996806 | BP-HZN-2179MDL08996816 | 3/15/2012 | LALF02-013-10_2012-03-15(MAR)_SCCP-MON.pdf | |
| TREX-243493 | BP-HZN-2179MDL08996823 | BP-HZN-2179MDL08996823 | 6/23/2010 | SOS-FLES2-012_23Jun2010.pdf | |
| TREX-243494 | BP-HZN-2179MDL08996825 | BP-HZN-2179MDL08996830 | 8/16/2011 | LAPL01-034-10_2011-08-16(AUG)_S3-SIR.pdf | |
| TREX-243495 | BP-HZN-2179MDL08996835 | BP-HZN-2179MDL08996845 | 10/26/2013 | LAPL01-034-10d_2013-10-26(OCT)_SCCP-SIR2.pdf | |
| TREX-243496 | BP-HZN-2179MDL08996856 | BP-HZN-2179MDL08996860 | 1/31/2013 | LAPL01-034-10_2013-01-31(JAN)_SCCP-SIR1.pdf | |
| TREX-243497 | BP-HZN-2179MDL08996871 | BP-HZN-2179MDL08996872 | 11/28/2012 | SOS-ALBA1-037-28Nov2012.pdf | |
| TREX-243498 | BP-HZN-2179MDL08996908 | BP-HZN-2179MDL08996908 | 00/00/0000 | BeachProfileGraph - ALBA1-037-01.xlsm | |
| TREX-243499 | BP-HZN-2179MDL08996925 | BP-HZN-2179MDL08996925 | 10/7/2011 | SCAT Team 4 Daily Report - 2011-10-07.pdf | |
| TREX-243500 | BP-HZN-2179MDL08996955 | BP-HZN-2179MDL08996955 | 6/27/2013 | FSH Data - ALBA1-037.xlsx | |
| TREX-243501 | BP-HZN-2179MDL08996958 | BP-HZN-2179MDL08996964 | 7/23/2011 | LAPL01-034-30_2011-07-23(JUL)_S3-SIR.pdf | |
| TREX-243502 | BP-HZN-2179MDL08996989 | BP-HZN-2179MDL08996989 | 00/00/0000 | Operations Data - ALBA1-037.xlsx | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243503 | BP-HZN-2179MDL08996992 | BP-HZN-2179MDL08996998 | 1/12/2013 | LALF02-013-10_2013-01-12(JAN)a_SCCP-Other.pdf | |
| TREX-243504 | BP-HZN-2179MDL08997032 | BP-HZN-2179MDL08997032 | 00/00/0000 | ALBA1_028_Photo_Spatial_Metadata.xlsx | |
| TREX-243505 | BP-HZN-2179MDL08997066 | BP-HZN-2179MDL08997073 | 10/20/2013 | LAPL01-034-10c_2013-10-20(OCT)_SCCP-MON.pdf | |
| TREX-243506 | BP-HZN-2179MDL08997086 | BP-HZN-2179MDL08997092 | 1/19/2013 | LALF02-013-10_2013-01-19(JAN)c_SCCP-Other-Auger.pdf | |
| TREX-243507 | BP-HZN-2179MDL08997104 | BP-HZN-2179MDL08997108 | 1/7/2013 | LALF02-013-10_2013-01-07(JAN)c_SCCP-Other.pdf | |
| TREX-243508 | BP-HZN-2179MDL08997125 | BP-HZN-2179MDL08997134 | 1/11/2013 | LALF02-013-10_2013-01-11(JAN)a_SCCP-Other.pdf | |
| TREX-243509 | BP-HZN-2179MDL08997145 | BP-HZN-2179MDL08997146 | 1/23/2011 | SOS-MSJK1-006_23JAN2011.pdf | |
| TREX-243510 | BP-HZN-2179MDL08997187 | BP-HZN-2179MDL08997187 | 11/6/2010 | STR S3-008.r.1 Marsh Vac. Rescind Upper Barataria Bay - Marsh Vacuum LAPL01-034 2010-NOV-06.pdf | |
| TREX-243511 | BP-HZN-2179MDL08997192 | BP-HZN-2179MDL08997192 | 1/1/2011 | PIST-ALBA1-028_14JAN2011.pdf | |
| TREX-243512 | BP-HZN-2179MDL08997207 | BP-HZN-2179MDL08997207 | 9/21/2010 | SOS-ALBA1-037_21Sep2010.pdf | |
| TREX-243513 | BP-HZN-2179MDL08997237 | BP-HZN-2179MDL08997260 | 2/12/2011 | STR S3-045 North Barataria Bay_LAPL01-027;-029;-034;-036;-041;-042;-051;-052;-053 2011-FEB-12.pdf | |
| TREX-243514 | BP-HZN-2179MDL08997282 | BP-HZN-2179MDL08997305 | 11/18/2013 | SCCP SIR2 LAPL01-034-10a 2013-11-18(NOV).pdf | |
| TREX-243515 | BP-HZN-2179MDL08997322 | BP-HZN-2179MDL08997328 | 8/26/2011 | LALF02-013-10_2011-08-26(AUG)_S4-PNS.pdf | |
| TREX-243516 | BP-HZN-2179MDL08997339 | BP-HZN-2179MDL08997339 | 7/7/2011 | SCAT Team 4 Daily Report - 2011-07-07-CORRECTED.pdf | |
| TREX-243517 | BP-HZN-2179MDL08997353 | BP-HZN-2179MDL08997363 | 10/27/2010 | STR AL-3-032a Ft Morgan Amenity.pdf | |
| TREX-243518 | BP-HZN-2179MDL08997380 | BP-HZN-2179MDL08997384 | 9/19/2010 | SCAT_Team_4_Daily_Report_-_2010-09-19.pdf | |
| TREX-243519 | BP-HZN-2179MDL08997399 | BP-HZN-2179MDL08997414 | 2/18/2014 | LALF02-013-10_2014-03-18(MAR)_SCCP-MON.pdf | |
| TREX-243520 | BP-HZN-2179MDL08997427 | BP-HZN-2179MDL08997427 | 6/4/2010 | SOS-FLES2-012_04Jun2010.pdf | |
| TREX-243521 | BP-HZN-2179MDL08997451 | BP-HZN-2179MDL08997459 | 2/13/2012 | LAPL01-034-10_2012-02-13(FEB)_SCCP-PIST1.pdf | |
| TREX-243522 | BP-HZN-2179MDL08997473 | BP-HZN-2179MDL08997476 | 1/28/2012 | LAPL01-034-30_2012-01-28(JAN)_SCCP-PIST1.pdf | |
| TREX-243523 | BP-HZN-2179MDL08997482 | BP-HZN-2179MDL08997485 | 6/16/2010 | LAPL01-034-30_2010-06-16(JUN)b_S1_S2-SIR.pdf | |
| TREX-243524 | BP-HZN-2179MDL08997516 | BP-HZN-2179MDL08997516 | 6/27/2013 | FSH Data - MSJK1-006.xlsx | |
| TREX-243525 | BP-HZN-2179MDL08997561 | BP-HZN-2179MDL08997571 | 8/1/2010 | STR 158 LAPL01-34-10-20-30 (Bay Jimmy) Aug-20-2010.pdf | |
| TREX-243526 | BP-HZN-2179MDL08997604 | BP-HZN-2179MDL08997605 | 8/18/2010 | SOS-ALBA1-037_18Aug2010.pdf | |
| TREX-243527 | BP-HZN-2179MDL08997609 | BP-HZN-2179MDL08997609 | 7/18/2014 | Subsurface_Oiling_LALF01-060-15.pdf | |
| TREX-243528 | BP-HZN-2179MDL08997623 | BP-HZN-2179MDL08997631 | 8/16/2013 | LAPL01-034-10_2013-08-16(AUG)_SCCP-SIR1.pdf | |
| TREX-243529 | BP-HZN-2179MDL08997663 | BP-HZN-2179MDL08997664 | 3/20/2013 | SOS-ALBA1-037_20Mar2013.pdf | |
| TREX-243530 | BP-HZN-2179MDL08997682 | BP-HZN-2179MDL08997682 | 00/00/2013 | LALF02-013-10_(PF-3)_Photo_Spatial_Metadata.xlsx | |
| TREX-243531 | BP-HZN-2179MDL08997689 | BP-HZN-2179MDL08997705 | 4/4/2011 | STR FL-4-005_FLES2-012 thru 025 28Apr2011.pdf | |
| TREX-243532 | BP-HZN-2179MDL08997707 | BP-HZN-2179MDL08997711 | 8/22/2011 | LAPL01-034-10_2011-08-22(AUG)_S4-SIR.pdf | |
| TREX-243533 | BP-HZN-2179MDL08997719 | BP-HZN-2179MDL08997719 | 00/00/2014 | NRC Data - ALBA1-028.xlsx | |
| TREX-243534 | BP-HZN-2179MDL08997731 | BP-HZN-2179MDL08997736 | 2/5/2012 | LALF02-013-10_2012-02-05(FEB)_SCCP-PIST1.pdf | |
| TREX-243535 | BP-HZN-2179MDL08997753 | BP-HZN-2179MDL08997763 | 10/20/2010 | STR AL-3-023a Ft Morgan to Gulf Shores.pdf | |
| TREX-243536 | BP-HZN-2179MDL08997765 | BP-HZN-2179MDL08997767 | 9/8/2011 | SCAT Team 4 Daily Report - 2011-09-08.pdf | |
| TREX-243537 | BP-HZN-2179MDL08997783 | BP-HZN-2179MDL08997788 | 4/30/2012 | LAPL01-034-10_2012-04-30(APR)b_SCCP-SIR1.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243538 | BP-HZN-2179MDL08997801 | BP-HZN-2179MDL08997813 | 7/8/2011 | STR S4-032 N. Barataria Bay Marshes Recurrent Oiling UC-Signed & Issued 20-Jul-2011.pdf | |
| TREX-243539 | BP-HZN-2179MDL08997817 | BP-HZN-2179MDL08997820 | 11/18/2011 | LAPL01-034-10_2011-11-18(NOV)_SCCP-PIST.pdf | |
| TREX-243540 | BP-HZN-2179MDL08997833 | BP-HZN-2179MDL08997839 | 1/8/2013 | LALF02-013-10_2013-01-08(JAN)b_SCCP-Other.pdf | |
| TREX-243541 | BP-HZN-2179MDL08997841 | BP-HZN-2179MDL08997850 | 3/28/2012 | LALF02-034-30_2012-03-28(MAR)a_SCCP-Other.pdf | |
| TREX-243542 | BP-HZN-2179MDL08997851 | BP-HZN-2179MDL08997851 | 00/00/0000 | Operations Data - LAPL01-034-10.xlsx | |
| TREX-243543 | BP-HZN-2179MDL08997858 | BP-HZN-2179MDL08997863 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-10D.pdf | |
| TREX-243544 | BP-HZN-2179MDL08997864 | BP-HZN-2179MDL08997924 | 10/8/2013 | SCCP SIR2 LAPL01-034-30A 2013-10-08(OCT).pdf | |
| TREX-243545 | BP-HZN-2179MDL08997925 | BP-HZN-2179MDL08997948 | 2/12/2011 | STR S3-045 North Barataria Bay_LAPL01-027;-029;-034;-036;-041;-042;-051;-052;-053 2011-FEB-12.pdf | |
| TREX-243546 | BP-HZN-2179MDL08997954 | BP-HZN-2179MDL08997955 | 9/16/2011 | LAPL01-034-10_2011-09-16(SEP)_S4-Photo Site 9.pdf | |
| TREX-243547 | BP-HZN-2179MDL08997965 | BP-HZN-2179MDL08997971 | 1/11/2013 | LALF02-013-10_2013-01-11(JAN)c_SCCP-Other.pdf | |
| TREX-243548 | BP-HZN-2179MDL08997984 | BP-HZN-2179MDL08997985 | 1/23/2013 | SOS-ALBA1-037_23Jan2013.pdf | |
| TREX-243549 | BP-HZN-2179MDL08997991 | BP-HZN-2179MDL08997991 | 2/3/2012 | SCAT Team 4 Daily Report - 2012-02-03.pdf | |
| TREX-243550 | BP-HZN-2179MDL08997993 | BP-HZN-2179MDL08997993 | 7/21/2010 | SOS-FLES2-012_21Jul2010.pdf | |
| TREX-243551 | BP-HZN-2179MDL08998021 | BP-HZN-2179MDL08998021 | 7/18/2014 | Subsurface_Oiling_ALBA1-037.pdf | |
| TREX-243552 | BP-HZN-2179MDL08998045 | BP-HZN-2179MDL08998045 | 00/00/0000 | BeachProfileGraph MSJK1-006-01.xlsm | |
| TREX-243553 | BP-HZN-2179MDL08998047 | BP-HZN-2179MDL08998066 | 9/10/2012 | Fourchon Breach Delineation Final Plan 9-11.pdf | |
| TREX-243554 | BP-HZN-2179MDL08998067 | BP-HZN-2179MDL08998067 | 5/22/2010 | SOS-ALBA1-037_22May2010.pdf | |
| TREX-243555 | BP-HZN-2179MDL08998078 | BP-HZN-2179MDL08998085 | 7/16/2011 | LAPL01-034-30_2011-07-16(JUL)_S3-SIR.pdf | |
| TREX-243556 | BP-HZN-2179MDL08998086 | BP-HZN-2179MDL08998088 | 6/5/2010 | LAPL01-034-10_2010-06-05(JUN)_S1_S2-SIR.pdf | |
| TREX-243557 | BP-HZN-2179MDL08998093 | BP-HZN-2179MDL08998101 | 1/8/2013 | LALF02-013-10_2013-01-08(JAN)a_SCCP-Other.pdf | |
| TREX-243558 | BP-HZN-2179MDL08998156 | BP-HZN-2179MDL08998172 | 1/19/2012 | STR North Barataria Bay S4-032 r.2.pdf | |
| TREX-243559 | BP-HZN-2179MDL08998176 | BP-HZN-2179MDL08998176 | 5/7/2010 | SOS-ALBA1-037_05Jul2010.pdf | |
| TREX-243560 | BP-HZN-2179MDL08998177 | BP-HZN-2179MDL08998182 | 7/18/2014 | GCRO_ETOiling_LAPL01-034-10C.pdf | |
| TREX-243561 | BP-HZN-2179MDL08998187 | BP-HZN-2179MDL08998197 | 8/24/2010 | STR 167 LALF02-002-10 to 018-10 (Fourchon Bch) 24-Aug-2010.pdf | |
| TREX-243562 | BP-HZN-2179MDL08998201 | BP-HZN-2179MDL08998204 | 7/6/2012 | LAPL01-034-10_2012-07-06(JUL)_SCCP-Photo Site 9.pdf | |
| TREX-243563 | BP-HZN-2179MDL08998206 | BP-HZN-2179MDL08998223 | 12/17/2010 | LAPL01-034-10_2010-12-17(DEC)_S3-M&M Sites 6_9_10_13_14.pdf | |
| TREX-243564 | BP-HZN-2179MDL08998232 | BP-HZN-2179MDL08998231 | 7/18/2014 | Subsurface_Oiling_ALBA1-028.pdf | |
| TREX-243565 | BP-HZN-2179MDL08998232 | BP-HZN-2179MDL08998234 | 7/2/2012 | LAPL01-034-30_2013-07-02(JUL)_SCCP-MON.pdf | |
| TREX-243566 | BP-HZN-2179MDL08998245 | BP-HZN-2179MDL08998248 | 1/10/2011 | SOS-MSJK1-006_10JAN2011.pdf | |
| TREX-243567 | BP-HZN-2179MDL08998302 | BP-HZN-2179MDL08998314 | 12/19/2013 | SSCAT (GAP)_PF-1_Breach 1_2013-11-15_Binder.pdf | |
| TREX-243568 | BP-HZN-2179MDL08998322 | BP-HZN-2179MDL08998329 | 5/14/2012 | SOS-MSJK1-006_14May2012.pdf | |
| TREX-243569 | BP-HZN-2179MDL08998336 | BP-HZN-2179MDL08998341 | 1/27/2012 | LAPL01-034-10_2012-01-27(JAN)_SCCP-Photo Sites 10_13_14.pdf | |
| TREX-243570 | BP-HZN-2179MDL08998346 | BP-HZN-2179MDL08998354 | 8/28/2013 | LALF02-013-10_2013-08-28(AUG)_SCCP-PIST1.pdf | |
| TREX-243571 | BP-HZN-2179MDL08998363 | BP-HZN-2179MDL08998367 | 8/6/2011 | LAPL01-034-30_2011-08-06(AUG)_S3-SIR.pdf | |
| TREX-243572 | BP-HZN-2179MDL08998371 | BP-HZN-2179MDL08998396 | 00/00/2013 | SSCAT_postBOP_PF-3_LALF02-013-10.dbf | |
| TREX-243573 | BP-HZN-2179MDL08998398 | BP-HZN-2179MDL08998424 | 8/7/2010 | LALF02-013-10_2010-08-07(AUG)_S1-2_SIR.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243574 | BP-HZN-2179MDL08998436 | BP-HZN-2179MDL08998438 | 6/15/2012 | LALF02-013-10_2010-09-16(SEP)_S1_S2-Trenches.pdf | |
| TREX-243575 | BP-HZN-2179MDL08998440 | BP-HZN-2179MDL08998444 | 8/30/2010 | STR - FL019_FLES2_001thru012_21Aug2010.pdf | |
| TREX-243576 | BP-HZN-2179MDL08998449 | BP-HZN-2179MDL08998449 | 00/00/0000 | Operations Data - MSJK1-006.xlsx | |
| TREX-243577 | BP-HZN-2179MDL08998459 | BP-HZN-2179MDL08998539 | 6/26/2013 | SCCP Other Exception ALBA1-004b_005-028_029a_030b_031a_135_136a 2013-06-26(JUN).pdf | |
| TREX-243578 | BP-HZN-2179MDL08998558 | BP-HZN-2179MDL08998564 | 12/15/2010 | STR - FL-3-036_FLES1-001 thru 015 and FLES2-012 thru 025_25Jan2011.pdf | |
| TREX-243579 | BP-HZN-2179MDL08998586 | BP-HZN-2179MDL08998598 | 8/15/2013 | LAPL01-034-30a_2013-08-15(AUG)_SCCP-MON.pdf | |
| TREX-243580 | BP-HZN-2179MDL08998600 | BP-HZN-2179MDL08998607 | 7/15/2010 | LAPL01-034-30_2010-07-15(JUL)_S1_S2-SIR.pdf | |
| TREX-243581 | BP-HZN-2179MDL08998625 | BP-HZN-2179MDL08998625 | 10/30/2010 | PIST-ALBA1-037_30Oct2010.pdf | |
| TREX-243582 | BP-HZN-2179MDL08998662 | BP-HZN-2179MDL08998664 | 1/25/2012 | LAPL01-034-10_2012-01-25(JAN)_SCCP-PIST1.pdf | |
| TREX-243583 | BP-HZN-2179MDL08998675 | BP-HZN-2179MDL08998675 | 7/18/2014 | Subsurface_Oiling_LAPL01-034-30A.pdf | |
| TREX-243584 | BP-HZN-2179MDL08998694 | BP-HZN-2179MDL08998707 | 12/16/2011 | STR S4-032 r.1 North Barataria Bay Mer .pdf | |
| TREX-243585 | BP-HZN-2179MDL09096179 | BP-HZN-2179MDL09096179 | 00/00/2011 | PM site reports site 49.doc | |
| TREX-243586 | BP-HZN-2179MDL09096180 | BP-HZN-2179MDL09096180 | 00/00/2011 | PM site reports site 03.doc | |
| TREX-243587 | BP-HZN-2179MDL09096181 | BP-HZN-2179MDL09096193 | 6/19/2011 | 06_11JUN19.pdf | |
| TREX-243588 | BP-HZN-2179MDL09096194 | BP-HZN-2179MDL09096207 | 07/00/2012 | PM data summary Dec 2012.pdf | |
| TREX-243589 | BP-HZN-2179MDL09096208 | BP-HZN-2179MDL09096216 | 12/5/2011 | Bay Jimmy to Oct 2011.doc | |
| TREX-243590 | BP-HZN-2179MDL09096217 | BP-HZN-2179MDL09096218 | 00/00/0000 | Site 23_SiteVisitSuggestions.doc | |
| TREX-243591 | BP-HZN-2179MDL09096219 | BP-HZN-2179MDL09096219 | 12/13/2011 | PM site reports site 04.doc | |
| TREX-243592 | BP-HZN-2179MDL09096220 | BP-HZN-2179MDL09096228 | 12/5/2011 | Bay Jimmy to Oct 2011.doc | |
| TREX-243593 | BP-HZN-2179MDL09096229 | BP-HZN-2179MDL09096236 | 5/27/2013 | PM data Oct 2011.pdf | |
| TREX-243594 | BP-HZN-2179MDL09096237 | BP-HZN-2179MDL09096238 | 5/23/2011 | Site 59_SiteVisitSuggestions.doc | |
| TREX-243595 | BP-HZN-2179MDL09096239 | BP-HZN-2179MDL09096239 | 11/25/2011 | PM site reports site 01.doc | |
| TREX-243596 | BP-HZN-2179MDL09096240 | BP-HZN-2179MDL09096245 | 3/18/2013 | 25_13MAR08.pdf | |
| TREX-243597 | BP-HZN-2179MDL09096246 | BP-HZN-2179MDL09096279 | 11/15/2011 | 52_11NOV15.pdf | |
| TREX-243598 | BP-HZN-2179MDL09096280 | BP-HZN-2179MDL09096282 | 3/25/2011 | 02_11MAR25.pdf | |
| TREX-243599 | BP-HZN-2179MDL09096283 | BP-HZN-2179MDL09096289 | 8/17/2011 | 53_11AUG17.pdf | |
| TREX-243600 | BP-HZN-2179MDL09096290 | BP-HZN-2179MDL09096302 | 3/26/2011 | 18_11MAR26.pdf | |
| TREX-243601 | BP-HZN-2179MDL09096303 | BP-HZN-2179MDL09096308 | 12/17/2010 | 23_10DEC17.pdf | |
| TREX-243602 | BP-HZN-2179MDL09096309 | BP-HZN-2179MDL09096324 | 10/23/2011 | 34_11OCT23.pdf | |
| TREX-243603 | BP-HZN-2179MDL09096325 | BP-HZN-2179MDL09096325 | 12/18/2011 | PM site reports site 29.doc | |
| TREX-243604 | BP-HZN-2179MDL09096326 | BP-HZN-2179MDL09096328 | 00/00/0000 | Photomonitoring protocol.doc | |
| TREX-243605 | BP-HZN-2179MDL09096329 | BP-HZN-2179MDL09096396 | 12/00/2011 | PM data report.doc | |
| TREX-243606 | BP-HZN-2179MDL09096397 | BP-HZN-2179MDL09096398 | 00/00/2011 | Site 07_SiteVisitSuggestions.doc | |
| TREX-243607 | BP-HZN-2179MDL09096399 | BP-HZN-2179MDL09096409 | 12/12/2011 | 57 11DEC12.pdf | |
| TREX-243608 | BP-HZN-2179MDL09096410 | BP-HZN-2179MDL09096412 | 3/25/2011 | 08_11MAR25.pdf | |
| TREX-243609 | BP-HZN-2179MDL09096413 | BP-HZN-2179MDL09096413 | 11/25/2011 | PM site reports site 08.doc | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243610 | BP-HZN-2179MDL09096414 | BP-HZN-2179MDL09096414 | 12/28/2011 | PM site reports site 35.doc | |
| TREX-243611 | BP-HZN-2179MDL09096415 | BP-HZN-2179MDL09096438 | 12/8/2012 | 24_12DEC08.pdf | |
| TREX-243612 | BP-HZN-2179MDL09096439 | BP-HZN-2179MDL09096439 | 12/2/2011 | PM site reports site 19.doc | |
| TREX-243613 | BP-HZN-2179MDL09096440 | BP-HZN-2179MDL09096453 | 1/7/2011 | 42_11JAN07.pdf | |
| TREX-243614 | BP-HZN-2179MDL09096454 | BP-HZN-2179MDL09096459 | 1/6/2011 | 38_11JAN06.pdf | |
| TREX-243615 | BP-HZN-2179MDL09096460 | BP-HZN-2179MDL09096461 | 5/23/2011 | Site 39_SiteVisitSuggestions.doc | |
| TREX-243616 | BP-HZN-2179MDL09096462 | BP-HZN-2179MDL09096462 | 12/16/2011 | PM site reports site 09.doc | |
| TREX-243617 | BP-HZN-2179MDL09096463 | BP-HZN-2179MDL09096503 | 11/15/2011 | 40_11NOV15.pdf | |
| TREX-243618 | BP-HZN-2179MDL09096504 | BP-HZN-2179MDL09096504 | 6/8/2011 | 20110708_04_site02.jpg | |
| TREX-243619 | BP-HZN-2179MDL09096505 | BP-HZN-2179MDL09096505 | 4/29/2011 | 20110429_10_site49.jpg | |
| TREX-243620 | BP-HZN-2179MDL09096506 | BP-HZN-2179MDL09096506 | 4/20/2012 | 20120420_02_site39.jpg | |
| TREX-243621 | BP-HZN-2179MDL09096507 | BP-HZN-2179MDL09096507 | 00/00/2013 | 20110922_02_site08.JPG | |
| TREX-243622 | BP-HZN-2179MDL09096508 | BP-HZN-2179MDL09096508 | 6/16/2011 | 20110616_04_site52.JPG | |
| TREX-243623 | BP-HZN-2179MDL09096509 | BP-HZN-2179MDL09096509 | 5/29/2012 | 20120529_01_site27.jpg | |
| TREX-243624 | BP-HZN-2179MDL09096510 | BP-HZN-2179MDL09096510 | 00/00/2013 | 20110922_04_site02.JPG | |
| TREX-243625 | BP-HZN-2179MDL09096511 | BP-HZN-2179MDL09096578 | 12/00/2011 | PM data reportivh edits.doc | |
| TREX-243626 | BP-HZN-2179MDL09096579 | BP-HZN-2179MDL09096596 | 1/27/2012 | 10_12JAN27.pdf | |
| TREX-243627 | BP-HZN-2179MDL09137684 | BP-HZN-2179MDL09137684 | 00/00/0000 | FLOK2-024 Waterfall.pdf | |
| TREX-243628 | BP-HZN-2179MDL09137685 | BP-HZN-2179MDL09137685 | 00/00/0000 | FLWA2-008 Waterfall.pdf | |
| TREX-243629 | BP-HZN-2179MDL09137686 | BP-HZN-2179MDL09138067 | 00/00/0000 | MS Waterfall.pdf | |
| TREX-243630 | BP-HZN-2179MDL09138068 | BP-HZN-2179MDL09138688 | 00/00/0000 | AL Waterfall.pdf | |
| TREX-243631 | BP-HZN-2179MDL09138689 | BP-HZN-2179MDL09138690 | 00/00/0000 | ALBA2-055 Waterfall.pdf | |
| TREX-243632 | BP-HZN-2179MDL09138691 | BP-HZN-2179MDL09138692 | 00/00/0000 | ALBA2-167 Waterfall.pdf | |
| TREX-243633 | BP-HZN-2179MDL09138693 | BP-HZN-2179MDL09139320 | 00/00/0000 | FL Waterfall.pdf | |
| TREX-243634 | BP-HZN-2179MDL09139321 | BP-HZN-2179MDL09139321 | 00/00/0000 | Cumulative SSCAT_LA.xlsx | |
| TREX-243635 | BP-HZN-2179MDL09139323 | BP-HZN-2179MDL09139323 | 00/00/0000 | FLOK1-043 Waterfall.pdf | |
| TREX-243636 | BP-HZN-2179MDL09139324 | BP-HZN-2179MDL09139324 | 00/00/0000 | B.O. Export Tables.xlsx | |
| TREX-243637 | BP-HZN-2179MDL09139325 | BP-HZN-2179MDL09139325 | 00/00/0000 | FLWA1-016 Waterfall.pdf | |
| TREX-243638 | BP-HZN-2179MDL09139326 | BP-HZN-2179MDL09139326 | 00/00/0000 | Map: Ops Deep Cleaning Alba1 - Alba2 | |
| TREX-243639 | BP-HZN-2179MDL09139327 | BP-HZN-2179MDL09139327 | 00/00/0000 | Map: Ops Deep Cleaning Alba1 - Alba2 | |
| TREX-243640 | BP-HZN-2179MDL09139328 | BP-HZN-2179MDL09139328 | 00/00/0000 | Map: Ops Deep Cleaning Alba1 - Alba2 | |
| TREX-243641 | BP-HZN-2179MDL09139329 | BP-HZN-2179MDL09139329 | 00/00/0000 | Map: Ops Deep Cleaning Alba1 - Alba2 | |
| TREX-243642 | BP-HZN-2179MDL09139330 | BP-HZN-2179MDL09139330 | 00/00/0000 | Dauphin Island Timeline 3-28-11.xlsx | |
| TREX-243643 | BP-HZN-2179MDL09139331 | BP-HZN-2179MDL09139331 | 00/00/0000 | NMP3-26-11.xlsx | |
| TREX-243644 | BP-HZN-2179MDL09139332 | BP-HZN-2179MDL09139332 | 00/00/0000 | Map: Ops Deep Cleaning Alba1 - Alba2 | |
| TREX-243645 | BP-HZN-2179MDL09139333 | BP-HZN-2179MDL09139333 | 00/00/0000 | Map: Ops Deep Cleaning Alba1 - Alba2 | |
| TREX-243646 | BP-HZN-2179MDL09139335 | BP-HZN-2179MDL09139335 | 00/00/0000 | Map: Ops Deep Cleaning Alba1 - Alba2 | |
| TREX-243647 | BP-HZN-2179MDL09139336 | BP-HZN-2179MDL09139336 | 00/00/0000 | Map: Ops Deep Cleaning Alba1 - Alba2 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243648 | BP-HZN-2179MDL09139337 | BP-HZN-2179MDL09139337 | 00/00/0000 | Map: Ops Deep Cleaning Alba1 - Alba2 | |
| TREX-243649 | BP-HZN-2179MDL09139338 | BP-HZN-2179MDL09139338 | 00/00/0000 | Map: Ops Deep Cleaning Alba1 - Alba2 | |
| TREX-243650 | BP-HZN-2179MDL09189281 | BP-HZN-2179MDL09189412 | 8/9/2014 | Deepwater Horizon Natural Resource Damage Assessment Data Summary Report No. 28 - Submerged Oil Characterization Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments, 2011 (Preliminary Draft) | |
| TREX-243651 | BP-HZN-2179MDL09189413 | BP-HZN-2179MDL09189414 | 8/10/2014 | Letter from L. Malnor to G. Graves et al re Data Summary Report No. 28 - Submerged Oil Characterization Across Multiple Habitats for Assessment of Persistent Exposures in Nearshore Sediments | |
| TREX-243652 | BP-HZN-2179MDL09248098 | BP-HZN-2179MDL09248098 | 9/21/2011 | CWVA site 1326 photo | |
| TREX-243653 | BP-HZN-2179MDL09248132 | BP-HZN-2179MDL09248132 | 00/00/0000 | CWVA site 1326 photo | |
| TREX-243654 | BP-HZN-2179MDL09250080 | BP-HZN-2179MDL09250088 | 6/12/2013 | Michel, J., E. Owens, S. Zengel, A. Graham, Z. Nixon, T. Allard, W. Holton, P.D. Reimer, A. Lamarche, M. White, N. Rutherford, C. Childs, G. Mauseth, G. Challenger, and E. Taylor. Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA. PLOS One: http://dx.plos.org/10.1371/journal.pone.0065087 | |
| TREX-243655 | BP-HZN-2179MDL09250089 | BP-HZN-2179MDL09250196 | 09/00/2009 | EMSA Manual on the Applicability of Oil Spill Dispersants Version 2 | |
| TREX-243657 | BP-HZN-2179MDL09250207 | BP-HZN-2179MDL09250207 | 00/00/0000 | Middleton, B. and B. Roberts. 2012. Freshwater Diversions Provided Pulsed Hydrology to Coastal Swamps for Remediation. Proc. of the 9th INTECOL International Wetlands Conference: June 3-8, 2012: Orlando, Florida, USA. | |
| TREX-243658 | BP-HZN-2179MDL09250208 | BP-HZN-2179MDL09250255 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex M: Net Environmental Benefits Analysis) | |
| TREX-243659 | BP-HZN-2179MDL09250256 | BP-HZN-2179MDL09250258 | 00/00/0000 | OSAT III Appendix 2: Beach Profile Method | |
| TREX-243660 | BP-HZN-2179MDL09250259 | BP-HZN-2179MDL09250267 | 2/15/2011 | Santner, R., M. Cocklin-Vendl, B. Stong, J. Michel, E. Owens and E. Taylor. 2011. The Deep Water Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program. Proc. of the 2011 International Oil Spill Conference, Washington, DC. | |
| TREX-243661 | BP-HZN-2179MDL09250268 | BP-HZN-2179MDL09250277 | 00/00/0000 | OSAT III Appendix A: Charter | |
| TREX-243662 | BP-HZN-2179MDL09250278 | BP-HZN-2179MDL09250279 | 00/00/2012 | Completing the Response: The Deepwater Horizon Accident Triggered an Extensive Oil Spill Response | |
| TREX-243663 | BP-HZN-2179MDL09250280 | BP-HZN-2179MDL09250281 | 00/00/2014 | Hancock County Marsh Living Shoreline Project, Phase III Proposed Early Restoration Project | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243664 | BP-HZN-2179MDL09250282 | BP-HZN-2179MDL09250322 | 5/20/2013 | OSAT III Appendix E: Application of Hydrodynamic and Sediment Transport Models for Cleanup Efforts Related to the Deepwater Horizon Oil Spill Along the Coast of Mississippi and Louisiana | |
| TREX-243665 | BP-HZN-2179MDL09250323 | BP-HZN-2179MDL09250330 | 5/15/2014 | Michel, J. and Rutherford, N., 2014. Impacts, recovery rates, and treatment options for spilled oil in marshes. Marine Pollution Bulletin, Volume 82, p 19-25. | |
| TREX-243666 | BP-HZN-2179MDL09250331 | BP-HZN-2179MDL09250461 | 12/17/2010 | OSAT's Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | |
| TREX-243667 | BP-HZN-2179MDL09250462 | BP-HZN-2179MDL09250468 | 00/00/0000 | OSAT III Appendix E: Aerial Imagery Acquisition and Processing | |
| TREX-243668 | BP-HZN-2179MDL09250469 | BP-HZN-2179MDL09250470 | 00/00/2014 | Florida Living Shoreline Projects, Phase III Proposed Early Restoration Project | |
| TREX-243669 | BP-HZN-2179MDL09250471 | BP-HZN-2179MDL09250480 | 00/00/0000 | OSAT III Appendix A: Charter | |
| TREX-243670 | BP-HZN-2179MDL09250481 | BP-HZN-2179MDL09250482 | 8/17/2014 | Shoreline Cleanup and Assessment Technique (SCAT)(http://response.restoration.noaa.gov/oil-and-chemical-spills/oil-spills/resources/shoreline-cleanup-and-assessment-technique-scat.html) | |
| TREX-243671 | BP-HZN-2179MDL09250483 | BP-HZN-2179MDL09250523 | 00/00/0000 | Deepwater Horizon: Marsh Treatments and Challenges | |
| TREX-243672 | BP-HZN-2179MDL09250524 | BP-HZN-2179MDL09250542 | 7/13/2013 | OSAT III Appendix F: Application of Hydrodynamic Models in Support of the Buried Oil Project Along the Coast of Louisiana and Mississippi | |
| TREX-243673 | BP-HZN-2179MDL09250543 | BP-HZN-2179MDL09250543 | 00/00/2012 | U.S. Census Bureau, Statistical Abstract of the United States: Geography and Environment | |
| TREX-243674 | BP-HZN-2179MDL09250544 | BP-HZN-2179MDL09252150 | 00/00/0000 | Ecotoxicity Master Database (excel document) | |
| TREX-243675 | BP-HZN-2179MDL09252151 | BP-HZN-2179MDL09252166 | 00/00/1995 | Sell, D., Conway, L., Clark, T., Picken, G.B., Baker, J.M., Dunnet, G.M., Mcintyre, A.D., Clark, R.B., 1995. Scientific criteria to optimize oil spill cleanup. In: Proc. 1995 International Oil Spill Conference. | |
| TREX-243676 | BP-HZN-2179MDL09252167 | BP-HZN-2179MDL09252217 | 11/00/2013 | OSAT III Appendix G: Buried Oil Project Eastern States Area of Response | |
| TREX-243677 | BP-HZN-2179MDL09252218 | BP-HZN-2179MDL09252221 | 00/00/0000 | OSAT III Appendix B: Snorkel SCAT Methodologies and Standard Operating Procedures | |
| TREX-243678 | BP-HZN-2179MDL09252222 | BP-HZN-2179MDL09252271 | 11/00/2013 | OSAT III Appendix D: Buried Oil Report: Louisiana Area of Response | |
| TREX-243679 | BP-HZN-2179MDL09252272 | BP-HZN-2179MDL09252278 | 00/00/0000 | Marine Pollution Bulletin: Impacts, Recovery Rates and Treatment Options for Spilled Oil in Marshes | |
| TREX-243680 | BP-HZN-2179MDL09252279 | BP-HZN-2179MDL09252291 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex E: Biodegradation Assessment Tool - BIOMARUN) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243681 | BP-HZN-2179MDL09252292 | BP-HZN-2179MDL09252367 | 12/00/2013 | OSAT-3 Louisiana Report | |
| TREX-243682 | BP-HZN-2179MDL09252368 | BP-HZN-2179MDL09252469 | 00/00/0000 | OSAT III Appendix C: Use of Beach Profile Data for Interpreting Beach Morphological Changes and for Planning Purposes | |
| TREX-243684 | BP-HZN-2179MDL09252476 | BP-HZN-2179MDL09252482 | 00/00/2014 | Turner, R.E., et al. Changes in the concentration and relative abundance of alkanes and PAHs from the Deepwater Horizon oiling of coastal marshes. Mar. Pollut. Bull. (2014), http://dx.doi.org/10.1016/j.marpolbul.2014.07.003 | |
| TREX-243685 | BP-HZN-2179MDL09252483 | BP-HZN-2179MDL09252488 | 12/1/2011 | MC 252 SCAT Program 2011 - 2011 | |
| TREX-243686 | BP-HZN-2179MDL09252489 | BP-HZN-2179MDL09252491 | 00/00/0000 | PRI Audio Transcript | |
| TREX-243687 | BP-HZN-2179MDL09252492 | BP-HZN-2179MDL09252568 | 2/1/2014 | Operational Science Advisory Team (OSAT-3): Investigation of Recurring Residual Oil in Discrete Shoreline Areas in Louisiana | |
| TREX-243688 | BP-HZN-2179MDL09252569 | BP-HZN-2179MDL09252573 | 00/00/1993 | Baker, J.M., Guzman, L.M., Bartlett, P.D., Little, D.I., Wilson, C.M., 1993. Long-term fate and effects of untreated thick oil deposits on salt marshes. In: Proc. 1993, International Oil Spill Conference. | |
| TREX-243689 | BP-HZN-2179MDL09252574 | BP-HZN-2179MDL09252601 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex F: Human Health Considerations) | |
| TREX-243690 | BP-HZN-2179MDL09252602 | BP-HZN-2179MDL09252612 | 12/1/2011 | Hayworth, J., S., T. Clement and J. Valentine. 2011. Deepwater Horizon oil spill impacts on Alabama beaches. Hydrol. Earth Syst. Sci., 15, 3639-3649, doi:10.5194/hess-15-3639-2011, 2011. | |
| TREX-243691 | BP-HZN-2179MDL09252613 | BP-HZN-2179MDL09252614 | 00/00/2014 | Louisiana Outer Coast Restoration Project, Phase III Proposed Early Restoration | |
| TREX-243692 | BP-HZN-2179MDL09252615 | BP-HZN-2179MDL09252618 | 6/6/2010 | Myrtle Beach Online: Odds of Tarballs Reaching S.C. Coast Less Than 20%, Agency Says - Hurricane Could Increase Chances | |
| TREX-243693 | BP-HZN-2179MDL09252619 | BP-HZN-2179MDL09252623 | 00/00/0000 | OSAT III Appendix 3: Examples of Beach Profile Overlays Where SR Mats Were Found | |
| TREX-243694 | BP-HZN-2179MDL09252624 | BP-HZN-2179MDL09252632 | 2/4/2011 | Owens, E., R. Santner, M. Cocklan-Vendl, J. Michel, P. Reimer, and B. Stong. 2011. Shoreline Treatment during the Deepwater Horizon-Macondo Response. Proc. of the 2011 International Oil Spill Conference, Washington. DC. | |
| TREX-243695 | BP-HZN-2179MDL09252633 | BP-HZN-2179MDL09252638 | 9/12/2013 | Gulf of Mexico - Progress of Restoration Efforts (Sep. 12, 2013) | |
| TREX-243696 | BP-HZN-2179MDL09252639 | BP-HZN-2179MDL09252644 | 9/6/2010 | The Guardian - BP Spill: White House Says Oil Has Gone, But Gulf's Fisherman Are Not So Sure | |
| TREX-243697 | BP-HZN-2179MDL09252645 | BP-HZN-2179MDL09252647 | 00/00/0000 | OSAT III Snorkel SCAT Methodologies and Standard Operating Procedures | |
| TREX-243698 | BP-HZN-2179MDL09252648 | BP-HZN-2179MDL09252649 | 9/9/2013 | Gulf of Mexico: Progress of Restoration Efforts | |
| TREX-243699 | BP-HZN-2179MDL09252650 | BP-HZN-2179MDL09252668 | 11/8/2013 | OSAT III Appendix C: Use of Beach Profile Data for Interpreting Beach Morphological Changes and for Planning Purposes | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243700 | BP-HZN-2179MDL09252669 | BP-HZN-2179MDL09252679 | 3/13/2013 | Moody, R., J. Cebrian, K. Heck, & H. Browman. (2013). Interannual Recruitment Dynamics for Resident and Transient Marsh Species: Evidence for a Lack of Impact by the Macondo Oil Spill. PLoS ONE, 8(3), e58376. | |
| TREX-243701 | BP-HZN-2179MDL09252680 | BP-HZN-2179MDL09252680 | 4/22/2010 | BP Initiates Response to Gulf of Mexico Oil Spill | |
| TREX-243702 | BP-HZN-2179MDL09252681 | BP-HZN-2179MDL09252726 | 00/00/0000 | OSAT III Appendix D: Use of Wave Scenarios to Assess Potential Submerged Oil Mat (SOM) Formation Along the Coast of Florida and Alabama | |
| TREX-243703 | BP-HZN-2179MDL09252727 | BP-HZN-2179MDL09252733 | 00/00/0000 | Environmental Science and Technology: Impacts and Recovery of the Deepwater Horizon Oil Spill on Vegetation Structure and Function of Coastal Salt Marshes in the Northern Gulf of Mexico | |
| TREX-243704 | BP-HZN-2179MDL09252734 | BP-HZN-2179MDL09252742 | 2/13/2011 | Owens, E., E. Taylor, A. Graham and R. Castle. 2011. Sand Beach Treatment Studies and Field Trials Conducted During t Deepwater Horizon-Macondo Oil Spill Response Operation. Proc. of the 2011 International Oil Spill Conference, Washington. DC. | |
| TREX-243705 | BP-HZN-2179MDL09252743 | BP-HZN-2179MDL09252744 | 6/10/2013 | Active Cleanup from Deepwater Horizon Accident Ends in Florida, Alabama and Mississippi | |
| TREX-243706 | BP-HZN-2179MDL09252745 | BP-HZN-2179MDL09253084 | 00/00/0000 | OSAT III Appendix D: Buried Oil Report Louisiana Area of Response March 2014 | |
| TREX-243707 | BP-HZN-2179MDL09253085 | BP-HZN-2179MDL09253119 | 7/8/2011 | OSAT's Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Ecotoxicity Addendum | |
| TREX-243708 | BP-HZN-2179MDL09253120 | BP-HZN-2179MDL09253132 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex L: Miscellaneous Receptors) | |
| TREX-243709 | BP-HZN-2179MDL09253133 | BP-HZN-2179MDL09253138 | 9/12/2013 | Progress of Restoration Efforts | |
| TREX-243710 | BP-HZN-2179MDL09253143 | BP-HZN-2179MDL09253145 | 7/28/2010 | NPR: Marsh Cleanup Bid May Hurt More Than Help | |
| TREX-243711 | BP-HZN-2179MDL09253146 | BP-HZN-2179MDL09253151 | 4/18/2011 | USA TODAY: Measuring Full Damage From BP Oil Spill Is Still Hard | |
| TREX-243712 | BP-HZN-2179MDL09253152 | BP-HZN-2179MDL09253157 | 8/1/2011 | Martínez, M., R. Feagin, K. Yeager, J. Day, R. Costanza, J. Harris, et al. 2012. Artificial modifications of the coast in response to the Deepwater Horizon oil spill: quick solutions or long-term liabilities? Frontiers in Ecology and the Environment, 10(1), 44–49. | |
| TREX-243713 | BP-HZN-2179MDL09253158 | BP-HZN-2179MDL09253161 | 00/00/0000 | OSAT III Appendix B: Snorkel SCAT Methodologies and Standard Operating Procedures | |
| TREX-243714 | BP-HZN-2179MDL09253162 | BP-HZN-2179MDL09253168 | 2/27/2012 | Lin, Q. and I. Mendelssohn. 2012. Impacts and Recovery of the Deepwater Horizon Oil spill on Vegetation Structure and Function of Coastal Salt Marshes in the Northern Gulf of Mexico. Environmental Sciences & Technology, 46(7), 3737-3743. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243715 | BP-HZN-2179MDL09253169 | BP-HZN-2179MDL09253184 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex I: Water Birds) | |
| TREX-243716 | BP-HZN-2179MDL09253185 | BP-HZN-2179MDL09253203 | 7/13/2013 | OSAT III Appendix F: Application of Hydrodynamic Models in Support of the Buried Oil Project Along the Coast of Louisiana and Mississippi | |
| TREX-243717 | BP-HZN-2179MDL09253204 | BP-HZN-2179MDL09253206 | 6/30/2010 | NOLA.com: Gulf's Coastal Wetlands Surviving Despite Oil Spill | |
| TREX-243718 | BP-HZN-2179MDL09253207 | BP-HZN-2179MDL09253222 | 00/00/0000 | OSAT III Appendix 5: BOP Auger Holes and Snorkel SCAT Sampling Sites | |
| TREX-243719 | BP-HZN-2179MDL09253223 | BP-HZN-2179MDL09253223 | 00/00/0000 | OSAT III Appendix C Summary | |
| TREX-243720 | BP-HZN-2179MDL09253224 | BP-HZN-2179MDL09253228 | 00/00/0000 | OSAT III Appendix G: Aerial Imagery Acquisition and Processing | |
| TREX-243721 | BP-HZN-2179MDL09253229 | BP-HZN-2179MDL09253416 | 00/00/0000 | OSAT III Appendix H: Segment-by-Segment Summary of Pertinent Information Utilized During the OSAT-3 Integrated Assessments for the 438 Segments in the Louisiana AOR | |
| TREX-243722 | BP-HZN-2179MDL09253417 | BP-HZN-2179MDL09253418 | 8/9/2013 | Gulf of Mexico - Progress of Restoration Efforts (Aug. 9, 2013) | |
| TREX-243723 | BP-HZN-2179MDL09253419 | BP-HZN-2179MDL09253429 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex J: Terrestrial Mammals) | |
| TREX-243724 | BP-HZN-2179MDL09253430 | BP-HZN-2179MDL09253440 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex G: Ecological Framework) | |
| TREX-243725 | BP-HZN-2179MDL09253441 | BP-HZN-2179MDL09253511 | 10/00/2013 | Operational Science Advisory Team (OSAT-3) Unified Command: Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility | |
| TREX-243726 | BP-HZN-2179MDL09253512 | BP-HZN-2179MDL09253517 | 00/00/0000 | Operational Science Advisory Team (OSAT-2) Charter | |
| TREX-243727 | BP-HZN-2179MDL09253518 | BP-HZN-2179MDL09253518 | 11/8/2014 | Restore The Gulf Press Release: Signed Plan Defines Oil Removal Completion Process for Affected Shoreline, Transition to Restoration Projects | |
| TREX-243728 | BP-HZN-2179MDL09253519 | BP-HZN-2179MDL09253530 | 6/00/2013 | Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA | |
| TREX-243729 | BP-HZN-2179MDL09253531 | BP-HZN-2179MDL09253532 | 5/21/2010 | Damage Lives on From 1969 Cape Oil Spill | |
| TREX-243730 | BP-HZN-2179MDL09253533 | BP-HZN-2179MDL09253552 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex K: Aquatic Toxicity) | |
| TREX-243731 | BP-HZN-2179MDL09253561 | BP-HZN-2179MDL09253566 | 5/16/2012 | Degradation and resilience in Louisiana salt marshes after the BP–Deepwater Horizon oil spill | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243732 | BP-HZN-2179MDL09253567 | BP-HZN-2179MDL09253577 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex B: Weathering and Depletion of Oil) | |
| TREX-243733 | BP-HZN-2179MDL09253578 | BP-HZN-2179MDL09253618 | 5/20/2013 | OSAT III Appendix E: Application of Hydrodynamics and Sediment Transport Models for Cleanup Efforts Related to the Deepwater Horizon Oil Spill Along the Coast of Mississippi and Louisiana | |
| TREX-243734 | BP-HZN-2179MDL09253619 | BP-HZN-2179MDL09253620 | 4/22/2011 | Hayworth, J. and T. Clement. 2011. BP's Operation Deep Clean-Could Dilution be the Solution to Beach Pollution? Environmental Science & Technology, 45(10), 4201–4202. | |
| TREX-243735 | BP-HZN-2179MDL09253621 | BP-HZN-2179MDL09253762 | 00/00/0000 | Appendix A: Correlation Matrix of Toxicity Endpoints with Chemical Analytes | |
| TREX-243736 | BP-HZN-2179MDL09253763 | BP-HZN-2179MDL09253863 | 00/00/0000 | OSAT III Appendix F: Summary of Pertinent Information Utilized by the Third Operational Science Advisory Team | |
| TREX-243737 | BP-HZN-2179MDL09253864 | BP-HZN-2179MDL09253866 | 4/27/2010 | Spill in 1979 Was Bigger But Not Necessarily Worse | |
| TREX-243738 | BP-HZN-2179MDL09253867 | BP-HZN-2179MDL09253875 | 00/00/2013 | Marine Spatial Planning and Oil Spill Risk Analysis: Finding Common Grounds | |
| TREX-243739 | BP-HZN-2179MDL09253876 | BP-HZN-2179MDL09253881 | 00/00/0000 | OSAT III Appendix A: Charter | |
| TREX-243740 | BP-HZN-2179MDL09253882 | BP-HZN-2179MDL09253886 | 00/00/0000 | OSAT III Appendix C: Snorkel SCAT Sampling | |
| TREX-243741 | BP-HZN-2179MDL09253887 | BP-HZN-2179MDL09253922 | 2/10/2011 | OSAT II: Summary Report for Fate and Effects of Remnant Oil in the Beach Environment: Executive Summary | |
| TREX-243742 | BP-HZN-2179MDL09253923 | BP-HZN-2179MDL09253931 | 2/15/2011 | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program | |
| TREX-243743 | BP-HZN-2179MDL09253932 | BP-HZN-2179MDL09253976 | 1/00/2004 | NewHistoricalland.pdf | |
| TREX-243744 | BP-HZN-2179MDL09253977 | BP-HZN-2179MDL09253988 | 6/1/2013 | Plos One Michel 2013 | |
| TREX-243745 | BP-HZN-2179MDL09253989 | BP-HZN-2179MDL09254026 | 00/00/0000 | OSAT III Appendix 4: Construction of Augering Polygons for Grand Isle | |
| TREX-243746 | BP-HZN-2179MDL09254027 | BP-HZN-2179MDL09254094 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex B: Spatial Oil Distribution) | |
| TREX-243747 | BP-HZN-2179MDL09254095 | BP-HZN-2179MDL09254127 | 00/00/0000 | Deepwater Horizon Oil Spill Salt Marsh Treatment Tests: Monitoring Results | |
| TREX-243748 | BP-HZN-2179MDL09254128 | BP-HZN-2179MDL09254145 | 00/00/0000 | USGS Land Area Change in Coastal Louisiana from 1932 to 2010 | |
| TREX-243749 | BP-HZN-2179MDL09254146 | BP-HZN-2179MDL09254150 | 00/00/0000 | OSAT III Appendix G: Aerial Imagery Acquisition and Processing | |
| TREX-243750 | BP-HZN-2179MDL09254151 | BP-HZN-2179MDL09254226 | 12/00/2013 | Operational Science Advisory Team (OSAT-3) Unified Command: Investigation of Recurring Residual Oil in Discrete Shoreline Areas in Louisiana | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243751 | BP-HZN-2179MDL09254227 | BP-HZN-2179MDL09254267 | 5/20/2013 | OSAT III Appendix C: Application of Hydrodynamic and Sediment Transport Models for Cleanup Efforts Related to the Deepwater Horizon Oil Spill Along the Coast of Mississippi and Louisiana | |
| TREX-243752 | BP-HZN-2179MDL09254483 | BP-HZN-2179MDL09254488 | 00/00/0000 | Operational Science Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex H: Sea Turtles) | |
| TREX-243753 | BP-HZN-2179MDL09254489 | BP-HZN-2179MDL09254521 | 6/00/2010 | Zengal, S., J. Michel and E. Schneider. 2012. Deepwater Horizon Oil Spill: Salt Marsh Treatment Testing and Monitoring, Northern Barataria Bay. Proc. of the 9th INTECOL International Wetlands Conference: June 3-8, 2012: Orlando, Florida, USA. | |
| TREX-243754 | BP-HZN-2179MDL09254522 | BP-HZN-2179MDL09254544 | 00/00/2011 | Submerged Oil by Jacqueline Michel | |
| TREX-243755 | BP-HZN-2179MDL09254545 | BP-HZN-2179MDL09254549 | 7/29/2010 | The BP Spill: Has the Damage Been Exaggerated? | |
| TREX-243756 | BP-HZN-2179MDL09254550 | BP-HZN-2179MDL09254568 | 2/26/2011 | IOSC Boufadel 2011 | |
| TREX-243757 | BP-HZN-2179MDL09254569 | BP-HZN-2179MDL09254577 | 3/22/2012 | BP Oil Spill's Sticky Remnants Wash Up Sporadically On Gulf Beaches | |
| TREX-243758 | BP-HZN-2179MDL09254578 | BP-HZN-2179MDL09254591 | 1/00/2011 | Operational Science and Advisory Team: Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment (Annex D: SEAM-3D Model) | |
| TREX-243759 | BP-HZN-2179MDL09254592 | BP-HZN-2179MDL09254593 | 00/00/2014 | Swift Track Living Shoreline Project, Phase III Proposed Early Restoration Project | |
| TREX-243760 | BP-HZN-2179MDL09254594 | BP-HZN-2179MDL09254612 | 2/26/2011 | 2011 International Oil Spill Conference - A Biodegradation Assessment Tool for Decision on Beach Response | |
| TREX-243761 | BP-HZN-2179MDL09254613 | BP-HZN-2179MDL09254732 | 2/00/2011 | Fitzpatrick, M. and O. Ashburn. 2011. Deepwater Horizon Response Submerged and Sunken Oil Symposium. February 2011, Acquisition Directorate, USCG Research & Development Center, New London, CT. CG-926 RDC. | |
| TREX-243762 | BP-HZN-2179MDL09254733 | BP-HZN-2179MDL09254733 | 00/00/0000 | Scale of the Commitment to Gulf Coast Response and Recovery | |
| TREX-243763 | BP-HZN-2179MDL09254734 | BP-HZN-2179MDL09254748 | 00/00/0000 | OSAT III Appendix 1: Beach Profile Locations | |
| TREX-243764 | BP-HZN-2179MDL09254749 | BP-HZN-2179MDL09254756 | 00/00/2005 | ITOPF Technical Information Paper - The Use of Chemical Dispersants to Treat Oil Spills | |
| TREX-243765 | BP-HZN-2179MDL09254757 | BP-HZN-2179MDL09254762 | 6/6/2013 | Testimony of Rachel Jacobson, Principal Deputy Assistant Secretary for Fish and Wildlife and Parks, Department of the Interior, Before the Senate Committee on Commerce, Science, and Transporation Regarding Gulf Restoration: A Progress Report Three Years After the Deepwater Horizon Disaster | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243766 | BP-HZN-2179MDL09254763 | BP-HZN-2179MDL09254771 | 10/00/2011 | Taylor, E. and T. Farrar. 2011. The Macondo Oil Spill Shoreline Response Programme: 3. Snorkel SCAT "Taking the Plunge". Proc. of the 34th Arctic Marine Oilspill Program (AMOP) Technical Seminar on Environmental Contamination and Response: October 4-6, 2011: Banff (Alberta), Canada. | |
| TREX-243767 | BP-HZN-2179MDL09254772 | BP-HZN-2179MDL09254785 | 10/31/2011 | The Macondo Oil Spill Shoreline Response Programme: Snorkel SCAT "Taking the Plunge" | |
| TREX-243768 | BP-HZN-2179MDL09281530 | BP-HZN-2179MDL09281531 | 3/29/2014 | Detailed Breakdown of Surface Oiling Conditions - Maximum Oiling as of 29 March 2014 | |
| TREX-243769 | BP-HZN-2179MDL09281535 | BP-HZN-2179MDL09281535 | 9/13/2010 | Memorandum from RADM Zukunft to Capt. Woodring (Sept. 13, 2010) | |
| TREX-243770 | BP-HZN-2179MDL09281536 | BP-HZN-2179MDL09281539 | 4/28/2011 | Email from Stong to Saia and Rainey (Apr. 28, 2011) | |
| TREX-243771 | BP-HZN-2179MDL09291646 | BP-HZN-2179MDL09291647 | 00/00/2014 | Swift Tract Living Shoreline Project - Phase III Proposed Early Restoration Project - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/SwiftTract_FINAL12_2_13.pdf | |
| TREX-243772 | BP-HZN-2179MDL09291648 | BP-HZN-2179MDL09291706 | 5/30/2014 | Marine Geology Article: The Potential for Sea-Level-Rise-Induced Barrier Island Loss: Insights from the Chandleur Islands, Louisiana, USA | |
| TREX-243773 | BP-HZN-2179MDL09291707 | BP-HZN-2179MDL09292373 | 00/00/0000 | Deepwater Horizon Oil Spill: Programmatic and Phase III Early Restoration Plan and Early Restoration Programmatic Environmental Impact Statement - Part 2: Chapter 4 through Chapter 9 - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/ERP-PEIS-Part-2-Chapter-4-through-Chapter-9.pdf | |
| TREX-243774 | BP-HZN-2179MDL09292374 | BP-HZN-2179MDL09292617 | 00/00/0000 | Deepwater Horizon Oil Spill Phase I Early Restoration Plan and Environmental Assessment - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/Final-ERP-EA-041812.pdf | |
| TREX-243775 | BP-HZN-2179MDL09292618 | BP-HZN-2179MDL09292619 | 00/00/0000 | Website: Phase III of Early Restoration : NOAA Gulf Spill Restoration | |
| TREX-243776 | BP-HZN-2179MDL09292620 | BP-HZN-2179MDL09292621 | 00/00/2014 | Florida: Living Shoreline Projects - Phase III Proposed Early Resoration Project - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/FL_Living_Shoreline_FS.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243777 | BP-HZN-2179MDL09292622 | BP-HZN-2179MDL09292623 | 00/00/2014 | Hancock County Marsh Living Shoreline Project - Phase III Proposed Early Resoration Project - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/Living_ShoreFINAL12_1_13.pdf | |
| TREX-243778 | BP-HZN-2179MDL09292624 | BP-HZN-2179MDL09292625 | 00/00/2014 | Louisiana Outer Coast Restoration - Project Phase II Proposed Early Restoration -http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/Outer-Coast-Factsheet.finalproof.pdf | |
| TREX-243779 | BP-HZN-2179MDL09292626 | BP-HZN-2179MDL09292850 | 06/00/2014 | Deepwater Horizon Oil Spill: Programmatic and Phase III Early Restoration Plan and Early Restoration Programmatic Environmental Impact Statement - Part 1: Cover through Chapter 3 - http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/ERP-PEIS-Part-1-Cover-through-Chapter-3_Corrected.pdf | |
| TREX-243780 | BP-HZN-2179MDL09292851 | BP-HZN-2179MDL09292856 | 00/00/0000 | BP, Gulf of Mexico: Four Years of Progress, https://www.thestateofthegulf.com/media/70884/4-Years-of-Progress-Fact-Sheet-4-15-14.pdf | |
| TREX-243781 | BP-HZN-2179MDL09306947 | BP-HZN-2179MDL09306948 | 3/29/2014 | Detailed Breakdown of Surface Oiling Conditions – Maximum Oiling as of 29 March 2014 | |
| TREX-243782 | BP-HZN-2179MDL09306949 | BP-HZN-2179MDL09306950 | 00/00/0000 | Fla. Dep't of Envtl. Prot., NOAA Gulf Response Mapping (NOAA) | |
| TREX-243783 | BP-HZN-2179MDL09306951 | BP-HZN-2179MDL09307076 | 9/00/2013 | Michel & Rutherford, Oil Spills in Marshes: Planning & Response Considerations | |
| TREX-243784 | BP-HZN-2179MDL09307077 | BP-HZN-2179MDL09307574 | 3/9/2012 | La. Dep't of Culture, Recreation & Tourism, 2012 Sunset Report | |
| TREX-243785 | BP-HZN-2179MDL09307575 | BP-HZN-2179MDL09307575 | 9/13/2010 | Memorandum from RADM Zukunft to Capt. Woodring (Sept. 13, 2010) | |
| TREX-243786 | BP-HZN-2179MDL09307576 | BP-HZN-2179MDL09307593 | 00/00/0000 | Couvillion et al., Land Area Change in Coastal Louisiana from 1932-2010 | |
| TREX-243787 | BP-HZN-2179MDL09307594 | BP-HZN-2179MDL09307609 | 00/00/2014 | Michel, Nixon, et al., Three Years of Shoreline Cleanup Assessment Technique (SCAT) for the Deepwater Horizon Oil Spill, Gulf of Mexico, USA, 2014 Int'l Oil Spill Conference, (May 2014) | |
| TREX-243788 | BP-HZN-2179MDL09307610 | BP-HZN-2179MDL09307615 | 4/18/2011 | Allen, A Year After Gulf Oil Spill, Florida Sees a Comeback, NPR (Apr. 18, 2011) | |
| TREX-243789 | BP-HZN-2179MDL09307616 | BP-HZN-2179MDL09307617 | 00/00/0000 | BP, Gulf Science Data | |
| TREX-243790 | BP-HZN-2179MDL09307618 | BP-HZN-2179MDL09307619 | 00/00/0000 | NOAA, Phase III of Early Restoration | |
| TREX-243791 | BP-HZN-2179MDL09307620 | BP-HZN-2179MDL09307621 | 9/8/2014 | NOAA, ERMA Deepwater Gulf Response | |
| TREX-243792 | DEO023-000780 | DEO023-000832 | 12/17/2010 | Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | |
| TREX-243793 | EPF194-007630 | EPF194-007771 | 6/26/2011 | OSAT Ecotox Addendum Appendices.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243794 | HCE004-001493 | HCE004-001495 | 1/31/2011 | Email from Stong to Zimmer (Jan. 30, 2011) (HCE004-001493) | |
| TREX-243795 | HCE048-002574 | HCE048-002580 | 9/25/2010 | RE: Update | |
| TREX-243796 | HCE087-002303 | HCE087-002305 | 12/14/2010 | FW: Middle Ground Proposal for STR | |
| TREX-243797 | HCE087-002306 | HCE087-002307 | 12/14/2010 | 12-13-10 Proposal w-o pictures | |
| TREX-243798 | HCE100-007966 | HCE100-007972 | 11/18/2010 | RE: BP Response to Recovery : | |
| TREX-243799 | HCE107-007060 | HCE107-007064 | 1/12/2011 | [Fwd: FW: Message from Gulf Coast Charter Captain Alliance/ Capt. Al Walker] | |
| TREX-243800 | HCE107-007065 | HCE107-007065 | 1/12/2011 | frank_csulak.vcf | |
| TREX-243801 | HCE145-003843 | HCE145-003843 | 11/15/2010 | E & W M & M plans + Annex A and STAGE III SCAT Framework (Signed OCT 2010) | |
| TREX-243802 | HCE145-003844 | HCE145-003850 | 11/15/2010 | ANNEX A TO M & M PLAN (FINAL 15NOV10) | |
| TREX-243803 | HCE145-003851 | HCE145-003851 | 00/00/0000 | Microsoft_Office_PowerPoint_Slide1.sldx | |
| TREX-243804 | HCE145-003852 | HCE145-003871 | 11/15/2010 | EAST M & M Plan FINAL 15NOV10 | |
| TREX-243805 | HCE145-003872 | HCE145-003891 | 11/15/2010 | FINAL MM PLAN LOUISIANA 111510 | |
| TREX-243806 | HCE145-003892 | HCE145-003989 | 11/16/2010 | Louisiana Stage III Shoreline Treatment Plan 16 Oct 2010 | |
| TREX-243807 | HCF080-002198 | HCF080-002317 | 08/00/2000 | NOAA, Shoreline Assessment Manual (3d ed., Aug. 2000) | |
| TREX-243808 | HCG040-044858 | HCG040-044858 | 6/30/2011 | OSAT-2 NEBA Annex-scc-GS-02-10-2011.docx | |
| TREX-243809 | HCG040-044966 | HCG040-044979 | 1/00/2011 | OSAT-SEAM3D_model_annex-scc-02-09-2011.docx | |
| TREX-243810 | HCG040-044988 | HCG040-044998 | 6/30/2011 | OSAT2_AlabamBeachMouse_Final.docx | |
| TREX-243811 | HCG040-045266 | HCG040-045298 | 6/30/2011 | Annex F Human Health.pdf | |
| TREX-243812 | HCG040-045299 | HCG040-045309 | 6/30/2011 | Annex G Ecological Framework.pdf | |
| TREX-243813 | HCG191-006436 | HCG191-006437 | 8/15/2010 | RE: TAG Meeting - Sediment Relocation & Coastal Use Permit | |
| TREX-243814 | HCG191-006438 | HCG191-006441 | 8/13/2010 | Sed Relo Demo TAG Meeting | |
| TREX-243815 | HCG191-006442 | HCG191-006452 | 8/13/2010 | SEDIMENT RELOCATION DEMO PAPER | |
| TREX-243816 | HCG226-003988 | HCG226-003998 | 2/28/2011 | Annex C Weathering and Depletion (2011-02-28 15-25-38).pdf | |
| TREX-243817 | HCG226-004010 | HCG226-004029 | 3/1/2011 | Annex K Aquatic Toxicity (2011-03-01 20-55-00).pdf | |
| TREX-243818 | HCG288-007737 | HCG288-007738 | 3/19/2011 | Re: FINAL - GC IMT SOM Strategic Plan - Ongoing Efforts and Path Forward | |
| TREX-243819 | HCG288-007739 | HCG288-007760 | 3/22/2011 | SOM Strategic Plan_FINAL_18MAR_ET | |
| TREX-243820 | HCG288-007761 | HCG288-007761 | 00/00/0000 | Microsoft_Office_Excel_Worksheet1 | |
| TREX-243821 | HCG288-007762 | HCG288-007762 | 00/00/0000 | Microsoft_Office_Excel_Worksheet2 | |
| TREX-243822 | HCG289-006950 | HCG289-006950 | 3/20/2011 | FINAL - GC IMT SOM Strategic Plan - Ongoing Efforts and Path Forward | |
| TREX-243823 | HCG289-006951 | HCG289-006971 | 3/19/2011 | SOM Strategic Plan_FINAL_19MAR | |
| TREX-243824 | HCG390-015082 | HCG390-015102 | 3/11/2011 | 873415 Final_DWH_Stage_4_Eastern_States_Plan_11-Mar-11 (2011-03-11 17-22-38).pdf | |
| TREX-243825 | HCG503-018586 | HCG503-018587 | 4/29/2011 | 6715026 FOSCR Approval of SOM Tactical Plan (2011-04-29 14-57-18).docx | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243826 | HCG678-003685 | HCG678-003686 | 8/13/2010 | Follow-up from Aug. 5 Subsurface Beach Cleaning Summit | |
| TREX-243827 | HCG678-003687 | HCG678-003720 | 8/3/2010 | Final Test Report 8-3-10 Test | |
| TREX-243828 | HCG678-003721 | HCG678-003722 | 8/13/2010 | Stage III SL Treatment Planning Groups_Terms of Reference | |
| TREX-243829 | HCG678-003723 | HCG678-003723 | 00/00/2010 | Stage III transition process | |
| TREX-243830 | HCG678-003724 | HCG678-003736 | 8/5/2010 | SubsurfaceBeachCleaningSummitDraftNotesKeyPoints | |
| TREX-243831 | HCG678-003737 | HCG678-003740 | 8/13/2010 | SubsurfaceBeachCleaningSummitDraftParticipantsList | |
| TREX-243832 | HCG678-003741 | HCG678-003749 | 7/27/2010 | UAC Transition Plan 27July2010 | |
| TREX-243833 | IGS021-000112 | IGS021-000265 | 11/19/2010 | Oil Spill Toxicity Final Revised Report2.pdf | |
| TREX-243834 | IMU005-000138 | IMU005-000232 | 10/9/2010 | Stage III: SCAT Shoreline Treatment Implementation Framework | |
| TREX-243835 | IMV344-072958 | IMV344-072993 | 2/10/2011 | OSAT-2 Report | |
| TREX-243836 | N4M026-000529 | N4M026-000533 | 7/6/2010 | Email from Callahan to Helton and Michel (July 6, 2010) | |
| TREX-243837 | N5G359-000251 | N5G359-000253 | 2/22/2011 | Fwd: Alabama's comments on the Stage 4 Plan v2.0 | |
| TREX-243838 | N5G359-000254 | N5G359-000273 | 2/17/2011 | Final_Review_Stage_4_Eastern_States_Plan_17-Feb-11_FL_SOSC_EDITS_NPS-DLA[1] | |
| TREX-243839 | N5Q001-000845 | N5Q001-000847 | 10/1/2011 | 1 Oct 2010 Horn Is Mechanical Cleanup | |
| TREX-243840 | N5Q001-000944 | N5Q001-000960 | 10/20/2010 | CleanGulf SCAT Richard Santner 18Oct10 | |
| TREX-243841 | N5Q001-001001 | N5Q001-001014 | 00/00/0000 | MC 252 SCAT Presentation 20July2010 | |
| TREX-243842 | N5Q002-000136 | N5Q002-000141 | 00/00/0000 | Polaris - SCAT-OPS JOB AID | |
| TREX-243843 | N5Q003-000779 | N5Q003-000780 | 6/8/2010 | SEDIMENT RELOCATION | |
| TREX-243844 | N9G004-000004 | N9G004-000005 | 10/13/2010 | Coast Guard Liaison | |
| TREX-243845 | N9G012-000367 | N9G012-000369 | 8/31/2010 | Re: Latest Round of Org Charts for Transition | |
| TREX-243846 | N9G041-003479 | N9G041-003479 | 7/6/2010 | Email from Stong to Graham, Zengel, et al. (July 6, 2010) | |
| TREX-243847 | N9G041-003599 | N9G041-003602 | 7/6/2010 | Email from Stong to Owens, Santner, et al. (July 6, 2010) | |
| TREX-243848 | N9GX017-000158 | N9GX017-000159 | 10/11/2010 | RE: Status Update - Oiled Marsh Treatment Tests | |
| TREX-243849 | N9GX017-000160 | N9GX017-000160 | 00/00/0000 | PA110044.JPG | |
| TREX-243850 | N9Z004-000464 | N9Z004-000494 | 7/22/2010 | SCAT Presentation_Mobile_22 July | |
| TREX-243851 | OSE195-097373 | OSE195-097416 | 1/11/2011 | Staff Working Paper No. 8 - The Story of the Louisiana Berms Project (National Commission) | |
| TREX-243852 | OSE195-097455 | OSE195-097475 | 1/11/2011 | Staff Working Paper No. 4 - The Use of Surface and Subsea Dispersants (National Commission) | |
| TREX-243853 | OSE195-097476 | OSE195-097503 | 1/11/2011 | Staff Working Paper No. 7 - Response/Clean-Up Technology Research and Development (National Commission) | |
| TREX-243854 | OSE195-097504 | OSE195-097525 | 1/11/2011 | Staff Working Paper No. 2 - Decision Making Within the Unified Command (National Commission) | |
| TREX-243855 | PCG012-003244 | PCG012-003260 | 8/15/2010 | Mobile Incident Command Center: Snorkel Survey and Sampling Procedures for Sunken Oil | |
| TREX-243856 | PCG051-011988 | PCG051-012003 | 00/00/0000 | Operational Science Advisory Team Summary Report for Fate and Effects of Remnant Oil Remaining in the Beach Environment | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243857 | PCG075-030164 | PCG075-030177 | 5/12/2011 | Gulf Coast IMT Unit Log, p. 14 (May 25, 2011) (PCG075-030164) | |
| TREX-243858 | PCG075-059933 | PCG075-059944 | 5/22/2010 | Deepwater Horizon [MC-252] MOBILE LOCATION Shoreline Cleanup Assessment Team (SCAT) Plan Mobile Sector | |
| TREX-243859 | PCG076-008904 | PCG076-008910 | 6/5/2011 | Net Environmental Benefit Analysis for 'West Point' Island, p. 1 (June 5, 2011) (PCG076-008904) | |
| TREX-243860 | PCG079-019130 | PCG079-019223 | 4/21/2011 | Deepwater Horizon Submerged Oil Mats (SOM) Tactical Plan - Phase I | |
| TREX-243861 | PCG087-005309 | PCG087-005310 | 4/11/2011 | Hanzalik to Staton Sector Mobile Pre Spill Status | |
| TREX-243862 | PNL001-018800 | PNL001-018883 | 9/1/2010 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | |
| TREX-243863 | PSC-MDL2179-000772 | PSC-MDL2179-001169 | 1/00/2011 | Deepwater: The Gulf Oil Disaster and the Future of Offshore Drilling | |
| TREX-243864 | US_PP_DBO002868 | US_PP_DBO002874 | 3/27/2012 | Lin et al. Impacts and Recovery of the Deepwater Horizon Oil Spill. Environment Science & Technology, Mar. 27 2012 | |
| TREX-243865 | US_PP_DBO003660 | US_PP_DBO003672 | 7/18/2012 | Beazley et al. Microbial Community Analysis in Salt Marsh Affected by DWH. PLOS, July 2 2012 | |
| TREX-243866 | US_PP_DBO004006 | US_PP_DBO004014 | 7/26/2013 | Brunner et al. Effects of Oil from 2010 Macondo Blowout on Marsh Foraminifera. Environment Science & Technology, Aug 12 2013 | |
| TREX-243867 | US_PP_DBO004164 | US_PP_DBO004174 | 09/00/2011 | DeLaune Wright. Projected impact of DWHOS on Gulf Coast wetlands, Sep 2013 | |
| TREX-243868 | US_PP_DBO004335 | US_PP_DBO004341 | 4/22/2011 | Giri et al. Mapping and monitoring Louisiana's mangroves in the aftermath of the 2010 Gulf of Mexico oil spill, 2011 | |
| TREX-243869 | US_PP_DBO005013 | US_PP_DBO005022 | 11/22/2013 | Mahmoudi et al. Rapid degradation of DWH Spilled Oil by Indigenous Microbial Communities in LA Saltmarsh sediments, 2013 | |
| TREX-243870 | US_PP_DBO005088 | US_PP_DBO005094 | 3/7/2012 | McCall Pennings Disturbance and recovery of salt marsh arthropod communities following BP DWH oil spill.pdf | |
| TREX-243872 | US_PP_DBO005119 | US_PP_DBO005132 | 06/00/2012 | Mendelssohn et al. Oil Impacts on Coastal Wetlands: Implications for the MR delta ecosystem after DH spill, 2012 | |
| TREX-243874 | US_PP_DBO005887 | US_PP_DBO005900 | 10/30/2012 | Wu et al. Modeling Photosynthesis of Spartina Impacted by the DH Oil Spill, 2012 | |
| TREX-243875 | US_PP_DBO006070 | US_PP_DBO006071 | 7/24/2014 | Blair. 1783 Pounds of BP Oil Removed from Seashore. July 24, 2014. | |
| TREX-243876 | US_PP_DBO006104 | US_PP_DBO006110 | 12/23/2012 | Chase et al. Bioaccumulation of Petroleum in Fiddler Crabs, 2012 | |
| TREX-243877 | US_PP_DBO006336 | US_PP_DBO006343 | 00/00/2014 | Judy et al. Impacts of Macondo Oil from DWH Spill, 2013 | |
| TREX-243878 | US_PP_DBO006386 | US_PP_DBO006389 | 4/11/2014 | Marshall, BP Oil Spill Choked off Important Pelican Nesting Sites, Apr 11 2014 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243879 | US_PP_NOAA057539 | US_PP_NOAA057552 | 7/12/2011 | Hayworth et al. DWH Spill Impacts on Alabama Beaches, 2011 | |
| TREX-243880 | US_PP_NOAA062136 | US_PP_NOAA062136 | 11/13/2010 | Oiled Marsh Treatment Tests Michel | |
| TREX-243881 | US_PP_NOAA063813 | US_PP_NOAA063883 | 10/00/2013 | OSAT-3 Eastern States Report | |
| TREX-243882 | US_PP_NOAA076897 | US_PP_NOAA076897 | 11/17/2013 | DWH LA Shoreline Endpoints.17-Nov-2013 | |
| TREX-243883 | US_PP_NOAA077047 | US_PP_NOAA077050 | 7/20/2010 | Shoreline Response Strategy | |
| TREX-243884 | US_PP_NOAA079401 | US_PP_NOAA079401 | 1/5/2012 | 2-Set-Asides Summary 01-05-12 | |
| TREX-243885 | US_PP_NOAA079473 | US_PP_NOAA079512 | 5/2/2012 | NOAA, Net Environmental Benefit Analysis for Louisiana: Set-Aside Sites | |
| TREX-243886 | US_PP_NOAA090578 | US_PP_NOAA090583 | 10/3/2013 | FOSC Memo Northern Barataria Bay Partitioning | |
| TREX-243887 | US_PP_NOAA143532 | US_PP_NOAA143551 | 4/21/2011 | Submerged Oil Mats SOM Tactical Plan Phase 1 Final 4.29.11 | |
| TREX-243888 | US_PP_NOAA145112 | US_PP_NOAA145112 | 6/13/2013 | PLOS ONE paper on DWH SCAT is published! | |
| TREX-243889 | US_PP_NOAA145113 | US_PP_NOAA145121 | 5/23/2013 | Michel et al.2013.DWH_SCAT_PLOS. | |
| TREX-243890 | US_PP_NOAA149363 | US_PP_NOAA149469 | 8/19/2011 | Aug 19 Final DWH SOM Phase I Report | |
| TREX-243891 | US_PP_NOAA149668 | US_PP_NOAA149678 | 1/15/2013 | Fwd_ RE_ Variance Approvals | |
| TREX-243892 | US_PP_NOAA149679 | US_PP_NOAA149679 | 00/00/0000 | frank_csulak | |
| TREX-243893 | US_PP_NOAA159210 | US_PP_NOAA159212 | 5/13/2010 | Re_ Activity Update | |
| TREX-243894 | US_PP_NOAA193916 | US_PP_NOAA193919 | 4/25/2011 | Fwd_ Archaeological Protocol on Grand Terre 1 | |
| TREX-243895 | US_PP_NOAA193920 | US_PP_NOAA193920 | 12/3/2010 | 106 Signed STR S3-012 r 1 Grand Terre I (BMP Update) Issued 11-Mar-11 16 | |
| TREX-243896 | US_PP_NOAA193921 | US_PP_NOAA193927 | 10/14/2010 | STR S3-013 Section106 06NOV2010 | |
| TREX-243897 | US_PP_NOAA415379 | US_PP_NOAA415381 | 3/31/2012 | RE_ SCAT Standown | |
| TREX-243898 | US_PP_NOAA417629 | US_PP_NOAA417631 | 7/10/2012 | Re_ SIR 2 Package for 5-Day Agency review - Segment LATB04-004-10 - Terrebonne Parish | |
| TREX-243899 | US_PP_NOAA417632 | US_PP_NOAA417632 | 00/00/0000 | carl_childs | |
| TREX-243900 | US_PP_NOAA439827 | US_PP_NOAA439830 | 8/14/2013 | NOAA SSC Recommendation N. Barataria Bay Zone K | |
| TREX-243901 | US_PP_NOAA442212 | US_PP_NOAA442214 | 10/29/2013 | ALARP Endpoint Determination and Application in Louisiana | |
| TREX-243902 | US_PP_NOAA487699 | US_PP_NOAA487702 | 1/21/2011 | FW_ BP Spill_ Wisner; UIC, personal note | |
| TREX-243903 | US_PP_NOAA488273 | US_PP_NOAA488274 | 7/24/2010 | RE_ End Points Meeting today at 1300 JIC Conference room | |
| TREX-243904 | US_PP_NOAA488275 | US_PP_NOAA488277 | 7/24/2010 | How clean is clean | |
| TREX-243905 | US_PP_NOAA490622 | US_PP_NOAA490627 | 2/13/2011 | FW_ Chaland Beach II STR-034 | |
| TREX-243906 | US_PP_NOHD3048758 | US_PP_NOHD3048760 | 4/14/2011 | Email from J. Jeansonne to SCAT Operations et al. re SECMobile and GCIMT Pollution Contacts | |
| TREX-243907 | US_PP_NOHD3064698 | US_PP_NOHD3064701 | 4/14/2011 | Email from J. Michel to J. Jeansonne and SCAT Operations et al. re SECMobile and GCIMT Pollution Contacts | |
| TREX-243908 | US_PP_USCG258785 | US_PP_USCG258830 | 5/9/2012 | Gulf Coast Incident Management Team Phase III Response Activities Completion Plan | |
| TREX-243909 | US_PP_USCG261641 | US_PP_USCG261643 | 1/22/2011 | RE: LA SCAT Daily Briefing for 21 December 2011 | |
| TREX-243910 | US_PP_USCG262031 | US_PP_USCG262034 | 12/2/2011 | SCAT Monitoring Frequency Process IAW SCCP | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243911.01 | BP-HZN-2179MDL08987349 | BP-HZN-2179MDL08987349 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.02 | BP-HZN-2179MDL08987350 | BP-HZN-2179MDL08987350 | 10/25/2010 | Shoreline Photo | X |
| TREX-243911.03 | BP-HZN-2179MDL08987361 | BP-HZN-2179MDL08987361 | 7/14/2011 | Shoreline Photo | X |
| TREX-243911.04 | BP-HZN-2179MDL08987363 | BP-HZN-2179MDL08987363 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.05 | BP-HZN-2179MDL08987377 | BP-HZN-2179MDL08987377 | 6/24/2010 | Shoreline Photo | X |
| TREX-243911.06 | BP-HZN-2179MDL08992479 | BP-HZN-2179MDL08992479 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.07 | BP-HZN-2179MDL08987499 | BP-HZN-2179MDL08987499 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.08 | BP-HZN-2179MDL08988091 | BP-HZN-2179MDL08988091 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.09 | BP-HZN-2179MDL08989037 | BP-HZN-2179MDL08989037 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.10 | BP-HZN-2179MDL08989038 | BP-HZN-2179MDL08989038 | 1/12/2013 | Shoreline Photo | X |
| TREX-243911.11 | BP-HZN-2179MDL08989043 | BP-HZN-2179MDL08989043 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.12 | BP-HZN-2179MDL08998174 | BP-HZN-2179MDL08998174 | 1/12/2013 | Shoreline Photo | X |
| TREX-243911.13 | BP-HZN-2179MDL08998134 | BP-HZN-2179MDL08998134 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.14 | BP-HZN-2179MDL08987750 | BP-HZN-2179MDL08987750 | 12/13/2012 | Shoreline Photo | X |
| TREX-243911.15 | BP-HZN-2179MDL08987835 | BP-HZN-2179MDL08987835 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.16 | BP-HZN-2179MDL08987849 | BP-HZN-2179MDL08987849 | 10/10/2010 | Shoreline Photo | X |
| TREX-243911.17 | BP-HZN-2179MDL08987910 | BP-HZN-2179MDL08987910 | 9/12/2010 | Shoreline Photo | X |
| TREX-243911.18 | BP-HZN-2179MDL08987935 | BP-HZN-2179MDL08987935 | 10/13/2010 | Shoreline Photo | X |
| TREX-243911.19 | BP-HZN-2179MDL08987962 | BP-HZN-2179MDL08987962 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.20 | BP-HZN-2179MDL08988006 | BP-HZN-2179MDL08988006 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.21 | BP-HZN-2179MDL08988473 | BP-HZN-2179MDL08988473 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.22 | BP-HZN-2179MDL08988721 | BP-HZN-2179MDL08988721 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.23 | BP-HZN-2179MDL08988895 | BP-HZN-2179MDL08988895 | 5/8/2011 | Shoreline Photo | X |
| TREX-243911.24 | BP-HZN-2179MDL08988934 | BP-HZN-2179MDL08988934 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.25 | BP-HZN-2179MDL08989024 | BP-HZN-2179MDL08989024 | 9/20/2010 | Shoreline Photo | X |
| TREX-243911.26 | BP-HZN-2179MDL08991619 | BP-HZN-2179MDL08991619 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.27 | BP-HZN-2179MDL08991335 | BP-HZN-2179MDL08991335 | 10/25/2010 | Shoreline Photo | X |
| TREX-243911.28 | BP-HZN-2179MDL08992468 | BP-HZN-2179MDL08992468 | 00/00/0000 | Shoreline Photo | X |
| TREX-243911.29 | BP-HZN-2179MDL08993246 | BP-HZN-2179MDL08993246 | 6/25/2010 | Shoreline Photo | X |
| TREX-243911.30 | BP-HZN-2179MDL08997471 | BP-HZN-2179MDL08997471 | 7/25/2011 | Shoreline Photo | X |
| TREX-243912 | N/A | N/A | 8/8/2013 | Technical Advisory Group (TAG) - LA Buried Oil Project (Native PowerPoint) | |
| TREX-243913 | N/A | N/A | 00/00/0000 | Brief Description of the NRC Process / Middle R Process (Native Word) | |
| TREX-243914 | N/A | N/A | 1/10/2012 | 1/10/2012 Letter from T. Zimmer to CAPT D. Walker re Clarification of BP's Position Regarding Set-Aside Sites in Northern Barataria Bay, Louisiana | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243915 | N/A | N/A | 1/20/2012 | 1/20/2012 Letter from F. Csulak to CAPT D. Walker re Middle Grounds Recommendation | |
| TREX-243916 | N/A | N/A | 1/23/2011 | 1/23/2011 Letter from G. Graves to CAPT S. Walker re Set-Aside Plots Located in the Barataria Bay | |
| TREX-243917 | N/A | N/A | 1/25/2012 | 1/25/2012 Letter from CAPT D. Walker to Gulf Coast Incident Management Team re Procedure for the Application of Administration Hold Status to Operational Zones in the State of Louisiana | |
| TREX-243918 | N/A | N/A | 1/30/2012 | 1/30/2012 Letter from T. Zimmer to CAPT D. Walker re Further Clarification of BP's Position Regarding Set-Aside Sites in Northern Barataria Bay, Louisiana | |
| TREX-243919 | N/A | N/A | 1/31/2011 | 1/31/2011 Letter from J. Young to CAPT B. Scott re Response and Removal Activities in Jefferson Parish | |
| TREX-243920 | N/A | N/A | 1/31/2011 | 1/31/2011 Letter from M. Will and CAPT L. Stroh to B. Scott re Documented Progress of Deepwater Response | |
| TREX-243921 | N/A | N/A | 2/1/2012 | 2/1/2012 Letter from P. Precht to CAPT D. Walker re Barataria Bay - Bay Jimmy Set Aside Program | |
| TREX-243922 | N/A | N/A | 2/2/2012 | 2/2/2012 Letter from C. O'Connor to CAPT Duke Walker re Further Clarification of BP's Position Regarding Set-Aside Sites in Northern Barataria Bay, Louisiana | |
| TREX-243923 | N/A | N/A | 2/5/2013 | 2/5/2013 Letter from R. Barham to G. Graves re SCAT Final Data Collection for Middle Ground | |
| TREX-243924 | N/A | N/A | 2/8/2013 | 2/8/2013 Letter from G. Graves to CAPT D. Walker re Louisiana Department of Wildlife and Fisheries Concerns with Ceasing Response Activities on Middle Ground | |
| TREX-243925 | N/A | N/A | 2/10/2012 | 2/10/2012 Letter from C. Shattuck to CAPT Duke Walker re Deepwater Horizon/MC252 Trustee Council Position Regarding the Future of the North Barataria Bay Set-Aside Sites | |
| TREX-243926 | N/A | N/A | 2/11/2011 | 2/11/2011 Letter from R. Wiygul to CAPT L. Stroh re Wisner Donation Property, Fourchon Beach, Louisiana | |
| TREX-243927 | N/A | N/A | 2/16/2012 | 2/16/2012 Letter from R. Bullock to CAPT D. Walker re FOSC Proposal to Set-Aside 14 Areas near Barataria Bay | |
| TREX-243928 | N/A | N/A | 3/11/2011 | 3/11/2011 Letter from J. Hanzalik to J. Waltzer re Shoreline Treatment of Wisner Donation | |
| TREX-243929 | N/A | N/A | 4/3/2011 | 4/3/2011 Letter from M. Will and CAPT J. Hanzalik re Protocol - Spill Response in MC 252 Area of Responsibility (AQR) | |
| TREX-243930 | N/A | N/A | 4/5/2012 | 4/5/2012 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re Middle Ground Marsh | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243932 | N/A | N/A | 4/11/2011 | 4/11/2011 Letter from CAPT J. Hanzalik to CAPT E. Stanton and CAPT D. Rose re Deepwater Horizon Pre-Spill Status | |
| TREX-243934 | N/A | N/A | 4/11/2011 | 4/11/2011 Letter from CAPT J. Hanzalik to CAPT E. Stanton and CAPT D. Rose re Deepwater Horizon Pre-Spill Status | |
| TREX-243935 | N/A | N/A | 4/11/2011 | 4/11/2011 Letter from CAPT A. Tyndale to RRT VI Consensus Network Participants (Louisiana Specific) re RRT VI Convene for Consensus to Use Natural Sorbents to be Left in Place as Wildlife Protection Agent | |
| TREX-243936 | N/A | N/A | 4/16/2012 | 4/16/2012 Letter from G. Graves to CAPT S. Walker re Request for Louisiana-Specific Submerged Oil Pilot Program | |
| TREX-243937 | N/A | N/A | 4/29/2011 | 4/29/2011 Letter from CDR L. Sletto to CAPT J. Hanzalik re Authority of Federal On Scene Coordinator to Approve Submerged Oil Mats (SOMS) Tactical Plan - Phase I | |
| TREX-243938 | N/A | N/A | 5/6/2013 | 5/6/2013 Letter from CAPT S. Walker to State of Louisiana, State On-Scene Coordinator (SOSC) re Augmented SCAT Teams in Louisiana | |
| TREX-243939 | N/A | N/A | 5/11/2012 | 5/11/2012 Deepwater Horizon Response - An Oiling Assessment Work Plan for Fort Livingston | |
| TREX-243940 | N/A | N/A | 5/22/2012 | 5/22/2012 Letter from C. Norman to CAPT D. Walker re Edward Wisner Donation | |
| TREX-243941 | N/A | N/A | 5/24/2012 | 5/24/2012 Letter from C. Norman to CAPT D. Walker re Oil Containment on Wisner Donation Property, Fourchon Beach | |
| TREX-243942 | N/A | N/A | 6/4/2011 | 6/4/2011 Letter from CAPT J. Hein and B. Allan re Know Your Oil Visual Aids | |
| TREX-243943 | N/A | N/A | 6/7/2013 | 6/7/2013 Letter from CAPT D. Walker to R. Harrison and A. Winstead et al. re Fourchon Geo-Tube Project Deconfliction | |
| TREX-243944 | N/A | N/A | 6/8/2012 | 6/8/2012 Letter from S. Walker to Edward Wisner Donation Advisory Committee re Wisner Donation | |
| TREX-243945 | N/A | N/A | 6/8/2012 | 6/8/2012 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re Authorization to Evaluate the Marsh Set-Aside Sites | |
| TREX-243946 | N/A | N/A | 6/18/2012 | 6/18/2012 Letter from G. Graves to CAPT S. Walker re State of Louisiana Does Not Concur with Version of the PRACP | |
| TREX-243947 | N/A | N/A | 6/20/2012 | 6/20/2012 Letter from N. Block to CAPT D. Walker re FOSC Authorization to Evaluate the Marsh Set-Aside Sites in Northern Barataria Bay | |
| TREX-243948 | N/A | N/A | 6/27/2012 | 6/27/2012 Letter from D. Precourt to Gulf Coast Incident Management Team re Authorization to Evaluate | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243949 | N/A | N/A | 6/28/2013 | 6/28/2013 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re Port Livingston | |
| TREX-243950 | N/A | N/A | 7/15/2011 | 7/15/2011 Letter from CAPT J. Hein to W. Wallace re Request for BP to Submit a Joint Permit Application for Certain Removal Operations near the South Pass Area | |
| TREX-243951 | N/A | N/A | 7/17/2013 | 7/17/2013 Letter from F. Csulak to CAPT T. Sparks re NOAA SSC Recommendation for Northern Barataria Bay | |
| TREX-243952 | N/A | N/A | 7/18/2012 | 7/18/2012 Letter from CAPT D. Walker to Gulf Coast Incident Management Team re Authorization to Evaluate the Set-Aside Sites | |
| TREX-243953 | N/A | N/A | 7/19/2011 | 7/19/2011 Letter from CAPT J. Hein to L. Strange and J. Hood et al. re Submerged Oil Mats (SOMS) Located Off the Coastlines of Affected Coastal States | |
| TREX-243954 | N/A | N/A | 8/19/2011 | 8/19/2011 Memorandum - Status and Recommendation for Submerged Oil Mat Tactical Plan | |
| TREX-243955 | N/A | N/A | 8/8/2012 | 8/8/2012 Letter from CAPT S. Walker to J. Molaison re Removal of Segments in LAJF01-016-20 and LAJF01-016-60 from Active Response | |
| TREX-243956 | N/A | N/A | 8/12/2008 | 8/12/2008 Letter from S. Walker to J. Molaison re July 12, 2012 Letter re Concerns Regarding Jefferson Parish Segments | |
| TREX-243957 | N/A | N/A | 8/9/2013 | 8/9/2013 Letter from J. Young to CAPT T. Sparks re Jefferson Parish - MC252 Residual Oil: USCG Removal of Segments from Active Response | |
| TREX-243959 | N/A | N/A | 8/14/2013 | 8/14/2013 Letter from F. Csulak to CAPT T. Sparks re Northern Barataria Bay Zone K Recommendation | |
| TREX-243961 | N/A | N/A | 8/15/2012 | 8/15/2012 Letter from F. Csulak to CAPT D. Walker re SCAT Monitoring Surveys Conducted in Louisiana | |
| TREX-243962 | N/A | N/A | 9/3/2013 | 9/3/2013 Letter from CAPT T. Sparks to J. Young re August 9, 2013 Letter Regarding Spill Response in Jefferson Parish | |
| TREX-243963 | N/A | N/A | 9/3/2013 | 9/3/2013 Letter from T. Sparks to J. Young re Letter Dated August 9, 2013 Regarding Spill Response Activities in Jefferson Parish | |
| TREX-243964 | N/A | N/A | 9/6/2013 | 9/6/2013 Letter from G. Graves to CAPT T. Sparks re Directive to End All Deepwater Horizon Response Activities on Fort Livingston | |
| TREX-243965 | N/A | N/A | 9/16/2013 | 9/16/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re Post Storm Rapid Assessments 2013 | |
| TREX-243966 | N/A | N/A | 9/18/2013 | 9/18/2013 Letter from T. Sparks to G. Graves re Directive to End All Deepwater Horizon Response Activities on Fort Livingston | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243967 | N/A | N/A | 9/20/2013 | 9/20/2013 Letter from G. Graves to CAPT T. Sparks re Chevron's Application for a Coastal Use Permit | |
| TREX-243968 | N/A | N/A | 9/21/2011 | 9/21/2011 Letter from G. Graves to CAPT J. Hein re State of Louisiana's Objection's to the United States Coast Guard's Establishment of Unreasonable Timelines | |
| TREX-243969 | N/A | N/A | 9/24/2013 | 9/24/2013 Letter from J. Young to CAPT T. Sparks re Directive to End All Deepwater Horizon Response Activities on Fort Livingston | |
| TREX-243970 | N/A | N/A | 9/25/2013 | 9/25/2013 Letter from F. Csulak to CAPT T. Sparks re BOP Recommendation | |
| TREX-243975 | N/A | N/A | 9/25/2013 | 9/25/2013 Letter from F. Csulak to CAPT T. Sparks re Update on Middle Ground Marsh and Recommendation | |
| TREX-243978 | N/A | N/A | 9/26/2011 | 9/26/2011 Letter from G. Graves to CAPT J. Hein re Representative at Stage V Framework Meeting | |
| TREX-243979 | N/A | N/A | 9/26/2011 | 9/26/2011 Letter from G. Graves to CAPT J. Hein re Representative at Stage V Framework Meeting | |
| TREX-243980 | N/A | N/A | 9/26/2013 | 9/26/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re Middle Ground Visits | |
| TREX-243981 | N/A | N/A | 9/26/2013 | 9/26/2013 Letter from F. Csulak to CAPT T. Sparks re Partitioning of Elmer's and Fourchon Recommendation | |
| TREX-243982 | N/A | N/A | 9/27/2013 | 9/27/2013 Letter from L. Phillips to CAPT T. Sparks re Edward Wisner Donation | |
| TREX-243983 | N/A | N/A | 9/28/2011 | 9/28/2011 Letter from J. Young to CAPT J. Hein re Objections to the United States Coast Guard's Stage V Plan Endpoints | |
| TREX-243984 | N/A | N/A | 9/28/2012 | 9/28/2012 Letter from G. Graves to CAPT S. Walker re Oil Remaining on Fourchon Beach | |
| TREX-243985 | N/A | N/A | 10/3/2013 | 10/3/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re Northern Barataria Bay Partitioning | |
| TREX-243986 | N/A | N/A | 10/3/2013 | 10/3/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re Post Storm Rapid Assessments 2013 | |
| TREX-243987 | N/A | N/A | 10/3/2013 | 10/3/2013 Letter from F. Csulak to CAPT T. Sparks re Partitioning of Elmer's and Fourchon Recommendation | |
| TREX-243988 | N/A | N/A | 10/4/2011 | 10/4/2011 Letter from G. Graves to CAPT J. Hein re Reiteration of Louisiana's Formal Objection to the Timeline and Process for the Development of Stage V Framework | |
| TREX-243989 | N/A | N/A | 10/10/2012 | 10/10/2012 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re Partial Segment Monitoring Surveys Conducted in Louisiana | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-243990 | N/A | N/A | 10/11/2012 | 10/11/2012 Letter from F. Csulak to CAPT D. Walker re Recommendation on Louisiana's Comments Revised STR S4-039 | |
| TREX-243991 | N/A | N/A | 10/18/2011 | 10/18/2011Letter from R. Wiygul to CAPT J. Hein re Wisner Donation; Fourchon Beach Wooden Mat Removal | |
| TREX-243992 | N/A | N/A | 10/18/2013 | 10/18/2013 Letter from L. Phillips to CAPT T. Sparks re SOW for Removing Mat in Zone 3 | |
| TREX-243993 | N/A | N/A | 10/22/2013 | 10/22/2013 Letter from L. Phillips to CAPT T. Sparks re Revised SOW for Removing Mat in Zone 3 | |
| TREX-243994 | N/A | N/A | 10/23/2013 | 10/23/2013 Letter from L. Phillips to CAPT T. Sparks re Accepting Revised SOW for Removing Mat in Zone 3 | |
| TREX-243995 | N/A | N/A | 10/29/2013 | 10/29/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re As Low as Reasonably Practicable Endpoint Determination and Application in Louisiana | |
| TREX-243996 | N/A | N/A | 11/2/2010 | 11/2/2010 Letter from R. Perry to C. Norman re MC 252 Incident Response - Removal of HESCO Baskets from Fourchon Beach | |
| TREX-243997 | US_PP_NOAA441921 | US_PP_NOAA441930 | 11/7/2013 | 11/7/2013 Letter from CAPT T. Sparks to Gulf Coast Incident Management Team re FOSC Deepwater Horizon Response Procedure for the Application of Administrative Hold Status to Operational Zones in the State of Louisiana Memo of 25 Jan 12; Middle Ground Visits Memo of 26 Sept 2013; FOSC Middle Ground Marsh Memo of 5 Apr 2012; Unified Command Deepwater Horizon Shoreline Clean-Up Completion Plan (SCCP) of 2 Nov 11 | |
| TREX-243998 | N/A | N/A | 11/15/2011 | 11/15/2011 Letter from CAPT S. Walker to G. Graves re Unified Response Efforts | |
| TREX-243999 | N/A | N/A | 11/17/2010 | 11/17/2010 Letter from J. Young to G. Graves and RADM Zukunft re Review and Comments by Jefferson Parrish on Shoreline Treatment Recommendations for Elmer's, Grand Isle and Grand Terre Islands | |
| TREX-244000 | N/A | N/A | 11/22/2010 | 11/22/2010 Letter from RADM P. Zukunft to Office of the Executive Secretary, Department of Defense | |
| TREX-244001 | N/A | N/A | 11/27/2012 | 11/27/2012 Letter from CAPT S. Walker to Gulf Coast Incident Management Team re Shoreline Treatment Recommendation #S4-032.r.3 | |
| TREX-244002 | N/A | N/A | 12/2/2011 | 12/2/2011 Letter from CDR A. Avanni to All DWH Responders re SCAT Monitoring Frequency Process Law SCCP | |
| TREX-244003 | N/A | N/A | 12/13/2011 | 12/13/2011 Letter from CAPT S. Walker to G. Graves re Inquiry Submitted by D. Kavanagh to CAPT J. Hein on October 22, 2011 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244004 | N/A | N/A | 12/20/2011 | 12/20/2011 Letter from CAPT to M. Weigel re Oil Affect on Middle Ground | |
| TREX-244005 | N/A | N/A | 4/12/2011 | 4/12/2011 Letter from CAPT J. Hanzalik to G. Graves re Parish Comments to 2011 Shoreline Plan | |
| TREX-244006 | N/A | N/A | 9/10/2012 | 9/10/2012 Fourchon Beach Oil Delineation Plan | |
| TREX-244007 | N/A | N/A | 00/00/0000 | Appendix 1: SOM Workplan | |
| TREX-244008 | N/A | N/A | 7/10/2010 | 7/10/2010 Appendix 2: Job Hazard Assessment | |
| TREX-244009 | N/A | N/A | 00/00/0000 | Appendix 3: Site Safety and Control Plan | |
| TREX-244010 | N/A | N/A | 00/00/0000 | Appendix 4: Section 106 Consultation Signature Sheet | |
| TREX-244011 | N/A | N/A | 00/00/0000 | Appendix 5: Section 7 Federal Agency Action - Endangered Species Act | |
| TREX-244012 | N/A | N/A | 00/00/0000 | Appendix 6: SOM Work Plan Process Flow | |
| TREX-244013 | N/A | N/A | 00/00/0000 | Attachment 1: SOM Project Management Process | |
| TREX-244014 | N/A | N/A | 00/00/0000 | Attachment 2: Prior SOM Activities | |
| TREX-244015 | N/A | N/A | 12/23/2010 | 12/23/2010 Attachment 3: Summary of Subsurface Assessment Projects Conducted by Mobile Incident Command Post | |
| TREX-244016 | N/A | N/A | 00/00/0000 | Figures | |
| TREX-244017 | N/A | N/A | 00/00/0000 | Attachment 4: Tactical Resources | |
| TREX-244018 | N/A | N/A | 00/00/0000 | Attachment 5: Technology Field Trials Flow Chart | |
| TREX-244019 | N/A | N/A | 00/00/0000 | Attachment 6: SOM Process | |
| TREX-244020 | N/A | N/A | 00/00/0000 | Attachment 7: SOM Activities Measures | |
| TREX-244021 | N/A | N/A | 1/24/2013 | 1/24/2013 Shoreline Treatment Recommendation Operational Permit to Work: S4-042 | |
| TREX-244022 | N/A | N/A | 1/31/2013 | 1/31/2013 Shoreline Treatment Recommendation Operational Permit to Work: S4-043 | |
| TREX-244023 | N/A | N/A | 6/21/2013 | 6/21/2013 Shoreline Treatment Recommendation Operational Permit to Work: S4-045 | |
| TREX-244024 | N/A | N/A | 6/21/2013 | 6/21/2013 Shoreline Treatment Recommendation Operational Permit to Work: S4-046 | |
| TREX-244025 | N/A | N/A | 8/13/2012 | Declaration of David R. Dutton, Ph.D. (Rec Doc 7112-2) | |
| TREX-244026 | N/A | N/A | 10/22/2012 | Supplemental Declaration of David R. Dutton, Ph.D. (Rec Doc 7732-3) | |
| TREX-244027 | N/A | N/A | 4/29/2011 | 4/29/2011 Letter from CDR L. Sletto to CAPT J. Hanzalik re Authority of Federal On Scene Coordinator to Approve Submerged Oil Mats (SOMS) Tactical Plan - Phase I | |
| TREX-244028 | N/A | N/A | 6/26/2013 | 6/26/2013 Email Invite from T. Debosier to K. Pounds and W. Spoon et al. re Grand Isle Frequency Change Tag | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244029 | N/A | N/A | 3/6/2013 | 3/6/2013 Louisiana Augering and Sequential Recovery Decision Package | |
| TREX-244030 | N/A | N/A | 2/13/2013 | 2/13/2013 Louisiana Augering and Sequential Recovery Decision Package | |
| TREX-244031 | N/A | N/A | 8/7/2014 | 8/7/2014 NOAA Early Restoration Projects Atlas | |
| TREX-244032 | N/A | N/A | 5/30/2013 | 5/30/2013 Technical Advisory Group (TAG): Grand Isle - Zone 14 (Native PowerPoint) | |
| TREX-244033 | N/A | N/A | 9/3/2013 | 9/3/2013 Email from F. Sanders to T. Debosier and S. Saunders et al. re TAG to Review Partitioning of Elmer's and Fourchon | |
| TREX-244034 | N/A | N/A | 1/10/2012 | 1/10/2012 Deepwater Horizon SCAT Visualization Sampling Plan - Louisiana Summary: Gulf Coast IMT - New Orleans, LA | |
| TREX-244035 | N/A | N/A | 3/19/2013 | 3/19/2013 Louisiana Augering and Sequential Recovery Decision Package | |
| TREX-244036 | N/A | N/A | 3/22/2013 | 3/22/2013 Louisiana Augering and Sequential Recovery Decision Package | |
| TREX-244037 | N/A | N/A | 2/21/2013 | 2/21/2013 Louisiana Augering and Sequential Recovery Decision Package | |
| TREX-244038 | N/A | N/A | 3/1/2013 | 3/1/2013 Manual - After the Fact SOW as per S4-041 | |
| TREX-244039 | N/A | N/A | 3/22/2013 | 3/22/2013 Louisiana Augering and Sequential Recovery Decision Package | |
| TREX-244040 | N/A | N/A | 6/7/2013 | 6/7/2013 Louisiana Augering and Sequential Recovery Decision Package | |
| TREX-244041 | N/A | N/A | 3/26/2013 | 3/26/2013 Louisiana Augering and Sequential Recovery Decision Package | |
| TREX-244042 | N/A | N/A | 4/4/2013 | 4/4/2013 Louisiana Augering and Sequential Recovery Decision Package | |
| TREX-244043 | N/A | N/A | 11/27/2012 | 11/27/2012 Walker to GCIMT re STR S4-032.r.3 | |
| TREX-244044 | N/A | N/A | 8/13/2012 | Declaration of Tre' Wharton (Rec Doc 7114-23) | |
| TREX-244045 | N/A | N/A | | SCAT Database | |
| TREX-244047 | N/A | N/A | 00/00/0000 | SCAT Stage III Dashboard Oct. 11, 2010 | |
| TREX-244048 | BP-HZN-2179MDL08964722 | BP-HZN-2179MDL08964747 | 7/28/2011 | Net Environmental Benefit Analysis (NEBA) for Gulf Islands National Seashore | |
| TREX-244049 | BP-HZN-2179MDL09304997 | BP-HZN-2179MDL09304998 | 00/00/2012 | Timeline for Set Aside sites, Northern Barataria Bay, Louisiana | |
| TREX-244050 | BP-HZN-2179MDL08986265 | BP-HZN-2179MDL08986266 | 1/20/2010 | Letter from Frank Csulak (NOAA Scientific Support Coordinator) to Captain Duke Walker (FOSC) re Middle Grounds Recommendation. | |
| TREX-244052 | N/A | N/A | 9/12/2014 | Round 2 Expert Report of John W. Tunnell | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244053 | BP-HZN-2179MDL09216040 | BP-HZN-2179MDL09216040 | 00/00/2014 | Burger, Joanna. 2014. Poster. Productivity of waterbirds in potentially-impacted areas of Louisiana in 2011. GoMRI 2014. | |
| TREX-244054 | BP-HZN-2179MDL09222881 | BP-HZN-2179MDL09222891 | 4/15/2014 | Szedlmayer, S.T., and P.A. Mudrak. 2014. Influence of age-1 conspecifics, sediment type, dissolved oxygen, and the Deepwater Horizon oil spill on recruitment of age-0 red snapper in the northeast Gulf of Mexico during 2010 and 2011. North American Journal of Fisheries Management 34:443-452. | |
| TREX-244055 | BP-HZN-2179MDL09225581 | BP-HZN-2179MDL09225592 | 7/0/2011 | Powers, S. and R.L. Shipp. 2011. Second Supplemental Report to Alabama Marine Resource Division [regarding diseased reef fish]. Gulf Fishery News, Gulf of Mexico Fishery Management Council. June-July 2011. pp. 2-3. | |
| TREX-244056 | BP-HZN-2179MDL09281478 | BP-HZN-2179MDL09281479 | 1/11/2012 | U.S. Food and Drug Administration, Tag Archives: Gulf Seafood. "Gulf Seafood is Safe to Eat after Oil Spill" by Michael R. Taylor, Deputy Commissioner for Foods at FDA, posted 11 January 2012, https://blogs.fda.gov/fdavoice/?tag=gulf-seafood. | |
| TREX-244057 | BP-HZN-2179MDL09294730 | BP-HZN-2179MDL09294940 | 09/00/2007 | Rice, S.D. and M.G. Carls. 2007. Prince William Sound herring: An updated synthesis of population declines and lack of recovery. Exxon Valdez Oil Spill Restoration Project Final Report (Restoration Project 050794), National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Auke Bay Laboratory, Juneau, Alaska. 211pp. | |
| TREX-244058 | BP-HZN-2179MDL09294941 | BP-HZN-2179MDL09294941 | 00/00/0000 | http://docs.lib.noaa.gov/OEDV/Okeanos_Explorer_2012_EX1202/Leg_2/image/EX1202L2_DIVE13_20120402/EX1202L2_IMG_20120402T154619Z_ROVHD_M2_4.jpg | |
| TREX-244059 | BP-HZN-2179MDL09295083 | BP-HZN-2179MDL09295115 | 00/00/0000 | NOAA R/V Okeanos Explorer cruise to Gulf of Mexico to explore and map natural hydrocarbon seeps, available at http://www.mmri.olemiss.edu/Renderers/ShowMedia.ashx?id=8e4f7080-ef9f-491d-b832-8a800f29f215 | |
| TREX-244060 | BP-HZN-2179MDL09295217 | BP-HZN-2179MDL09295220 | 5/5/2014 | Schrope, M. 2014. Still Counting Gulf Spill's Dead Birds. New York Times. May 6, 2014, at D5. | |
| TREX-244061 | N/A | N/A | 12/3/2009 | Ford, R.G., J.L. Casey, and W.A. Williams. 2009. Acute seabird and waterfowl mortality resulting from the M/V Cosco Busan oil spill, November 7, 2007. Final Report to California Department of Fish and Game by R.G. Ford Consulting Company, Portland, Oregon. 54pp. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244062 | N/A | N/A | 2013-00-00 | Pearson, W.H., R.A. Elston, K. Humphrey, and R.B. Deriso. 2013. Pacific herring. pp. 292-317 In J.A. Wiens (ed). Oil in the Environment: Legacies and Lessons of the Exxon Valdez Oil Spill. Cambridge University Press, New York. 458pp. | |
| TREX-244063 | N/A | N/A | N/A | Christmas Bird Count, the Audubon Society, available at http://birds.audubon.org/christmas-bird-count (last accessed August 5, 2014) | |
| TREX-244064.0001 | BP-HZN-2179MDL00594923 | BP-HZN-2179MDL00594923 | 4/24/2010 | ICS 207 2010-04-24 Houma Day | |
| TREX-244064.0002 | BP-HZN-2179MDL00587470 | BP-HZN-2179MDL00587470 | 4/24/2010 | ICS 207 2010-04-24 Houma Night | |
| TREX-244064.0003 | BP-HZN-2179MDL00594761 | BP-HZN-2179MDL00594761 | 4/25/2010 | ICS 207 2010-04-25 Houma Day | |
| TREX-244064.0004 | BP-HZN-2179MDL00594373 | BP-HZN-2179MDL00594373 | 4/25/2010 | ICS 207 2010-04-25 Houma Night | |
| TREX-244064.0005 | BP-HZN-2179MDL00589597 | BP-HZN-2179MDL00589597 | 4/26/2010 | ICS 207 2010-04-26 Houma Day | |
| TREX-244064.0006 | BP-HZN-2179MDL00592250 | BP-HZN-2179MDL00592250 | 4/26/2010 | ICS 207 2010-04-26 Houma Night | |
| TREX-244064.0007 | BP-HZN-2179MDL00597444 | BP-HZN-2179MDL00597444 | 4/27/2010 | ICS 207 2010-04-27 Houma Day | |
| TREX-244064.0008 | BP-HZN-2179MDL00584783 | BP-HZN-2179MDL00584783 | 4/27/2010 | ICS 207 2010-04-27 Houma Night | |
| TREX-244064.0009 | BP-HZN-2179MDL00597298 | BP-HZN-2179MDL00597298 | 4/28/2010 | ICS 207 2010-04-28 Houma Day | |
| TREX-244064.0010 | BP-HZN-2179MDL00591951 | BP-HZN-2179MDL00591951 | 4/28/2010 | ICS 207 2010-04-28 Houma Night | |
| TREX-244064.0011 | BP-HZN-2179MDL00598481 | BP-HZN-2179MDL00598481 | 4/29/2010 | ICS 207 2010-04-29 Houma Day | |
| TREX-244064.0012 | BP-HZN-2179MDL00585854 | BP-HZN-2179MDL00585854 | 4/29/2010 | ICS 207 2010-04-29 Houma Night | |
| TREX-244064.0013 | BP-HZN-2179MDL00589847 | BP-HZN-2179MDL00589847 | 4/30/2010 | ICS 207 2010-04-30 Houma Day | |
| TREX-244064.0014 | BP-HZN-2179MDL00593813 | BP-HZN-2179MDL00593813 | 4/30/2010 | ICS 207 2010-04-30 Houma Night | |
| TREX-244064.0015 | BP-HZN-2179MDL00590612 | BP-HZN-2179MDL00590612 | 5/1/2010 | ICS 207 2010-05-01 Houma Day | |
| TREX-244064.0016 | BP-HZN-2179MDL00587090 | BP-HZN-2179MDL00587090 | 5/1/2010 | ICS 207 2010-05-01 Houma Night | |
| TREX-244064.0017 | BP-HZN-2179MDL00594136 | BP-HZN-2179MDL00594136 | 5/2/2010 | ICS 207 2010-05-02 Houma Day | |
| TREX-244064.0018 | BP-HZN-2179MDL00598315 | BP-HZN-2179MDL00598315 | 5/2/2010 | ICS 207 2010-05-02 Houma Night | |
| TREX-244064.0019 | BP-HZN-2179MDL00596695 | BP-HZN-2179MDL00596695 | 5/3/2010 | ICS 207 2010-05-03 Houma Day | |
| TREX-244064.0020 | BP-HZN-2179MDL00590348 | BP-HZN-2179MDL00590348 | 5/3/2010 | ICS 207 2010-05-03 Houma Night | |
| TREX-244064.0021 | BP-HZN-2179MDL00586886 | BP-HZN-2179MDL00586886 | 5/4/2010 | ICS 207 2010-05-04 Houma Day | |
| TREX-244064.0022 | BP-HZN-2179MDL00597508 | BP-HZN-2179MDL00597508 | 5/4/2010 | ICS 207 2010-05-04 Houma Night | |
| TREX-244064.0023 | BP-HZN-2179MDL00584936 | BP-HZN-2179MDL00584936 | 5/5/2010 | ICS 207 2010-05-05 Houma Day | |
| TREX-244064.0024 | BP-HZN-2179MDL00594944 | BP-HZN-2179MDL00594944 | 5/5/2010 | ICS 207 2010-05-05 Houma Night | |
| TREX-244064.0025 | BP-HZN-2179MDL00593854 | BP-HZN-2179MDL00593854 | 5/6/2010 | ICS 207 2010-05-06 Houma Day | |
| TREX-244064.0026 | BP-HZN-2179MDL00587058 | BP-HZN-2179MDL00587058 | 5/6/2010 | ICS 207 2010-05-06 Houma Night | |
| TREX-244064.0027 | BP-HZN-2179MDL00586525 | BP-HZN-2179MDL00586525 | 5/7/2010 | ICS 207 2010-05-07 Houma Day | |
| TREX-244064.0028 | BP-HZN-2179MDL00588147 | BP-HZN-2179MDL00588147 | 5/7/2010 | ICS 207 2010-05-07 Houma Night | |
| TREX-244064.0029 | BP-HZN-2179MDL00593274 | BP-HZN-2179MDL00593274 | 5/8/2010 | ICS 207 2010-05-08 Houma Day | |
| TREX-244064.0030 | BP-HZN-2179MDL00588072 | BP-HZN-2179MDL00588072 | 5/8/2010 | ICS 207 2010-05-08 Houma Night | |
| TREX-244064.0031 | BP-HZN-2179MDL00590686 | BP-HZN-2179MDL00590686 | 5/9/2010 | ICS 207 2010-05-09 Houma Day | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0032 | BP-HZN-2179MDL00592906 | BP-HZN-2179MDL00592906 | 5/9/2010 | ICS 207 2010-05-09 Houma Night | |
| TREX-244064.0033 | BP-HZN-2179MDL00596550 | BP-HZN-2179MDL00596550 | 5/10/2010 | ICS 207 2010-05-10 Houma Day | |
| TREX-244064.0034 | BP-HZN-2179MDL00591981 | BP-HZN-2179MDL00591981 | 5/10/2010 | ICS 207 2010-05-10 Houma Night | |
| TREX-244064.0035 | BP-HZN-2179MDL00587740 | BP-HZN-2179MDL00587740 | 5/11/2010 | ICS 207 2010-05-11 Houma Day | |
| TREX-244064.0036 | BP-HZN-2179MDL00595143 | BP-HZN-2179MDL00595143 | 5/11/2010 | ICS 207 2010-05-11 Houma Night | |
| TREX-244064.0037 | BP-HZN-2179MDL00586334 | BP-HZN-2179MDL00586334 | 5/12/2010 | ICS 207 2010-05-12 Houma Day | |
| TREX-244064.0038 | BP-HZN-2179MDL00585051 | BP-HZN-2179MDL00585051 | 5/12/2010 | ICS 207 2010-05-12 Houma Night | |
| TREX-244064.0039 | BP-HZN-2179MDL00586997 | BP-HZN-2179MDL00586997 | 5/13/2010 | ICS 207 2010-05-13 Houma Day | |
| TREX-244064.0040 | BP-HZN-2179MDL00595893 | BP-HZN-2179MDL00595893 | 5/13/2010 | ICS 207 2010-05-13 Houma Night | |
| TREX-244064.0041 | BP-HZN-2179MDL00593872 | BP-HZN-2179MDL00593872 | 5/14/2010 | ICS 207 2010-05-14 Houma Day | |
| TREX-244064.0042 | BP-HZN-2179MDL00588585 | BP-HZN-2179MDL00588585 | 5/14/2010 | ICS 207 2010-05-14 Houma Night | |
| TREX-244064.0043 | BP-HZN-2179MDL00598030 | BP-HZN-2179MDL00598030 | 5/15/2010 | ICS 207 2010-05-15 Houma Day | |
| TREX-244064.0044 | BP-HZN-2179MDL00590136 | BP-HZN-2179MDL00590136 | 5/15/2010 | ICS 207 2010-05-15 Houma Night | |
| TREX-244064.0045 | BP-HZN-2179MDL00596578 | BP-HZN-2179MDL00596578 | 5/16/2010 | ICS 207 2010-05-16 Houma Day | |
| TREX-244064.0046 | BP-HZN-2179MDL00591008 | BP-HZN-2179MDL00591008 | 5/16/2010 | ICS 207 2010-05-16 Houma Night | |
| TREX-244064.0047 | BP-HZN-2179MDL00590953 | BP-HZN-2179MDL00590953 | 5/17/2010 | ICS 207 2010-05-17 Houma Day | |
| TREX-244064.0048 | BP-HZN-2179MDL00595845 | BP-HZN-2179MDL00595845 | 5/17/2010 | ICS 207 2010-05-17 Houma Night | |
| TREX-244064.0049 | BP-HZN-2179MDL00590054 | BP-HZN-2179MDL00590054 | 5/18/2010 | ICS 207 2010-05-18 Houma Day | |
| TREX-244064.0050 | BP-HZN-2179MDL00586319 | BP-HZN-2179MDL00586319 | 5/18/2010 | ICS 207 2010-05-18 Houma Night | |
| TREX-244064.0051 | BP-HZN-2179MDL00594432 | BP-HZN-2179MDL00594432 | 5/19/2010 | ICS 207 2010-05-19 Houma Day | |
| TREX-244064.0052 | BP-HZN-2179MDL00589603 | BP-HZN-2179MDL00589603 | 5/19/2010 | ICS 207 2010-05-19 Houma Night | |
| TREX-244064.0053 | BP-HZN-2179MDL00589190 | BP-HZN-2179MDL00589190 | 5/20/2010 | ICS 207 2010-05-20 Houma Day | |
| TREX-244064.0054 | BP-HZN-2179MDL00590178 | BP-HZN-2179MDL00590178 | 5/20/2010 | ICS 207 2010-05-20 Houma Night | |
| TREX-244064.0055 | BP-HZN-2179MDL00591664 | BP-HZN-2179MDL00591664 | 5/21/2010 | ICS 207 2010-05-21 Houma Day | |
| TREX-244064.0056 | BP-HZN-2179MDL00591694 | BP-HZN-2179MDL00591694 | 5/21/2010 | ICS 207 2010-05-21 Houma Night | |
| TREX-244064.0057 | BP-HZN-2179MDL00584855 | BP-HZN-2179MDL00584855 | 5/22/2010 | ICS 207 2010-05-22 Houma Day | |
| TREX-244064.0058 | BP-HZN-2179MDL00592781 | BP-HZN-2179MDL00592781 | 5/22/2010 | ICS 207 2010-05-22 Houma Night | |
| TREX-244064.0059 | BP-HZN-2179MDL00590006 | BP-HZN-2179MDL00590006 | 5/23/2010 | ICS 207 2010-05-23 Houma Day | |
| TREX-244064.0060 | BP-HZN-2179MDL00590442 | BP-HZN-2179MDL00590442 | 5/23/2010 | ICS 207 2010-05-23 Houma Night | |
| TREX-244064.0061 | BP-HZN-2179MDL00596989 | BP-HZN-2179MDL00596989 | 5/24/2010 | ICS 207 2010-05-24 Houma Day | |
| TREX-244064.0062 | BP-HZN-2179MDL00586800 | BP-HZN-2179MDL00586800 | 5/24/2010 | ICS 207 2010-05-24 Houma Night | |
| TREX-244064.0063 | BP-HZN-2179MDL00591134 | BP-HZN-2179MDL00591134 | 5/25/2010 | ICS 207 2010-05-25 Houma Day | |
| TREX-244064.0064 | BP-HZN-2179MDL00589085 | BP-HZN-2179MDL00589085 | 5/25/2010 | ICS 207 2010-05-25 Houma Night | |
| TREX-244064.0065 | BP-HZN-2179MDL00584950 | BP-HZN-2179MDL00584950 | 5/26/2010 | ICS 207 2010-05-26 Houma Day | |
| TREX-244064.0066 | BP-HZN-2179MDL00590007 | BP-HZN-2179MDL00590007 | 5/26/2010 | ICS 207 2010-05-26 Houma Night | |
| TREX-244064.0067 | BP-HZN-2179MDL00594949 | BP-HZN-2179MDL00594949 | 5/27/2010 | ICS 207 2010-05-27 Houma Day | |
| TREX-244064.0068 | BP-HZN-2179MDL00590709 | BP-HZN-2179MDL00590709 | 5/27/2010 | ICS 207 2010-05-27 Houma Night | |
| TREX-244064.0069 | BP-HZN-2179MDL00586959 | BP-HZN-2179MDL00586959 | 5/28/2010 | ICS 207 2010-05-28 Houma Day | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0070 | BP-HZN-2179MDL00585905 | BP-HZN-2179MDL00585905 | 5/28/2010 | ICS 207 2010-05-28 Houma Night | |
| TREX-244064.0071 | BP-HZN-2179MDL00585581 | BP-HZN-2179MDL00585581 | 5/29/2010 | ICS 207 2010-05-29 Houma Day | |
| TREX-244064.0072 | BP-HZN-2179MDL00586937 | BP-HZN-2179MDL00586937 | 5/29/2010 | ICS 207 2010-05-29 Houma Night | |
| TREX-244064.0073 | BP-HZN-2179MDL00592459 | BP-HZN-2179MDL00592459 | 5/30/2010 | ICS 207 2010-05-30 Houma Day | |
| TREX-244064.0074 | BP-HZN-2179MDL00589947 | BP-HZN-2179MDL00589947 | 5/30/2010 | ICS 207 2010-05-30 Houma Night | |
| TREX-244064.0075 | BP-HZN-2179MDL00597043 | BP-HZN-2179MDL00597043 | 5/31/2010 | ICS 207 2010-05-31 Houma Day | |
| TREX-244064.0076 | BP-HZN-2179MDL00588941 | BP-HZN-2179MDL00588941 | 5/31/2010 | ICS 207 2010-05-31 Houma Night | |
| TREX-244064.0077 | BP-HZN-2179MDL00585337 | BP-HZN-2179MDL00585337 | 6/1/2010 | ICS 207 2010-06-01 Houma Day | |
| TREX-244064.0078 | BP-HZN-2179MDL00592268 | BP-HZN-2179MDL00592268 | 6/1/2010 | ICS 207 2010-06-01 Houma Night | |
| TREX-244064.0079 | BP-HZN-2179MDL00585154 | BP-HZN-2179MDL00585154 | 6/2/2010 | ICS 207 2010-06-02 Houma Day | |
| TREX-244064.0080 | BP-HZN-2179MDL00591817 | BP-HZN-2179MDL00591817 | 6/2/2010 | ICS 207 2010-06-02 Houma Night | |
| TREX-244064.0081 | BP-HZN-2179MDL00592067 | BP-HZN-2179MDL00592067 | 6/3/2010 | ICS 207 2010-06-03 Houma Day | |
| TREX-244064.0082 | BP-HZN-2179MDL00593293 | BP-HZN-2179MDL00593293 | 6/3/2010 | ICS 207 2010-06-03 Houma Night | |
| TREX-244064.0083 | BP-HZN-2179MDL00590627 | BP-HZN-2179MDL00590627 | 6/4/2010 | ICS 207 2010-06-04 Houma Day | |
| TREX-244064.0084 | BP-HZN-2179MDL00585070 | BP-HZN-2179MDL00585070 | 6/4/2010 | ICS 207 2010-06-04 Houma Night | |
| TREX-244064.0085 | BP-HZN-2179MDL00585783 | BP-HZN-2179MDL00585783 | 6/5/2010 | ICS 207 2010-06-05 Houma Day | |
| TREX-244064.0086 | BP-HZN-2179MDL00590256 | BP-HZN-2179MDL00590256 | 6/5/2010 | ICS 207 2010-06-05 Houma Night | |
| TREX-244064.0087 | BP-HZN-2179MDL00596662 | BP-HZN-2179MDL00596662 | 6/6/2010 | ICS 207 2010-06-06 Houma Day | |
| TREX-244064.0088 | BP-HZN-2179MDL00596831 | BP-HZN-2179MDL00596831 | 6/6/2010 | ICS 207 2010-06-06 Houma Night | |
| TREX-244064.0089 | BP-HZN-2179MDL00592581 | BP-HZN-2179MDL00592581 | 6/7/2010 | ICS 207 2010-06-07 Houma Day | |
| TREX-244064.0090 | BP-HZN-2179MDL00590758 | BP-HZN-2179MDL00590758 | 6/7/2010 | ICS 207 2010-06-07 Houma Night | |
| TREX-244064.0091 | BP-HZN-2179MDL00586314 | BP-HZN-2179MDL00586314 | 6/8/2010 | ICS 207 2010-06-08 Houma Day | |
| TREX-244064.0092 | BP-HZN-2179MDL00596936 | BP-HZN-2179MDL00596936 | 6/8/2010 | ICS 207 2010-06-08 Houma Night | |
| TREX-244064.0093 | BP-HZN-2179MDL00587539 | BP-HZN-2179MDL00587539 | 6/9/2010 | ICS 207 2010-06-09 Houma Day | |
| TREX-244064.0094 | BP-HZN-2179MDL00594107 | BP-HZN-2179MDL00594107 | 6/9/2010 | ICS 207 2010-06-09 Houma Night | |
| TREX-244064.0095 | BP-HZN-2179MDL00586253 | BP-HZN-2179MDL00586253 | 6/10/2010 | ICS 207 2010-06-10 Houma Day | |
| TREX-244064.0096 | BP-HZN-2179MDL00588779 | BP-HZN-2179MDL00588779 | 6/10/2010 | ICS 207 2010-06-10 Houma Night | |
| TREX-244064.0097 | BP-HZN-2179MDL00596522 | BP-HZN-2179MDL00596522 | 6/11/2010 | ICS 207 2010-06-11 Houma Day | |
| TREX-244064.0098 | BP-HZN-2179MDL00588081 | BP-HZN-2179MDL00588081 | 6/11/2010 | ICS 207 2010-06-11 Houma Night | |
| TREX-244064.0099 | BP-HZN-2179MDL00594504 | BP-HZN-2179MDL00594504 | 6/12/2010 | ICS 207 2010-06-12 Houma Day | |
| TREX-244064.0100 | BP-HZN-2179MDL00597652 | BP-HZN-2179MDL00597652 | 6/12/2010 | ICS 207 2010-06-12 Houma Night | |
| TREX-244064.0101 | BP-HZN-2179MDL00595510 | BP-HZN-2179MDL00595510 | 6/13/2010 | ICS 207 2010-06-13 Houma Day | |
| TREX-244064.0102 | BP-HZN-2179MDL00590806 | BP-HZN-2179MDL00590806 | 6/13/2010 | ICS 207 2010-06-13 Houma Night | |
| TREX-244064.0103 | BP-HZN-2179MDL00594926 | BP-HZN-2179MDL00594926 | 6/14/2010 | ICS 207 2010-06-14 Houma Day | |
| TREX-244064.0104 | BP-HZN-2179MDL00595315 | BP-HZN-2179MDL00595315 | 6/14/2010 | ICS 207 2010-06-14 Houma Night | |
| TREX-244064.0105 | BP-HZN-2179MDL00595895 | BP-HZN-2179MDL00595895 | 6/15/2010 | ICS 207 2010-06-15 Houma Day | |
| TREX-244064.0106 | BP-HZN-2179MDL00597996 | BP-HZN-2179MDL00597996 | 6/15/2010 | ICS 207 2010-06-15 Houma Night | |
| TREX-244064.0107 | BP-HZN-2179MDL01080574 | BP-HZN-2179MDL01080574 | 6/20/2010 | ICS 207 2010-06-20 Houma | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0108 | BP-HZN-2179MDL01084482 | BP-HZN-2179MDL01084482 | 6/21/2010 | ICS 207 2010-06-21 Houma | |
| TREX-244064.0109 | BP-HZN-2179MDL01083397 | BP-HZN-2179MDL01083397 | 6/24/2010 | ICS 207 2010-06-24 Houma | |
| TREX-244064.0110 | BP-HZN-2179MDL01080638 | BP-HZN-2179MDL01080638 | 6/27/2010 | ICS 207 2010-06-27 Houma | |
| TREX-244064.0111 | BP-HZN-2179MDL01078781 | BP-HZN-2179MDL01078781 | 6/28/2010 | ICS 207 2010-06-28 Houma | |
| TREX-244064.0112 | BP-HZN-2179MDL01079032 | BP-HZN-2179MDL01079032 | 7/1/2010 | ICS 207 2010-07-01 Houma | |
| TREX-244064.0113 | BP-HZN-2179MDL01083805 | BP-HZN-2179MDL01083805 | 7/2/2010 | ICS 207 2010-07-02 Houma | |
| TREX-244064.0114 | BP-HZN-2179MDL01083278 | BP-HZN-2179MDL01083278 | 7/3/2010 | ICS 207 2010-07-03 Houma | |
| TREX-244064.0115 | BP-HZN-2179MDL01084819 | BP-HZN-2179MDL01084819 | 7/5/2010 | ICS 207 2010-07-05 Houma | |
| TREX-244064.0116 | BP-HZN-2179MDL01087894 | BP-HZN-2179MDL01087894 | 7/6/2010 | ICS 207 2010-07-06 Houma | |
| TREX-244064.0117 | BP-HZN-2179MDL01086850 | BP-HZN-2179MDL01086850 | 7/7/2010 | ICS 207 2010-07-07 Houma | |
| TREX-244064.0118 | BP-HZN-2179MDL01083983 | BP-HZN-2179MDL01083983 | 7/9/2010 | ICS 207 2010-07-09 Houma | |
| TREX-244064.0119 | BP-HZN-2179MDL01080221 | BP-HZN-2179MDL01080221 | 7/10/2010 | ICS 207 2010-07-10 Houma | |
| TREX-244064.0120 | BP-HZN-2179MDL01087041 | BP-HZN-2179MDL01087041 | 7/11/2010 | ICS 207 2010-07-11 Houma | |
| TREX-244064.0121 | BP-HZN-2179MDL01076176 | BP-HZN-2179MDL01076176 | 7/12/2010 | ICS 207 2010-07-12 Houma | |
| TREX-244064.0122 | BP-HZN-2179MDL01081522 | BP-HZN-2179MDL01081522 | 7/13/2010 | ICS 207 2010-07-13 Houma | |
| TREX-244064.0123 | BP-HZN-2179MDL01079131 | BP-HZN-2179MDL01079131 | 7/14/2010 | ICS 207 2010-07-14 Houma | |
| TREX-244064.0124 | BP-HZN-2179MDL01084657 | BP-HZN-2179MDL01084657 | 9/3/2010 | ICS 207 2010-09-03 Houma | |
| TREX-244064.0125 | BP-HZN-2179MDL01078821 | BP-HZN-2179MDL01078821 | 9/4/2010 | ICS 207 2010-09-04 Houma | |
| TREX-244064.0126 | BP-HZN-2179MDL01084630 | BP-HZN-2179MDL01084630 | 9/7/2010 | ICS 207 2010-09-07 Houma | |
| TREX-244064.0127 | BP-HZN-2179MDL01086993 | BP-HZN-2179MDL01086993 | 9/8/2010 | ICS 207 2010-09-08 Houma | |
| TREX-244064.0128 | BP-HZN-2179MDL01084080 | BP-HZN-2179MDL01084080 | 9/9/2010 | ICS 207 2010-09-09 Houma | |
| TREX-244064.0129 | BP-HZN-2179MDL01081995 | BP-HZN-2179MDL01081995 | 9/10/2010 | ICS 207 2010-09-10 Houma | |
| TREX-244064.0130 | BP-HZN-2179MDL01084993 | BP-HZN-2179MDL01084993 | 9/11/2010 | ICS 207 2010-09-11 Houma | |
| TREX-244064.0131 | BP-HZN-2179MDL01081775 | BP-HZN-2179MDL01081775 | 9/12/2010 | ICS 207 2010-09-12 Houma | |
| TREX-244064.0132 | BP-HZN-2179MDL01077099 | BP-HZN-2179MDL01077099 | 9/13/2010 | ICS 207 2010-09-13 Houma | |
| TREX-244064.0133 | BP-HZN-2179MDL01087740 | BP-HZN-2179MDL01087740 | 9/14/2010 | ICS 207 2010-09-14 Houma | |
| TREX-244064.0134 | BP-HZN-2179MDL01078442 | BP-HZN-2179MDL01078442 | 9/15/2010 | ICS 207 2010-09-15 Houma | |
| TREX-244064.0135 | BP-HZN-2179MDL01080814 | BP-HZN-2179MDL01080814 | 9/16/2010 | ICS 207 2010-09-16 Houma | |
| TREX-244064.0136 | BP-HZN-2179MDL01077646 | BP-HZN-2179MDL01077646 | 9/17/2010 | ICS 207 2010-09-17 Houma | |
| TREX-244064.0137 | BP-HZN-2179MDL01076811 | BP-HZN-2179MDL01076811 | 9/18/2010 | ICS 207 2010-09-18 Houma | |
| TREX-244064.0138 | BP-HZN-2179MDL00590401 | BP-HZN-2179MDL00590401 | 4/26/2010 | ICS 207 2010-04-26 Houston Day | |
| TREX-244064.0139 | BP-HZN-2179MDL00590611 | BP-HZN-2179MDL00590611 | 4/26/2010 | ICS 207 2010-04-26 Houston Night | |
| TREX-244064.0140 | BP-HZN-2179MDL00587211 | BP-HZN-2179MDL00587211 | 4/27/2010 | ICS 207 2010-04-27 Houston Day | |
| TREX-244064.0141 | BP-HZN-2179MDL00590276 | BP-HZN-2179MDL00590276 | 4/27/2010 | ICS 207 2010-04-27 Houston Night | |
| TREX-244064.0142 | BP-HZN-2179MDL00592710 | BP-HZN-2179MDL00592710 | 4/28/2010 | ICS 207 2010-04-28 Houston Day | |
| TREX-244064.0143 | BP-HZN-2179MDL00594262 | BP-HZN-2179MDL00594262 | 4/28/2010 | ICS 207 2010-04-28 Houston Night | |
| TREX-244064.0144 | BP-HZN-2179MDL00593318 | BP-HZN-2179MDL00593318 | 4/29/2010 | ICS 207 2010-04-29 Houston Day | |
| TREX-244064.0145 | BP-HZN-2179MDL00597095 | BP-HZN-2179MDL00597095 | 4/29/2010 | ICS 207 2010-04-29 Houston Night | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0146 | BP-HZN-2179MDL00586892 | BP-HZN-2179MDL00586892 | 4/30/2010 | ICS 207 2010-04-30 Houston Day | |
| TREX-244064.0147 | BP-HZN-2179MDL00592004 | BP-HZN-2179MDL00592004 | 4/30/2010 | ICS 207 2010-04-30 Houston Night | |
| TREX-244064.0148 | BP-HZN-2179MDL00586352 | BP-HZN-2179MDL00586352 | 5/1/2010 | ICS 207 2010-05-01 Houston Day | |
| TREX-244064.0149 | BP-HZN-2179MDL00596225 | BP-HZN-2179MDL00596225 | 5/1/2010 | ICS 207 2010-05-01 Houston Night | |
| TREX-244064.0150 | BP-HZN-2179MDL00591149 | BP-HZN-2179MDL00591149 | 5/2/2010 | ICS 207 2010-05-02 Houston Day | |
| TREX-244064.0151 | BP-HZN-2179MDL00590110 | BP-HZN-2179MDL00590110 | 5/2/2010 | ICS 207 2010-05-02 Houston Night | |
| TREX-244064.0152 | BP-HZN-2179MDL00585152 | BP-HZN-2179MDL00585152 | 5/3/2010 | ICS 207 2010-05-03 Houston Day | |
| TREX-244064.0153 | BP-HZN-2179MDL00590485 | BP-HZN-2179MDL00590485 | 5/3/2010 | ICS 207 2010-05-03 Houston Night | |
| TREX-244064.0154 | BP-HZN-2179MDL00598492 | BP-HZN-2179MDL00598492 | 5/4/2010 | ICS 207 2010-05-04 Houston Day | |
| TREX-244064.0155 | BP-HZN-2179MDL00596566 | BP-HZN-2179MDL00596566 | 5/4/2010 | ICS 207 2010-05-04 Houston Night | |
| TREX-244064.0156 | BP-HZN-2179MDL00592975 | BP-HZN-2179MDL00592975 | 5/5/2010 | ICS 207 2010-05-05 Houston Day | |
| TREX-244064.0157 | BP-HZN-2179MDL00597631 | BP-HZN-2179MDL00597631 | 5/5/2010 | ICS 207 2010-05-05 Houston Night | |
| TREX-244064.0158 | BP-HZN-2179MDL00587089 | BP-HZN-2179MDL00587089 | 5/6/2010 | ICS 207 2010-05-06 Houston Day | |
| TREX-244064.0159 | BP-HZN-2179MDL00594948 | BP-HZN-2179MDL00594948 | 5/6/2010 | ICS 207 2010-05-06 Houston Night | |
| TREX-244064.0160 | BP-HZN-2179MDL00592671 | BP-HZN-2179MDL00592671 | 5/7/2010 | ICS 207 2010-05-07 Houston Day | |
| TREX-244064.0161 | BP-HZN-2179MDL00586747 | BP-HZN-2179MDL00586747 | 5/7/2010 | ICS 207 2010-05-07 Houston Night | |
| TREX-244064.0162 | BP-HZN-2179MDL00597525 | BP-HZN-2179MDL00597525 | 5/8/2010 | ICS 207 2010-05-08 Houston Day | |
| TREX-244064.0163 | BP-HZN-2179MDL00598218 | BP-HZN-2179MDL00598218 | 5/8/2010 | ICS 207 2010-05-08 Houston Night | |
| TREX-244064.0164 | BP-HZN-2179MDL00585846 | BP-HZN-2179MDL00585846 | 5/9/2010 | ICS 207 2010-05-09 Houston Day | |
| TREX-244064.0165 | BP-HZN-2179MDL00588845 | BP-HZN-2179MDL00588845 | 5/9/2010 | ICS 207 2010-05-09 Houston Night | |
| TREX-244064.0166 | BP-HZN-2179MDL00586947 | BP-HZN-2179MDL00586947 | 5/10/2010 | ICS 207 2010-05-10 Houston Day | |
| TREX-244064.0167 | BP-HZN-2179MDL00591801 | BP-HZN-2179MDL00591801 | 5/10/2010 | ICS 207 2010-05-10 Houston Night | |
| TREX-244064.0168 | BP-HZN-2179MDL00596427 | BP-HZN-2179MDL00596427 | 5/11/2010 | ICS 207 2010-05-11 Houston Day | |
| TREX-244064.0169 | BP-HZN-2179MDL00596603 | BP-HZN-2179MDL00596603 | 5/11/2010 | ICS 207 2010-05-11 Houston Night | |
| TREX-244064.0170 | BP-HZN-2179MDL00597593 | BP-HZN-2179MDL00597593 | 5/12/2010 | ICS 207 2010-05-12 Houston Day | |
| TREX-244064.0171 | BP-HZN-2179MDL00588626 | BP-HZN-2179MDL00588626 | 5/12/2010 | ICS 207 2010-05-12 Houston Night | |
| TREX-244064.0172 | BP-HZN-2179MDL00593892 | BP-HZN-2179MDL00593892 | 5/13/2010 | ICS 207 2010-05-13 Houston Day | |
| TREX-244064.0173 | BP-HZN-2179MDL00597368 | BP-HZN-2179MDL00597368 | 5/13/2010 | ICS 207 2010-05-13 Houston Night | |
| TREX-244064.0174 | BP-HZN-2179MDL00598248 | BP-HZN-2179MDL00598248 | 5/14/2010 | ICS 207 2010-05-14 Houston Day | |
| TREX-244064.0175 | BP-HZN-2179MDL00588619 | BP-HZN-2179MDL00588619 | 5/14/2010 | ICS 207 2010-05-14 Houston Night | |
| TREX-244064.0176 | BP-HZN-2179MDL00587925 | BP-HZN-2179MDL00587925 | 5/15/2010 | ICS 207 2010-05-15 Houston Day | |
| TREX-244064.0177 | BP-HZN-2179MDL00589374 | BP-HZN-2179MDL00589374 | 5/15/2010 | ICS 207 2010-05-15 Houston Night | |
| TREX-244064.0178 | BP-HZN-2179MDL00591558 | BP-HZN-2179MDL00591558 | 5/16/2010 | ICS 207 2010-05-16 Houston Day | |
| TREX-244064.0179 | BP-HZN-2179MDL00591911 | BP-HZN-2179MDL00591911 | 5/16/2010 | ICS 207 2010-05-16 Houston Night | |
| TREX-244064.0180 | BP-HZN-2179MDL00591384 | BP-HZN-2179MDL00591384 | 5/17/2010 | ICS 207 2010-05-17 Houston Day | |
| TREX-244064.0181 | BP-HZN-2179MDL00594259 | BP-HZN-2179MDL00594259 | 5/17/2010 | ICS 207 2010-05-17 Houston Night | |
| TREX-244064.0182 | BP-HZN-2179MDL00598369 | BP-HZN-2179MDL00598369 | 5/18/2010 | ICS 207 2010-05-18 Houston Day | |
| TREX-244064.0183 | BP-HZN-2179MDL00597057 | BP-HZN-2179MDL00597057 | 5/18/2010 | ICS 207 2010-05-18 Houston Night | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0184 | BP-HZN-2179MDL00598158 | BP-HZN-2179MDL00598158 | 5/19/2010 | ICS 207 2010-05-19 Houston Day | |
| TREX-244064.0185 | BP-HZN-2179MDL00589438 | BP-HZN-2179MDL00589438 | 5/19/2010 | ICS 207 2010-05-19 Houston Night | |
| TREX-244064.0186 | BP-HZN-2179MDL00584919 | BP-HZN-2179MDL00584919 | 5/20/2010 | ICS 207 2010-05-20 Houston Day | |
| TREX-244064.0187 | BP-HZN-2179MDL00595170 | BP-HZN-2179MDL00595170 | 5/20/2010 | ICS 207 2010-05-20 Houston Night | |
| TREX-244064.0188 | BP-HZN-2179MDL00590365 | BP-HZN-2179MDL00590365 | 5/21/2010 | ICS 207 2010-05-21 Houston Day | |
| TREX-244064.0189 | BP-HZN-2179MDL00593613 | BP-HZN-2179MDL00593613 | 5/21/2010 | ICS 207 2010-05-21 Houston Night | |
| TREX-244064.0190 | BP-HZN-2179MDL00593983 | BP-HZN-2179MDL00593983 | 5/22/2010 | ICS 207 2010-05-22 Houston Day | |
| TREX-244064.0191 | BP-HZN-2179MDL00590590 | BP-HZN-2179MDL00590590 | 5/22/2010 | ICS 207 2010-05-22 Houston Night | |
| TREX-244064.0192 | BP-HZN-2179MDL00588104 | BP-HZN-2179MDL00588104 | 5/23/2010 | ICS 207 2010-05-23 Houston Day | |
| TREX-244064.0193 | BP-HZN-2179MDL00593133 | BP-HZN-2179MDL00593133 | 5/23/2010 | ICS 207 2010-05-23 Houston Night | |
| TREX-244064.0194 | BP-HZN-2179MDL00597999 | BP-HZN-2179MDL00597999 | 5/24/2010 | ICS 207 2010-05-24 Houston Day | |
| TREX-244064.0195 | BP-HZN-2179MDL00593960 | BP-HZN-2179MDL00593960 | 5/24/2010 | ICS 207 2010-05-24 Houston Night | |
| TREX-244064.0196 | BP-HZN-2179MDL00591734 | BP-HZN-2179MDL00591734 | 5/25/2010 | ICS 207 2010-05-25 Houston Day | |
| TREX-244064.0197 | BP-HZN-2179MDL00590387 | BP-HZN-2179MDL00590387 | 5/25/2010 | ICS 207 2010-05-25 Houston Night | |
| TREX-244064.0198 | BP-HZN-2179MDL00593043 | BP-HZN-2179MDL00593043 | 5/26/2010 | ICS 207 2010-05-26 Houston Day | |
| TREX-244064.0199 | BP-HZN-2179MDL00587347 | BP-HZN-2179MDL00587347 | 5/26/2010 | ICS 207 2010-05-26 Houston Night | |
| TREX-244064.0200 | BP-HZN-2179MDL00587450 | BP-HZN-2179MDL00587450 | 5/27/2010 | ICS 207 2010-05-27 Houston Day | |
| TREX-244064.0201 | BP-HZN-2179MDL00596769 | BP-HZN-2179MDL00596769 | 5/27/2010 | ICS 207 2010-05-27 Houston Night | |
| TREX-244064.0202 | BP-HZN-2179MDL00596697 | BP-HZN-2179MDL00596697 | 5/28/2010 | ICS 207 2010-05-28 Houston Day | |
| TREX-244064.0203 | BP-HZN-2179MDL00594014 | BP-HZN-2179MDL00594014 | 5/28/2010 | ICS 207 2010-05-28 Houston Night | |
| TREX-244064.0204 | BP-HZN-2179MDL00595306 | BP-HZN-2179MDL00595306 | 5/29/2010 | ICS 207 2010-05-29 Houston Day | |
| TREX-244064.0205 | BP-HZN-2179MDL00595460 | BP-HZN-2179MDL00595460 | 5/29/2010 | ICS 207 2010-05-29 Houston Night | |
| TREX-244064.0206 | BP-HZN-2179MDL00588023 | BP-HZN-2179MDL00588023 | 5/30/2010 | ICS 207 2010-05-30 Houston Day | |
| TREX-244064.0207 | BP-HZN-2179MDL00595630 | BP-HZN-2179MDL00595630 | 5/30/2010 | ICS 207 2010-05-30 Houston Night | |
| TREX-244064.0208 | BP-HZN-2179MDL00585146 | BP-HZN-2179MDL00585146 | 5/31/2010 | ICS 207 2010-05-31 Houston Day | |
| TREX-244064.0209 | BP-HZN-2179MDL00594918 | BP-HZN-2179MDL00594918 | 5/31/2010 | ICS 207 2010-05-31 Houston Night | |
| TREX-244064.0210 | BP-HZN-2179MDL00589986 | BP-HZN-2179MDL00589986 | 6/1/2010 | ICS 207 2010-06-01 Houston Day | |
| TREX-244064.0211 | BP-HZN-2179MDL00592142 | BP-HZN-2179MDL00592142 | 6/1/2010 | ICS 207 2010-06-01 Houston Night | |
| TREX-244064.0212 | BP-HZN-2179MDL00591927 | BP-HZN-2179MDL00591927 | 6/2/2010 | ICS 207 2010-06-02 Houston Day | |
| TREX-244064.0213 | BP-HZN-2179MDL00590794 | BP-HZN-2179MDL00590794 | 6/2/2010 | ICS 207 2010-06-02 Houston Night | |
| TREX-244064.0214 | BP-HZN-2179MDL00597253 | BP-HZN-2179MDL00597253 | 6/3/2010 | ICS 207 2010-06-03 Houston Day | |
| TREX-244064.0215 | BP-HZN-2179MDL00592426 | BP-HZN-2179MDL00592426 | 6/3/2010 | ICS 207 2010-06-03 Houston Night | |
| TREX-244064.0216 | BP-HZN-2179MDL00585196 | BP-HZN-2179MDL00585196 | 6/4/2010 | ICS 207 2010-06-04 Houston Day | |
| TREX-244064.0217 | BP-HZN-2179MDL00588632 | BP-HZN-2179MDL00588632 | 6/4/2010 | ICS 207 2010-06-04 Houston Night | |
| TREX-244064.0218 | BP-HZN-2179MDL00590115 | BP-HZN-2179MDL00590115 | 6/5/2010 | ICS 207 2010-06-05 Houston Day | |
| TREX-244064.0219 | BP-HZN-2179MDL00597836 | BP-HZN-2179MDL00597836 | 6/5/2010 | ICS 207 2010-06-05 Houston Night | |
| TREX-244064.0220 | BP-HZN-2179MDL00596055 | BP-HZN-2179MDL00596055 | 6/6/2010 | ICS 207 2010-06-06 Houston Day | |
| TREX-244064.0221 | BP-HZN-2179MDL00593884 | BP-HZN-2179MDL00593884 | 6/6/2010 | ICS 207 2010-06-06 Houston Night | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0222 | BP-HZN-2179MDL00589890 | BP-HZN-2179MDL00589890 | 6/7/2010 | ICS 207 2010-06-07 Houston Day | |
| TREX-244064.0223 | BP-HZN-2179MDL00597191 | BP-HZN-2179MDL00597191 | 6/7/2010 | ICS 207 2010-06-07 Houston Night | |
| TREX-244064.0224 | BP-HZN-2179MDL00597196 | BP-HZN-2179MDL00597196 | 6/8/2010 | ICS 207 2010-06-08 Houston Day | |
| TREX-244064.0225 | BP-HZN-2179MDL00594143 | BP-HZN-2179MDL00594143 | 6/8/2010 | ICS 207 2010-06-08 Houston Night | |
| TREX-244064.0226 | BP-HZN-2179MDL00590635 | BP-HZN-2179MDL00590635 | 6/9/2010 | ICS 207 2010-06-09 Houston Day | |
| TREX-244064.0227 | BP-HZN-2179MDL00587176 | BP-HZN-2179MDL00587176 | 6/9/2010 | ICS 207 2010-06-09 Houston Night | |
| TREX-244064.0228 | BP-HZN-2179MDL00584875 | BP-HZN-2179MDL00584875 | 6/10/2010 | ICS 207 2010-06-10 Houston Day | |
| TREX-244064.0229 | BP-HZN-2179MDL00595176 | BP-HZN-2179MDL00595176 | 6/10/2010 | ICS 207 2010-06-10 Houston Night | |
| TREX-244064.0230 | BP-HZN-2179MDL00591092 | BP-HZN-2179MDL00591092 | 6/11/2010 | ICS 207 2010-06-11 Houston Day | |
| TREX-244064.0231 | BP-HZN-2179MDL00596821 | BP-HZN-2179MDL00596821 | 6/11/2010 | ICS 207 2010-06-11 Houston Night | |
| TREX-244064.0232 | BP-HZN-2179MDL00590498 | BP-HZN-2179MDL00590498 | 6/12/2010 | ICS 207 2010-06-12 Houston Day | |
| TREX-244064.0233 | BP-HZN-2179MDL00594725 | BP-HZN-2179MDL00594725 | 6/12/2010 | ICS 207 2010-06-12 Houston Night | |
| TREX-244064.0234 | BP-HZN-2179MDL00587573 | BP-HZN-2179MDL00587573 | 6/13/2010 | ICS 207 2010-06-13 Houston Day | |
| TREX-244064.0235 | BP-HZN-2179MDL00595754 | BP-HZN-2179MDL00595754 | 6/13/2010 | ICS 207 2010-06-13 Houston Night | |
| TREX-244064.0236 | BP-HZN-2179MDL00594585 | BP-HZN-2179MDL00594585 | 6/14/2010 | ICS 207 2010-06-14 Houston Day | |
| TREX-244064.0237 | BP-HZN-2179MDL00590038 | BP-HZN-2179MDL00590038 | 6/14/2010 | ICS 207 2010-06-14 Houston Night | |
| TREX-244064.0238 | BP-HZN-2179MDL00587597 | BP-HZN-2179MDL00587597 | 6/15/2010 | ICS 207 2010-06-15 Houston Day | |
| TREX-244064.0239 | BP-HZN-2179MDL00597178 | BP-HZN-2179MDL00597178 | 6/15/2010 | ICS 207 2010-06-15 Houston Night | |
| TREX-244064.0240 | BP-HZN-2179MDL00598494 | BP-HZN-2179MDL00598494 | 6/16/2010 | ICS 207 2010-06-16 Houston Day | |
| TREX-244064.0241 | BP-HZN-2179MDL00591061 | BP-HZN-2179MDL00591061 | 6/16/2010 | ICS 207 2010-06-16 Houston Night | |
| TREX-244064.0242 | BP-HZN-2179MDL00593337 | BP-HZN-2179MDL00593337 | 6/17/2010 | ICS 207 2010-06-17 Houston Day | |
| TREX-244064.0243 | BP-HZN-2179MDL00586855 | BP-HZN-2179MDL00586855 | 6/17/2010 | ICS 207 2010-06-17 Houston Night | |
| TREX-244064.0244 | BP-HZN-2179MDL00593504 | BP-HZN-2179MDL00593504 | 6/18/2010 | ICS 207 2010-06-18 Houston Day | |
| TREX-244064.0245 | BP-HZN-2179MDL00596162 | BP-HZN-2179MDL00596162 | 6/18/2010 | ICS 207 2010-06-18 Houston Night | |
| TREX-244064.0246 | BP-HZN-2179MDL00595617 | BP-HZN-2179MDL00595617 | 6/19/2010 | ICS 207 2010-06-19 Houston Day | |
| TREX-244064.0247 | BP-HZN-2179MDL00588287 | BP-HZN-2179MDL00588287 | 6/19/2010 | ICS 207 2010-06-19 Houston Night | |
| TREX-244064.0248 | BP-HZN-2179MDL00598297 | BP-HZN-2179MDL00598297 | 6/21/2010 | ICS 207 2010-06-21 Houston Day | |
| TREX-244064.0249 | BP-HZN-2179MDL00593290 | BP-HZN-2179MDL00593290 | 6/21/2010 | ICS 207 2010-06-21 Houston Night | |
| TREX-244064.0250 | BP-HZN-2179MDL00590810 | BP-HZN-2179MDL00590810 | 6/22/2010 | ICS 207 2010-06-22 Houston Day | |
| TREX-244064.0251 | BP-HZN-2179MDL00595089 | BP-HZN-2179MDL00595089 | 6/22/2010 | ICS 207 2010-06-22 Houston Night | |
| TREX-244064.0252 | BP-HZN-2179MDL00586879 | BP-HZN-2179MDL00586879 | 6/23/2010 | ICS 207 2010-06-23 Houston Day | |
| TREX-244064.0253 | BP-HZN-2179MDL00596131 | BP-HZN-2179MDL00596131 | 6/23/2010 | ICS 207 2010-06-23 Houston Night | |
| TREX-244064.0254 | BP-HZN-2179MDL00588084 | BP-HZN-2179MDL00588084 | 6/24/2010 | ICS 207 2010-06-24 Houston Day | |
| TREX-244064.0255 | BP-HZN-2179MDL00590061 | BP-HZN-2179MDL00590061 | 6/24/2010 | ICS 207 2010-06-24 Houston Night | |
| TREX-244064.0256 | BP-HZN-2179MDL00592907 | BP-HZN-2179MDL00592907 | 6/25/2010 | ICS 207 2010-06-25 Houston Day | |
| TREX-244064.0257 | BP-HZN-2179MDL00585821 | BP-HZN-2179MDL00585821 | 6/25/2010 | ICS 207 2010-06-25 Houston Night | |
| TREX-244064.0258 | BP-HZN-2179MDL00588570 | BP-HZN-2179MDL00588570 | 6/26/2010 | ICS 207 2010-06-26 Houston Day | |
| TREX-244064.0259 | BP-HZN-2179MDL00592413 | BP-HZN-2179MDL00592413 | 6/26/2010 | ICS 207 2010-06-26 Houston Night | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0260 | BP-HZN-2179MDL00592026 | BP-HZN-2179MDL00592026 | 6/27/2010 | ICS 207 2010-06-27 Houston Day | |
| TREX-244064.0261 | BP-HZN-2179MDL00592574 | BP-HZN-2179MDL00592574 | 6/27/2010 | ICS 207 2010-06-27 Houston Night | |
| TREX-244064.0262 | BP-HZN-2179MDL00593518 | BP-HZN-2179MDL00593518 | 6/28/2010 | ICS 207 2010-06-28 Houston Day | |
| TREX-244064.0263 | BP-HZN-2179MDL00591432 | BP-HZN-2179MDL00591432 | 6/28/2010 | ICS 207 2010-06-28 Houston Night | |
| TREX-244064.0264 | BP-HZN-2179MDL00590433 | BP-HZN-2179MDL00590433 | 6/29/2010 | ICS 207 2010-06-29 Houston Day | |
| TREX-244064.0265 | BP-HZN-2179MDL00587983 | BP-HZN-2179MDL00587983 | 6/29/2010 | ICS 207 2010-06-29 Houston Night | |
| TREX-244064.0266 | BP-HZN-2179MDL00596069 | BP-HZN-2179MDL00596069 | 6/30/2010 | ICS 207 2010-06-30 Houston Day | |
| TREX-244064.0267 | BP-HZN-2179MDL00596072 | BP-HZN-2179MDL00596072 | 6/30/2010 | ICS 207 2010-06-30 Houston Night | |
| TREX-244064.0268 | BP-HZN-2179MDL00592591 | BP-HZN-2179MDL00592591 | 7/1/2010 | ICS 207 2010-07-01 Houston Day | |
| TREX-244064.0269 | BP-HZN-2179MDL00597358 | BP-HZN-2179MDL00597358 | 7/1/2010 | ICS 207 2010-07-01 Houston Night | |
| TREX-244064.0270 | BP-HZN-2179MDL00586430 | BP-HZN-2179MDL00586430 | 7/2/2010 | ICS 207 2010-07-02 Houston Day | |
| TREX-244064.0271 | BP-HZN-2179MDL00592689 | BP-HZN-2179MDL00592689 | 7/2/2010 | ICS 207 2010-07-02 Houston Night | |
| TREX-244064.0272 | BP-HZN-2179MDL00588553 | BP-HZN-2179MDL00588553 | 7/3/2010 | ICS 207 2010-07-03 Houston Day | |
| TREX-244064.0273 | BP-HZN-2179MDL00587826 | BP-HZN-2179MDL00587826 | 7/3/2010 | ICS 207 2010-07-03 Houston Night | |
| TREX-244064.0274 | BP-HZN-2179MDL00595835 | BP-HZN-2179MDL00595835 | 7/4/2010 | ICS 207 2010-07-04 Houston Day | |
| TREX-244064.0275 | BP-HZN-2179MDL00591910 | BP-HZN-2179MDL00591910 | 7/4/2010 | ICS 207 2010-07-04 Houston Night | |
| TREX-244064.0276 | BP-HZN-2179MDL00584861 | BP-HZN-2179MDL00584861 | 7/5/2010 | ICS 207 2010-07-05 Houston Day | |
| TREX-244064.0277 | BP-HZN-2179MDL00597250 | BP-HZN-2179MDL00597250 | 7/5/2010 | ICS 207 2010-07-05 Houston Night | |
| TREX-244064.0278 | BP-HZN-2179MDL00596238 | BP-HZN-2179MDL00596238 | 7/6/2010 | ICS 207 2010-07-06 Houston Day | |
| TREX-244064.0279 | BP-HZN-2179MDL00587834 | BP-HZN-2179MDL00587834 | 7/6/2010 | ICS 207 2010-07-06 Houston Night | |
| TREX-244064.0280 | BP-HZN-2179MDL00592360 | BP-HZN-2179MDL00592360 | 7/7/2010 | ICS 207 2010-07-07 Houston Day | |
| TREX-244064.0281 | BP-HZN-2179MDL00589772 | BP-HZN-2179MDL00589772 | 7/7/2010 | ICS 207 2010-07-07 Houston Night | |
| TREX-244064.0282 | BP-HZN-2179MDL00590076 | BP-HZN-2179MDL00590076 | 7/8/2010 | ICS 207 2010-07-08 Houston Day | |
| TREX-244064.0283 | BP-HZN-2179MDL00596976 | BP-HZN-2179MDL00596976 | 7/8/2010 | ICS 207 2010-07-08 Houston Night | |
| TREX-244064.0284 | BP-HZN-2179MDL00585878 | BP-HZN-2179MDL00585878 | 7/9/2010 | ICS 207 2010-07-09 Houston Day | |
| TREX-244064.0285 | BP-HZN-2179MDL00590654 | BP-HZN-2179MDL00590654 | 7/9/2010 | ICS 207 2010-07-09 Houston Night | |
| TREX-244064.0286 | BP-HZN-2179MDL00590065 | BP-HZN-2179MDL00590065 | 7/10/2010 | ICS 207 2010-07-10 Houston Day | |
| TREX-244064.0287 | BP-HZN-2179MDL00597468 | BP-HZN-2179MDL00597468 | 7/10/2010 | ICS 207 2010-07-10 Houston Night | |
| TREX-244064.0288 | BP-HZN-2179MDL00586305 | BP-HZN-2179MDL00586305 | 7/11/2010 | ICS 207 2010-07-11 Houston Day | |
| TREX-244064.0289 | BP-HZN-2179MDL00590629 | BP-HZN-2179MDL00590629 | 7/11/2010 | ICS 207 2010-07-11 Houston Night | |
| TREX-244064.0290 | BP-HZN-2179MDL00593860 | BP-HZN-2179MDL00593860 | 7/12/2010 | ICS 207 2010-07-12 Houston Day | |
| TREX-244064.0291 | BP-HZN-2179MDL00591067 | BP-HZN-2179MDL00591067 | 7/12/2010 | ICS 207 2010-07-12 Houston Night | |
| TREX-244064.0292 | BP-HZN-2179MDL00587565 | BP-HZN-2179MDL00587565 | 7/13/2010 | ICS 207 2010-07-13 Houston Day | |
| TREX-244064.0293 | BP-HZN-2179MDL00590013 | BP-HZN-2179MDL00590013 | 7/13/2010 | ICS 207 2010-07-13 Houston Night | |
| TREX-244064.0294 | BP-HZN-2179MDL00594588 | BP-HZN-2179MDL00594588 | 7/14/2010 | ICS 207 2010-07-14 Houston Day | |
| TREX-244064.0295 | BP-HZN-2179MDL00594462 | BP-HZN-2179MDL00594462 | 7/14/2010 | ICS 207 2010-07-14 Houston Night | |
| TREX-244064.0296 | BP-HZN-2179MDL00591821 | BP-HZN-2179MDL00591821 | 7/15/2010 | ICS 207 2010-07-15 Houston Day | |
| TREX-244064.0297 | BP-HZN-2179MDL00592057 | BP-HZN-2179MDL00592057 | 7/15/2010 | ICS 207 2010-07-15 Houston Night | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0298 | BP-HZN-2179MDL00596993 | BP-HZN-2179MDL00596993 | 7/16/2010 | ICS 207 2010-07-16 Houston Day | |
| TREX-244064.0299 | BP-HZN-2179MDL00594857 | BP-HZN-2179MDL00594857 | 7/16/2010 | ICS 207 2010-07-16 Houston Night | |
| TREX-244064.0300 | BP-HZN-2179MDL00592620 | BP-HZN-2179MDL00592620 | 7/17/2010 | ICS 207 2010-07-17 Houston Day | |
| TREX-244064.0301 | BP-HZN-2179MDL00587638 | BP-HZN-2179MDL00587638 | 7/17/2010 | ICS 207 2010-07-17 Houston Night | |
| TREX-244064.0302 | BP-HZN-2179MDL00593670 | BP-HZN-2179MDL00593670 | 7/18/2010 | ICS 207 2010-07-18 Houston Day | |
| TREX-244064.0303 | BP-HZN-2179MDL00598486 | BP-HZN-2179MDL00598486 | 7/18/2010 | ICS 207 2010-07-18 Houston Night | |
| TREX-244064.0304 | BP-HZN-2179MDL00592006 | BP-HZN-2179MDL00592006 | 7/19/2010 | ICS 207 2010-07-19 Houston Day | |
| TREX-244064.0305 | BP-HZN-2179MDL00594639 | BP-HZN-2179MDL00594639 | 7/19/2010 | ICS 207 2010-07-19 Houston Night | |
| TREX-244064.0306 | BP-HZN-2179MDL00589996 | BP-HZN-2179MDL00589996 | 7/20/2010 | ICS 207 2010-07-20 Houston Day | |
| TREX-244064.0307 | BP-HZN-2179MDL00591653 | BP-HZN-2179MDL00591653 | 7/20/2010 | ICS 207 2010-07-20 Houston Night | |
| TREX-244064.0308 | BP-HZN-2179MDL00597697 | BP-HZN-2179MDL00597697 | 7/21/2010 | ICS 207 2010-07-21 Houston Day | |
| TREX-244064.0309 | BP-HZN-2179MDL00591905 | BP-HZN-2179MDL00591905 | 7/21/2010 | ICS 207 2010-07-21 Houston Night | |
| TREX-244064.0310 | BP-HZN-2179MDL00592117 | BP-HZN-2179MDL00592117 | 7/22/2010 | ICS 207 2010-07-22 Houston Day | |
| TREX-244064.0311 | BP-HZN-2179MDL00592098 | BP-HZN-2179MDL00592098 | 7/22/2010 | ICS 207 2010-07-22 Houston Night | |
| TREX-244064.0312 | BP-HZN-2179MDL00595109 | BP-HZN-2179MDL00595109 | 7/23/2010 | ICS 207 2010-07-23 Houston Day | |
| TREX-244064.0313 | BP-HZN-2179MDL00591102 | BP-HZN-2179MDL00591102 | 7/23/2010 | ICS 207 2010-07-23 Houston Night | |
| TREX-244064.0314 | BP-HZN-2179MDL00588813 | BP-HZN-2179MDL00588813 | 7/24/2010 | ICS 207 2010-07-24 Houston Day | |
| TREX-244064.0315 | BP-HZN-2179MDL00588862 | BP-HZN-2179MDL00588862 | 7/24/2010 | ICS 207 2010-07-24 Houston Night | |
| TREX-244064.0316 | BP-HZN-2179MDL00595099 | BP-HZN-2179MDL00595099 | 7/25/2010 | ICS 207 2010-07-25 Houston Day | |
| TREX-244064.0317 | BP-HZN-2179MDL00592959 | BP-HZN-2179MDL00592959 | 7/25/2010 | ICS 207 2010-07-25 Houston Night | |
| TREX-244064.0318 | BP-HZN-2179MDL00598262 | BP-HZN-2179MDL00598262 | 7/26/2010 | ICS 207 2010-07-26 Houston Day | |
| TREX-244064.0319 | BP-HZN-2179MDL00598244 | BP-HZN-2179MDL00598244 | 7/26/2010 | ICS 207 2010-07-26 Houston Night | |
| TREX-244064.0320 | BP-HZN-2179MDL00590943 | BP-HZN-2179MDL00590943 | 7/27/2010 | ICS 207 2010-07-27 Houston Day | |
| TREX-244064.0321 | BP-HZN-2179MDL00586761 | BP-HZN-2179MDL00586761 | 7/27/2010 | ICS 207 2010-07-27 Houston Night | |
| TREX-244064.0322 | BP-HZN-2179MDL00592991 | BP-HZN-2179MDL00592991 | 7/28/2010 | ICS 207 2010-07-28 Houston Day | |
| TREX-244064.0323 | BP-HZN-2179MDL00587798 | BP-HZN-2179MDL00587798 | 7/28/2010 | ICS 207 2010-07-28 Houston Night | |
| TREX-244064.0324 | BP-HZN-2179MDL00594945 | BP-HZN-2179MDL00594945 | 7/29/2010 | ICS 207 2010-07-29 Houston Day | |
| TREX-244064.0325 | BP-HZN-2179MDL00596424 | BP-HZN-2179MDL00596424 | 7/29/2010 | ICS 207 2010-07-29 Houston Night | |
| TREX-244064.0326 | BP-HZN-2179MDL00589315 | BP-HZN-2179MDL00589315 | 7/30/2010 | ICS 207 2010-07-30 Houston Day | |
| TREX-244064.0327 | BP-HZN-2179MDL00590322 | BP-HZN-2179MDL00590322 | 7/30/2010 | ICS 207 2010-07-30 Houston Night | |
| TREX-244064.0328 | BP-HZN-2179MDL00594664 | BP-HZN-2179MDL00594664 | 7/31/2010 | ICS 207 2010-07-31 Houston Day | |
| TREX-244064.0329 | BP-HZN-2179MDL00596420 | BP-HZN-2179MDL00596420 | 7/31/2010 | ICS 207 2010-07-31 Houston Night | |
| TREX-244064.0330 | BP-HZN-2179MDL00595248 | BP-HZN-2179MDL00595248 | 8/1/2010 | ICS 207 2010-08-01 Houston Day | |
| TREX-244064.0331 | BP-HZN-2179MDL00594895 | BP-HZN-2179MDL00594895 | 8/1/2010 | ICS 207 2010-08-01 Houston Night | |
| TREX-244064.0332 | BP-HZN-2179MDL00588160 | BP-HZN-2179MDL00588160 | 8/2/2010 | ICS 207 2010-08-02 Houston Day | |
| TREX-244064.0333 | BP-HZN-2179MDL00590931 | BP-HZN-2179MDL00590931 | 8/2/2010 | ICS 207 2010-08-02 Houston Night | |
| TREX-244064.0334 | BP-HZN-2179MDL00597771 | BP-HZN-2179MDL00597771 | 8/3/2010 | ICS 207 2010-08-03 Houston Day | |
| TREX-244064.0335 | BP-HZN-2179MDL00593092 | BP-HZN-2179MDL00593092 | 8/3/2010 | ICS 207 2010-08-03 Houston Night | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0336 | BP-HZN-2179MDL00594845 | BP-HZN-2179MDL00594845 | 8/4/2010 | ICS 207 2010-08-04 Houston Day | |
| TREX-244064.0337 | BP-HZN-2179MDL00597559 | BP-HZN-2179MDL00597559 | 8/4/2010 | ICS 207 2010-08-04 Houston Night | |
| TREX-244064.0338 | BP-HZN-2179MDL00596712 | BP-HZN-2179MDL00596712 | 8/5/2010 | ICS 207 2010-08-05 Houston Day | |
| TREX-244064.0339 | BP-HZN-2179MDL00597107 | BP-HZN-2179MDL00597107 | 8/5/2010 | ICS 207 2010-08-05 Houston Night | |
| TREX-244064.0340 | BP-HZN-2179MDL00596565 | BP-HZN-2179MDL00596565 | 8/6/2010 | ICS 207 2010-08-06 Houston Day | |
| TREX-244064.0341 | BP-HZN-2179MDL00594263 | BP-HZN-2179MDL00594263 | 8/6/2010 | ICS 207 2010-08-06 Houston Night | |
| TREX-244064.0342 | BP-HZN-2179MDL00588506 | BP-HZN-2179MDL00588506 | 8/7/2010 | ICS 207 2010-08-07 Houston Day | |
| TREX-244064.0343 | BP-HZN-2179MDL00594714 | BP-HZN-2179MDL00594714 | 8/7/2010 | ICS 207 2010-08-07 Houston Night | |
| TREX-244064.0344 | BP-HZN-2179MDL00597782 | BP-HZN-2179MDL00597782 | 8/8/2010 | ICS 207 2010-08-08 Houston Day | |
| TREX-244064.0345 | BP-HZN-2179MDL00590437 | BP-HZN-2179MDL00590437 | 8/8/2010 | ICS 207 2010-08-08 Houston Night | |
| TREX-244064.0346 | BP-HZN-2179MDL00587532 | BP-HZN-2179MDL00587532 | 8/9/2010 | ICS 207 2010-08-09 Houston Day | |
| TREX-244064.0347 | BP-HZN-2179MDL00592180 | BP-HZN-2179MDL00592180 | 8/9/2010 | ICS 207 2010-08-09 Houston Night | |
| TREX-244064.0348 | BP-HZN-2179MDL00592855 | BP-HZN-2179MDL00592855 | 8/10/2010 | ICS 207 2010-08-10 Houston Day | |
| TREX-244064.0349 | BP-HZN-2179MDL00587335 | BP-HZN-2179MDL00587335 | 8/10/2010 | ICS 207 2010-08-10 Houston Night | |
| TREX-244064.0350 | BP-HZN-2179MDL00593130 | BP-HZN-2179MDL00593130 | 8/11/2010 | ICS 207 2010-08-11 Houston Day | |
| TREX-244064.0351 | BP-HZN-2179MDL00594529 | BP-HZN-2179MDL00594529 | 8/11/2010 | ICS 207 2010-08-11 Houston Night | |
| TREX-244064.0352 | BP-HZN-2179MDL00584926 | BP-HZN-2179MDL00584926 | 8/12/2010 | ICS 207 2010-08-12 Houston Day | |
| TREX-244064.0353 | BP-HZN-2179MDL00593001 | BP-HZN-2179MDL00593001 | 8/12/2010 | ICS 207 2010-08-12 Houston Night | |
| TREX-244064.0354 | BP-HZN-2179MDL00593974 | BP-HZN-2179MDL00593974 | 8/13/2010 | ICS 207 2010-08-13 Houston Day | |
| TREX-244064.0355 | BP-HZN-2179MDL00595389 | BP-HZN-2179MDL00595389 | 8/13/2010 | ICS 207 2010-08-13 Houston Night | |
| TREX-244064.0356 | BP-HZN-2179MDL00598410 | BP-HZN-2179MDL00598410 | 8/14/2010 | ICS 207 2010-08-14 Houston Day | |
| TREX-244064.0357 | BP-HZN-2179MDL00594164 | BP-HZN-2179MDL00594164 | 8/14/2010 | ICS 207 2010-08-14 Houston Night | |
| TREX-244064.0358 | BP-HZN-2179MDL00590925 | BP-HZN-2179MDL00590925 | 8/15/2010 | ICS 207 2010-08-15 Houston Day | |
| TREX-244064.0359 | BP-HZN-2179MDL00585230 | BP-HZN-2179MDL00585230 | 8/15/2010 | ICS 207 2010-08-15 Houston Night | |
| TREX-244064.0360 | BP-HZN-2179MDL00591969 | BP-HZN-2179MDL00591969 | 8/16/2010 | ICS 207 2010-08-16 Houston Day | |
| TREX-244064.0361 | BP-HZN-2179MDL00592794 | BP-HZN-2179MDL00592794 | 8/16/2010 | ICS 207 2010-08-16 Houston Night | |
| TREX-244064.0362 | BP-HZN-2179MDL00586283 | BP-HZN-2179MDL00586283 | 8/17/2010 | ICS 207 2010-08-17 Houston Day | |
| TREX-244064.0363 | BP-HZN-2179MDL00588077 | BP-HZN-2179MDL00588077 | 8/17/2010 | ICS 207 2010-08-17 Houston Night | |
| TREX-244064.0364 | BP-HZN-2179MDL00589225 | BP-HZN-2179MDL00589225 | 8/18/2010 | ICS 207 2010-08-18 Houston Day | |
| TREX-244064.0365 | BP-HZN-2179MDL00593243 | BP-HZN-2179MDL00593243 | 8/18/2010 | ICS 207 2010-08-18 Houston Night | |
| TREX-244064.0366 | BP-HZN-2179MDL00597997 | BP-HZN-2179MDL00597997 | 8/19/2010 | ICS 207 2010-08-19 Houston Day | |
| TREX-244064.0367 | BP-HZN-2179MDL00586014 | BP-HZN-2179MDL00586014 | 8/19/2010 | ICS 207 2010-08-19 Houston Night | |
| TREX-244064.0368 | BP-HZN-2179MDL00593665 | BP-HZN-2179MDL00593665 | 8/20/2010 | ICS 207 2010-08-20 Houston Day | |
| TREX-244064.0369 | BP-HZN-2179MDL00596338 | BP-HZN-2179MDL00596338 | 8/20/2010 | ICS 207 2010-08-20 Houston Night | |
| TREX-244064.0370 | BP-HZN-2179MDL00587272 | BP-HZN-2179MDL00587272 | 8/21/2010 | ICS 207 2010-08-21 Houston Day | |
| TREX-244064.0371 | BP-HZN-2179MDL00588708 | BP-HZN-2179MDL00588708 | 8/21/2010 | ICS 207 2010-08-21 Houston Night | |
| TREX-244064.0372 | BP-HZN-2179MDL00598421 | BP-HZN-2179MDL00598421 | 8/22/2010 | ICS 207 2010-08-22 Houston Day | |
| TREX-244064.0373 | BP-HZN-2179MDL00589514 | BP-HZN-2179MDL00589514 | 8/22/2010 | ICS 207 2010-08-22 Houston Night | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0374 | BP-HZN-2179MDL00591943 | BP-HZN-2179MDL00591943 | 8/23/2010 | ICS 207 2010-08-23 Houston Day | |
| TREX-244064.0375 | BP-HZN-2179MDL00596963 | BP-HZN-2179MDL00596963 | 8/23/2010 | ICS 207 2010-08-23 Houston Night | |
| TREX-244064.0376 | BP-HZN-2179MDL00585882 | BP-HZN-2179MDL00585882 | 8/24/2010 | ICS 207 2010-08-24 Houston Day | |
| TREX-244064.0377 | BP-HZN-2179MDL00585036 | BP-HZN-2179MDL00585036 | 8/24/2010 | ICS 207 2010-08-24 Houston Night | |
| TREX-244064.0378 | BP-HZN-2179MDL00596166 | BP-HZN-2179MDL00596166 | 8/25/2010 | ICS 207 2010-08-25 Houston Day | |
| TREX-244064.0379 | BP-HZN-2179MDL00597612 | BP-HZN-2179MDL00597612 | 8/25/2010 | ICS 207 2010-08-25 Houston Night | |
| TREX-244064.0380 | BP-HZN-2179MDL00596035 | BP-HZN-2179MDL00596035 | 8/26/2010 | ICS 207 2010-08-26 Houston Day | |
| TREX-244064.0381 | BP-HZN-2179MDL00598113 | BP-HZN-2179MDL00598113 | 8/26/2010 | ICS 207 2010-08-26 Houston Night | |
| TREX-244064.0382 | BP-HZN-2179MDL00596476 | BP-HZN-2179MDL00596476 | 8/27/2010 | ICS 207 2010-08-27 Houston Day | |
| TREX-244064.0383 | BP-HZN-2179MDL00597809 | BP-HZN-2179MDL00597809 | 8/27/2010 | ICS 207 2010-08-27 Houston Night | |
| TREX-244064.0384 | BP-HZN-2179MDL00590842 | BP-HZN-2179MDL00590842 | 8/28/2010 | ICS 207 2010-08-28 Houston Day | |
| TREX-244064.0385 | BP-HZN-2179MDL00594333 | BP-HZN-2179MDL00594333 | 8/28/2010 | ICS 207 2010-08-28 Houston Night | |
| TREX-244064.0386 | BP-HZN-2179MDL00585009 | BP-HZN-2179MDL00585009 | 8/29/2010 | ICS 207 2010-08-29 Houston Day | |
| TREX-244064.0387 | BP-HZN-2179MDL00595059 | BP-HZN-2179MDL00595059 | 8/29/2010 | ICS 207 2010-08-29 Houston Night | |
| TREX-244064.0388 | BP-HZN-2179MDL00589545 | BP-HZN-2179MDL00589545 | 8/30/2010 | ICS 207 2010-08-30 Houston Day | |
| TREX-244064.0389 | BP-HZN-2179MDL00592290 | BP-HZN-2179MDL00592290 | 8/30/2010 | ICS 207 2010-08-30 Houston Night | |
| TREX-244064.0390 | BP-HZN-2179MDL00588742 | BP-HZN-2179MDL00588742 | 8/31/2010 | ICS 207 2010-08-31 Houston Day | |
| TREX-244064.0391 | BP-HZN-2179MDL00589100 | BP-HZN-2179MDL00589100 | 8/31/2010 | ICS 207 2010-08-31 Houston Night | |
| TREX-244064.0392 | BP-HZN-2179MDL00588214 | BP-HZN-2179MDL00588214 | 9/1/2010 | ICS 207 2010-09-01 Houston Day | |
| TREX-244064.0393 | BP-HZN-2179MDL00597228 | BP-HZN-2179MDL00597228 | 9/1/2010 | ICS 207 2010-09-01 Houston Night | |
| TREX-244064.0394 | BP-HZN-2179MDL00594771 | BP-HZN-2179MDL00594771 | 9/2/2010 | ICS 207 2010-09-02 Houston Day | |
| TREX-244064.0395 | BP-HZN-2179MDL00585686 | BP-HZN-2179MDL00585686 | 9/2/2010 | ICS 207 2010-09-02 Houston Night | |
| TREX-244064.0396 | BP-HZN-2179MDL00598246 | BP-HZN-2179MDL00598246 | 9/3/2010 | ICS 207 2010-09-03 Houston Day | |
| TREX-244064.0397 | BP-HZN-2179MDL00588819 | BP-HZN-2179MDL00588819 | 9/3/2010 | ICS 207 2010-09-03 Houston Night | |
| TREX-244064.0398 | BP-HZN-2179MDL00596795 | BP-HZN-2179MDL00596795 | 9/4/2010 | ICS 207 2010-09-04 Houston Day | |
| TREX-244064.0399 | BP-HZN-2179MDL00596842 | BP-HZN-2179MDL00596842 | 9/4/2010 | ICS 207 2010-09-04 Houston Night | |
| TREX-244064.0400 | BP-HZN-2179MDL00584902 | BP-HZN-2179MDL00584902 | 9/5/2010 | ICS 207 2010-09-05 Houston Day | |
| TREX-244064.0401 | BP-HZN-2179MDL00585594 | BP-HZN-2179MDL00585594 | 9/5/2010 | ICS 207 2010-09-05 Houston Night | |
| TREX-244064.0402 | BP-HZN-2179MDL00598098 | BP-HZN-2179MDL00598098 | 9/6/2010 | ICS 207 2010-09-06 Houston Day | |
| TREX-244064.0403 | BP-HZN-2179MDL00590165 | BP-HZN-2179MDL00590165 | 9/6/2010 | ICS 207 2010-09-06 Houston Night | |
| TREX-244064.0404 | BP-HZN-2179MDL00596011 | BP-HZN-2179MDL00596011 | 9/7/2010 | ICS 207 2010-09-07 Houston Day | |
| TREX-244064.0405 | BP-HZN-2179MDL00596685 | BP-HZN-2179MDL00596685 | 9/7/2010 | ICS 207 2010-09-07 Houston Night | |
| TREX-244064.0406 | BP-HZN-2179MDL00594144 | BP-HZN-2179MDL00594144 | 9/8/2010 | ICS 207 2010-09-08 Houston Day | |
| TREX-244064.0407 | BP-HZN-2179MDL00594309 | BP-HZN-2179MDL00594309 | 9/9/2010 | ICS 207 2010-09-09 Houston Day | |
| TREX-244064.0408 | BP-HZN-2179MDL00595418 | BP-HZN-2179MDL00595418 | 9/9/2010 | ICS 207 2010-09-09 Houston Night | |
| TREX-244064.0409 | BP-HZN-2179MDL00597325 | BP-HZN-2179MDL00597325 | 9/10/2010 | ICS 207 2010-09-10 Houston Day | |
| TREX-244064.0410 | BP-HZN-2179MDL00593514 | BP-HZN-2179MDL00593514 | 9/10/2010 | ICS 207 2010-09-10 Houston Day | |
| TREX-244064.0411 | BP-HZN-2179MDL00598436 | BP-HZN-2179MDL00598436 | 9/10/2010 | ICS 207 2010-09-10 Houston Night | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0412 | BP-HZN-2179MDL00596354 | BP-HZN-2179MDL00596354 | 9/11/2010 | ICS 207 2010-09-11 Houston Day | |
| TREX-244064.0413 | BP-HZN-2179MDL00598179 | BP-HZN-2179MDL00598179 | 9/11/2010 | ICS 207 2010-09-11 Houston Night | |
| TREX-244064.0414 | BP-HZN-2179MDL00598376 | BP-HZN-2179MDL00598376 | 9/12/2010 | ICS 207 2010-09-12 Houston Day | |
| TREX-244064.0415 | BP-HZN-2179MDL00597514 | BP-HZN-2179MDL00597514 | 9/12/2010 | ICS 207 2010-09-12 Houston Night | |
| TREX-244064.0416 | BP-HZN-2179MDL00596839 | BP-HZN-2179MDL00596839 | 9/13/2010 | ICS 207 2010-09-13 Houston Day | |
| TREX-244064.0417 | BP-HZN-2179MDL00597006 | BP-HZN-2179MDL00597006 | 9/13/2010 | ICS 207 2010-09-13 Houston Night | |
| TREX-244064.0418 | BP-HZN-2179MDL00585496 | BP-HZN-2179MDL00585496 | 9/14/2010 | ICS 207 2010-09-14 Houston Day | |
| TREX-244064.0419 | BP-HZN-2179MDL00592740 | BP-HZN-2179MDL00592740 | 9/14/2010 | ICS 207 2010-09-14 Houston Night | |
| TREX-244064.0420 | BP-HZN-2179MDL00591210 | BP-HZN-2179MDL00591210 | 9/15/2010 | ICS 207 2010-09-15 Houston Day | |
| TREX-244064.0421 | BP-HZN-2179MDL00593904 | BP-HZN-2179MDL00593904 | 9/15/2010 | ICS 207 2010-09-15 Houston Night | |
| TREX-244064.0422 | BP-HZN-2179MDL00595041 | BP-HZN-2179MDL00595041 | 9/16/2010 | ICS 207 2010-09-16 Houston Day | |
| TREX-244064.0423 | BP-HZN-2179MDL00593865 | BP-HZN-2179MDL00593865 | 9/16/2010 | ICS 207 2010-09-16 Houston Night | |
| TREX-244064.0424 | BP-HZN-2179MDL00596094 | BP-HZN-2179MDL00596094 | 9/17/2010 | ICS 207 2010-09-17 Houston Day | |
| TREX-244064.0425 | BP-HZN-2179MDL00597115 | BP-HZN-2179MDL00597115 | 9/17/2010 | ICS 207 2010-09-17 Houston Night | |
| TREX-244064.0426 | BP-HZN-2179MDL00585950 | BP-HZN-2179MDL00585950 | 9/18/2010 | ICS 207 2010-09-18 Houston Day | |
| TREX-244064.0427 | BP-HZN-2179MDL00594583 | BP-HZN-2179MDL00594583 | 9/18/2010 | ICS 207 2010-09-18 Houston Night | |
| TREX-244064.0428 | BP-HZN-2179MDL00596969 | BP-HZN-2179MDL00596969 | 9/19/2010 | ICS 207 2010-09-19 Houston Day | |
| TREX-244064.0429 | BP-HZN-2179MDL00593981 | BP-HZN-2179MDL00593981 | 9/19/2010 | ICS 207 2010-09-19 Houston Night | |
| TREX-244064.0430 | BP-HZN-2179MDL00594913 | BP-HZN-2179MDL00594913 | 9/20/2010 | ICS 207 2010-09-20 Houston Day | |
| TREX-244064.0431 | BP-HZN-2179MDL00594907 | BP-HZN-2179MDL00594907 | 9/20/2010 | ICS 207 2010-09-20 Houston Day | |
| TREX-244064.0432 | BP-HZN-2179MDL00597988 | BP-HZN-2179MDL00597988 | 9/21/2010 | ICS 207 2010-09-21 Houston Day | |
| TREX-244064.0433 | BP-HZN-2179MDL00597811 | BP-HZN-2179MDL00597811 | 9/21/2010 | ICS 207 2010-09-21 Houston Night | |
| TREX-244064.0434 | BP-HZN-2179MDL00596194 | BP-HZN-2179MDL00596194 | 9/22/2010 | ICS 207 2010-09-22 Houston Day | |
| TREX-244064.0435 | BP-HZN-2179MDL00589519 | BP-HZN-2179MDL00589519 | 9/22/2010 | ICS 207 2010-09-22 Houston Night | |
| TREX-244064.0436 | BP-HZN-2179MDL00597084 | BP-HZN-2179MDL00597084 | 9/23/2010 | ICS 207 2010-09-23 Houston Day | |
| TREX-244064.0437 | BP-HZN-2179MDL00596157 | BP-HZN-2179MDL00596157 | 9/23/2010 | ICS 207 2010-09-23 Houston Night | |
| TREX-244064.0438 | BP-HZN-2179MDL00596511 | BP-HZN-2179MDL00596511 | 9/24/2010 | ICS 207 2010-09-24 Houston Day | |
| TREX-244064.0439 | BP-HZN-2179MDL00596840 | BP-HZN-2179MDL00596840 | 9/24/2010 | ICS 207 2010-09-24 Houston Night | |
| TREX-244064.0440 | BP-HZN-2179MDL00598110 | BP-HZN-2179MDL00598110 | 9/25/2010 | ICS 207 2010-09-25 Houston Day | |
| TREX-244064.0441 | BP-HZN-2179MDL00598268 | BP-HZN-2179MDL00598268 | 9/25/2010 | ICS 207 2010-09-25 Houston Night | |
| TREX-244064.0442 | BP-HZN-2179MDL00590197 | BP-HZN-2179MDL00590197 | 9/26/2010 | ICS 207 2010-09-26 Houston Day | |
| TREX-244064.0443 | BP-HZN-2179MDL00589444 | BP-HZN-2179MDL00589444 | 9/26/2010 | ICS 207 2010-09-26 Houston Night | |
| TREX-244064.0444 | BP-HZN-2179MDL00597609 | BP-HZN-2179MDL00597609 | 9/27/2010 | ICS 207 2010-09-27 Houston Day | |
| TREX-244064.0445 | BP-HZN-2179MDL00594097 | BP-HZN-2179MDL00594097 | 9/27/2010 | ICS 207 2010-09-27 Houston Night | |
| TREX-244064.0446 | BP-HZN-2179MDL00593292 | BP-HZN-2179MDL00593292 | 9/28/2010 | ICS 207 2010-09-28 Houston Day | |
| TREX-244064.0447 | BP-HZN-2179MDL00591895 | BP-HZN-2179MDL00591895 | 9/28/2010 | ICS 207 2010-09-28 Houston Night | |
| TREX-244064.0448 | BP-HZN-2179MDL00598225 | BP-HZN-2179MDL00598225 | 9/29/2010 | ICS 207 2010-09-29 Houston Day | |
| TREX-244064.0449 | BP-HZN-2179MDL00596611 | BP-HZN-2179MDL00596611 | 9/29/2010 | ICS 207 2010-09-29 Houston Night | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0450 | BP-HZN-2179MDL00587587 | BP-HZN-2179MDL00587587 | 9/30/2010 | ICS 207 2010-09-30 Houston Day | |
| TREX-244064.0451 | BP-HZN-2179MDL00597162 | BP-HZN-2179MDL00597162 | 9/30/2010 | ICS 207 2010-09-30 Houston Night | |
| TREX-244064.0452 | BP-HZN-2179MDL00591359 | BP-HZN-2179MDL00591359 | 10/1/2010 | ICS 207 2010-10-01 Houston Day | |
| TREX-244064.0453 | BP-HZN-2179MDL00591705 | BP-HZN-2179MDL00591705 | 10/1/2010 | ICS 207 2010-10-01 Houston Night | |
| TREX-244064.0454 | BP-HZN-2179MDL00588387 | BP-HZN-2179MDL00588387 | 10/2/2010 | ICS 207 2010-10-02 Houston Day | |
| TREX-244064.0455 | BP-HZN-2179MDL00586736 | BP-HZN-2179MDL00586736 | 10/2/2010 | ICS 207 2010-10-02 Houston Night | |
| TREX-244064.0456 | BP-HZN-2179MDL00585782 | BP-HZN-2179MDL00585782 | 10/3/2010 | ICS 207 2010-10-03 Houston Day | |
| TREX-244064.0457 | BP-HZN-2179MDL00588781 | BP-HZN-2179MDL00588781 | 10/3/2010 | ICS 207 2010-10-03 Houston Night | |
| TREX-244064.0458 | BP-HZN-2179MDL00584991 | BP-HZN-2179MDL00584991 | 10/4/2010 | ICS 207 2010-10-04 Houston Day | |
| TREX-244064.0459 | BP-HZN-2179MDL00588980 | BP-HZN-2179MDL00588980 | 10/4/2010 | ICS 207 2010-10-04 Houston Night | |
| TREX-244064.0460 | BP-HZN-2179MDL00595363 | BP-HZN-2179MDL00595363 | 10/5/2010 | ICS 207 2010-10-05 Houston Day | |
| TREX-244064.0461 | BP-HZN-2179MDL00591482 | BP-HZN-2179MDL00591482 | 10/5/2010 | ICS 207 2010-10-05 Houston Night | |
| TREX-244064.0462 | BP-HZN-2179MDL00596597 | BP-HZN-2179MDL00596597 | 10/6/2010 | ICS 207 2010-10-06 Houston Day | |
| TREX-244064.0463 | BP-HZN-2179MDL00594090 | BP-HZN-2179MDL00594090 | 10/6/2010 | ICS 207 2010-10-06 Houston Night | |
| TREX-244064.0464 | BP-HZN-2179MDL00588761 | BP-HZN-2179MDL00588761 | 10/7/2010 | ICS 207 2010-10-07 Houston Day | |
| TREX-244064.0465 | BP-HZN-2179MDL00593659 | BP-HZN-2179MDL00593659 | 10/7/2010 | ICS 207 2010-10-07 Houston Night | |
| TREX-244064.0466 | BP-HZN-2179MDL00590884 | BP-HZN-2179MDL00590884 | 10/8/2010 | ICS 207 2010-10-08 Houston Day | |
| TREX-244064.0467 | BP-HZN-2179MDL00592259 | BP-HZN-2179MDL00592259 | 10/8/2010 | ICS 207 2010-10-08 Houston Night | |
| TREX-244064.0468 | BP-HZN-2179MDL00591135 | BP-HZN-2179MDL00591135 | 10/9/2010 | ICS 207 2010-10-09 Houston Day | |
| TREX-244064.0469 | BP-HZN-2179MDL00586512 | BP-HZN-2179MDL00586512 | 10/9/2010 | ICS 207 2010-10-09 Houston Night | |
| TREX-244064.0470 | BP-HZN-2179MDL00593003 | BP-HZN-2179MDL00593003 | 10/10/2010 | ICS 207 2010-10-10 Houston Day | |
| TREX-244064.0471 | BP-HZN-2179MDL00588790 | BP-HZN-2179MDL00588790 | 10/10/2010 | ICS 207 2010-10-10 Houston Night | |
| TREX-244064.0472 | BP-HZN-2179MDL00594171 | BP-HZN-2179MDL00594171 | 10/11/2010 | ICS 207 2010-10-11 Houston Day | |
| TREX-244064.0473 | BP-HZN-2179MDL00597144 | BP-HZN-2179MDL00597144 | 10/11/2010 | ICS 207 2010-10-11 Houston Night | |
| TREX-244064.0474 | BP-HZN-2179MDL00586411 | BP-HZN-2179MDL00586411 | 10/12/2010 | ICS 207 2010-10-12 Houston Day | |
| TREX-244064.0475 | BP-HZN-2179MDL00588178 | BP-HZN-2179MDL00588178 | 10/12/2010 | ICS 207 2010-10-12 Houston Night | |
| TREX-244064.0476 | BP-HZN-2179MDL00592063 | BP-HZN-2179MDL00592063 | 10/13/2010 | ICS 207 2010-10-13 Houston Day | |
| TREX-244064.0477 | BP-HZN-2179MDL00585110 | BP-HZN-2179MDL00585110 | 10/13/2010 | ICS 207 2010-10-13 Houston Night | |
| TREX-244064.0478 | BP-HZN-2179MDL00592343 | BP-HZN-2179MDL00592343 | 10/14/2010 | ICS 207 2010-10-14 Houston Day | |
| TREX-244064.0479 | BP-HZN-2179MDL00593505 | BP-HZN-2179MDL00593505 | 10/14/2010 | ICS 207 2010-10-14 Houston Night | |
| TREX-244064.0480 | BP-HZN-2179MDL00586421 | BP-HZN-2179MDL00586421 | 10/15/2010 | ICS 207 2010-10-15 Houston Day | |
| TREX-244064.0481 | BP-HZN-2179MDL00588609 | BP-HZN-2179MDL00588609 | 10/15/2010 | ICS 207 2010-10-15 Houston Night | |
| TREX-244064.0482 | BP-HZN-2179MDL00587944 | BP-HZN-2179MDL00587944 | 10/16/2010 | ICS 207 2010-10-16 Houston Day | |
| TREX-244064.0483 | BP-HZN-2179MDL00595539 | BP-HZN-2179MDL00595539 | 10/16/2010 | ICS 207 2010-10-16 Houston Night | |
| TREX-244064.0484 | BP-HZN-2179MDL00596652 | BP-HZN-2179MDL00596652 | 10/17/2010 | ICS 207 2010-10-17 Houston Day | |
| TREX-244064.0485 | BP-HZN-2179MDL00584791 | BP-HZN-2179MDL00584791 | 10/17/2010 | ICS 207 2010-10-17 Houston Night | |
| TREX-244064.0486 | BP-HZN-2179MDL00592717 | BP-HZN-2179MDL00592717 | 10/18/2010 | ICS 207 2010-10-18 Houston Day | |
| TREX-244064.0487 | BP-HZN-2179MDL00597142 | BP-HZN-2179MDL00597142 | 10/18/2010 | ICS 207 2010-10-18 Houston Night | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0488 | BP-HZN-2179MDL00594751 | BP-HZN-2179MDL00594751 | 10/19/2010 | ICS 207 2010-10-19 Houston Day | |
| TREX-244064.0489 | BP-HZN-2179MDL00586311 | BP-HZN-2179MDL00586311 | 10/19/2010 | ICS 207 2010-10-19 Houston Night | |
| TREX-244064.0490 | BP-HZN-2179MDL00590717 | BP-HZN-2179MDL00590717 | 10/20/2010 | ICS 207 2010-10-20 Houston Day | |
| TREX-244064.0491 | BP-HZN-2179MDL00591658 | BP-HZN-2179MDL00591658 | 10/20/2010 | ICS 207 2010-10-20 Houston Night | |
| TREX-244064.0492 | BP-HZN-2179MDL00598047 | BP-HZN-2179MDL00598047 | 10/21/2010 | ICS 207 2010-10-21 Houston Day | |
| TREX-244064.0493 | BP-HZN-2179MDL00591386 | BP-HZN-2179MDL00591386 | 10/21/2010 | ICS 207 2010-10-21 Houston Night | |
| TREX-244064.0494 | BP-HZN-2179MDL00592192 | BP-HZN-2179MDL00592192 | 10/22/2010 | ICS 207 2010-10-22 Houston Day | |
| TREX-244064.0495 | BP-HZN-2179MDL00588151 | BP-HZN-2179MDL00588151 | 10/22/2010 | ICS 207 2010-10-22 Houston Night | |
| TREX-244064.0496 | BP-HZN-2179MDL00594622 | BP-HZN-2179MDL00594622 | 10/23/2010 | ICS 207 2010-10-23 Houston Day | |
| TREX-244064.0497 | BP-HZN-2179MDL00591396 | BP-HZN-2179MDL00591396 | 10/23/2010 | ICS 207 2010-10-23 Houston Night | |
| TREX-244064.0498 | BP-HZN-2179MDL00592295 | BP-HZN-2179MDL00592295 | 10/24/2010 | ICS 207 2010-10-24 Houston Day | |
| TREX-244064.0499 | BP-HZN-2179MDL00589892 | BP-HZN-2179MDL00589892 | 10/24/2010 | ICS 207 2010-10-24 Houston Night | |
| TREX-244064.0500 | BP-HZN-2179MDL00590261 | BP-HZN-2179MDL00590261 | 10/25/2010 | ICS 207 2010-10-25 Houston Day | |
| TREX-244064.0501 | BP-HZN-2179MDL00585457 | BP-HZN-2179MDL00585457 | 10/25/2010 | ICS 207 2010-10-25 Houston Night | |
| TREX-244064.0502 | BP-HZN-2179MDL00587915 | BP-HZN-2179MDL00587915 | 10/26/2010 | ICS 207 2010-10-26 Houston Day | |
| TREX-244064.0503 | BP-HZN-2179MDL00590678 | BP-HZN-2179MDL00590678 | 10/26/2010 | ICS 207 2010-10-26 Houston Night | |
| TREX-244064.0504 | BP-HZN-2179MDL00586222 | BP-HZN-2179MDL00586222 | 4/29/2010 | ICS 207 2010-04-29 Mobile Day DRAFT | |
| TREX-244064.0505 | BP-HZN-2179MDL00587784 | BP-HZN-2179MDL00587784 | 4/29/2010 | ICS 207 2010-04-29 Mobile Night DRAFT | |
| TREX-244064.0506 | BP-HZN-2179MDL00586256 | BP-HZN-2179MDL00586256 | 4/30/2010 | ICS 207 2010-04-30 Mobile Day DRAFT | |
| TREX-244064.0507 | BP-HZN-2179MDL00590246 | BP-HZN-2179MDL00590246 | 4/30/2010 | ICS 207 2010-04-30 Mobile | |
| TREX-244064.0508 | BP-HZN-2179MDL00591693 | BP-HZN-2179MDL00591693 | 4/30/2010 | ICS 207 2010-04-30 Mobile Night DRAFT | |
| TREX-244064.0509 | BP-HZN-2179MDL00585763 | BP-HZN-2179MDL00585763 | 5/1/2010 | ICS 207 2010-05-01 Mobile Day | |
| TREX-244064.0510 | BP-HZN-2179MDL00592264 | BP-HZN-2179MDL00592264 | 5/1/2010 | ICS 207 2010-05-01 Mobile Night DRAFT | |
| TREX-244064.0511 | BP-HZN-2179MDL00586118 | BP-HZN-2179MDL00586118 | 5/2/2010 | ICS 207 2010-05-02 Mobile Day | |
| TREX-244064.0512 | BP-HZN-2179MDL00592114 | BP-HZN-2179MDL00592114 | 5/2/2010 | ICS 207 2010-05-02 Mobile Night | |
| TREX-244064.0513 | BP-HZN-2179MDL00592809 | BP-HZN-2179MDL00592809 | 5/3/2010 | ICS 207 2010-05-03 Mobile Day | |
| TREX-244064.0514 | BP-HZN-2179MDL00592039 | BP-HZN-2179MDL00592039 | 5/3/2010 | ICS 207 2010-05-03 Mobile Night | |
| TREX-244064.0515 | BP-HZN-2179MDL00592522 | BP-HZN-2179MDL00592522 | 5/4/2010 | ICS 207 2010-05-04 Mobile Day | |
| TREX-244064.0516 | BP-HZN-2179MDL00596002 | BP-HZN-2179MDL00596002 | 5/4/2010 | ICS 207 2010-05-04 Mobile Night | |
| TREX-244064.0517 | BP-HZN-2179MDL00587149 | BP-HZN-2179MDL00587149 | 5/5/2010 | ICS 207 2010-05-05 Mobile Day | |
| TREX-244064.0518 | BP-HZN-2179MDL00593523 | BP-HZN-2179MDL00593523 | 5/5/2010 | ICS 207 2010-05-05 Mobile Night | |
| TREX-244064.0519 | BP-HZN-2179MDL00595823 | BP-HZN-2179MDL00595823 | 5/6/2010 | ICS 207 2010-05-06 Mobile Day | |
| TREX-244064.0520 | BP-HZN-2179MDL00596169 | BP-HZN-2179MDL00596169 | 5/6/2010 | ICS 207 2010-05-06 Mobile Night | |
| TREX-244064.0521 | BP-HZN-2179MDL00591593 | BP-HZN-2179MDL00591593 | 5/7/2010 | ICS 207 2010-05-07 Mobile Day | |
| TREX-244064.0522 | BP-HZN-2179MDL00590364 | BP-HZN-2179MDL00590364 | 5/7/2010 | ICS 207 2010-05-07 Mobile Night | |
| TREX-244064.0523 | BP-HZN-2179MDL00595625 | BP-HZN-2179MDL00595625 | 5/8/2010 | ICS 207 2010-05-08 Mobile Day | |
| TREX-244064.0524 | BP-HZN-2179MDL00585521 | BP-HZN-2179MDL00585521 | 5/8/2010 | ICS 207 2010-05-08 Mobile Night | |
| TREX-244064.0525 | BP-HZN-2179MDL00595704 | BP-HZN-2179MDL00595704 | 5/9/2010 | ICS 207 2010-05-09 Mobile Day | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0526 | BP-HZN-2179MDL00597338 | BP-HZN-2179MDL00597338 | 5/9/2010 | ICS 207 2010-05-09 Mobile Night | |
| TREX-244064.0527 | BP-HZN-2179MDL00598293 | BP-HZN-2179MDL00598293 | 5/10/2010 | ICS 207 2010-05-10 Mobile Day | |
| TREX-244064.0528 | BP-HZN-2179MDL00592727 | BP-HZN-2179MDL00592727 | 5/10/2010 | ICS 207 2010-05-10 Mobile Night | |
| TREX-244064.0529 | BP-HZN-2179MDL00586443 | BP-HZN-2179MDL00586443 | 5/11/2010 | ICS 207 2010-05-11 Mobile Day | |
| TREX-244064.0530 | BP-HZN-2179MDL00588022 | BP-HZN-2179MDL00588022 | 5/11/2010 | ICS 207 2010-05-11 Mobile Night | |
| TREX-244064.0531 | BP-HZN-2179MDL00594846 | BP-HZN-2179MDL00594846 | 5/12/2010 | ICS 207 2010-05-12 Mobile Day | |
| TREX-244064.0532 | BP-HZN-2179MDL00589104 | BP-HZN-2179MDL00589104 | 5/12/2010 | ICS 207 2010-05-12 Mobile Night | |
| TREX-244064.0533 | BP-HZN-2179MDL00592503 | BP-HZN-2179MDL00592503 | 5/13/2010 | ICS 207 2010-05-13 Mobile Day | |
| TREX-244064.0534 | BP-HZN-2179MDL00587759 | BP-HZN-2179MDL00587759 | 5/13/2010 | ICS 207 2010-05-13 Mobile Night | |
| TREX-244064.0535 | BP-HZN-2179MDL00585265 | BP-HZN-2179MDL00585265 | 5/14/2010 | ICS 207 2010-05-14 Mobile Day | |
| TREX-244064.0536 | BP-HZN-2179MDL00594003 | BP-HZN-2179MDL00594003 | 5/14/2010 | ICS 207 2010-05-14 Mobile Night | |
| TREX-244064.0537 | BP-HZN-2179MDL00594035 | BP-HZN-2179MDL00594035 | 5/15/2010 | ICS 207 2010-05-15 Mobile Day | |
| TREX-244064.0538 | BP-HZN-2179MDL00596287 | BP-HZN-2179MDL00596287 | 5/15/2010 | ICS 207 2010-05-15 Mobile Night | |
| TREX-244064.0539 | BP-HZN-2179MDL00594998 | BP-HZN-2179MDL00594998 | 5/16/2010 | ICS 207 2010-05-16 Mobile Day | |
| TREX-244064.0540 | BP-HZN-2179MDL00592308 | BP-HZN-2179MDL00592308 | 5/16/2010 | ICS 207 2010-05-16 Mobile Night | |
| TREX-244064.0541 | BP-HZN-2179MDL00588886 | BP-HZN-2179MDL00588886 | 5/17/2010 | ICS 207 2010-05-17 Mobile Day | |
| TREX-244064.0542 | BP-HZN-2179MDL00596845 | BP-HZN-2179MDL00596845 | 5/17/2010 | ICS 207 2010-05-17 Mobile Night | |
| TREX-244064.0543 | BP-HZN-2179MDL00593726 | BP-HZN-2179MDL00593726 | 5/18/2010 | ICS 207 2010-05-18 Mobile Day | |
| TREX-244064.0544 | BP-HZN-2179MDL00598346 | BP-HZN-2179MDL00598346 | 5/18/2010 | ICS 207 2010-05-18 Mobile Night | |
| TREX-244064.0545 | BP-HZN-2179MDL00588877 | BP-HZN-2179MDL00588877 | 5/19/2010 | ICS 207 2010-05-19 Mobile Day | |
| TREX-244064.0546 | BP-HZN-2179MDL00591997 | BP-HZN-2179MDL00591997 | 5/19/2010 | ICS 207 2010-05-19 Mobile Night | |
| TREX-244064.0547 | BP-HZN-2179MDL00596673 | BP-HZN-2179MDL00596673 | 5/20/2010 | ICS 207 2010-05-20 Mobile Day | |
| TREX-244064.0548 | BP-HZN-2179MDL00590303 | BP-HZN-2179MDL00590303 | 5/20/2010 | ICS 207 2010-05-20 Mobile Night | |
| TREX-244064.0549 | BP-HZN-2179MDL00586466 | BP-HZN-2179MDL00586466 | 5/21/2010 | ICS 207 2010-05-21 Mobile Day | |
| TREX-244064.0550 | BP-HZN-2179MDL00586295 | BP-HZN-2179MDL00586295 | 5/21/2010 | ICS 207 2010-05-21 Mobile Night | |
| TREX-244064.0551 | BP-HZN-2179MDL00591226 | BP-HZN-2179MDL00591226 | 5/22/2010 | ICS 207 2010-05-22 Mobile Day | |
| TREX-244064.0552 | BP-HZN-2179MDL00589221 | BP-HZN-2179MDL00589221 | 5/22/2010 | ICS 207 2010-05-22 Mobile Night | |
| TREX-244064.0553 | BP-HZN-2179MDL00585038 | BP-HZN-2179MDL00585038 | 5/23/2010 | ICS 207 2010-05-23 Mobile Day | |
| TREX-244064.0554 | BP-HZN-2179MDL00587164 | BP-HZN-2179MDL00587164 | 5/23/2010 | ICS 207 2010-05-23 Mobile Night | |
| TREX-244064.0555 | BP-HZN-2179MDL00595443 | BP-HZN-2179MDL00595443 | 5/24/2010 | ICS 207 2010-05-24 Mobile Day | |
| TREX-244064.0556 | BP-HZN-2179MDL00591295 | BP-HZN-2179MDL00591295 | 5/24/2010 | ICS 207 2010-05-24 Mobile Night | |
| TREX-244064.0557 | BP-HZN-2179MDL00589012 | BP-HZN-2179MDL00589012 | 5/25/2010 | ICS 207 2010-05-25 Mobile Day | |
| TREX-244064.0558 | BP-HZN-2179MDL00587898 | BP-HZN-2179MDL00587898 | 5/25/2010 | ICS 207 2010-05-25 Mobile Night | |
| TREX-244064.0559 | BP-HZN-2179MDL00591883 | BP-HZN-2179MDL00591883 | 5/26/2010 | ICS 207 2010-05-26 Mobile Day | |
| TREX-244064.0560 | BP-HZN-2179MDL00590799 | BP-HZN-2179MDL00590799 | 5/26/2010 | ICS 207 2010-05-26 Mobile Night | |
| TREX-244064.0561 | BP-HZN-2179MDL00591316 | BP-HZN-2179MDL00591316 | 5/27/2010 | ICS 207 2010-05-27 Mobile Day | |
| TREX-244064.0562 | BP-HZN-2179MDL00587046 | BP-HZN-2179MDL00587046 | 5/27/2010 | ICS 207 2010-05-27 Mobile Night | |
| TREX-244064.0563 | BP-HZN-2179MDL00588108 | BP-HZN-2179MDL00588108 | 5/28/2010 | ICS 207 2010-05-28 Mobile Day | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0564 | BP-HZN-2179MDL00593104 | BP-HZN-2179MDL00593104 | 5/28/2010 | ICS 207 2010-05-28 Mobile Night | |
| TREX-244064.0565 | BP-HZN-2179MDL00586546 | BP-HZN-2179MDL00586546 | 5/29/2010 | ICS 207 2010-05-29 Mobile Day | |
| TREX-244064.0566 | BP-HZN-2179MDL00586614 | BP-HZN-2179MDL00586614 | 5/29/2010 | ICS 207 2010-05-29 Mobile Night | |
| TREX-244064.0567 | BP-HZN-2179MDL00598415 | BP-HZN-2179MDL00598415 | 5/30/2010 | ICS 207 2010-05-30 Mobile Day | |
| TREX-244064.0568 | BP-HZN-2179MDL00592113 | BP-HZN-2179MDL00592113 | 5/30/2010 | ICS 207 2010-05-30 Mobile Night | |
| TREX-244064.0569 | BP-HZN-2179MDL00590468 | BP-HZN-2179MDL00590468 | 5/31/2010 | ICS 207 2010-05-31 Mobile Day | |
| TREX-244064.0570 | BP-HZN-2179MDL00596078 | BP-HZN-2179MDL00596078 | 5/31/2010 | ICS 207 2010-05-31 Mobile Night | |
| TREX-244064.0571 | BP-HZN-2179MDL00596211 | BP-HZN-2179MDL00596211 | 6/1/2010 | ICS 207 2010-06-01 Mobile Day | |
| TREX-244064.0572 | BP-HZN-2179MDL00593913 | BP-HZN-2179MDL00593913 | 6/1/2010 | ICS 207 2010-06-01 Mobile Night | |
| TREX-244064.0573 | BP-HZN-2179MDL00596434 | BP-HZN-2179MDL00596434 | 6/2/2010 | ICS 207 2010-06-02 Mobile Day | |
| TREX-244064.0574 | BP-HZN-2179MDL00596258 | BP-HZN-2179MDL00596258 | 6/2/2010 | ICS 207 2010-06-02 Mobile Night | |
| TREX-244064.0575 | BP-HZN-2179MDL00593366 | BP-HZN-2179MDL00593366 | 6/3/2010 | ICS 207 2010-06-03 Mobile Day | |
| TREX-244064.0576 | BP-HZN-2179MDL00585602 | BP-HZN-2179MDL00585602 | 6/3/2010 | ICS 207 2010-06-03 Mobile Night | |
| TREX-244064.0577 | BP-HZN-2179MDL00596961 | BP-HZN-2179MDL00596961 | 6/4/2010 | ICS 207 2010-06-04 Mobile Day | |
| TREX-244064.0578 | BP-HZN-2179MDL00587107 | BP-HZN-2179MDL00587107 | 6/4/2010 | ICS 207 2010-06-04 Mobile Night | |
| TREX-244064.0579 | BP-HZN-2179MDL00597945 | BP-HZN-2179MDL00597945 | 6/5/2010 | ICS 207 2010-06-05 Mobile Day | |
| TREX-244064.0580 | BP-HZN-2179MDL00595284 | BP-HZN-2179MDL00595284 | 6/5/2010 | ICS 207 2010-06-05 Mobile Night | |
| TREX-244064.0581 | BP-HZN-2179MDL00588997 | BP-HZN-2179MDL00588997 | 6/6/2010 | ICS 207 2010-06-06 Mobile Day | |
| TREX-244064.0582 | BP-HZN-2179MDL00596229 | BP-HZN-2179MDL00596229 | 6/6/2010 | ICS 207 2010-06-06 Mobile Night | |
| TREX-244064.0583 | BP-HZN-2179MDL00595711 | BP-HZN-2179MDL00595711 | 6/7/2010 | ICS 207 2010-06-07 Mobile Day | |
| TREX-244064.0584 | BP-HZN-2179MDL00589732 | BP-HZN-2179MDL00589732 | 6/7/2010 | ICS 207 2010-06-07 Mobile Night | |
| TREX-244064.0585 | BP-HZN-2179MDL00591879 | BP-HZN-2179MDL00591879 | 6/8/2010 | ICS 207 2010-06-08 Mobile Day | |
| TREX-244064.0586 | BP-HZN-2179MDL00597225 | BP-HZN-2179MDL00597225 | 6/8/2010 | ICS 207 2010-06-08 Mobile Night | |
| TREX-244064.0587 | BP-HZN-2179MDL00585585 | BP-HZN-2179MDL00585585 | 6/9/2010 | ICS 207 2010-06-09 Mobile Day | |
| TREX-244064.0588 | BP-HZN-2179MDL00592999 | BP-HZN-2179MDL00592999 | 6/9/2010 | ICS 207 2010-06-09 Mobile Night | |
| TREX-244064.0589 | BP-HZN-2179MDL00597855 | BP-HZN-2179MDL00597855 | 6/10/2010 | ICS 207 2010-06-10 Mobile Day | |
| TREX-244064.0590 | BP-HZN-2179MDL00594313 | BP-HZN-2179MDL00594313 | 6/10/2010 | ICS 207 2010-06-10 Mobile Night | |
| TREX-244064.0591 | BP-HZN-2179MDL00592119 | BP-HZN-2179MDL00592119 | 6/11/2010 | ICS 207 2010-06-11 Mobile Day | |
| TREX-244064.0592 | BP-HZN-2179MDL00594288 | BP-HZN-2179MDL00594288 | 6/11/2010 | ICS 207 2010-06-11 Mobile Night | |
| TREX-244064.0593 | BP-HZN-2179MDL00587257 | BP-HZN-2179MDL00587257 | 6/12/2010 | ICS 207 2010-06-12 Mobile Day | |
| TREX-244064.0594 | BP-HZN-2179MDL00588522 | BP-HZN-2179MDL00588522 | 6/12/2010 | ICS 207 2010-06-12 Mobile Night | |
| TREX-244064.0595 | BP-HZN-2179MDL00588479 | BP-HZN-2179MDL00588479 | 6/13/2010 | ICS 207 2010-06-13 Mobile Day | |
| TREX-244064.0596 | BP-HZN-2179MDL00593289 | BP-HZN-2179MDL00593289 | 6/13/2010 | ICS 207 2010-06-13 Mobile Night | |
| TREX-244064.0597 | BP-HZN-2179MDL00590229 | BP-HZN-2179MDL00590229 | 6/14/2010 | ICS 207 2010-06-14 Mobile Day | |
| TREX-244064.0598 | BP-HZN-2179MDL00587405 | BP-HZN-2179MDL00587405 | 6/14/2010 | ICS 207 2010-06-14 Mobile Night | |
| TREX-244064.0599 | BP-HZN-2179MDL00594558 | BP-HZN-2179MDL00594558 | 6/15/2010 | ICS 207 2010-06-15 Mobile Day | |
| TREX-244064.0600 | BP-HZN-2179MDL00596498 | BP-HZN-2179MDL00596498 | 6/15/2010 | ICS 207 2010-06-15 Mobile Night | |
| TREX-244064.0601 | BP-HZN-2179MDL00597986 | BP-HZN-2179MDL00597986 | 6/16/2010 | ICS 207 2010-06-16 Mobile Day | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0602 | BP-HZN-2179MDL00585998 | BP-HZN-2179MDL00585998 | 6/16/2010 | ICS 207 2010-06-16 Mobile Night | |
| TREX-244064.0603 | BP-HZN-2179MDL00595515 | BP-HZN-2179MDL00595515 | 6/17/2010 | ICS 207 2010-06-17 Mobile Day | |
| TREX-244064.0604 | BP-HZN-2179MDL00592564 | BP-HZN-2179MDL00592564 | 6/17/2010 | ICS 207 2010-06-17 Mobile Night | |
| TREX-244064.0605 | BP-HZN-2179MDL00589825 | BP-HZN-2179MDL00589825 | 6/18/2010 | ICS 207 2010-06-18 Mobile Day | |
| TREX-244064.0606 | BP-HZN-2179MDL00591041 | BP-HZN-2179MDL00591041 | 6/18/2010 | ICS 207 2010-06-18 Mobile Night | |
| TREX-244064.0607 | BP-HZN-2179MDL00590267 | BP-HZN-2179MDL00590267 | 6/19/2010 | ICS 207 2010-06-19 Mobile Day | |
| TREX-244064.0608 | BP-HZN-2179MDL00586741 | BP-HZN-2179MDL00586741 | 6/19/2010 | ICS 207 2010-06-19 Mobile Night | |
| TREX-244064.0609 | BP-HZN-2179MDL00587073 | BP-HZN-2179MDL00587073 | 6/20/2010 | ICS 207 2010-06-20 Mobile Day | |
| TREX-244064.0610 | BP-HZN-2179MDL00585301 | BP-HZN-2179MDL00585301 | 6/20/2010 | ICS 207 2010-06-20 Mobile Night | |
| TREX-244064.0611 | BP-HZN-2179MDL00593752 | BP-HZN-2179MDL00593752 | 6/21/2010 | ICS 207 2010-06-21 Mobile Day | |
| TREX-244064.0612 | BP-HZN-2179MDL00592194 | BP-HZN-2179MDL00592194 | 6/21/2010 | ICS 207 2010-06-21 Mobile Night | |
| TREX-244064.0613 | BP-HZN-2179MDL00590766 | BP-HZN-2179MDL00590766 | 6/22/2010 | ICS 207 2010-06-22 Mobile Day | |
| TREX-244064.0614 | BP-HZN-2179MDL00591613 | BP-HZN-2179MDL00591613 | 6/22/2010 | ICS 207 2010-06-22 Mobile Night | |
| TREX-244064.0615 | BP-HZN-2179MDL00589645 | BP-HZN-2179MDL00589645 | 6/23/2010 | ICS 207 2010-06-23 Mobile Day | |
| TREX-244064.0616 | BP-HZN-2179MDL00590114 | BP-HZN-2179MDL00590114 | 6/23/2010 | ICS 207 2010-06-23 Mobile Night | |
| TREX-244064.0617 | BP-HZN-2179MDL00584933 | BP-HZN-2179MDL00584933 | 6/24/2010 | ICS 207 2010-06-24 Mobile Day | |
| TREX-244064.0618 | BP-HZN-2179MDL00593496 | BP-HZN-2179MDL00593496 | 6/24/2010 | ICS 207 2010-06-24 Mobile Night | |
| TREX-244064.0619 | BP-HZN-2179MDL00597991 | BP-HZN-2179MDL00597991 | 6/25/2010 | ICS 207 2010-06-25 Mobile Day | |
| TREX-244064.0620 | BP-HZN-2179MDL00586022 | BP-HZN-2179MDL00586022 | 6/25/2010 | ICS 207 2010-06-25 Mobile Night | |
| TREX-244064.0621 | BP-HZN-2179MDL00587619 | BP-HZN-2179MDL00587619 | 6/26/2010 | ICS 207 2010-06-26 Mobile Day | |
| TREX-244064.0622 | BP-HZN-2179MDL00597873 | BP-HZN-2179MDL00597873 | 6/26/2010 | ICS 207 2010-06-26 Mobile Night | |
| TREX-244064.0623 | BP-HZN-2179MDL00590687 | BP-HZN-2179MDL00590687 | 6/27/2010 | ICS 207 2010-06-27 Mobile Day | |
| TREX-244064.0624 | BP-HZN-2179MDL00591187 | BP-HZN-2179MDL00591187 | 6/27/2010 | ICS 207 2010-06-27 Mobile Night | |
| TREX-244064.0625 | BP-HZN-2179MDL00595857 | BP-HZN-2179MDL00595857 | 6/28/2010 | ICS 207 2010-06-28 Mobile Day | |
| TREX-244064.0626 | BP-HZN-2179MDL00588547 | BP-HZN-2179MDL00588547 | 6/28/2010 | ICS 207 2010-06-28 Mobile Night | |
| TREX-244064.0627 | BP-HZN-2179MDL00594225 | BP-HZN-2179MDL00594225 | 6/29/2010 | ICS 207 2010-06-29 Mobile Day | |
| TREX-244064.0628 | BP-HZN-2179MDL00586191 | BP-HZN-2179MDL00586191 | 6/29/2010 | ICS 207 2010-06-29 Mobile Night | |
| TREX-244064.0629 | BP-HZN-2179MDL00587708 | BP-HZN-2179MDL00587708 | 6/30/2010 | ICS 207 2010-06-30 Mobile Day | |
| TREX-244064.0630 | BP-HZN-2179MDL00588611 | BP-HZN-2179MDL00588611 | 6/30/2010 | ICS 207 2010-06-30 Mobile Night | |
| TREX-244064.0631 | BP-HZN-2179MDL00593051 | BP-HZN-2179MDL00593051 | 7/1/2010 | ICS 207 2010-07-01 Mobile Day | |
| TREX-244064.0632 | BP-HZN-2179MDL00592847 | BP-HZN-2179MDL00592847 | 7/1/2010 | ICS 207 2010-07-01 Mobile Night | |
| TREX-244064.0633 | BP-HZN-2179MDL00597318 | BP-HZN-2179MDL00597318 | 7/2/2010 | ICS 207 2010-07-02 Mobile Day | |
| TREX-244064.0634 | BP-HZN-2179MDL00594367 | BP-HZN-2179MDL00594367 | 7/2/2010 | ICS 207 2010-07-02 Mobile Night | |
| TREX-244064.0635 | BP-HZN-2179MDL00588210 | BP-HZN-2179MDL00588210 | 7/3/2010 | ICS 207 2010-07-03 Mobile Day | |
| TREX-244064.0636 | BP-HZN-2179MDL00590762 | BP-HZN-2179MDL00590762 | 7/3/2010 | ICS 207 2010-07-03 Mobile Night | |
| TREX-244064.0637 | BP-HZN-2179MDL00594819 | BP-HZN-2179MDL00594819 | 7/4/2010 | ICS 207 2010-07-04 Mobile Day | |
| TREX-244064.0638 | BP-HZN-2179MDL00595588 | BP-HZN-2179MDL00595588 | 7/4/2010 | ICS 207 2010-07-04 Mobile Night | |
| TREX-244064.0639 | BP-HZN-2179MDL00585926 | BP-HZN-2179MDL00585926 | 7/5/2010 | ICS 207 2010-07-05 Mobile Day | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0640 | BP-HZN-2179MDL00586340 | BP-HZN-2179MDL00586340 | 7/5/2010 | ICS 207 2010-07-05 Mobile Night | |
| TREX-244064.0641 | BP-HZN-2179MDL00588245 | BP-HZN-2179MDL00588245 | 7/6/2010 | ICS 207 2010-07-06 Mobile Day | |
| TREX-244064.0642 | BP-HZN-2179MDL00585454 | BP-HZN-2179MDL00585454 | 7/6/2010 | ICS 207 2010-07-06 Mobile Night | |
| TREX-244064.0643 | BP-HZN-2179MDL00586511 | BP-HZN-2179MDL00586511 | 7/7/2010 | ICS 207 2010-07-07 Mobile Day | |
| TREX-244064.0644 | BP-HZN-2179MDL00588890 | BP-HZN-2179MDL00588890 | 7/7/2010 | ICS 207 2010-07-07 Mobile Night | |
| TREX-244064.0645 | BP-HZN-2179MDL00586012 | BP-HZN-2179MDL00586012 | 7/8/2010 | ICS 207 2010-07-08 Mobile Day | |
| TREX-244064.0646 | BP-HZN-2179MDL00591985 | BP-HZN-2179MDL00591985 | 7/8/2010 | ICS 207 2010-07-08 Mobile Night | |
| TREX-244064.0647 | BP-HZN-2179MDL00592356 | BP-HZN-2179MDL00592356 | 7/9/2010 | ICS 207 2010-07-09 Mobile Day | |
| TREX-244064.0648 | BP-HZN-2179MDL00596725 | BP-HZN-2179MDL00596725 | 7/9/2010 | ICS 207 2010-07-09 Mobile Night | |
| TREX-244064.0649 | BP-HZN-2179MDL00585409 | BP-HZN-2179MDL00585409 | 7/10/2010 | ICS 207 2010-07-10 Mobile Day | |
| TREX-244064.0650 | BP-HZN-2179MDL00593141 | BP-HZN-2179MDL00593141 | 7/10/2010 | ICS 207 2010-07-10 Mobile Night | |
| TREX-244064.0651 | BP-HZN-2179MDL00592849 | BP-HZN-2179MDL00592849 | 7/11/2010 | ICS 207 2010-07-11 Mobile Day | |
| TREX-244064.0652 | BP-HZN-2179MDL00593540 | BP-HZN-2179MDL00593540 | 7/11/2010 | ICS 207 2010-07-11 Mobile Night | |
| TREX-244064.0653 | BP-HZN-2179MDL00595967 | BP-HZN-2179MDL00595967 | 7/12/2010 | ICS 207 2010-07-12 Mobile Day | |
| TREX-244064.0654 | BP-HZN-2179MDL00591565 | BP-HZN-2179MDL00591565 | 7/12/2010 | ICS 207 2010-07-12 Mobile Night | |
| TREX-244064.0655 | BP-HZN-2179MDL00594811 | BP-HZN-2179MDL00594811 | 7/13/2010 | ICS 207 2010-07-13 Mobile Day | |
| TREX-244064.0656 | BP-HZN-2179MDL00588007 | BP-HZN-2179MDL00588007 | 7/13/2010 | ICS 207 2010-07-13 Mobile Night | |
| TREX-244064.0657 | BP-HZN-2179MDL00597300 | BP-HZN-2179MDL00597300 | 7/14/2010 | ICS 207 2010-07-14 Mobile Day | |
| TREX-244064.0658 | BP-HZN-2179MDL00592330 | BP-HZN-2179MDL00592330 | 7/14/2010 | ICS 207 2010-07-14 Mobile Night | |
| TREX-244064.0659 | BP-HZN-2179MDL00594104 | BP-HZN-2179MDL00594104 | 7/15/2010 | ICS 207 2010-07-15 Mobile Day | |
| TREX-244064.0660 | BP-HZN-2179MDL00587208 | BP-HZN-2179MDL00587208 | 7/15/2010 | ICS 207 2010-07-15 Mobile Night | |
| TREX-244064.0661 | BP-HZN-2179MDL00589238 | BP-HZN-2179MDL00589238 | 7/16/2010 | ICS 207 2010-07-16 Mobile Day | |
| TREX-244064.0662 | BP-HZN-2179MDL00596401 | BP-HZN-2179MDL00596401 | 7/16/2010 | ICS 207 2010-07-16 Mobile Night | |
| TREX-244064.0663 | BP-HZN-2179MDL00596899 | BP-HZN-2179MDL00596899 | 7/17/2010 | ICS 207 2010-07-17 Mobile Day | |
| TREX-244064.0664 | BP-HZN-2179MDL00593482 | BP-HZN-2179MDL00593482 | 7/17/2010 | ICS 207 2010-07-17 Mobile Night | |
| TREX-244064.0665 | BP-HZN-2179MDL00588456 | BP-HZN-2179MDL00588456 | 7/18/2010 | ICS 207 2010-07-18 Mobile Day | |
| TREX-244064.0666 | BP-HZN-2179MDL00592562 | BP-HZN-2179MDL00592562 | 7/18/2010 | ICS 207 2010-07-18 Mobile Night | |
| TREX-244064.0667 | BP-HZN-2179MDL00585471 | BP-HZN-2179MDL00585471 | 7/19/2010 | ICS 207 2010-07-19 Mobile Day | |
| TREX-244064.0668 | BP-HZN-2179MDL00587780 | BP-HZN-2179MDL00587780 | 7/19/2010 | ICS 207 2010-07-19 Mobile Night | |
| TREX-244064.0669 | BP-HZN-2179MDL00596990 | BP-HZN-2179MDL00596990 | 7/20/2010 | ICS 207 2010-07-20 Mobile Day | |
| TREX-244064.0670 | BP-HZN-2179MDL00598040 | BP-HZN-2179MDL00598040 | 7/20/2010 | ICS 207 2010-07-20 Mobile Night | |
| TREX-244064.0671 | BP-HZN-2179MDL00588639 | BP-HZN-2179MDL00588639 | 7/21/2010 | ICS 207 2010-07-21 Mobile Day | |
| TREX-244064.0672 | BP-HZN-2179MDL00586738 | BP-HZN-2179MDL00586738 | 7/21/2010 | ICS 207 2010-07-21 Mobile Night | |
| TREX-244064.0673 | BP-HZN-2179MDL00588484 | BP-HZN-2179MDL00588484 | 7/22/2010 | ICS 207 2010-07-22 Mobile Day | |
| TREX-244064.0674 | BP-HZN-2179MDL00589505 | BP-HZN-2179MDL00589505 | 7/22/2010 | ICS 207 2010-07-22 Mobile Night | |
| TREX-244064.0675 | BP-HZN-2179MDL00590329 | BP-HZN-2179MDL00590329 | 7/23/2010 | ICS 207 2010-07-23 Mobile Day | |
| TREX-244064.0676 | BP-HZN-2179MDL00592393 | BP-HZN-2179MDL00592393 | 7/23/2010 | ICS 207 2010-07-23 Mobile Night | |
| TREX-244064.0677 | BP-HZN-2179MDL00594495 | BP-HZN-2179MDL00594495 | 7/24/2010 | ICS 207 2010-07-24 Mobile Day | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0678 | BP-HZN-2179MDL00586963 | BP-HZN-2179MDL00586963 | 7/24/2010 | ICS 207 2010-07-24 Mobile Night | |
| TREX-244064.0679 | BP-HZN-2179MDL00592058 | BP-HZN-2179MDL00592058 | 7/25/2010 | ICS 207 2010-07-25 Mobile Day | |
| TREX-244064.0680 | BP-HZN-2179MDL00591514 | BP-HZN-2179MDL00591514 | 7/25/2010 | ICS 207 2010-07-25 Mobile Night | |
| TREX-244064.0681 | BP-HZN-2179MDL00589551 | BP-HZN-2179MDL00589551 | 7/26/2010 | ICS 207 2010-07-26 Mobile Day | |
| TREX-244064.0682 | BP-HZN-2179MDL00595719 | BP-HZN-2179MDL00595719 | 7/26/2010 | ICS 207 2010-07-26 Mobile Night | |
| TREX-244064.0683 | BP-HZN-2179MDL00588431 | BP-HZN-2179MDL00588431 | 7/27/2010 | ICS 207 2010-07-27 Mobile Day | |
| TREX-244064.0684 | BP-HZN-2179MDL00585304 | BP-HZN-2179MDL00585304 | 7/27/2010 | ICS 207 2010-07-27 Mobile Night | |
| TREX-244064.0685 | BP-HZN-2179MDL00590253 | BP-HZN-2179MDL00590253 | 7/28/2010 | ICS 207 2010-07-28 Mobile Day | |
| TREX-244064.0686 | BP-HZN-2179MDL00592059 | BP-HZN-2179MDL00592059 | 7/28/2010 | ICS 207 2010-07-28 Mobile Night | |
| TREX-244064.0687 | BP-HZN-2179MDL00587808 | BP-HZN-2179MDL00587808 | 7/29/2010 | ICS 207 2010-07-29 Mobile Day | |
| TREX-244064.0688 | BP-HZN-2179MDL00598382 | BP-HZN-2179MDL00598382 | 7/29/2010 | ICS 207 2010-07-29 Mobile Night | |
| TREX-244064.0689 | BP-HZN-2179MDL00588325 | BP-HZN-2179MDL00588325 | 7/30/2010 | ICS 207 2010-07-30 Mobile Day | |
| TREX-244064.0690 | BP-HZN-2179MDL00598144 | BP-HZN-2179MDL00598144 | 7/30/2010 | ICS 207 2010-07-30 Mobile Night | |
| TREX-244064.0691 | BP-HZN-2179MDL00593383 | BP-HZN-2179MDL00593383 | 7/31/2010 | ICS 207 2010-07-31 Mobile Day | |
| TREX-244064.0692 | BP-HZN-2179MDL00597543 | BP-HZN-2179MDL00597543 | 7/31/2010 | ICS 207 2010-07-31 Mobile Night | |
| TREX-244064.0693 | BP-HZN-2179MDL00596485 | BP-HZN-2179MDL00596485 | 8/1/2010 | ICS 207 2010-08-01 Mobile Day | |
| TREX-244064.0694 | BP-HZN-2179MDL00587941 | BP-HZN-2179MDL00587941 | 8/1/2010 | ICS 207 2010-08-01 Mobile Night | |
| TREX-244064.0695 | BP-HZN-2179MDL00586130 | BP-HZN-2179MDL00586130 | 8/2/2010 | ICS 207 2010-08-02 Mobile Day | |
| TREX-244064.0696 | BP-HZN-2179MDL00589682 | BP-HZN-2179MDL00589682 | 8/2/2010 | ICS 207 2010-08-02 Mobile Night | |
| TREX-244064.0697 | BP-HZN-2179MDL00597226 | BP-HZN-2179MDL00597226 | 8/3/2010 | ICS 207 2010-08-03 Mobile Day | |
| TREX-244064.0698 | BP-HZN-2179MDL00588130 | BP-HZN-2179MDL00588130 | 8/3/2010 | ICS 207 2010-08-03 Mobile Night | |
| TREX-244064.0699 | BP-HZN-2179MDL00588727 | BP-HZN-2179MDL00588727 | 8/4/2010 | ICS 207 2010-08-04 Mobile Day | |
| TREX-244064.0700 | BP-HZN-2179MDL00594300 | BP-HZN-2179MDL00594300 | 8/4/2010 | ICS 207 2010-08-04 Mobile Night | |
| TREX-244064.0701 | BP-HZN-2179MDL00588815 | BP-HZN-2179MDL00588815 | 8/5/2010 | ICS 207 2010-08-05 Mobile Day | |
| TREX-244064.0702 | BP-HZN-2179MDL00585565 | BP-HZN-2179MDL00585565 | 8/5/2010 | ICS 207 2010-08-05 Mobile Night | |
| TREX-244064.0703 | BP-HZN-2179MDL00596464 | BP-HZN-2179MDL00596464 | 8/6/2010 | ICS 207 2010-08-06 Mobile Day | |
| TREX-244064.0704 | BP-HZN-2179MDL00591823 | BP-HZN-2179MDL00591823 | 8/6/2010 | ICS 207 2010-08-06 Mobile Night | |
| TREX-244064.0705 | BP-HZN-2179MDL00593522 | BP-HZN-2179MDL00593522 | 8/7/2010 | ICS 207 2010-08-07 Mobile Day | |
| TREX-244064.0706 | BP-HZN-2179MDL00597757 | BP-HZN-2179MDL00597757 | 8/7/2010 | ICS 207 2010-08-07 Mobile Night | |
| TREX-244064.0707 | BP-HZN-2179MDL00597101 | BP-HZN-2179MDL00597101 | 8/8/2010 | ICS 207 2010-08-08 Mobile Day | |
| TREX-244064.0708 | BP-HZN-2179MDL00588046 | BP-HZN-2179MDL00588046 | 8/8/2010 | ICS 207 2010-08-08 Mobile Night | |
| TREX-244064.0709 | BP-HZN-2179MDL00590139 | BP-HZN-2179MDL00590139 | 8/9/2010 | ICS 207 2010-08-09 Mobile Day | |
| TREX-244064.0710 | BP-HZN-2179MDL00594188 | BP-HZN-2179MDL00594188 | 8/9/2010 | ICS 207 2010-08-09 Mobile Night | |
| TREX-244064.0711 | BP-HZN-2179MDL00585977 | BP-HZN-2179MDL00585977 | 8/10/2010 | ICS 207 2010-08-10 Mobile Day | |
| TREX-244064.0712 | BP-HZN-2179MDL00587453 | BP-HZN-2179MDL00587453 | 8/10/2010 | ICS 207 2010-08-10 Mobile Night | |
| TREX-244064.0713 | BP-HZN-2179MDL00586039 | BP-HZN-2179MDL00586039 | 8/11/2010 | ICS 207 2010-08-11 Mobile Day | |
| TREX-244064.0714 | BP-HZN-2179MDL00596054 | BP-HZN-2179MDL00596054 | 8/11/2010 | ICS 207 2010-08-11 Mobile Night | |
| TREX-244064.0715 | BP-HZN-2179MDL00595403 | BP-HZN-2179MDL00595403 | 8/12/2010 | ICS 207 2010-08-12 Mobile Day | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0716 | BP-HZN-2179MDL00593792 | BP-HZN-2179MDL00593792 | 8/12/2010 | ICS 207 2010-08-12 Mobile Night | |
| TREX-244064.0717 | BP-HZN-2179MDL00586927 | BP-HZN-2179MDL00586927 | 8/13/2010 | ICS 207 2010-08-13 Mobile Day | |
| TREX-244064.0718 | BP-HZN-2179MDL00593035 | BP-HZN-2179MDL00593035 | 8/13/2010 | ICS 207 2010-08-13 Mobile Night | |
| TREX-244064.0719 | BP-HZN-2179MDL00591189 | BP-HZN-2179MDL00591189 | 8/14/2010 | ICS 207 2010-08-14 Mobile Day | |
| TREX-244064.0720 | BP-HZN-2179MDL00596980 | BP-HZN-2179MDL00596980 | 8/14/2010 | ICS 207 2010-08-14 Mobile Night | |
| TREX-244064.0721 | BP-HZN-2179MDL00586708 | BP-HZN-2179MDL00586708 | 8/15/2010 | ICS 207 2010-08-15 Mobile Day | |
| TREX-244064.0722 | BP-HZN-2179MDL00594161 | BP-HZN-2179MDL00594161 | 8/15/2010 | ICS 207 2010-08-15 Mobile Night | |
| TREX-244064.0723 | BP-HZN-2179MDL00585479 | BP-HZN-2179MDL00585479 | 8/16/2010 | ICS 207 2010-08-16 Mobile Day | |
| TREX-244064.0724 | BP-HZN-2179MDL00598116 | BP-HZN-2179MDL00598116 | 8/16/2010 | ICS 207 2010-08-16 Mobile Night | |
| TREX-244064.0725 | BP-HZN-2179MDL00592481 | BP-HZN-2179MDL00592481 | 8/17/2010 | ICS 207 2010-08-17 Mobile Day | |
| TREX-244064.0726 | BP-HZN-2179MDL00585489 | BP-HZN-2179MDL00585489 | 8/17/2010 | ICS 207 2010-08-17 Mobile Night | |
| TREX-244064.0727 | BP-HZN-2179MDL00590444 | BP-HZN-2179MDL00590444 | 8/18/2010 | ICS 207 2010-08-18 Mobile Day | |
| TREX-244064.0728 | BP-HZN-2179MDL00587265 | BP-HZN-2179MDL00587265 | 8/18/2010 | ICS 207 2010-08-18 Mobile Night | |
| TREX-244064.0729 | BP-HZN-2179MDL00585291 | BP-HZN-2179MDL00585291 | 8/19/2010 | ICS 207 2010-08-19 Mobile Day | |
| TREX-244064.0730 | BP-HZN-2179MDL00587746 | BP-HZN-2179MDL00587746 | 8/19/2010 | ICS 207 2010-08-19 Mobile Night | |
| TREX-244064.0731 | BP-HZN-2179MDL00587936 | BP-HZN-2179MDL00587936 | 8/20/2010 | ICS 207 2010-08-20 Mobile Day | |
| TREX-244064.0732 | BP-HZN-2179MDL00590389 | BP-HZN-2179MDL00590389 | 8/20/2010 | ICS 207 2010-08-20 Mobile Night | |
| TREX-244064.0733 | BP-HZN-2179MDL00597395 | BP-HZN-2179MDL00597395 | 8/21/2010 | ICS 207 2010-08-21 Mobile Day | |
| TREX-244064.0734 | BP-HZN-2179MDL00588351 | BP-HZN-2179MDL00588351 | 8/21/2010 | ICS 207 2010-08-21 Mobile Night | |
| TREX-244064.0735 | BP-HZN-2179MDL00594804 | BP-HZN-2179MDL00594804 | 8/22/2010 | ICS 207 2010-08-22 Mobile Day | |
| TREX-244064.0736 | BP-HZN-2179MDL00586136 | BP-HZN-2179MDL00586136 | 8/22/2010 | ICS 207 2010-08-22 Mobile Night | |
| TREX-244064.0737 | BP-HZN-2179MDL00585401 | BP-HZN-2179MDL00585401 | 8/23/2010 | ICS 207 2010-08-23 Mobile Day | |
| TREX-244064.0738 | BP-HZN-2179MDL00597880 | BP-HZN-2179MDL00597880 | 8/23/2010 | ICS 207 2010-08-23 Mobile Night | |
| TREX-244064.0739 | BP-HZN-2179MDL00597210 | BP-HZN-2179MDL00597210 | 8/24/2010 | ICS 207 2010-08-24 Mobile Day | |
| TREX-244064.0740 | BP-HZN-2179MDL00588680 | BP-HZN-2179MDL00588680 | 8/24/2010 | ICS 207 2010-08-24 Mobile Night | |
| TREX-244064.0741 | BP-HZN-2179MDL00586289 | BP-HZN-2179MDL00586289 | 8/25/2010 | ICS 207 2010-08-25 Mobile Day | |
| TREX-244064.0742 | BP-HZN-2179MDL00596143 | BP-HZN-2179MDL00596143 | 8/25/2010 | ICS 207 2010-08-25 Mobile Night | |
| TREX-244064.0743 | BP-HZN-2179MDL00597080 | BP-HZN-2179MDL00597080 | 8/26/2010 | ICS 207 2010-08-26 Mobile Day | |
| TREX-244064.0744 | BP-HZN-2179MDL00596477 | BP-HZN-2179MDL00596477 | 8/26/2010 | ICS 207 2010-08-26 Mobile Night | |
| TREX-244064.0745 | BP-HZN-2179MDL00585168 | BP-HZN-2179MDL00585168 | 8/27/2010 | ICS 207 2010-08-27 Mobile Day | |
| TREX-244064.0746 | BP-HZN-2179MDL00596898 | BP-HZN-2179MDL00596898 | 8/27/2010 | ICS 207 2010-08-27 Mobile Night | |
| TREX-244064.0747 | BP-HZN-2179MDL00596356 | BP-HZN-2179MDL00596356 | 8/28/2010 | ICS 207 2010-08-28 Mobile Day | |
| TREX-244064.0748 | BP-HZN-2179MDL00597614 | BP-HZN-2179MDL00597614 | 8/28/2010 | ICS 207 2010-08-28 Mobile Night | |
| TREX-244064.0749 | BP-HZN-2179MDL00586458 | BP-HZN-2179MDL00586458 | 8/29/2010 | ICS 207 2010-08-29 Mobile Day | |
| TREX-244064.0750 | BP-HZN-2179MDL00598265 | BP-HZN-2179MDL00598265 | 8/29/2010 | ICS 207 2010-08-29 Mobile Night | |
| TREX-244064.0751 | BP-HZN-2179MDL00592001 | BP-HZN-2179MDL00592001 | 8/30/2010 | ICS 207 2010-08-30 Mobile Day | |
| TREX-244064.0752 | BP-HZN-2179MDL00588069 | BP-HZN-2179MDL00588069 | 8/30/2010 | ICS 207 2010-08-30 Mobile Night | |
| TREX-244064.0753 | BP-HZN-2179MDL00597705 | BP-HZN-2179MDL00597705 | 8/31/2010 | ICS 207 2010-08-31 Mobile Day | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0754 | BP-HZN-2179MDL00595111 | BP-HZN-2179MDL00595111 | 8/31/2010 | ICS 207 2010-08-31 Mobile Night | |
| TREX-244064.0755 | BP-HZN-2179MDL00594582 | BP-HZN-2179MDL00594582 | 9/1/2010 | ICS 207 2010-09-01 Mobile Night | |
| TREX-244064.0756 | BP-HZN-2179MDL00592173 | BP-HZN-2179MDL00592173 | 9/1/2010 | ICS 207 2010-09-01 Mobile Night | |
| TREX-244064.0757 | BP-HZN-2179MDL00592912 | BP-HZN-2179MDL00592912 | 9/2/2010 | ICS 207 2010-09-02 Mobile Day | |
| TREX-244064.0758 | BP-HZN-2179MDL00590173 | BP-HZN-2179MDL00590173 | 9/2/2010 | ICS 207 2010-09-02 Mobile Night | |
| TREX-244064.0759 | BP-HZN-2179MDL00595721 | BP-HZN-2179MDL00595721 | 9/3/2010 | ICS 207 2010-09-03 Mobile Day | |
| TREX-244064.0760 | BP-HZN-2179MDL00591628 | BP-HZN-2179MDL00591628 | 9/3/2010 | ICS 207 2010-09-03 Mobile Night | |
| TREX-244064.0761 | BP-HZN-2179MDL00586007 | BP-HZN-2179MDL00586007 | 9/4/2010 | ICS 207 2010-09-04 Mobile Day | |
| TREX-244064.0762 | BP-HZN-2179MDL00598145 | BP-HZN-2179MDL00598145 | 9/4/2010 | ICS 207 2010-09-04 Mobile Night | |
| TREX-244064.0763 | BP-HZN-2179MDL00589607 | BP-HZN-2179MDL00589607 | 9/5/2010 | ICS 207 2010-09-05 Mobile Day | |
| TREX-244064.0764 | BP-HZN-2179MDL00596062 | BP-HZN-2179MDL00596062 | 9/5/2010 | ICS 207 2010-09-05 Mobile Night | |
| TREX-244064.0765 | BP-HZN-2179MDL00589288 | BP-HZN-2179MDL00589288 | 9/6/2010 | ICS 207 2010-09-06 Mobile Day | |
| TREX-244064.0766 | BP-HZN-2179MDL00589084 | BP-HZN-2179MDL00589084 | 9/6/2010 | ICS 207 2010-09-06 Mobile Night | |
| TREX-244064.0767 | BP-HZN-2179MDL00591992 | BP-HZN-2179MDL00591992 | 9/7/2010 | ICS 207 2010-09-07 Mobile Day | |
| TREX-244064.0768 | BP-HZN-2179MDL00588303 | BP-HZN-2179MDL00588303 | 9/7/2010 | ICS 207 2010-09-07 Mobile Night | |
| TREX-244064.0769 | BP-HZN-2179MDL00592282 | BP-HZN-2179MDL00592282 | 9/8/2010 | ICS 207 2010-09-08 Mobile Day | |
| TREX-244064.0770 | BP-HZN-2179MDL00584915 | BP-HZN-2179MDL00584915 | 9/8/2010 | ICS 207 2010-09-08 Mobile Night | |
| TREX-244064.0771 | BP-HZN-2179MDL00586003 | BP-HZN-2179MDL00586003 | 9/9/2010 | ICS 207 2010-09-09 Mobile Day | |
| TREX-244064.0772 | BP-HZN-2179MDL00590092 | BP-HZN-2179MDL00590092 | 9/9/2010 | ICS 207 2010-09-09 Mobile Night | |
| TREX-244064.0773 | BP-HZN-2179MDL00586342 | BP-HZN-2179MDL00586342 | 9/10/2010 | ICS 207 2010-09-10 Mobile Day | |
| TREX-244064.0774 | BP-HZN-2179MDL00597643 | BP-HZN-2179MDL00597643 | 9/10/2010 | ICS 207 2010-09-10 Mobile Night | |
| TREX-244064.0775 | BP-HZN-2179MDL00590032 | BP-HZN-2179MDL00590032 | 9/11/2010 | ICS 207 2010-09-11 Mobile Day | |
| TREX-244064.0776 | BP-HZN-2179MDL00596206 | BP-HZN-2179MDL00596206 | 9/11/2010 | ICS 207 2010-09-11 Mobile Night | |
| TREX-244064.0777 | BP-HZN-2179MDL00594012 | BP-HZN-2179MDL00594012 | 9/12/2010 | ICS 207 2010-09-12 Mobile Day | |
| TREX-244064.0778 | BP-HZN-2179MDL00593721 | BP-HZN-2179MDL00593721 | 9/12/2010 | ICS 207 2010-09-12 Mobile Night | |
| TREX-244064.0779 | BP-HZN-2179MDL00597257 | BP-HZN-2179MDL00597257 | 9/13/2010 | ICS 207 2010-09-13 Mobile Day | |
| TREX-244064.0780 | BP-HZN-2179MDL00596928 | BP-HZN-2179MDL00596928 | 9/13/2010 | ICS 207 2010-09-13 Mobile Night | |
| TREX-244064.0781 | BP-HZN-2179MDL00593362 | BP-HZN-2179MDL00593362 | 9/14/2010 | ICS 207 2010-09-14 Mobile Day | |
| TREX-244064.0782 | BP-HZN-2179MDL00591411 | BP-HZN-2179MDL00591411 | 9/14/2010 | ICS 207 2010-09-14 Mobile Night | |
| TREX-244064.0783 | BP-HZN-2179MDL00596525 | BP-HZN-2179MDL00596525 | 9/15/2010 | ICS 207 2010-09-15 Mobile Day | |
| TREX-244064.0784 | BP-HZN-2179MDL00593423 | BP-HZN-2179MDL00593423 | 9/15/2010 | ICS 207 2010-09-15 Mobile Night | |
| TREX-244064.0785 | BP-HZN-2179MDL00586115 | BP-HZN-2179MDL00586115 | 9/16/2010 | ICS 207 2010-09-16 Mobile Day | |
| TREX-244064.0786 | BP-HZN-2179MDL00594318 | BP-HZN-2179MDL00594318 | 9/16/2010 | ICS 207 2010-09-16 Mobile Night | |
| TREX-244064.0787 | BP-HZN-2179MDL00597684 | BP-HZN-2179MDL00597684 | 9/17/2010 | ICS 207 2010-09-17 Mobile Day | |
| TREX-244064.0788 | BP-HZN-2179MDL00589932 | BP-HZN-2179MDL00589932 | 9/17/2010 | ICS 207 2010-09-17 Mobile Night | |
| TREX-244064.0789 | BP-HZN-2179MDL00590300 | BP-HZN-2179MDL00590300 | 9/18/2010 | ICS 207 2010-09-18 Mobile Day | |
| TREX-244064.0790 | BP-HZN-2179MDL00586481 | BP-HZN-2179MDL00586481 | 9/18/2010 | ICS 207 2010-09-18 Mobile Night | |
| TREX-244064.0791 | BP-HZN-2179MDL00590140 | BP-HZN-2179MDL00590140 | 9/19/2010 | ICS 207 2010-09-19 Mobile Day | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0792 | BP-HZN-2179MDL00596019 | BP-HZN-2179MDL00596019 | 9/19/2010 | ICS 207 2010-09-19 Mobile Night | |
| TREX-244064.0793 | BP-HZN-2179MDL00594749 | BP-HZN-2179MDL00594749 | 9/20/2010 | ICS 207 2010-09-20 Mobile Day | |
| TREX-244064.0794 | BP-HZN-2179MDL00585713 | BP-HZN-2179MDL00585713 | 9/20/2010 | ICS 207 2010-09-20 Mobile Night | |
| TREX-244064.0795 | BP-HZN-2179MDL00592508 | BP-HZN-2179MDL00592508 | 9/21/2010 | ICS 207 2010-09-21 Mobile Day | |
| TREX-244064.0796 | BP-HZN-2179MDL00598146 | BP-HZN-2179MDL00598146 | 9/21/2010 | ICS 207 2010-09-21 Mobile Night | |
| TREX-244064.0797 | BP-HZN-2179MDL00590894 | BP-HZN-2179MDL00590894 | 9/22/2010 | ICS 207 2010-09-22 Mobile Day | |
| TREX-244064.0798 | BP-HZN-2179MDL00587643 | BP-HZN-2179MDL00587643 | 9/22/2010 | ICS 207 2010-09-22 Mobile Night | |
| TREX-244064.0799 | BP-HZN-2179MDL00586998 | BP-HZN-2179MDL00586998 | 9/23/2010 | ICS 207 2010-09-23 Mobile Day | |
| TREX-244064.0800 | BP-HZN-2179MDL00591506 | BP-HZN-2179MDL00591506 | 9/23/2010 | ICS 207 2010-09-23 Mobile Night | |
| TREX-244064.0801 | BP-HZN-2179MDL00597343 | BP-HZN-2179MDL00597343 | 9/24/2010 | ICS 207 2010-09-24 Mobile Day | |
| TREX-244064.0802 | BP-HZN-2179MDL00591101 | BP-HZN-2179MDL00591101 | 9/24/2010 | ICS 207 2010-09-24 Mobile Night | |
| TREX-244064.0803 | BP-HZN-2179MDL00592258 | BP-HZN-2179MDL00592258 | 9/25/2010 | ICS 207 2010-09-25 Mobile Day | |
| TREX-244064.0804 | BP-HZN-2179MDL00597219 | BP-HZN-2179MDL00597219 | 9/25/2010 | ICS 207 2010-09-25 Mobile Night | |
| TREX-244064.0805 | HCG222-036824 | HCG222-036835 | 9/20/2010 | ICS 207 2010-09-20 Post-Incident New Orleans | |
| TREX-244064.0806 | HCG234-013169 | HCG234-013180 | 9/22/2010 | ICS 207 2010-09-22 Post-Incident New Orleans | |
| TREX-244064.0807 | HCG661-012669 | HCG661-012680 | 9/23/2010 | ICS 207 2010-09-23 Post-Incident New Orleans | |
| TREX-244064.0808 | HCG703-028842 | HCG703-028853 | 9/24/2010 | ICS 207 2010-09-24 Post-Incident New Orleans | |
| TREX-244064.0809 | HCG247-018487 | HCG247-018498 | 9/25/2010 | ICS 207 2010-09-25 Post-Incident New Orleans | |
| TREX-244064.0810 | HCG504-009977 | HCG504-009988 | 9/26/2010 | ICS 207 2010-09-26 Post-Incident New Orleans | |
| TREX-244064.0811 | HCG661-012682 | HCG661-012693 | 9/27/2010 | ICS 207 2010-09-27 Post-Incident New Orleans | |
| TREX-244064.0812 | HCG247-018515 | HCG247-018526 | 9/28/2010 | ICS 207 2010-09-28 Post-Incident New Orleans | |
| TREX-244064.0813 | HCG282-002274 | HCG282-002285 | 9/29/2010 | ICS 207 2010-09-29 Post-Incident New Orleans | |
| TREX-244064.0814 | HCG939-001596 | HCG939-001607 | 9/30/2010 | ICS 207 2010-09-30 Post-Incident New Orleans | |
| TREX-244064.0815 | HCG244-018491 | HCG244-018502 | 10/1/2010 | ICS 207 2010-10-01 Post-Incident New Orleans | |
| TREX-244064.0816 | CGL001-0018337 | CGL001-0018348 | 10/2/2010 | ICS 207 2010-10-02 Post-Incident New Orleans | |
| TREX-244064.0817 | CGL001-0031657 | CGL001-0031668 | 10/3/2010 | ICS 207 2010-10-03 Post-Incident New Orleans | |
| TREX-244064.0818 | HCG222-036669 | HCG222-036680 | 10/4/2010 | ICS 207 2010-10-04 Post-Incident New Orleans | |
| TREX-244064.0819 | HCG920-000776 | HCG920-000787 | 10/5/2010 | ICS 207 2010-10-05 Post-Incident New Orleans | |
| TREX-244064.0820 | CGL003-0177360 | CGL003-0177371 | 10/6/2010 | ICS 207 2010-10-06 Post-Incident New Orleans | |
| TREX-244064.0821 | HCG944-005891 | HCG944-005902 | 10/7/2010 | ICS 207 2010-10-07 Post-Incident New Orleans | |
| TREX-244064.0822 | HCG935-005470 | HCG935-005481 | 10/8/2010 | ICS 207 2010-10-08 Post-Incident New Orleans | |
| TREX-244064.0823 | HCG511-033616 | HCG511-033627 | 10/9/2010 | ICS 207 2010-10-09 Post-Incident New Orleans | |
| TREX-244064.0824 | HCG511-033601 | HCG511-033613 | 10/10/2010 | ICS 207 2010-10-10 Post-Incident New Orleans | |
| TREX-244064.0825 | HCG511-033577 | HCG511-033589 | 10/11/2010 | ICS 207 2010-10-11 Post-Incident New Orleans | |
| TREX-244064.0826 | HCG250-037051 | HCG250-037063 | 10/12/2010 | ICS 207 2010-10-12 Post-Incident New Orleans | |
| TREX-244064.0827 | HCG250-037002 | HCG250-037014 | 10/13/2010 | ICS 207 2010-10-13 Post-Incident New Orleans | |
| TREX-244064.0828 | HCG511-033497 | HCG511-033509 | 10/14/2010 | ICS 207 2010-10-14 Post-Incident New Orleans | |
| TREX-244064.0829 | HCG250-036969 | HCG250-036981 | 10/15/2010 | ICS 207 2010-10-15 Post-Incident New Orleans | |

12/12/2014

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0830 | HCG250-036954 | HCG250-036966 | 10/16/2010 | ICS 207 2010-10-16 Post-Incident New Orleans | |
| TREX-244064.0831 | HCG511-033546 | HCG511-033558 | 10/17/2010 | ICS 207 2010-10-17 Post-Incident New Orleans | |
| TREX-244064.0832 | HCG250-037020 | HCG250-037032 | 10/18/2010 | ICS 207 2010-10-18 Post-Incident New Orleans | |
| TREX-244064.0833 | HCG511-033657 | HCG511-033669 | 10/19/2010 | ICS 207 2010-10-19 Post-Incident New Orleans | |
| TREX-244064.0834 | CGL003-0177422 | CGL003-0177434 | 10/20/2010 | ICS 207 2010-10-20 Post-Incident New Orleans | |
| TREX-244064.0835 | HCG250-037245 | HCG250-037257 | 10/21/2010 | ICS 207 2010-10-21 Post-Incident New Orleans | |
| TREX-244064.0836 | HCG250-037225 | HCG250-037237 | 10/22/2010 | ICS 207 2010-10-22 Post-Incident New Orleans | |
| TREX-244064.0837 | HCG250-037193 | HCG250-037205 | 10/23/2010 | ICS 207 2010-10-23 Post-Incident New Orleans | |
| TREX-244064.0838 | HCG250-037178 | HCG250-037190 | 10/24/2010 | ICS 207 2010-10-24 Post-Incident New Orleans | |
| TREX-244064.0839 | HCG250-037439 | HCG250-037451 | 10/25/2010 | ICS 207 2010-10-25 Post-Incident New Orleans | |
| TREX-244064.0840 | HCG250-037322 | HCG250-037334 | 10/27/2010 | ICS 207 2010-10-27 Post-Incident New Orleans | |
| TREX-244064.0841 | HCG250-037499 | HCG250-037511 | 10/28/2010 | ICS 207 2010-10-28 Post-Incident New Orleans | |
| TREX-244064.0842 | HCG250-037455 | HCG250-037466 | 10/29/2010 | ICS 207 2010-10-29 Post-Incident New Orleans | |
| TREX-244064.0843 | HCG669-000236 | HCG669-000247 | 10/30/2010 | ICS 207 2010-10-30 Post-Incident New Orleans | |
| TREX-244064.0844 | CGL003-0177525 | CGL003-0177536 | 10/31/2010 | ICS 207 2010-10-31 Post-Incident New Orleans | |
| TREX-244064.0845 | HCG222-036720 | HCG222-036731 | 11/1/2010 | ICS 207 2010-11-01 Post-Incident New Orleans | |
| TREX-244064.0846 | HCE149-004722 | HCE149-004733 | 11/2/2010 | ICS 207 2010-11-02 Post-Incident New Orleans | |
| TREX-244064.0847 | HCG943-010107 | HCG943-010118 | 11/3/2010 | ICS 207 2010-11-03 Post-Incident New Orleans | |
| TREX-244064.0848 | HCG921-002402 | HCG921-002413 | 11/4/2010 | ICS 207 2010-11-04 Post-Incident New Orleans | |
| TREX-244064.0849 | CGL003-0177120 | CGL003-0177131 | 11/5/2010 | ICS 207 2010-11-05 Post-Incident New Orleans | |
| TREX-244064.0850 | HCG243-023994 | HCG243-024005 | 11/6/2010 | ICS 207 2010-11-06 Post-Incident New Orleans | |
| TREX-244064.0851 | HCG243-024008 | HCG243-024019 | 11/7/2010 | ICS 207 2010-11-07 Post-Incident New Orleans | |
| TREX-244064.0852 | HCG243-024022 | HCG243-024033 | 11/8/2010 | ICS 207 2010-11-08 Post-Incident New Orleans | |
| TREX-244064.0853 | HCE135-008081 | HCE135-008092 | 11/9/2010 | ICS 207 2010-11-09 Post-Incident New Orleans | |
| TREX-244064.0854 | CGL003-0177180 | CGL003-0177191 | 11/10/2010 | ICS 207 2010-11-10 Post-Incident New Orleans | |
| TREX-244064.0855 | HCE149-005876 | HCE149-005887 | 11/11/2010 | ICS 207 2010-11-11 Post-Incident New Orleans | |
| TREX-244064.0856 | CGL003-0177204 | CGL003-0177215 | 11/12/2010 | ICS 207 2010-11-12 Post-Incident New Orleans | |
| TREX-244064.0857 | CGL003-0177216 | CGL003-0177227 | 11/13/2010 | ICS 207 2010-11-13 Post-Incident New Orleans | |
| TREX-244064.0858 | CGL003-0177228 | CGL003-0177239 | 11/14/2010 | ICS 207 2010-11-14 Post-Incident New Orleans | |
| TREX-244064.0859 | HCG222-036744 | HCG222-036755 | 11/15/2010 | ICS 207 2010-11-15 Post-Incident New Orleans | |
| TREX-244064.0860 | CGL003-0177240 | CGL003-0177251 | 11/16/2010 | ICS 207 2010-11-16 Post-Incident New Orleans | |
| TREX-244064.0861 | CGL003-0177252 | CGL003-0177263 | 11/17/2010 | ICS 207 2010-11-17 Post-Incident New Orleans | |
| TREX-244064.0862 | CGL003-0177264 | CGL003-0177275 | 11/18/2010 | ICS 207 2010-11-18 Post-Incident New Orleans | |
| TREX-244064.0863 | CGL003-0177276 | CGL003-0177287 | 11/19/2010 | ICS 207 2010-11-19 Post-Incident New Orleans | |
| TREX-244064.0864 | HCG247-014655 | HCG247-014666 | 11/20/2010 | ICS 207 2010-11-20 Post-Incident New Orleans | |
| TREX-244064.0865 | CGL003-0177288 | CGL003-0177299 | 11/21/2010 | ICS 207 2010-11-21 Post-Incident New Orleans | |
| TREX-244064.0866 | HCG250-036793 | HCG250-036804 | 11/23/2010 | ICS 207 2010-11-23 Post-Incident New Orleans | |
| TREX-244064.0867 | CGL003-0177312 | CGL003-0177323 | 11/24/2010 | ICS 207 2010-11-24 Post-Incident New Orleans | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0868 | HCE030-002556 | HCE030-002567 | 11/25/2010 | ICS 207 2010-11-25 Post-Incident New Orleans | |
| TREX-244064.0869 | CGL003-0177324 | CGL003-0177335 | 11/30/2010 | ICS 207 2010-11-30 Post-Incident New Orleans | |
| TREX-244064.0870 | CGL003-0176813 | CGL003-0176824 | 12/1/2010 | ICS 207 2010-12-01 Post-Incident New Orleans | |
| TREX-244064.0871 | CGL003-0176825 | CGL003-0176836 | 12/2/2010 | ICS 207 2010-12-02 Post-Incident New Orleans | |
| TREX-244064.0872 | CGL003-0176837 | CGL003-0176848 | 12/3/2010 | ICS 207 2010-12-03 Post-Incident New Orleans | |
| TREX-244064.0873 | CGL003-0176861 | CGL003-0176872 | 12/6/2010 | ICS 207 2010-12-06 Post-Incident New Orleans | |
| TREX-244064.0874 | CGL003-0176873 | CGL003-0176884 | 12/7/2010 | ICS 207 2010-12-07 Post-Incident New Orleans | |
| TREX-244064.0875 | CGL003-0176885 | CGL003-0176896 | 12/8/2010 | ICS 207 2010-12-08 Post-Incident New Orleans | |
| TREX-244064.0876 | CGL003-0176897 | CGL003-0176908 | 12/9/2010 | ICS 207 2010-12-09 Post-Incident New Orleans | |
| TREX-244064.0877 | CGL003-0176909 | CGL003-0176920 | 12/10/2010 | ICS 207 2010-12-10 Post-Incident New Orleans | |
| TREX-244064.0878 | CGL003-0176921 | CGL003-0176932 | 12/11/2010 | ICS 207 2010-12-11 Post-Incident New Orleans | |
| TREX-244064.0879 | CGL003-0176933 | CGL003-0176944 | 12/12/2010 | ICS 207 2010-12-12 Post-Incident New Orleans | |
| TREX-244064.0880 | CGL003-0176945 | CGL003-0176956 | 12/13/2010 | ICS 207 2010-12-13 Post-Incident New Orleans | |
| TREX-244064.0881 | CGL003-0176957 | CGL003-0176968 | 12/14/2010 | ICS 207 2010-12-14 Post-Incident New Orleans | |
| TREX-244064.0882 | CGL003-0176969 | CGL003-0176980 | 12/15/2010 | ICS 207 2010-12-15 Post-Incident New Orleans | |
| TREX-244064.0883 | CGL003-0176981 | CGL003-0176992 | 12/16/2010 | ICS 207 2010-12-16 Post-Incident New Orleans | |
| TREX-244064.0884 | CGL003-0176993 | CGL003-0177004 | 12/17/2010 | ICS 207 2010-12-17 Post-Incident New Orleans | |
| TREX-244064.0885 | HCG250-016991 | HCG250-017001 | 12/18/2010 | ICS 207 2010-12-18 Post-Incident New Orleans | |
| TREX-244064.0886 | CGL003-0177016 | CGL003-0177026 | 12/19/2010 | ICS 207 2010-12-19 Post-Incident New Orleans | |
| TREX-244064.0887 | CGL003-0177028 | CGL003-0177038 | 12/20/2010 | ICS 207 2010-12-20 Post-Incident New Orleans | |
| TREX-244064.0888 | CGL003-0177039 | CGL003-0177049 | 12/21/2010 | ICS 207 2010-12-21 Post-Incident New Orleans | |
| TREX-244064.0889 | CGL003-0177050 | CGL003-0177060 | 12/22/2010 | ICS 207 2010-12-22 Post-Incident New Orleans | |
| TREX-244064.0890 | HCG423-008987 | HCG423-008997 | 12/23/2010 | ICS 207 2010-12-23 Post-Incident New Orleans | |
| TREX-244064.0891 | HCG240-006061 | HCG240-006071 | 1/5/2011 | ICS 207 2011-01-05 Post-Incident New Orleans | |
| TREX-244064.0892 | HCG262-001087 | HCG262-001097 | 1/7/2011 | ICS 207 2011-01-07 Post-Incident New Orleans | |
| TREX-244064.0893 | HCG262-001100 | HCG262-001110 | 1/8/2011 | ICS 207 2011-01-08 Post-Incident New Orleans | |
| TREX-244064.0894 | HCG262-001153 | HCG262-001163 | 1/9/2011 | ICS 207 2011-01-09 Post-Incident New Orleans | |
| TREX-244064.0895 | HCG262-001166 | HCG262-001177 | 1/10/2011 | ICS 207 2011-01-10 Post-Incident New Orleans | |
| TREX-244064.0896 | HCG262-001214 | HCG262-001225 | 1/11/2011 | ICS 207 2011-01-11 Post-Incident New Orleans | |
| TREX-244064.0897 | HCG262-001230 | HCG262-001240 | 1/12/2011 | ICS 207 2011-01-12 Post-Incident New Orleans | |
| TREX-244064.0898 | HCG262-001120 | HCG262-001131 | 1/14/2011 | ICS 207 2011-01-14 Post-Incident New Orleans | |
| TREX-244064.0899 | HCG252-026046 | HCG252-026057 | 1/15/2011 | ICS 207 2011-01-15 Post-Incident New Orleans | |
| TREX-244064.0900 | HCG262-001272 | HCG262-001283 | 1/16/2011 | ICS 207 2011-01-16 Post-Incident New Orleans | |
| TREX-244064.0901 | HCG262-001286 | HCG262-001297 | 1/17/2011 | ICS 207 2011-01-17 Post-Incident New Orleans | |
| TREX-244064.0902 | HCG262-001363 | HCG262-001374 | 1/18/2011 | ICS 207 2011-01-18 Post-Incident New Orleans | |
| TREX-244064.0903 | HCE149-007341 | HCE149-007352 | 1/19/2011 | ICS 207 2011-01-19 Post-Incident New Orleans | |
| TREX-244064.0904 | HCG262-001377 | HCG262-001388 | 1/20/2011 | ICS 207 2011-01-20 Post-Incident New Orleans | |
| TREX-244064.0905 | HCG224-011833 | HCG224-011844 | 1/21/2011 | ICS 207 2011-01-21 Post-Incident New Orleans | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0906 | HCG262-001413 | HCG262-001424 | 1/22/2011 | ICS 207 2011-01-22 Post-Incident New Orleans | |
| TREX-244064.0907 | HCG262-001427 | HCG262-001438 | 1/23/2011 | ICS 207 2011-01-23 Post-Incident New Orleans | |
| TREX-244064.0908 | HCE149-007355 | HCE149-007366 | 1/24/2011 | ICS 207 2011-01-24 Post-Incident New Orleans | |
| TREX-244064.0909 | HCG262-001463 | HCG262-001473 | 1/25/2011 | ICS 207 2011-01-25 Post-Incident New Orleans | |
| TREX-244064.0910 | HCG262-001547 | HCG262-001557 | 1/26/2011 | ICS 207 2011-01-26 Post-Incident New Orleans | |
| TREX-244064.0911 | HCG262-001476 | HCG262-001486 | 1/27/2011 | ICS 207 2011-01-27 Post-Incident New Orleans | |
| TREX-244064.0912 | HCG262-001534 | HCG262-001544 | 1/28/2011 | ICS 207 2011-01-28 Post-Incident New Orleans | |
| TREX-244064.0913 | HCG262-001631 | HCG262-001640 | 1/29/2011 | ICS 207 2011-01-29 Post-Incident New Orleans | |
| TREX-244064.0914 | HCG262-001643 | HCG262-001651 | 1/30/2011 | ICS 207 2011-01-30 Post-Incident New Orleans | |
| TREX-244064.0915 | HCG262-001134 | HCG262-001143 | 1/31/2011 | ICS 207 2011-01-31 Post-Incident New Orleans | |
| TREX-244064.0916 | HCG925-007580 | HCG925-007589 | 2/1/2011 | ICS 207 2011-02-01 Post-Incident New Orleans | |
| TREX-244064.0917 | HCG925-006018 | HCG925-006027 | 2/2/2011 | ICS 207 2011-02-02 Post-Incident New Orleans | |
| TREX-244064.0918 | HCG925-005978 | HCG925-005987 | 2/3/2011 | ICS 207 2011-02-03 Post-Incident New Orleans | |
| TREX-244064.0919 | HCG289-017051 | HCG289-017060 | 2/4/2011 | ICS 207 2011-02-04 Post-Incident New Orleans | |
| TREX-244064.0920 | HCG925-006046 | HCG925-006055 | 2/5/2011 | ICS 207 2011-02-05 Post-Incident New Orleans | |
| TREX-244064.0921 | HCG925-006079 | HCG925-006088 | 2/6/2011 | ICS 207 2011-02-06 Post-Incident New Orleans | |
| TREX-244064.0922 | HCG925-007543 | HCG925-007552 | 2/7/2011 | ICS 207 2011-02-07 Post-Incident New Orleans | |
| TREX-244064.0923 | HCG925-007531 | HCG925-007540 | 2/8/2011 | ICS 207 2011-02-08 Post-Incident New Orleans | |
| TREX-244064.0924 | HCG925-007469 | HCG925-007478 | 2/9/2011 | ICS 207 2011-02-09 Post-Incident New Orleans | |
| TREX-244064.0925 | HCG925-006108 | HCG925-006117 | 2/10/2011 | ICS 207 2011-02-10 Post-Incident New Orleans | |
| TREX-244064.0926 | HCG925-006091 | HCG925-006100 | 2/12/2011 | ICS 207 2011-02-12 Post-Incident New Orleans | |
| TREX-244064.0927 | HCG288-008238 | HCG288-008247 | 2/13/2011 | ICS 207 2011-02-13 Post-Incident New Orleans | |
| TREX-244064.0928 | HCG925-006137 | HCG925-006146 | 2/14/2011 | ICS 207 2011-02-14 Post-Incident New Orleans | |
| TREX-244064.0929 | HCG925-006151 | HCG925-006160 | 2/15/2011 | ICS 207 2011-02-15 Post-Incident New Orleans | |
| TREX-244064.0930 | HCG925-006392 | HCG925-006401 | 2/16/2011 | ICS 207 2011-02-16 Post-Incident New Orleans | |
| TREX-244064.0931 | HCG925-006364 | HCG925-006373 | 2/17/2011 | ICS 207 2011-02-17 Post-Incident New Orleans | |
| TREX-244064.0932 | HCG925-006340 | HCG925-006349 | 2/18/2011 | ICS 207 2011-02-18 Post-Incident New Orleans | |
| TREX-244064.0933 | HCG925-006236 | HCG925-006245 | 2/19/2011 | ICS 207 2011-02-19 Post-Incident New Orleans | |
| TREX-244064.0934 | HCG285-023718 | HCG285-023727 | 2/20/2011 | ICS 207 2011-02-20 Post-Incident New Orleans | |
| TREX-244064.0935 | HCG226-004048 | HCG226-004057 | 2/21/2011 | ICS 207 2011-02-21 Post-Incident New Orleans | |
| TREX-244064.0936 | HCG438-033681 | HCG438-033690 | 2/22/2011 | ICS 207 2011-02-22 Post-Incident New Orleans | |
| TREX-244064.0937 | HCG438-033560 | HCG438-033569 | 2/23/2011 | ICS 207 2011-02-23 Post-Incident New Orleans | |
| TREX-244064.0938 | HCG438-033284 | HCG438-033293 | 2/24/2011 | ICS 207 2011-02-24 Post-Incident New Orleans | |
| TREX-244064.0939 | HCG287-003842 | HCG287-003851 | 2/25/2011 | ICS 207 2011-02-25 Post-Incident New Orleans | |
| TREX-244064.0940 | HCG548-003632 | HCG548-003641 | 2/26/2011 | ICS 207 2011-02-26 Post-Incident New Orleans | |
| TREX-244064.0941 | HCG289-000126 | HCG289-000135 | 2/28/2011 | ICS 207 2011-02-28 Post-Incident New Orleans | |
| TREX-244064.0942 | CGL001-0202012 | CGL001-0202020 | 3/1/2011 | ICS 207 2011-03-01 Post-Incident New Orleans | |
| TREX-244064.0943 | HCG222-036171 | HCG222-036180 | 3/2/2011 | ICS 207 2011-03-02 Post-Incident New Orleans | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0944 | HCG548-003743 | HCG548-003752 | 3/4/2011 | ICS 207 2011-03-04 Post-Incident New Orleans | |
| TREX-244064.0945 | HCG288-016004 | HCG288-016013 | 3/5/2011 | ICS 207 2011-03-05 Post-Incident New Orleans | |
| TREX-244064.0946 | HCG438-034482 | HCG438-034490 | 3/10/2011 | ICS 207 2011-03-10 Post-Incident New Orleans | |
| TREX-244064.0947 | HCG438-038089 | HCG438-038098 | 3/11/2011 | ICS 207 2011-03-11 Post-Incident New Orleans | |
| TREX-244064.0948 | HCG445-033753 | HCG445-033762 | 3/12/2011 | ICS 207 2011-03-12 Post-Incident New Orleans | |
| TREX-244064.0949 | CGL001-0202021 | CGL001-0202029 | 3/13/2011 | ICS 207 2011-03-13 Post-Incident New Orleans | |
| TREX-244064.0950 | HCG445-023662 | HCG445-023671 | 3/14/2011 | ICS 207 2011-03-14 Post-Incident New Orleans | |
| TREX-244064.0951 | HCG445-028566 | HCG445-028575 | 3/15/2011 | ICS 207 2011-03-15 Post-Incident New Orleans | |
| TREX-244064.0952 | HCG445-018150 | HCG445-018159 | 3/16/2011 | ICS 207 2011-03-16 Post-Incident New Orleans | |
| TREX-244064.0953 | HCG288-008460 | HCG288-008469 | 3/17/2011 | ICS 207 2011-03-17 Post-Incident New Orleans | |
| TREX-244064.0954 | HCG445-012843 | HCG445-012852 | 3/18/2011 | ICS 207 2011-03-18 Post-Incident New Orleans | |
| TREX-244064.0955 | HCG288-008875 | HCG288-008884 | 3/19/2011 | ICS 207 2011-03-19 Post-Incident New Orleans | |
| TREX-244064.0956 | HCG286-010757 | HCG286-010766 | 3/20/2011 | ICS 207 2011-03-20 Post-Incident New Orleans | |
| TREX-244064.0957 | HCG288-008815 | HCG288-008824 | 3/21/2011 | ICS 207 2011-03-21 Post-Incident New Orleans | |
| TREX-244064.0958 | HCG288-008784 | HCG288-008793 | 3/22/2011 | ICS 207 2011-03-22 Post-Incident New Orleans | |
| TREX-244064.0959 | HCG288-008715 | HCG288-008724 | 3/23/2011 | ICS 207 2011-03-23 Post-Incident New Orleans | |
| TREX-244064.0960 | HCG286-011657 | HCG286-011666 | 3/24/2011 | ICS 207 2011-03-24 Post-Incident New Orleans | |
| TREX-244064.0961 | HCG286-011688 | HCG286-011697 | 3/25/2011 | ICS 207 2011-03-25 Post-Incident New Orleans | |
| TREX-244064.0962 | HCG289-011449 | HCG289-011458 | 3/26/2011 | ICS 207 2011-03-26 Post-Incident New Orleans | |
| TREX-244064.0963 | HCG286-011750 | HCG286-011759 | 3/27/2011 | ICS 207 2011-03-27 Post-Incident New Orleans | |
| TREX-244064.0964 | HCG286-011811 | HCG286-011820 | 3/28/2011 | ICS 207 2011-03-28 Post-Incident New Orleans | |
| TREX-244064.0965 | HCG286-011781 | HCG286-011789 | 3/29/2011 | ICS 207 2011-03-29 Post-Incident New Orleans | |
| TREX-244064.0966 | HCG286-011842 | HCG286-011851 | 3/30/2011 | ICS 207 2011-03-30 Post-Incident New Orleans | |
| TREX-244064.0967 | HCG286-011873 | HCG286-011882 | 3/31/2011 | ICS 207 2011-03-31 Post-Incident New Orleans | |
| TREX-244064.0968 | HCG286-011904 | HCG286-011913 | 4/1/2011 | ICS 207 2011-04-01 Post-Incident New Orleans | |
| TREX-244064.0969 | HCG286-011935 | HCG286-011944 | 4/2/2011 | ICS 207 2011-04-02 Post-Incident New Orleans | |
| TREX-244064.0970 | HCG286-011997 | HCG286-012006 | 4/3/2011 | ICS 207 2011-04-03 Post-Incident New Orleans | |
| TREX-244064.0971 | HCG286-011966 | HCG286-011975 | 4/4/2011 | ICS 207 2011-04-04 Post-Incident New Orleans | |
| TREX-244064.0972 | HCG286-012028 | HCG286-012037 | 4/5/2011 | ICS 207 2011-04-05 Post-Incident New Orleans | |
| TREX-244064.0973 | HCG286-012059 | HCG286-012068 | 4/6/2011 | ICS 207 2011-04-06 Post-Incident New Orleans | |
| TREX-244064.0974 | HCG286-012090 | HCG286-012099 | 4/7/2011 | ICS 207 2011-04-07 Post-Incident New Orleans | |
| TREX-244064.0975 | HCG286-012119 | HCG286-012128 | 4/8/2011 | ICS 207 2011-04-08 Post-Incident New Orleans | |
| TREX-244064.0976 | HCG286-012148 | HCG286-012157 | 4/9/2011 | ICS 207 2011-04-09 Post-Incident New Orleans | |
| TREX-244064.0977 | HCG286-012204 | HCG286-012211 | 4/11/2011 | ICS 207 2011-04-11 Post-Incident New Orleans | |
| TREX-244064.0978 | HCG286-012177 | HCG286-012184 | 4/12/2011 | ICS 207 2011-04-12 Post-Incident New Orleans | |
| TREX-244064.0979 | HCG286-012231 | HCG286-012238 | 4/13/2011 | ICS 207 2011-04-13 Post-Incident New Orleans | |
| TREX-244064.0980 | HCG286-012258 | HCG286-012265 | 4/14/2011 | ICS 207 2011-04-14 Post-Incident New Orleans | |
| TREX-244064.0981 | HCG286-012285 | HCG286-012292 | 4/15/2011 | ICS 207 2011-04-15 Post-Incident New Orleans | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.0982 | HCG286-012312 | HCG286-012319 | 4/16/2011 | ICS 207 2011-04-16 Post-Incident New Orleans | |
| TREX-244064.0983 | HCG286-012366 | HCG286-012373 | 4/18/2011 | ICS 207 2011-04-18 Post-Incident New Orleans | |
| TREX-244064.0984 | HCG286-012339 | HCG286-012346 | 4/19/2011 | ICS 207 2011-04-19 Post-Incident New Orleans | |
| TREX-244064.0985 | HCG288-009823 | HCG288-009830 | 4/20/2011 | ICS 207 2011-04-20 Post-Incident New Orleans | |
| TREX-244064.0986 | HCG288-009730 | HCG288-009737 | 4/21/2011 | ICS 207 2011-04-21 Post-Incident New Orleans | |
| TREX-244064.0987 | HCG286-017719 | HCG286-017726 | 4/25/2011 | ICS 207 2011-04-25 Post-Incident New Orleans | |
| TREX-244064.0988 | HCG286-012393 | HCG286-012400 | 4/26/2011 | ICS 207 2011-04-26 Post-Incident New Orleans | |
| TREX-244064.0989 | HCG288-013205 | HCG288-013212 | 4/27/2011 | ICS 207 2011-04-27 Post-Incident New Orleans | |
| TREX-244064.0990 | HCG288-002048 | HCG288-002055 | 4/28/2011 | ICS 207 2011-04-28 Post-Incident New Orleans | |
| TREX-244064.0991 | HCG288-013175 | HCG288-013181 | 4/29/2011 | ICS 207 2011-04-29 Post-Incident New Orleans | |
| TREX-244064.0992 | HCG288-013149 | HCG288-013155 | 4/30/2011 | ICS 207 2011-04-30 Post-Incident New Orleans | |
| TREX-244064.0993 | HCG288-002075 | HCG288-002080 | 5/2/2011 | ICS 207 2011-05-02 Post-Incident New Orleans | |
| TREX-244064.0994 | HCG286-015617 | HCG286-015622 | 5/3/2011 | ICS 207 2011-05-03 Post-Incident New Orleans | |
| TREX-244064.0995 | HCG286-015692 | HCG286-015697 | 5/4/2011 | ICS 207 2011-05-04 Post-Incident New Orleans | |
| TREX-244064.0996 | HCG286-015717 | HCG286-015722 | 5/5/2011 | ICS 207 2011-05-05 Post-Incident New Orleans | |
| TREX-244064.0997 | HCG286-015642 | HCG286-015647 | 5/6/2011 | ICS 207 2011-05-06 Post-Incident New Orleans | |
| TREX-244064.0998 | HCG286-015667 | HCG286-015672 | 5/7/2011 | ICS 207 2011-05-07 Post-Incident New Orleans | |
| TREX-244064.0999 | HCG288-009924 | HCG288-009929 | 5/9/2011 | ICS 207 2011-05-09 Post-Incident New Orleans | |
| TREX-244064.1000 | HCG286-015742 | HCG286-015747 | 5/10/2011 | ICS 207 2011-05-10 Post-Incident New Orleans | |
| TREX-244064.1001 | HCG286-015767 | HCG286-015772 | 5/11/2011 | ICS 207 2011-05-11 Post-Incident New Orleans | |
| TREX-244064.1002 | HCG286-015792 | HCG286-015797 | 5/12/2011 | ICS 207 2011-05-12 Post-Incident New Orleans | |
| TREX-244064.1003 | HCG286-015817 | HCG286-015822 | 5/13/2011 | ICS 207 2011-05-13 Post-Incident New Orleans | |
| TREX-244064.1004 | HCG286-015842 | HCG286-015847 | 5/14/2011 | ICS 207 2011-05-14 Post-Incident New Orleans | |
| TREX-244064.1005 | HCG286-015917 | HCG286-015922 | 5/16/2011 | ICS 207 2011-05-16 Post-Incident New Orleans | |
| TREX-244064.1006 | HCG286-015892 | HCG286-015897 | 5/17/2011 | ICS 207 2011-05-17 Post-Incident New Orleans | |
| TREX-244064.1007 | HCG286-015867 | HCG286-015872 | 5/18/2011 | ICS 207 2011-05-18 Post-Incident New Orleans | |
| TREX-244064.1008 | HCG286-015942 | HCG286-015947 | 5/19/2011 | ICS 207 2011-05-19 Post-Incident New Orleans | |
| TREX-244064.1009 | HCG286-016017 | HCG286-016022 | 5/20/2011 | ICS 207 2011-05-20 Post-Incident New Orleans | |
| TREX-244064.1010 | HCG288-010213 | HCG288-010218 | 5/21/2011 | ICS 207 2011-05-21 Post-Incident New Orleans | |
| TREX-244064.1011 | HCG288-010917 | HCG288-010922 | 5/23/2011 | ICS 207 2011-05-23 Post-Incident New Orleans | |
| TREX-244064.1012 | HCG286-015967 | HCG286-015972 | 5/24/2011 | ICS 207 2011-05-24 Post-Incident New Orleans | |
| TREX-244064.1013 | HCG286-016042 | HCG286-016047 | 5/25/2011 | ICS 207 2011-05-25 Post-Incident New Orleans | |
| TREX-244064.1014 | HCG286-015992 | HCG286-015997 | 5/26/2011 | ICS 207 2011-05-26 Post-Incident New Orleans | |
| TREX-244064.1015 | HCG286-016052 | HCG286-016069 | 5/30/2011 | ICS 207 2011-05-30 Post-Incident New Orleans | |
| TREX-244064.1016 | HCG288-010477 | HCG288-010494 | 6/6/2011 | ICS 207 2011-06-06 Post-Incident New Orleans | |
| TREX-244064.1017 | HCG288-010745 | HCG288-010761 | 6/13/2011 | ICS 207 2011-06-13 Post-Incident New Orleans | |
| TREX-244064.1018 | HCG286-016114 | HCG286-016133 | 6/20/2011 | ICS 207 2011-06-20 Post-Incident New Orleans | |
| TREX-244064.1019 | HCG286-016137 | HCG286-016156 | 6/27/2011 | ICS 207 2011-06-27 Post-Incident New Orleans | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244064.1020 | HCG286-016160 | HCG286-016175 | 7/4/2011 | ICS 207 2011-07-04 Post-Incident New Orleans | |
| TREX-244064.1021 | HCG286-016179 | HCG286-016196 | 7/11/2011 | ICS 207 2011-07-11 Post-Incident New Orleans | |
| TREX-244064.1022 | HCG286-016221 | HCG286-016238 | 7/18/2011 | ICS 207 2011-07-18 Post-Incident New Orleans | |
| TREX-244064.1023 | HCG286-016242 | HCG286-016259 | 7/25/2011 | ICS 207 2011-07-25 Post-Incident New Orleans | |
| TREX-244064.1024 | HCG242-021078 | HCG242-021095 | 8/1/2011 | ICS 207 2011-08-01 Post-Incident New Orleans | |
| TREX-244064.1025 | HCG286-016263 | HCG286-016280 | 8/8/2011 | ICS 207 2011-08-08 Post-Incident New Orleans | |
| TREX-244064.1026 | HCG287-012165 | HCG287-012182 | 8/15/2011 | ICS 207 2011-08-15 Post-Incident New Orleans | |
| TREX-244065.0001 | PCG072-024565 | PCG072-024573 | 5/25/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 022 Region | |
| TREX-244065.0002 | PCG074-037000 | PCG074-037006 | 5/25/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 022 Region | |
| TREX-244065.0003 | PCG072-024626 | PCG072-024634 | 6/2/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 030 Region | |
| TREX-244065.0004 | PCG072-024655 | PCG072-024667 | 6/6/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 034 Region | |
| TREX-244065.0005 | PCG072-024668 | PCG072-024677 | 6/7/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 035 Region | |
| TREX-244065.0006 | PCG072-024692 | PCG072-024700 | 6/10/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 038 Region | |
| TREX-244065.0007 | PCG072-024715 | PCG072-024724 | 6/13/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 041 Region | |
| TREX-244065.0008 | PCG072-024773 | PCG072-024781 | 6/20/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 048 Region | |
| TREX-244065.0009 | PCG074-037052 | PCG074-037060 | 6/20/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 048 Region | |
| TREX-244065.0010 | PCG074-037076 | PCG074-037083 | 6/23/2010 | 0400 Mississippi Canyon 252 Oil Spill ICS 209 Situation Report # 051 Region | |
| TREX-244065.0011 | PCG072-024892 | PCG072-024900 | 7/6/2010 | 0400 DWH MC 252 ICS 209 Situation Report # 064 Region | |
| TREX-244065.0012 | PCG074-037145 | PCG074-037154 | 7/18/2010 | 0400 DWH MC 252 ICS 209 Situation Report # 076 Region | |
| TREX-244065.0013 | PCG074-037155 | PCG074-037164 | 7/19/2010 | 0400 DWH MC 252 ICS 209 Situation Report # 077 Region | |
| TREX-244065.0014 | PCG054-021249 | PCG054-021257 | 12/16/2010 | 1800CST DWH MC 252 ICS 209 Situation Report # 149 DOI IC | |
| TREX-244065.0015 | PCG054-021258 | PCG054-021266 | 12/16/2010 | 1800CST DWH MC 252 ICS 209 Situation Report # 149 DOI IC | |
| TREX-244065.0016 | PCG053-035012 | PCG053-035020 | 12/22/2010 | 1800CST DWH MC 252 ICS 209 Situation Report # 150 IC | |
| TREX-244065.0017 | PCG068-016812 | PCG068-016817 | 12/22/2010 | 1800CST DWH MC 252 ICS 209 Situation Report # 150 IC | |
| TREX-244065.0018 | PCG054-021267 | PCG054-021270 | 1/6/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 151 | |
| TREX-244065.0019 | PCG068-016818 | PCG068-016826 | 1/6/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 151 | |
| TREX-244065.0020 | PCG068-016827 | PCG068-016834 | 1/13/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 152 | |
| TREX-244065.0021 | PCG068-016835 | PCG068-016846 | 1/20/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 153 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244065.0022 | PCG068-016847 | PCG068-016852 | 1/27/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 154 Other | |
| TREX-244065.0023 | PCG068-016853 | PCG068-016859 | 2/3/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 155 Other | |
| TREX-244065.0024 | PCG068-016860 | PCG068-016865 | 2/10/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 156 Other | |
| TREX-244065.0025 | PCG068-016866 | PCG068-016870 | 2/17/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 157 Other | |
| TREX-244065.0026 | PCG079-009558 | PCG079-009563 | 2/17/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 157 Other | |
| TREX-244065.0027 | PCG068-016871 | PCG068-016876 | 2/24/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 158 Other | |
| TREX-244065.0028 | PCG079-009564 | PCG079-009570 | 2/24/2011 | 1800CST DWH MC 252 ICS 209 Situation Report # 158 Other | |
| TREX-244065.0029 | PCG072-024363 | PCG072-024368 | 3/3/2011 | 1500CST DWH MC 252 ICS 209 Situation Report # 159 Field Unit | |
| TREX-244065.0030 | IMV344-055680 | IMV344-055684 | 3/17/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 161 | |
| TREX-244065.0031 | PCG068-016877 | PCG068-016881 | 3/17/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 161 Other | |
| TREX-244065.0032 | IMV344-056020 | IMV344-056026 | 3/24/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 162 - Revised | |
| TREX-244065.0033 | PCG068-016882 | PCG068-016889 | 3/24/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 162 Field Unit | |
| TREX-244065.0034 | PCG068-016890 | PCG068-016899 | 3/24/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 162 Revised Field Unit | |
| TREX-244065.0035 | IMV344-056349 | IMV344-056357 | 3/31/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 163 | |
| TREX-244065.0036 | IMV344-056359 | IMV344-056369 | 3/31/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 163 Field Unit | |
| TREX-244065.0037 | PCG068-016900 | PCG068-016910 | 3/31/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 163 Field Unit | |
| TREX-244065.0038 | PCG068-016911 | PCG068-016921 | 3/31/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 183 Revised Field Unit | |
| TREX-244065.0039 | PCG072-004825 | PCG072-004835 | 3/31/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 163 Revised Field Unit | |
| TREX-244065.0040 | IMV344-056730 | IMV344-056737 | 4/7/2011 | 1700CST DWH MC 252 ICS 209 Situation Report #164 | |
| TREX-244065.0041 | PCG068-016922 | PCG068-016928 | 4/7/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 164 Field Unit | |
| TREX-244065.0042 | PCG068-016929 | PCG068-016941 | 4/7/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 164 Revised Field Unit | |
| TREX-244065.0043 | IMV344-057208 | IMV344-057213 | 4/14/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 165 | |
| TREX-244065.0044 | IMV344-057402 | IMV344-057407 | 4/21/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 166 Field Unit | |
| TREX-244065.0045 | IMV344-057864 | IMV344-057869 | 4/21/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 166 Field Unit | |
| TREX-244065.0046 | PCG068-016942 | PCG068-016946 | 4/21/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 166 Field Unit | |
| TREX-244065.0047 | IMV344-057920 | IMV344-057926 | 4/28/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 167 Field Unit | |
| TREX-244065.0048 | PCG068-016954 | PCG068-016958 | 5/5/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 168 Field Unit | |
| TREX-244065.0049 | PCG072-024369 | PCG072-024385 | 5/5/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 168 Field Unit | |
| TREX-244065.0050 | IMV344-091564 | IMV344-091572 | 5/12/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 169 | |
| TREX-244065.0051 | PCG072-024414 | PCG072-024433 | 5/12/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 169 Field Unit | |
| TREX-244065.0052 | IMV344-058497 | IMV344-058502 | 5/19/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 169 Field Unit | |
| TREX-244065.0053 | IMV344-059308 | IMV344-059316 | 5/26/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 170 | |
| TREX-244065.0054 | IMV344-093580 | IMV344-093585 | 6/2/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 171 | |
| TREX-244065.0055 | IMV344-094176 | IMV344-094180 | 6/9/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 172 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244065.0056 | IMV344-094533 | IMV344-094537 | 6/16/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 173 | |
| TREX-244065.0057 | IMV344-059850 | IMV344-059854 | 6/23/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 174 Field Unit | |
| TREX-244065.0058 | IMV344-095765 | IMV344-095769 | 6/30/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 175 | |
| TREX-244065.0059 | IMV344-096405 | IMV344-096408 | 7/7/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 176 | |
| TREX-244065.0060 | IMV344-096853 | IMV344-096856 | 7/14/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 177 | |
| TREX-244065.0061 | IMV344-060159 | IMV344-060164 | 7/21/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 178 | |
| TREX-244065.0062 | IMV344-098037 | IMV344-098041 | 7/28/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 179 | |
| TREX-244065.0063 | IMV344-098344 | IMV344-098348 | 8/4/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 180 | |
| TREX-244065.0064 | IMV344-060589 | IMV344-060594 | 8/11/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 181 | |
| TREX-244065.0065 | IMV344-060758 | IMV344-060762 | 8/18/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 182 | |
| TREX-244065.0066 | NPS001-001528 | NPS001-001531 | 8/18/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 182 Field Unit | |
| TREX-244065.0067 | NPS001-001595 | NPS001-001598 | 8/25/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 183 Field Unit | |
| TREX-244065.0068 | IMV344-102423 | IMV344-102427 | 9/1/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 184 | |
| TREX-244065.0069 | NPS001-001590 | NPS001-001593 | 9/1/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 184 Field Unit | |
| TREX-244065.0070 | IMV344-102526 | IMV344-102530 | 9/8/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 185 | |
| TREX-244065.0071 | NPS001-001600 | NPS001-001603 | 9/8/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 185 Field Unit | |
| TREX-244065.0072 | IMV344-060990 | IMV344-060994 | 9/15/2011 | 1700CST DWH MC 252 ICS 209 Situation Report # 186 | |
| TREX-244065.0073 | NPS001-001609 | NPS001-001612 | 9/15/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 186 Field Unit | |
| TREX-244065.0074 | NPS001-001605 | NPS001-001607 | 9/22/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 187 Field Unit | |
| TREX-244065.0075 | NPS001-000905 | NPS001-000908 | 9/25/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 188 Field Unit | |
| TREX-244065.0076 | IMV344-105793 | IMV344-105796 | 10/6/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 189 | |
| TREX-244065.0077 | NPS001-000888 | NPS001-000890 | 10/6/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 189 Field Unit | |
| TREX-244065.0078 | IMV344-106410 | IMV344-106414 | 10/13/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 190 | |
| TREX-244065.0079 | NPS001-000900 | NPS001-000903 | 10/13/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 190 Field Unit | |
| TREX-244065.0080 | IMV344-061086 | IMV344-061091 | 10/20/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 191 | |
| TREX-244065.0081 | NPS001-000883 | NPS001-000886 | 10/20/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 191 Field Unit | |
| TREX-244065.0082 | NPS001-000793 | NPS001-000796 | 10/27/2011 | 1600CST DWH MC 252 ICS 209 Situation Report # 192 Field Unit | |
| TREX-244065.0083 | BP-HZN-2179MDL08829835 | BP-HZN-2179MDL08829835 | 7/16/2010 | DWH ICS 209 2010-07-14 thru 16(JUL).pdf | |
| TREX-244066.0001 | HCG214-001863 | HCG214-001872 | 6/5/2010 | Period 046 - 048 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0002 | PCG002-051922 | PCG002-051943 | 6/5/2010 | Period 046 - 048 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0003 | PCG002-051944 | PCG002-051968 | 6/8/2010 | Period 049 - 052 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0004 | PCG002-051969 | PCG002-051992 | 6/12/2010 | Period 052 - 055 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0005 | PCG002-052020 | PCG002-052043 | 6/19/2010 | Period 060 - 062 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0006 | PCG002-052044 | PCG002-052068 | 6/22/2010 | Period 063 - 066 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0007 | PCG002-052069 | PCG002-052090 | 6/26/2010 | Period 067 - 069 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0008 | PCG002-052091 | PCG002-052123 | 6/29/2010 | Period 070 - 076 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0009 | HCG037-003333 | HCG037-003364 | 7/6/2010 | Period 077 - 083 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0010 | PCG002-052193 | PCG002-052228 | 7/19/2010 | Period 091 - 097 DWH MC252 IAP FLORIDA PENINSULA ICP | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0011 | PCG002-052229 | PCG002-052244 | 7/27/2010 | Period 098 - 118 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0012 | PCG002-052255 | PCG002-052263 | 8/24/2010 | Period 126 - 148 DWH MC252 IAP FLORIDA PENINSULA ICP | |
| TREX-244066.0013 | IMT954-015202 | IMT954-015298 | 4/27/2010 | Period 007 DWH MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0014 | HCG042-008454 | HCG042-008620 | 4/28/2010 | Period 008 DWH MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0015 | HCG042-008621 | HCG042-008756 | 4/29/2010 | Period 009 DWH MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0016 | HCG042-007802 | HCG042-007968 | 4/30/2010 | Period 010 MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0017 | EPA017-040839 | EPA017-040938 | 5/1/2010 | Period 011 MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0018 | HCG042-008069 | HCG042-008156 | 5/2/2010 | Period 012 MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0019 | CGL003-0071645 | CGL003-0071744 | 5/3/2010 | Period 013 MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0020 | PCG002-052717 | PCG002-052832 | 5/4/2010 | Period 014 MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0021 | HCG642-000485 | HCG642-000594 | 5/5/2010 | Period 015 MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0022 | CGL002-0002401 | CGL002-0002507 | 5/6/2010 | Period 016 MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0023 | HCG850-021172 | HCG850-021322 | 5/7/2010 | Period 017 MC252 IAP HOUSTON & HOUMA ICP | |
| TREX-244066.0024 | PCG051-016312 | PCG051-016358 | 5/8/2010 | Period 018 MC252 IAP HOUMA ICP | |
| TREX-244066.0025 | HCF027-004622 | HCF027-004740 | 5/9/2010 | Period 019 MC252 IAP HOUMA ICP | |
| TREX-244066.0026 | HCF027-004741 | HCF027-004842 | 5/10/2010 | Period 020 MC252 IAP HOUMA ICP | |
| TREX-244066.0027 | HCF027-004843 | HCF027-004988 | 5/11/2010 | Period 021 MC252 IAP HOUMA ICP | |
| TREX-244066.0028 | HCF027-004989 | HCF027-005149 | 5/12/2010 | Period 022 MC252 IAP HOUMA ICP | |
| TREX-244066.0029 | HCF027-005150 | HCF027-005275 | 5/13/2010 | Period 023 MC252 IAP HOUMA ICP | |
| TREX-244066.0030 | HCF027-005276 | HCF027-005382 | 5/14/2010 | Period 024 MC252 IAP HOUMA ICP | |
| TREX-244066.0031 | HCF027-005383 | HCF027-005472 | 5/15/2010 | Period 025 MC252 IAP HOUMA ICP | |
| TREX-244066.0032 | HCG850-021416 | HCG850-021543 | 5/17/2010 | Period 027 Deepwater Horizon IAP HOUMA ICP | |
| TREX-244066.0033 | HCF027-005721 | HCF027-005852 | 5/18/2010 | Period 028 Deepwater Horizon IAP HOUMA ICP | |
| TREX-244066.0034 | HCF027-005853 | HCF027-006000 | 5/19/2010 | Period 029 Deepwater Horizon IAP HOUMA ICP | |
| TREX-244066.0035 | HCF027-006001 | HCF027-006132 | 5/20/2010 | Period 030 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0036 | HCF027-006938 | HCF027-007087 | 5/21/2010 | Period 031 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0037 | HCF027-006133 | HCF027-006271 | 5/22/2010 | Period 032 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0038 | CGL003-0155084 | CGL003-0155227 | 5/24/2010 | Period 034 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0039 | CGL003-0155228 | CGL003-0155360 | 5/25/2010 | Period 035 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0040 | CGL003-0155361 | CGL003-0155542 | 5/26/2010 | Period 036 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0041 | HCF031-010160 | HCF031-010331 | 5/27/2010 | Period 037 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0042 | CGL003-0155543 | CGL003-0155784 | 5/28/2010 | Period 038 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0043 | CGL003-0155785 | CGL003-0155988 | 5/29/2010 | Period 039 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0044 | PCG002-005112 | PCG002-005293 | 5/30/2010 | Period 040 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0045 | HCF027-007088 | HCF027-007261 | 5/31/2010 | Period 041 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0046 | CGL003-0156163 | CGL003-0156341 | 6/1/2010 | Period 042 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0047 | HCF026-052275 | HCF026-052441 | 6/2/2010 | Period 043 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0048 | PCG002-005818 | PCG002-006010 | 6/3/2010 | Period 044-045 DWH MC252 IAP HOUMA ICP | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0049 | HCF027-000001 | HCF027-000217 | 6/5/2010 | Period 046-047 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0050 | HCF027-000218 | HCF027-000456 | 6/7/2010 | Period 048-049 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0051 | HCF027-003024 | HCF027-003261 | 6/11/2010 | Period 052-053 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0052 | HCF027-003262 | HCF027-003495 | 6/13/2010 | Period 054-055 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0053 | HCF027-003496 | HCF027-003786 | 6/16/2010 | Period 058-059 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0054 | HCF027-002171 | HCF027-002534 | 6/19/2010 | Period 060-061 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0055 | HCF027-000959 | HCF027-001339 | 6/21/2010 | Period 062-063 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0056 | HCF027-001745 | HCF027-002170 | 6/25/2010 | Period 066-067 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0057 | HCF027-002535 | HCF027-003023 | 6/27/2010 | Period 068-069 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0058 | CGL003-0159305 | CGL003-0159895 | 6/29/2010 | Period 070-071 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0059 | HCF026-047021 | HCF026-047785 | 7/1/2010 | Period 072-073 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0060 | CGL001-0213508 | CGL001-0214189 | 7/3/2010 | Period 074-075 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0061 | PCG002-011900 | PCG002-012671 | 7/5/2010 | Period 076-077 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0062 | HCF026-049239 | HCF026-049840 | 7/7/2010 | Period 078-079 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0063 | HCF026-043467 | HCF026-044062 | 7/9/2010 | Period 080-081 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0064 | HCF026-044063 | HCF026-044683 | 7/11/2010 | Period 082-083 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0065 | PCG002-015117 | PCG002-015778 | 7/15/2010 | Period 086-087 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0066 | HCF026-049841 | HCF026-050628 | 7/17/2010 | Period 088-089 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0067 | HCF026-050629 | HCF026-051318 | 7/19/2010 | Period 090-091 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0068 | CGL001-0225233 | CGL001-0225970 | 7/21/2010 | Period 092-095 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0069 | HCF026-051319 | HCF026-052095 | 7/29/2010 | Period 100-103 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0070 | HCF026-040006 | HCF026-040633 | 8/2/2010 | Period 104-107 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0071 | CGL001-0169409 | CGL001-0169960 | 8/5/2010 | Period 108-111 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0072 | HCF026-042305 | HCF026-042917 | 8/10/2010 | Period 112-115 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0073 | HCF026-041186 | HCF026-041744 | 8/14/2010 | Period 116-119 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0074 | HCF026-042918 | HCF026-043466 | 8/17/2010 | Period 120-126 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0075 | HCF077-001875 | HCF077-002059 | 9/1/2010 | Period 127-133 DWH MC252 IAP HOUMA ICP | |
| TREX-244066.0076 | HCG214-000001 | HCG214-000249 | 9/29/2010 | Period 162-168 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-244066.0077 | PCG051-020663 | PCG051-020970 | 10/6/2010 | Period 169-175 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-244066.0078 | PCG051-020972 | PCG051-021228 | 10/13/2010 | Period 176-182 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-244066.0079 | HCG214-000250 | HCG214-000477 | 10/27/2010 | Period 190-196 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-244066.0080 | PCG051-021714 | PCG051-021988 | 11/3/2010 | Period 197-203 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-244066.0081 | HCG390-001750 | HCG390-001976 | 11/10/2010 | Period 204-210 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-244066.0082 | PCG051-022218 | PCG051-022473 | 11/17/2010 | Period 211-217 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-244066.0083 | PCG051-022714 | PCG051-022959 | 12/1/2010 | Period 225-231 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-244066.0084 | PCG051-022961 | PCG051-023189 | 12/8/2010 | Period 232-245 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-244066.0085 | PCG051-023444 | PCG051-023672 | 1/5/2011 | Period 260-273 DWH MC252 IAP GC IMT (NEW ORLEANS) | |
| TREX-244066.0086 | HCG042-005589 | HCG042-005637 | 4/22/2010 | Period 002 MC252 IAP HOUSTON ICP | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0087 | HCG042-008157 | HCG042-008292 | 4/25/2010 | Period 005 MC252 IAP HOUSTON ICP | |
| TREX-244066.0088 | PCG002-053190 | PCG002-053229 | 5/8/2010 | Period 018 MC252 IAP HOUSTON ICP | |
| TREX-244066.0089 | PCG002-053230 | PCG002-053267 | 5/9/2010 | Period 019 MC252 IAP HOUSTON ICP | |
| TREX-244066.0090 | PCG002-053268 | PCG002-053309 | 5/10/2010 | Period 020 MC252 IAP HOUSTON ICP | |
| TREX-244066.0091 | PCG002-053310 | PCG002-053354 | 5/11/2010 | Period 021 MC252 IAP HOUSTON ICP | |
| TREX-244066.0092 | PCG002-053355 | PCG002-053404 | 5/12/2010 | Period 022 MC252 IAP HOUSTON ICP | |
| TREX-244066.0093 | PCG002-053405 | PCG002-053451 | 5/13/2010 | Period 023 MC252 IAP HOUSTON ICP | |
| TREX-244066.0094 | PCG002-053452 | PCG002-053501 | 5/14/2010 | Period 024 MC252 IAP HOUSTON ICP | |
| TREX-244066.0095 | PCG002-053590 | PCG002-053644 | 5/17/2010 | Period 027 Deepwater Horizon IAP HOUSTON ICP | |
| TREX-244066.0096 | PCG002-053645 | PCG002-053698 | 5/18/2010 | Period 028 Deepwater Horizon IAP HOUSTON ICP | |
| TREX-244066.0097 | PCG002-053699 | PCG002-053752 | 5/19/2010 | Period 029 Deepwater Horizon IAP HOUSTON ICP | |
| TREX-244066.0098 | PCG002-053753 | PCG002-053807 | 5/20/2010 | Period 030 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0099 | PCG002-053808 | PCG002-053861 | 5/21/2010 | Period 031 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0100 | PCG002-053862 | PCG002-053916 | 5/22/2010 | Period 032 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0101 | PCG002-053917 | PCG002-053970 | 5/23/2010 | Period 033 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0102 | PCG002-054034 | PCG002-054102 | 5/25/2010 | Period 035 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0103 | PCG002-054103 | PCG002-054150 | 5/26/2010 | Period 036 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0104 | PCG002-054151 | PCG002-054200 | 5/27/2010 | Period 037 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0105 | PCG002-054201 | PCG002-054250 | 5/28/2010 | Period 038 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0106 | PCG002-054251 | PCG002-054301 | 5/29/2010 | Period 039 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0107 | PCG002-054302 | PCG002-054347 | 5/30/2010 | Period 040 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0108 | PCG002-054387 | PCG002-054433 | 5/31/2010 | Period 041 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0109 | PCG002-054434 | PCG002-054487 | 6/1/2010 | Period 042-43 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0110 | PCG002-054488 | PCG002-054539 | 6/3/2010 | Period 044-45 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0111 | PCG002-054540 | PCG002-054592 | 6/5/2010 | Period 046 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0112 | PCG002-054593 | PCG002-054648 | 6/7/2010 | Period 048-49 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0113 | PCG002-054649 | PCG002-054702 | 6/9/2010 | Period 050-51 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0114 | PCG002-054703 | PCG002-054756 | 6/11/2010 | Period 052-53 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0115 | PCG002-054758 | PCG002-054810 | 6/13/2010 | Period 054-55 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0116 | PCG002-054811 | PCG002-054865 | 6/15/2010 | Period 056-57 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0117 | PCG002-054866 | PCG002-054925 | 6/17/2010 | Period 058-59 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0118 | PCG002-054926 | PCG002-054987 | 6/19/2010 | Period 060-61 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0119 | PCG002-054988 | PCG002-055045 | 6/21/2010 | Period 062-63 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0120 | PCG002-055046 | PCG002-055109 | 6/23/2010 | Period 064-65 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0121 | PCG002-055179 | PCG002-055243 | 6/27/2010 | Period 068-69 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0122 | PCG002-055244 | PCG002-055307 | 6/29/2010 | Period 070-71 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0123 | PCG002-055308 | PCG002-055369 | 7/1/2010 | Period 072-73 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0124 | PCG002-055370 | PCG002-055431 | 7/3/2010 | Period 074-75 DWH MC252 IAP HOUSTON ICP | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0125 | PCG002-055432 | PCG002-055494 | 7/5/2010 | Period 076-77 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0126 | PCG002-055496 | PCG002-055557 | 7/7/2010 | Period 078-79 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0127 | PCG002-055558 | PCG002-055618 | 7/9/2010 | Period 080-81 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0128 | PCG002-055619 | PCG002-055678 | 7/11/2010 | Period 082-83 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0129 | PCG002-055679 | PCG002-055742 | 7/13/2010 | Period 084-85 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0130 | PCG002-055743 | PCG002-055815 | 7/15/2010 | Period 086-87 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0131 | PCG002-055816 | PCG002-055884 | 7/17/2010 | Period 088-89 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0132 | PCG002-055886 | PCG002-055953 | 7/19/2010 | Period 090-91 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0133 | PCG002-055954 | PCG002-056021 | 7/21/2010 | Period 092-93 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0134 | PCG002-056113 | PCG002-056181 | 7/26/2010 | Period 097-98 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0135 | PCG002-056182 | PCG002-056260 | 7/28/2010 | Period 099-100 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0136 | PCG002-056261 | PCG002-056340 | 7/31/2010 | Period 102-104 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0137 | PCG002-056342 | PCG002-056422 | 8/3/2010 | Period 105-107 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0138 | PCG002-056423 | PCG002-056499 | 8/6/2010 | Period 108-110 DWH MC252 IAP HOUSTON | |
| TREX-244066.0139 | PCG002-056500 | PCG002-056576 | 8/9/2010 | Period 111-113 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0140 | PCG002-056577 | PCG002-056649 | 8/12/2010 | Period 114-116 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0141 | BP-HZN-2179MDL05114406 | BP-HZN-2179MDL05114478 | 8/15/2010 | Period 117-119 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0142 | PCG002-056723 | PCG002-056783 | 8/18/2010 | Period 120-122 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0143 | PCG002-057033 | PCG002-057094 | 9/2/2010 | Period 135-137 DWH MC252 IAP HOUSTON ICP | |
| TREX-244066.0144 | PCG002-023116 | PCG002-023205 | 5/3/2010 | Period 012 MC252 IAP MOBILE ICP | |
| TREX-244066.0145 | HCD014-163288 | HCD014-163374 | 5/4/2010 | Period 013 MC252 IAP MOBILE ICP | |
| TREX-244066.0146 | PCG002-023314 | PCG002-023538 | 5/5/2010 | Period 014 MC252 IAP MOBILE ICP | |
| TREX-244066.0147 | PCG002-023540 | PCG002-023704 | 5/6/2010 | Period 015 MC252 IAP MOBILE ICP | |
| TREX-244066.0148 | CGL003-0159896 | CGL003-0160098 | 5/7/2010 | Period 016 Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-244066.0149 | CGL003-0160099 | CGL003-0160315 | 5/8/2010 | Period 017 Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-244066.0150 | CGL003-0160316 | CGL003-0160575 | 5/9/2010 | Period 018 Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-244066.0151 | CGL003-0160576 | CGL003-0160813 | 5/10/2010 | Period 019 Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-244066.0152 | CGL003-0160814 | CGL003-0161105 | 5/11/2010 | Period 020 Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-244066.0153 | CGL003-0161106 | CGL003-0161420 | 5/12/2010 | Period 021 Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-244066.0154 | CGL003-0161421 | CGL003-0161739 | 5/13/2010 | Period 022 Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-244066.0155 | CGL003-0161740 | CGL003-0162016 | 5/14/2010 | Period 023 Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-244066.0156 | CGL003-0162017 | CGL003-0162342 | 5/15/2010 | Period 024 Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-244066.0157 | CGL003-0162343 | CGL003-0162749 | 5/16/2010 | Period 025 Mississippi Canyon 252 IAP MOBILE ICP | |
| TREX-244066.0158 | PCG002-026914 | PCG002-027121 | 5/19/2010 | Period 027 - 28 Deepwater Horizon IAP MOBILE ICP | |
| TREX-244066.0159 | PCG002-027123 | PCG002-027338 | 5/21/2010 | Period 029 - 030 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0160 | CGL003-0163512 | CGL003-0163716 | 5/23/2010 | Period 031 - 032 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0161 | CGL003-0163717 | CGL003-0163916 | 5/25/2010 | Period 033 - 034 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0162 | CGL003-0163917 | CGL003-0164111 | 5/27/2010 | Period 035 - 036 DWH MC252 IAP MOBILE ICP | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0163 | CGL003-0164112 | CGL003-0164323 | 5/29/2010 | Period 037 - 038 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0164 | CGL003-0164324 | CGL003-0164548 | 5/31/2010 | Period 039 - 040 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0165 | PCG002-040023 | PCG002-040362 | 6/1/2010 | Period 076 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0166 | CGL003-0164549 | CGL003-0164787 | 6/2/2010 | Period 041 - 042 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0167 | PCG002-029084 | PCG002-029436 | 6/4/2010 | Period 044 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0168 | PCG002-029438 | PCG002-029792 | 6/5/2010 | Period 045 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0169 | CGL003-0165951 | CGL003-0166408 | 6/6/2010 | Period 046 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0170 | CGL003-0166409 | CGL003-0166895 | 6/7/2010 | Period 047 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0171 | CGL003-0166896 | CGL003-0167369 | 6/8/2010 | Period 048 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0172 | CGL003-0167370 | CGL003-0167822 | 6/9/2010 | Period 049 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0173 | CGL003-0167823 | CGL003-0168302 | 6/10/2010 | Period 050 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0174 | CGL003-0168303 | CGL003-0168845 | 6/11/2010 | Period 051 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0175 | CGL003-0168846 | CGL003-0169436 | 6/12/2010 | Period 052 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0176 | HCG016-000507 | HCG016-001155 | 6/13/2010 | Period 053 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0177 | CGL003-0170086 | CGL003-0170535 | 6/14/2010 | Period 054 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0178 | CGL003-0170536 | CGL003-0170800 | 6/15/2010 | Period 055 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0179 | CGL003-0171046 | CGL003-0171303 | 6/17/2010 | Period 057 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0180 | CGL003-0171304 | CGL003-0171552 | 6/18/2010 | Period 058 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0181 | CGL003-0171553 | CGL003-0171795 | 6/19/2010 | Period 059 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0182 | CGL003-0171796 | CGL003-0172039 | 6/20/2010 | Period 060 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0183 | CGL003-0172040 | CGL003-0172283 | 6/21/2010 | Period 061 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0184 | CGL003-0172284 | CGL003-0172527 | 6/22/2010 | Period 062 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0185 | CGL003-0172528 | CGL003-0172768 | 6/23/2010 | Period 063 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0186 | PCG002-036629 | PCG002-036894 | 6/24/2010 | Period 064 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0187 | PCG002-036896 | PCG002-037113 | 6/25/2010 | Period 065 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0188 | PCG002-037115 | PCG002-037390 | 6/26/2010 | Period 066 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0189 | PCG002-037392 | PCG002-037616 | 6/27/2010 | Period 067 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0190 | HCE127-001096 | HCE127-001363 | 6/28/2010 | Period 068 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0191 | CGL003-0173755 | CGL003-0174015 | 6/29/2010 | Period 069 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0192 | CGL003-0174016 | CGL003-0174334 | 6/30/2010 | Period 070 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0193 | CGL003-0174335 | CGL003-0174619 | 7/1/2010 | Period 071 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0194 | HCE127-002545 | HCE127-002886 | 7/3/2010 | Period 073 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0195 | HCE127-002887 | HCE127-003165 | 7/4/2010 | Period 074 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0196 | PCG002-039698 | PCG002-040021 | 7/5/2010 | Period 075 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0197 | HCG804-000001 | HCG804-000347 | 7/7/2010 | Period 077 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0198 | HCG804-000348 | HCG804-000723 | 7/8/2010 | Period 078 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0199 | HCG804-000724 | HCG804-001063 | 7/9/2010 | Period 079 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0200 | CGL001-0166663 | CGL001-0166990 | 7/11/2010 | Period 080 - 081 DWH MC252 IAP MOBILE ICP | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0201 | HCG804-001392 | HCG804-001722 | 7/13/2010 | Period 082 - 083 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0202 | CGL001-0166991 | CGL001-0167333 | 7/17/2010 | Period 086 - 087 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0203 | CGL001-0024519 | CGL001-0024910 | 7/19/2010 | Period 088 - 089 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0204 | CGL001-0167334 | CGL001-0167744 | 7/21/2010 | Period 090 - 091 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0205 | CGL001-0167745 | CGL001-0168148 | 7/23/2010 | Period 092 - 093 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0206 | PCG002-044010 | PCG002-044404 | 7/25/2010 | Period 094 - 095 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0207 | HCI040-001361 | HCI040-001726 | 7/27/2010 | Period 096 - 097 DWH MC252 IAP MOBILE ICP | |
| TREX-244066.0208 | CGL001-0168149 | CGL001-0168515 | 7/29/2010 | Period 098 - 099 DWH MC252 IAP MOBILE | |
| TREX-244066.0209 | PCG002-045145 | PCG002-045545 | 7/31/2010 | Period 100 - 101 DWH MC252 IAP MOBILE | |
| TREX-244066.0210 | PCG002-045547 | PCG002-045969 | 8/2/2010 | Period 102 - 103 DWH MC252 IAP MOBILE | |
| TREX-244066.0211 | PCG002-046394 | PCG002-046799 | 8/6/2010 | Period 106 - 107 DWH MC252 IAP MOBILE | |
| TREX-244066.0212 | HCG804-003318 | HCG804-003767 | 8/8/2010 | Period 108 - 109 DWH MC252 IAP MOBILE | |
| TREX-244066.0213 | HCG804-006258 | HCG804-006662 | 8/10/2010 | Period 110 - 111 DWH MC252 IAP MOBILE | |
| TREX-244066.0214 | CGL001-0168516 | CGL001-0168915 | 8/12/2010 | Period 112 - 113 DWH MC252 IAP MOBILE | |
| TREX-244066.0215 | PCG002-048064 | PCG002-048494 | 8/14/2010 | Period 114 - 115 DWH MC252 IAP MOBILE | |
| TREX-244066.0216 | HCG215-003843 | HCG215-004238 | 8/16/2010 | Period 116 - 117 DWH MC252 IAP MOBILE | |
| TREX-244066.0217 | HCG215-004239 | HCG215-004629 | 8/18/2010 | Period 118 - 119 DWH MC252 IAP MOBILE | |
| TREX-244066.0218 | PCG002-049289 | PCG002-049704 | 8/25/2010 | Period 120 - 126 DWH MC252 IAP MOBILE | |
| TREX-244066.0219 | PCG002-049706 | PCG002-050139 | 9/1/2010 | Period 127 - 133 DWH MC252 IAP MOBILE | |
| TREX-244066.0220 | PCG002-050533 | PCG002-050957 | 9/15/2010 | Period 141 - 147 DWH MC252 IAP MOBILE | |
| TREX-244066.0221 | PCG002-050959 | PCG002-051250 | 9/22/2010 | Period 148 - 154 DWH MC252 IAP MOBILE | |
| TREX-244066.0222 | HCG402-010106 | HCG402-010106 | 5/31/2010 | 5/31/2010 Email from S. Linsky to R. Laferriere et al. re IAP Process Flow.ppt, attaching IAP Process Flow.ppt | |
| TREX-244066.0223 | HCG402-010107 | HCG402-010107 | 00/00/0000 | IAP Process Flow Chart | |
| TREX-244066.0224 | BP-HZN-2179MDL08828821 | BP-HZN-2179MDL08828864 | 9/29/2010 | DWH - Galveston IAP 08-31 thru 9-29-10.pdf | |
| TREX-244066.0225 | BP-HZN-2179MDL08829136 | BP-HZN-2179MDL08829165 | 7/11/2010 | DWH - Galveston IAP 07-12 thru 07-14 2010 revised.pdf | |
| TREX-244066.0226 | BP-HZN-2179MDL08829198 | BP-HZN-2179MDL08829231 | 7/22/2010 | DWH - Galveston IAP 07-19 thru 07-22-10.pdf | |
| TREX-244066.0227 | BP-HZN-2179MDL08829339 | BP-HZN-2179MDL08829371 | 7/19/2010 | DWH - Galveston IAP 07-16 thru 07-19 2010.pdf | |
| TREX-244066.0228 | BP-HZN-2179MDL08829951 | BP-HZN-2179MDL08829973 | 7/16/2010 | DWH - Galveston IAP 07-14 thru 07-16 2010.pdf | |
| TREX-244066.0229 | BP-HZN-2179MDL08830020 | BP-HZN-2179MDL08830053 | 7/27/2010 | DWH - Galveston IAP 07-22 thru 07-27-10.pdf | |
| TREX-244066.0230 | BP-HZN-2179MDL08830054 | BP-HZN-2179MDL08830099 | 8/17/2010 | DWH - Galveston IAP 08-03 thru 08-17-10.pdf | |
| TREX-244066.0231 | BP-HZN-2179MDL08830445 | BP-HZN-2179MDL08830477 | 8/3/2010 | DWH - Galveston IAP 07-27 thru 08-03-10.pdf | |
| TREX-244066.0232 | BP-HZN-2179MDL08830839 | BP-HZN-2179MDL08830870 | 8/17/2010 | DWH - Galveston IAP 08-17 thru 08-31-10.pdf | |
| TREX-244066.0233 | BP-HZN-2179MDL08831445 | BP-HZN-2179MDL08831529 | 3/27/2012 | GC IMT-IAP 01-01-12 thru 02-01-12.pdf | |
| TREX-244066.0234 | BP-HZN-2179MDL08831530 | BP-HZN-2179MDL08831545 | 3/26/2012 | LA IAP 04-01-12 to 05-01-12.pdf | |
| TREX-244066.0235 | BP-HZN-2179MDL08831546 | BP-HZN-2179MDL08831556 | 12/19/2013 | GCIMT IAP 01-01-14 to 05-14-14 Extended Version-Covers Days 1352-1485.pdf | |
| TREX-244066.0236 | BP-HZN-2179MDL08831557 | BP-HZN-2179MDL08831574 | 3/1/2012 | LA IAP 02-01-12 to 03-01-12.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0237 | BP-HZN-2179MDL08831575 | BP-HZN-2179MDL08831583 | 1/1/2014 | GC IMT-IAP 01-01-14 to 03-31-14.pdf | |
| TREX-244066.0238 | BP-HZN-2179MDL08831752 | BP-HZN-2179MDL08832026 | 11/3/2010 | GC IMT-IAP_1102-600.pdf | |
| TREX-244066.0239 | BP-HZN-2179MDL08832403 | BP-HZN-2179MDL08832480 | 3/27/2012 | GC IMT-IAP 02-01-12 thru 03-01-12.pdf | |
| TREX-244066.0240 | BP-HZN-2179MDL08832481 | BP-HZN-2179MDL08832495 | 5/2/2012 | LA IAP 05-01-12 to 06-01-12 Final.pdf | |
| TREX-244066.0241 | BP-HZN-2179MDL08832496 | BP-HZN-2179MDL08832511 | 3/28/2012 | FL IAP 04-01-12 to 05-01-12.pdf | |
| TREX-244066.0242 | BP-HZN-2179MDL08832512 | BP-HZN-2179MDL08832760 | 9/28/2010 | GCIMT-IAP_0929-0600.pdf | |
| TREX-244066.0243 | BP-HZN-2179MDL08832761 | BP-HZN-2179MDL08832775 | 8/3/2012 | LA IAP 07-01-12 to 08-01-12.pdf | |
| TREX-244066.0244 | BP-HZN-2179MDL08832776 | BP-HZN-2179MDL08832832 | 3/19/2013 | GC IMT-IAP 1Q 2013 01-01-13 thru 04-01-13.pdf | |
| TREX-244066.0245 | BP-HZN-2179MDL08832833 | BP-HZN-2179MDL08832834 | 1/20/2013 | GC IMT-IAP 1Q 2013 West Point IAP Rev 01-22-13.pdf | |
| TREX-244066.0246 | BP-HZN-2179MDL08832841 | BP-HZN-2179MDL08832861 | 5/24/2012 | AL IAP 06-01-12 to 07-01-12.pdf | |
| TREX-244066.0247 | BP-HZN-2179MDL08833113 | BP-HZN-2179MDL08833340 | 12/7/2010 | GC IMT-IAP_1208-600.pdf | |
| TREX-244066.0248 | BP-HZN-2179MDL08833366 | BP-HZN-2179MDL08833374 | 9/25/2013 | GCIMT IAP 4Q 2013 10-01-2013 thru 12-31-2013.pdf | |
| TREX-244066.0249 | BP-HZN-2179MDL08833406 | BP-HZN-2179MDL08833642 | 11/23/2010 | GC IMT-IAP_1124-600.pdf | |
| TREX-244066.0250 | BP-HZN-2179MDL08833656 | BP-HZN-2179MDL08833762 | 11/28/2011 | GC IMT-IAP 12-01-2011 thru 01-01-2012 .pdf | |
| TREX-244066.0251 | BP-HZN-2179MDL08833763 | BP-HZN-2179MDL08833824 | 6/25/2012 | GC IMT-IAP 07-01-12 thru 08-01-12.pdf | |
| TREX-244066.0252 | BP-HZN-2179MDL08833825 | BP-HZN-2179MDL08834051 | 11/9/2010 | GC IMT-IAP_1110-600.pdf | |
| TREX-244066.0253 | BP-HZN-2179MDL08834052 | BP-HZN-2179MDL08834060 | 7/31/2012 | LA IAP 08-01-12 to 10-01-12(Final).pdf | |
| TREX-244066.0254 | BP-HZN-2179MDL08834061 | BP-HZN-2179MDL08834069 | 5/14/2014 | A. GCIMT IAP 05-15-14 to 06-30-14 Covers Days 1486-1532.PDF | |
| TREX-244066.0255 | BP-HZN-2179MDL08834089 | BP-HZN-2179MDL08834105 | 3/1/2012 | LA IAP 03-01-12 to 04-01-12 Rev1.pdf | |
| TREX-244066.0256 | BP-HZN-2179MDL08834106 | BP-HZN-2179MDL08834131 | 12/16/2011 | LA IAP 01-01-12 to 02-01-12.pdf | |
| TREX-244066.0257 | BP-HZN-2179MDL08834132 | BP-HZN-2179MDL08834377 | 11/30/2010 | GC IMT-IAP_1201-600.pdf | |
| TREX-244066.0258 | BP-HZN-2179MDL08834378 | BP-HZN-2179MDL08834440 | 8/1/2012 | GC IMT-IAP 08-01-12 thru 10-01-12.pdf | |
| TREX-244066.0259 | BP-HZN-2179MDL08834441 | BP-HZN-2179MDL08834453 | 6/21/2012 | FL IAP 07-01-12 to 08-01-12.pdf | |
| TREX-244066.0260 | BP-HZN-2179MDL08834454 | BP-HZN-2179MDL08834716 | 12/21/2010 | GC IMT-IAP_1222-600.pdf | |
| TREX-244066.0261 | BP-HZN-2179MDL08834717 | BP-HZN-2179MDL08834946 | 1/17/2011 | GC IMT-IAP_0119-600.pdf | |
| TREX-244066.0262 | BP-HZN-2179MDL08834947 | BP-HZN-2179MDL08834962 | 5/24/2012 | FL IAP 06-01-12 to 07-01-12.pdf | |
| TREX-244066.0263 | BP-HZN-2179MDL08835325 | BP-HZN-2179MDL08835580 | 10/12/2010 | GCIMT-IAP_1013-600.pdf | |
| TREX-244066.0264 | BP-HZN-2179MDL08835581 | BP-HZN-2179MDL08835595 | 5/29/2012 | LA IAP 06-01-12 to 07-01-12.pdf | |
| TREX-244066.0265 | BP-HZN-2179MDL08835596 | BP-HZN-2179MDL08835823 | 10/26/2010 | GC IMT-IAP_1027-600.pdf | |
| TREX-244066.0266 | BP-HZN-2179MDL08835824 | BP-HZN-2179MDL08835844 | 4/18/2012 | AL IAP 05-01-12 to 06-01-12.pdf | |
| TREX-244066.0267 | BP-HZN-2179MDL08835845 | BP-HZN-2179MDL08836004 | 11/16/2010 | GC IMT-IAP_1117-600.pdf | |
| TREX-244066.0268 | BP-HZN-2179MDL08836005 | BP-HZN-2179MDL08836014 | 12/19/2013 | GC IMT-IAP 01-01-14 to 04-30-14 Extended Version-Covers Days 1352-1471.pdf | |
| TREX-244066.0269 | BP-HZN-2179MDL08836015 | BP-HZN-2179MDL08836080 | 4/19/2012 | GC IMT-IAP 05-01-12 thru 06-01-12.pdf | |
| TREX-244066.0270 | BP-HZN-2179MDL08836081 | BP-HZN-2179MDL08836307 | 1/4/2011 | GC IMT-IAP_0105-600.pdf | |
| TREX-244066.0271 | BP-HZN-2179MDL08836897 | BP-HZN-2179MDL08836913 | 6/21/2012 | AL IAP 07-01-12 to 08-01-12.pdf | |
| TREX-244066.0272 | BP-HZN-2179MDL08836914 | BP-HZN-2179MDL08836922 | 7/26/2012 | FL IAP 08-01-12 to 10-01-12.pdf | |
| TREX-244066.0273 | BP-HZN-2179MDL08836923 | BP-HZN-2179MDL08836994 | 2/22/2012 | GC IMT-IAP 03-01-12 thru 04-01-12.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0274 | BP-HZN-2179MDL08836995 | BP-HZN-2179MDL08837056 | 5/14/2012 | GC IMT-IAP 06-01-12 thru 07-01-12.pdf | |
| TREX-244066.0275 | BP-HZN-2179MDL08837057 | BP-HZN-2179MDL08837079 | 3/21/2012 | AL IAP 04-01-12 to 05-01-12.pdf | |
| TREX-244066.0276 | BP-HZN-2179MDL08837080 | BP-HZN-2179MDL08837090 | 6/21/2014 | GC IMT-IAP 3Q 2013 07-01-13 to 09-31-13.pdf | |
| TREX-244066.0277 | BP-HZN-2179MDL08837091 | BP-HZN-2179MDL08837105 | 4/20/2012 | FL IAP 05-01-12 to 06-01-12.pdf | |
| TREX-244066.0278 | BP-HZN-2179MDL08837106 | BP-HZN-2179MDL08837119 | 7/26/2012 | AL IAP 08-01-12 to 10-01-12.pdf | |
| TREX-244066.0279 | BP-HZN-2179MDL08837120 | BP-HZN-2179MDL08837169 | 9/25/2012 | GC IMT-IAP 10-01-12 thru 01-01-13.pdf | |
| TREX-244066.0280 | BP-HZN-2179MDL08837170 | BP-HZN-2179MDL08837207 | 3/26/2013 | GC IMT-IAP 2Q 04-01-13 to 06-30-13.pdf | |
| TREX-244066.0281 | BP-HZN-2179MDL08837208 | BP-HZN-2179MDL08837280 | 3/27/2012 | GC IMT-IAP 04-01-12 thru 05-01-12.pdf | |
| TREX-244066.0282 | BP-HZN-2179MDL08837281 | BP-HZN-2179MDL08837373 | 5/7/2010 | Houma-IAP_0508-0600.pdf | |
| TREX-244066.0283 | BP-HZN-2179MDL08837374 | BP-HZN-2179MDL08837590 | 6/4/2010 | Houma-IAP_0605-0600.pdf | |
| TREX-244066.0284 | BP-HZN-2179MDL08837591 | BP-HZN-2179MDL08838361 | 7/4/2010 | Houma-IAP_0705-0600.pdf | |
| TREX-244066.0285 | BP-HZN-2179MDL08838362 | BP-HZN-2179MDL08838742 | 6/20/2010 | Houma-IAP_0621-0600.pdf | |
| TREX-244066.0286 | BP-HZN-2179MDL08838743 | BP-HZN-2179MDL08838909 | 4/27/2010 | Houma-IAP_0428-0600.pdf | |
| TREX-244066.0287 | BP-HZN-2179MDL08838910 | BP-HZN-2179MDL08838999 | 5/14/2010 | Houma-IAP_0515-0600.pdf | |
| TREX-244066.0288 | BP-HZN-2179MDL08839000 | BP-HZN-2179MDL08839590 | 6/28/2010 | Houma-IAP_0629-0600.pdf | |
| TREX-244066.0289 | BP-HZN-2179MDL08839591 | BP-HZN-2179MDL08840211 | 7/10/2010 | Houma-IAP_0711_0600.pdf | |
| TREX-244066.0290 | BP-HZN-2179MDL08840212 | BP-HZN-2179MDL08840901 | 7/18/2010 | Houma-IAP_0719-0600.pdf | |
| TREX-244066.0291 | BP-HZN-2179MDL08840902 | BP-HZN-2179MDL08841583 | 7/2/2010 | Houma-IAP_0703-0600.pdf | |
| TREX-244066.0292 | BP-HZN-2179MDL08841584 | BP-HZN-2179MDL08841988 | 6/22/2010 | Houma-IAP_0623-0600.pdf | |
| TREX-244066.0293 | BP-HZN-2179MDL08841989 | BP-HZN-2179MDL08842125 | 4/28/2010 | Houma-IAP_0429-0600.pdf | |
| TREX-244066.0294 | BP-HZN-2179MDL08842126 | BP-HZN-2179MDL08842160 | 6/8/2010 | 08-June-10 IAP.pdf | |
| TREX-244066.0295 | BP-HZN-2179MDL08842161 | BP-HZN-2179MDL08842326 | 4/29/2010 | Houma-IAP_0430-0600.pdf | |
| TREX-244066.0296 | BP-HZN-2179MDL08842413 | BP-HZN-2179MDL08843150 | 7/20/2010 | Houma-IAP_072110-0600-Final.pdf | |
| TREX-244066.0297 | BP-HZN-2179MDL08843208 | BP-HZN-2179MDL08843822 | 7/12/2010 | Houma-IAP_0713-0600.pdf | |
| TREX-244066.0298 | BP-HZN-2179MDL08843823 | BP-HZN-2179MDL08843966 | 5/23/2010 | Houma-IAP_0524-0600.pdf | |
| TREX-244066.0299 | BP-HZN-2179MDL08843967 | BP-HZN-2179MDL08844112 | 5/10/2010 | Houma-IAP_0511-0600.pdf | |
| TREX-244066.0300 | BP-HZN-2179MDL08844340 | BP-HZN-2179MDL08844441 | 5/9/2010 | Houma-IAP_0510-0600.pdf | |
| TREX-244066.0301 | BP-HZN-2179MDL08844501 | BP-HZN-2179MDL08844527 | 6/1/2010 | 01-June-10 IAP.pdf | |
| TREX-244066.0302 | BP-HZN-2179MDL08844649 | BP-HZN-2179MDL08844798 | 5/20/2010 | Houma-IAP_0521-0600.pdf | |
| TREX-244066.0303 | BP-HZN-2179MDL08844799 | BP-HZN-2179MDL08844905 | 5/13/2010 | Houma-IAP_0514-0600.pdf | |
| TREX-244066.0304 | BP-HZN-2179MDL08844975 | BP-HZN-2179MDL08845587 | 8/9/2010 | Houma-IAP_0810-1800.pdf | |
| TREX-244066.0305 | BP-HZN-2179MDL08845588 | BP-HZN-2179MDL08845829 | 5/27/2010 | Houma-IAP_0528-0600.pdf | |
| TREX-244066.0306 | BP-HZN-2179MDL08845830 | BP-HZN-2179MDL08846606 | 7/28/2010 | Houma-IAP_0728-1800.pdf | |
| TREX-244066.0307 | BP-HZN-2179MDL08846670 | BP-HZN-2179MDL08846676 | 5/2/2010 | 01-May-10 IAP.pdf | |
| TREX-244066.0308 | BP-HZN-2179MDL08846751 | BP-HZN-2179MDL08846794 | 6/23/2010 | 23-June-10 IAP.pdf | |
| TREX-244066.0309 | BP-HZN-2179MDL08846840 | BP-HZN-2179MDL08846858 | 5/17/2010 | 17-May-10 IAP.pdf | |
| TREX-244066.0310 | BP-HZN-2179MDL08846859 | BP-HZN-2179MDL08847519 | 7/14/2010 | Houma-IAP_0715-0600.pdf | |
| TREX-244066.0311 | BP-HZN-2179MDL08847520 | BP-HZN-2179MDL08847543 | 5/24/2010 | 24-May-10 IAP.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0312 | BP-HZN-2179MDL08847544 | BP-HZN-2179MDL08847866 | 7/24/2010 | Houma-IAP_0724-1800.pdf | |
| TREX-244066.0313 | BP-HZN-2179MDL08847867 | BP-HZN-2179MDL08848157 | 6/16/2010 | Houma-IAP_0617-0600.pdf | |
| TREX-244066.0314 | BP-HZN-2179MDL08848158 | BP-HZN-2179MDL08848753 | 7/8/2010 | Houma-IAP_0709-0600.pdf | |
| TREX-244066.0315 | BP-HZN-2179MDL08848969 | BP-HZN-2179MDL08849153 | 8/31/2010 | Houma-IAP_0831-1800.pdf | |
| TREX-244066.0316 | BP-HZN-2179MDL08849154 | BP-HZN-2179MDL08849642 | 6/26/2010 | Houma-IAP_0627-0600.pdf | |
| TREX-244066.0317 | BP-HZN-2179MDL08849643 | BP-HZN-2179MDL08850204 | 8/5/2010 | Houma-IAP_0805-1800.pdf | |
| TREX-244066.0318 | BP-HZN-2179MDL08850205 | BP-HZN-2179MDL08850992 | 7/16/2010 | Houma-IAP_0717-600.pdf | |
| TREX-244066.0319 | BP-HZN-2179MDL08850993 | BP-HZN-2179MDL08851067 | 4/25/2010 | Houma-IAP_0424-0600.pdf | |
| TREX-244066.0320 | BP-HZN-2179MDL08851068 | BP-HZN-2179MDL08851228 | 5/11/2010 | Houma-IAP_0513-0600P23.pdf | |
| TREX-244066.0321 | BP-HZN-2179MDL08851330 | BP-HZN-2179MDL08851416 | 5/1/2010 | Houma-IAP_0502-0600.pdf | |
| TREX-244066.0322 | BP-HZN-2179MDL08851417 | BP-HZN-2179MDL08851548 | 5/17/2010 | Houma-IAP_0518-0600.pdf | |
| TREX-244066.0323 | BP-HZN-2179MDL08851610 | BP-HZN-2179MDL08851719 | 5/24/2010 | Houma-IAP_0505-0600.pdf | |
| TREX-244066.0324 | BP-HZN-2179MDL08851720 | BP-HZN-2179MDL08851858 | 5/21/2010 | Houma-IAP_0522-0600.pdf | |
| TREX-244066.0325 | BP-HZN-2179MDL08851994 | BP-HZN-2179MDL08852041 | 9/2/2010 | Houma-IAP_0422-0600_signed.pdf | |
| TREX-244066.0326 | BP-HZN-2179MDL08852042 | BP-HZN-2179MDL08852600 | 8/13/2010 | Houma-IAP_0813-1800.pdf | |
| TREX-244066.0327 | BP-HZN-2179MDL08852719 | BP-HZN-2179MDL08853267 | 8/17/2010 | Houma-IAP_0817_1800.pdf | |
| TREX-244066.0328 | BP-HZN-2179MDL08853391 | BP-HZN-2179MDL08853506 | 5/3/2010 | Houma-IAP_0504-0600.pdf | |
| TREX-244066.0329 | BP-HZN-2179MDL08853507 | BP-HZN-2179MDL08853528 | 5/20/2010 | 20-May-10 IAP.pdf | |
| TREX-244066.0330 | BP-HZN-2179MDL08853529 | BP-HZN-2179MDL08853553 | 5/14/2010 | 14-May-10 IAP.pdf | |
| TREX-244066.0331 | BP-HZN-2179MDL08853602 | BP-HZN-2179MDL08853785 | 5/29/2010 | Houma-IAP_0530-0600.pdf | |
| TREX-244066.0332 | BP-HZN-2179MDL08853786 | BP-HZN-2179MDL08853811 | 5/12/2010 | 12-May-10 IAP.pdf | |
| TREX-244066.0333 | BP-HZN-2179MDL08853812 | BP-HZN-2179MDL08853944 | 5/24/2010 | Houma-IAP_0525-0600.pdf | |
| TREX-244066.0334 | BP-HZN-2179MDL08853945 | BP-HZN-2179MDL08854064 | 5/15/2010 | Houma-IAP_0516-0600.pdf | |
| TREX-244066.0335 | BP-HZN-2179MDL08854065 | BP-HZN-2179MDL08854666 | 7/6/2010 | Houma-IAP_0707-0600.pdf | |
| TREX-244066.0336 | BP-HZN-2179MDL08854667 | BP-HZN-2179MDL08854832 | 5/22/2010 | Houma-IAP_0523-0600.pdf | |
| TREX-244066.0337 | BP-HZN-2179MDL08854936 | BP-HZN-2179MDL08854985 | 7/4/2010 | 04-July-10 IAP.pdf | |
| TREX-244066.0338 | BP-HZN-2179MDL08855180 | BP-HZN-2179MDL08855280 | 5/3/2010 | Houma-IAP_0503-0600.pdf | |
| TREX-244066.0339 | BP-HZN-2179MDL08855552 | BP-HZN-2179MDL08855755 | 8/31/2010 | Houma-IAP_0529-0600.pdf | |
| TREX-244066.0340 | BP-HZN-2179MDL08855802 | BP-HZN-2179MDL08855973 | 5/26/2010 | Houma-IAP_0527-0600.pdf | |
| TREX-244066.0341 | BP-HZN-2179MDL08856018 | BP-HZN-2179MDL08856039 | 5/28/2010 | 28-May-10 IAP.pdf | |
| TREX-244066.0342 | BP-HZN-2179MDL08856040 | BP-HZN-2179MDL08856069 | 6/5/2010 | 05-June-10 IAP.pdf | |
| TREX-244066.0343 | BP-HZN-2179MDL08856070 | BP-HZN-2179MDL08856088 | 8/28/2010 | Houma-IAP_0825-1800_Final Addendum.pdf | |
| TREX-244066.0344 | BP-HZN-2179MDL08856135 | BP-HZN-2179MDL08856271 | 4/24/2010 | Houma-IAP_0425-0600.pdf | |
| TREX-244066.0345 | BP-HZN-2179MDL08856384 | BP-HZN-2179MDL08856646 | 7/28/2010 | Houma_IAP_072810-1800-LEGAL.pdf | |
| TREX-244066.0346 | BP-HZN-2179MDL08856647 | BP-HZN-2179MDL08856676 | 5/9/2010 | 09-May-10 IAP.pdf | |
| TREX-244066.0347 | BP-HZN-2179MDL08856844 | BP-HZN-2179MDL08856860 | 5/8/2010 | 07-May-10 IAP.pdf | |
| TREX-244066.0348 | BP-HZN-2179MDL08856906 | BP-HZN-2179MDL08856957 | 00/00/2010 | Houma-IAP_0422-0600.pdf | |
| TREX-244066.0349 | BP-HZN-2179MDL08857118 | BP-HZN-2179MDL08857159 | 5/8/2010 | 08-May-10 IAP.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0350 | BP-HZN-2179MDL08857240 | BP-HZN-2179MDL08857603 | 6/18/2010 | Houma-IAP_0619-0600.pdf | |
| TREX-244066.0351 | BP-HZN-2179MDL08857710 | BP-HZN-2179MDL08857746 | 6/14/2010 | 14-June-10 IAP.pdf | |
| TREX-244066.0352 | BP-HZN-2179MDL08857978 | BP-HZN-2179MDL08858109 | 5/19/2010 | Houma-IAP_0520-0600.pdf | |
| TREX-244066.0353 | BP-HZN-2179MDL08858192 | BP-HZN-2179MDL08858819 | 8/1/2010 | Houma-IAP_0801-1800.pdf | |
| TREX-244066.0354 | BP-HZN-2179MDL08858986 | BP-HZN-2179MDL08859224 | 6/6/2010 | Houma-IAP_0607-0600.pdf | |
| TREX-244066.0355 | BP-HZN-2179MDL08859225 | BP-HZN-2179MDL08859989 | 6/30/2010 | Houma-IAP_0701-0600.pdf | |
| TREX-244066.0356 | BP-HZN-2179MDL08860038 | BP-HZN-2179MDL08860165 | 5/16/2010 | Houma-IAP_0517-0600.pdf | |
| TREX-244066.0357 | BP-HZN-2179MDL08860191 | BP-HZN-2179MDL08860221 | 5/11/2010 | 11-May-10 IAP.pdf | |
| TREX-244066.0358 | BP-HZN-2179MDL08860263 | BP-HZN-2179MDL08860487 | 6/8/2010 | Houma-IAP_0609-0600.pdf | |
| TREX-244066.0359 | BP-HZN-2179MDL08860542 | BP-HZN-2179MDL08860775 | 6/12/2010 | Houma-IAP_0613-0600.pdf | |
| TREX-244066.0360 | BP-HZN-2179MDL08860776 | BP-HZN-2179MDL08860871 | 8/13/2010 | Plaquemines IAP 8.14-18 no coverpage.pdf | |
| TREX-244066.0361 | BP-HZN-2179MDL08860872 | BP-HZN-2179MDL08861143 | 4/26/2010 | Houma-IAP_0426-0600.pdf | |
| TREX-244066.0362 | BP-HZN-2179MDL08861185 | BP-HZN-2179MDL08861422 | 6/10/2010 | Houma-IAP_0611-0600.pdf | |
| TREX-244066.0363 | BP-HZN-2179MDL08861423 | BP-HZN-2179MDL08861529 | 5/5/2010 | Houma-IAP_0506-0600.pdf | |
| TREX-244066.0364 | BP-HZN-2179MDL08861695 | BP-HZN-2179MDL08861742 | 6/30/2010 | 30-June-10 IAP.pdf | |
| TREX-244066.0365 | BP-HZN-2179MDL08861874 | BP-HZN-2179MDL08861908 | 6/10/2010 | 10-June-10 IAP.pdf | |
| TREX-244066.0366 | BP-HZN-2179MDL08861909 | BP-HZN-2179MDL08861953 | 6/11/2010 | 11-June-10 IAP.pdf | |
| TREX-244066.0367 | BP-HZN-2179MDL08861954 | BP-HZN-2179MDL08862379 | 6/24/2010 | Houma-IAP_0625-0600.pdf | |
| TREX-244066.0368 | BP-HZN-2179MDL08862380 | BP-HZN-2179MDL08862406 | 5/7/2010 | 06-May-10 IAP.pdf | |
| TREX-244066.0369 | BP-HZN-2179MDL08862446 | BP-HZN-2179MDL08862542 | 4/26/2010 | Houma-IAP_0427-0600.pdf | |
| TREX-244066.0370 | BP-HZN-2179MDL08862543 | BP-HZN-2179MDL08862819 | 6/14/2010 | Houma-IAP_0615-0600.pdf | |
| TREX-244066.0371 | BP-HZN-2179MDL08862820 | BP-HZN-2179MDL08862967 | 5/18/2010 | Houma-IAP_0519-0600.pdf | |
| TREX-244066.0372 | BP-HZN-2179MDL08862968 | BP-HZN-2179MDL08863196 | 9/7/2010 | Houma-IAP_0907-1800.pdf | |
| TREX-244066.0373 | BP-HZN-2179MDL08863319 | BP-HZN-2179MDL08863508 | 9/14/2010 | Houma-IAP_0914-1800.pdf | |
| TREX-244066.0374 | BP-HZN-2179MDL08863509 | BP-HZN-2179MDL08863687 | 5/31/2010 | Houma-IAP_0601-0600.pdf | |
| TREX-244066.0375 | BP-HZN-2179MDL08863727 | BP-HZN-2179MDL08863900 | 5/30/2010 | Houma-IAP_0531-0600.pdf | |
| TREX-244066.0376 | BP-HZN-2179MDL08863901 | BP-HZN-2179MDL08863945 | 7/2/2010 | 02-July-10 IAP.pdf | |
| TREX-244066.0377 | BP-HZN-2179MDL08863947 | BP-HZN-2179MDL08864065 | 5/8/2010 | Houma-IAP_0509-0600.pdf | |
| TREX-244066.0378 | BP-HZN-2179MDL08864066 | BP-HZN-2179MDL08864625 | 8/24/2010 | Houma-IAP_0825-1800.pdf | |
| TREX-244066.0379 | BP-HZN-2179MDL08864675 | BP-HZN-2179MDL08864825 | 5/6/2010 | Houma-IAP_0507-0600.pdf | |
| TREX-244066.0380 | BP-HZN-2179MDL08864937 | BP-HZN-2179MDL08865118 | 5/25/2010 | Houma-IAP_0526-0600.pdf | |
| TREX-244066.0381 | BP-HZN-2179MDL08865119 | BP-HZN-2179MDL08865218 | 4/30/2010 | Houma-IAP_0501-0600.pdf | |
| TREX-244066.0382 | BP-HZN-2179MDL08865219 | BP-HZN-2179MDL08865385 | 6/1/2010 | Houma-IAP_0602-0600.pdf | |
| TREX-244066.0383 | BP-HZN-2179MDL08865386 | BP-HZN-2179MDL08865577 | 6/2/2010 | Houma-IAP_0603-0600.pdf | |
| TREX-244066.0384 | BP-HZN-2179MDL08865578 | BP-HZN-2179MDL08865738 | 5/11/2010 | Houma-IAP_0512-0600P23.pdf | |
| TREX-244066.0385 | BP-HZN-2179MDL08865841 | BP-HZN-2179MDL08866234 | 7/22/2010 | IAP Period 94.pdf | |
| TREX-244066.0386 | BP-HZN-2179MDL08866235 | BP-HZN-2179MDL08866600 | 7/24/2010 | IAP Period 96.pdf | |
| TREX-244066.0387 | BP-HZN-2179MDL08866602 | BP-HZN-2179MDL08867034 | 8/24/2010 | IAP Period 127.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0388 | BP-HZN-2179MDL08867035 | BP-HZN-2179MDL08867430 | 8/13/2010 | IAP Period 116.pdf | |
| TREX-244066.0389 | BP-HZN-2179MDL08867431 | BP-HZN-2179MDL08867841 | 7/18/2010 | IAP Period 90.pdf | |
| TREX-244066.0390 | BP-HZN-2179MDL08867842 | BP-HZN-2179MDL08868241 | 8/9/2010 | IAP Period 112.pdf | |
| TREX-244066.0391 | BP-HZN-2179MDL08868242 | BP-HZN-2179MDL08868662 | 8/1/2010 | IAP Period 104.pdf | |
| TREX-244066.0392 | BP-HZN-2179MDL08868663 | BP-HZN-2179MDL08869091 | 8/11/2010 | IAP Period 114.pdf | |
| TREX-244066.0393 | BP-HZN-2179MDL08869092 | BP-HZN-2179MDL08869496 | 8/7/2010 | 20100808 Deepwater Horizon MC252 Incident Period 110 IAP - Mobile - FINAL.pdf | |
| TREX-244066.0394 | BP-HZN-2179MDL08869497 | BP-HZN-2179MDL08869836 | 7/7/2010 | IAP Period 79.pdf | |
| TREX-244066.0395 | BP-HZN-2179MDL08869837 | BP-HZN-2179MDL08870164 | 7/8/2010 | IAP Period 80.pdf | |
| TREX-244066.0396 | BP-HZN-2179MDL08870165 | BP-HZN-2179MDL08870540 | 7/6/2010 | IAP Period 78.pdf | |
| TREX-244066.0397 | BP-HZN-2179MDL08870541 | BP-HZN-2179MDL08870961 | 7/30/2010 | IAP Period 102.pdf | |
| TREX-244066.0398 | BP-HZN-2179MDL08870962 | BP-HZN-2179MDL08871292 | 7/10/2010 | IAP Period 82.pdf | |
| TREX-244066.0399 | BP-HZN-2179MDL08871293 | BP-HZN-2179MDL08871696 | 7/20/2010 | IAP Period 92.pdf | |
| TREX-244066.0400 | BP-HZN-2179MDL08871697 | BP-HZN-2179MDL08872086 | 8/31/2010 | IAP Period 134.pdf | |
| TREX-244066.0401 | BP-HZN-2179MDL08872087 | BP-HZN-2179MDL08872477 | 8/15/2010 | IAP Period 118.pdf | |
| TREX-244066.0402 | BP-HZN-2179MDL08872478 | BP-HZN-2179MDL08872820 | 7/14/2010 | IAP Period 86.pdf | |
| TREX-244066.0403 | BP-HZN-2179MDL08872821 | BP-HZN-2179MDL08873212 | 7/16/2010 | IAP Period 88.pdf | |
| TREX-244066.0404 | BP-HZN-2179MDL08873213 | BP-HZN-2179MDL08873662 | 8/5/2010 | 20100806 Deepwater Horizon MC252 Incident Period 108 IAP - Mobile - FINAL.pdf | |
| TREX-244066.0405 | BP-HZN-2179MDL08873663 | BP-HZN-2179MDL08874076 | 8/17/2010 | IAP Period 120.pdf | |
| TREX-244066.0406 | BP-HZN-2179MDL08874077 | BP-HZN-2179MDL08874424 | 7/12/2010 | IAP Period 84.pdf | |
| TREX-244066.0407 | BP-HZN-2179MDL08874425 | BP-HZN-2179MDL08874828 | 8/3/2010 | 20100804 Deepwater Horizon MC 252 Incident Period 106 IAP - Mobile - FINAL.pdf | |
| TREX-244066.0408 | BP-HZN-2179MDL08874829 | BP-HZN-2179MDL08875227 | 7/28/2010 | IAP Period 100.pdf | |
| TREX-244066.0409 | BP-HZN-2179MDL08926029 | BP-HZN-2179MDL08926083 | 6/14/2010 | MC 252 - Period 56 IAP.pdf | |
| TREX-244066.0410 | BP-HZN-2179MDL08926084 | BP-HZN-2179MDL08926152 | 7/16/2010 | MC 252 - Period 88 IAP.pdf | |
| TREX-244066.0411 | BP-HZN-2179MDL08926153 | BP-HZN-2179MDL08926220 | 7/20/2010 | MC 252 - Period 92 IAP.pdf | |
| TREX-244066.0412 | BP-HZN-2179MDL08926221 | BP-HZN-2179MDL08926279 | 6/26/2010 | MC 252 - Period 68 IAP.pdf | |
| TREX-244066.0413 | BP-HZN-2179MDL08926280 | BP-HZN-2179MDL08926341 | 7/2/2010 | MC 252 - Period 74 IAP.pdf | |
| TREX-244066.0414 | BP-HZN-2179MDL08926342 | BP-HZN-2179MDL08926405 | 6/28/2010 | MC 252 - Period 70 IAP.pdf | |
| TREX-244066.0415 | BP-HZN-2179MDL08926406 | BP-HZN-2179MDL08926469 | 6/22/2010 | MC 252 - Period 64 IAP.pdf | |
| TREX-244066.0416 | BP-HZN-2179MDL08926470 | BP-HZN-2179MDL08926523 | 6/10/2010 | MC 252 - Period 52 IAP.pdf | |
| TREX-244066.0417 | BP-HZN-2179MDL08926524 | BP-HZN-2179MDL08926586 | 7/4/2010 | MC 252 - Period 76 (HOUSTON) IAP 48HR.pdf | |
| TREX-244066.0418 | BP-HZN-2179MDL08926587 | BP-HZN-2179MDL08926659 | 7/14/2010 | MC 252 - Period 86 IAP.pdf | |
| TREX-244066.0419 | BP-HZN-2179MDL08926660 | BP-HZN-2179MDL08926723 | 7/12/2010 | MC 252 Period 84 IAP.pdf | |
| TREX-244066.0420 | BP-HZN-2179MDL08926724 | BP-HZN-2179MDL08926791 | 6/24/2010 | MC 252 - Period 66 IAP.pdf | |
| TREX-244066.0421 | BP-HZN-2179MDL08926792 | BP-HZN-2179MDL08926859 | 7/18/2010 | MC 252 - Period 90 IAP.pdf | |
| TREX-244066.0422 | BP-HZN-2179MDL08926860 | BP-HZN-2179MDL08926921 | 6/18/2010 | MC 252 - Period 60 IAP.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244066.0423 | BP-HZN-2179MDL08926922 | BP-HZN-2179MDL08926975 | 6/8/2010 | MC 252 - Period 50 IAP.pdf | |
| TREX-244066.0424 | BP-HZN-2179MDL08926976 | BP-HZN-2179MDL08927033 | 6/20/2010 | MC 252 - Period 62 IAP.pdf | |
| TREX-244066.0425 | BP-HZN-2179MDL08927034 | BP-HZN-2179MDL08927086 | 6/12/2010 | MC 252 - Period 54 IAP.pdf | |
| TREX-244066.0426 | BP-HZN-2179MDL08927087 | BP-HZN-2179MDL08927148 | 6/30/2010 | MC 252 - Period 72 IAP.pdf | |
| TREX-244066.0427 | BP-HZN-2179MDL08927149 | BP-HZN-2179MDL08927205 | 7/22/2010 | MC 252 - Period 94 IAP.pdf | |
| TREX-244066.0428 | BP-HZN-2179MDL08927206 | BP-HZN-2179MDL08927265 | 6/16/2010 | MC 252 - Period 58 IAP.pdf | |
| TREX-244066.0429 | BP-HZN-2179MDL08927266 | BP-HZN-2179MDL08927325 | 7/10/2010 | MC 252 - Period 82 IAP.pdf | |
| TREX-244066.0430 | BP-HZN-2179MDL08927326 | BP-HZN-2179MDL08927381 | 6/6/2010 | MC 252 - Period 48 IAP.pdf | |
| TREX-244066.0431 | BP-HZN-2179MDL08927382 | BP-HZN-2179MDL08927442 | 7/8/2010 | MC 252 - Period 80 IAP.pdf | |
| TREX-244066.0432 | BP-HZN-2179MDL08972532 | BP-HZN-2179MDL08972569 | 5/7/2010 | IAP Houston Period 18 Signed.pdf | |
| TREX-244066.0433 | BP-HZN-2179MDL08974315 | BP-HZN-2179MDL08974353 | 5/8/2010 | IAP Period 19 Signed.pdf | |
| TREX-244066.0434 | BP-HZN-2179MDL08977972 | BP-HZN-2179MDL08978010 | 5/8/2010 | IAP Houston Period 19 Signed.pdf | |
| TREX-244067 | N/A | N/A | 6/1/2013 | Jacqueline Michel et al., Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA. http://www.plosone.org/article/info%3Adoi%2F10.1371%2Fjournal.pone.0065087 | |
| TREX-244068 | N/A | N/A | 8/12/2010 | "Deepwater Horizon Oil Spill: HHS Efforts Fact Sheet," Aug. 12, 2010, http://www.hhs.gov/gulfoilspill/factsheet_gulfoilspill_08122010.html | |
| TREX-244069 | N/A | N/A | | BP, Completing the Response, http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/deepwater-horizon-accident-and-response/completing-the-response.html | |
| TREX-244070 | N/A | N/A | | Seafood industry recovery http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-economy/seafood-industry-recovery.html | |
| TREX-244071 | N/A | N/A | 6/10/2013 | BP, "Active Cleanup from Deepwater Horizon Accident Ends in Florida, Alabama and Mississippi" http://www.bp.com/en/global/corporate/press/press-releases/active-cleanup-for-deepwater-horizon-accident-ends.html | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244072 | N/A | N/A | 11/8/2011 | RestoreTheGulf.gov, "Signed plan defines oil removal completion process for affected shoreline, transition to restoration projects" http://www.restorethegulf.gov/release/2011/11/08/signed-plan-defines-oil-removal-completion-process-affected-shoreline-transition- | |
| TREX-244073 | N/A | N/A | 11/14/2011 | RestoreTheGulf.gov, "Walker relieves Hein as Federal On-Scene Coordinator" http://www.restorethegulf.gov/release/2011/11/14/walker-relieves-hein-federal-scene-coordinator | |
| TREX-244074 | N/A | N/A | 7/2/2013 | RestoreTheGulf.gov, "Sparks relieves Walker as Federal On-Scene Coordinator" http://www.restorethegulf.gov/release/2013/07/02/sparks-relieves-walker-federal-scene-coordinator | |
| TREX-244075 | N/A | N/A | | "What is a Federal On-Scene Coordinator?" https://www.osha.gov/SLTC/etools/ics/focs.html | |
| TREX-244076 | N/A | N/A | 6/16/2011 | Turtle nesting. http://cgvi.uscg.mil/media/main.php?g2_itemId=1301346 | |
| TREX-244077 | N/A | N/A | | BP, "Restoring the Environment,"http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-environment.html | |
| TREX-244078 | N/A | N/A | | BP, NRDA Studies, http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-environment/nrda-studies.html | |
| TREX-244079 | N/A | N/A | 4/20/2012 | Deepwater Horizon Oil Spill; Final Phase I Early Restoration Plan and Environmental Assessment, 77 Fed. Reg. 23741 (Apr. 20, 2012), available at https://s3.amazonaws.com/public-inspection.federalregister.gov/2012-09581.pdf | |
| TREX-244080 | N/A | N/A | 2/5/2013 | Deepwater Horizon Oil Spill; Final Phase II Early Restoration Plan and Environmental Review, 78 Fed. Reg. 8184 (Feb. 5, 2013), available at https://s3.amazonaws.com/public-inspection.federalregister.gov/2013-02430.pdf | |
| TREX-244081 | N/A | N/A | 5/6/2013 | Deepwater Horizon Oil Spill; Proposal of Future Early Restoration Projects and Environmental Reviews, 78 Fed. Reg. 26319 (May 6, 2013), available at http://www.gulfspillrestoration.noaa.gov/wp-content/uploads/Future-Early-Restoration-Projects_5-3-13.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244082 | N/A | N/A | 9/1/2011 | "BP Deepwater Horizon – After the Spill: Emergency Restoration," (Sept. 2011) http://www.doi.gov/deepwaterhorizon/upload/EmergencyRestoration.pdf | |
| TREX-244083 | N/A | N/A | 4/25/2011 | Emergency Restoration Implementation Agreement. (final execution May 2011) http://www.doi.gov/deepwaterhorizon/adminrecord/upload/Emergency-Restoration-Implementation-Agreement-FinalBPSignature.pdf | |
| TREX-244084 | N/A | N/A | 4/1/2012 | Deepwater Horizon Natural Resource Damage Assessment - Emergency Restoration. (Spring 2012) http://www.doi.gov/deepwaterhorizon/upload/Spring2012_TCToolkit_EmergRest_FINAL-1.pdf | |
| TREX-244085 | N/A | N/A | 6/9/2010 | BP Announces Second Block Grant of $25 Million to the State of Alabama. http://www.bp.com/en/global/corporate/press/press-releases/bp-announces-second-block-grant-of-25-million-to-the-state-of-alabama.html | |
| TREX-244086 | N/A | N/A | 6/9/2010 | BP Announces Second Block Grant of $25 Million to the State of Florida. http://www.bp.com/en/global/corporate/press/press-releases/bp-announces-second-block-grant-of-25-million-to-the-state-of-florida.html | |
| TREX-244087 | N/A | N/A | 5/30/2013 | Associated Press, "Mississippi to give $15M for Biloxi minor league stadium," http://www.knoxnews.com/news/2013/may/30/miss-to-give-15m-for-biloxi-minor-league-stadium/ | |
| TREX-244088 | N/A | N/A | 7/11/2012 | GULF OF MEXICO RESEARCH INITIATIVE MASTER RESEARCH AGREEMENT Between BP EXPLORATION & PRODUCTION INC. and GULF OF MEXICO ALLIANCE AS AMENDED AND RESTATED JULY 11, 2012. http://gulfresearchinitiative.org/wp-content/uploads/2011/04/Amended-and-Restated-GoMRI-Master-Research-Agreement-7.11.2012-Executed-Copy.pdf | |
| TREX-244089 | N/A | N/A | 7/17/2013 | Gulf of Mexico Progress of Restoration Efforts (July 17, 2013), available at http://www.bp.com/content/dam/bp/pdf/gulf-of-mexico/Gulf_Progress_Fact_Sheet_V6.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244090 | N/A | N/A | 6/6/2013 | Testimony of Jeff Trandahl, Executive Director, National Fish and Wildlife Foundation, Before the Senate Committee on Commerce Regarding "Gulf Restoration: A Progress Report Three Years After the Deepwater Horizon Disaster," (June 6, 2013), available at http://www.nfwf.org/gulf1/NFWF-and-the-Gulf-Senate-Testimony-060613.pdf | |
| TREX-244091 | N/A | N/A | 7/12/2010 | The Deepwater Horizon Oil Spill Chain of Command: An Examination of Information Sharing Practices During a Spill of National Significance: Field Hearing Before the Subcommittee on Management, Investigations, and Oversight of the Committee on Homeland Security House of Representatives, July 12, 2010, available at http://www.gpo.gov/fdsys/pkg/CHRG-111hhrg64700/pdf/CHRG-111hhrg64700.pdf | |
| TREX-244092 | N/A | N/A | | "What is a Unified Command?" http://www.osha.gov/SLTC/etools/ics/what_is_uc.html | |
| TREX-244093 | N/A | N/A | 8/18/1997 | National Oceanic and Atmospheric Administration, Office of Response and Restoration, Open-water Response Strategies: In-situ Burning 3 (1997), available at http://response.restoration.noaa.gov/sites/default/files/open-water-response_ISBatPST_1997.pdf | |
| TREX-244094 | N/A | N/A | 4/21/2011 | NOAA Office of Response and Restoration, NRDA Trustees Announce $1 Billion Agreement to Fund Early Gulf Coast Restoration Projects, Apr. 21, 2011, http://response.restoration.noaa.gov/about/media/nrda-trustees-announce-1-billion-agreement-fund-early-gulf-coast-restoration-projects.html (last visited July 26, 2013). | |
| TREX-244095 | N/A | N/A | | NRDA Workplans (NOAA, Gulf Spill Restoration, NRDA Work Plans and Data, http://www.gulfspillrestoration.noaa.gov/oilspill/gulf-spill-data/) | |
| TREX-244096 | N/A | N/A | | Deepwater Horizon accident and response, available at http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/deepwater-horizon-accident-and-response.html ("Ernst & Young Assurance Statement") | |
| TREX-244097 | N/A | N/A | 5/3/2013 | BP Fact Sheet - Early Environmental Restoration: BP's $1 billion pledge to accelerate restoration efforts in the Gulf of Mexico (May 2013), available at http://www.bp.com/content/dam/bp/pdf/gulf-of-mexico/Early_Restoration_Fact_Sheet.pdf. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244098 | N/A | N/A | 6/9/2010 | Governor Riley Announces Protection Project to Fill in Katrina Cut, June 9, 2010 available at http://www.wtvy.com/home/headlines/95996209.html | |
| TREX-244099 | N/A | N/A | 8/26/2010 | Bowman, Jessica, "BP awards $3 million to coast tourism," WLOX (Biloxi, MS) available at http://www.wlox.com/story/13046634/bp-awards-3-million-to-coast-tourism | |
| TREX-244100 | N/A | N/A | | Memorandum of Understanding Between BP Exploration & Production Inc. and Florida's Coastal Northwest Communications Counsel, Inc. available at http://agenda.myescambia.com/docs/2011/REGBCC/20110421_167/692_BP%20FCNCC%20MOU,%20sh.pdf | |
| TREX-244101 | N/A | N/A | 3/9/2011 | "Lt. Governor Dardenne Announces Receipt of BP Tourism Funds," Louisiana Lieutenant Government Press Release, March 9, 2011, available at http://www.crt.state.la.us/press/2011/20110309BPInstallment.pdf | |
| TREX-244102 | N/A | N/A | | Gulf Coast Regional Tourism Partnership, Report of First Quarter 2012 Activities, available at http://www.visitmscoast.org/wp-content/uploads/2012/06/1st-Quarter-2012-FINALHR.pdf | |
| TREX-244103 | N/A | N/A | 3/8/2011 | "Alabama gets $16 million from BP to promote Gulf tourism", March 8, 2011, available at http://blog.al.com/spotnews/2011/03/alabama_gets_16_million_from_b.html | |
| TREX-244104 | N/A | N/A | | Promoting tourism along the Gulf Coast; Gulf Coast tourism continued to demonstrate strong visitor numbers in 2013, available at http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-economy/promoting-tourism-along-the-gulf-coast.html | |
| TREX-244105 | N/A | N/A | 5/6/2010 | "Gulf Coast oil spill creates big business for Mobile's hotels, restaurants," Al.com, http://blog.al.com/live/2010/05/gulf_coast_oil_spill_creates_b.html | |
| TREX-244106 | N/A | N/A | | Community development in the Gulf states, available at http://www.bp.com/en/global/corporate/gulf-of-mexico-restoration/restoring-the-economy/community-development-in-the-gulf-states.html | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244107 | N/A | N/A | | Lubchenco et al., Science in Support of the Deepwater Horizon Response, 2012 | |
| TREX-244108 | N/A | N/A | 02/00/2007 | An FOSC's Guide to NOAA Scientific Support | |
| TREX-244109 | N/A | N/A | | Responses to the Gulf Coast Oil Spill. Hearing Before the Committee on Commerce, Science, and Transportation United States Senate, 5/18/2010 | |
| TREX-244110 | N/A | N/A | | 5/18/2010 Transcript of May 12 Press Briefing | |
| TREX-244111 | N/A | N/A | | Winter, Gulf Spill: U.S. Reopens Another Large Fishing Area, 11/10/2010 | |
| TREX-244112 | N/A | N/A | | Workplan for Estimating Wintering Waterfowl Oiling and Mortality Bird Study Plan #10, 11/30/2010 | |
| TREX-244113 | N/A | N/A | | Ford, Work Plan for Aerial Surveys and Photographic Census for Birds in the Vicinity of the Deepwater Horizon (MSC 252) Oil Spill - Bird Study #2, 6/7/2010 | |
| TREX-244114 | N/A | N/A | 00/00/0000 | U.S. Fish & Wildlife Service and the National Oceanic and Atmospheric Administration, Cumulative Impacts to Wildlife and Actions to Protect Wildlife in the Gulf of Mexico: The Deepwater Horizon/BP Oil Spill Response | |
| TREX-244115 | N/A | N/A | | Evers, Work Plan for Estimating Oiling and Mortality of Breeding Colonial Waterbirds from the Deepwater Horizon (MC 252) Oil Spill (Bird Study # 4), 7/10/2010 | |
| TREX-244116 | N/A | N/A | | Brown Pelican Population Roaring Back, 6/29/2011 | |
| TREX-244117 | N/A | N/A | | United States' First Supplemental Response to Defendants' First Set of Discovery Requests to the United States of America. Relating to the Clean Water Act Penalty Phase, 5/20/2014 | |
| TREX-244118 | N/A | N/A | | 6/18/2011 Email from J. Hein to M. Utsler et al. re WPI | |
| TREX-244119 | N/A | N/A | | Stipulation Regarding Early Restoration Project--Alabama Dune Restoration Cooperative Project, 6/6/2012 | |
| TREX-244120 | N/A | N/A | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Marsh Island (Portersville Bay) Restoration Project, 6/6/2012 | |
| TREX-244121 | N/A | N/A | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Florida (Pensacola Beach) Dune Restoration Project | |
| TREX-244122 | N/A | N/A | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Florida Boat Ramp Enhancement and Construction Project, 6/6/2012 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244123 | N/A | N/A | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Lake Hermitage Marsh Creation--NRDA Early Restoration Project, 6/6/2012 | |
| TREX-244124 | N/A | N/A | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Louisiana Oyster Cultch Project, 6/6/2012 | |
| TREX-244125 | N/A | N/A | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill--Mississippi Artificial Reef Habitat Project | |
| TREX-244126 | N/A | N/A | | BP Defendants' Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, 8/13/2012 | |
| TREX-244127 | N/A | N/A | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Enhanced Management of Avian Breeding Habitat Injured by Response Activities in the Florida Panhandle, Alabama, and Mississippi, 1/9/2013 | |
| TREX-244128 | N/A | N/A | | Stipulation Regarding Early Restoration Project for the Deepwater Horizon Oil Spill - Improving Habitat Injured by Spill Response: Restoring the Night Sky | |
| TREX-244129 | N/A | N/A | | BP and the Gulf of Mexico Alliance Announce Implementation of BP's $500 Million Independent Research Initiative, 9/29/2010 | |
| TREX-244130 | N/A | N/A | | BP Makes Gulf of Mexico Environmental Data Publicly Available, 11/18/2013 | |
| TREX-244131 | N/A | N/A | | Deepwater Horizon (MC252) Oil Spill Bird Impact Data from DOI-ERDC Database Downloaded 21 Sept. 2010 | |
| TREX-244132 | N/A | N/A | | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, 4/20/2011 | |
| TREX-244133 | N/A | N/A | 00/00/0000 | 2013 GoM SMOG Excel Spreadsheet | |
| TREX-244134 | N/A | N/A | 00/00/0000 | GRM Trial Balance Excel Spreadsheet | |
| TREX-244135 | N/A | N/A | 00/00/0000 | 2013 4Q Results Excel Spreadsheet | |
| TREX-244136 | N/A | N/A | 00/00/0000 | 2011 4Q Results Excel Spreadsheet | |
| TREX-244137 | N/A | N/A | 00/00/0000 | BP Exploration & Prod Inc. Spreadsheet | |
| TREX-244138 | N/A | N/A | 00/00/0000 | GRM Cash Flow Excel Spreadsheet | |
| TREX-244139 | N/A | N/A | | BP in America, 2/7/2014 | |
| TREX-244140 | N/A | N/A | | Marine Well Containment Company About Us Webpage | |
| TREX-244141 | N/A | N/A | | BP in America 2/13/2013 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244142 | N/A | N/A | | 6/30/2011 Memo from T.D. Lampton to J.A. Hein re Authority of FOSC to Disapprove Further Analysis or Removal of Louisiana Orphan Anchors | |
| TREX-244143 | N/A | N/A | 00/00/0000 | Approval Summary Excel Spreadsheet | |
| TREX-244144 | N/A | N/A | 00/00/0000 | Command Post Directories Excel Spreadsheet | |
| TREX-244145 | N/A | N/A | 00/00/0000 | Strategic Planning Unit Excel Spreadsheet | |
| TREX-244146 | N/A | N/A | 00/00/0000 | Deepwater Horizon MC252 Response Alternative Technology Projects Evaluation 8/13/2010 | |
| TREX-244147 | N/A | N/A | | Transcript of Facebook Q&A Session with Gulf Coast Restoration Organization COO Mike Utsler, 8/31/2010 | |
| TREX-244148 | N/A | N/A | | Transcript of Facebook Q&A Session #2 with Mike Utsler, COO of BP's Gulf Coast Restoration Organization (GCRO) | |
| TREX-244149 | N/A | N/A | | Transcript of Facebook Q&A Session #3 with Mike Utsler, COO of BP's Gulf Coast Restoration Organization (GCRO) | |
| TREX-244150 | N/A | N/A | 00/00/0000 | Facility and Vessel Response Plans Dispersant & Aerial Observation Regulations, Homeland Security & United States Coast Guard | |
| TREX-244151 | N/A | N/A | 00/00/0000 | Spreadsheet re Facility Rentals, Contribution, Invoices Paid, Donations | |
| TREX-244152 | N/A | N/A | | 9/14/2011 Memo from P. Zukunft, M. Landry, J. Watson, & R. Nash to The National Response Team re Deepwater Horizon On-Scene Coordinator's Report, attaching On-Scene Coordinator Report | |
| TREX-244153 | N/A | N/A | 00/00/0000 | Environmental Protection Agency Parts 300.106 - 300.170 | |
| TREX-244154 | N/A | N/A | | Department of Homeland Security Office of Inspector General, The USCG's Oversight of Recommendations from Deepwater Horizon After Action Reports, 2/00/2014 | |
| TREX-244155 | N/A | N/A | 00/00/0000 | Trajectory Shoreline Impact vs. SCAT vs. Aerial Dispersant Application Graph | |
| TREX-244156 | N/A | N/A | 00/00/0000 | Penalty Phase Depositions Topics List | |
| TREX-244157 | N/A | N/A | | EPA Response to BP Spill in the Gulf of Mexico Questions and Answers on Dispersants | |
| TREX-244158 | N/A | N/A | | Conference Call - Moderator: Adora Andy, EPA 5/12/2010 | |
| TREX-244159 | N/A | N/A | 08/00/2011 | Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Oxygen Levels in the Vicinity of MC252#1, May 8 to August 9, 2010 Silver Spring, Maryland, August 2011 | |
| TREX-244160 | N/A | N/A | | OSAT Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring, 12/17/2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244161 | N/A | N/A | | Hearing before a Subcommittee of the Committee on Appropriations United States Senate, 7/15/2010 | |
| TREX-244162 | N/A | N/A | | Statement by EPA Administrator Lisa P. Jackson from Press Conference on Dispersant Use in the Gulf of Mexico with US Coast Guard Rear Admiral Landry, 5/24/2010 | |
| TREX-244163 | N/A | N/A | 00/00/0000 | Indicators Used to Monitor Subsurface Oil During the Deepwater Horizon Event presentation by Jan Kurtz and Robyn Conmy | |
| TREX-244164 | N/A | N/A | 00/00/0000 | Summary of EPA's Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application | |
| TREX-244165 | N/A | N/A | 08/00/2011 | Joint Analysis Group, Deepwater Horizon Oil Spill: Review of Preliminary Data to Examine Subsurface Oil in the Vicinity of MC252#1, May 19 to June 19, 2010, Silver Spring Maryland, August 2011 | |
| TREX-244166 | N/A | N/A | | Joint Analysis Group, Deepwater Horizon Oil Spill: Review of R/V Brooks McCall Data to Examine Subsurface Oil, Silver Spring, Maryland, 6/1/2011 | |
| TREX-244167 | N/A | N/A | | After Action Report: Deepwater Horizon MC252 Aerial Dispersant Response | |
| TREX-244168 | N/A | N/A | | Environmental Monitoring for Atypical Dispersant Operations: Including Guidance for Subsea Application & Prolonged Surface Application, 5/30/2013 | |
| TREX-244169 | N/A | N/A | 08/00/2006 | Special Monitoring of Applied Response Technologies developed by USCG, NOAA, EPA, CDC, MMS | |
| TREX-244170 | N/A | N/A | | Panel I of a Joint Hearing of the Senate Environment and Public Works Committee and the Oversight Subcommittee of the Senate Environment and Public Works Committee, 8/4/2010 | |
| TREX-244171 | N/A | N/A | | Work Plan for Estimating Mortality of Birds Using Beached Bird Surveys in Louisiana for the Mississippi Canyon 252 Oil Spill, 5/22/2010 | |
| TREX-244172 | N/A | N/A | | Work Plan for Estimating Secretive Marsh Bird Mortality Deepwater Horizon (MSC 252) Oil Spill NRDA Bird Study #3, 6/7/2010 | |
| TREX-244173 | N/A | N/A | | Work Plan for Estimating Oiling and Mortality of Breeding Colonial Waterbirds from the Deepwater Horizon (MC 252) Oil Spill (Bird Study #4) | |
| TREX-244174 | N/A | N/A | | Work Plan for Estimating Shorebird Oiling and Mortality Deepwater Horizon (Mississippi Canyon 252) Oil Spill Bird Study #5, 8/12/2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244175 | N/A | N/A | | Work Plan for Estimating Oiling Rates Among Pelagic Birds Using Ship Based Surveys in the Vicinity of the Deepwater Horizon (MSC 252) Oil Spill (Bird Study #6) | |
| TREX-244176 | N/A | N/A | | Workplan for Estimating Wintering Waterfowl Oiling and Mortality Bird Study Plan #10, 11/30/2010 | |
| TREX-244177 | N/A | N/A | | Live Animal Assessment Form, 8/2/2010 | |
| TREX-244178 | N/A | N/A | | Live Animal Assessment Form - Non-Breeding Shorebird Oiling Observations, 10/18/2010 | |
| TREX-244179 | N/A | N/A | | Coastal Bird Conservation - 2011 Breeding Shorebird: Live Animal Assessment Survey, 6/11/2011 | |
| TREX-244180 | N/A | N/A | | Work Plan: Detection Probability (Searcher Efficiency) (Study 1B), 10/12/2010 | |
| TREX-244181 | N/A | N/A | | Work Plan (Bird Study #1C): Beached Carcass Persistence Study, 6/7/2011 | |
| TREX-244182 | N/A | N/A | | Using Radio Telemetry to Determine the Fates of Bird Carcasses Drifting in the Northern Gulf of Mexico (Bird Study #1D), 7/12/2011 | |
| TREX-244183 | N/A | N/A | | Work Plan for Aerial Surveys and Photographic Census for Birds in the Vicinity of the Deepwater Horizon (MSC 252) Oil Spill - Bird Study #2, 6/7/2010 | |
| TREX-244184 | N/A | N/A | | 2011 Colony Counts Work Plan, Addendum: Assessment Plan: Analysis of 2011 Colony Photographic Census Data Collected Under the Preassessment Plan for Bird Colony Aerial Photography - 2011 | |
| TREX-244185 | N/A | N/A | | Final 2012 Colony Counts Work Plan, Addendum: Assessment Plan: Analysis of 2012 Colony Photographic Census Data Collected Under the Assessment Plan for Bird Colony Aerial Photography-2012 | |
| TREX-244186 | N/A | N/A | | Final 2013 Bird Colony Aerial Photography and Analysis of Colony Photographic Census Data Work Plan, Addendum: Assessment Plan: Bird Colony Aerial Photography and Analysis of Colony Photographic Census Data-2013 | |
| TREX-244187 | N/A | N/A | | Final 2013 Bird Colony Aerial Photography and Analysis of Colony Photographic Census Data Work Plan, Addendum: Assessment Plan: Bird Colony Aerial Photography and Analysis of Colony Photographic Census Data-2013 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244188 | N/A | N/A | | Mississippi Canyon 252 Laboratory Avian Toxicology Studies to Determine the Effects of the Deepwater Horizon/MC252 Oil Spill on Bird Viability (Bird Study #20) | |
| TREX-244189 | N/A | N/A | 00/00/2013 | Franci, Endocrine status of a migratory bird potentially exposed to the Deepwater Horizon oil spill: A case study of northern gannets breeding on Bonaventure Island, Eastern Canada | |
| TREX-244190 | N/A | N/A | | Brown Pelican population roaring back, 6/29/2011 | |
| TREX-244191 | N/A | N/A | | Raines, Baby bird boom for pelicans and terns on Mobile Bay's Gaillard Islands (photo gallery, video), 7/4/2011 | |
| TREX-244192 | N/A | N/A | | Louisiana Has Record Waterfowl Harvest: Abundant Harvest Emphasizes Importance of Louisiana to Waterfowl | |
| TREX-244193 | N/A | N/A | | Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 | |
| TREX-244194 | N/A | N/A | | Searcher Efficiency Study Data Sheet, 9/22/2010 | |
| TREX-244195 | N/A | N/A | 00/00/0000 | Data entries where bird was not detected by bird searcher teams chart | |
| TREX-244196 | N/A | N/A | | Mississippi Canyon 252 Oil Spill NRDA: Carcass Persistence Data form, 6/12/2011 | |
| TREX-244197 | N/A | N/A | 00/00/0000 | Spreadsheet re bird data 6/12/2011-6/16/2011 | |
| TREX-244198 | N/A | N/A | | Data Showing "Active" or "Final" Carcasses as of August 20, 2011 | |
| TREX-244199 | N/A | N/A | 00/00/0000 | Chart re carcass drop data | |
| TREX-244200 | N/A | N/A | 00/00/0000 | Ford et al., Estimating Morality of Seabirds from Oil Spills | |
| TREX-244201 | N/A | N/A | 00/00/0000 | Ground Tracking Form, 7/24/2010 | |
| TREX-244202 | N/A | N/A | 00/00/0000 | Bird Study #1 | |
| TREX-244203 | N/A | N/A | | Work Plan for Estimating Mortality of Birds Using Beached Bird Surveys in the Gulf of Mexico Near the Mississippi Canyon 252 Oil Spill (Bird Study #1), 5/23/2010 | |
| TREX-244204 | N/A | N/A | 00/00/0000 | Bird Study spreadsheet, 383 Total Birds | |
| TREX-244205 | N/A | N/A | 00/00/0000 | Bird Study spreadsheet, 448 Total Birds | |
| TREX-244206 | N/A | N/A | 00/00/0000 | Bird Study spreadsheet, 767 Total Birds | |
| TREX-244207 | N/A | N/A | 00/00/0000 | Bird Study spreadsheet, 1397 Total Birds | |
| TREX-244208 | N/A | N/A | 00/00/0000 | Bird Study spreadsheet, 444,623 Total Birds | |
| TREX-244209 | N/A | N/A | | EPA Response to BP Spill in the Gulf of Mexico: Questions and Answers on Dispersants | |
| TREX-244210 | N/A | N/A | | US Environmental Protection Agency National Contingency Plan Product Schedule April 2014, 4/17/2014 | |
| TREX-244211 | N/A | N/A | 00/00/0000 | Use of Dispersants in Region IV | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244212 | N/A | N/A | | Dispersant Monitoring and Assessment Directive for Subsurface Dispersant Application, 5/10/2010 | |
| TREX-244213 | N/A | N/A | | Hemmer et al., Comparative Toxicity of Eight Oil Dispersant Products on Two Gulf of Mexico Aquatic Test Species, 7/30/2010 | |
| TREX-244214 | N/A | N/A | | Testimony of Lisa P. Jackson Before the Committee on Transportation and Infrastructure US /House of Representatives, 5/19/2010 | |
| TREX-244215 | N/A | N/A | | Dispersants Toxicity Testing - Phase II Questions and Answers, 8/2/2010 | |
| TREX-244216 | N/A | N/A | | U.S. EPA, Analysis of Eight Oil Spill Dispersants Using In Vitro Tests for Endocrine and Other Biological Activity, 6/30/2010 | |
| TREX-244217 | N/A | N/A | | Assistant Administrator Paul Anastas Dispersant testing Release, 6/30/2010 | |
| TREX-244218 | N/A | N/A | | 5/20/2010 Letter from D. Suttles to M. Landry et al. re May 19, 2010 Addendum 2 to Dispersant Monitoring and Assessment Directive ("Addendum 2") | |
| TREX-244219 | N/A | N/A | | 5/26/2010 Letter from L. Jackson to D. Rainey re Importance of Finding Alternative Dispersant for BP Oil Spill Response | |
| TREX-244220 | N/A | N/A | | EPA Releases First Round of Toxicity Testing Data for Eight Oil Dispersants, 6/30/2010 | |
| TREX-244221 | N/A | N/A | | Dispersant Monitoring and Assessment Directive - Addendum 3, 5/26/2010 | |
| TREX-244222 | N/A | N/A | | L. Jackson, EPA kept close watch on use of dispersants, 8/26/2010 | |
| TREX-244223 | N/A | N/A | | Conference call with EPA Assistant Administrator Paul T. Anastas, EPA's second round of independent dispersant testing (transcript), 8/2/2010 | |
| TREX-244224 | N/A | N/A | | EPA Response to BP Spill in the Gulf of Mexico Mobile Air Monitoring on the Gulf Coast: TAGA Buses Webpage, 2/14/2013 | |
| TREX-244225 | N/A | N/A | | Transcript of Press Conference Call to Discuss Dispersants, 5/12/2010 | |
| TREX-244226 | N/A | N/A | 00/00/0000 | Seafood Safety and Dispersants | |
| TREX-244227 | N/A | N/A | | 7/28/2010 Letter from J. Ireland to E. Markey re Response to questions about the use of chemical dispersants and safety of seafood | |
| TREX-244228 | N/A | N/A | | Press Release, NOAA and FDA Announce Chemical Test for Dispersant in Gulf Seafood; All Samples Test Within Safety Threshold, 10/29/2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244229 | N/A | N/A | | Written Statement of David Westerholm Hearing on the Use of Dispersant for the Deepwater Horizon BP Oil Spill, 8/4/2010 | |
| TREX-244230 | N/A | N/A | | Testimony of Paul Anastas Before the Committee on Energy and Commerce Subcommittee on Energy and Environment US House of Representatives, 8/19/2010 | |
| TREX-244231 | N/A | N/A | 00/00/0000 | Dickey et al., Dispersants and Seafood Safety Assessment of the potential impact of COREXIT oil dispersants on seafood safety | |
| TREX-244232 | N/A | N/A | | Ylitalo et al., Federal seafood safety response to the Deepwater Horizon oil spill, 6/2/2011 | |
| TREX-244233 | N/A | N/A | | Fitzgerald et al., Containment levels in Gulf of Mexico reef fish after the Deepwater Horizon oil spill as measured by a fishermen-led testing program, 6/8/2014 | |
| TREX-244234 | N/A | N/A | | Dispersant Monitoring and Assessment Directive - Addendum, 5/20/2010 | |
| TREX-244235 | N/A | N/A | 00/00/0000 | QM Sediment Data Download Spreadsheet | |
| TREX-244236 | N/A | N/A | 00/00/0000 | East of Longitude -87.31 Spreadsheet | |
| TREX-244237 | N/A | N/A | 00/00/0000 | Map with -87.31 Longitude Marking | |
| TREX-244238 | N/A | N/A | 00/00/0000 | West of Longitude -91.78 Spreadsheet | |
| TREX-244239 | N/A | N/A | 00/00/0000 | Map with -91.78 Longitudinal Marking | |
| TREX-244240 | N/A | N/A | 00/00/0000 | Box and >5 m Spreadsheet | |
| TREX-244241 | N/A | N/A | 00/00/0000 | Box and >5 m Map | |
| TREX-244242 | N/A | N/A | 00/00/0000 | 50-600 meters 2011 Spreadsheet | |
| TREX-244243 | N/A | N/A | 00/00/2010 | 2010 Mark_Recapture Dolphin PAH Biopsy from Query Manager_(EAST_67510884_1) | |
| TREX-244244 | N/A | N/A | | 5/28/2014 Letter from Himmelhoch to Shushan re MDL 2179 - 10-4536 Penalty Phase Document Production | |
| TREX-244245 | N/A | N/A | 03/00/2013 | Apeti et al., Assessing the Impacts of the Deepwater Horizon Oil Spill: The National Status and Trends Program Response, 3/00/2013 | |
| TREX-244246 | N/A | N/A | | Powers et al., Investigative Plan for Fish and Invertebrate Kills in the Northern Gulf of Mexico, 12/1/2010 | |
| TREX-244247 | N/A | N/A | | Atlantic Bluefin Tuna Status Review Team, Status Review Report of Atlantic Bluefin Tuna, 5/20/2011 | |
| TREX-244248 | N/A | N/A | | The Associated Press, Bluefin tuna probably OK after BP oil spill, 12/5/2010 | |
| TREX-244249 | N/A | N/A | 00/00/2012 | MS External Engagement Numbers, Excel Spreadsheet | |
| TREX-244250 | N/A | N/A | 00/00/0000 | Excel Spreadsheet of Facility Rentals, Contributions, Invoices Paid, and Donations | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244251 | N/A | N/A | 00/00/2011 | 2011 Sponsorships Spreadsheet | |
| TREX-244252 | N/A | N/A | 00/00/0000 | GCRO GPA Total State Monthly Totals Spend for AL, FL, LA, and MS 2012 | |
| TREX-244253 | N/A | N/A | 00/00/0000 | GCRO GPA Total State Spend Monthly for AL, FL, LA, and MS 2013 | |
| TREX-244254 | N/A | N/A | | 2011 & 2012 Expense Sponsorship Spreadsheet for AL, FL, and MS | |
| TREX-244255 | N/A | N/A | 00/00/2011 | 2011 & 2012 Sponsorship Spreadsheet | |
| TREX-244256 | N/A | N/A | | The Situation Room, BP Collects 15,000 Barrels a Day; Hard Times in the Harbor; Missing Iranian Scientist Mystery, 6/9/2010 | |
| TREX-244257 | N/A | N/A | | Bureau of Ocean Energy Management (BOEM) organizational chart, 9/30/2011 | |
| TREX-244258 | N/A | N/A | | BOEM, The Reorganization of the Former MMS | |
| TREX-244259 | N/A | N/A | | 6/16/2014 Email from S. Peters to M. Rose re Drilling Pause Questionu | |
| TREX-244260 | N/A | N/A | | EPA: BP Must Use Less Toxic Dispersant, 5/20/2010 | |
| TREX-244261 | N/A | N/A | | Dispersant Monitoring and Assessment Directive - Addendum, 5/20/2010 | |
| TREX-244262 | N/A | N/A | | Dispersant Monitoring and Assessment Directive - Addendum 3, 5/26/2010 | |
| TREX-244263 | N/A | N/A | 00/00/0000 | Memo from Dispersant Operations Group to Unified Command-Robert re Request that pre-approved aerial and boat spray application of surface dispersants be restored | |
| TREX-244264 | N/A | N/A | 00/00/0000 | Trajectory Shoreline Impact vs SCAT vs Aerial Dispersant Application | |
| TREX-244265 | N/A | N/A | | The Deepwater Horizon MC252-Macondo Shoreline Cleanup Assessment Technique (SCAT) Program, 2/15/2011 | |
| TREX-244267 | BP-HZN-2179MDL05200410 | BP-HZN-2179MDL05200470 | 00/00/0000 | Michel, Deepwater Horizon Spill: Response Technologies and Lessons Learned Powerpoint | |
| TREX-244268 | N/A | N/A | | Owens et al., Shoreline Treatment during the Deepwater Horizon-Macondo Response, 2/4/2011 | |
| TREX-244269 | N/A | N/A | | Grunwald, The BP Spill: Has the Damage Been Exaggerated? | |
| TREX-244270 | N/A | N/A | 04/00/2013 | NOAA Technical Memorandum NOS OR&R 42, Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment Testing, and Treatment History in Northern Barataria Bay, Louisiana, 10/00/2011 | |
| TREX-244271 | N/A | N/A | 06/00/2010 | Zengel and Michel, Deepwater Horizon Oil Spill Marsh Treatment Tests: Monitoring Results, 2012 Powerpoint Presentation | |
| TREX-244272 | N/A | N/A | 00/00/0000 | Michel and Zengel, Deepwater Horizon: Marsh Treatments and Challenges, Powerpoint Presentation | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244273 | N/A | N/A | 00/00/0000 | Excel Spreadsheet Tracking Bottlenose Dolphin Activity | |
| TREX-244274 | N/A | N/A | 09/00/2011 | On Scene Coordinator Report, Deepwater Horizon Oil Spill, 09/00/2011 | |
| TREX-244275 | N/A | N/A | | Memorandum in Support of Federal Defendants' Motion to Dismiss, 7/9/2010 | |
| TREX-244276 | N/A | N/A | | Federal Register: Department of Commerce, National Oceanic and Atmospheric Administration, Sea Turtle Conservation; Shrimp Trawling Requirements, 5/10/2012 | |
| TREX-244277 | N/A | N/A | | Marine Mammal and Sea Turtle Health and Response, 9/10/2010 | |
| TREX-244278 | N/A | N/A | | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, 4/20/2011 | |
| TREX-244279 | N/A | N/A | 00/00/0000 | Lubchenco, Oil Spill Clarifies Road Map for Sea Turtle Recovery | |
| TREX-244280 | N/A | N/A | | NOAA, Probing the Deaths of Sea Turtles in the Gulf of Mexico | |
| TREX-244281 | N/A | N/A | | US Fish & Wildlife Service, Sea Turtle Late-Term Nest Collection and Hatchling Release Plan, FAQ, 7/28/2010 | |
| TREX-244282 | N/A | N/A | | NOAA Fisheries 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico Summary | |
| TREX-244283 | N/A | N/A | | NOAA Fisheries, FAQs on the Ongoing Gulf of Mexico Dolphin Die-off | |
| TREX-244284 | N/A | N/A | | 12/13/2010 Memo from E. Schwaab to R. Crabtree re Declaration of 2010 Cetacean Unusual Mortality Event (UME) in the Northern Gulf of Mexico | |
| TREX-244285 | N/A | N/A | | NOAA Fisheries, Office of Protected Resources, Marine Mammal Unusual Mortality Events | |
| TREX-244286 | N/A | N/A | | NOAA Fisheries, Brucella and 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico | |
| TREX-244287 | N/A | N/A | | NOAA Fisheries, Kemp's Ridley Turtle (Lepidochelys kempii) | |
| TREX-244288 | N/A | N/A | | CV of Richard James Lockhart Heron | |
| TREX-244289 | N/A | N/A | 00/00/0000 | Heron, Deepwater Horizon Response: Protecting Health, Powerpoint Presentation | |
| TREX-244290 | N/A | N/A | | Personal Exposure Monitoring Results Summary | |
| TREX-244291 | N/A | N/A | | MC252 Personal Sample Results - Benzene, 05/10/2013-06/13/2010 | |
| TREX-244292 | N/A | N/A | 07/00/2012 | Open Water Oil Identification Job Aid for Aerial Observation, Powerpoint Presentation, 07/00/2012 | |
| TREX-244293 | N/A | N/A | | BP Director History, Excel Spreadsheet | |
| TREX-244294 | N/A | N/A | | BP Board Appoints Independent Expert to Monitor Progress on Baker Panel Report, 5/8/2007 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244295 | N/A | N/A | | US First Supplemental Response to Defendant's First Set of Discovery Requests to the US of America Relating to the Clean Water Act Penalty Phase, 5/20/2014 | |
| TREX-244296 | N/A | N/A | | 8/10/2010 Letter from E. Fleming to R. Harper re DNR Operation of the Caernarvon Diversion Structure | |
| TREX-244297 | US_PP_USCG721552 | US_PP_USCG721581 | 00/00/0000 | Political Demands Issue Paper Prep Version 4 Draft | |
| TREX-244298 | N/A | N/A | 00/00/0000 | 30(b)(6) Topics and Defendants | |
| TREX-244299 | N/A | N/A | 5/21/2014 | US's Objections to Defendants' 30(b)(6) Deposition Notice of the US' in the Penalty Phase | |
| TREX-244300 | N/A | N/A | | Supplemental Order re BPXP's Motion to Compel Discovery from U.S. (Rec. Doc. 12859), 5/30/2014 | |
| TREX-244301 | N/A | N/A | 00/00/0000 | ISPR Team & Support Staff Travel Cost Summary Spreadsheet | |
| TREX-244302 | N/A | N/A | 00/00/0000 | Political Demands Issue Paper Prep Version 4 Draft | |
| TREX-244303 | N/A | N/A | | The National Strike Force Overview Webpage | |
| TREX-244304 | N/A | N/A | | Deepwater Horizon Incident Skimmer Supply Status Power Point, 6/29/2010 | |
| TREX-244305 | N/A | N/A | | Austin & Laferriere, The Importance of Stakeholder Outreach and Risk Communications in a Major Oil Spill: A Case Study of the Deepwater Horizon MC-252 Oil Spill, 2011 International Oil Spill Conference, 2/24/2011 | |
| TREX-244306 | N/A | N/A | | BP dispersant less toxic than Oil, EPA finds, 8/2/2010 | |
| TREX-244307 | N/A | N/A | | Austin, Engage the media Coast Guard's public affairs posture during the response to Hurricane Katrina, 2007 | |
| TREX-244308 | N/A | N/A | 8/13/2012 | Declaration of Tre' Wharton in MDL 2179 (E.D. La), Case 2:10-md-02179-CJB-SS, Document 7114-23 (Aug. 13, 2012). | |
| TREX-244309 | N/A | N/A | 00/00/0000 | Wyatt, L.E., Nickelson, R. II, and Vanderzant, C. Naturally Occurring Hydrocarbon Seeps in the Gulf of Mexico and Caribbean, Texas A&M University Report No. TAMU-SG-79-806, available at http://texas-sea-grant.tamu.edu/WhatWeDo/PublicationsArchives/1979Publications/79-806.pdf. | |
| TREX-244310 | N/A | N/A | 4/9/1910 | Soley, J. C. 1910. Oil Fields of the Gulf of Mexico. Scientific American Supplement 69:1933-1938. | |
| TREX-244311 | N/A | N/A | 2011-02-00 | American Academy of Microbiology. 2011. Microbes and Oil Spills FAQ, available at http://academy.asm.org/images/stories/documents/Microbes_and_Oil_Spills.pdf. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244312 | N/A | N/A | 12/17/2010 | Memorandum from Adm. P. F. Zukunft to Adm. R. C. Parker re: Operational Science Advisory Team Report at 3. | |
| TREX-244313 | N/A | N/A | 00/00/0000 | 40 C.F.R. § 300.910(a). | |
| TREX-244314 | N/A | N/A | 10/8/1996 | Region IV Regional Response Team. 1996. Use of Dispersants in Region IV. | |
| TREX-244315 | N/A | N/A | 1/24/2001 | RRT-6. 2001. FOSC Dispersant Pre-Approval Guidelines and Checklist. | |
| TREX-244316 | N/A | N/A | 6/8/2010 | Letter from James A. Watson, Rear Admiral U.S. Coast Guard (FOSC) to Doug Suttles, CEO (BP) re GoM Drilling, Completions, and Interventions - MC252: Guidance on Subsea Dispersant Application OPS Note #3. | |
| TREX-244317 | N/A | N/A | 8/20/2010 | Letter from T. W. Allen, Admiral, U.S. Coast Guard (Ret.), National Incident Commander, to Hon. Chairman Edward J. Markey, Senate Subcommittee on Energy and Environment re authorizing use of dispersants during the DWH oil spill response. | |
| TREX-244318 | N/A | N/A | 12/31/2010 | Houma ICP Aerial Dispersant Group. 2011. After Action Report: Deepwater Horizon MC252 Aerial Dispersant Response at 4. | |
| TREX-244319 | N/A | N/A | 7/15/2010 | Use of Dispersants in Response to the BP Gulf of Mexico Oil Spill: Hearing Before the Senate Appropriations Subcommittee on Commerce, Justice and Science, and Related Agencies (July 15, 2010) (testimony of Lisa P. Jackson & testimony of Dr. Paul Anastas). | |
| TREX-244320 | N/A | N/A | 00/00/0000 | U.S. EPA. Mobile Air Monitoring on the Gulf Coast: TAGA Buses. | |
| TREX-244321 | N/A | N/A | 7/28/2010 | Letter from J. Ireland, Assistant Commissioner for Legislation, Department of Health and Human Services, Food and Drug Administration, to Hon. E.J. Markey, House of Representatives re use of chemical dispersants for crude oil. | |
| TREX-244322 | N/A | N/A | 10/29/2010 | NOAA. NOAA and FDA Announce Chemical Test for Dispersant in Gulf Seafood; All Samples Test Within Safety Threshold (Oct. 29, 2010). | |
| TREX-244323 | N/A | N/A | 8/23/2010 | Jackson, L.P. "EPA Kept Close Watch on Use of Dispersants," Tampa Bay Times. | |
| TREX-244324 | N/A | N/A | 5/20/2010 | U.S. EPA. 2010. Dispersant Monitoring and Assessment Directive - Addendum (Addendum 2). | |
| TREX-244325 | N/A | N/A | 6/3/2010 | BP Gulf of Mexico Strategic Performance Unit, Dispersant Studies of the Deepwater Horizon Oil Spill Response, Vol. 1. | |
| TREX-244326 | N/A | N/A | 6/17/2010 | BP Gulf of Mexico Strategic Performance Unit, Dispersant Studies of the Deepwater Horizon Oil Spill Response, Vol. 2. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244327 | N/A | N/A | 7/15/2010 | BP Gulf of Mexico Strategic Performance Unit, Dispersant Studies of the Deepwater Horizon Oil Spill Response, Vol. 3. | |
| TREX-244328 | N/A | N/A | 5/26/2010 | U.S. EPA. 2010. Dispersant Monitoring and Assessment Directive - Addendum 3. | |
| TREX-244329 | N/A | N/A | 2013-00-00 | Coelho, G., Clark, J., and Aurand D. 2013. Toxicity testing of dispersed oil requires adherence to standardized protocols to assess potential real work effects. Environ. Poll. 177:185-188. | |
| TREX-244330 | N/A | N/A | 4/20/2011 | Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill. | |
| TREX-244331 | N/A | N/A | 6/6/2013 | U.S. Senate Committee on Commerce, Science, and Transportation. 2013. Gulf Restoration: A Progress Report Three Years after the Deepwater Horizon Disaster hearing testimony, available at http://www.commerce.senate.gov/public/index.cfm?p=Hearings&ContentRecord_id=02200024-8f04-429f-bd1f-038e8597a0d9&ContentType_id=14f995b9-dfa5-407a-9d35-56cc7152a7ed&Group_id=b06c39af-e033-4cba-9221-de668ca1978a&MonthDisplay=6&YearDisplay=2013. | |
| TREX-244332 | N/A | N/A | 6/6/2012 | Notice of Filing of Stipulations Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill," In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL No. 2179 (E.D. La. June 6, 2012). | |
| TREX-244333 | N/A | N/A | 12/21/2012 | Notice of Filing of Stipulations (Phase II) Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill," In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL No. 2179 (E.D. La. Dec. 21, 2012). | |
| TREX-244334 | N/A | N/A | 2011-05-00 | Emergency Restoration Implementation Agreement for the MC252 Oil Spill (fully executed in May 2011), available at http://www.doi.gov/deepwaterhorizon/adminrecord/upload/Emergency-Restoration-Implementation-Agreement-FinalBPSignature.pdf. | |
| TREX-244335 | N/A | N/A | 5/12/2011 | U.S. FWS. Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011. | |
| TREX-244336 | N/A | N/A | 6/15/2011 | GDNR. "Pelicans Rescued from Gulf Spill Nesting in Georgia," (June 15, 2011). | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244337 | N/A | N/A | 10/20/2010 | U.S. FWS. URL for "VIDEO: Noise Cannons keep birds from landing in contaminated areas," (Oct. 20, 2010). | |
| TREX-244338 | N/A | N/A | 1/20/2014 | BP. Gulf Science Data. Data Publication Summary Report, Live Bird Oiling, Reference No. B-01v01-02. | |
| TREX-244339 | N/A | N/A | 7/22/2011 | Ducks Unlimited, "Louisiana Has Record Waterfowl Harvest," (July 22, 2011). | |
| TREX-244340 | N/A | N/A | 4/15/2014 | Memorandum from the FOSC re FOSC Update on Deepwater Horizon Response. | |
| TREX-244341 | N/A | N/A | 4/15/2014 | Press Release, FOSC Update on Deepwater Horizon Response, available at http://www.restorethegulf.gov/release/2014/04/15/fosc-update-deepwater-horizon-response. | |
| TREX-244342 | N/A | N/A | 5/15/2013 | Memorandum from the FOSC re "Middle R" Process. | |
| TREX-244343 | N/A | N/A | 6/8/2013 | SCAT Database, Maximum Oiling Breakdown. | |
| TREX-244344 | N/A | N/A | 3/31/2014 | Correspondence from B. Stong (BP) to the FOSC re Status Report for Post-Response NRDA Shoreline Survey. | |
| TREX-244345 | N/A | N/A | 2000-08-00 | NOAA. 2000. Shoreline Assessment Manual, Third Edition. HAZMAT Report No. 2000-1. | |
| TREX-244346 | N/A | N/A | 11/2/2011 | Unified Command. 2011. Deepwater Horizon Shoreline Cleanup Completion Plan (SCCP). | |
| TREX-244347 | N/A | N/A | 2013-11-00 | OSAT-3, Eastern States, Appendix G: Buried Oil Project Eastern States Area of Response. | |
| TREX-244348 | N/A | N/A | 5/20/2013 | OSAT-3, Louisiana, Appendix C: Application of Hydrodynamic and Sediment Transport Models for Cleanup Efforts Related to the Deepwater Horizon Oil Spill Along the Coast of Mississippi and Louisiana. | |
| TREX-244349 | N/A | N/A | 1995-12-00 | NOAA. 1995. Responding to Oil Spills in Coastal Marshes: The Fine Line Between Help and Hindrance. HAZMAT Report 96-1. | |
| TREX-244350 | N/A | N/A | 2010-00-00 | Anderson, C.J., et al. 2010. Prospects for Wetland Recovery in the Northern Gulf of Mexico. Environ. Law Institute 40 ELR 11090. | |
| TREX-244351 | N/A | N/A | 2013-04-00 | Zengel, S. and Michel, J. 2013. Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment, Testing, and Treatment History in Northern Barataria Bay, Louisiana (Interim Report October 2011). NOAA Technical Memorandum NOS OR&R 42. | |
| TREX-244352 | N/A | N/A | 10/28/2011 | Letter from T. Zimmer (BP) to Capt. Julia Hein re Recommendation for Shoreline Cleanup Completion at the Middle Ground Marsh ("Middle Ground Report"). | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244353 | N/A | N/A | 6/10/2013 | BP Press Release, "Active Cleanup from Deepwater Horizon Accident Ends in Florida, Alabama, and Mississippi," (June 10, 2013). | |
| TREX-244354 | N/A | N/A | 2013-08-00 | Appendix I: Material Segregation Project Grand Isle, Louisiana. | |
| TREX-244355 | N/A | N/A | 2013-08-00 | NOAA. 2013. Shoreline Assessment Manual, 4th Edition. | |
| TREX-244356 | N/A | N/A | 2/1/2014 | SCAT Database, Maximum Oiling. | |
| TREX-244358 | N/A | N/A | 2012-06-00 | Mendelssohn, I.A., et al. 2012. Oil Impacts on Coastal Wetlands: Implications for the Mississippi River Delta Ecosystem after the Deepwater Horizon Oil Spill. BioScience 62(6):562-574. | |
| TREX-244359 | N/A | N/A | 9/9/2013 | NRDA Work Plan for the Assessment of Post-Response Oiling Conditions and Natural Attenuation of Surface MC252 Oil on Shorelines in the Gulf of Mexico. | |
| TREX-244360 | N/A | N/A | 1999-00-00 | Baker, J.M. 1999. Ecological effectiveness of oil spill countermeasures: how clean is clean? Pure Appl. Chem. 71(1):135-151. | |
| TREX-244361 | N/A | N/A | 2011-09-00 | DeLaune, R.D. and Wright, A.L. 2011. Projected Impact of Deepwater Horizon Oil Spill on U.S. Gulf Coast Wetlands. Soil Sci. Soc. Am. J. 75(5):1602-1612. | |
| TREX-244362 | N/A | N/A | 2014-00-00 | Michel, J. and Rutherford, N. 2014. Impacts, recovery rates, and treatment options for spilled oil in marshes. Mar. Pollut. Bull. In press. | |
| TREX-244363 | N/A | N/A | 1995-00-00 | Sell, D.L., et al. 1995. Scientific criteria to optimize oil spill cleanup. Proceedings, 1995 International Oil Spill Conference, American Petroleum Institute, Washington, D.C., pp. 595-610 | |
| TREX-244364 | N/A | N/A | 2013-00-00 | Atlas, R.M. 2013. Microbial Population Dynamics in Louisiana Coastal Marsh Sediments Following the Deepwater Horizon Oil Release. Presentation at the American Society for Microbiology. | |
| TREX-244365 | N/A | N/A | 10/28/2011 | Recommendations by Dr. Irving Mendelssohn, Louisiana State University, Appendix B to the October 28, 2011 Recommendation for Shoreline Clean-up Completion, Middle Ground Marsh, Pass-a-Loutre Wildlife Management Area. | |
| TREX-244366 | N/A | N/A | 10/30/2012 | Wu, W. et al. 2012. Modeling photosynthesis of Spartina alterniflora (smooth cordgrass) impacted by the Deepwater Horizon oil spill using Bayesian inference. Environ. Res. Lett. 7:045302. | |
| TREX-244367 | N/A | N/A | 2012-00-00 | Zengel, S. and Michel, J. 2012. Deepwater Horizon Oil Spill Salt Marsh Treatment Tests: Monitoring Results. Invited Presentation for INTECOL Wetland Conference. | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244368 | N/A | N/A | 00/00/0000 | Coastal Wetlands Planning, Protection and Restoration Act (CWPPRA) website, http://lacoast.gov/new/About/Default.aspx. | |
| TREX-244369 | N/A | N/A | 00/00/0000 | Audubon Nature Institute website, http://www.auduboninstitute.org/louisiana-wetlands. | |
| TREX-244370 | N/A | N/A | 00/00/0000 | URL for USGS video animating historic land loss in LA and simulated future loss by 2050 -- https://www.youtube.com/watch?v=zQhrgqaQiwQ. | |
| TREX-244371 | N/A | N/A | 2013-00-00 | Kindinger, J., et al. 2013. Louisiana Barrier Island Comprehensive Monitoring (BICM) Program Summary Report: Data and Analyses, 2006 through 2010. U.S. Geological Survey, Open File Report 2013-1083. | |
| TREX-244372 | N/A | N/A | 2004-01-00 | Barras, J., et al. 2004. Historical and Projected Coastal Louisiana Land Changes: 1978-2050. U.S. Geological Survey, Open File Report OFR 03-334. | |
| TREX-244373 | N/A | N/A | 2011-07-00 | Fodrie, F.J. and Heck, K.L. 2011. Response of Coastal Fishes to the Gulf of Mexico Oil Disaster. PLoS ONE 6(7):e21609, doi:10.1371/journal.pone.0021609. | |
| TREX-244374 | N/A | N/A | 2011-05-00 | LDWF, Comprehensive Report of the 2010 Oyster Mortality Study in Breton Sound and Barataria Basins - May 2011. | |
| TREX-244375 | N/A | N/A | 00/00/0000 | Supan, J. Research Committee Report. Available at http://www.wlf.louisiana.gov/sites/default/files/4.6.10_meeting_materials.pdf (describing effects of diversion operations in 2009). | |
| TREX-244376 | | N/A | 6/22/2011 | Letter from Governor Barbour (MS) to The Honorable Gary Locke, Secretary of Commerce re opening of Bonnet Carre Spillway. Available at http://www.nmfs.noaa.gov/sfa/sf3/disasters/MS_Flood_2011/MS_Request.pdf. | |
| TREX-244377 | N/A | N/A | 3/26/2012 | Letter from Governor Perry (TX) to The Honorable Gary Locke, Secretary of Commerce re MSA. Available at http://www.nmfs.noaa.gov/sfa/sf3/disasters/TX_RedTide/TX_Request.pdf. | |
| TREX-244378 | N/A | N/A | 9/6/2012 | Letter from Governor Scott (FL) to Rebecca Blank, Acting Secretary, U.S. Dept of Commerce, re oyster industry. Available at http://www.nmfs.noaa.gov/sfa/sf3/disasters/FL_Oysters_2011/Request_Gov.pdf (requesting a declaration of commercial fishery failure due to a fishery resource disaster Florida's oyster harvesting areas in the Gulf of Mexico). | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244379 | N3F007-001590 | N3F007-001590 | | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report, 11/2/2010 | |
| TREX-244380 | N/A | N/A | | Hearing before the Committee on Oversight and Government Reform House of Representatives, 6/2/2011 | |
| TREX-244381 | BP-HZN-2179MDL00131245 | BP-HZN-2179MDL00131249 | 9/28/2009 | Execute Financial Memorandum BPXP - Gulf of Mexico Exploration Macondo Exploration Well, 9/30/2009 | |
| TREX-244382 | BP-HZN-2179MDL01077178 | BP-HZN-2179MDL01077178 | 00/00/0000 | Diagram of SCAT Employees | |
| TREX-244383 | BP-HZN-2179MDL01442110 | BP-HZN-2179MDL01442112 | 5/5/2010 | Email from D. Suttles to R. Malone & K. Sliger, et al. re RE: 4 - state Block Grant - Talking Points | |
| TREX-244384 | BP-HZN-2179MDL01539052 | BP-HZN-2179MDL01539063 | 7/1/2010 | 2010-07-01 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244385 | BP-HZN-2179MDL01635521 | BP-HZN-2179MDL01635533 | 5/14/2010 | 2010-05-14 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244386 | BP-HZN-2179MDL01637603 | BP-HZN-2179MDL01637613 | 7/20/2010 | 2010-07-20 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244387 | BP-HZN-2179MDL01641867 | BP-HZN-2179MDL01641880 | 5/15/2010 | 2010-05-15 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244388 | BP-HZN-2179MDL01784716 | BP-HZN-2179MDL01784724 | 5/6/2010 | Agreement between BP Exploration & Production Inc. and the State of Florida, 5/6/2010 | |
| TREX-244389 | BP-HZN-2179MDL01864298 | BP-HZN-2179MDL01864308 | 12/17/2010 | Memorandum of Understanding Among BP and Louisiana re Partially Reallocating Berm Funding to Fortification and Enhancement Projects. | |
| TREX-244390 | BP-HZN-2179MDL01865232 | BP-HZN-2179MDL01865234 | 7/30/2010 | Alternative Response Technology Weekly Report (July 30, 2010) | |
| TREX-244391 | BP-HZN-2179MDL01874170 | BP-HZN-2179MDL01874300 | 12/17/2010 | OSAT Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring, 12/17/2010 | |
| TREX-244392 | BP-HZN-2179MDL01874525 | BP-HZN-2179MDL01874526 | 5/24/2010 | BP Press Release, BP Pledges $500 Million For Independent Research into Impact of Spill on Marine Development, 5/24/2010 | |
| TREX-244393 | BP-HZN-2179MDL01948239 | BP-HZN-2179MDL01948245 | 9/21/2010 | 2010-09-21 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244394 | BP-HZN-2179MDL01954550 | BP-HZN-2179MDL01954550 | 3/24/2010 | BP p.l.c. Safety, Ethics and Environment Assurance Committee Meeting Agenda, 3/24/2010 | |
| TREX-244395 | BP-HZN-2179MDL01995139 | BP-HZN-2179MDL01995141 | 11/12/2010 | 2010-11-12 BP's Community Support Teams - Community Outreach Efforts | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244396 | BP-HZN-2179MDL02012952 | BP-HZN-2179MDL02012963 | 8/5/2010 | 8/5/2010 Email from W. Goetzee to J. Hanzalik et al. re Status of USDA Pilot Study for proposed use of UROC (For Internal Use among Unified Command and Trustee Agencies-Not intended for Wide Scale Distribution), attaching Deepwater RRT6_NRCS Alternative Remediation Pilot 7-21-10.docx; UROC Pilot NPS Response.docx; RRT Call #17 Deepwater Horizon 17 JUNE 2010.doc; Deep Horizon Spill LA (13) -- 05-29-2010.pdf | |
| TREX-244397 | BP-HZN-2179MDL02176528 | BP-HZN-2179MDL02176536 | 5/23/2010 | 2010-05-23 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244398 | BP-HZN-2179MDL02185893 | BP-HZN-2179MDL02185893 | 7/29/2010 | 7/29/2010 Email from C. Huber to J. Hanzalik re Additional points to make in support of Dispersants, attaching Request Re-Consider Operational Procedures for Aerial Application of Dispersant FINAL.doc | |
| TREX-244399 | BP-HZN-2179MDL02188628 | BP-HZN-2179MDL02188637 | 8/2/2010 | 2010-08-02 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244400 | BP-HZN-2179MDL02190999 | BP-HZN-2179MDL02191000 | 7/17/2010 | Email from P. Zukunft to C. Huber, et al., re RE: Dispersant Approval Process | |
| TREX-244401 | BP-HZN-2179MDL02466105 | BP-HZN-2179MDL02466111 | 9/24/2010 | 2010-09-24 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244402 | BP-HZN-2179MDL02578202 | BP-HZN-2179MDL02578202 | 6/23/2010 | 06/23/2010 Email from R. Perry to C. Huber re FW: Dispersant Proposal, attaching Strategic Issue Paper Dispersants 22JUN.docx | |
| TREX-244403 | BP-HZN-2179MDL02578203 | BP-HZN-2179MDL02578207 | 6/23/2010 | Dispersant Use for The Deep Water Horizon Oil Spill, 6/23/2010 | |
| TREX-244404 | BP-HZN-2179MDL02638869 | BP-HZN-2179MDL02638870 | 8/26/2010 | 8/26/2010 Email from S. Mason to A. Beveridge et al. re Final RRT SOP, attaching RRT Job Aid 1-8-08 (Rev 12).doc | |
| TREX-244405 | BP-HZN-2179MDL02638871 | BP-HZN-2179MDL02638893 | 8/26/2010 | Regional Response Team Standard Operating Procedure, 8/26/2010 | |
| TREX-244406 | BP-HZN-2179MDL02685008 | BP-HZN-2179MDL02685008 | 6/11/2010 | 6/11/2010 Email from D. Rainey to M. Utsler et al. re Houma Unified Command - Aerial Dispersant Request - June 11, 2010 | |
| TREX-244407 | BP-HZN-2179MDL02801192 | BP-HZN-2179MDL02801204 | 5/28/2010 | 2010-05-28 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244408 | BP-HZN-2179MDL03512701 | BP-HZN-2179MDL03512707 | 00/00/0000 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned - Summary in Brief Slide Pack | |
| TREX-244409 | BP-HZN-2179MDL03899283 | BP-HZN-2179MDL03899289 | 11/16/2010 | EPA, Gulf Oil Spill: Assessment of Dioxin Emissions from in situ Oil Burns | |
| TREX-244410 | BP-HZN-2179MDL04461680 | BP-HZN-2179MDL04461689 | 8/15/2010 | Letter from M. Utsler to R. Wright | |
| TREX-244411 | BP-HZN-2179MDL04466267 | BP-HZN-2179MDL04466279 | 8/4/2010 | Deepwater Horizon MC252, New Orleans LA (NOLA) Unified Area Command (UAC), Heat Stress Management Plan, 8/4/2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244412 | BP-HZN-2179MDL04571922 | BP-HZN-2179MDL04571931 | 6/4/2010 | 2010-06-04 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244413 | BP-HZN-2179MDL04572064 | BP-HZN-2179MDL04572071 | 6/20/2010 | 2010-06-20 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244414 | BP-HZN-2179MDL04572186 | BP-HZN-2179MDL04572196 | 6/15/2010 | 2010-06-15 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244415 | BP-HZN-2179MDL04572207 | BP-HZN-2179MDL04572217 | 6/27/2010 | 2010-06-27 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244416 | BP-HZN-2179MDL04572330 | BP-HZN-2179MDL04572340 | 5/24/2010 | 2010-05-24 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244417 | BP-HZN-2179MDL04572503 | BP-HZN-2179MDL04572514 | 6/2/2010 | 2010-06-02 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244418 | BP-HZN-2179MDL04572854 | BP-HZN-2179MDL04572865 | 7/28/2010 | 2010-07-28 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244419 | BP-HZN-2179MDL04572938 | BP-HZN-2179MDL04572945 | 7/6/2010 | 2010-07-06 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244420 | BP-HZN-2179MDL04572957 | BP-HZN-2179MDL04572967 | 6/3/2010 | 2010-06-03 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244421 | BP-HZN-2179MDL04573190 | BP-HZN-2179MDL04573200 | 6/21/2010 | 2010-06-21 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244422 | BP-HZN-2179MDL04573345 | BP-HZN-2179MDL04573353 | 6/12/2010 | 2010-06-12 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244423 | BP-HZN-2179MDL04573527 | BP-HZN-2179MDL04573539 | 6/16/2010 | 2010-06-16 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244424 | BP-HZN-2179MDL04573602 | BP-HZN-2179MDL04573610 | 6/8/2010 | 2010-06-08 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244425 | BP-HZN-2179MDL04573618 | BP-HZN-2179MDL04573628 | 6/28/2010 | 2010-06-28 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244426 | BP-HZN-2179MDL04573738 | BP-HZN-2179MDL04573750 | 6/22/2010 | 2010-06-22 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244427 | BP-HZN-2179MDL04573752 | BP-HZN-2179MDL04573762 | 6/18/2010 | 2010-06-18 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244428 | BP-HZN-2179MDL04573764 | BP-HZN-2179MDL04573771 | 6/10/2010 | 2010-06-10 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244429 | BP-HZN-2179MDL04578209 | BP-HZN-2179MDL04578216 | 8/16/2010 | 2010-08-16 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244430 | BP-HZN-2179MDL04578587 | BP-HZN-2179MDL04578590 | 11/5/2010 | 2010-11-05 BP's Community Support Teams - Community Outreach Efforts | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244431 | BP-HZN-2179MDL04578684 | BP-HZN-2179MDL04578690 | 8/17/2010 | 2010-08-17 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244432 | BP-HZN-2179MDL04578776 | BP-HZN-2179MDL04578781 | 10/1/2010 | 2010-10-01 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244433 | BP-HZN-2179MDL04578930 | BP-HZN-2179MDL04578938 | 10/22/2010 | 2010-10-22 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244434 | BP-HZN-2179MDL04578979 | BP-HZN-2179MDL04578987 | 7/10/2010 | 2010-07-10 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244435 | BP-HZN-2179MDL04579017 | BP-HZN-2179MDL04579027 | 5/16/2010 | 2010-05-16 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244436 | BP-HZN-2179MDL04579115 | BP-HZN-2179MDL04579121 | 9/2/2010 | 2010-09-02 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244437 | BP-HZN-2179MDL04579247 | BP-HZN-2179MDL04579256 | 8/25/2010 | 2010-08-25 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244438 | BP-HZN-2179MDL04579262 | BP-HZN-2179MDL04579269 | 9/10/2010 | 2010-09-10 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244439 | BP-HZN-2179MDL04579294 | BP-HZN-2179MDL04579302 | 8/10/2010 | 2010-08-10 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244440 | BP-HZN-2179MDL04579316 | BP-HZN-2179MDL04579324 | 7/17/2010 | 2010-07-17 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244441 | BP-HZN-2179MDL04579347 | BP-HZN-2179MDL04579351 | 7/24/2010 | 2010-07-24 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244442 | BP-HZN-2179MDL04579520 | BP-HZN-2179MDL04579530 | 6/24/2010 | 2010-06-24 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244443 | BP-HZN-2179MDL04579545 | BP-HZN-2179MDL04579552 | 9/22/2010 | 2010-09-22 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244444 | BP-HZN-2179MDL04579555 | BP-HZN-2179MDL04579563 | 8/18/2010 | 2010-08-18 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244445 | BP-HZN-2179MDL04579599 | BP-HZN-2179MDL04579608 | 7/3/2010 | 2010-07-03 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244446 | BP-HZN-2179MDL04579655 | BP-HZN-2179MDL04579665 | 5/19/2010 | 2010-05-19 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244447 | BP-HZN-2179MDL04579690 | BP-HZN-2179MDL04579693 | 8/29/2010 | 2010-08-29 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244448 | BP-HZN-2179MDL04579789 | BP-HZN-2179MDL04579792 | 11/8/2010 | 2010-11-08 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244449 | BP-HZN-2179MDL04579802 | BP-HZN-2179MDL04579813 | 6/23/2010 | 2010-06-23 BP's Community Support Teams - Community Outreach Efforts | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244450 | BP-HZN-2179MDL04579818 | BP-HZN-2179MDL04579825 | 10/20/2010 | 2010-10-20 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244451 | BP-HZN-2179MDL04579859 | BP-HZN-2179MDL04579865 | 10/25/2010 | 2010-10-25 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244452 | BP-HZN-2179MDL04579884 | BP-HZN-2179MDL04579895 | 5/13/2010 | 2010-05-13 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244453 | BP-HZN-2179MDL04579957 | BP-HZN-2179MDL04579963 | 9/15/2010 | 2010-09-15 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244454 | BP-HZN-2179MDL04579973 | BP-HZN-2179MDL04579979 | 9/20/2010 | 2010-09-20 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244455 | BP-HZN-2179MDL04579990 | BP-HZN-2179MDL04579996 | 7/11/2010 | 2010-07-11 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244456 | BP-HZN-2179MDL04580051 | BP-HZN-2179MDL04580057 | 8/14/2010 | 2010-08-14 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244457 | BP-HZN-2179MDL04580150 | BP-HZN-2179MDL04580155 | 10/4/2010 | 2010-10-04 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244458 | BP-HZN-2179MDL04580167 | BP-HZN-2179MDL04580168 | 10/4/2010 | 10/4/2010 Email from G. Graves to M. Utsler et al. re Memorandum of Understanding - BP and the State of Louisiana - Forward transitioning from Temporary Berm to Permanent Barrier Islands | |
| TREX-244459 | BP-HZN-2179MDL04580190 | BP-HZN-2179MDL04580198 | 9/16/2010 | 2010-09-16 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244460 | BP-HZN-2179MDL04580203 | BP-HZN-2179MDL04580212 | 7/30/2010 | 2010-07-30 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244461 | BP-HZN-2179MDL04580284 | BP-HZN-2179MDL04580294 | 6/29/2010 | 2010-06-29 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244462 | BP-HZN-2179MDL04580339 | BP-HZN-2179MDL04580345 | 10/8/2010 | 2010-10-08 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244463 | BP-HZN-2179MDL04580407 | BP-HZN-2179MDL04580412 | 9/1/2010 | 2010-09-01 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244464 | BP-HZN-2179MDL04580445 | BP-HZN-2179MDL04580453 | 7/12/2010 | 2010-07-12 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244465 | BP-HZN-2179MDL04580500 | BP-HZN-2179MDL04580508 | 8/31/2010 | 2010-08-31 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244466 | BP-HZN-2179MDL04580546 | BP-HZN-2179MDL04580552 | 9/17/2010 | 2010-09-17 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244467 | BP-HZN-2179MDL04580574 | BP-HZN-2179MDL04580578 | 8/21/2010 | 2010-08-21 BP's Community Support Teams - Community Outreach Efforts | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244468 | BP-HZN-2179MDL04580619 | BP-HZN-2179MDL04580626 | 9/9/2010 | 2010-09-09 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244469 | BP-HZN-2179MDL04580629 | BP-HZN-2179MDL04580633 | 9/30/2010 | 2010-09-30 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244470 | BP-HZN-2179MDL04580644 | BP-HZN-2179MDL04580649 | 10/14/2010 | 2010-10-14 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244471 | BP-HZN-2179MDL04580652 | BP-HZN-2179MDL04580657 | 9/7/2010 | 2010-09-07 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244472 | BP-HZN-2179MDL04580664 | BP-HZN-2179MDL04580672 | 8/12/2010 | 2010-08-12 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244473 | BP-HZN-2179MDL04580896 | BP-HZN-2179MDL04580907 | 5/12/2010 | 2010-05-12 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244474 | BP-HZN-2179MDL04580912 | BP-HZN-2179MDL04580918 | 7/9/2010 | 2010-07-09 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244475 | BP-HZN-2179MDL04580968 | BP-HZN-2179MDL04580978 | 7/14/2010 | 2010-07-14 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244476 | BP-HZN-2179MDL04580997 | BP-HZN-2179MDL04581005 | 8/4/2010 | 2010-08-04 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244477 | BP-HZN-2179MDL04581150 | BP-HZN-2179MDL04581156 | 10/27/2010 | 2010-10-27 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244478 | BP-HZN-2179MDL04581158 | BP-HZN-2179MDL04581169 | 5/17/2010 | 2010-05-17 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244479 | BP-HZN-2179MDL04581174 | BP-HZN-2179MDL04581179 | 8/1/2010 | 2010-08-01 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244480 | BP-HZN-2179MDL04581207 | BP-HZN-2179MDL04581212 | 10/12/2010 | 2010-10-12 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244481 | BP-HZN-2179MDL04581216 | BP-HZN-2179MDL04581221 | 8/30/2010 | 2010-08-30 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244482 | BP-HZN-2179MDL04581224 | BP-HZN-2179MDL04581230 | 10/18/2010 | 2010-10-18 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244483 | BP-HZN-2179MDL04581244 | BP-HZN-2179MDL04581254 | 7/29/2010 | 2010-07-29 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244484 | BP-HZN-2179MDL04581329 | BP-HZN-2179MDL04581335 | 9/23/2010 | 2010-09-23 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244485 | BP-HZN-2179MDL04581363 | BP-HZN-2179MDL04581371 | 6/25/2010 | 2010-06-25 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244486 | BP-HZN-2179MDL04581417 | BP-HZN-2179MDL04581425 | 8/13/2010 | 2010-08-13 BP's Community Support Teams - Community Outreach Efforts | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244487 | BP-HZN-2179MDL04581428 | BP-HZN-2179MDL04581432 | 10/15/2010 | 2010-10-15 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244488 | BP-HZN-2179MDL04581636 | BP-HZN-2179MDL04581638 | 11/3/2010 | 2010-11-03 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244489 | BP-HZN-2179MDL04581699 | BP-HZN-2179MDL04581708 | 6/7/2010 | 2010-06-07 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244490 | BP-HZN-2179MDL04581711 | BP-HZN-2179MDL04581719 | 8/19/2010 | 2010-08-19 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244491 | BP-HZN-2179MDL04581752 | BP-HZN-2179MDL04581756 | 8/28/2010 | 2010-08-28 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244492 | BP-HZN-2179MDL04581763 | BP-HZN-2179MDL04581764 | 11/10/2010 | 2010-11-10 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244493 | BP-HZN-2179MDL04581869 | BP-HZN-2179MDL04581875 | 8/20/2010 | 2010-08-20 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244494 | BP-HZN-2179MDL04581902 | BP-HZN-2179MDL04581909 | 8/23/2010 | 2010-08-23 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244495 | BP-HZN-2179MDL04581931 | BP-HZN-2179MDL04581940 | 7/15/2010 | 2010-07-15 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244496 | BP-HZN-2179MDL04581953 | BP-HZN-2179MDL04581960 | 8/9/2010 | 2010-08-09 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244497 | BP-HZN-2179MDL04582156 | BP-HZN-2179MDL04582163 | 9/13/2010 | 2010-09-13 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244498 | BP-HZN-2179MDL04582278 | BP-HZN-2179MDL04582285 | 8/27/2010 | 2010-08-27 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244499 | BP-HZN-2179MDL04582451 | BP-HZN-2179MDL04582457 | 9/14/2010 | 2010-09-14 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244500 | BP-HZN-2179MDL04582620 | BP-HZN-2179MDL04582627 | 10/5/2010 | 2010-10-05 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244501 | BP-HZN-2179MDL04582718 | BP-HZN-2179MDL04582720 | 11/1/2010 | 2010-11-01 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244502 | BP-HZN-2179MDL04582731 | BP-HZN-2179MDL04582737 | 9/3/2010 | 2010-09-03 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244503 | BP-HZN-2179MDL04582748 | BP-HZN-2179MDL04582755 | 5/10/2010 | 2010-05-10 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244504 | BP-HZN-2179MDL04582758 | BP-HZN-2179MDL04582761 | 8/8/2010 | 2010-08-08 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244505 | BP-HZN-2179MDL04582764 | BP-HZN-2179MDL04582767 | 9/5/2010 | 2010-09-05 BP's Community Support Teams - Community Outreach Efforts | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244506 | BP-HZN-2179MDL04582791 | BP-HZN-2179MDL04582795 | 9/4/2010 | 2010-09-04 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244507 | BP-HZN-2179MDL04582814 | BP-HZN-2179MDL04582823 | 7/21/2010 | 2010-07-21 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244508 | BP-HZN-2179MDL04582853 | BP-HZN-2179MDL04582862 | 8/3/2010 | 2010-08-03 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244509 | BP-HZN-2179MDL04583013 | BP-HZN-2179MDL04583019 | 10/13/2010 | 2010-10-13 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244510 | BP-HZN-2179MDL04583031 | BP-HZN-2179MDL04583040 | 7/16/2010 | 2010-07-16 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244511 | BP-HZN-2179MDL04583050 | BP-HZN-2179MDL04583062 | 5/22/2010 | 2010-05-22 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244512 | BP-HZN-2179MDL04583111 | BP-HZN-2179MDL04583116 | 10/7/2010 | 2010-10-07 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244513 | BP-HZN-2179MDL04583180 | BP-HZN-2179MDL04583190 | 7/23/2010 | 2010-07-23 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244514 | BP-HZN-2179MDL04583231 | BP-HZN-2179MDL04583244 | 7/2/2010 | 2010-07-02 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244515 | BP-HZN-2179MDL04583403 | BP-HZN-2179MDL04583408 | 9/29/2010 | 2010-09-29 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244516 | BP-HZN-2179MDL04583474 | BP-HZN-2179MDL04583481 | 10/6/2010 | 2010-10-06 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244517 | BP-HZN-2179MDL04583491 | BP-HZN-2179MDL04583494 | 9/6/2010 | 2010-09-06 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244518 | BP-HZN-2179MDL04583505 | BP-HZN-2179MDL04583513 | 8/24/2010 | 2010-08-24 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244519 | BP-HZN-2179MDL04583627 | BP-HZN-2179MDL04583631 | 8/15/2010 | 2010-08-15 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244520 | BP-HZN-2179MDL04583732 | BP-HZN-2179MDL04583741 | 7/26/2010 | 2010-07-26 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244521 | BP-HZN-2179MDL04583766 | BP-HZN-2179MDL04583771 | 9/8/2010 | 2010-09-08 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244522 | BP-HZN-2179MDL04583882 | BP-HZN-2179MDL04583887 | 9/28/2010 | 2010-09-28 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244523 | BP-HZN-2179MDL04583923 | BP-HZN-2179MDL04583930 | 8/26/2010 | 2010-08-26 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244524 | BP-HZN-2179MDL04584123 | BP-HZN-2179MDL04584132 | 8/6/2010 | 2010-08-06 BP's Community Support Teams - Community Outreach Efforts | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244525 | BP-HZN-2179MDL04584138 | BP-HZN-2179MDL04584145 | 7/22/2010 | 2010-07-22 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244526 | BP-HZN-2179MDL04584161 | BP-HZN-2179MDL04584171 | 8/5/2010 | 2010-08-05 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244527 | BP-HZN-2179MDL04584212 | BP-HZN-2179MDL04584218 | 10/11/2010 | 2010-10-11 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244528 | BP-HZN-2179MDL04584335 | BP-HZN-2179MDL04584342 | 9/27/2010 | 2010-09-27 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244529 | BP-HZN-2179MDL04584601 | BP-HZN-2179MDL04584606 | 8/7/2010 | 2010-08-07 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244530 | BP-HZN-2179MDL04584624 | BP-HZN-2179MDL04584633 | 10/29/2010 | 2010-10-29 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244531 | BP-HZN-2179MDL04584635 | BP-HZN-2179MDL04584644 | 5/11/2010 | 2010-05-11 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244532 | BP-HZN-2179MDL04584647 | BP-HZN-2179MDL04584655 | 8/11/2010 | 2010-08-11 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244533 | BP-HZN-2179MDL04584693 | BP-HZN-2179MDL04584700 | 7/31/2010 | 2010-07-31 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244534 | BP-HZN-2179MDL04584822 | BP-HZN-2179MDL04584830 | 6/13/2010 | 2010-06-13 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244535 | BP-HZN-2179MDL04584883 | BP-HZN-2179MDL04584893 | 6/30/2010 | 2010-06-30 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244536 | BP-HZN-2179MDL04790404 | BP-HZN-2179MDL04790421 | 5/6/2010 | Near Shore and Shoreline Stage I and II Response Plan, Louisiana Division, Version 1.0 | |
| TREX-244537 | BP-HZN-2179MDL04790451 | BP-HZN-2179MDL04790456 | 5/6/2010 | 2010-05-06 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244538 | BP-HZN-2179MDL04796720 | BP-HZN-2179MDL04796720 | 2/23/2011 | BP p.l.c. Safety, Ethics and Environment Assurance Committee Meeting Agenda, 2/23/2011 | |
| TREX-244539 | BP-HZN-2179MDL04801590 | BP-HZN-2179MDL04801591 | 8/6/2010 | Alternative Response Technology Weekly Report (August 6, 2010) | |
| TREX-244540 | BP-HZN-2179MDL04808716 | BP-HZN-2179MDL04808722 | 6/26/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 26, 2010) | |
| TREX-244541 | BP-HZN-2179MDL04827120 | BP-HZN-2179MDL04827124 | 6/9/2010 | 7/9/2010 Email from J. Mutschler to M. Utsler et al. re Critical Resource Request: Offshore Skimming Assets | |
| TREX-244542 | BP-HZN-2179MDL04858865 | BP-HZN-2179MDL04858867 | 7/16/2010 | Alternative Response Technology Weekly Report (July 16, 2010) | |
| TREX-244543 | BP-HZN-2179MDL04865110 | BP-HZN-2179MDL04865114 | 7/1/2010 | Factsheet on BP Vessels of Opportunity Program (Version I) | |
| TREX-244544 | BP-HZN-2179MDL04869786 | BP-HZN-2179MDL04869792 | 6/29/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 29, 2010) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244545 | BP-HZN-2179MDL04885000 | BP-HZN-2179MDL04885002 | 6/9/2010 | 6/9/2010 Email from J. Mutschler to M. Utsler et al. re Skimmer & buster order summary, attaching TENTATIVE ORDERS OF SKIMMERS | |
| TREX-244546 | BP-HZN-2179MDL04885003 | BP-HZN-2179MDL04885005 | 6/8/2010 | 6/8/2010 Email from S. Knutson to J. Mutschler & D. Harness re TENTATIVE ORDERS OF SKIMMERS | |
| TREX-244547 | BP-HZN-2179MDL04910867 | BP-HZN-2179MDL04910875 | 6/11/2010 | 2010-06-11 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244548 | BP-HZN-2179MDL04920124 | BP-HZN-2179MDL04920124 | 8/14/2010 | 8/14/2010 Email from M. Cortez to E. Faurot-Daniels et al. re ARTs Weekly Summary-Aug 13, attaching ART Weekly Report-081310 FINAL.DOC; ART Operational Period Objectives Wk Aug 16.doc; ART Stage 4 Summary _13Aug10.xlsx; Technology Success Stores ARTs 13Aug10.pdf; ARTs Org 8-13-10 FINAL.ZIP | |
| TREX-244549 | BP-HZN-2179MDL04920125 | BP-HZN-2179MDL04920127 | 8/13/2010 | Alternative Response Technology Weekly Report, 8/13/2010 | |
| TREX-244550 | BP-HZN-2179MDL04920128 | BP-HZN-2179MDL04920128 | 08/16/0000 | ART Program Objectives, Date: Week Beginning Aug 16 | |
| TREX-244551 | BP-HZN-2179MDL04920129 | BP-HZN-2179MDL04920129 | 00/00/0000 | Document Produced Natively BP-HZN-2179MDL04920129 | |
| TREX-244552 | BP-HZN-2179MDL04920130 | BP-HZN-2179MDL04920160 | 8/13/2010 | Deepwater Horizon Event Unified Area Command: Improving Response by Leveraging Technology: Success Stories presentation, 8/13/2010 | |
| TREX-244553 | BP-HZN-2179MDL04920161 | BP-HZN-2179MDL04920162 | 8/15/2010 | Alternative Response Technologies (ARTs) Organization slides, 8/13/2010 | |
| TREX-244554 | BP-HZN-2179MDL04920163 | BP-HZN-2179MDL04920163 | 6/11/2010 | Alternative Response Technologies (ARTs) Organization slides, 6/11/2010 | |
| TREX-244555 | BP-HZN-2179MDL04933423 | BP-HZN-2179MDL04933423 | 5/9/2010 | 5/9/2010 Email from M. Utsler to D. Rainey re Simple Descriptor for NCP - Regional ACP - GoM BP Spill Response Plan, attaching 0532_001.tif; 0532_001.tif | |
| TREX-244556 | BP-HZN-2179MDL04933424 | BP-HZN-2179MDL04933426 | 6/30/2009 | 6/30/2009 National Contingency Plans Summary and Notes | |
| TREX-244557 | BP-HZN-2179MDL04934545 | BP-HZN-2179MDL04934546 | 7/23/2010 | Alternative Response Technology Weekly Report (July 23, 2010) | |
| TREX-244558 | BP-HZN-2179MDL04936707 | BP-HZN-2179MDL04936715 | 6/9/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 9, 2010) | |
| TREX-244559 | BP-HZN-2179MDL04948710 | BP-HZN-2179MDL04948978 | 3/2/2011 | BP 2010 Annual Report | |
| TREX-244560 | BP-HZN-2179MDL04999720 | BP-HZN-2179MDL04999721 | 6/8/2010 | 6/8/2010 Email from L. Thomas to K. Connor et al. re Final Claims Fact Sheet - For Media Use, attaching Final Claims Fact Sheet 6.8.10.doc | |
| TREX-244561 | BP-HZN-2179MDL04999722 | BP-HZN-2179MDL04999725 | 00/00/0000 | Fact Sheet: BP Claims as of June 7, 2010 | |
| TREX-244562 | BP-HZN-2179MDL05013515 | BP-HZN-2179MDL05013528 | 6/17/2010 | 2010-06-17 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244563 | BP-HZN-2179MDL05022852 | BP-HZN-2179MDL05022860 | 6/19/2010 | 2010-06-19 BP's Community Support Teams - Community Outreach Efforts | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244564 | BP-HZN-2179MDL05071157 | BP-HZN-2179MDL05071157 | 5/29/2010 | 5/29/2010 Email from J. Hanzalik to M. Easley et al. re Surface dispersant application Approval | |
| TREX-244565 | BP-HZN-2179MDL05207305 | BP-HZN-2179MDL05207305 | 7/27/2010 | 7/27/2010 Email from A. Walker to M. Austin, M. Utsler, et al. re DWH Risk Comms project - Houma, attaching DWH Spill Response Risk Communication Project.doc; Invitation.pdf; LA_Scientitists_Initial_Dispersant_Meeting[1].pdf | |
| TREX-244566 | BP-HZN-2179MDL05207306 | BP-HZN-2179MDL05207319 | 00/00/0000 | DWH Oil Spill Response Risk Communications Project | |
| TREX-244567 | BP-HZN-2179MDL05207320 | BP-HZN-2179MDL05207320 | 7/21/2010 | 7/21/2010 Invitation re Meeting on the Aerial Dispersants Use during the Deepwater Horizon Incident and Response | |
| TREX-244568 | BP-HZN-2179MDL05207321 | BP-HZN-2179MDL05207322 | 00/00/0000 | Initial Scientific Meeting - Technical Information on DWH Use of Dispersants sponsored by Louisiana Sea Grant Program 8/3 | |
| TREX-244569 | BP-HZN-2179MDL05216512 | BP-HZN-2179MDL05216515 | 7/19/2010 | 7/19/2010 Email from D. Fritz to A. Hayward-Walker re Please send invitation for dispersants and scientists meeting on Aug 3rd | |
| TREX-244570 | BP-HZN-2179MDL05218516 | BP-HZN-2179MDL05218518 | 12/19/2010 | 12/19/2010 Letter from T. Manolio to R. Heron re NIH Funding | |
| TREX-244571 | BP-HZN-2179MDL05237184 | BP-HZN-2179MDL05237199 | 9/2/2010 | ICP Mobile Deep Water Horizon (MC - 252) Situation Brief 2 September 2010 - 0600 Period 135 | |
| TREX-244572 | BP-HZN-2179MDL05237200 | BP-HZN-2179MDL05237216 | 00/00/0000 | State Branch Boom Status chart and graphs | |
| TREX-244573 | BP-HZN-2179MDL05237217 | BP-HZN-2179MDL05237221 | 00/00/0000 | Mobile ICP charts and graphs | |
| TREX-244574 | BP-HZN-2179MDL05237222 | BP-HZN-2179MDL05237236 | 00/00/0000 | State Boom Cleaning Summary - September, 01, 2010 graph and other charts | |
| TREX-244575 | BP-HZN-2179MDL05237237 | BP-HZN-2179MDL05237240 | 00/00/0000 | Weather charts re East Coast Hurricanes/Storms | |
| TREX-244576 | BP-HZN-2179MDL05251746 | BP-HZN-2179MDL05251750 | 00/00/0000 | Speech Transcript from BP affiliate at 20th anniversary conference | |
| TREX-244577 | BP-HZN-2179MDL05262724 | BP-HZN-2179MDL05262733 | 7/27/2010 | 2010-07-27 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244578 | BP-HZN-2179MDL05282531 | BP-HZN-2179MDL05282531 | 5/13/2010 | 5/13/2010 Email from S. Pallavicini to N. Block and D. Johnson attaching image.001.png; 5-13-10 PERSONNEL.xls | |
| TREX-244579 | BP-HZN-2179MDL05282533 | BP-HZN-2179MDL05282533 | 00/00/0000 | Document Produced Natively, BP-HZN-2179MDL05282533-BP-HZN-2179MDL05282533 | |
| TREX-244580 | BP-HZN-2179MDL05303959 | BP-HZN-2179MDL05303980 | 6/22/2010 | Order and Reasons re granting plaintiffs' motion for preliminary injunction, 6/22/2010 | |
| TREX-244581 | BP-HZN-2179MDL05304165 | BP-HZN-2179MDL05304167 | 6/9/2010 | 7/9/2010 Email from D. Rainey to D. Tulis et al. re Follow up on Dispersant Call between USCG, EPA and BP, attaching 06081001.PDF | |
| TREX-244582 | BP-HZN-2179MDL05304168 | BP-HZN-2179MDL05304175 | 6/8/2010 | 6/8/2010 Letter from J. Watson to D. Suttles re receipt of GoM Drilling, Completions, and Interventions - MC252: Guidance on Subsea Dispersant Application OPS Note #3 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244583 | BP-HZN-2179MDL05306107 | BP-HZN-2179MDL05306115 | 6/9/2010 | 2010-06-09 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244584 | BP-HZN-2179MDL05366866 | BP-HZN-2179MDL05366866 | 00/00/0000 | Document Produced Natively - BP-HZN-2179MDL05366866 | |
| TREX-244585 | BP-HZN-2179MDL05385126 | BP-HZN-2179MDL05385135 | 5/26/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 26, 2010) | |
| TREX-244586 | BP-HZN-2179MDL05413028 | BP-HZN-2179MDL05413033 | 12/1/2010 | 2010-12-01 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244587 | BP-HZN-2179MDL05487156 | BP-HZN-2179MDL05487164 | 11/17/2010 | 2010-11-17 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244588 | BP-HZN-2179MDL05696822 | BP-HZN-2179MDL05696831 | 5/24/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 24, 2010) | |
| TREX-244589 | BP-HZN-2179MDL05738149 | BP-HZN-2179MDL05738163 | 5/8/2010 | 2010-05-08 Unified Area Command - Daily Operational Report | |
| TREX-244590 | BP-HZN-2179MDL05741163 | BP-HZN-2179MDL05741172 | 5/27/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 27, 2010) | |
| TREX-244591 | BP-HZN-2179MDL05743810 | BP-HZN-2179MDL05743819 | 5/25/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 25, 2010) | |
| TREX-244592 | BP-HZN-2179MDL05748637 | BP-HZN-2179MDL05748646 | 5/23/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 23, 2010) | |
| TREX-244593 | BP-HZN-2179MDL05750109 | BP-HZN-2179MDL05750110 | 5/19/2010 | 5/19/2010 Email from G. Schau to B. Bauer and M. Utsler re Update on Action Items, attaching Creating the common operational picture_v2.ppt; 051810 Strat Planning Unit.xls; SPG Update 17May rev 4.ppt; Strategic Planning Unit Strategy.xls | |
| TREX-244594 | BP-HZN-2179MDL05750111 | BP-HZN-2179MDL05750115 | 00/00/0000 | Working Draft Response Plan | |
| TREX-244595 | BP-HZN-2179MDL05750117 | BP-HZN-2179MDL05750130 | 5/17/2010 | Working Draft of Strategic Planning Update, Deepwater Horizon, 5/17/2010 | |
| TREX-244596 | BP-HZN-2179MDL05810848 | BP-HZN-2179MDL05810850 | 7/9/2010 | Alternative Response Technology Weekly Report (July 9, 2010) | |
| TREX-244597 | BP-HZN-2179MDL05813755 | BP-HZN-2179MDL05813756 | 5/7/2010 | (0630) 5/7/10 Interface Meeting Notes | |
| TREX-244598 | BP-HZN-2179MDL05815676 | BP-HZN-2179MDL05815685 | 6/3/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 3, 2010) | |
| TREX-244599 | BP-HZN-2179MDL05816348 | BP-HZN-2179MDL05816358 | 5/28/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 28, 2010) | |
| TREX-244600 | BP-HZN-2179MDL05819398 | BP-HZN-2179MDL05819407 | 5/31/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 31, 2010) | |
| TREX-244601 | BP-HZN-2179MDL05820810 | BP-HZN-2179MDL05820819 | 5/22/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (May 22, 2010) | |
| TREX-244602 | BP-HZN-2179MDL05827620 | BP-HZN-2179MDL05827629 | 6/1/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 1, 2010) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244603 | BP-HZN-2179MDL05831900 | BP-HZN-2179MDL05831901 | 6/16/2010 | 6/16/2010 Email from M. Utsler to R. Fryar and R. Button re FW: Houma CR Report, attaching 06 15 10 Houma CR Report - Deepwater Horizon (2).doc; 06-13-10 CR Daily Summary Deepwater (2).docx | |
| TREX-244604 | BP-HZN-2179MDL05831902 | BP-HZN-2179MDL05831906 | 6/15/2010 | Community Relations Field Report, 6/15/2010 | |
| TREX-244605 | BP-HZN-2179MDL05831907 | BP-HZN-2179MDL05831920 | 6/13/2010 | Unified Area Command Community Relations Daily Summary, 6/13/2010 | |
| TREX-244606 | BP-HZN-2179MDL05832792 | BP-HZN-2179MDL05832793 | 6/2/2010 | 6/2/2010 Email from J. Hanzalik to M. Easley re Request for June 2nd surface dispersant | |
| TREX-244607 | BP-HZN-2179MDL05836716 | BP-HZN-2179MDL05836725 | 6/2/2010 | Deepwater Horizon Incident - Daily Containment Boom Status (June 2, 2010) | |
| TREX-244608 | BP-HZN-2179MDL05934933 | BP-HZN-2179MDL05934934 | 6/8/2010 | 6/8/2010 Email from M. Utsler to M. Austin et al. re Threshold Wave Height Revision Recommendation, attaching pic20634.gif; pic03284.gif; MASTER Wave ht flexibility request_Rev3.doc | |
| TREX-244609 | BP-HZN-2179MDL05934937 | BP-HZN-2179MDL05934947 | 5/21/2010 | Criteria for Conduct of Aerial Dispersant Operations MC 252 Response draft | |
| TREX-244610 | BP-HZN-2179MDL05937140 | BP-HZN-2179MDL05937142 | 6/22/2010 | 6/22/2010 Email from J. Mutschler to M. Utsler & L. Keller re MSRC Ocean Boom, attaching ICS213RR_03_OF_03.xls; Skimmer Planning Update final 6-19-10 correct slide 5 | |
| TREX-244611 | BP-HZN-2179MDL05940171 | BP-HZN-2179MDL05940174 | 8/9/2010 | Email from M. Utsler to P. Zukunft & J. Korn, et al., re UAC Summary Input on Dispersant Use Talking Points, with attachment | |
| TREX-244612 | BP-HZN-2179MDL05970419 | BP-HZN-2179MDL05970425 | 9/3/2010 | Alternative Response Technology Weekly Report (September 3, 2010) | |
| TREX-244613 | BP-HZN-2179MDL05978323 | BP-HZN-2179MDL05978324 | 8/20/2010 | Alternative Response Technology Weekly Report (August 20, 2010) | |
| TREX-244614 | BP-HZN-2179MDL05993744 | BP-HZN-2179MDL05993745 | 9/17/2010 | Alternative Response Technology Weekly Report (September 17, 2010) | |
| TREX-244615 | BP-HZN-2179MDL06025214 | BP-HZN-2179MDL06025216 | 9/10/2010 | Alternative Response Technology Weekly Report (September 10, 2010) | |
| TREX-244616 | BP-HZN-2179MDL06037208 | BP-HZN-2179MDL06037209 | 8/27/2010 | Alternative Response Technology Weekly Report (August 27, 2010) | |
| TREX-244617 | BP-HZN-2179MDL06146953 | BP-HZN-2179MDL06146963 | 5/21/2010 | 2010-05-21 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244618 | BP-HZN-2179MDL06225093 | BP-HZN-2179MDL06225094 | 5/15/2010 | Email from M. Utsler to N. Badmus & A. Chapman, et al., re RE: May 13, 2010 Meeting Minutes: IH Support and Communication Required on Vessels | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244619 | BP-HZN-2179MDL06235440 | BP-HZN-2179MDL06235441 | 7/16/2010 | Email from M. Utsler to C. Huber and D. Toenshoff, et al., re RE: Stennis Demobilization of C-130s | |
| TREX-244620 | BP-HZN-2179MDL06550809 | BP-HZN-2179MDL06550817 | 8/10/2011 | Advancing Global Deepwater Capability (Richard Morrsion, BP Head of Global Deepwater Response) | |
| TREX-244621 | BP-HZN-2179MDL06638954 | BP-HZN-2179MDL06638957 | 5/3/2010 | 2010-05-03 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244622 | BP-HZN-2179MDL06671343 | BP-HZN-2179MDL06671347 | 00/00/0000 | Harnessing Lessons Learned - Surface Response - Situation we experienced in the DWH | |
| TREX-244623 | BP-HZN-2179MDL06689925 | BP-HZN-2179MDL06689943 | 6/25/2010 | GoM Drilling, Completions and Interventions - Deepwater Horizon MC252 Response - Offshore Air Monitoring Plan for Source Control | |
| TREX-244624 | BP-HZN-2179MDL06844339 | BP-HZN-2179MDL06844348 | 6/5/2010 | 2010-06-05 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244625 | BP-HZN-2179MDL06847295 | BP-HZN-2179MDL06847374 | 00/00/0000 | Response: Stories from the Gulf of Mexico, A BP Horizon Magazine Special | |
| TREX-244626 | BP-HZN-2179MDL06847375 | BP-HZN-2179MDL06847415 | 00/00/0000 | Response: Stories from the Gulf of Mexico, A BP Horizon Magazine Special | |
| TREX-244627 | BP-HZN-2179MDL06848594 | BP-HZN-2179MDL06848600 | 5/30/2010 | 2010-05-30 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244628 | BP-HZN-2179MDL06849978 | BP-HZN-2179MDL06849989 | 5/26/2010 | 2010-05-26 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244629 | BP-HZN-2179MDL06851482 | BP-HZN-2179MDL06851486 | 7/18/2010 | 2010-07-18 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244630 | BP-HZN-2179MDL06852114 | BP-HZN-2179MDL06852121 | 7/5/2010 | 2010-07-05 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244631 | BP-HZN-2179MDL06853117 | BP-HZN-2179MDL06853127 | 7/13/2010 | 2010-07-13 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244632 | BP-HZN-2179MDL06857985 | BP-HZN-2179MDL06857994 | 7/19/2010 | 2010-07-19 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244633 | BP-HZN-2179MDL06861416 | BP-HZN-2179MDL06861420 | 7/4/2010 | 2010-07-04 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244634 | BP-HZN-2179MDL06861520 | BP-HZN-2179MDL06861533 | 7/7/2010 | 2010-07-07 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244635 | BP-HZN-2179MDL06861872 | BP-HZN-2179MDL06861882 | 5/27/2010 | 2010-05-27 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244636 | BP-HZN-2179MDL06863143 | BP-HZN-2179MDL06863152 | 7/8/2010 | 2010-07-08 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244637 | BP-HZN-2179MDL06863874 | BP-HZN-2179MDL06863875 | 5/5/2010 | (1630) 5/5/10 Interface Meeting Notes | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244638 | BP-HZN-2179MDL06865630 | BP-HZN-2179MDL06865637 | 5/31/2010 | 2010-05-31 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244639 | BP-HZN-2179MDL06981518 | BP-HZN-2179MDL06981518 | 7/23/2010 | 7/23/2010 Email from M. Cortez to P. Smith, G. Pospisil, et al. re FYI-ARTs Org Update & Technology Success Stories, attaching ARTs Org 7-16-10 Final.ppt; Technology Success Stories ARTs 23Jul10.ppt | |
| TREX-244640 | BP-HZN-2179MDL06981519 | BP-HZN-2179MDL06981520 | 7/16/2010 | Alternative Response Technologies (ARTs) Organization slide, 7/16/2010 | |
| TREX-244641 | BP-HZN-2179MDL06981521 | BP-HZN-2179MDL06981521 | 6/11/2010 | Alternative Response Technologies (ARTs) Organization slide, 6/11/2010 | |
| TREX-244642 | BP-HZN-2179MDL06981522 | BP-HZN-2179MDL06981542 | 5/5/2010 | Deepwater Horizon Event Unified Area Command: Improving Response by Leveraging Technology: Success Stories presentation, 7/23/2010 | |
| TREX-244643 | BP-HZN-2179MDL07230634 | BP-HZN-2179MDL07230679 | 8/0/2006 | Special Monitoring of Applied Response Technologies (SMART) | |
| TREX-244644 | BP-HZN-2179MDL07608101 | BP-HZN-2179MDL07608109 | 5/17/2010 | Testimony of Janet Napolitano, Department of Homeland Security, May 17, 2010, Gulf Catastrophe Assessing the Nation's Response to the Deepwater Horizon Oil Spill, Hearing Before the S. Comm. on Homeland Security and Governmental Affairs, available at http://www.hsgac.senate.gov/download/2010-05-17-napolitano-and-neffenger-testimony | |
| TREX-244645 | BP-HZN-2179MDL07620004 | BP-HZN-2179MDL07620006 | 5/4/2010 | 2010-05-04 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-244646 | BP-HZN-2179MDL07645326 | BP-HZN-2179MDL07645326 | 6/7/2010 | BP Press Release Office, BP Announces First Payment on Barrier Islands Project for State of Louisiana, 6/7/2010 | |
| TREX-244647 | BP-HZN-2179MDL07719364 | BP-HZN-2179MDL07719366 | 7/15/2010 | 7/15/2010 Email from S. Hickman to J. Walsh re Poor Quality Boom | |
| TREX-244648 | BP-HZN-2179MDL07844259 | BP-HZN-2179MDL08389250 | 00/00/0000 | NRD Production Materials - Drive 3 | |
| TREX-244649 | BP-HZN-2179MDL08431215 | BP-HZN-2179MDL08431217 | 4/23/2014 | BP In America: Our Commitment to Safety | |
| TREX-244650 | BP-HZN-2179MDL08431231 | BP-HZN-2179MDL08431231 | 11/15/2013 | Letter from M. Diaz to C. Schaivenato re IADC Well Control Accreditation Program (WellCAP) Program Number W1041208 | |
| TREX-244651 | BP-HZN-2179MDL08431232 | BP-HZN-2179MDL08431233 | 3/26/2014 | Letter from J. Morrison to C. Schaivenato re Primary Centre Accreditation | |
| TREX-244652 | BP-HZN-2179MDL08431234 | BP-HZN-2179MDL08431343 | 4/2/2014 | Global Wells Institute 2014 Course Catalogue (Rev2) | |
| TREX-244653 | BP-HZN-2179MDL08431344 | BP-HZN-2179MDL08431355 | 00/00/0000 | Spill Response and Drilling Safety: Learning from BP's Experience, Presentation by Felipe Bayon, Senior Vice President BP America and Head of Global Deepwater Response with Speakers Notes | |
| TREX-244654 | BP-HZN-2179MDL08431356 | BP-HZN-2179MDL08431358 | 12/00/2011 | "Houston, we have a solution," Houston Monitoring Centre | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244655 | BP-HZN-2179MDL08431367 | BP-HZN-2179MDL08431378 | 6/25/2013 | Spill Response and Drilling Safety: Learning from BP's Experience, Presentation by Felipe Bayon, Senior Vice President BP America and Head of Global Deepwater Response | |
| TREX-244656 | BP-HZN-2179MDL08431379 | BP-HZN-2179MDL08431380 | 00/00/0000 | Center for Offshore Safety: COS Governing Board | |
| TREX-244657 | BP-HZN-2179MDL08431381 | BP-HZN-2179MDL08431382 | 4/9/2014 | COS Second Annual Forum Program, Wednesday, April 9, 2014, Westin Houston Memorial City, Houston, Texas | |
| TREX-244658 | BP-HZN-2179MDL08431390 | BP-HZN-2179MDL08431394 | 5/31/2013 | "Informal Dialogue on offshore oil and gas exploration and exploitation," 31 May 2013, Oceanographic Institute of Paris, France | |
| TREX-244659 | BP-HZN-2179MDL08471220 | BP-HZN-2179MDL08471222 | 00/00/0000 | Snorkel SCAT SOP.docx | |
| TREX-244660 | BP-HZN-2179MDL08471223 | BP-HZN-2179MDL08471223 | 8/22/2011 | Summary _kv4310.mail | |
| TREX-244661 | BP-HZN-2179MDL08471224 | BP-HZN-2179MDL08471224 | 8/19/2011 | 8/19/2011 Memorandum re Status & Recommendation for Submerged Oil Mat Tactical Plan | |
| TREX-244662 | BP-HZN-2179MDL08471225 | BP-HZN-2179MDL08471330 | 8/19/2011 | Aug 19 Final DWH SOM Phase I Report.pdf | |
| TREX-244663 | BP-HZN-2179MDL08471360 | BP-HZN-2179MDL08471360 | 1/17/2013 | FW Burie_kv56854.mail | |
| TREX-244664 | BP-HZN-2179MDL08471361 | BP-HZN-2179MDL08471383 | 1/17/2013 | Buried Oil Plan SOSC 20130117 Final.pdf | |
| TREX-244665 | BP-HZN-2179MDL08471384 | BP-HZN-2179MDL08471398 | 12/2/2011 | Deepwater Horizon Response Orphan Anchors Timeline Dec 2011 V7 Final.pdf | |
| TREX-244666 | BP-HZN-2179MDL08471399 | BP-HZN-2179MDL08471399 | 8/18/2010 | Response_kv6836.mail | |
| TREX-244667 | BP-HZN-2179MDL08471400 | BP-HZN-2179MDL08471402 | 00/00/0000 | Waste Audits 9Aug10 Rev 1.ppt | |
| TREX-244668 | BP-HZN-2179MDL08471403 | BP-HZN-2179MDL08471405 | 00/00/0000 | Waste Team_descriptions_August 11.ppt | |
| TREX-244669 | BP-HZN-2179MDL08471406 | BP-HZN-2179MDL08471407 | 11/14/2012 | Cortez _kv2064.mail | |
| TREX-244670 | BP-HZN-2179MDL08471408 | BP-HZN-2179MDL08471423 | 00/00/0012 | CG12_Cortez-Rowe_ARTs.pdf | |
| TREX-244671 | BP-HZN-2179MDL08471424 | BP-HZN-2179MDL08471424 | 4/24/2013 | Pensacol_kv2112.mail | |
| TREX-244672 | BP-HZN-2179MDL08471425 | BP-HZN-2179MDL08471434 | 4/14/2013 | BOP_FLES2-018-020.pdf | |
| TREX-244673 | BP-HZN-2179MDL08471435 | BP-HZN-2179MDL08471435 | 4/14/2013 | Pensacola Operations One Pager.docx | |
| TREX-244674 | BP-HZN-2179MDL08471436 | BP-HZN-2179MDL08471436 | 6/14/2011 | SCAT SRB_kv41140.mail | |
| TREX-244675 | BP-HZN-2179MDL08471437 | BP-HZN-2179MDL08471440 | 00/00/0000 | SCAT Background.docx | |
| TREX-244676 | BP-HZN-2179MDL08471441 | BP-HZN-2179MDL08471443 | 00/00/0000 | SCAT-BackgroundTarball(AttachmentC).docx | |
| TREX-244677 | BP-HZN-2179MDL08471444 | BP-HZN-2179MDL08471465 | 3/11/2011 | Final_DWH_Stage_4_Eastern_States_Plan_9-Mar-11 (2).pdf | |
| TREX-244678 | BP-HZN-2179MDL08471466 | BP-HZN-2179MDL08471467 | 8/19/2010 | FW Waste_kv12007.mail | |
| TREX-244679 | BP-HZN-2179MDL08471468 | BP-HZN-2179MDL08471468 | 00/00/0000 | RRESST Program Workplan.docx | |
| TREX-244680 | BP-HZN-2179MDL08471469 | BP-HZN-2179MDL08471469 | 6/21/2012 | Borrow A_kv53604.mail | |
| TREX-244681 | BP-HZN-2179MDL08471561 | BP-HZN-2179MDL08471561 | 7/19/2012 | BRAF Upd_kv50797.mail | |
| TREX-244682 | BP-HZN-2179MDL08471562 | BP-HZN-2179MDL08471563 | 7/20/2012 | BRAF Review 07192012.ppt | |
| TREX-244683 | BP-HZN-2179MDL08471564 | BP-HZN-2179MDL08471565 | 4/11/2013 | RE Perdi _kv2120.mail | |
| TREX-244684 | BP-HZN-2179MDL08471566 | BP-HZN-2179MDL08471566 | 7/23/2013 | FW Water_kv909.mail | |
| TREX-244685 | BP-HZN-2179MDL08471567 | BP-HZN-2179MDL08471578 | 00/00/0000 | Summary_Waterborne_BOP_Purpose_and_Scope.docx | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244686 | BP-HZN-2179MDL08471579 | BP-HZN-2179MDL08471582 | 00/00/0000 | Near Shore Recovery Technologies.docx | |
| TREX-244687 | BP-HZN-2179MDL08572161 | BP-HZN-2179MDL08616404 | 00/00/0000 | NRD Production Materials - Drive 6 | |
| TREX-244688 | BP-HZN-2179MDL08616406 | BP-HZN-2179MDL08639768 | 00/00/0000 | NRD Production Materials - Drive 7 | |
| TREX-244689 | BP-HZN-2179MDL08684584 | BP-HZN-2179MDL08684586 | 1/31/2011 | Approval_kv1196.mail | |
| TREX-244690 | BP-HZN-2179MDL08684587 | BP-HZN-2179MDL08684603 | 00/00/0000 | Alternative Response Technology Program for the Deepwater Horizon in the Gulf of Mexico - An Overview By Michael J. Cortez | |
| TREX-244691 | BP-HZN-2179MDL08684604 | BP-HZN-2179MDL08684604 | 00/00/0000 | ~VTB86_kv0.vsd | |
| TREX-244692 | BP-HZN-2179MDL08684605 | BP-HZN-2179MDL08684610 | 11/00/2011 | BP's ART Program Lessons Learned v1.pdf | |
| TREX-244693 | BP-HZN-2179MDL08684611 | BP-HZN-2179MDL08684624 | 9/9/2011 | Learning the Lessons from the Deepwater Horizon Incident (Mike Utsler - Sept 8-9, 2011) | |
| TREX-244694 | BP-HZN-2179MDL08684625 | BP-HZN-2179MDL08684636 | 00/00/0000 | Advancing Global Deepwater Capabilities | |
| TREX-244695 | BP-HZN-2179MDL08684637 | BP-HZN-2179MDL08684648 | 00/00/2012 | SCCP Other MSJK4 001-014 017 037-044 094.pdf | |
| TREX-244696 | BP-HZN-2179MDL08684649 | BP-HZN-2179MDL08684656 | 8/16/2012 | SCCP SIR1 FLWA2-020.pdf | |
| TREX-244697 | BP-HZN-2179MDL08684657 | BP-HZN-2179MDL08684664 | 2/20/2012 | SCCP Other Exception LALF02-004-20 Island West of Miss Lena.pdf | |
| TREX-244698 | BP-HZN-2179MDL08684694 | BP-HZN-2179MDL08684705 | 4/18/2012 | SCCP SIR2-SAP to repeat SIR2 FLWA1-012.pdf | |
| TREX-244699 | BP-HZN-2179MDL08684706 | BP-HZN-2179MDL08684714 | 00/00/2013 | SCCP Other MSJK1-048 2013-02-25(FEB).pdf | |
| TREX-244700 | BP-HZN-2179MDL08684715 | BP-HZN-2179MDL08684752 | 4/14/2014 | SCCP Other ALARP LAJF01-016-30 2014-03-29(MAR).pdf | |
| TREX-244701 | BP-HZN-2179MDL08684753 | BP-HZN-2179MDL08684768 | 12/19/2011 | SCCP-PHS FLBA1-021-023.pdf | |
| TREX-244702 | BP-HZN-2179MDL08684769 | BP-HZN-2179MDL08684773 | 10/20/2011 | SCCP SIR1 FLES2-043.pdf | |
| TREX-244703 | BP-HZN-2179MDL08684774 | BP-HZN-2179MDL08684788 | 1/27/2012 | SCCP SIR 2 MSHR2-054.pdf | |
| TREX-244704 | BP-HZN-2179MDL08684789 | BP-HZN-2179MDL08684803 | 3/10/2014 | RTT Elmer's Is LAJF01-002-10B_03-14-2014.pdf | |
| TREX-244705 | BP-HZN-2179MDL08684804 | BP-HZN-2179MDL08684815 | 5/30/2012 | SCCP SAP to MON2 FLWA1-009.pdf | |
| TREX-244706 | BP-HZN-2179MDL08684816 | BP-HZN-2179MDL08684823 | 12/7/2012 | SCCP SIR2 MSHR1-012 2013-02-20-2013(FEB).pdf | |
| TREX-244707 | BP-HZN-2179MDL08684824 | BP-HZN-2179MDL08684837 | 12/12/2011 | SCCP PHS LATB04-045-10 046-30.pdf | |
| TREX-244708 | BP-HZN-2179MDL08684838 | BP-HZN-2179MDL08684840 | 2/27/2013 | SCCP EPEVP MSHR5-020 2013-03-06(MAR).pdf | |
| TREX-244709 | BP-HZN-2179MDL08684841 | BP-HZN-2179MDL08684849 | 4/23/2012 | SCCP SIR2 FLWA2-034.pdf | |
| TREX-244710 | BP-HZN-2179MDL08737631 | BP-HZN-2179MDL08737643 | 00/00/0000 | STR S3-013.r.1 Fort Livingston.pdf | |
| TREX-244711 | BP-HZN-2179MDL08737644 | BP-HZN-2179MDL08737648 | 00/00/0000 | STR - AL052_ALMO1_046 and Multi_04Sept2010.pdf | |
| TREX-244712 | BP-HZN-2179MDL08737649 | BP-HZN-2179MDL08737649 | 7/6/2010 | Cameron_Parish_Cover.doc | |
| TREX-244713 | BP-HZN-2179MDL08737650 | BP-HZN-2179MDL08737659 | 10/8/2010 | STR FL-3-020 Recon and Recovery 08-Oct-2010.pdf | |
| TREX-244714 | BP-HZN-2179MDL08737660 | BP-HZN-2179MDL08737667 | 8/7/2010 | STR 154 LALF02-014.Fourchon.Aug-16-2010.pdf | |
| TREX-244715 | BP-HZN-2179MDL08737668 | BP-HZN-2179MDL08737687 | 11/14/2011 | STR MS-4-017b Horn Island North.pdf | |
| TREX-244716 | BP-HZN-2179MDL08737688 | BP-HZN-2179MDL08737709 | 2/18/2012 | MS-SCR-001 WSI Beach Renourishment.pdf | |
| TREX-244717 | BP-HZN-2179MDL08737710 | BP-HZN-2179MDL08737725 | 2/27/2011 | STR S3-004.r.6 Grand Terre III.pdf | |
| TREX-244718 | BP-HZN-2179MDL08737726 | BP-HZN-2179MDL08737738 | 11/10/2010 | STR West Dauphin Island AL-3-041.pdf | |
| TREX-244719 | BP-HZN-2179MDL08737739 | BP-HZN-2179MDL08737750 | 10/2/2010 | STR FL-3-011 Perdido Key - GUIS 02Oct10.pdf | |
| TREX-244720 | BP-HZN-2179MDL08737751 | BP-HZN-2179MDL08737762 | 7/10/2012 | STR S4-038 r 1 (Keelboat, Creole Gap Bay, Turtle Pen Isl) UC Signed_Issued 16-July-12.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244721 | BP-HZN-2179MDL08737763 | BP-HZN-2179MDL08737772 | 00/00/0000 | STR FL-3-017 Okaloosa Div 2.pdf | |
| TREX-244722 | BP-HZN-2179MDL08737773 | BP-HZN-2179MDL08737793 | 00/00/0000 | STR S4-021 Grand Terre III - Re-Current Oiling.pdf | |
| TREX-244723 | BP-HZN-2179MDL08737794 | BP-HZN-2179MDL08737807 | 1/10/2011 | STR Elgin AFB - Amenity FL-3-004a.pdf | |
| TREX-244724 | BP-HZN-2179MDL08737808 | BP-HZN-2179MDL08737824 | 00/00/0000 | STR S4-020 Grand Terre II Re-Current Oiling.pdf | |
| TREX-244725 | BP-HZN-2179MDL08740416 | BP-HZN-2179MDL08740434 | 00/00/0000 | STR S4-045 Chaland Beach_Bay La Mer Issued to Operations 21-June-2013.pdf | |
| TREX-244726 | BP-HZN-2179MDL08740566 | BP-HZN-2179MDL08740585 | 9/10/2012 | Fourchon Breach Delineation Final Plan 9-11.pdf | |
| TREX-244727 | BP-HZN-2179MDL08742330 | BP-HZN-2179MDL08742347 | 00/00/0000 | STR S4-046 West Timbalier Issued to Operations 21-June-2013.pdf | |
| TREX-244728 | BP-HZN-2179MDL08742397 | BP-HZN-2179MDL08742411 | 00/00/0000 | STR S4-043 (Grand Terre I) Issued 31-Jan-2013.pdf | |
| TREX-244729 | BP-HZN-2179MDL08749051 | BP-HZN-2179MDL08749066 | 00/00/0000 | STR S4-042 (Grand Terre II) Issued to Ops 24-Jan-2013.pdf | |
| TREX-244730 | BP-HZN-2179MDL08753339 | BP-HZN-2179MDL08753339 | 00/00/0000 | BeachProfileGraphTemplate.xls | |
| TREX-244731 | BP-HZN-2179MDL08753340 | BP-HZN-2179MDL08753340 | 00/00/0000 | BeachProfileGraph.xls | |
| TREX-244732 | BP-HZN-2179MDL08753341 | BP-HZN-2179MDL08753346 | 00/00/0000 | LA Beach Profile Database System.docx | |
| TREX-244733 | BP-HZN-2179MDL08753347 | BP-HZN-2179MDL08753347 | 00/00/0000 | BeachProfileElevationGraph.xls | |
| TREX-244734 | BP-HZN-2179MDL08753348 | BP-HZN-2179MDL08753348 | 00/00/0000 | MC-252 Beach Profiles Interface304.mdb | |
| TREX-244735 | BP-HZN-2179MDL08753349 | BP-HZN-2179MDL08753349 | 00/00/0000 | MC-252 Beach Profiles Data.mdb | |
| TREX-244736 | BP-HZN-2179MDL08753350 | BP-HZN-2179MDL08753405 | 10/18/2013 | Battelle_O13-0495-GCFID_L2.pdf | |
| TREX-244737 | BP-HZN-2179MDL08753406 | BP-HZN-2179MDL08753816 | 12/23/2013 | Battelle_O13-0593-GCFID_L4.pdf | |
| TREX-244738 | BP-HZN-2179MDL08753817 | BP-HZN-2179MDL08753863 | 6/27/2013 | Battelle_O13-0265-GCFID_L2.pdf | |
| TREX-244739 | BP-HZN-2179MDL08753864 | BP-HZN-2179MDL08754202 | 7/19/2013 | Battelle_S13-0282-GCFID_L4.pdf | |
| TREX-244740 | BP-HZN-2179MDL08754203 | BP-HZN-2179MDL08754635 | 7/25/2013 | Battelle_O13-0294-GCFID_L4.pdf | |
| TREX-244741 | BP-HZN-2179MDL08754636 | BP-HZN-2179MDL08756191 | 12/21/2013 | Battelle_L13-0592-GCMS_L4.pdf | |
| TREX-244742 | BP-HZN-2179MDL08756192 | BP-HZN-2179MDL08758558 | 2/24/2014 | Battelle_O14-0069-GCMS_L4.pdf | |
| TREX-244743 | BP-HZN-2179MDL08758559 | BP-HZN-2179MDL08758641 | 7/19/2013 | Battelle_S13-0282-GCMS_L2(rev1).pdf | |
| TREX-244744 | BP-HZN-2179MDL08758642 | BP-HZN-2179MDL08758722 | 11/11/2013 | Battelle_O13-0541-GCMS_L2.pdf | |
| TREX-244745 | BP-HZN-2179MDL08758723 | BP-HZN-2179MDL08758769 | 1/2/2014 | Battelle_O13-0601-GCFID_L2_REV1.pdf | |
| TREX-244746 | BP-HZN-2179MDL08758770 | BP-HZN-2179MDL08760424 | 7/19/2013 | Battelle_O13-0281-GCMS_L4.pdf | |
| TREX-244747 | BP-HZN-2179MDL08760425 | BP-HZN-2179MDL08760971 | 11/21/2013 | Battelle_O13-0558-GCFID_L4.pdf | |
| TREX-244748 | BP-HZN-2179MDL08760972 | BP-HZN-2179MDL08762742 | 11/11/2013 | Battelle_O13-0541-GCMS_L4.pdf | |
| TREX-244749 | BP-HZN-2179MDL08762743 | BP-HZN-2179MDL08763137 | 9/16/2013 | Battelle_O13-0396-GCFID_L4.pdf | |
| TREX-244750 | BP-HZN-2179MDL08763138 | BP-HZN-2179MDL08765014 | 1/24/2014 | Battelle_O14-0024-GCMS_L4.pdf | |
| TREX-244751 | BP-HZN-2179MDL08765015 | BP-HZN-2179MDL08765367 | 11/11/2013 | Battelle_O13-0541-GCFID_L4.pdf | |
| TREX-244752 | BP-HZN-2179MDL08765368 | BP-HZN-2179MDL08765447 | 10/20/2013 | Battelle_O13-0498-GCMS_L2.pdf | |
| TREX-244753 | BP-HZN-2179MDL08765448 | BP-HZN-2179MDL08765516 | 11/4/2013 | Battelle_S13-0524-GCMS_L2.pdf | |
| TREX-244754 | BP-HZN-2179MDL08765517 | BP-HZN-2179MDL08765583 | 11/21/2013 | Battelle_O13-0558-GCFID_L2.pdf | |
| TREX-244755 | BP-HZN-2179MDL08765584 | BP-HZN-2179MDL08765605 | 8/16/2013 | i1989BTP02_SUMMARY_13AUG.pdf | |
| TREX-244756 | BP-HZN-2179MDL08765606 | BP-HZN-2179MDL08765695 | 12/23/2013 | Battelle_O13-0596-GCMS_L2.pdf | |
| TREX-244757 | BP-HZN-2179MDL08765696 | BP-HZN-2179MDL08765902 | 11/21/2013 | Battelle_O13-0558-GCMS_L2.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244758 | BP-HZN-2179MDL08765903 | BP-HZN-2179MDL08766210 | 7/19/2013 | Battelle_O13-0281-GCFID_L4.pdf | |
| TREX-244759 | BP-HZN-2179MDL08766211 | BP-HZN-2179MDL08766583 | 2/24/2014 | Battelle_O14-0069-GCFID_L4.pdf | |
| TREX-244760 | BP-HZN-2179MDL08766584 | BP-HZN-2179MDL08769199 | 12/22/2013 | Battelle_S13-0594-GCMS_L4.pdf | |
| TREX-244761 | BP-HZN-2179MDL08769200 | BP-HZN-2179MDL08769237 | 8/16/2013 | i1989BTP02_I_13AUG.pdf | |
| TREX-244762 | BP-HZN-2179MDL08769238 | BP-HZN-2179MDL08769308 | 12/23/2013 | Battelle_L13-0592-GCMS_L2.pdf | |
| TREX-244763 | BP-HZN-2179MDL08769309 | BP-HZN-2179MDL08769671 | 1/10/2014 | Battelle_O14-0004-GCFID_L4.pdf | |
| TREX-244764 | BP-HZN-2179MDL08769672 | BP-HZN-2179MDL08769689 | 8/9/2013 | i1989BTO97_SUMMARY_13AUG.pdf | |
| TREX-244765 | BP-HZN-2179MDL08769690 | BP-HZN-2179MDL08772389 | 9/16/2013 | Battelle_O13-0396-GCMS_L4.pdf | |
| TREX-244766 | BP-HZN-2179MDL08772390 | BP-HZN-2179MDL08772602 | 7/19/2013 | 13-0281 Shared QC Addenda.pdf | |
| TREX-244767 | BP-HZN-2179MDL08772603 | BP-HZN-2179MDL08772683 | 10/29/2013 | Battelle_O13-0510-GCMS_L2.pdf | |
| TREX-244768 | BP-HZN-2179MDL08772684 | BP-HZN-2179MDL08772723 | 2/24/2014 | Battelle_O14-0069-GCFID_L2.pdf | |
| TREX-244769 | BP-HZN-2179MDL08772724 | BP-HZN-2179MDL08772763 | 11/18/2013 | Battelle_S13-0551-GCFID_L2.pdf | |
| TREX-244770 | BP-HZN-2179MDL08772764 | BP-HZN-2179MDL08774624 | 10/19/2013 | Battelle_O13-0510-GCMS_L4.pdf | |
| TREX-244771 | BP-HZN-2179MDL08774625 | BP-HZN-2179MDL08774657 | 12/23/2013 | Battelle_L13-0592-GCFID_L2.pdf | |
| TREX-244772 | BP-HZN-2179MDL08774658 | BP-HZN-2179MDL08774995 | 10/21/2013 | Battelle_O13-0498-GCFID_L4.pdf | |
| TREX-244773 | BP-HZN-2179MDL08774996 | BP-HZN-2179MDL08775013 | 8/20/2013 | i1989BTO99_SUMMARY_13AUG.pdf | |
| TREX-244774 | BP-HZN-2179MDL08775014 | BP-HZN-2179MDL08776665 | 11/4/2013 | Battelle_S13-0524-GCMS_L4.pdf | |
| TREX-244775 | BP-HZN-2179MDL08776666 | BP-HZN-2179MDL08776733 | 9/16/2013 | Battelle_O13-0395-GCFID_L2.pdf | |
| TREX-244776 | BP-HZN-2179MDL08776734 | BP-HZN-2179MDL08776771 | 12/6/2013 | Battelle_O13-0573-GCFID_L2.pdf | |
| TREX-244777 | BP-HZN-2179MDL08776772 | BP-HZN-2179MDL08779049 | 6/28/2013 | Battelle_O13-0265-GCMS_L4.pdf | |
| TREX-244778 | BP-HZN-2179MDL08779050 | BP-HZN-2179MDL08779528 | 12/23/2013 | Battelle_S13-0594-GCFID_L4.pdf | |
| TREX-244779 | BP-HZN-2179MDL08779529 | BP-HZN-2179MDL08779857 | 11/4/2013 | Battelle_S13-0524-GCFID_L4.pdf | |
| TREX-244780 | BP-HZN-2179MDL08779858 | BP-HZN-2179MDL08780207 | 11/18/2013 | Battelle_S13-0551-GCFID_L4.pdf | |
| TREX-244781 | BP-HZN-2179MDL08780208 | BP-HZN-2179MDL08780526 | 11/1/2013 | Battelle_O13-0521-GCFID_L4.pdf | |
| TREX-244782 | BP-HZN-2179MDL08780527 | BP-HZN-2179MDL08782417 | 1/10/2014 | Battelle_O14-0004-GCMS_L4.pdf | |
| TREX-244783 | BP-HZN-2179MDL08782418 | BP-HZN-2179MDL08784182 | 10/25/2013 | Battelle_O13-0506-GCMS_L4.pdf | |
| TREX-244784 | BP-HZN-2179MDL08784183 | BP-HZN-2179MDL08784263 | 2/14/2014 | Battelle_O14-0061-GCMS_L2.pdf | |
| TREX-244785 | BP-HZN-2179MDL08784264 | BP-HZN-2179MDL08784600 | 11/27/2013 | Battelle_O13-0565-GCFID_L4.pdf | |
| TREX-244786 | BP-HZN-2179MDL08784601 | BP-HZN-2179MDL08784637 | 11/27/2013 | Battelle_O13-0565-GCFID_L2.pdf | |
| TREX-244787 | BP-HZN-2179MDL08784638 | BP-HZN-2179MDL08784670 | 8/20/2013 | i1989BTO99_I_13AUG.pdf | |
| TREX-244788 | BP-HZN-2179MDL08784671 | BP-HZN-2179MDL08784673 | 6/28/2013 | 13-0265-Gravimetric Addenda.pdf | |
| TREX-244789 | BP-HZN-2179MDL08784674 | BP-HZN-2179MDL08784676 | 7/19/2013 | 13-0281-Gravimetric Addenda.pdf | |
| TREX-244790 | BP-HZN-2179MDL08784677 | BP-HZN-2179MDL08784785 | 9/16/2013 | Battelle_O13-0396-GCMS_L2.pdf | |
| TREX-244791 | BP-HZN-2179MDL08784786 | BP-HZN-2179MDL08784823 | 8/20/2013 | i1989BTP01_I_13AUG.pdf | |
| TREX-244792 | BP-HZN-2179MDL08784824 | BP-HZN-2179MDL08786492 | 10/21/2013 | Battelle_O13-0498-GCMS_L4.pdf | |
| TREX-244793 | BP-HZN-2179MDL08786493 | BP-HZN-2179MDL08786527 | 11/1/2013 | Battelle_O13-0521-GCFID_L2.pdf | |
| TREX-244794 | BP-HZN-2179MDL08786528 | BP-HZN-2179MDL08786561 | 10/21/2013 | i1989BTP04_I_13OCT.pdf | |
| TREX-244795 | BP-HZN-2179MDL08786562 | BP-HZN-2179MDL08786581 | 10/21/2013 | i1989BTP04_SUMMARY_13OCT.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244796 | BP-HZN-2179MDL08786582 | BP-HZN-2179MDL08786689 | 2/24/2014 | Battelle_O14-0069-GCMS_L2.pdf | |
| TREX-244797 | BP-HZN-2179MDL08786690 | BP-HZN-2179MDL08787094 | 6/28/2013 | Battelle_O13-0265-GCFID_L4.pdf | |
| TREX-244798 | BP-HZN-2179MDL08787095 | BP-HZN-2179MDL08787132 | 9/23/2013 | Battelle_O13-0410-GCFID_L2.pdf | |
| TREX-244799 | BP-HZN-2179MDL08787133 | BP-HZN-2179MDL08787256 | 12/27/2013 | Battelle_O13-0593-GCMS_L2.pdf | |
| TREX-244800 | BP-HZN-2179MDL08787257 | BP-HZN-2179MDL08787337 | 11/1/2013 | Battelle_O13-0521-GCMS_L2.pdf | |
| TREX-244801 | BP-HZN-2179MDL08787338 | BP-HZN-2179MDL08787664 | 12/23/2013 | Battelle_O13-0596-GCFID_L4.pdf | |
| TREX-244802 | BP-HZN-2179MDL08787665 | BP-HZN-2179MDL08787755 | 12/6/2013 | Battelle_O13-0573-GCMS_L2.pdf | |
| TREX-244803 | BP-HZN-2179MDL08787756 | BP-HZN-2179MDL08787789 | 8/9/2013 | i1989BTO98_I_13AUG.pdf | |
| TREX-244804 | BP-HZN-2179MDL08787790 | BP-HZN-2179MDL08787834 | 12/23/2013 | Battelle_O13-0593-GCFID_L2.pdf | |
| TREX-244805 | BP-HZN-2179MDL08787835 | BP-HZN-2179MDL08790242 | 1/20/2014 | Battelle_O14-0018-GCMS_L4.pdf | |
| TREX-244806 | BP-HZN-2179MDL08790243 | BP-HZN-2179MDL08790273 | 11/4/2013 | Battelle_S13-0524-GCFID_L2.pdf | |
| TREX-244807 | BP-HZN-2179MDL08790274 | BP-HZN-2179MDL08790372 | 1/10/2014 | Battelle_O14-0004-GCMS_L2.pdf | |
| TREX-244808 | BP-HZN-2179MDL08790373 | BP-HZN-2179MDL08790407 | 2/14/2014 | Battelle_O14-0061-GCFID_L2.pdf | |
| TREX-244809 | BP-HZN-2179MDL08790408 | BP-HZN-2179MDL08790763 | 10/15/2013 | Battelle_O13-0477-GCFID_L4.pdf | |
| TREX-244810 | BP-HZN-2179MDL08790764 | BP-HZN-2179MDL08793162 | 7/25/2013 | Battelle_O13-0294-GCMS_L4.pdf | |
| TREX-244811 | BP-HZN-2179MDL08793163 | BP-HZN-2179MDL08793199 | 7/19/2013 | Battelle_S13-0282-GCFID_L2(rev1).pdf | |
| TREX-244812 | BP-HZN-2179MDL08793200 | BP-HZN-2179MDL08794104 | 2/14/2014 | Battelle_O14-0061-GCFID_L4.pdf | |
| TREX-244813 | BP-HZN-2179MDL08794105 | BP-HZN-2179MDL08794225 | 6/28/2013 | Battelle_O13-0265-GCMS_L2.pdf | |
| TREX-244814 | BP-HZN-2179MDL08794226 | BP-HZN-2179MDL08797202 | 9/16/2013 | Battelle_O13-0395-GCMS_L4.pdf | |
| TREX-244815 | BP-HZN-2179MDL08797203 | BP-HZN-2179MDL08797237 | 10/15/2013 | Battelle_O13-0477-GCFID_L4.pdf | |
| TREX-244816 | BP-HZN-2179MDL08797238 | BP-HZN-2179MDL08797259 | 8/20/2013 | i1989BTP01_SUMMARY_13AUG.pdf | |
| TREX-244817 | BP-HZN-2179MDL08797260 | BP-HZN-2179MDL08797343 | 10/3/2013 | Battelle_O13-0438-GRAV_L4.pdf | |
| TREX-244818 | BP-HZN-2179MDL08797344 | BP-HZN-2179MDL08799129 | 10/18/2013 | Battelle_O13-0495-GCMS_L4.pdf | |
| TREX-244819 | BP-HZN-2179MDL08799130 | BP-HZN-2179MDL08799478 | 1/24/2014 | Battelle_O14-0024-GCFID_L4.pdf | |
| TREX-244820 | BP-HZN-2179MDL08799479 | BP-HZN-2179MDL08801258 | 12/6/2013 | Battelle_O13-0573-GCMS_L4.pdf | |
| TREX-244821 | BP-HZN-2179MDL08801259 | BP-HZN-2179MDL08801292 | 10/21/2013 | Battelle_O13-0498-GCFID_L2.pdf | |
| TREX-244822 | BP-HZN-2179MDL08801293 | BP-HZN-2179MDL08801362 | 7/19/2013 | Battelle_O13-0281-GCMS_L2.pdf | |
| TREX-244823 | BP-HZN-2179MDL08801363 | BP-HZN-2179MDL08803048 | 12/23/2013 | Battelle_O13-0596-GCMS_L4.pdf | |
| TREX-244824 | BP-HZN-2179MDL08803049 | BP-HZN-2179MDL08803189 | 9/16/2013 | Battelle_O13-0395-GCMS_L2.pdf | |
| TREX-244825 | BP-HZN-2179MDL08803190 | BP-HZN-2179MDL08803270 | 10/25/2013 | Battelle_O13-0506-GCMS_L2.pdf | |
| TREX-244826 | BP-HZN-2179MDL08803271 | BP-HZN-2179MDL08803614 | 12/6/2013 | Battelle_O13-0573-GCFID_L4.pdf | |
| TREX-244827 | BP-HZN-2179MDL08803615 | BP-HZN-2179MDL08803617 | 7/19/2013 | 13-0282-Gravimetric Addenda.pdf | |
| TREX-244828 | BP-HZN-2179MDL08803618 | BP-HZN-2179MDL08803637 | 8/9/2013 | i1989BTO98_SUMMARY_13AUG.pdf | |
| TREX-244829 | BP-HZN-2179MDL08803638 | BP-HZN-2179MDL08805216 | 9/23/2013 | Battelle_O13-0410-GCMS_L4.pdf | |
| TREX-244830 | BP-HZN-2179MDL08805217 | BP-HZN-2179MDL08805306 | 1/24/2014 | Battelle_O14-0024-GCMS_L2.pdf | |
| TREX-244831 | BP-HZN-2179MDL08805307 | BP-HZN-2179MDL08805626 | 9/23/2013 | Battelle_O13-0410-GCFID_L4.pdf | |
| TREX-244832 | BP-HZN-2179MDL08805627 | BP-HZN-2179MDL08807399 | 2/14/2014 | Battelle_O14-0061-GCMS_L4.pdf | |
| TREX-244833 | BP-HZN-2179MDL08807400 | BP-HZN-2179MDL08807432 | 8/20/2013 | i1989v2BTO99_I_13AUG.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244834 | BP-HZN-2179MDL08807433 | BP-HZN-2179MDL08807462 | 8/9/2013 | i1989BTO97_I_13AUG.pdf | |
| TREX-244835 | BP-HZN-2179MDL08807463 | BP-HZN-2179MDL08807890 | 1/2/2014 | Battelle_O13-0601-GCFID_L4.pdf | |
| TREX-244836 | BP-HZN-2179MDL08807891 | BP-HZN-2179MDL08807971 | 9/23/2013 | Battelle_O13-0410-GCMS_L2.pdf | |
| TREX-244837 | BP-HZN-2179MDL08807972 | BP-HZN-2179MDL08808317 | 10/18/2013 | Battelle_O13-0495-GCFID_L4.pdf | |
| TREX-244838 | BP-HZN-2179MDL08808318 | BP-HZN-2179MDL08810103 | 11/27/2013 | Battelle_O13-0565-GCMS_L4.pdf | |
| TREX-244839 | BP-HZN-2179MDL08810104 | BP-HZN-2179MDL08810138 | 10/3/2013 | Battelle_O13-0438-GRAV_L2.pdf | |
| TREX-244840 | BP-HZN-2179MDL08810139 | BP-HZN-2179MDL08810198 | 9/16/2013 | Battelle_O13-0396-GCFID_L2.pdf | |
| TREX-244841 | BP-HZN-2179MDL08810199 | BP-HZN-2179MDL08810216 | 8/20/2013 | i1989v2BTO99_SUMMARY_13AUG.pdf | |
| TREX-244842 | BP-HZN-2179MDL08810217 | BP-HZN-2179MDL08811967 | 11/1/2013 | Battelle_O13-0521-GCMS_L4.pdf | |
| TREX-244843 | BP-HZN-2179MDL08811968 | BP-HZN-2179MDL08812027 | 12/23/2013 | Battelle_S13-0594-GCFID_L2.pdf | |
| TREX-244844 | BP-HZN-2179MDL08812028 | BP-HZN-2179MDL08812117 | 11/27/2013 | Battelle_O13-0565-GCFID_L2.pdf | |
| TREX-244845 | BP-HZN-2179MDL08812118 | BP-HZN-2179MDL08812154 | 12/23/2013 | Battelle_O13-0596-GCFID_L2.pdf | |
| TREX-244846 | BP-HZN-2179MDL08812155 | BP-HZN-2179MDL08812577 | 9/16/2013 | Battelle_O13-0395-GCFID_L4.pdf | |
| TREX-244847 | BP-HZN-2179MDL08812578 | BP-HZN-2179MDL08814684 | 12/21/2013 | Battelle_O13-0593-GCMS_L4.pdf | |
| TREX-244848 | BP-HZN-2179MDL08814685 | BP-HZN-2179MDL08814983 | 12/20/2013 | Battelle_L13-0592-GCFID_L4.pdf | |
| TREX-244849 | BP-HZN-2179MDL08814984 | BP-HZN-2179MDL08818139 | 11/12/2013 | Battelle_O13-0558-GCMS_L4.pdf | |
| TREX-244850 | BP-HZN-2179MDL08818140 | BP-HZN-2179MDL08818220 | 10/15/2013 | Battelle_O13-0477-GCMS_L2.pdf | |
| TREX-244851 | BP-HZN-2179MDL08818221 | BP-HZN-2179MDL08818360 | 1/20/2014 | Battelle_O14-0018-GCMS_L2.pdf | |
| TREX-244852 | BP-HZN-2179MDL08818361 | BP-HZN-2179MDL08818395 | 10/29/2013 | Battelle_O13-0510-GCFID_L2.pdf | |
| TREX-244853 | BP-HZN-2179MDL08818396 | BP-HZN-2179MDL08818447 | 7/25/2013 | Battelle_S13-0294-GCFID_L2.pdf | |
| TREX-244854 | BP-HZN-2179MDL08818448 | BP-HZN-2179MDL08820517 | 11/18/2013 | Battelle_S13-0551-GCMS_L4.pdf | |
| TREX-244855 | BP-HZN-2179MDL08820518 | BP-HZN-2179MDL08820554 | 1/24/2014 | Battelle_O14-0024-GCFID_L2.pdf | |
| TREX-244856 | BP-HZN-2179MDL08820555 | BP-HZN-2179MDL08820695 | 7/25/2013 | Battelle_S13-0294-GCMS_L4.pdf | |
| TREX-244857 | BP-HZN-2179MDL08820696 | BP-HZN-2179MDL08820797 | 10/18/2013 | Battelle_O13-0495-GCMS_L2.pdf | |
| TREX-244858 | BP-HZN-2179MDL08820798 | BP-HZN-2179MDL08820845 | 1/20/2014 | Battelle_O14-0018-GCFID_L2.pdf | |
| TREX-244859 | BP-HZN-2179MDL08820846 | BP-HZN-2179MDL08820880 | 11/11/2013 | Battelle_O13-0541-GCFID_L2.pdf | |
| TREX-244860 | BP-HZN-2179MDL08820881 | BP-HZN-2179MDL08821234 | 10/29/2013 | Battelle_O13-0510-GCFID_L4.pdf | |
| TREX-244861 | BP-HZN-2179MDL08821235 | BP-HZN-2179MDL08821247 | 7/2/2013 | i19891400215-MC252 Oil Spill 06-27-2013 1.pdf | |
| TREX-244862 | BP-HZN-2179MDL08821248 | BP-HZN-2179MDL08821572 | 10/25/2013 | Battelle_O13-0506-GCFID_L4.pdf | |
| TREX-244863 | BP-HZN-2179MDL08821573 | BP-HZN-2179MDL08823161 | 10/15/2013 | Battelle_O13-0477-GCMS_L4.pdf | |
| TREX-244864 | BP-HZN-2179MDL08823162 | BP-HZN-2179MDL08823295 | 1/2/2014 | Battelle_O13-0601-GCMS_L2.pdf | |
| TREX-244865 | BP-HZN-2179MDL08823296 | BP-HZN-2179MDL08823333 | 1/10/2014 | Battelle_O14-0004-GCFID_L2.pdf | |
| TREX-244866 | BP-HZN-2179MDL08823334 | BP-HZN-2179MDL08823495 | 12/23/2013 | Battelle_S13-0594-GCMS_L2.pdf | |
| TREX-244867 | BP-HZN-2179MDL08823496 | BP-HZN-2179MDL08825179 | 7/19/2013 | Battelle_S13-0282-GCMS_L4.pdf | |
| TREX-244868 | BP-HZN-2179MDL08825180 | BP-HZN-2179MDL08825214 | 7/19/2013 | Battelle_O13-0281-GCFID_L2.pdf | |
| TREX-244869 | BP-HZN-2179MDL08825215 | BP-HZN-2179MDL08828205 | 1/2/2014 | Battelle_O13-0601-GCMS_L4.pdf | |
| TREX-244870 | BP-HZN-2179MDL08828206 | BP-HZN-2179MDL08828240 | 10/25/2013 | Battelle_O13-0506-GCFID_L2.pdf | |
| TREX-244871 | BP-HZN-2179MDL08828241 | BP-HZN-2179MDL08828686 | 1/20/2014 | Battelle_O14-0018-GCFID_L4.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244872 | BP-HZN-2179MDL08828687 | BP-HZN-2179MDL08828789 | 11/18/2013 | Battelle_S13-0551-GCMS_L2.pdf | |
| TREX-244873 | BP-HZN-2179MDL08828790 | BP-HZN-2179MDL08828790 | 00/00/0000 | MC-252 ES Beach Profiles Interface203.mdb | |
| TREX-244874 | BP-HZN-2179MDL08828791 | BP-HZN-2179MDL08828791 | 00/00/0000 | BeachProfileGraphTemplate.xls | |
| TREX-244875 | BP-HZN-2179MDL08828792 | BP-HZN-2179MDL08828792 | 00/00/0000 | MC-252 ES Beach Profiles Data.mdb | |
| TREX-244876 | BP-HZN-2179MDL08828793 | BP-HZN-2179MDL08828793 | 00/00/0000 | BeachProfileGraph.xls | |
| TREX-244877 | BP-HZN-2179MDL08828794 | BP-HZN-2179MDL08828797 | 7/7/2010 | Executive Summary 7-7-10 per 77.pdf | |
| TREX-244878 | BP-HZN-2179MDL08828798 | BP-HZN-2179MDL08828820 | 7/17/2010 | UAC Daily Report - 17th July 2010.pdf | |
| TREX-244879 | BP-HZN-2179MDL08828865 | BP-HZN-2179MDL08828886 | 7/10/2010 | UAC Daily Report - 10th July 2010.pdf | |
| TREX-244880 | BP-HZN-2179MDL08828887 | BP-HZN-2179MDL08828887 | 00/00/0000 | Manpower Summary A 10-14-2010.xls | |
| TREX-244881 | BP-HZN-2179MDL08828888 | BP-HZN-2179MDL08828890 | 7/9/2010 | Command General Staff meeting 07.09.10 0900.docx | |
| TREX-244882 | BP-HZN-2179MDL08828891 | BP-HZN-2179MDL08828892 | 7/20/2010 | Executive Summary 7-20-10.pdf | |
| TREX-244883 | BP-HZN-2179MDL08828893 | BP-HZN-2179MDL08828928 | 7/17/2010 | 07172010_0700 IC_AC Briefing.ppt | |
| TREX-244884 | BP-HZN-2179MDL08828929 | BP-HZN-2179MDL08828939 | 7/24/2010 | EA_Daily_Report_072410.docx | |
| TREX-244885 | BP-HZN-2179MDL08828940 | BP-HZN-2179MDL08828947 | 7/15/2010 | EA_Daily Report_071510.docx | |
| TREX-244886 | BP-HZN-2179MDL08828948 | BP-HZN-2179MDL08828978 | 8/2/2010 | 08022010_0700 IC_AC Briefing.ppt | |
| TREX-244887 | BP-HZN-2179MDL08828979 | BP-HZN-2179MDL08829013 | 7/21/2010 | 07212010_0700 IC_AC Briefing.ppt | |
| TREX-244888 | BP-HZN-2179MDL08829014 | BP-HZN-2179MDL08829047 | 7/19/2010 | 07192010_0700 IC_AC Briefing.ppt | |
| TREX-244889 | BP-HZN-2179MDL08829048 | BP-HZN-2179MDL08829051 | 7/24/2010 | Executive Summary 7-24-10 per 94.pdf | |
| TREX-244890 | BP-HZN-2179MDL08829052 | BP-HZN-2179MDL08829083 | 7/28/2010 | 07282010_0700 IC_AC Briefing.ppt | |
| TREX-244891 | BP-HZN-2179MDL08829084 | BP-HZN-2179MDL08829086 | 7/4/2010 | Executive Summary 7-4-10 per 74.pdf | |
| TREX-244892 | BP-HZN-2179MDL08829087 | BP-HZN-2179MDL08829089 | 7/8/2010 | Command General Staff meeting 07.08.10 0900.docx | |
| TREX-244893 | BP-HZN-2179MDL08829090 | BP-HZN-2179MDL08829112 | 7/28/2010 | UAC Daily Report - 28th July 2010.pdf | |
| TREX-244894 | BP-HZN-2179MDL08829113 | BP-HZN-2179MDL08829135 | 7/12/2010 | UAC Daily Report - 12th July 2010.pdf | |
| TREX-244895 | BP-HZN-2179MDL08829166 | BP-HZN-2179MDL08829197 | 7/30/2010 | 07302010_0700 IC_AC Briefing.ppt | |
| TREX-244896 | BP-HZN-2179MDL08829232 | BP-HZN-2179MDL08829232 | 00/00/0000 | Manpower Summary A 10-15-2010.xls | |
| TREX-244897 | BP-HZN-2179MDL08829233 | BP-HZN-2179MDL08829268 | 7/22/2010 | 07222010_0700 IC_AC Briefing.ppt | |
| TREX-244898 | BP-HZN-2179MDL08829269 | BP-HZN-2179MDL08829290 | 7/8/2010 | UAC Daily Report - 8th July 2010.pdf | |
| TREX-244899 | BP-HZN-2179MDL08829291 | BP-HZN-2179MDL08829291 | 00/00/0000 | Manpower Summary A 10-13-2010.xls | |
| TREX-244900 | BP-HZN-2179MDL08829292 | BP-HZN-2179MDL08829295 | 7/10/2010 | Executive Summary 7-10-10 per 80.pdf | |
| TREX-244901 | BP-HZN-2179MDL08829296 | BP-HZN-2179MDL08829299 | 7/27/2010 | Executive Summary 7-27-10 Per 97.pdf | |
| TREX-244902 | BP-HZN-2179MDL08829300 | BP-HZN-2179MDL08829308 | 7/31/2010 | EA_Daily_Report_0731101.docx | |
| TREX-244903 | BP-HZN-2179MDL08829309 | BP-HZN-2179MDL08829336 | 7/12/2010 | 07122010_0700 IC_AC Briefing.ppt | |
| TREX-244904 | BP-HZN-2179MDL08829337 | BP-HZN-2179MDL08829338 | 7/23/2010 | Executive Summary 7-23-10.pdf | |
| TREX-244905 | BP-HZN-2179MDL08829372 | BP-HZN-2179MDL08829379 | 8/4/2010 | EA_Daily_Report_0080410.docx | |
| TREX-244906 | BP-HZN-2179MDL08829380 | BP-HZN-2179MDL08829380 | 7/10/2010 | 10_JULY_SITUATION_1730.pdf | |
| TREX-244907 | BP-HZN-2179MDL08829381 | BP-HZN-2179MDL08829387 | 7/5/2010 | Executive Summary 7-5-10 per 75.pdf | |
| TREX-244908 | BP-HZN-2179MDL08829388 | BP-HZN-2179MDL08829389 | 7/17/2010 | Executive Summary 7-17-10.pdf | |
| TREX-244909 | BP-HZN-2179MDL08829390 | BP-HZN-2179MDL08829390 | 00/00/0000 | Manpower Summary A 10-15-2010 Rev 1.xls | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244910 | BP-HZN-2179MDL08829391 | BP-HZN-2179MDL08829392 | 7/14/2010 | Executive Summary 7-14-10.pdf | |
| TREX-244911 | BP-HZN-2179MDL08829393 | BP-HZN-2179MDL08829394 | 7/18/2010 | Executive Summary 7-18-10.pdf | |
| TREX-244912 | BP-HZN-2179MDL08829395 | BP-HZN-2179MDL08829425 | 8/8/2010 | 08082010_0700 IC_AC Briefing.ppt | |
| TREX-244913 | BP-HZN-2179MDL08829426 | BP-HZN-2179MDL08829448 | 7/14/2010 | UAC Daily Report - 14th July 2010.pdf | |
| TREX-244914 | BP-HZN-2179MDL08829449 | BP-HZN-2179MDL08829471 | 7/21/2010 | UAC Daily Report - 21st July 2010 .pdf | |
| TREX-244915 | BP-HZN-2179MDL08829472 | BP-HZN-2179MDL08829482 | 7/19/2010 | EA_Daily_Report_071910.docx | |
| TREX-244916 | BP-HZN-2179MDL08829483 | BP-HZN-2179MDL08829505 | 7/30/2010 | UAC Daily Report - 30th July 2010.pdf | |
| TREX-244917 | BP-HZN-2179MDL08829506 | BP-HZN-2179MDL08829534 | 8/7/2010 | 08072010_0700 IC_AC Briefing.ppt | |
| TREX-244918 | BP-HZN-2179MDL08829535 | BP-HZN-2179MDL08829570 | 7/29/2010 | 07292010_0700 IC_AC Briefing.ppt | |
| TREX-244919 | BP-HZN-2179MDL08829571 | BP-HZN-2179MDL08829599 | 7/15/2010 | 07152010_0700 IC_AC Briefing.ppt | |
| TREX-244920 | BP-HZN-2179MDL08829600 | BP-HZN-2179MDL08829630 | 8/3/2010 | 08032010_0700 IC_AC Briefing.ppt | |
| TREX-244921 | BP-HZN-2179MDL08829631 | BP-HZN-2179MDL08829632 | 7/29/2010 | Executive Summary 7-29-10.pdf | |
| TREX-244922 | BP-HZN-2179MDL08829633 | BP-HZN-2179MDL08829641 | 7/23/2010 | EA_Daily_Report_072310.docx | |
| TREX-244923 | BP-HZN-2179MDL08829642 | BP-HZN-2179MDL08829650 | 7/16/2010 | EA_Daily Report_071610.docx | |
| TREX-244924 | BP-HZN-2179MDL08829651 | BP-HZN-2179MDL08829684 | 7/26/2010 | 07262010_0700 IC_AC Briefing.ppt | |
| TREX-244925 | BP-HZN-2179MDL08829685 | BP-HZN-2179MDL08829685 | 00/00/0000 | Manpower Summary A and B 10-20-2010.xls | |
| TREX-244926 | BP-HZN-2179MDL08829686 | BP-HZN-2179MDL08829713 | 8/5/2010 | 08052010_0700 IC_AC Briefing.ppt | |
| TREX-244927 | BP-HZN-2179MDL08829714 | BP-HZN-2179MDL08829735 | 7/7/2010 | UAC Daily Report - 7th July 2010.pdf | |
| TREX-244928 | BP-HZN-2179MDL08829736 | BP-HZN-2179MDL08829765 | 7/31/2010 | 07312010_0700 IC_AC Briefing.ppt | |
| TREX-244929 | BP-HZN-2179MDL08829766 | BP-HZN-2179MDL08829769 | 7/9/2010 | Executive Summary 7-9-10 Per 79.pdf | |
| TREX-244930 | BP-HZN-2179MDL08829770 | BP-HZN-2179MDL08829777 | 7/23/2010 | EA_Daily_Report_072310 docx(2).docx | |
| TREX-244931 | BP-HZN-2179MDL08829778 | BP-HZN-2179MDL08829800 | 7/16/2010 | UAC Daily Report - 16th July 2010.pdf | |
| TREX-244932 | BP-HZN-2179MDL08829801 | BP-HZN-2179MDL08829801 | 7/12/2010 | 12_July_Bolivar Pennisula.pdf | |
| TREX-244933 | BP-HZN-2179MDL08829802 | BP-HZN-2179MDL08829802 | 00/00/0000 | FRAT_RAT_DAILY_MAPPING_LA_20131002.pdf | |
| TREX-244934 | BP-HZN-2179MDL08829803 | BP-HZN-2179MDL08829825 | 7/25/2010 | UAC Daily Report - 25th July 2010.pdf | |
| TREX-244935 | BP-HZN-2179MDL08829826 | BP-HZN-2179MDL08829834 | 8/2/2010 | EA_Daily_Report_0080210.docx | |
| TREX-244936 | BP-HZN-2179MDL08829836 | BP-HZN-2179MDL08829858 | 7/24/2010 | UAC Daily Report - 24th July 2010.pdf | |
| TREX-244937 | BP-HZN-2179MDL08829859 | BP-HZN-2179MDL08829881 | 7/31/2010 | UAC Daily Report - 31st July 2010.pdf | |
| TREX-244938 | BP-HZN-2179MDL08829882 | BP-HZN-2179MDL08829913 | 7/28/2010 | Executive Summary 7-28-10 Per 98.ppt | |
| TREX-244939 | BP-HZN-2179MDL08829914 | BP-HZN-2179MDL08829917 | 7/26/2010 | Executive Summary 7-26-10 Per 96.pdf | |
| TREX-244940 | BP-HZN-2179MDL08829918 | BP-HZN-2179MDL08829919 | 7/15/2010 | Executive Summary 7-15-10.pdf | |
| TREX-244941 | BP-HZN-2179MDL08829920 | BP-HZN-2179MDL08829920 | 00/00/0000 | TexasFinalFRATSamples-Draft.xlsx | |
| TREX-244942 | BP-HZN-2179MDL08829921 | BP-HZN-2179MDL08829922 | 7/19/2010 | Executive Summary 7-19-10.pdf | |
| TREX-244943 | BP-HZN-2179MDL08829923 | BP-HZN-2179MDL08829926 | 7/7/2010 | Executive Summary 7-8-10 Per 78.pdf | |
| TREX-244944 | BP-HZN-2179MDL08829927 | BP-HZN-2179MDL08829949 | 7/29/2010 | UAC Daily Report - 29th July 2010.pdf | |
| TREX-244945 | BP-HZN-2179MDL08829950 | BP-HZN-2179MDL08829950 | 7/15/2010 | 15 July SITU Bolivar.pdf | |
| TREX-244946 | BP-HZN-2179MDL08829974 | BP-HZN-2179MDL08830011 | 00/00/0000 | DWH MC252 tarball analysis beach cleaning comparisons.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244947 | BP-HZN-2179MDL08830012 | BP-HZN-2179MDL08830018 | 9/15/2010 | DWH MC252 updated tarball analysis TGLO_Entrix 09-15-10 complete.pdf | |
| TREX-244948 | BP-HZN-2179MDL08830019 | BP-HZN-2179MDL08830019 | 7/13/2010 | 13_July_Bolivar Pennisula.pdf | |
| TREX-244949 | BP-HZN-2179MDL08830100 | BP-HZN-2179MDL08830133 | 7/27/2010 | 07272010_0700 IC_AC Briefing.ppt | |
| TREX-244950 | BP-HZN-2179MDL08830134 | BP-HZN-2179MDL08830134 | 7/11/2010 | 11_JULY_SITUATION.pdf | |
| TREX-244951 | BP-HZN-2179MDL08830135 | BP-HZN-2179MDL08830157 | 7/26/2010 | UAC Daily Report -26th July 2010.pdf | |
| TREX-244952 | BP-HZN-2179MDL08830158 | BP-HZN-2179MDL08830180 | 7/27/2010 | UAC Daily Report -27th July 2010.pdf | |
| TREX-244953 | BP-HZN-2179MDL08830181 | BP-HZN-2179MDL08830181 | 00/00/0000 | Manpower Summary A and B 10-19-2010.xls | |
| TREX-244954 | BP-HZN-2179MDL08830182 | BP-HZN-2179MDL08830204 | 7/23/2010 | UAC Daily Report -23rd July 2010.pdf | |
| TREX-244955 | BP-HZN-2179MDL08830205 | BP-HZN-2179MDL08830212 | 7/23/2010 | EA_Daily_Report_072310.docx(2).docx | |
| TREX-244956 | BP-HZN-2179MDL08830213 | BP-HZN-2179MDL08830217 | 7/14/2010 | EA_Daily_Report_071410.doc | |
| TREX-244957 | BP-HZN-2179MDL08830218 | BP-HZN-2179MDL08830251 | 7/25/2010 | 07252010_0700 IC_AC Briefing.ppt | |
| TREX-244958 | BP-HZN-2179MDL08830252 | BP-HZN-2179MDL08830252 | 7/12/2010 | 12_JULY_SITUATION_1600.pdf | |
| TREX-244959 | BP-HZN-2179MDL08830253 | BP-HZN-2179MDL08830275 | 7/22/2010 | UAC Daily Report - 22nd July 2010.pdf | |
| TREX-244960 | BP-HZN-2179MDL08830276 | BP-HZN-2179MDL08830277 | 7/22/2010 | Executive Summary 7-22-10.pdf | |
| TREX-244961 | BP-HZN-2179MDL08830278 | BP-HZN-2179MDL08830303 | 7/11/2010 | 07112010_0700 IC_AC Briefing.ppt | |
| TREX-244962 | BP-HZN-2179MDL08830304 | BP-HZN-2179MDL08830326 | 7/15/2010 | UAC Daily Report - 15th July 2010.pdf | |
| TREX-244963 | BP-HZN-2179MDL08830327 | BP-HZN-2179MDL08830361 | 7/18/2010 | 07182010_0700 IC_AC Briefing.ppt | |
| TREX-244964 | BP-HZN-2179MDL08830362 | BP-HZN-2179MDL08830391 | 8/6/2010 | 08062010_0700 IC_AC Briefing.ppt | |
| TREX-244965 | BP-HZN-2179MDL08830392 | BP-HZN-2179MDL08830414 | 7/18/2010 | UAC Daily Report - 18th July 2010.pdf | |
| TREX-244966 | BP-HZN-2179MDL08830415 | BP-HZN-2179MDL08830437 | 7/13/2010 | UAC Daily Report - 13th July 2010.pdf | |
| TREX-244967 | BP-HZN-2179MDL08830438 | BP-HZN-2179MDL08830444 | 8/1/2010 | EA_Daily_Report_0801101.docx | |
| TREX-244968 | BP-HZN-2179MDL08830478 | BP-HZN-2179MDL08830485 | 8/3/2010 | EA_Daily_Report_0080310.docx | |
| TREX-244969 | BP-HZN-2179MDL08830486 | BP-HZN-2179MDL08830494 | 7/17/2010 | EA_Daily Report_071710.docx | |
| TREX-244970 | BP-HZN-2179MDL08830495 | BP-HZN-2179MDL08830530 | 7/23/2010 | 07232010_0700 IC_AC Briefing.ppt | |
| TREX-244971 | BP-HZN-2179MDL08830531 | BP-HZN-2179MDL08830540 | 8/6/2010 | EA_Daily_Report_0080610.docx | |
| TREX-244972 | BP-HZN-2179MDL08830541 | BP-HZN-2179MDL08830542 | 7/21/2010 | Executive Summary 7-21-10.pdf | |
| TREX-244973 | BP-HZN-2179MDL08830543 | BP-HZN-2179MDL08830564 | 7/11/2010 | UAC Daily Report - 11th July 2010.pdf | |
| TREX-244974 | BP-HZN-2179MDL08830565 | BP-HZN-2179MDL08830565 | 00/00/0000 | Manpower Summary A 10-12-2010.xls | |
| TREX-244975 | BP-HZN-2179MDL08830566 | BP-HZN-2179MDL08830598 | 7/20/2010 | 07202010_0700 IC_AC Briefing.ppt | |
| TREX-244976 | BP-HZN-2179MDL08830599 | BP-HZN-2179MDL08830599 | 5/4/2010 | 05.04.10 Designation as Federal on-scene coordinator representative for sector Houston-Galveston area of responsibility.pdf | |
| TREX-244977 | BP-HZN-2179MDL08830600 | BP-HZN-2179MDL08830632 | 8/1/2010 | 08012010_0700 IC_AC Briefing.ppt | |
| TREX-244978 | BP-HZN-2179MDL08830633 | BP-HZN-2179MDL08830636 | 7/6/2010 | Executive Summary 7-6-10 per 76.pdf | |
| TREX-244979 | BP-HZN-2179MDL08830637 | BP-HZN-2179MDL08830637 | 7/11/2010 | 11_July_Bolivar Pennisula.pdf | |
| TREX-244980 | BP-HZN-2179MDL08830638 | BP-HZN-2179MDL08830648 | 7/14/2010 | EA_Daily_Report_071310.doc | |
| TREX-244981 | BP-HZN-2179MDL08830649 | BP-HZN-2179MDL08830657 | 7/20/2010 | EA_Daily_Report_072010.docx | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-244982 | BP-HZN-2179MDL08830658 | BP-HZN-2179MDL08830679 | 7/6/2010 | UAC Daily Report - 6th July 2010.pdf | |
| TREX-244983 | BP-HZN-2179MDL08830680 | BP-HZN-2179MDL08830702 | 7/20/2010 | UAC Daily Report - 20th July 2010.pdf | |
| TREX-244984 | BP-HZN-2179MDL08830703 | BP-HZN-2179MDL08830724 | 7/9/2010 | UAC Daily Report - 9th July 2010.pdf | |
| TREX-244985 | BP-HZN-2179MDL08830725 | BP-HZN-2179MDL08830753 | 7/13/2010 | 07132010_0700 IC_AC Briefing.ppt | |
| TREX-244986 | BP-HZN-2179MDL08830754 | BP-HZN-2179MDL08830782 | 7/14/2010 | 07142010_0700 IC_AC Briefing.ppt | |
| TREX-244987 | BP-HZN-2179MDL08830783 | BP-HZN-2179MDL08830791 | 7/18/2010 | EA_Daily_Report_071810.docx | |
| TREX-244988 | BP-HZN-2179MDL08830792 | BP-HZN-2179MDL08830801 | 7/21/2010 | EA_Daily_Report_072110.docx | |
| TREX-244989 | BP-HZN-2179MDL08830802 | BP-HZN-2179MDL08830836 | 7/24/2010 | 07242010_0700 IC_AC Briefing_1.ppt | |
| TREX-244990 | BP-HZN-2179MDL08830837 | BP-HZN-2179MDL08830837 | 10/22/2010 | Manpower Summary A and B 10-21-2010.xls | |
| TREX-244991 | BP-HZN-2179MDL08830838 | BP-HZN-2179MDL08830838 | 10/18/2010 | Manpower Summary A 10-17-2010.xls | |
| TREX-244992 | BP-HZN-2179MDL08830871 | BP-HZN-2179MDL08830892 | 7/13/2010 | EA_Daily_Report_071310_2.docx | |
| TREX-244993 | BP-HZN-2179MDL08830893 | BP-HZN-2179MDL08830914 | 7/4/2010 | UAC Daily Report - 4th July 2010.pdf | |
| TREX-244994 | BP-HZN-2179MDL08830915 | BP-HZN-2179MDL08830943 | 8/4/2010 | 08042010_0700 IC_AC Briefing.ppt | |
| TREX-244995 | BP-HZN-2179MDL08830944 | BP-HZN-2179MDL08830953 | 8/5/2010 | EA_Daily_Report_0080510.docx | |
| TREX-244996 | BP-HZN-2179MDL08830954 | BP-HZN-2179MDL08830963 | 7/22/2010 | EA_Daily_Report_072210.docx | |
| TREX-244997 | BP-HZN-2179MDL08830964 | BP-HZN-2179MDL08830986 | 7/19/2010 | UAC Daily Report - 19th July 2010.pdf | |
| TREX-244998 | BP-HZN-2179MDL08830987 | BP-HZN-2179MDL08831022 | 7/16/2010 | 07162010_0700 IC_AC Briefing.ppt | |
| TREX-244999 | BP-HZN-2179MDL08831023 | BP-HZN-2179MDL08831023 | 10/19/2010 | Manpower Summary A 10-18-2010.xls | |
| TREX-245000 | BP-HZN-2179MDL08831024 | BP-HZN-2179MDL08831024 | 9/13/2010 | 09.13.10 Memo from Adm Z to Galveston - Revocation of Designation as Federal On-Scene Coordinator Representatives.pdf | |
| TREX-245001 | BP-HZN-2179MDL08831025 | BP-HZN-2179MDL08831028 | 7/25/2010 | Executive Summary 7-25-10 Per 95.pdf | |
| TREX-245002 | BP-HZN-2179MDL08831029 | BP-HZN-2179MDL08831050 | 7/5/2010 | UAC Daily Report - 5th July 2010.pdf | |
| TREX-245003 | BP-HZN-2179MDL08831051 | BP-HZN-2179MDL08831052 | 7/16/2010 | Executive Summary 7-16-10.pdf | |
| TREX-245004 | BP-HZN-2179MDL08831053 | BP-HZN-2179MDL08831053 | 7/14/2010 | 14_July_Bolivar Pennisula.pdf | |
| TREX-245005 | BP-HZN-2179MDL08831054 | BP-HZN-2179MDL08831054 | 10/17/2010 | Manpower Summary A 10-16-2010.xls | |
| TREX-245006 | BP-HZN-2179MDL08831055 | BP-HZN-2179MDL08831055 | 5/15/2014 | FL Daily Summary Tracker.xlsx | |
| TREX-245007 | BP-HZN-2179MDL08831056 | BP-HZN-2179MDL08831056 | 5/15/2014 | MS Daily Summary Tracker.xlsx | |
| TREX-245008 | BP-HZN-2179MDL08831057 | BP-HZN-2179MDL08831057 | 5/15/2014 | AL Daily Summary Tracker.xlsx | |
| TREX-245009 | BP-HZN-2179MDL08831058 | BP-HZN-2179MDL08831079 | 3/1/2012 | MS BAP 03-01-12 to 04-01-12.pdf | |
| TREX-245010 | BP-HZN-2179MDL08831080 | BP-HZN-2179MDL08831444 | 3/11/2011 | GC IMT PMP 03-01-11 to 04-01-11.pdf | |
| TREX-245011 | BP-HZN-2179MDL08831584 | BP-HZN-2179MDL08831613 | 4/2/2012 | MS BAP 04-01-12 to 05-01-12.pdf | |
| TREX-245012 | BP-HZN-2179MDL08831614 | BP-HZN-2179MDL08831751 | 11/4/2011 | GC IMT-PMP 11-01 thru 12-01 2011.pdf | |
| TREX-245013 | BP-HZN-2179MDL08832027 | BP-HZN-2179MDL08832402 | 5/27/2011 | GC IMT PMP 06-01-11 to 07-01-11.pdf | |
| TREX-245014 | BP-HZN-2179MDL08832835 | BP-HZN-2179MDL08832840 | 5/13/2014 | Att. 05-13-2014 Post Storm Assessments.pdf | |
| TREX-245015 | BP-HZN-2179MDL08832862 | BP-HZN-2179MDL08833112 | 6/30/2011 | GC IMT PMP 07-01-11 to 09-30-11.pdf | |
| TREX-245016 | BP-HZN-2179MDL08833341 | BP-HZN-2179MDL08833341 | 5/19/2014 | Att. ICS-230-Meeting Schedule-Battle Rhthym.pdf | |
| TREX-245017 | BP-HZN-2179MDL08833342 | BP-HZN-2179MDL08833365 | 5/24/2012 | MS BAP 06-01-12 to 07-01-12.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245018 | BP-HZN-2179MDL08833375 | BP-HZN-2179MDL08833403 | 4/27/2012 | MS BAP 05-01-12 to 06-01-12.pdf | |
| TREX-245019 | BP-HZN-2179MDL08833404 | BP-HZN-2179MDL08833405 | 5/5/2014 | Att. 05-05-2014 Post SCCP Plan Memo.pdf | |
| TREX-245020 | BP-HZN-2179MDL08833643 | BP-HZN-2179MDL08833655 | 7/30/2012 | MS_BAP 08-01-12 to 10-01-12.pdf | |
| TREX-245021 | BP-HZN-2179MDL08834070 | BP-HZN-2179MDL08834088 | 6/20/2012 | MS BAP 07-01-12 to 08-01-12.pdf | |
| TREX-245022 | BP-HZN-2179MDL08834963 | BP-HZN-2179MDL08835324 | 5/2/2012 | GC IMT PMP 05-01-11 to 06-01-11.pdf | |
| TREX-245023 | BP-HZN-2179MDL08836321 | BP-HZN-2179MDL08836625 | 1/31/2011 | GC IMT PMP 02-01-11 to 02-28-11.pdf | |
| TREX-245024 | BP-HZN-2179MDL08836626 | BP-HZN-2179MDL08836896 | 3/29/2011 | GC IMT PMP 04-01-11 to 05-01-11.pdf | |
| TREX-245025 | BP-HZN-2179MDL08842327 | BP-HZN-2179MDL08842412 | 8/6/2010 | Jefferson.pdf | |
| TREX-245026 | BP-HZN-2179MDL08843151 | BP-HZN-2179MDL08843182 | 8/24/2010 | Cameron BAP 002[1].pdf | |
| TREX-245027 | BP-HZN-2179MDL08843183 | BP-HZN-2179MDL08843207 | 8/11/2010 | Orleans-StTammany BAP SIGNED 8-11-2010 NUMBERED COMPRESSED.pdf | |
| TREX-245028 | BP-HZN-2179MDL08844113 | BP-HZN-2179MDL08844131 | 9/13/2010 | St Mary-Iberia Branch BAP for 9-15-10 thru 9-21-10.pdf | |
| TREX-245029 | BP-HZN-2179MDL08844132 | BP-HZN-2179MDL08844289 | 7/28/2010 | BAP Plaquemines.pdf | |
| TREX-245030 | BP-HZN-2179MDL08844290 | BP-HZN-2179MDL08844339 | 9/7/2010 | Plaquemines BAP 9-7.pdf | |
| TREX-245031 | BP-HZN-2179MDL08844442 | BP-HZN-2179MDL08844478 | 8/8/2010 | LA-ORLEANS-STTAMMANY BAP 090910.pdf | |
| TREX-245032 | BP-HZN-2179MDL08844479 | BP-HZN-2179MDL08844500 | 9/14/2010 | Vermillion BAP.pdf | |
| TREX-245033 | BP-HZN-2179MDL08844528 | BP-HZN-2179MDL08844610 | 8/5/2010 | St. Bernard BAP 8-6-2010.pdf | |
| TREX-245034 | BP-HZN-2179MDL08844611 | BP-HZN-2179MDL08844648 | 8/31/2010 | Cameron BAP 135-141.pdf | |
| TREX-245035 | BP-HZN-2179MDL08844906 | BP-HZN-2179MDL08844974 | 7/22/2010 | 22-July-10 BAP.pdf | |
| TREX-245036 | BP-HZN-2179MDL08846607 | BP-HZN-2179MDL08846669 | 7/28/2010 | BAP StBernard.pdf | |
| TREX-245037 | BP-HZN-2179MDL08846677 | BP-HZN-2179MDL08846750 | 9/14/2010 | Lafourche BAP Sept 15 - Sept 22.pdf | |
| TREX-245038 | BP-HZN-2179MDL08846795 | BP-HZN-2179MDL08846839 | 6/18/2010 | 18-June-10 BAP.pdf | |
| TREX-245039 | BP-HZN-2179MDL08848754 | BP-HZN-2179MDL08848813 | 9/14/2010 | 09 14 10 Jefferson BAP.pdf | |
| TREX-245040 | BP-HZN-2179MDL08848814 | BP-HZN-2179MDL08848857 | 6/12/2010 | 12-June-10 BAP.pdf | |
| TREX-245041 | BP-HZN-2179MDL08848858 | BP-HZN-2179MDL08848906 | 9/7/2010 | Branch Action Plan - LA - TERREBONNE BRANCH (Terrebone Parish) 09-7-10.pdf | |
| TREX-245042 | BP-HZN-2179MDL08848907 | BP-HZN-2179MDL08848968 | 8/17/2010 | Plaquemines BAP 8-18.pdf | |
| TREX-245043 | BP-HZN-2179MDL08851229 | BP-HZN-2179MDL08851329 | 8/5/2010 | Plaquemines.pdf | |
| TREX-245044 | BP-HZN-2179MDL08851549 | BP-HZN-2179MDL08851609 | 8/24/2010 | Plaquemines BAP 8-25 to 9-1.pdf | |
| TREX-245045 | BP-HZN-2179MDL08851859 | BP-HZN-2179MDL08851907 | 6/28/2010 | 28-June-10 BAP.pdf | |
| TREX-245046 | BP-HZN-2179MDL08851908 | BP-HZN-2179MDL08851933 | 9/6/2010 | St. Mary-Iberia Branch BAP for 9-8-10 thru 9-14-10.pdf | |
| TREX-245047 | BP-HZN-2179MDL08851934 | BP-HZN-2179MDL08851993 | 9/14/2010 | BAP St Bernard 9-14.pdf | |
| TREX-245048 | BP-HZN-2179MDL08852601 | BP-HZN-2179MDL08852671 | 8/31/2010 | Jefferson - BAP - FINAL.pdf | |
| TREX-245049 | BP-HZN-2179MDL08852672 | BP-HZN-2179MDL08852718 | 7/12/2010 | 12-July-10 BAP.pdf | |
| TREX-245050 | BP-HZN-2179MDL08853268 | BP-HZN-2179MDL08853304 | 8/13/2010 | Vermillion Bap 13Aug10.pdf | |
| TREX-245051 | BP-HZN-2179MDL08853305 | BP-HZN-2179MDL08853347 | 8/9/2010 | LA-VERMILLION BAP 080910.pdf | |
| TREX-245052 | BP-HZN-2179MDL08853348 | BP-HZN-2179MDL08853390 | 9/14/2010 | Orleans BAP SIGNED 9-14-2010 NUMBERED COMPRESSED.pdf | |
| TREX-245053 | BP-HZN-2179MDL08853554 | BP-HZN-2179MDL08853601 | 9/14/2010 | Plaq BAP 9-14.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245054 | BP-HZN-2179MDL08854833 | BP-HZN-2179MDL08854882 | 8/17/2010 | Terrebonne Branch (Terrebonne Parrish)Branch Action Plan-LA- 8-18-10.pdf | |
| TREX-245055 | BP-HZN-2179MDL08854883 | BP-HZN-2179MDL08854935 | 8/23/2010 | St. Mary-Iberia Branch BAP 8-25-10 thru 8-31-10.pdf | |
| TREX-245056 | BP-HZN-2179MDL08854986 | BP-HZN-2179MDL08855033 | 8/31/2010 | Orleans St Tammany BAP.pdf | |
| TREX-245057 | BP-HZN-2179MDL08855034 | BP-HZN-2179MDL08855083 | 7/10/2010 | 10-July-10 BAP.pdf | |
| TREX-245058 | BP-HZN-2179MDL08855084 | BP-HZN-2179MDL08855179 | 8/9/2010 | LA-PLAQUEMINES BAP 080910.pdf | |
| TREX-245059 | BP-HZN-2179MDL08855342 | BP-HZN-2179MDL08855430 | 8/24/2010 | Lafourche BAP Aug 25 - Sept 01.pdf | |
| TREX-245060 | BP-HZN-2179MDL08855431 | BP-HZN-2179MDL08855508 | 8/16/2010 | Jefferson 00_-_BAP_-_18AUG10_-_Final[1].pdf | |
| TREX-245061 | BP-HZN-2179MDL08855509 | BP-HZN-2179MDL08855551 | 8/31/2010 | LA - TERREBONNE BRANCH.pdf | |
| TREX-245062 | BP-HZN-2179MDL08855756 | BP-HZN-2179MDL08855801 | 8/16/2010 | Orleans-StTammany BAP SIGNED 8-16-2010 NUMBERED COMPRESSED.pdf | |
| TREX-245063 | BP-HZN-2179MDL08855974 | BP-HZN-2179MDL08856017 | 6/24/2010 | 24-June-10 BAP.pdf | |
| TREX-245064 | BP-HZN-2179MDL08856089 | BP-HZN-2179MDL08856134 | 7/6/2010 | 06-July-10 BAP.pdf | |
| TREX-245065 | BP-HZN-2179MDL08856272 | BP-HZN-2179MDL08856295 | 9/7/2010 | Vermillion.pdf | |
| TREX-245066 | BP-HZN-2179MDL08856296 | BP-HZN-2179MDL08856338 | 9/13/2010 | Branch Action Plan - LA - TERREBONNE BRANCH (Terrebone Parish) 09-14-10.pdf | |
| TREX-245067 | BP-HZN-2179MDL08856339 | BP-HZN-2179MDL08856383 | 8/8/2010 | LA-TERREBONNE BRANCH BAP 080910.pdf | |
| TREX-245068 | BP-HZN-2179MDL08856677 | BP-HZN-2179MDL08856740 | 9/7/2010 | Lafourche BAP Sept 8 - Sept 15.pdf | |
| TREX-245069 | BP-HZN-2179MDL08856741 | BP-HZN-2179MDL08856786 | 8/8/2010 | LA-STMARY-IBERIA BAP 080910.pdf | |
| TREX-245070 | BP-HZN-2179MDL08856787 | BP-HZN-2179MDL08856843 | 9/7/2010 | Orleans-StTammany.pdf | |
| TREX-245071 | BP-HZN-2179MDL08856861 | BP-HZN-2179MDL08856905 | 8/4/2010 | Branch Action Plan - LA - TERREBONNE BRANCH (Terrebone Parish) 08-05-10.pdf | |
| TREX-245072 | BP-HZN-2179MDL08856958 | BP-HZN-2179MDL08857012 | 8/16/2010 | StMary BAP for 8-18-10 thru 8-25-10.pdf | |
| TREX-245073 | BP-HZN-2179MDL08857013 | BP-HZN-2179MDL08857074 | 7/18/2010 | 18-July-10 BAP.pdf | |
| TREX-245074 | BP-HZN-2179MDL08857075 | BP-HZN-2179MDL08857117 | 8/9/2010 | LA-CAMERON BAP 080910.pdf | |
| TREX-245075 | BP-HZN-2179MDL08857160 | BP-HZN-2179MDL08857200 | 8/5/2010 | Vermillion.pdf | |
| TREX-245076 | BP-HZN-2179MDL08857201 | BP-HZN-2179MDL08857239 | 8/18/2010 | Vermillion BAP 18Aug10.pdf | |
| TREX-245077 | BP-HZN-2179MDL08857604 | BP-HZN-2179MDL08857683 | 8/17/2010 | Lafourche 8-17-10 Signed BAP.pdf | |
| TREX-245078 | BP-HZN-2179MDL08857684 | BP-HZN-2179MDL08857709 | 9/14/2010 | Cameron BAP 149-155.pdf | |
| TREX-245079 | BP-HZN-2179MDL08857747 | BP-HZN-2179MDL08857793 | 8/4/2010 | StMary-Iberia.pdf | |
| TREX-245080 | BP-HZN-2179MDL08857794 | BP-HZN-2179MDL08857832 | 6/16/2010 | 16-June-10 BAP.pdf | |
| TREX-245081 | BP-HZN-2179MDL08857833 | BP-HZN-2179MDL08857905 | 9/7/2010 | Jefferson- BAP - FINAL.pdf | |
| TREX-245082 | BP-HZN-2179MDL08857906 | BP-HZN-2179MDL08857977 | 9/1/2010 | StBernard- BAP_0902-0600.pdf | |
| TREX-245083 | BP-HZN-2179MDL08858110 | BP-HZN-2179MDL08858191 | 8/8/2010 | LA-JEFFERSON BAP 080910.pdf | |
| TREX-245084 | BP-HZN-2179MDL08858820 | BP-HZN-2179MDL08858892 | 8/9/2010 | LA-LAFOURCHE BAP 080910.pdf | |
| TREX-245085 | BP-HZN-2179MDL08858893 | BP-HZN-2179MDL08858936 | 6/26/2010 | 26-June-10 BAP.pdf | |
| TREX-245086 | BP-HZN-2179MDL08858937 | BP-HZN-2179MDL08858985 | 7/14/2010 | 14-July-10 BAP.pdf | |
| TREX-245087 | BP-HZN-2179MDL08859990 | BP-HZN-2179MDL08860037 | 8/13/2010 | Lafourche 8-13-10 Signed BAP.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245088 | BP-HZN-2179MDL08860166 | BP-HZN-2179MDL08860190 | 9/7/2010 | Cameron BAP 142-148.pdf | |
| TREX-245089 | BP-HZN-2179MDL08860222 | BP-HZN-2179MDL08860262 | 8/13/2010 | Branch Action Plan - LA - TERREBONNE BRANCH (Terrebone Parish) 08-14-10.pdf | |
| TREX-245090 | BP-HZN-2179MDL08860488 | BP-HZN-2179MDL08860541 | 7/16/2010 | 16- July-10 BAP.pdf | |
| TREX-245091 | BP-HZN-2179MDL08861144 | BP-HZN-2179MDL08861184 | 8/3/2010 | orleans-sttammany.pdf | |
| TREX-245092 | BP-HZN-2179MDL08861530 | BP-HZN-2179MDL08861618 | 8/5/2010 | Lafourche Branch BAP 8-6.pdf | |
| TREX-245093 | BP-HZN-2179MDL08861619 | BP-HZN-2179MDL08861694 | 8/24/2010 | Jefferson- BAP - 240810 - FINAL.pdf | |
| TREX-245094 | BP-HZN-2179MDL08861743 | BP-HZN-2179MDL08861778 | 8/17/2010 | Cameron BAP121-127.pdf | |
| TREX-245095 | BP-HZN-2179MDL08861779 | BP-HZN-2179MDL08861821 | 8/23/2010 | TERREBONNE BRANCH 08-24-10 Rev1a.pdf | |
| TREX-245096 | BP-HZN-2179MDL08861822 | BP-HZN-2179MDL08861873 | 8/23/2010 | Orleans-St Tammany.pdf | |
| TREX-245097 | BP-HZN-2179MDL08862407 | BP-HZN-2179MDL08862445 | 8/31/2010 | Vermillion BAP.pdf | |
| TREX-245098 | BP-HZN-2179MDL08863197 | BP-HZN-2179MDL08863270 | 9/5/2010 | BAP St Bernard1.pdf | |
| TREX-245099 | BP-HZN-2179MDL08863271 | BP-HZN-2179MDL08863318 | 7/8/2010 | 08-July-10 BAP.pdf | |
| TREX-245100 | BP-HZN-2179MDL08863688 | BP-HZN-2179MDL08863726 | 8/24/2010 | Vermillion_BAP.pdf | |
| TREX-245101 | BP-HZN-2179MDL08863946 | BP-HZN-2179MDL08863946 | 8/6/2010 | St Bernard.jpg | |
| TREX-245102 | BP-HZN-2179MDL08864626 | BP-HZN-2179MDL08864674 | 8/31/2010 | Plaquemines BAP 9-1 to 9-8.pdf | |
| TREX-245103 | BP-HZN-2179MDL08864826 | BP-HZN-2179MDL08864871 | 8/5/2010 | Cameron.pdf | |
| TREX-245104 | BP-HZN-2179MDL08864872 | BP-HZN-2179MDL08864936 | 8/31/2010 | Lafourche BAP Sept 01 - Sept 08.pdf | |
| TREX-245105 | BP-HZN-2179MDL08865739 | BP-HZN-2179MDL08865801 | 7/20/2010 | 20-July-10 BAP.pdf | |
| TREX-245106 | BP-HZN-2179MDL08865802 | BP-HZN-2179MDL08865840 | 8/30/2010 | St. Mary-Iberia BAP for 9-1-10 thru 9-7-10.pdf | |
| TREX-245107 | BP-HZN-2179MDL08866601 | BP-HZN-2179MDL08866601 | 7/27/2010 | 20100627 Deepwater Horizon MC252 Incident Period 69 - Mobile - FINAL.pdf | |
| TREX-245108 | BP-HZN-2179MDL08875228 | BP-HZN-2179MDL08875250 | 8/00/2014 | Grand Isle Material Segregation Report August 2013.pdf | |
| TREX-245109 | BP-HZN-2179MDL08875251 | BP-HZN-2179MDL08875259 | 00/00/0000 | Material Segregation Plan 27AUG13.pdf | |
| TREX-245110 | BP-HZN-2179MDL08875608 | BP-HZN-2179MDL08875613 | 2/00/2014 | Situation Executive Summary - February 2014.pdf | |
| TREX-245111 | BP-HZN-2179MDL08875614 | BP-HZN-2179MDL08875619 | 3/00/2014 | Situation Executive Summary - March 2014.pdf | |
| TREX-245112 | BP-HZN-2179MDL08875620 | BP-HZN-2179MDL08875625 | 1/00/2014 | Situation Executive Summary - January 2014.pdf | |
| TREX-245113 | BP-HZN-2179MDL08875626 | BP-HZN-2179MDL08875631 | 4/00/2014 | Situation Executive Summary - April 2014.pdf | |
| TREX-245114 | BP-HZN-2179MDL08875652 | BP-HZN-2179MDL08875652 | 7/8/2010 | 7/8/2010 Email from M. Gelakoska to R. Laferriere et al. re Emergency POC | |
| TREX-245115 | BP-HZN-2179MDL08875653 | BP-HZN-2179MDL08875654 | 7/14/2010 | Email from M. Utsler to R. Laferriere et al. re Dispersant Application Research Request for M/V International Peace | |
| TREX-245116 | BP-HZN-2179MDL08875696 | BP-HZN-2179MDL08875697 | 6/29/2012 | Email from M. Utsler to W. Wallace & D. McIlroy, et al. re RE: Florida 365 Safe Day Milestone CONGRATULATIONS!! | |
| TREX-245117 | BP-HZN-2179MDL08875701 | BP-HZN-2179MDL08875701 | 7/8/2010 | 7/8/2010 Email from M. Gelakoska to R. Laferriere et al. re Urgent: Sherriff in Plaquermines Threatening to Shut Down Cleanup Ops | |
| TREX-245118 | BP-HZN-2179MDL08875724 | BP-HZN-2179MDL08875725 | 8/7/2010 | RE _kv1792.mail | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245119 | BP-HZN-2179MDL08875742 | BP-HZN-2179MDL08875743 | 3/12/2012 | Email from M. Utsler to D. McIlroy & T. Davenport, et al., re RE: Alabama 365 Safe Day Milestone CONGRATULATIONS!! | |
| TREX-245120 | BP-HZN-2179MDL08927443 | BP-HZN-2179MDL08927454 | 6/5/2010 | Email from E Levine to J. Stout, et al., re Fw: Final Copy RRT VI Incident specific Convene #13: MC-252 Incident, with attachment | |
| TREX-245121 | BP-HZN-2179MDL08927465 | BP-HZN-2179MDL08927470 | 7/6/2010 | Request for RRT Concurrence - BP Sand Cleaning Machine - Grand Isle, LA - July 6, 2010 | |
| TREX-245122 | BP-HZN-2179MDL08927472 | BP-HZN-2179MDL08927475 | 5/18/2010 | Email from E. Stanton to B. Benson & M. Utsler, et al., re FW: archaeological site guide, with attachment | |
| TREX-245123 | BP-HZN-2179MDL08927496 | BP-HZN-2179MDL08927497 | 00/00/0000 | Houma IMT Plan - Proactive Identification and response to Sightings of Potential Oil on or near Coastal Areas - Mississippi Canyon 252 Incident | |
| TREX-245124 | BP-HZN-2179MDL08927730 | BP-HZN-2179MDL08927730 | 00/00/0000 | Document Produced Natively - BP-HZN-2179MDL08927730 | |
| TREX-245125 | BP-HZN-2179MDL08927761 | BP-HZN-2179MDL08927769 | 5/26/2010 | AL Seafood Marketing and Testing MOU Agreement 9M.PDF | |
| TREX-245126 | BP-HZN-2179MDL08927778 | BP-HZN-2179MDL08927785 | 00/00/0000 | Memorandum of Understanding Between BP Exploration & Production Inc. and Florida's Coastal Northwest Communications Council, Inc. | |
| TREX-245127 | BP-HZN-2179MDL08927827 | BP-HZN-2179MDL08927833 | 11/00/2011 | MS Seafood MOU Fully Executed_1 (2).PDF | |
| TREX-245128 | BP-HZN-2179MDL08927834 | BP-HZN-2179MDL08927840 | 10/22/2010 | Signed MOU - FINAL[1].pdf | |
| TREX-245129 | BP-HZN-2179MDL08927841 | BP-HZN-2179MDL08927841 | 7/20/2010 | Email from R. Ellis to M. Utsler re ICP Houma - Food & Facility | |
| TREX-245130 | BP-HZN-2179MDL08927844 | BP-HZN-2179MDL08927845 | 7/26/2010 | Memo from UAC to Forward Operating Brach St. Bernard-Hopedale re New Approval Procedures for ICS-204, ICS-213 RR, ICS-215 | |
| TREX-245131 | BP-HZN-2179MDL08927846 | BP-HZN-2179MDL08927846 | 8/6/2010 | Email from S. Linsky to M. Utsler re New Assignment | |
| TREX-245132 | BP-HZN-2179MDL08927855 | BP-HZN-2179MDL08927855 | 10/29/2010 | Email from D. Lauer to M. Utsler & I. Cross re Pinning on Commander | |
| TREX-245133 | BP-HZN-2179MDL08927856 | BP-HZN-2179MDL08927856 | 6/9/2010 | Letter from Doug Suttles to Gulf Coast Region Incident Commanders re Clarification of Media Access | |
| TREX-245134 | BP-HZN-2179MDL08927857 | BP-HZN-2179MDL08927859 | 8/15/2010 | Email from J. Zeringue to M. Usler & G. Graves re RE: Barrier Island 40% letter | |
| TREX-245135 | BP-HZN-2179MDL08927862 | BP-HZN-2179MDL08927866 | 6/17/2010 | Email from M. Utsler to K. Chauvin & S. Rudolph, et al., re RE: Thank you for your time | |
| TREX-245136 | BP-HZN-2179MDL08927867 | BP-HZN-2179MDL08927868 | 2/24/2013 | 2/24/2013 M. Utsler Email to L. Stroh re Greetings | |
| TREX-245137 | BP-HZN-2179MDL08927869 | BP-HZN-2179MDL08927869 | 5/29/2012 | Email from J. Hein to M. Utsler re BP Commercial | |
| TREX-245138 | BP-HZN-2179MDL08927871 | BP-HZN-2179MDL08927873 | 7/25/2011 | Email from J. Hein to M. Utsler re RE: AL news story of interest | |
| TREX-245139 | BP-HZN-2179MDL08927874 | BP-HZN-2179MDL08927876 | 6/29/2011 | Email from M. Harrell to M. Utsler re RE: Plaquemines S.O. | |
| TREX-245140 | BP-HZN-2179MDL08927881 | BP-HZN-2179MDL08941953 | 00/00/0000 | NRD Production Materials - Drive 11 | |
| TREX-245141 | BP-HZN-2179MDL08950933 | BP-HZN-2179MDL08950942 | 12/00/2012 | Deepwater Horizon Response Situation Executive Summary December 2012 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245142 | BP-HZN-2179MDL08952189 | BP-HZN-2179MDL08952193 | 00/00/2014 | The State of the Gulf: BP's Economic Restoration Work | |
| TREX-245143 | BP-HZN-2179MDL08952283 | BP-HZN-2179MDL08952283 | 9/23/2011 | FW 08.19_kv6587.mail | |
| TREX-245144 | BP-HZN-2179MDL08952284 | BP-HZN-2179MDL08952285 | 8/19/2011 | 08.19.11 Memorandum Status and Recommendation for SOM Tactical Plan.pdf | |
| TREX-245145 | BP-HZN-2179MDL08952286 | BP-HZN-2179MDL08952286 | 10/30/2014 | RE OSAT _kv12525.mail | |
| TREX-245146 | BP-HZN-2179MDL08952287 | BP-HZN-2179MDL08952354 | 00/00/0000 | Annex B Spatial.pdf | |
| TREX-245147 | BP-HZN-2179MDL08952355 | BP-HZN-2179MDL08952365 | 00/00/0000 | Annex J Terrestrial Mammals.pdf | |
| TREX-245148 | BP-HZN-2179MDL08952366 | BP-HZN-2179MDL08952413 | 00/00/0000 | Annex M NEBA from OSAT 2 data.pdf | |
| TREX-245149 | BP-HZN-2179MDL08952415 | BP-HZN-2179MDL08952415 | 4/21/2011 | SOM Tact_kv3754.mail | |
| TREX-245150 | BP-HZN-2179MDL08952416 | BP-HZN-2179MDL08952432 | 4/21/2011 | SOM Tactical Plan_d5.docx | |
| TREX-245151 | BP-HZN-2179MDL08952433 | BP-HZN-2179MDL08952433 | 7/11/2014 | Microsoft_PowerPoint_Slide11.sldx | |
| TREX-245152 | BP-HZN-2179MDL08952434 | BP-HZN-2179MDL08952434 | 00/00/0000 | oleObject2.bin | |
| TREX-245153 | BP-HZN-2179MDL08952435 | BP-HZN-2179MDL08952435 | 00/00/0000 | oleObject1.bin | |
| TREX-245154 | BP-HZN-2179MDL08952436 | BP-HZN-2179MDL08952436 | 2/26/2013 | Draft OS_kv4322.mail | |
| TREX-245155 | BP-HZN-2179MDL08952437 | BP-HZN-2179MDL08952439 | 2/26/2013 | OSAT III - BOP memo.docx | |
| TREX-245156 | BP-HZN-2179MDL08952440 | BP-HZN-2179MDL08952440 | 00/00/0000 | frank_csulak.vcf | |
| TREX-245157 | BP-HZN-2179MDL08952441 | BP-HZN-2179MDL08952441 | 00/00/0000 | image001.jpg | |
| TREX-245158 | BP-HZN-2179MDL08952442 | BP-HZN-2179MDL08952442 | 10/30/2013 | RE OSAT _kv12513.mail | |
| TREX-245159 | BP-HZN-2179MDL08952443 | BP-HZN-2179MDL08952478 | 2/10/2011 | OSAT-2 Report FINAL.pdf | |
| TREX-245160 | BP-HZN-2179MDL08952479 | BP-HZN-2179MDL08952484 | 00/00/0000 | Annex A OSAT-2 Charter.pdf | |
| TREX-245161 | BP-HZN-2179MDL08952485 | BP-HZN-2179MDL08952495 | 00/00/0000 | Annex C Weathering and Depletion.pdf | |
| TREX-245162 | BP-HZN-2179MDL08952496 | BP-HZN-2179MDL08952509 | 1/00/2011 | Annex D SEAM3D (2).pdf | |
| TREX-245163 | BP-HZN-2179MDL08952510 | BP-HZN-2179MDL08952522 | 00/00/0000 | Annex E BIOMARUN.pdf | |
| TREX-245164 | BP-HZN-2179MDL08952523 | BP-HZN-2179MDL08952550 | 00/00/0000 | Annex F Human Health.pdf | |
| TREX-245165 | BP-HZN-2179MDL08952551 | BP-HZN-2179MDL08952561 | 00/00/0000 | Annex G Ecological Framework.pdf | |
| TREX-245166 | BP-HZN-2179MDL08952562 | BP-HZN-2179MDL08952567 | 00/00/0000 | Annex H Sea Turtles.pdf | |
| TREX-245167 | BP-HZN-2179MDL08952568 | BP-HZN-2179MDL08952583 | 00/00/0000 | Annex I Water Birds.pdf | |
| TREX-245168 | BP-HZN-2179MDL08952584 | BP-HZN-2179MDL08952603 | 00/00/0000 | Annex K Aquatic Toxicity.pdf | |
| TREX-245169 | BP-HZN-2179MDL08952604 | BP-HZN-2179MDL08952616 | 00/00/0000 | Annex L Misc Receptors (3).pdf | |
| TREX-245170 | BP-HZN-2179MDL08952617 | BP-HZN-2179MDL08952617 | 00/00/0000 | image001.gif | |
| TREX-245171 | BP-HZN-2179MDL08952618 | BP-HZN-2179MDL08952618 | 00/00/0000 | image001.gif | |
| TREX-245172 | BP-HZN-2179MDL08952619 | BP-HZN-2179MDL08952619 | 6/19/2013 | FW STR S_kv9033.mail | |
| TREX-245173 | BP-HZN-2179MDL08952620 | BP-HZN-2179MDL08952636 | 4/4/2013 | STR S4-042 GT2 SOW-Work Plan (Secondary Treatment Areas #6-18) Issued to Operations 10-Apr-2013.pdf | |
| TREX-245174 | BP-HZN-2179MDL08952637 | BP-HZN-2179MDL08952637 | 9/29/2011 | FW Lette_kv10477.mail | |
| TREX-245175 | BP-HZN-2179MDL08952638 | BP-HZN-2179MDL08952641 | 9/28/2011 | image2011-09-29-100917.pdf | |
| TREX-245176 | BP-HZN-2179MDL08952642 | BP-HZN-2179MDL08952642 | 1/30/2012 | SCAT Vis_kv3971.mail | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245177 | BP-HZN-2179MDL08952643 | BP-HZN-2179MDL08952672 | 1/10/2012 | SCAT Visualization Report_Louisiana_01.27.2012_final submittal.pdf | |
| TREX-245178 | BP-HZN-2179MDL08952673 | BP-HZN-2179MDL08952675 | 5/14/2012 | FW Secon_kv62244.mail | |
| TREX-245179 | BP-HZN-2179MDL08952676 | BP-HZN-2179MDL08952685 | 6/28/2011 | Submerged Oil Recovery Toolbox Description.pdf | |
| TREX-245180 | BP-HZN-2179MDL08952686 | BP-HZN-2179MDL08952686 | 8/4/2011 | TAC-Stat_kv32845.mail | |
| TREX-245181 | BP-HZN-2179MDL08952687 | BP-HZN-2179MDL08952688 | 8/1/2011 | OSR Technology-for TAC.doc.docx | |
| TREX-245182 | BP-HZN-2179MDL08964026 | BP-HZN-2179MDL08964026 | 00/00/0000 | Deep Dive Master Database 11.3.10.xlsx | |
| TREX-245183 | BP-HZN-2179MDL08964057 | BP-HZN-2179MDL08964083 | 10/27/2010 | GC_IMT_Weekly_Progress_Review_Oct_27_FINAL.pptx | |
| TREX-245184 | BP-HZN-2179MDL08964206 | BP-HZN-2179MDL08964206 | 12/2/2010 | Long Term Plan - Template for Actuals - November 30 2010 final.xlsx | |
| TREX-245185 | BP-HZN-2179MDL08964227 | BP-HZN-2179MDL08964230 | 12/9/2010 | Deep Dive Dec 2 Template 4.pptx | |
| TREX-245186 | BP-HZN-2179MDL08964288 | BP-HZN-2179MDL08964296 | 9/29/2010 | GC IMT Weekly Progress Review Sep 28.pptx | |
| TREX-245187 | BP-HZN-2179MDL08964427 | BP-HZN-2179MDL08964428 | 11/1/2010 | 11.02.10 Daily Deep Dive Charts DRAFT.pptx | |
| TREX-245188 | BP-HZN-2179MDL08964431 | BP-HZN-2179MDL08964431 | 12/1/2010 | VacuumTruck215Comparison_113010_1.xlsx | |
| TREX-245189 | BP-HZN-2179MDL08964436 | BP-HZN-2179MDL08964450 | 3/19/2014 | GCIMT Monthly Brief 03-19-14.pdf | |
| TREX-245190 | BP-HZN-2179MDL08964706 | BP-HZN-2179MDL08964707 | 10/29/2010 | 10.30.10 Daily Deep Dive Charts DRAFT.pptx | |
| TREX-245191 | BP-HZN-2179MDL08964708 | BP-HZN-2179MDL08964721 | 4/7/2011 | GC IMT Deep Dive 04 07 11.pdf | |
| TREX-245192 | BP-HZN-2179MDL08965164 | BP-HZN-2179MDL08965165 | 10/27/2010 | Daily Oct 28 2010 Deep Dive Charts.pptx | |
| TREX-245193 | BP-HZN-2179MDL08965554 | BP-HZN-2179MDL08965569 | 4/10/2013 | GC IMT Monthly Update 04-10-13.pdf | |
| TREX-245194 | BP-HZN-2179MDL08965707 | BP-HZN-2179MDL08965753 | 9/30/2011 | GC IMT Deep Dive 09.30.11.pdf | |
| TREX-245195 | BP-HZN-2179MDL08965754 | BP-HZN-2179MDL08965800 | 9/4/2013 | 2013-09-04(SEPT) LA Segment Zone Plan Presentation.pdf | |
| TREX-245196 | BP-HZN-2179MDL08966341 | BP-HZN-2179MDL08966341 | 10/6/2010 | non-VOO Vessels.xls | |
| TREX-245197 | BP-HZN-2179MDL08966380 | BP-HZN-2179MDL08966404 | 1/11/2012 | GCIMT Bi-Weekly Brief 01-11-12.pdf | |
| TREX-245198 | BP-HZN-2179MDL08966591 | BP-HZN-2179MDL08966602 | 11/3/2010 | GC_IMT_Weekly_Progress_Review_Nov 3_FINAL.pptx | |
| TREX-245199 | BP-HZN-2179MDL08966674 | BP-HZN-2179MDL08966674 | 12/1/2010 | VacuumTruck215Comparison_113010_1 (2).xlsx | |
| TREX-245200 | BP-HZN-2179MDL08966729 | BP-HZN-2179MDL08966747 | 11/20/2013 | GC IMT Monthly Update 11-20-13.pdf | |
| TREX-245201 | BP-HZN-2179MDL08966749 | BP-HZN-2179MDL08966758 | 10/20/2010 | GC IMT Weekly Progress Review wk Oct 18 draft.pptx | |
| TREX-245202 | BP-HZN-2179MDL08966897 | BP-HZN-2179MDL08966897 | 12/1/2010 | 215ResourceComparison_112810.xlsx | |
| TREX-245203 | BP-HZN-2179MDL08967298 | BP-HZN-2179MDL08967315 | 1/4/2011 | Safety and Environmental Deep Dives.pptx | |
| TREX-245204 | BP-HZN-2179MDL08967316 | BP-HZN-2179MDL08967335 | 8/15/2012 | GC IMT Monthly Update 08-15-12.pdf | |
| TREX-245205 | BP-HZN-2179MDL08967424 | BP-HZN-2179MDL08967432 | 10/6/2010 | Bullets GC IMT Weekly Progress Review Oct 06.pptx | |
| TREX-245206 | BP-HZN-2179MDL08967517 | BP-HZN-2179MDL08967518 | 10/20/2010 | Daily Oct 21 2010 Deep Dive Charts.pptx | |
| TREX-245207 | BP-HZN-2179MDL08967736 | BP-HZN-2179MDL08967745 | 10/27/2010 | GC_IMT_Weekly_Progress_Review_Oct_27.pptx | |
| TREX-245208 | BP-HZN-2179MDL08967918 | BP-HZN-2179MDL08967918 | 10/24/2010 | Deep Dive Master updated 10 22 10 - Draft.xls | |
| TREX-245209 | BP-HZN-2179MDL08967990 | BP-HZN-2179MDL08968003 | 8/14/2013 | GC IMT Monthly Update 08-14-13.pdf | |
| TREX-245210 | BP-HZN-2179MDL08968121 | BP-HZN-2179MDL08968146 | 2/22/2012 | GCIMT Bi-Weekly Brief 02-22-12.pdf | |
| TREX-245211 | BP-HZN-2179MDL08968248 | BP-HZN-2179MDL08968284 | 8/25/2011 | GC IMT Deep Dive 08.25.11.pdf | |
| TREX-245212 | BP-HZN-2179MDL08968347 | BP-HZN-2179MDL08968349 | 00/00/0000 | RPB Piling Removal Projects 8Dec2010.pptx | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245213 | BP-HZN-2179MDL08968382 | BP-HZN-2179MDL08968400 | 12/18/2013 | GC IMT Monthly Update 12-18-13.pdf | |
| TREX-245214 | BP-HZN-2179MDL08968418 | BP-HZN-2179MDL08968419 | 10/24/2010 | Daily Oct 25 2010 Deep Dive Charts.pptx | |
| TREX-245215 | BP-HZN-2179MDL08968429 | BP-HZN-2179MDL08968430 | 10/28/2010 | Daily Oct 29 2010 Deep Dive Charts.pptx | |
| TREX-245216 | BP-HZN-2179MDL08968431 | BP-HZN-2179MDL08968461 | 7/28/2011 | GC IMT Deep Dive 07.28.11.pdf | |
| TREX-245217 | BP-HZN-2179MDL08968462 | BP-HZN-2179MDL08968477 | 1/6/2011 | GC IMT Deep Dive Jan 6 (2).pdf | |
| TREX-245218 | BP-HZN-2179MDL08968513 | BP-HZN-2179MDL08968527 | 5/9/2012 | GC IMT Monthly Brief 05-09-12.pdf | |
| TREX-245219 | BP-HZN-2179MDL08968692 | BP-HZN-2179MDL08968692 | 12/1/2010 | Deep Dive Master Database 11 30 10.xlsx | |
| TREX-245220 | BP-HZN-2179MDL08968697 | BP-HZN-2179MDL08968731 | 6/23/2011 | GC IMT Deep Dive 06.23.11.pdf | |
| TREX-245221 | BP-HZN-2179MDL08969001 | BP-HZN-2179MDL08969017 | 12/13/2012 | GC IMT Monthly Update 12-13-12.pdf | |
| TREX-245222 | BP-HZN-2179MDL08969027 | BP-HZN-2179MDL08969053 | 1/25/2012 | GCIMT Bi Weekly Brief 01-25-12.pdf | |
| TREX-245223 | BP-HZN-2179MDL08969071 | BP-HZN-2179MDL08969071 | 10/19/2010 | Deep Dive Master updated 10 18 10.xls | |
| TREX-245224 | BP-HZN-2179MDL08969073 | BP-HZN-2179MDL08969098 | 5/5/2011 | GC IMT Deep Dive 05 05 11.pdf | |
| TREX-245225 | BP-HZN-2179MDL08969103 | BP-HZN-2179MDL08969103 | 11/28/2010 | Daily_Metrics_ResourceSums_112910_1.xlsx | |
| TREX-245226 | BP-HZN-2179MDL08969398 | BP-HZN-2179MDL08969398 | 11/30/2010 | Daily_Metrics_ResourceSums_113010_1.xlsx | |
| TREX-245227 | BP-HZN-2179MDL08969584 | BP-HZN-2179MDL08969625 | 4/21/2011 | GC IMT Deep Dive 04 21 11 Rev8.pdf | |
| TREX-245228 | BP-HZN-2179MDL08970203 | BP-HZN-2179MDL08970204 | 10/22/2010 | Daily Oct 23 2010 Deep Dive Charts.pptx | |
| TREX-245229 | BP-HZN-2179MDL08970698 | BP-HZN-2179MDL08970698 | 10/29/2010 | Vessels Reqmts Version 2.xls | |
| TREX-245230 | BP-HZN-2179MDL08970736 | BP-HZN-2179MDL08970751 | 3/7/2012 | GCIMT Bi-Weekly Brief 03-07-12.pdf | |
| TREX-245231 | BP-HZN-2179MDL08971073 | BP-HZN-2179MDL08971092 | 7/12/2012 | GC IMT Monthly Brief 07-12-12.pdf | |
| TREX-245232 | BP-HZN-2179MDL08971385 | BP-HZN-2179MDL08971413 | 11/18/2010 | Final Slides for 11 18 2010.ppt | |
| TREX-245233 | BP-HZN-2179MDL08971442 | BP-HZN-2179MDL08971443 | 10/25/2010 | Daily Oct 26 2010 Deep Dive Charts.pptx | |
| TREX-245234 | BP-HZN-2179MDL08971562 | BP-HZN-2179MDL08971567 | 1/5/2011 | maps_20110105v.pptx | |
| TREX-245235 | BP-HZN-2179MDL08971874 | BP-HZN-2179MDL08971874 | 11/16/2010 | Daily_Metrics_ResourceSums_111610_2.xlsx | |
| TREX-245236 | BP-HZN-2179MDL08972304 | BP-HZN-2179MDL08972345 | 7/14/2011 | GC IMT Deep Dive 07.14.11.pdf | |
| TREX-245237 | BP-HZN-2179MDL08972375 | BP-HZN-2179MDL08972390 | 2/20/2013 | GC IMT Monthly Update 02-20-13.pdf | |
| TREX-245238 | BP-HZN-2179MDL08972413 | BP-HZN-2179MDL08972448 | 6/9/2011 | GC IMT Deep Dive 06.09.11 Rev2.pdf | |
| TREX-245239 | BP-HZN-2179MDL08972679 | BP-HZN-2179MDL08972690 | 10/27/2010 | GC IMT Weekly Progress Review Oct 27 DRAFT.pptx | |
| TREX-245240 | BP-HZN-2179MDL08972767 | BP-HZN-2179MDL08972813 | 9/4/2013 | GC IMT Monthly Update 09-04-13.pdf | |
| TREX-245241 | BP-HZN-2179MDL08972815 | BP-HZN-2179MDL08972829 | 4/18/2012 | GC IMT Bi-Weekly Brief 04-18-12.pdf | |
| TREX-245242 | BP-HZN-2179MDL08972836 | BP-HZN-2179MDL08972853 | 12/2/2010 | Deep Dive December 2 2010 - 0700 presentation.pdf | |
| TREX-245243 | BP-HZN-2179MDL08972878 | BP-HZN-2179MDL08972894 | 3/13/2013 | GC IMT Monthly Update 03-13-13.pdf | |
| TREX-245244 | BP-HZN-2179MDL08973119 | BP-HZN-2179MDL08973158 | 11/11/2011 | GC IMT Deep Dive 11-11-11.pdf | |
| TREX-245245 | BP-HZN-2179MDL08973787 | BP-HZN-2179MDL08973796 | 10/27/2010 | GC_IMT_Weekly_Progress_Review_Oct_27_DRAFT.pptx | |
| TREX-245246 | BP-HZN-2179MDL08973995 | BP-HZN-2179MDL08974013 | 10/16/2013 | GC IMT Monthly Update 10-16-13.pdf | |
| TREX-245247 | BP-HZN-2179MDL08974037 | BP-HZN-2179MDL08974037 | 11/28/2010 | Stage Rental Report-2.xlsx | |
| TREX-245248 | BP-HZN-2179MDL08974707 | BP-HZN-2179MDL08974707 | 11/3/2010 | Deep Dive Master Database.xlsx | |
| TREX-245249 | BP-HZN-2179MDL08974728 | BP-HZN-2179MDL08974728 | 11/28/2010 | Stage Rental Report.xlsx | |
| TREX-245250 | BP-HZN-2179MDL08975129 | BP-HZN-2179MDL08975130 | 10/25/2010 | Daily Oct 25-1 2010 Deep Dive Charts.pptx | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245251 | BP-HZN-2179MDL08975161 | BP-HZN-2179MDL08975194 | 10/14/2011 | GC IMT Deep Dive 10-14-11.pdf | |
| TREX-245252 | BP-HZN-2179MDL08975195 | BP-HZN-2179MDL08975226 | 12/15/2011 | GC IMT Bi-Weekly Brief 12-15-11.pdf | |
| TREX-245253 | BP-HZN-2179MDL08975227 | BP-HZN-2179MDL08975251 | 1/11/2012 | GCIMT Bi-Weekly Brief 01-11-12.pdf | |
| TREX-245254 | BP-HZN-2179MDL08975253 | BP-HZN-2179MDL08975269 | 4/4/2012 | GC IMT Bi-Weekly 04-04-12.pdf | |
| TREX-245255 | BP-HZN-2179MDL08975271 | BP-HZN-2179MDL08975287 | 3/21/2012 | GCIMT Bi-Weekly Brief 03-21-12.pdf | |
| TREX-245256 | BP-HZN-2179MDL08975861 | BP-HZN-2179MDL08975864 | 12/9/2010 | Deep Dive Dec 2 Template (3).pptx | |
| TREX-245257 | BP-HZN-2179MDL08976480 | BP-HZN-2179MDL08976483 | 12/9/2010 | Deep Dive Dec 9 - Draft.pptx | |
| TREX-245258 | BP-HZN-2179MDL08976507 | BP-HZN-2179MDL08976531 | 2/22/2012 | GCIMT Bi-Weekly Brief 02-22-12.pdf | |
| TREX-245259 | BP-HZN-2179MDL08976552 | BP-HZN-2179MDL08976569 | 1/4/2011 | Safety and Environmental Deep Dives.pdf | |
| TREX-245260 | BP-HZN-2179MDL08976599 | BP-HZN-2179MDL08976613 | 4/18/2012 | GC IMT Bi-Weekly Brief 04-18-12.pdf | |
| TREX-245261 | BP-HZN-2179MDL08976663 | BP-HZN-2179MDL08976695 | 8/11/2011 | GC IMT Deep Dive 08.11.11.pdf | |
| TREX-245262 | BP-HZN-2179MDL08976758 | BP-HZN-2179MDL08976777 | 6/13/2012 | GC IMT Monthly Brief 06-13-12.pdf | |
| TREX-245263 | BP-HZN-2179MDL08976780 | BP-HZN-2179MDL08976794 | 10/6/2010 | GC IMT Weekly Progress Review Oct 06.pptx | |
| TREX-245264 | BP-HZN-2179MDL08977069 | BP-HZN-2179MDL08977069 | 00/00/0000 | Deep Dive Master updated 10 19 10 - Draft.xls | |
| TREX-245265 | BP-HZN-2179MDL08977070 | BP-HZN-2179MDL08977089 | 8/15/2012 | GC IMT Monthly Update 08-15-12.pdf | |
| TREX-245266 | BP-HZN-2179MDL08977090 | BP-HZN-2179MDL08977091 | 10/26/2010 | Daily Oct 26 2010 Deep Dive Charts_Rev.pptx | |
| TREX-245267 | BP-HZN-2179MDL08977094 | BP-HZN-2179MDL08977107 | 11/17/2010 | GC_IMT_Weekly_Progress_Review_Nov 17-Draft.pptx | |
| TREX-245268 | BP-HZN-2179MDL08977110 | BP-HZN-2179MDL08977126 | 4/4/2012 | GC IMT Bi-Weekly Brief 04-04-12.pdf | |
| TREX-245269 | BP-HZN-2179MDL08977395 | BP-HZN-2179MDL08977411 | 2/19/2014 | GCIMT Monthly Brief 02-19-14.pdf | |
| TREX-245270 | BP-HZN-2179MDL08977427 | BP-HZN-2179MDL08977442 | 1/6/2011 | GC IMT Deep Dive Jan 6 (2).pptx | |
| TREX-245271 | BP-HZN-2179MDL08977443 | BP-HZN-2179MDL08977461 | 9/12/2012 | GC IMT Monthly Update 09-12-12.pdf | |
| TREX-245272 | BP-HZN-2179MDL08977491 | BP-HZN-2179MDL08977492 | 10/27/2010 | Daily Oct 27 2010 Deep Dive Charts_Rev.pptx | |
| TREX-245273 | BP-HZN-2179MDL08977519 | BP-HZN-2179MDL08977538 | 7/12/2012 | GC IMT Monthly Brief 07-12-12.pdf | |
| TREX-245274 | BP-HZN-2179MDL08977916 | BP-HZN-2179MDL08977959 | 12/2/2011 | GC IMT Bi-Weekly Brief 12-02-11.pdf | |
| TREX-245275 | BP-HZN-2179MDL08978211 | BP-HZN-2179MDL08978238 | 2/8/2012 | GCIMT Bi-Weekly Brief 02-08-12.pdf | |
| TREX-245276 | BP-HZN-2179MDL08978449 | BP-HZN-2179MDL08978484 | 6/9/2011 | GC IMT Deep Dive 06.09.11.pdf | |
| TREX-245277 | BP-HZN-2179MDL08978686 | BP-HZN-2179MDL08978714 | 5/19/2011 | GC IMT Deep Dive 05 19 11.pdf | |
| TREX-245278 | BP-HZN-2179MDL08979547 | BP-HZN-2179MDL08979547 | 00/00/0000 | Long Range Plan December 4a highlighted version.xlsx | |
| TREX-245279 | BP-HZN-2179MDL08979599 | BP-HZN-2179MDL08979599 | 00/00/0000 | Deep Dive Master updated 10 20 10 - Draft.xls | |
| TREX-245280 | BP-HZN-2179MDL08979600 | BP-HZN-2179MDL08979600 | 11/30/2010 | Deep Dive Master Database 12 01 10.xlsx | |
| TREX-245281 | BP-HZN-2179MDL08979602 | BP-HZN-2179MDL08979602 | 00/00/0000 | CriticalEquip215Data_113010_1 - Copy.xlsx | |
| TREX-245282 | BP-HZN-2179MDL08979604 | BP-HZN-2179MDL08979639 | 6/9/2011 | GC IMT Deep Dive 06.09.11 Rev1.pdf | |
| TREX-245283 | BP-HZN-2179MDL08980297 | BP-HZN-2179MDL08980315 | 10/10/2012 | GC IMT Monthly Update 10-10-12.pdf | |
| TREX-245284 | BP-HZN-2179MDL08980316 | BP-HZN-2179MDL08980316 | 10/5/2010 | Deep Dive Total Vessels.xls | |
| TREX-245285 | BP-HZN-2179MDL08980499 | BP-HZN-2179MDL08980513 | 7/17/2013 | GC IMT Monthly Update 07-17-13.pdf | |
| TREX-245286 | BP-HZN-2179MDL08980514 | BP-HZN-2179MDL08980514 | 11/17/2010 | Daily Metrics ResourceSums 111610 2.xlsx | |
| TREX-245287 | BP-HZN-2179MDL08980584 | BP-HZN-2179MDL08980603 | 6/13/2012 | GC IMT Monthly Brief 06-13-12.pdf | |
| TREX-245288 | BP-HZN-2179MDL08980725 | BP-HZN-2179MDL08980755 | 10/27/2011 | GCIMT Deep Dive 10-27-11.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245289 | BP-HZN-2179MDL08981258 | BP-HZN-2179MDL08981273 | 3/7/2012 | GCIMT Bi-Weekly Brief 03-07-12.pdf | |
| TREX-245290 | BP-HZN-2179MDL08981362 | BP-HZN-2179MDL08981362 | 11/9/2010 | Deep Dive Master Database.xlsx | |
| TREX-245291 | BP-HZN-2179MDL08981461 | BP-HZN-2179MDL08981497 | 8/25/2011 | GC IMT Deep Dive 08.25.11 Rev. 2.pdf | |
| TREX-245292 | BP-HZN-2179MDL08981618 | BP-HZN-2179MDL08981618 | 00/00/0000 | 215ResourceComparison_120710.xlsx | |
| TREX-245293 | BP-HZN-2179MDL08981745 | BP-HZN-2179MDL08981786 | 9/16/2011 | GC IMT Deep Dive 09.16.11.pdf | |
| TREX-245294 | BP-HZN-2179MDL08981879 | BP-HZN-2179MDL08981879 | 12/7/2010 | Have and Need Vessels 09 Dec 2010.xlsx | |
| TREX-245295 | BP-HZN-2179MDL08982042 | BP-HZN-2179MDL08982042 | 10/5/2010 | Deep Dive Data 20101006.xls | |
| TREX-245296 | BP-HZN-2179MDL08982072 | BP-HZN-2179MDL08982072 | 11/22/2010 | Daily_Metrics_ResourceSums_112310_1.xlsx | |
| TREX-245297 | BP-HZN-2179MDL08982214 | BP-HZN-2179MDL08982214 | 10/23/2010 | Long Term Plan - performance dashboard - Oct 20 2010 update-working.xls | |
| TREX-245298 | BP-HZN-2179MDL08982493 | BP-HZN-2179MDL08982509 | 1/22/2014 | GCIMT Monthly Brief 01-22-14.pdf | |
| TREX-245299 | BP-HZN-2179MDL08982739 | BP-HZN-2179MDL08982739 | 00/00/0000 | Deep Dive Master updated 10 21 10 - Draft.xls | |
| TREX-245300 | BP-HZN-2179MDL08982788 | BP-HZN-2179MDL08982811 | 10/20/2010 | GC IMT Weekly Progress Review Oct 20 FINAL.pptx | |
| TREX-245301 | BP-HZN-2179MDL08982812 | BP-HZN-2179MDL08982813 | 10/23/2010 | Daily Oct 24 2010 Deep Dive Charts.pptx | |
| TREX-245302 | BP-HZN-2179MDL08982853 | BP-HZN-2179MDL08982880 | 2/8/2012 | GCIMT Bi-Weekly Brief 02-08-12.pdf | |
| TREX-245303 | BP-HZN-2179MDL08982895 | BP-HZN-2179MDL08982910 | 6/12/2013 | GC IMT Monthly Update 06-12-13.pdf | |
| TREX-245304 | BP-HZN-2179MDL08982953 | BP-HZN-2179MDL08982979 | 1/25/2012 | GCIMT Bi Weekly Brief 01-25-12.pdf | |
| TREX-245305 | BP-HZN-2179MDL08982986 | BP-HZN-2179MDL08982986 | 11/30/2010 | Have and Need Vessels 29 Nov 2010.xlsx | |
| TREX-245306 | BP-HZN-2179MDL08983014 | BP-HZN-2179MDL08983014 | 10/20/2010 | Long Term Plan - performance dashboard - Oct 20 2010.xls | |
| TREX-245307 | BP-HZN-2179MDL08983205 | BP-HZN-2179MDL08983219 | 5/9/2012 | GC IMT Monthly Brief 05-09-12.pdf | |
| TREX-245308 | BP-HZN-2179MDL08983535 | BP-HZN-2179MDL08983542 | 10/13/2010 | GC IMT Weekly Progress Review Oct 13 .pptx | |
| TREX-245309 | BP-HZN-2179MDL08983563 | BP-HZN-2179MDL08983580 | 1/16/2013 | GC IMT Monthly Update 01-16-13.pdf | |
| TREX-245310 | BP-HZN-2179MDL08983909 | BP-HZN-2179MDL08983909 | 11/00/2010 | Actual Table 11-30-2010.xlsx | |
| TREX-245311 | BP-HZN-2179MDL08984044 | BP-HZN-2179MDL08984060 | 3/21/2012 | GCIMT Bi-Weekly Brief 03-21-12.pdf | |
| TREX-245312 | BP-HZN-2179MDL08984088 | BP-HZN-2179MDL08984088 | 10/30/2010 | Owned vs Rented 10.30.10 Revision 2.xls | |
| TREX-245313 | BP-HZN-2179MDL08984301 | BP-HZN-2179MDL08984301 | 00/00/0000 | Daily Metrics Deep Dive 10.6.10.xlsx | |
| TREX-245314 | BP-HZN-2179MDL08984320 | BP-HZN-2179MDL08984335 | 11/14/2012 | GC IMT Monthly Update 11-14-12.pdf | |
| TREX-245315 | BP-HZN-2179MDL08984382 | BP-HZN-2179MDL08984402 | 5/15/2013 | GC IMT Monthly Update 05-15-13.pdf | |
| TREX-245316 | BP-HZN-2179MDL08984480 | BP-HZN-2179MDL08984497 | 12/2/2010 | Deep Dive December 2 2010 - 0700 presentation.pptx | |
| TREX-245317 | BP-HZN-2179MDL08984665 | BP-HZN-2179MDL08984666 | 10/20/2010 | Daily Oct 22 2010 Deep Dive Charts.pptx | |
| TREX-245318 | BP-HZN-2179MDL08984861 | BP-HZN-2179MDL08984862 | 10/18/2010 | Daily Oct 19 2010 Deep Dive Charts.pptx | |
| TREX-245319 | BP-HZN-2179MDL08986080 | BP-HZN-2179MDL08986081 | 10/20/2010 | Daily Oct 20 2010 Deep Dive Charts.pptx | |
| TREX-245320 | BP-HZN-2179MDL08986082 | BP-HZN-2179MDL08986133 | 00/00/2013 | BP_Sustainability_Review_2013.pdf | |
| TREX-245321 | BP-HZN-2179MDL08986134 | BP-HZN-2179MDL08986185 | 00/00/2012 | BP_Sustainability_Review_2012.pdf | |
| TREX-245322 | BP-HZN-2179MDL08986186 | BP-HZN-2179MDL08986239 | 00/00/2011 | bp_sustainability_review_2011.pdf | |
| TREX-245323 | BP-HZN-2179MDL08987343 | BP-HZN-2179MDL08987343 | 00/00/0000 | Raw droplet size data BP paper Brandvik et al 2013.xlsx | |
| TREX-245324 | BP-HZN-2179MDL08998754 | BP-HZN-2179MDL08998754 | 00/00/0000 | 20101216_03_site14.JPG | |
| TREX-245325 | BP-HZN-2179MDL08998755 | BP-HZN-2179MDL08998755 | 9/6/2010 | 20100906_03_site13.JPG | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245326 | BP-HZN-2179MDL08998756 | BP-HZN-2179MDL08998756 | 4/25/2012 | 20120425_04_site14.jpg | |
| TREX-245327 | BP-HZN-2179MDL08998757 | BP-HZN-2179MDL08998757 | 4/24/2012 | 20120424_03_site13.jpg | |
| TREX-245328 | BP-HZN-2179MDL08998758 | BP-HZN-2179MDL08998758 | 9/6/2010 | 20100906_11_site14.JPG | |
| TREX-245329 | BP-HZN-2179MDL08998759 | BP-HZN-2179MDL08998759 | 6/26/2011 | 2011-06-26.jpg | |
| TREX-245330 | BP-HZN-2179MDL08998760 | BP-HZN-2179MDL08998760 | 1/27/2012 | 20120127_01_site10.jpg | |
| TREX-245331 | BP-HZN-2179MDL08998761 | BP-HZN-2179MDL08998761 | 9/6/2010 | 20100906_05_site13.JPG | |
| TREX-245332 | BP-HZN-2179MDL08998762 | BP-HZN-2179MDL08998762 | 00/00/0000 | 6375028 - 2010-09-26.jpg | |
| TREX-245333 | BP-HZN-2179MDL08998763 | BP-HZN-2179MDL08998763 | 4/25/2012 | 20120425_03_site14.jpg | |
| TREX-245334 | BP-HZN-2179MDL08998764 | BP-HZN-2179MDL08998764 | 00/00/0000 | 20101216_01_site14.JPG | |
| TREX-245335 | BP-HZN-2179MDL08998765 | BP-HZN-2179MDL08998765 | 00/00/0000 | Fourchon beach somewhere - unknown date.jpg | |
| TREX-245336 | BP-HZN-2179MDL08998766 | BP-HZN-2179MDL08998766 | 00/00/0000 | 846453 - 2010-06-13.jpg | |
| TREX-245337 | BP-HZN-2179MDL08998767 | BP-HZN-2179MDL08998767 | 1/27/2012 | 20120127_01_site14.jpg | |
| TREX-245338 | BP-HZN-2179MDL08998768 | BP-HZN-2179MDL08998768 | 8/3/2014 | SIR2 Survey - 2014-08-03_Page_17.jpg | |
| TREX-245339 | BP-HZN-2179MDL08998769 | BP-HZN-2179MDL08998769 | 4/24/2012 | 20120424_05_site13.jpg | |
| TREX-245340 | BP-HZN-2179MDL08998770 | BP-HZN-2179MDL08998770 | 1/27/2012 | 20120127_01_site13.jpg | |
| TREX-245341 | BP-HZN-2179MDL08998771 | BP-HZN-2179MDL08998771 | 1/27/2012 | 20120127_02_site10.jpg | |
| TREX-245342 | BP-HZN-2179MDL08998772 | BP-HZN-2179MDL08998772 | 00/00/0000 | 14449451 - 2012-12-08.jpg | |
| TREX-245343 | BP-HZN-2179MDL08998773 | BP-HZN-2179MDL08998773 | 1/27/2012 | 20120127_03_site14.jpg | |
| TREX-245344 | BP-HZN-2179MDL08998774 | BP-HZN-2179MDL08998774 | 5/19/2012 | 20120519_04_site13.jpg | |
| TREX-245345 | BP-HZN-2179MDL08998775 | BP-HZN-2179MDL08998775 | 4/25/2012 | 20120425_06_site14.jpg | |
| TREX-245346 | BP-HZN-2179MDL08998776 | BP-HZN-2179MDL08998776 | 00/00/0000 | Representative P&M crew - unknown location & date.jpg | |
| TREX-245347 | BP-HZN-2179MDL08998777 | BP-HZN-2179MDL08998777 | 3/30/2012 | 20120330_04_site13.jpg | |
| TREX-245348 | BP-HZN-2179MDL08998778 | BP-HZN-2179MDL08998778 | 1/27/2012 | 20120127_02_site14.jpg | |
| TREX-245349 | BP-HZN-2179MDL08998779 | BP-HZN-2179MDL08998779 | 1/12/2013 | 14478085 - 2013-01-12.jpg | |
| TREX-245350 | BP-HZN-2179MDL08998780 | BP-HZN-2179MDL08998780 | 00/00/0000 | Auger holes.xlsx | |
| TREX-245351 | BP-HZN-2179MDL08998781 | BP-HZN-2179MDL08998781 | 5/19/2012 | 20120519_01_site14.jpg | |
| TREX-245352 | BP-HZN-2179MDL08998782 | BP-HZN-2179MDL08998782 | 9/6/2010 | 20100906_02_site13.JPG | |
| TREX-245353 | BP-HZN-2179MDL08998783 | BP-HZN-2179MDL08998783 | 3/30/2012 | 20120330_03_site14.jpg | |
| TREX-245354 | BP-HZN-2179MDL08998784 | BP-HZN-2179MDL08998784 | 00/00/0000 | 20101216_05_site10.JPG | |
| TREX-245355 | BP-HZN-2179MDL08998785 | BP-HZN-2179MDL08998785 | 4/24/2012 | 20120424_04_site13.jpg | |
| TREX-245356 | BP-HZN-2179MDL08998786 | BP-HZN-2179MDL08998786 | 3/30/2012 | 20120330_07_site13.jpg | |
| TREX-245357 | BP-HZN-2179MDL08998787 | BP-HZN-2179MDL08998787 | 4/25/2012 | 20120425_02_site14.jpg | |
| TREX-245358 | BP-HZN-2179MDL08998788 | BP-HZN-2179MDL08998788 | 9/6/2010 | 20100906_04_site13.JPG | |
| TREX-245359 | BP-HZN-2179MDL08998789 | BP-HZN-2179MDL08998789 | 00/00/0000 | 8970811 - Date unknown.jpg | |
| TREX-245360 | BP-HZN-2179MDL08998790 | BP-HZN-2179MDL08998790 | 00/00/0000 | 2010-11-09.jpg | |
| TREX-245361 | BP-HZN-2179MDL08998791 | BP-HZN-2179MDL08998791 | 00/00/0000 | 8933071 - Date unknown.jpg | |
| TREX-245362 | BP-HZN-2179MDL08998792 | BP-HZN-2179MDL08998792 | 9/6/2010 | 20100906_03_site14.JPG | |
| TREX-245363 | BP-HZN-2179MDL08998793 | BP-HZN-2179MDL08998793 | 10/13/2010 | 2215921 - 2010-10-13.jpg | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245364 | BP-HZN-2179MDL08998794 | BP-HZN-2179MDL08998794 | 00/00/0000 | 7468166 - 2010-06-20.jpg | |
| TREX-245365 | BP-HZN-2179MDL08998795 | BP-HZN-2179MDL08998795 | 7/15/2010 | 7583947 - 2010-07-15.jpg | |
| TREX-245366 | BP-HZN-2179MDL08998796 | BP-HZN-2179MDL08998796 | 00/00/0000 | 20101216_02_site14.JPG | |
| TREX-245367 | BP-HZN-2179MDL08998797 | BP-HZN-2179MDL08998797 | 4/24/2012 | 20120424_02_site13.jpg | |
| TREX-245368 | BP-HZN-2179MDL08998798 | BP-HZN-2179MDL08998798 | 00/00/0000 | 8952573 - Date unknown.jpg | |
| TREX-245369 | BP-HZN-2179MDL08998799 | BP-HZN-2179MDL08998799 | 9/6/2010 | 20100906_10_site13.JPG | |
| TREX-245370 | BP-HZN-2179MDL08998800 | BP-HZN-2179MDL08998800 | 3/30/2012 | 20120330_06_site13.jpg | |
| TREX-245371 | BP-HZN-2179MDL08998801 | BP-HZN-2179MDL08998801 | 00/00/0000 | NRC Response Data.xlsb | |
| TREX-245372 | BP-HZN-2179MDL08998802 | BP-HZN-2179MDL08998802 | 00/00/0000 | 20101216_11_site10.JPG | |
| TREX-245373 | BP-HZN-2179MDL08998803 | BP-HZN-2179MDL08998803 | 00/00/0000 | 20101216_10_site10.JPG | |
| TREX-245374 | BP-HZN-2179MDL08998804 | BP-HZN-2179MDL08998804 | 00/00/0000 | 20101216_06_site14.JPG | |
| TREX-245375 | BP-HZN-2179MDL08998805 | BP-HZN-2179MDL08998805 | 00/00/0000 | 7525919 - 2010-05-25.jpg | |
| TREX-245376 | BP-HZN-2179MDL08998806 | BP-HZN-2179MDL08998806 | 00/00/0000 | 20101216_05_site14.JPG | |
| TREX-245377 | BP-HZN-2179MDL08998807 | BP-HZN-2179MDL08998807 | 9/6/2010 | 20100906_05_site14.JPG | |
| TREX-245378 | BP-HZN-2179MDL08998808 | BP-HZN-2179MDL08998819 | 00/00/0000 | GCRO_ETOilingAugering_20140723_All.pdf | |
| TREX-245379 | BP-HZN-2179MDL08998820 | BP-HZN-2179MDL08998820 | 1/27/2012 | 20120127_04_site14.jpg | |
| TREX-245380 | BP-HZN-2179MDL08998821 | BP-HZN-2179MDL08998821 | 4/24/2012 | 20120424_01_site13.jpg | |
| TREX-245381 | BP-HZN-2179MDL08998822 | BP-HZN-2179MDL08998822 | 00/00/0000 | 14890545.jpg | |
| TREX-245382 | BP-HZN-2179MDL08998823 | BP-HZN-2179MDL08998823 | 3/27/2013 | 14924346 - 2013-03-27.jpg | |
| TREX-245383 | BP-HZN-2179MDL08998824 | BP-HZN-2179MDL08998824 | 00/00/0000 | 467412 - 2010-09-05.jpg | |
| TREX-245384 | BP-HZN-2179MDL08998825 | BP-HZN-2179MDL08998825 | 9/6/2010 | 20100906_11_site13.JPG | |
| TREX-245385 | BP-HZN-2179MDL08998826 | BP-HZN-2179MDL08998826 | 4/24/2012 | 20120424_02_site10.jpg | |
| TREX-245386 | BP-HZN-2179MDL08998827 | BP-HZN-2179MDL08998827 | 9/6/2010 | 20100906_02_site14.JPG | |
| TREX-245387 | BP-HZN-2179MDL08998828 | BP-HZN-2179MDL08998828 | 5/19/2012 | 20120519_03_site13.jpg | |
| TREX-245388 | BP-HZN-2179MDL08998829 | BP-HZN-2179MDL08998829 | 00/00/0000 | 20101216_06_site10.JPG | |
| TREX-245389 | BP-HZN-2179MDL08998830 | BP-HZN-2179MDL08998830 | 1/27/2012 | 20120127_03_site13.jpg | |
| TREX-245390 | BP-HZN-2179MDL08998831 | BP-HZN-2179MDL08998831 | 4/29/2011 | 2756591 - 2011-04-29.jpg | |
| TREX-245391 | BP-HZN-2179MDL08998832 | BP-HZN-2179MDL08998832 | 00/00/0000 | 7525923 - 2010-05-25.jpg | |
| TREX-245392 | BP-HZN-2179MDL08998833 | BP-HZN-2179MDL08998833 | 10/13/2010 | 2215922 - 2010-10-13.jpg | |
| TREX-245393 | BP-HZN-2179MDL08998834 | BP-HZN-2179MDL08998834 | 3/30/2012 | 20120330_02_site14.jpg | |
| TREX-245394 | BP-HZN-2179MDL08998835 | BP-HZN-2179MDL08998835 | 00/00/0000 | 8932968 - Date unknown.jpg | |
| TREX-245395 | BP-HZN-2179MDL08998836 | BP-HZN-2179MDL08998836 | 00/00/0000 | 14890424 - 2011-01-17.jpg | |
| TREX-245396 | BP-HZN-2179MDL08998837 | BP-HZN-2179MDL08998837 | 9/6/2010 | 20100906_04_site14.jpg | |
| TREX-245397 | BP-HZN-2179MDL08998838 | BP-HZN-2179MDL08998838 | 9/6/2010 | 20100906_07_site14.JPG | |
| TREX-245398 | BP-HZN-2179MDL08998839 | BP-HZN-2179MDL08998839 | 00/00/0000 | 20101216_08_site10.JPG | |
| TREX-245399 | BP-HZN-2179MDL08998840 | BP-HZN-2179MDL08998840 | 00/00/0000 | 14914019 - 2013-03-15.jpg | |
| TREX-245400 | BP-HZN-2179MDL08998841 | BP-HZN-2179MDL08998841 | 9/6/2010 | 20100906_08_site14.JPG | |
| TREX-245401 | BP-HZN-2179MDL08998842 | BP-HZN-2179MDL08998842 | 1/27/2012 | 20120127_04_site13.jpg | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245402 | BP-HZN-2179MDL08998843 | BP-HZN-2179MDL08998843 | 00/00/0000 | 20101216_07_site10.JPG | |
| TREX-245403 | BP-HZN-2179MDL08998844 | BP-HZN-2179MDL08998844 | 00/00/0000 | 14914039 - 2013-03-15.jpg | |
| TREX-245404 | BP-HZN-2179MDL08998845 | BP-HZN-2179MDL08998845 | 3/30/2012 | 20120330_03_site13.jpg | |
| TREX-245405 | BP-HZN-2179MDL08998846 | BP-HZN-2179MDL08998846 | 00/00/0000 | 7549600 - 2010-06-16.jpg | |
| TREX-245406 | BP-HZN-2179MDL08998847 | BP-HZN-2179MDL08998847 | 00/00/0000 | 14892260.jpg | |
| TREX-245407 | BP-HZN-2179MDL08998848 | BP-HZN-2179MDL08998848 | 9/6/2010 | 20100906_08_site13.JPG | |
| TREX-245408 | BP-HZN-2179MDL08998849 | BP-HZN-2179MDL08998849 | 00/00/0000 | 14890547.jpg | |
| TREX-245409 | BP-HZN-2179MDL08998850 | BP-HZN-2179MDL08998850 | 1/27/2012 | 20120127_02_site13.jpg | |
| TREX-245410 | BP-HZN-2179MDL08998851 | BP-HZN-2179MDL08998851 | 00/00/0000 | 6578974 - 2010-06-06.jpg | |
| TREX-245411 | BP-HZN-2179MDL08998852 | BP-HZN-2179MDL08998852 | 4/25/2012 | 20120425_01_site14.jpg | |
| TREX-245412 | BP-HZN-2179MDL08998853 | BP-HZN-2179MDL08998856 | 00/00/0000 | Middle R and NRC Responses.docx | |
| TREX-245413 | BP-HZN-2179MDL08998857 | BP-HZN-2179MDL08998857 | 5/21/2010 | 6972373 - 2010-05-21.jpg | |
| TREX-245414 | BP-HZN-2179MDL08998858 | BP-HZN-2179MDL08998858 | 00/00/0000 | 7439266 - 2010-05-20.jpg | |
| TREX-245415 | BP-HZN-2179MDL08998859 | BP-HZN-2179MDL08998859 | 00/00/0000 | 20101216_04_site10.JPG | |
| TREX-245416 | BP-HZN-2179MDL08998860 | BP-HZN-2179MDL08998860 | 3/30/2012 | 20120330_02_site13.jpg | |
| TREX-245417 | BP-HZN-2179MDL08998861 | BP-HZN-2179MDL08998861 | 8/3/2014 | SIR2 Survey - 2014-08-03_Page_13.jpg | |
| TREX-245418 | BP-HZN-2179MDL08998862 | BP-HZN-2179MDL08998862 | 00/00/0000 | 2219318 - 2010-10-29.jpg | |
| TREX-245419 | BP-HZN-2179MDL08998863 | BP-HZN-2179MDL08998863 | 3/30/2012 | 20120330_04_site14.jpg | |
| TREX-245420 | BP-HZN-2179MDL08998864 | BP-HZN-2179MDL08998864 | 9/6/2010 | 20100906_01_site14.JPG | |
| TREX-245421 | BP-HZN-2179MDL08998865 | BP-HZN-2179MDL08998865 | 5/19/2012 | 20120519_05_site13.jpg | |
| TREX-245422 | BP-HZN-2179MDL08998866 | BP-HZN-2179MDL08998866 | 10/10/2010 | 2211107 - 2010-10-10.jpg | |
| TREX-245423 | BP-HZN-2179MDL08998867 | BP-HZN-2179MDL08998867 | 9/6/2010 | 20100906_06_site14.JPG | |
| TREX-245424 | BP-HZN-2179MDL08998868 | BP-HZN-2179MDL08998868 | 3/30/2012 | 20120330_05_site14.jpg | |
| TREX-245425 | BP-HZN-2179MDL08998869 | BP-HZN-2179MDL08998869 | 3/30/2012 | 20120330_05_site13.jpg | |
| TREX-245426 | BP-HZN-2179MDL08998870 | BP-HZN-2179MDL08998870 | 5/19/2012 | 20120519_02_site13.jpg | |
| TREX-245427 | BP-HZN-2179MDL08998871 | BP-HZN-2179MDL08998871 | 4/24/2012 | 20120424_01_site10.jpg | |
| TREX-245428 | BP-HZN-2179MDL08998872 | BP-HZN-2179MDL08998872 | 5/19/2012 | 20120519_01_site13.JPG | |
| TREX-245429 | BP-HZN-2179MDL08998873 | BP-HZN-2179MDL08998873 | 00/00/0000 | 855024 - 2010-06-21.jpg | |
| TREX-245430 | BP-HZN-2179MDL08998874 | BP-HZN-2179MDL08998874 | 7/4/2013 | 14928921 - 2013-07-04.jpg | |
| TREX-245431 | BP-HZN-2179MDL08998875 | BP-HZN-2179MDL08998875 | 5/31/2010 | 7530456 - 2010-05-31.jpg | |
| TREX-245432 | BP-HZN-2179MDL08998876 | BP-HZN-2179MDL08998876 | 5/19/2012 | 20120519_02_site14.jpg | |
| TREX-245433 | BP-HZN-2179MDL08998877 | BP-HZN-2179MDL08998877 | 00/00/0000 | 15157088 - 2013-05-04.jpg | |
| TREX-245434 | BP-HZN-2179MDL08998878 | BP-HZN-2179MDL08998878 | 00/00/0000 | 20101216_07_site14.JPG | |
| TREX-245435 | BP-HZN-2179MDL08998879 | BP-HZN-2179MDL08998879 | 00/00/0000 | 20101216_08_site14.JPG | |
| TREX-245436 | BP-HZN-2179MDL08998880 | BP-HZN-2179MDL08998880 | 00/00/0000 | 20101216_04_site14.JPG | |
| TREX-245437 | BP-HZN-2179MDL08998881 | BP-HZN-2179MDL08998881 | 1/12/2013 | 14479890 - 2013-01-12.jpg | |
| TREX-245438 | BP-HZN-2179MDL08998882 | BP-HZN-2179MDL08998882 | 6/27/2014 | Fort Pickens Buried Oil Deposit - email to Capt Walker.pdf | |
| TREX-245439 | BP-HZN-2179MDL08998883 | BP-HZN-2179MDL08998883 | 4/24/2012 | 20120424_06_site13.jpg | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245440 | BP-HZN-2179MDL08998884 | BP-HZN-2179MDL08998884 | 00/00/0000 | 2211582 - 2010-10-12.jpg | |
| TREX-245441 | BP-HZN-2179MDL08998885 | BP-HZN-2179MDL08998885 | 3/30/2012 | 20120330_01_site13.jpg | |
| TREX-245442 | BP-HZN-2179MDL08998886 | BP-HZN-2179MDL08998886 | 00/00/0000 | 852736 - 2010-06-20.jpg | |
| TREX-245443 | BP-HZN-2179MDL08998887 | BP-HZN-2179MDL08998887 | 5/19/2012 | 20120519_04_site14.jpg | |
| TREX-245444 | BP-HZN-2179MDL08998888 | BP-HZN-2179MDL08998888 | 00/00/0000 | 8974691.jpg | |
| TREX-245445 | BP-HZN-2179MDL08998889 | BP-HZN-2179MDL08998889 | 00/00/0000 | 845117 - 2010-06-11.jpg | |
| TREX-245446 | BP-HZN-2179MDL08998890 | BP-HZN-2179MDL08998890 | 00/00/0000 | 20101216_01_site10.JPG | |
| TREX-245447 | BP-HZN-2179MDL08998891 | BP-HZN-2179MDL08998891 | 9/6/2010 | 20100906_09_site14.JPG | |
| TREX-245448 | BP-HZN-2179MDL08998892 | BP-HZN-2179MDL08998892 | 9/6/2010 | 20100906_01_site13.JPG | |
| TREX-245449 | BP-HZN-2179MDL08998893 | BP-HZN-2179MDL08998893 | 7/4/2013 | 14928905 - 2013-07-04.jpg | |
| TREX-245450 | BP-HZN-2179MDL08998894 | BP-HZN-2179MDL08998894 | 5/19/2012 | 20120519_01_site10.jpg | |
| TREX-245451 | BP-HZN-2179MDL08998895 | BP-HZN-2179MDL08998895 | 1/27/2012 | 20120127_05_site13.jpg | |
| TREX-245452 | BP-HZN-2179MDL08998896 | BP-HZN-2179MDL08998896 | 10/30/2010 | 2219450 - 2010-10-30.jpg | |
| TREX-245453 | BP-HZN-2179MDL08998897 | BP-HZN-2179MDL08998897 | 00/00/0000 | 14914059 - 2013-03-15.jpg | |
| TREX-245454 | BP-HZN-2179MDL08998898 | BP-HZN-2179MDL08998898 | 00/00/0000 | SIR2 Survey - 2014-08-03_Page_14.jpg | |
| TREX-245455 | BP-HZN-2179MDL08998899 | BP-HZN-2179MDL08998899 | 00/00/0000 | 2218306 - 2010-10-25.jpg | |
| TREX-245456 | BP-HZN-2179MDL08998900 | BP-HZN-2179MDL08998900 | 9/6/2010 | 20100906_06_site13.JPG | |
| TREX-245457 | BP-HZN-2179MDL08998901 | BP-HZN-2179MDL08998915 | 6/24/2014 | Fort Pickens FLES2-005.pdf | |
| TREX-245458 | BP-HZN-2179MDL08998916 | BP-HZN-2179MDL08998916 | 1/27/2012 | 20120127_06_site10.jpg | |
| TREX-245459 | BP-HZN-2179MDL08998917 | BP-HZN-2179MDL08998917 | 9/6/2010 | 20100906_07_site13.JPG | |
| TREX-245460 | BP-HZN-2179MDL08998918 | BP-HZN-2179MDL08998918 | 1/27/2012 | 20120127_05_site10.jpg | |
| TREX-245461 | BP-HZN-2179MDL08998919 | BP-HZN-2179MDL08998919 | 00/00/0000 | 7467907 - 2010-06-20.jpg | |
| TREX-245462 | BP-HZN-2179MDL08998920 | BP-HZN-2179MDL08998920 | 1/27/2012 | 20120127_05_site14.jpg | |
| TREX-245463 | BP-HZN-2179MDL08998921 | BP-HZN-2179MDL08998921 | 00/00/0000 | 20101216_02_site10.JPG | |
| TREX-245464 | BP-HZN-2179MDL08998922 | BP-HZN-2179MDL08998922 | 5/19/2012 | 20120519_03_site14.jpg | |
| TREX-245465 | BP-HZN-2179MDL08998923 | BP-HZN-2179MDL08998934 | 7/23/2014 | GCRO_ETOilingSubSurface_20140723_All.pdf | |
| TREX-245466 | BP-HZN-2179MDL08998935 | BP-HZN-2179MDL08998935 | 4/25/2012 | 20120425_05_site14.jpg | |
| TREX-245467 | BP-HZN-2179MDL08998936 | BP-HZN-2179MDL08998937 | 00/00/0000 | Ops Augering.docx | |
| TREX-245468 | BP-HZN-2179MDL08998938 | BP-HZN-2179MDL08998938 | 4/24/2012 | 20120424_07_site13.jpg | |
| TREX-245469 | BP-HZN-2179MDL08998939 | BP-HZN-2179MDL08998939 | 00/00/0000 | 2215131 - 2010-10-9.jpg | |
| TREX-245470 | BP-HZN-2179MDL08998940 | BP-HZN-2179MDL08998940 | 8/3/2014 | SIR2 Survey - 2014-08-03_Page_12.jpg | |
| TREX-245471 | BP-HZN-2179MDL08998941 | BP-HZN-2179MDL08998941 | 9/6/2010 | 20100906_10_site14.JPG | |
| TREX-245472 | BP-HZN-2179MDL08998942 | BP-HZN-2179MDL08998942 | 00/00/0000 | 20101216_03_site10.JPG | |
| TREX-245473 | BP-HZN-2179MDL08998943 | BP-HZN-2179MDL08998943 | 9/6/2010 | 20100906_12_site13.JPG | |
| TREX-245474 | BP-HZN-2179MDL08998944 | BP-HZN-2179MDL08998944 | 00/00/0000 | 20101216_12_site10.JPG | |
| TREX-245475 | BP-HZN-2179MDL08998945 | BP-HZN-2179MDL08998945 | 8/3/2014 | SIR2 Survey - 2014-08-03_Page_15.jpg | |
| TREX-245476 | BP-HZN-2179MDL08998946 | BP-HZN-2179MDL08998946 | 00/00/0000 | 8943036.jpg | |
| TREX-245477 | BP-HZN-2179MDL08998947 | BP-HZN-2179MDL08998947 | 3/30/2012 | 20120330_01_site14.jpg | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245478 | BP-HZN-2179MDL08998948 | BP-HZN-2179MDL08998948 | 00/00/0000 | 14914023 - 2013-03-15.jpg | |
| TREX-245479 | BP-HZN-2179MDL08998949 | BP-HZN-2179MDL08998949 | 00/00/0000 | 8951533.jpg | |
| TREX-245480 | BP-HZN-2179MDL08998950 | BP-HZN-2179MDL08998950 | 12/2/2012 | 14441066 - 2012-12-02.jpg | |
| TREX-245481 | BP-HZN-2179MDL08998951 | BP-HZN-2179MDL08998951 | 9/6/2010 | 20100906_09_site13.JPG | |
| TREX-245482 | BP-HZN-2179MDL08998952 | BP-HZN-2179MDL08998952 | 5/19/2012 | 20120519_05_site14.jpg | |
| TREX-245483 | BP-HZN-2179MDL08998953 | BP-HZN-2179MDL08998953 | 7/29/2010 | 1434595 - 2010-07-29.jpg | |
| TREX-245484 | BP-HZN-2179MDL09139322 | BP-HZN-2179MDL09139322 | 00/00/0000 | Cumulative SSCAT_LA.pdf | |
| TREX-245485 | BP-HZN-2179MDL09139334 | BP-HZN-2179MDL09139334 | 00/00/0000 | Dauphin Island Timeline 3-28-11.xlsx | |
| TREX-245486 | BP-HZN-2179MDL09139339 | BP-HZN-2179MDL09139339 | 00/00/0000 | NMP3-26-11.xlsx | |
| TREX-245487 | BP-HZN-2179MDL09248864 | BP-HZN-2179MDL09248864 | 00/00/0000 | Taylor Analysis Inputs_1.xlsx | |
| TREX-245488 | BP-HZN-2179MDL09248865 | BP-HZN-2179MDL09248865 | 00/00/0000 | Taylor Analysis Inputs_2.xlsx | |
| TREX-245489 | BP-HZN-2179MDL09248866 | BP-HZN-2179MDL09248866 | 00/00/0000 | Taylor Analysis Outputs_2.xlsx | |
| TREX-245490 | BP-HZN-2179MDL09248867 | BP-HZN-2179MDL09248867 | 00/00/0000 | Taylor Analysis Outputs_1.xlsx | |
| TREX-245491 | BP-HZN-2179MDL09253139 | BP-HZN-2179MDL09253142 | 9/18/2013 | Tab 16 - 2010-05-06 - Sacramento Bee 2010-05-06.pdf | |
| TREX-245492 | BP-HZN-2179MDL09253553 | BP-HZN-2179MDL09253560 | 5/14/2010 | Tab 17 - 2010-05-14 - Bloomberg 2010-05-14.pdf | |
| TREX-245493 | C1A035-005202 | C1A035-005212 | 7/13/2010 | Zdravkovic, Time Critical Assessment: Gulf Coast Breeding, Beach-Nesting Bird Populations in Areas Impacted by the BP Deepwater Horizon/Mississippi Canyon 252 Oil Spill, Bird Study #8, 7/13/2010 | |
| TREX-245494 | C1C003-000054 | C1C003-000056 | 7/6/2010 | Email from B. Temple to B. Temple, et al., re StrongPoint - USACE Gulf Oil Spill Response Water Flow | |
| TREX-245495 | C1P003-000271 | C1P003-000274 | 6/21/2010 | Email from B. Ebersole to W. Martin, et al., re RE: Some fact checking | |
| TREX-245496 | C3E018-000312 | C3E018-000315 | 4/27/2010 | 4/27/2010 Email from M. Walsh to J. Darcy et al. re Oil Spill | |
| TREX-245497 | C3E026-000077 | C3E026-000080 | 4/27/2010 | Email from B. Ebersole - C. Shadie & B. Kleiss, et al., re | |
| TREX-245498 | CGL001-0162947 | CGL001-0162949 | 10/8/2010 | 10/8/2010 D. Norton Email to J. Hein re FW: AvGro Marsh Grass Science | |
| TREX-245499 | CGL001-0188486 | CGL001-0188488 | 1/12/2011 | 1/12/2011 Email from C. Bryant to R. Laferriere et al. re Deepwater Horizon OSC Report Contributor Forum, attaching ACC Value.docx; Agenda Contributor Forum 18 JAN 11.docx; Minutes Contributor Forum 11 JAN 2011.doc | |
| TREX-245500 | CGL001-0188489 | CGL001-0188493 | 00/00/0000 | The Value of Aviation Coordination | |
| TREX-245501 | CGL001-0188494 | CGL001-0188494 | 1/18/2011 | Meeting Agenda: Contributor Forum Deepwater Horizon OSC Report, 1/18/2011 | |
| TREX-245502 | CGL001-0188495 | CGL001-0188495 | 1/11/2011 | Contributor's Forum, 1/11/2011 | |
| TREX-245503 | CGL001-0189252 | CGL001-0189252 | 1/11/2011 | Meeting Agenda for the Contributor Forum Deepwater Horizon OSC Report, 1/11/2011 | |
| TREX-245504 | CGL003-0189292 | CGL003-0189296 | 8/20/2010 | August 20, 2010 Letter from National Incident Commander, T.W. Allen to Chairman Edward Markey regarding Dispersant Use | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245505 | EPC003-000155 | EPC003-000155 | 5/21/2010 | 5/21/2010 Email from P. Ballentine to D. Perry re ACTION: bullet inserted into talking points on environmental impact of sand berm | |
| TREX-245506 | EPC023-008499 | EPC023-008556 | 5/7/2010 | R/V Brooks McCall Cruise Report Deepwater Horizon May 7-12, 2010 | |
| TREX-245507 | EPE042-003598 | EPE042-003613 | 5/8/2010 | Near Shore and Shoreline Stage I and II Response Plan, Mobile Sector, Version 1.4 | |
| TREX-245508 | EPF194-000194 | EPF194-000235 | 12/00/2010 | Integrated Laboratory Systems, Inc., Toxicity Assessment of Surface Water and Sediments from the Deepwater Horizon Response from the Coasts of Florida, Mississippi, and Alabama Final Report, 12/00/2010 | |
| TREX-245509 | EPF232-007922 | EPF232-007927 | | 5/29/2010 Email from D. Tulis to E. Canzler re Fw:Fw: Marsh Cleanup/Shoreline Cleanup Assessment Potential Problem | |
| TREX-245510 | HCD020-007514 | HCD020-007514 | 6/25/2010 | 6/25/2010 Memo from B. Kelley to Distribution re Laundry and Dry Cleaning Services Provided by BP | |
| TREX-245511 | HCD020-017207 | HCD020-017207 | 7/14/2010 | 7/14/2010 Memo from P. Zukunft to R. Laferriere re Rescission of Delegation of Aerial Dispersant Application Approval Authority to FOSCR, ICP Houma | |
| TREX-245512 | HCE003-001375 | HCE003-001376 | | 6/22/2010 Email from M. Austin to L. Brooks re OSC Course: Case Study | |
| TREX-245513 | HCE004-001107 | HCE004-001108 | | 8/7/2010 Email from M. Austin to W. Lee et al. re My Schedule for the rest of August | |
| TREX-245514 | HCE006-005747 | HCE006-005748 | | 5/5/2010 Email from E. Levine to R. Laferriere re Alternative Response Technologies (ARTs) Protocol, attaching Visio-Horizon Call - Email Center Processes v2.pdf; ATT176685.htm | |
| TREX-245515 | HCE006-005750 | HCE006-005758 | 00/00/0000 | Horizon response (Phone) Call Center Process Charts | |
| TREX-245516 | HCE007-000317 | HCE007-000318 | | 8/4/2010 Email from M. Austin to P. Zukunft et al. re Air Monitoring Moving Forward | |
| TREX-245517 | HCE008-002603 | HCE008-002605 | 6/25/2010 | Email from J. Lehto to M. Austin re URGENT June 25, 2010 Request for Aerial Dispersant Application | |
| TREX-245518 | HCE008-007935 | HCE008-007935 | | 7/29/2010 Email from M. Austin to R. Perry re Scanned from a Xerox multifunction device | |
| TREX-245519 | HCE008-007980 | HCE008-007980 | | 8/2/2010 Email from M. Austin to H. Kostecki re BP dispersant mix less toxic than oil, EPA study finds | |
| TREX-245520 | HCE008-008042 | HCE008-008042 | | 8/2/2010 Email from M. Austin to R. Laferriere et al. re BP dispersant mix less toxic than oil, EPA study finds | |
| TREX-245521 | HCE010-006193 | HCE010-006194 | 6/11/2010 | 6/11/2010 Email from M. Utsler to D. Rainey et al. re Houma Unified Command - Aerial Dispersant Request - June 11, 2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245522 | HCE010-013377 | HCE010-013378 | | 7/2/2010 Email from M. Austin to J. Watson & M. Hanson re July 2, 2010 Request for Aerial Dispersant Application, attaching About WinZip Compressed Attachments.txt; July_2_request_for_aerial_spray_operations FINAL.zip | |
| TREX-245523 | HCE010-013380 | HCE010-013386 | 7/1/2010 | 7/1/2010 Letter from Houma Unified Command to J. Watson re approval of the "Directive" | |
| TREX-245524 | HCE011-000074 | HCE011-000075 | 6/15/2010 | Email from M. Austin to M. Utsler re FW: Houma Unified Command - June 15, 2010 - Aerial Dispersant Request | |
| TREX-245525 | HCE011-000076 | HCE011-000078 | | 6/13/2010 Email from M. Austin to R. Laferriere re June 13, 2010 Aerial Dispersant Request | |
| TREX-245526 | HCE011-000136 | HCE011-000138 | | 6/25/2010 Email from M. Austin to J. Lehto & A. Lloyd re Urgent June 25, 2010 Request for Aerial Dispersant Application | |
| TREX-245527 | HCE016-002577 | HCE016-002581 | | 6/15/2010 Email from F. Kulesa to P. Morris et al. re 42" SUPSALV Boom | |
| TREX-245528 | HCE031-009690 | HCE031-009692 | | 6/10/2010 Email from R. Laferriere to Doody & E. Stanton re Follow-up | |
| TREX-245529 | HCE031-010009 | HCE031-010010 | 6/23/2010 | 6/23/2010 Email from M. Austin to P. Neffenger, C. Stevens, et al. re LA involvement in planning | |
| TREX-245530 | HCE032-000867 | HCE032-000870 | | 6/21/2010 Email from M. Austin to H. Kostecki re Former Vice Commandant Terry Cross Calls Support for USCG Budget in Congress "About Five Miles Wide and One Inch Deep" | |
| TREX-245531 | HCE033-007931 | HCE033-007933 | | 8/13/2010 Email from M. Austin to H. Kostecki re USCG Agrees Not to Allow Any Oil Cleanup Hardware to be Removed from Louisiana for at least a Week | |
| TREX-245532 | HCE035-019425 | HCE035-019426 | | 8/11/2010 Email from M. Austin to J. Korn re CRF: St. Tammany Parish President Kevin Davis Says He'll Risk Arrest rather than Obey Order from RADM Paul Zukunft to Allow Removal of Boom | |
| TREX-245533 | HCE040-005908 | HCE040-005908 | 5/12/2010 | 5/12/2010 Email from P. Gugg to R. Laferriere et al. re In Case You Get Suggestions for Cleaning the Oil Spill in the Gulf... | |
| TREX-245534 | HCE048-007168 | HCE048-007168 | 6/18/2010 | 6/18/2010 Email from R. Laferriere to C. Lee re NGA VIP Visit | |
| TREX-245535 | HCE054-000220 | HCE054-000222 | | 6/7/2010 Email from T. Callahan to J. Hanzalik et al. re NOAA Comments on Saint Tammany Parish Proposal for Lake Borgne Shoreline Contamination Protection, attaching NOAA comments on NOD Emergency Permit 25 May 2010.docx | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245536 | HCE054-000223 | HCE054-000225 | 5/25/2010 | National Oceanic and Atmospheric Administration, Agency Comments on United States Army Corps of Engineers New Orleans District Emergency Authorization Request Emergency Permit NOD-20, MVN 2010-1066-ETT Louisiana Barrier Island Berm, 5/25/2010 | |
| TREX-245537 | HCE054-000334 | HCE054-000335 | 6/11/2010 | 6/11/2010 Email from M. Austin to R. Laferriere & R. Forgit re Plaquemines Parish Incidents | |
| TREX-245538 | HCE054-000381 | HCE054-000382 | 6/12/2010 | 6/12/2010 Email from M. Austin to P. Gautier re Stop Sending to DHS | |
| TREX-245539 | HCE054-000469 | HCE054-000470 | 6/16/2010 | 6/16/2010 Email from M. Austin to P. Zukunft & R. Laferriere re S-1 Telecon | |
| TREX-245540 | HCE054-003536 | HCE054-003536 | | 7/28/2010 Email from M. Austin to P. Zukunft re St. Bernard Parish | |
| TREX-245541 | HCE054-004165 | HCE054-004165 | | 8/1/2010 Email from M. Austin to R. Ogrydziak re Plaquemine Parish President in North Barataria Bay | |
| TREX-245542 | HCE058-003772 | HCE058-003772 | | 8/1/2010 Email from M. Austin to D. Ebbers et al. re Problems getting intel from Hopedale/St Bernard's Parish | |
| TREX-245543 | HCE058-003837 | HCE058-003838 | | 8/17/2010 Email from M. Austin to R. Forgit re my two favortie O-6s | |
| TREX-245544 | HCE058-003931 | HCE058-003932 | | 8/13/2010 Email from M. Austin to R. Laferriere re IOSC Abstracts | |
| TREX-245545 | HCE059-000838 | HCE059-000840 | 6/12/2010 | 6/12/2010 Email from P. Gautier to M. Austin & R. Laferriere re Plaquemines Parish Incidents | |
| TREX-245546 | HCE059-000855 | HCE059-000856 | 6/11/2010 | 6/11/2010 Email from M. Austin to P. Neffenger & R. Laferriere re Plaquemines Parish Incidents | |
| TREX-245547 | HCE059-001141 | HCE059-001142 | | 8/12/2010 Email from L. Hewett to M. Austin re Letter from St. Tammany Parish President | |
| TREX-245548 | HCE063-001764 | HCE063-001766 | 6/12/2010 | Email from M. Utsler to D. Suttles, et al., re FW: Plaq Meeting | |
| TREX-245549 | HCE074-000603 | HCE074-000603 | 5/25/2010 | 5/25/2010 Email from A. Donis to E. Stanton et al. re Skimmers and Snare | |
| TREX-245550 | HCE076-000762 | HCE076-000764 | 9/18/2010 | 9/18/2010 Email from R. Walker to J. Brand re Waste Samples Failing TCLP, attaching Waste Disposal Directive Declination Letter.docx | |
| TREX-245551 | HCE088-003059 | HCE088-003060 | | 6/24/2010 Email from R. Laferriere to R. Perry & J. DAlessandro re EPA RCRA sampling issue | |
| TREX-245552 | HCE088-006749 | HCE088-006750 | | 7/17/2010 Email from R. Laferriere to W. Carter et al. re CAPT Laferriere | |
| TREX-245553 | HCE091-003429 | HCE091-003443 | | 10/3/2010 Email from J. Michel to C. Pitts et al. re Revisions to Elmer's Island STR S3-007, attaching STR Elmers Island 2-Oct-2010 FINAL #S3-007.pdf; ATT1983729.htm | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245554 | HCE092-007003 | HCE092-007005 | | 6/30/2010 Email from R. Laferriere to S. Knutson re Skimmers | |
| TREX-245555 | HCE096-006150 | HCE096-006151 | | 7/4/2010 Email from F. Kulesa to jtwstrat@msn.com et al. re Barataria Bay, attaching MSS MAP Image 031_032.jpg | |
| TREX-245556 | HCE108-009465 | HCE108-009466 | | 6/14/2010 Email from S. Knutson to R. Laferriere et al. re ME DEP JBR 420 Oil Skimming Task Force and ME DEP SCAT Task Force | |
| TREX-245557 | HCE123-000092 | HCE123-000092 | 8/26/2010 | 8/26/2010 Email from L. Hewett to P. Zukunft et al. re Trip Report | |
| TREX-245558 | HCE133-000605 | HCE133-000612 | 6/29/2010 | June 25-28 Dispersant Request Summary, 6/29/2010 | |
| TREX-245559 | HCE134-002717 | HCE134-002720 | | 6/4/2010 Email from R. Forgit to T. Allen et al. re IC Houma Answers for ADM Allen, attaching Skimmer Force for Louisiana.doc | |
| TREX-245560 | HCE134-002721 | HCE134-002721 | 6/4/2010 | Isom, Skimmer Force Status for Louisiana, 6/4/2010 | |
| TREX-245561 | HCE141-001877 | HCE141-001877 | | 7/9/2010 Email from M. Austin to W. Carter re Emergency POC | |
| TREX-245562 | HCE142-000930 | HCE142-000930 | 00/00/0000 | Memo from J. Watson to R. Laferriere re Delegation of Authority | |
| TREX-245563 | HCE142-000932 | HCE142-000934 | 00/00/0000 | Memo from J. Watson to W. Baumgartner et al. re Designation of Senior Leader Positions within Unified Area Command and of Federal On-Scene Coordinator Representatives | |
| TREX-245564 | HCE152-006885 | HCE152-006885 | | 6/24/2010 Email from M. Austin to J. Lehto et al. re Strategic Issue Paper Dispersants 24JUN (2) | |
| TREX-245565 | HCE156-008610 | HCE156-008611 | 9/30/2010 | 9/30/2010 Email from S. McCleary to C. Leonard-Cho re Barrier Berm Daily Report - September 28, 2010, attaching 139551-PMD-120-S.pdf | |
| TREX-245566 | HCE156-008612 | HCE156-008614 | 9/29/2010 | Shaw Environmental & Infrastructure Group, Barrier Berm Project - Daily Report Day 120, 9/29/2010 | |
| TREX-245567 | HCE774-001376 | HCE774-001376 | 8/17/2010 | 8/17/2010 Email from S. Poulin to J. Boudrow et al. re Areas of Emphasis | |
| TREX-245568 | HCE913-000340 | HCE913-000340 | 6/9/2010 | 6/9/2010 Email from P. Morris to B. Brown et al. re MSTC Brown has Demobed - Welcome LT Frank Kulesa | |
| TREX-245569 | HCE913-000482 | HCE913-000482 | | 6/15/2010 Email from F. Kulesa to B. Henderson re Improved/Revised Strategy for Maximizing Resource Effectiveness | |
| TREX-245570 | HCE914-000647 | HCE914-000647 | 6/18/2010 | 6/18/2010 Email from F. Kulesa to B. Henderson re Terrebonne Parish Boom and Skimmers | |
| TREX-245571 | HCE914-001150 | HCE914-001151 | | 6/12/2010 Email from F. Kulesa to P. Eiland et al. re Operational Planning and 215 Numbers | |
| TREX-245572 | HCE914-001166 | HCE914-001166 | 5/7/2012 | Shoreline Operations team tree, 6/15/2010 | |
| TREX-245573 | HCE946-000801 | HCE946-000803 | | Call request re Community Relations -- Capt. Laferriere and Paul Rainwater (Gov. Jindal Deputy COS), 6/7/2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245574 | HCE993-001879 | HCE993-001879 | 5/18/2010 | 5/18/2010 Email from M. McCann to F. Kulesa et al. re Deployment eligible? | |
| TREX-245575 | HCE999-006562 | HCE999-006565 | 6/20/2010 | Email from K. Hudson to R. Forgit & J. Lopez re DIRECTION ON CR TEAMS FROM DOUG AND ADMIRAL, with attachment | |
| TREX-245576 | HCF002-001119 | HCF002-001119 | 8/20/2010 | 8/20/2010 Email from S. Mannion to S. McCleary et al. re L-0103 (Parish Plans) | |
| TREX-245577 | HCF064-003180 | HCF064-003182 | 9/2/2010 | 9/2/2010 Email from P. Zukunft to J. Hanzalik et al. re BP Liquid Waste Issue | |
| TREX-245578 | HCF064-004500 | HCF064-004502 | 8/24/2010 | 8/24/2010 Email from S. McCleary to P. Zukunft et al. re Proposed Revisions to Parish Plans | |
| TREX-245579 | HCF064-005154 | HCF064-005157 | 9/3/2010 | 9/3/2010 Email from L. Hewett to S. McCleary et al. re Lake Pontchartrain Protection Barges | |
| TREX-245580 | HCF084-000463 | HCF084-000463 | | 7/12/2010 Email from F. Kulesa to M. Olsen et al. re Additions to 204s | |
| TREX-245581 | HCF100-008247 | HCF100-008247 | 7/1/2010 | 7/1/2010 Email from R. Laferriere to R. Laferriere et al. re CAPT Austin - Acting IC | |
| TREX-245582 | HCF108-005464 | HCF108-005465 | | 7/12/2010 Email from F. Kulesa to J. Nguyen et al. re Monday Pass Down | |
| TREX-245583 | HCG027-000556 | HCG027-000556 | 5/3/2010 | May 3, 2010 Letter from J. Dupree to T. Morrison re DEEPWATER HORIZON FPN: N10036 | |
| TREX-245584 | HCG042-015115 | HCG042-015281 | 3/18/2011 | 3/18/2011 Memo from RJ Papp to Distribution re Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill | |
| TREX-245585 | HCG183-001344 | HCG183-001357 | 8/27/2010 | 8/27/2010 Email from S. McCleary to J. Kaiser re Point by Point Response to Markey Dispersant Letter, attaching Markey.DispersantLtr.Questions.doc | |
| TREX-245586 | HCG190-065454 | HCG190-065456 | 6/23/2010 | Joint Information Center (JIC) Fact Sheet: Skimmers (available at http://docs.lib.noaa.gov/noaa_documents/DWH_IR/reports/Skimmers_Fact_Sheets.716959.pdf) | |
| TREX-245587 | HCG190-087603 | HCG190-087606 | | 9/15/2010 Email from J. Hein to A. Goulet re One additional EPA comment on the Gulf-wide plan | |
| TREX-245588 | HCG191-081298 | HCG191-081346 | 5/8/2010 | Part I Dispersed Plume Characterization Plan Proof of Concept | |
| TREX-245589 | HCG191-083711 | HCG191-083746 | 7/29/2010 | 7/29/10 IC/AC Morning Briefing | |
| TREX-245590 | HCG191-085796 | HCG191-085798 | | 5/26/2010 Email from J. Hanzalik to R. Pond re Signed Directive | |
| TREX-245591 | HCG193-008909 | HCG193-008910 | 6/22/2010 | BP Press Release, Formation of Gulf Coast Restoration Organization (June 22, 2010) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245592 | HCG194-019925 | HCG194-019926 | | 6/23/2010 Email from H. Parker to R. Laferriere et al. re Flash Request: WX Forecast to Shift Oil East, More Skimmers are Needed | |
| TREX-245593 | HCG194-023416 | HCG194-023416 | | 7/20/2010 Email from R. Laferriere to W. Carter et al. re Deepwater Horizon Situation Report #25, USACE Regulatory / Construction of Sand Berm Barrier Update, attaching DeepwaterHorizonOil Spill permits.xlsx; Deepwater Horizon Situation Report 19jul10.docx | |
| TREX-245594 | HCG194-030873 | HCG194-030880 | 8/2/2010 | 8/2/2010 Email from R. Laferriere to J. Watson re Coast_Guard_Daily_NewsBreak_&_Blogsum U.S. Coast Guard Newsbreak & Blogsum--July 31/August1, 2010 5:30 P.M. - 5:30 A.M. | |
| TREX-245595 | HCG244-022683 | HCG244-022685 | | 8/22/2010 Email from R. Schultz to A. Myers et al. re Legal Issue Regarding Paris Annexes to Transition Plans, attaching Control of Assets for the Deepwater Horizon Spill Response (Nic edits) (2).docx | |
| TREX-245596 | HCG244-022686 | HCG244-022687 | 00/00/0000 | Control and Disposition of Physical Assets for the Deepwater Horizon Spill Response | |
| TREX-245597 | HCG253-017299 | HCG253-017306 | 6/8/2010 | 6/8/2010 Letter from J. Watson to D. Suttles re approval of GoM Drilling, Completions, and Interventions - MC 252: Guidance on Subsea Dispersant Application OPS Note #3 | |
| TREX-245598 | HCG253-017465 | HCG253-017467 | | 6/3/2010 Email from M. Landry to G. Buie re N10036 Mississippi Canyon Block 252 NPFC Daily Financial Summary for 2 June 10 | |
| TREX-245599 | HCG254-019441 | HCG254-019441 | | 7/22/2010 Email from G. Tate to H. Wright et al. re FW: Potential Issue | |
| TREX-245600 | HCG258-032137 | HCG258-032137 | | 7/8/2010 Email from M. Gelakoska to R. Laferriere et al. re Urgent: Sherriff in Plaquermines Threatening to Shut Down Cleanup Ops | |
| TREX-245601 | HCG267-012152 | HCG267-012153 | 12/16/2010 | 12/16/2010 Email from D. Montoya to Henleyhd@bp.com et al. re UAC Transition....Forwarded on behalf of RADM Paul Zukunft | |
| TREX-245602 | HCG276-005068 | HCG276-005069 | 6/21/2010 | 6/21/2010 Email from J. Mutschler to J. Watson et al. re Flash Request: WX Forecast to Shift Oil East, More Skimmers are Needed | |
| TREX-245603 | HCG284-013985 | HCG284-013988 | 1/21/2011 | 1/21/2011 Email from J. Hanzalik to J. Watson re NOAA Assistance with FOSC Report | |
| TREX-245604 | HCG287-003653 | HCG287-003656 | 8/16/2011 | 8/16/2011 Email from D. Boudreau to J. Hein et al. Gulf Islands National Seashore NEBA | |
| TREX-245605 | HCG287-008283 | HCG287-008309 | 8/3/2011 | 8/3/2011 Email from D. Norton to J. Hein re Gulf Islands National Seashore NEBA, attaching CUIS NEBA Final.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245606 | HCG287-010136 | HCG287-010139 | 7/19/2011 | 7/19/2011 Email from M. LaGuardia to J. Hein re CFG: A Year Later, Oil from the BP Spill Continues to Wash Ashore in the Gulf | |
| TREX-245607 | HCG287-018375 | HCG287-018375 | 3/3/2011 | 3/3/2011 Email from J. Michel to G. Hayward et al. re Final DWH 2011_Shoreline_Plan Louisiana 3-Mar-2011.doc - attached, attaching Final DWH 2011 Shoreline Plan Louisiana 3-Mar-2011.pdf | |
| TREX-245608 | HCG287-018376 | HCG287-018387 | 3/3/2011 | Deepwater Horizon 2011 Shoreline Plan for Louisiana, Unified Command Gulf Coast Incident Management Team Gulf Coast Restoration Organization | |
| TREX-245609 | HCG287-018464 | HCG287-018466 | | 3/21/2011 Email from J. Michel to S. Broussard et al. re Final DWH SCAT Plan for Louisiana 18-Mar_2011 | |
| TREX-245610 | HCG288-004977 | HCG288-004978 | 4/30/2011 | 4/30/2011 Email from J. Carstenbrock to J. Hanzalik et al. re Draft - Dealing with Potential Non -MC252 Oil, attaching Know Your Oil.pptx; Diagram.pptx; Description.docx; Protocol - Spill Response in MC 252 area of responsibility (AOR).zip; District 8 Communication.docx | |
| TREX-245611 | HCG288-004979 | HCG288-004980 | 00/00/0000 | Description: Non-MC252 Spill Protocol | |
| TREX-245612 | HCG288-004981 | HCG288-004981 | 4/29/2011 | Non-MC252 Spill Protocol Diagram | |
| TREX-245613 | HCG288-004982 | HCG288-004983 | 4/27/2011 | 4/27/2011 Email from D. Lauer to R. Harrison et al. re FW: Gulf of Mexico Oil Spill Response Refocused Actions | |
| TREX-245614 | HCG288-004995 | HCG288-004996 | 4/3/2011 | Gulf Coast Incident Management Team, Protocol - Spill Response in MC 252 area of Responsibility (AOR) | |
| TREX-245615 | HCG293-036702 | HCG293-036769 | 7/18/2010 | Deepwater Horizon MC 252 Branch Action Plan, 7/19/2010 | |
| TREX-245616 | HCG300-007864 | HCG300-007866 | 6/22/2010 | Order re prohibiting enforcing the Moratorium (Suspension of Outer Continental Shelf (OCS) Drilling of New Deepwater Wells), 6/22/2010 | |
| TREX-245617 | HCG307-013900 | HCG307-013903 | | 11/23/2010 Email from A. McGuire to D08-DG-UAC-CRESManager re FOSC Report | |
| TREX-245618 | HCG311-003014 | HCG311-003015 | 10/18/2010 | 10/18/2010 Email from M. Landry to R. Nash et al. re Your Deepwater Horizon experience | |
| TREX-245619 | HCG311-004621 | HCG311-004622 | 8/22/2010 | 8/22/2010 Email from M. Landry to R. Nash re Report writing | |
| TREX-245620 | HCG315-012989 | HCG315-012989 | 6/7/2010 | 6/7/2010 Email from R. Laferriere to J. Watson et al. re Grand Isle Barge Proposal Update | |
| TREX-245621 | HCG315-017472 | HCG315-017473 | 6/16/2010 | 6/16/2010 Email from R. Laferriere to T. Allen re Moving Ahead ... NIC Intent | |
| TREX-245622 | HCG317-025217 | HCG317-025217 | 6/2/2010 | 6/2/2010 Email from R. Laferriere to M. McKean et al. re Parish Open House Events | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245623 | HCG317-038184 | HCG317-038185 | | 6/12/2010 Email from J. Higgins to T. Hooper re Instance of potential price-gouging with impacts to response operations in Grand Isle | |
| TREX-245624 | HCG317-046165 | HCG317-046165 | 6/13/2010 | 6/13/2010 Email from R. Laferriere to J. Watson, R. Nash, et al. re Spot Report: Potential Price Gouging | |
| TREX-245625 | HCG318-000100 | HCG318-000100 | 5/9/2010 | Email from M. Landry to V. Gifford & E. Stanton, et al., re FW: Mississippi River Flow Diversion | |
| TREX-245626 | HCG318-009089 | HCG318-009089 | 5/29/2010 | 5/29/2010 Email from > Austin to J. Hanzalik re Berm Construction Project W9 | |
| TREX-245627 | HCG318-009253 | HCG318-009253 | 7/29/2010 | 7/29/2010 Email from R. Perry to R. Pond et al. re Scanned from a Xerox multifunction device, attaching Scanned from a Xerox multifunction device.pdf | |
| TREX-245628 | HCG318-009254 | HCG318-009255 | 7/27/2010 | House Spill Bill Bars Dispersant Use Pending Inter-Agency Study Results, 7/27/2010 | |
| TREX-245629 | HCG318-009952 | HCG318-009954 | 9/27/2010 | 9/27/2010 Email from R. Laferriere to T. Offutt et al. re By 27 Sep, pls: Review of CH Markey ltr re: Dispersants | |
| TREX-245630 | HCG320-021899 | HCG320-021899 | | 6/13/2010 Email from F. Kulesa to P. Eiland et al. re Quick Reaction Force (QRF) Up and Running, attaching QRF_SOG (Draft).doc; Annex A to QRF SOG.docx; Annex B to QRF SOG.docx | |
| TREX-245631 | HCG320-021900 | HCG320-021900 | 00/00/0000 | Annex A (Personnel) to QRF SOG Quick Reaction Force (QRF) Personnel | |
| TREX-245632 | HCG320-021901 | HCG320-021901 | 00/00/0000 | Appendix B to QRF SOG(Equipment) Quick Reaction Force (QRF) Equipment | |
| TREX-245633 | HCG320-021902 | HCG320-021907 | 6/11/2010 | Oil Spill Quick Reaction Force (QRF) Standard Operating Guide, 6/11/2010 | |
| TREX-245634 | HCG321-015563 | HCG321-015563 | | 9/15/2010 Email from M. Bella to T. Eastman et al. re EPA Headquarters PRFA Amendment #2 | |
| TREX-245635 | HCG324-004919 | HCG324-004921 | 6/17/2010 | 6/17/2010 Email from R. Laferriere to P. Neffenger et al. re Baton Rouge LNOs - Governor Jindal's Open-Actions - 17JUNE | |
| TREX-245636 | HCG333-008236 | HCG333-008240 | 6/23/2010 | Dispersant Use for the Deep Water Horizon Oil Spill, 6/23/2010 | |
| TREX-245637 | HCG372-009633 | HCG372-009634 | 12/20/2010 | 12/20/2010 Email R. Nash to R. Laferriere et al. re FOSC Report...operational pieces | |
| TREX-245638 | HCG375-038327 | HCG375-038328 | 2/2/2011 | 2/2/2011 Email from R. Nash to M. Landry et al. re Chronology April 20 - May 31, attaching Chronology of DWH Events 20APR through 31MAY.docx | |
| TREX-245639 | HCG375-038329 | HCG375-038333 | 00/00/0000 | Chronology of Related Deepwater Horizon Events from April 20 - May 31, 2010 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245640 | HCG375-040125 | HCG375-040125 | | 3/23/2011 Email from S. McCleary to P. Zukunft et al. re Draft FOSC Report Chapter 2 Command & Control, attaching 2.0 Command and Control Draft 23 Mar 11.docx | |
| TREX-245641 | HCG375-040149 | HCG375-040149 | 00/00/0000 | U.S. Government Response Chart | |
| TREX-245642 | HCG383-022284 | HCG383-022286 | | 8/30/2010 Email from W. Grawe to R. Nash et al. re FOSC Letter for St. Bernard Shoals Berm Project | |
| TREX-245643 | HCG397-050572 | HCG397-050572 | 10/22/2010 | 10/22/2010 Email from J. Hanzalik to P. Gautier re Observations_for DWH, attaching Observations_for DWH.doc | |
| TREX-245644 | HCG397-050573 | HCG397-050618 | 5/26/2010 | Observations and Recommendations concerning the NRT and/or the NRT's interaction with the member agencies | |
| TREX-245645 | HCG401-004609 | HCG401-004612 | 1/7/2011 | 1/7/2011 Email from F. Esposito to K. Kelley re Request for Input for the DWH FOSC Report, attaching OSC Report Contributor Master List 7Jan11 Draft.docx; Agenda Contributor Forum 11JAN11 (07JAN11 Draft).docx | |
| TREX-245646 | HCG401-004613 | HCG401-004613 | 1/11/2011 | Meeting Agenda for the Contributor Forum Deepwater Horizon OSC Report, 11/11/2011 | |
| TREX-245647 | HCG401-004614 | HCG401-004620 | 1/7/2011 | Section Contributors for the Contributor Forum Deepwater Horizon OSC Report | |
| TREX-245648 | HCG401-010721 | HCG401-010726 | 4/24/2010 | Email from M. LaGuardia to T. Allen, et al. re FW: 10am NICCL call summary | |
| TREX-245649 | HCG401-028235 | HCG401-028237 | | 7/19/2010 Email from R. Laferriere to N. Auth re Glasses | |
| TREX-245650 | HCG415-002746 | HCG415-002747 | 10/1/2010 | 10/1/2010 Email from R. Laferriere to R. Wagner re DWH Awards for FOSC's | |
| TREX-245651 | HCG443-002870 | HCG443-002898 | 7/15/2010 | Unified Area Command IC/AC Briefing, Thursday July 15, 2010, Operating Period 86 | |
| TREX-245652 | HCG449-018817 | HCG449-018819 | 5/12/2010 | Email from M. Utsler to B. Cooper & B. Bauer, et al., re FW: Summary of Air Monitoring for the Public | |
| TREX-245653 | HCG450-015423 | HCG450-015427 | 6/22/2011 | 6/22/2011 Email from T. Pratt to T. Shuler re VISIBILITY BRIEF///Alabama///Correspondence received//Letter from Mayor Jeff Collier | |
| TREX-245654 | HCG452-004136 | HCG452-004140 | 4/22/2011 | 4/22/2011 Email from M. Landry to J. Hanzalik re RestoreTheGulf.gov Press Release: NRDA Trustees Announce $1 Billion Agreement to Fund Early Gulf Coast Restoration Projects | |
| TREX-245655 | HCG453-020025 | HCG453-020026 | 5/28/2010 | 5/28/2010 Email from J. Hanzalik to R. Laferriere et al. re Marsh Cleanup/Shoreline Cleanup Assessment Potential Problem | |
| TREX-245656 | HCG453-025487 | HCG453-025488 | | 9/8/2010 Email from C. Moulton to J. Hanson re USCG Key Leadership Under Consolidated UAC/IMT (shift to html) | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245657 | HCG454-029224 | HCG454-029224 | 4/22/2010 | 4/22/2010 Email from T. Hooper to J. Hanzalik et al. re Mississippi Canyon 252 Well Incident | |
| TREX-245658 | HCG458-014721 | HCG458-014724 | 8/7/2010 | August 7, 2010 email from Rear Adm. Paul Zukunft, USCG, to Adm. Robert Papp, USCG, et al., re: Update | |
| TREX-245659 | HCG464-000500 | HCG464-000502 | 5/24/2010 | 5/24/2010 Email from J. Hanzalik to R. Laferriere et al. re Press conference | |
| TREX-245660 | HCG466-022547 | HCG466-022549 | | 8/1/2010 Email from T. Allen to C. Browner et al. re Fw: Plaquemine Parish President in North Barataria Bay | |
| TREX-245661 | HCG467-006274 | HCG467-006280 | | 7/22/2010 Email from J. Korn to J. Kayyem re nungesser holding presser in 20 mins FW: St. Bernard Update | |
| TREX-245662 | HCG541-002789 | HCG541-002791 | 5/18/2010 | 5/18/2010 Email from J. Watson to T. Allen et al. re FW: Meeting with USACE, attaching State Barrier Island Defense locations.pdf; Meeting Notes 17MAY10Office of Coastal Protection and Restoration emergency 404b permit request for Barrier Island Defense Project.docx; FW: Update on the State of LA's Emergency Permit 15 May 10 | |
| TREX-245663 | HCG542-000264 | HCG542-000264 | 6/17/2010 | 6/17/2010 Email from M. Weakley to J. Hanzalik et al. re Status: ~300 Unused Skimmers | |
| TREX-245664 | HCG542-000269 | HCG542-000273 | | 6/17/2010 Email from J. Hanzalik to A. Lloyd re Canadian CG pulls plug on controlled oil spill in Lancaster Sound, attaching Status: ~300 Unused Skimmers | |
| TREX-245665 | HCG542-000274 | HCG542-000274 | 6/17/2010 | 6/17/2010 Email from M. Weakley to J. Hanzalik re Status: ~300 Unused Skimmers | |
| TREX-245666 | HCG548-006442 | HCG548-006444 | 6/15/2011 | 6/15/2011 Email from J. Hanson to T. Mahan et al. re WPI Redeployment Decision: Yes or No | |
| TREX-245667 | HCG590-011520 | HCG590-011521 | 8/14/2010 | 8/14/2010 Email from S. McCleary to M. Vaughn re Draft documents for tomorrow's meeting with ADM Allen and RADM Zukunft, attaching SOL - Stafford and Deepwater Horizon - Kieserman 042910 FINAL.pdf | |
| TREX-245668 | HCG595-005593 | HCG595-005596 | | 7/13/2010 Email from S. Abdrabbo to S. Smith re Concern with statements by local officials | |
| TREX-245669 | HCG596-001933 | HCG596-001938 | | 5/25/2010 Email from A. Lloyd to J. Hanzalik re letter/directive, attaching Addendum 3 Draft#2.5.25.10.doc; BP Letter 5-25 v1.docx | |
| TREX-245670 | HCG596-002898 | HCG596-002902 | 9/29/2010 | 9/29/2010 Email from T. Offutt to M. Landry et al. re 2nd FOSC Review of Markey Letter, attaching About WinZip Compressed Attachments.txt; Markey  Response  Draft  28SEP10.zip | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245671 | HCG596-002904 | HCG596-002916 | 00/00/0000 | Letter from T. Allen to E. Markey re response to letter of requested information on dispersant use in response to the Deepwater Horizon spill, draft | |
| TREX-245672 | HCG669-005215 | HCG669-005215 | 00/00/0000 | Hein, Summary of Action for the Meritorious Service Medal | |
| TREX-245673 | HCG690-011119 | HCG690-011122 | | 7/28/2010 C. Polk Email to B. Moreland re FW: Emerging Information - St Bernard Parish | |
| TREX-245674 | HCG691-007137 | HCG691-007143 | 7/20/2010 | Deepwater Horizon Response Joint Information Center Submission for External Affairs Daily Summary, 7/20/2010 | |
| TREX-245675 | HCG709-013370 | HCG709-013370 | 8/9/2010 | 8/9/2010 Email from S. McCleary to P. Markland re Previous Section 106 Correspondence, attaching FOSC letter re Historic Properties Specialist (14 June).docx; PRFA 106 Team.pdf; Tentative Structure of Section 106 Response Final.pdf | |
| TREX-245676 | HCG709-013371 | HCG709-013371 | 6/14/2010 | 7/14/2010 Memo from J. Watson re Designation of D. Odess as the Historic Properties Specialist | |
| TREX-245677 | HCG709-013372 | HCG709-013375 | | Amendment to Pollution Removal Funding Authorization Issued by USCG Unified Area Command to U.S. Department of Interior National Park Service, 7/2/2010 | |
| TREX-245678 | HCG709-013376 | HCG709-013376 | 6/17/2010 | Proposed Structure of Section 106 Response Chart, 6/17/2010 | |
| TREX-245679 | HCG809-000781 | HCG809-000783 | 6/12/2010 | Email from J. Watson to M. Utsler & R. Perry, et al., re RE: EPA Inquiry response - Houma Unified Command Aerial Dispersant Request for June 12, 2010 | |
| TREX-245681 | HCG866-000161 | HCG866-000163 | 6/8/2010 | Email from J. Mutschler to D. Lauer & M. Austin, et al., re RE: Governor Jindal Brief | |
| TREX-245682 | HCG871-006353 | HCG871-006353 | 6/7/2010 | Email from M. Austin to M. Utsler re FW: Request for Supporting Documentation | |
| TREX-245683 | HCG875-002574 | HCG875-002576 | 5/19/2010 | 5/19/2010 Email from M. Austin to B. Cooper re Fed Skimming .ppt | |
| TREX-245684 | HCG878-001618 | HCG878-001619 | | 4/29/2010 Email from C. Boes to D. Kane & R. Laferriere re USCG MSIB 12-10 Oil Spill Removal Organization Availability | |
| TREX-245685 | HCG879-004011 | HCG879-004011 | | 6/30/2010 Email from R. Laferriere to M. Utsler & M. Austin re ART Billets | |
| TREX-245686 | HCG890-000539 | HCG890-000545 | 6/26/2010 | 6/26/2010 Email from M. Austin to B. Cooper re CGF: Louisiana Wants U.S. Help, and Its Own Way | |
| TREX-245687 | HCG890-001746 | HCG890-001747 | 6/19/2010 | 6/19/2010 Email from R. LaBrec to R. Laferriere re Foreign vessels | |
| TREX-245688 | HCG890-003939 | HCG890-003941 | 6/25/2010 | Email from J. Watson to C. Carroll, et al., re RE: FW: June 25, 2010 Request for Aerial Dispersant Application | |
| TREX-245689 | HCG894-002881 | HCG894-002884 | 1/23/2011 | 1/23/2011 Email from L. Stroh to A. Avanni re M&M | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245690 | HCG896-005450 | HCG896-005452 | 5/17/2010 | 5/17/2010 Email from J. Jewess to T. Farris et al. re PACAREA Deepwater Horizon Report - 17 May 2010, attaching PACAREA MC252 - 17May10 Report.docx | |
| TREX-245691 | HCG896-005453 | HCG896-005455 | 5/17/2010 | PACAREA Daily Report Mississippi Canyon 252, 5/17/2010 | |
| TREX-245692 | HCG905-006160 | HCG905-006161 | 9/16/2010 | 9/16/2010 Email from R. Laferriere to R. Perrt re Request Your (FOSCR) Input | |
| TREX-245693 | HCG909-003306 | HCG909-003307 | 6/10/2010 | Email from T. Allan to C. Lee re RE: Secretary Solis Visit Report | |
| TREX-245694 | HCG924-001762 | HCG924-001765 | | 8/2/2010 Email from R. Laferriere to M. Austin re Future Plans - Available 26 Aug to 01 Oct | |
| TREX-245695 | HCG935-011250 | HCG935-011250 | 6/3/2010 | General PPE Matrix | |
| TREX-245696 | HCG941-001279 | HCG941-001287 | 5/29/2010 | 2010-05-29 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245697 | HCG945-001735 | HCG945-001736 | 5/18/2010 | NOAA "Using Boom in Response to Oil Spills" | |
| TREX-245698 | HCG952-003999 | HCG952-004002 | 5/20/2010 | Email from B. Cooper to M. Utsler & M. Stultz, et al., re FW: Tasking / Education of CG personnel in the field -- CBS News Story | |
| TREX-245699 | HCG952-005754 | HCG952-005762 | 5/4/2010 | Email from B. Cooper to T. Hooper re FW: Surfactant -- Statutory Authorities to Order Private Parties to Assist in Cleanup Efforts, with attachments | |
| TREX-245700 | HCG962-014565 | HCG962-014568 | | 8/25/2010 Email from S. McCleary to P. Maguire re Proposed Revisions to Parish Plans, attaching LA Transition Plan working copy (UAC rev 25 Aug 10 1800).doc | |
| TREX-245701 | HCG962-014569 | HCG962-014578 | 00/00/0000 | Deepwater Horizon Response Unified Area Command Louisiana Transition Plan | |
| TREX-245702 | HCG963-008159 | HCG963-008159 | 8/6/2010 | 8/6/2010 Email from R. Laferriere to M. Austin & A. Lloyd re IOSC Abstracts Based on DWH, attaching IOSCICS.doc | |
| TREX-245703 | HCG974-004559 | HCG974-004559 | 6/2/2010 | 6/2/2010 Email from F. Kulesa to S. Linsky re Houma bound? | |
| TREX-245704 | HCH095-002168 | HCH095-002168 | 7/11/2011 | 7/11/2011 Email from M. Austin to P. Gautier et al. re 21 May 2010 Revised UCCP, attaching 0296_001.pdf | |
| TREX-245705 | HCH095-002169 | HCH095-002171 | 5/21/2010 | 5/21/2010 Letter from Unified Command. Deepwater Horizon Incident (MC-252)-Houma ICP to Unified Area Commander -- Robert, LA re Revised Unified Command Contingency Plan - Louisiana | |
| TREX-245706 | HCP010-000683 | HCP010-000687 | 8/4/2010 | 8/4/2010 Email from A. Weller to S. McCleary & S. Gilreath re FOSC Report, attaching Signed ISPR Charter | |
| TREX-245707 | HCP010-000888 | HCP010-000888 | 8/3/2010 | 8/3/2010 Email from F. Sturm to P. Maguire et al. re DOI projects for consideration as removal projects, attaching Need NPFC feedback on DOI projects for evaluation as Response vice Restoration; Ms Dohner Revised (2).doc | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245708 | Huston_Dep-000001 | Huston_Dep-000003 | 5/5/2010 | Appendix 3, Wildlife Branch Organizational Chart Broken out of Operations Section. Version 6, 5/5/2010 | |
| TREX-245709 | IIG015-045677 | IIG015-045677 | | 5/24/2010 Email from C. Ogawa to R. Wright et al. re Captain Roger Laferriere | |
| TREX-245710 | IMT543-025745 | IMT543-025754 | 8/15/2010 | Letter from Michael Utsler to Harold Wright re Daily Skimming Operations | |
| TREX-245711 | IMV033-001479 | IMV033-001486 | 1/26/2011 | 1/26/2011 Email from P. Roscingno to L. Herbst et al. re request for Input for the Deepwater Horizon FOSC Report, attaching OSC Report Table of Contents 09JAN11 Draft.docx | |
| TREX-245712 | IMV033-001487 | IMV033-001491 | 1/9/2011 | Contents Page, 1/9/2011 | |
| TREX-245713 | LA-GOV 00000068 | LA-GOV 00000166 | 5/27/2010 | 2010/05/27 News Release by US Army Corps of Engineers re Corps decision on state's emergency permit request (containing Letter from K. Cantu to P. Serio on May 11, 2010) | |
| TREX-245714 | LA-GOV 00021172 | LA-GOV 00021173 | 9/20/2010 | Joint Information Center (JIC) Update, Gulf Coast Incident Management Team Established in New Orleans, Deepwater Horizon Response Leadership Consolidated to Reflect Ongoing Operations | |
| TREX-245715 | LA-GOV 00032140 | LA-GOV 00032143 | 4/28/2010 | Letter from Thomas Morrison (US Coast Guard) to Transocean Holdings re DEEPWATER HORIZON N10036 (April 28, 2010) | |
| TREX-245716 | N/A | N/A | 8/13/2012 | DECLARATION OF ALAN W.A. JEFFREY, PH.D. in support of BP Defendants' Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement As Amended On May 2, 2012 | |
| TREX-245717 | N/A | N/A | 2/15/2011 | The Use of Controlled Burning During the Gulf of Mexico Deepwater Horizon (MC-252) Oil Spill Response, February 15, 2011 | |
| TREX-245718 | N/A | N/A | 6/6/2013 | Senate Commerce Committee Hearing - Gulf Restoration: A Progress Report Three Years after the Deepwater Horizon Disaster (including Testimony of Lois Schiffer, Rachel Jacobsen, Jeff Trandahl, et al.) | |
| TREX-245719 | N/A | N/A | 6/2/2010 | "Parishes requesting emergency funding; Jindal asks BP to set up separate grant," The Times Picayune, June 2, 2010 | |
| TREX-245720 | N/A | N/A | 5/9/2012 | Gulf Coast Incident Management Team (GCIMT) Phase III Response Activities Completion Plan, available at http://www.restorethegulf.gov/sites/default/files/u361/GCIMT%20Phase%20III%20Response%20Activities%20Completion%20Plan.pdf | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245721 | N/A | N/A | 9/10/2012 | Sept. 10, 2012 Executive Order on Gulf Coast Ecosystem Restoration, available at http://www.whitehouse.gov/the-press-office/2012/09/10/executive-order-gulf-coast-ecosystem-restoration | |
| TREX-245722 | N/A | N/A | 9/1/2010 | Agreement between BP Exploration & Production, Inc. and the State of Texas, September 2010 | |
| TREX-245723 | N/A | N/A | 5/20/2010 | Block Grant Agreement between BP and State of Florida | |
| TREX-245724 | N/A | N/A | 2/28/2011 | NIH launches largest oil spill health study | |
| TREX-245725 | N/A | N/A | 12/1/2013 | Deepwater Horizon Response Situation Executive Summary - Day 1321 - 1351 (December 2013), available at http://www.restorethegulf.gov/sites/default/files/u372/Situation%20Executive%20Summary%20-%20December%202013.pdf | |
| TREX-245726 | N/A | N/A | 10/1/2013 | Operational Science Advisory Team (OSAT-3), Unified Command Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Responsibility, October 2013 | |
| TREX-245727 | N/A | N/A | 3/27/2011 | "New Orleans tourism breaks record in 2011, BP cash for marketing gives industry a boost," The Times Picayune, Mar. 27, 2012 | |
| TREX-245728 | N/A | N/A | 8/31/2012 | "Sentell touts weekend events for travelers, State beaches Labor Day ready," Birmingham News, Aug. 31, 2012 | |
| TREX-245729 | N/A | N/A | 4/24/2011 | "Tourism up, but bed tax receipts still down," Northwest Florida Daily News, April 24, 2011 | |
| TREX-245730 | N/A | N/A | 5/6/2011 | "Oil spill; BP money could bring 1M more visitors," Pensacola News Journal, May 6, 2011. | |
| TREX-245731 | N/A | N/A | 11/9/2010 | "Feinberg listens to coast complaints, appoints casino liaison", The Biloxi Sun Herald, Nov. 9, 2010 | |
| TREX-245732 | N/A | N/A | 4/1/2003 | EPA Press Release, U.S. Reaches Landmark Settlement with Colonial Pipeline for Oil Spills in Five States -- $34 Million Civil Penalty Is the Largest Paid by a Company in EPA History, April 1, 2003: | |
| TREX-245733 | N/A | N/A | 10/22/1998 | EPA Press Release, DOJ, EPA ANNOUNCE ONE BILLION DOLLAR SETTLEMENT WITH DIESEL ENGINE INDUSTRY FOR CLEAN AIR VIOLATIONS, Oct. 22, 1998 | |
| TREX-245734 | N/A | N/A | 00/00/2002 | EPA Annual Results - FY 2002 | |
| TREX-245735 | N/A | N/A | 00/00/2003 | EPA Annual Results - FY 2003 | |
| TREX-245736 | N/A | N/A | 00/00/2004 | EPA Annual Results - FY 2004 | |
| TREX-245737 | N/A | N/A | 00/00/2005 | EPA Annual Results - FY 2005 | |
| TREX-245738 | N/A | N/A | 00/00/2006 | EPA Annual Results - FY 2006 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245739 | N/A | N/A | 00/00/2007 | EPA Annual Results - FY 2007 | |
| TREX-245740 | N/A | N/A | 00/00/2008 | EPA Annual Results - FY 2008 | |
| TREX-245741 | N/A | N/A | 00/00/2009 | EPA Annual Results - FY 2009 | |
| TREX-245742 | N/A | N/A | 00/00/2010 | EPA Annual Results - FY 2010 | |
| TREX-245743 | N/A | N/A | 00/00/2011 | EPA Annual Results - FY 2011 | |
| TREX-245744 | N/A | N/A | 4/1/2003-9/16/2014 | EPA Civil Cases and Settlements - Press Releases | |
| TREX-245745 | N/A | N/A | 4/22/2010 | Press Release: BP Initiates Response to Gulf of Mexico Oil Spill (April 22, 2010) | |
| TREX-245746 | N/A | N/A | 1/14/2014 | Gulf of Mexico Progress Fact Sheet (January 14, 2014) | |
| TREX-245747 | N/A | N/A | | Infographic: Scale of the Commitment to Gulf Coast Response and Recovery | |
| TREX-245748 | N/A | N/A | 00/00/0000 | BP's US Economic Impact Report 2013 | |
| TREX-245749 | N/A | N/A | 8/26/2010 | BP awards $3 million to coast tourism, WLOX.com | |
| TREX-245750 | N/A | N/A | 3/9/2011 | Lt. Governor Dardenne Announces Receipt of BP Tourism Funds; Negotiations for Administrative Costs Allow More Money to be Spent to Promote Louisiana as a Tourist Destination | |
| TREX-245751 | N/A | N/A | 00/00/2012 | Gulf Coast Regional Tourism Partnership Report of 1st Quarter 2012 Activities | |
| TREX-245752 | N/A | N/A | 3/8/2011 | Alabama gets $16 million from BP to promote Gulf tourism, AL.com | |
| TREX-245753 | N/A | N/A | 00/00/0000 | Promoting tourism along the Gulf Coast: Gulf Coast tourism continued to demonstrate strong visitor numbers in 2013, BP.com | |
| TREX-245754 | N/A | N/A | 3/27/2012 | New Orleans tourism breaks record in 2011, Nola.com | |
| TREX-245755 | N/A | N/A | 8/31/2012 | Sentell touts weekend events for travelers; State beaches Labor Day ready, Birmingham News | |
| TREX-245756 | N/A | N/A | 3/16/2012 | Local tourism industry is red-hot, Northwest Florida Daily News | |
| TREX-245757 | N/A | N/A | 4/24/2011 | Tourism up, but bed tax receipts still down, Northwest Florida Daily News | |
| TREX-245758 | N/A | N/A | 9/14/2011 | Transcript: Gov. Scott on the Situation in Florida, MSNBC Morning Joe | |
| TREX-245759 | N/A | N/A | 5/6/2011 | BP money could bring 1M more visitors, Pensacola News Journal | |
| TREX-245760 | N/A | N/A | 00/00/0000 | National Consumer Perception Survey Results Bode Well for New Orleans Economy, New Orleans Convention & Visitors Bureau | |
| TREX-245761 | N/A | N/A | 5/29/2012 | Gulf Coast tourism rebounds after BP oil spill, report says, Nola.com | |
| TREX-245762 | N/A | N/A | 4/30/2014 | Gulf of Mexico Oil Spill Claims and Other Payments Public Report - 4/30/2014 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245763 | N/A | N/A | 2/19/2013 | Partial Consent Decree Between Plf. United States and Def. Transocean (Rec. Doc. 8608) | |
| TREX-245764 | N1A010-002838 | N1A010-002838 | 00/00/0000 | Lubchenco et al. Seafood Safety Op-Ed, 12/00/2010 | |
| TREX-245765 | N1D057-000296 | N1D057-000297 | 9/1/2010 | 9/1/2010 Email from HHS/OPHS to FDA/CFSAN re Seafood Testing & Subsurface Oil Detection | |
| TREX-245766 | N1G027-001738 | N1G027-001739 | 2/16/2011 | 2/16/2011 Email from J. Baran to D. Helton et al. re FOSC report: Sections NOAA needs to write: Due COB Feb 25, attaching OSC Report Contributor Master List 29 Jan 11.doc; Environmental Compliance with the Endangered Species Act (28 Jan 11).docx | |
| TREX-245767 | N1G027-001740 | N1G027-001744 | 00/00/0000 | Section 8.3 Environmental Compliance with the Endangered Species Act | |
| TREX-245768 | N1G033-002700 | N1G033-002702 | 8/11/2010 | 8/11/2010 Email from M. Huston to T. Rowles re Wildlife Brief for Area Command-input requested | |
| TREX-245769 | N1N006-000033 | N1N006-000039 | 00/00/0000 | Oil Trajectory and Amount | |
| TREX-245770 | N1Q026-000285 | N1Q026-000292 | 1/27/2011 | 1/27/2011 Email from C. Henry to D. Payton et al. re request for Input for the Deepwater Horizon FOSC Report | |
| TREX-245771 | N4F006-001117 | N4F006-001125 | 1/27/2011 | 1/27/2011 Email from C. Henry to D. Payton et al. re Request for Input for the Deepwater Horizon FOSC Report | |
| TREX-245772 | N4T003-003164 | N4T003-003165 | 00/00/0000 | National Oceanic and Atmospheric Administration, Office of Response and Restoration, In Situ Burning, http://response.restoration.noaa.gov/ISB, last visited July 18, 2013 | |
| TREX-245773 | N5G356-000832 | N5G356-000834 | 12/17/2010 | Memo from P.F. Zukunft to R.C. Parker re OPERATIONAL SCIENCE ADVISORY TEAM REPORT (OSAT) | |
| TREX-245774 | N9F001-004211 | N9F001-004212 | 5/6/2010 | Murtaugh, Gulf Coast Oil Spill Creates Big Business for Mobile's Hotels, Restaurants, 5/06/2010 | |
| TREX-245775 | N9G001-000470 | N9G001-000470 | 2/22/2011 | 2/22/2011 Email from J. Baran to C. Henry re Status of FOSC Report, attaching Section. FOCS.doc; Environmental Compliance with the Endangered Species Act (28 JAN 11)-1.docx; Bullets on Dispersants and Burning.doc | |
| TREX-245776 | N9G001-000471 | N9G001-000491 | 00/00/0000 | 3.4 In Situ Burning and 3.5 Dispersant Use and Monitoring | |
| TREX-245777 | N9G001-000492 | N9G001-000496 | 00/00/0000 | Section 8.3 Environmental Compliance with the Endangered Species Act with Comments | |
| TREX-245778 | N9G001-000497 | N9G001-000497 | 00/00/0000 | Section's Authors and Status Chart | |
| TREX-245779 | N9G038-011698 | N9G038-011701 | 5/5/2010 | 5/5/2010 Memo from J. Hanzalik to RRT VI Consensus Network Participants re Region VI RRT Incident Specific Request to Perform Third Sub-Sea Dispersant Test Via an Infuser Quil Into Sea-Floor Well Pipe | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245780 | NOA063-000612 | NOA063-000646 | 00/00/0000 | Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill | |
| TREX-245781 | OSE014-007176 | OSE014-007179 | 5/28/2010 | 5/28/2010 Email from J. Hanzalik to T. Hooper re FW: Barrier Plan Questions | |
| TREX-245782 | OSE019-004574 | OSE019-004577 | 8/26/2010 | Hein, Julia Interview Summary Form | |
| TREX-245783 | OSE052-002228 | OSE052-002232 | 9/17/2010 | Wieczynski, Phil Interview Summary Form | |
| TREX-245784 | OSE110-016913 | OSE110-016918 | 8/31/2010 | Neffenger, Peter Interview Summary Form | |
| TREX-245785 | OSE232-007597 | OSE232-007600 | 10/28/2010 | Munoz, Cecilia Interview Summary Form | |
| TREX-245786 | OSE232-012904 | OSE232-012928 | 9/16/2010 | Estimating the Economic Effects of the Deepwater Drilling Moratorium on the Gulf Coast Economy Inter-Agency Economic Report, 9/16/2010 | |
| TREX-245787 | OSE481-006007 | OSE481-006012 | 10/8/2010 | Dear, Eric Interview Summary Form | |
| TREX-245788 | OSE481-006207 | OSE481-006212 | 9/1/2010 | Tullis, Dana Interview Summary Form | |
| TREX-245789 | PCG033-031487 | PCG033-031488 | 8/2/2010 | FLORIDA DEEPWATER HORIZON RESPONSE AUGUST 2, 2010 | |
| TREX-245790 | PCG034-041133 | PCG034-041195 | 8/12/2010 | Aerial Dispersant Group, Houma Operations Interim Plan (July 23, 2010) | |
| TREX-245791 | PCG045-016160 | PCG045-016162 | 5/1/2010 | 2010-05-01 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245792 | PCG045-016163 | PCG045-016165 | 5/2/2010 | 2010-05-02 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245793 | PCG045-016173 | PCG045-016175 | 5/5/2010 | 2010-05-05 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245794 | PCG045-016182 | PCG045-016188 | 5/7/2010 | 2010-05-07 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245795 | PCG045-016189 | PCG045-016191 | 5/8/2010 | 2010-05-08 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245796 | PCG045-016192 | PCG045-016203 | 5/9/2010 | 2010-05-09 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245797 | PCG045-016284 | PCG045-016318 | 5/18/2010 | 2010-05-18 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245798 | PCG045-016395 | PCG045-016414 | 6/1/2010 | 2010-06-01 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245799 | PCG045-016504 | PCG045-016513 | 6/14/2010 | 2010-06-14 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245800 | PCG067-020735 | PCG067-020739 | 11/22/2010 | 2010-11-22 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245801 | PCG072-004970 | PCG072-004980 | | 2/18/2011 Email from M. Lewis to J. Douglas et al. re Request for Input for the Deepwater Horizon FOSC Report | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245802 | PCG106-006171 | PCG106-006182 | 5/25/2010 | 2010-05-25 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245803 | PCG106-006590 | PCG106-006594 | 6/6/2010 | 2010-06-06 BP's Community Support Teams - Community Outreach Efforts | |
| TREX-245804 | PCG111-007066 | PCG111-007084 | | Email from C. Bryant to E. Watson et al. re 2/1/2011 Copy: Deepwater Horizon OSC Report Contributor Telephone Forum, attaching Contributor Forum 21 JAN 2011; Homeport Guidance.doc | |
| TREX-245805 | PCGF087-011298 | PCGF087-011300 | 6/22/2011 | 6/22/2011 Memo from T.A. Stutin to J.A. Hein re Authority of FOSC to Disapprove the Assessment of Human Health Risk on Louisiana Beaches Proposal | |
| TREX-245806 | S2N015-000161 | S2N015-000165 | | 12/29/2010 Email from T. Parker to R. Allen et al. re Attached please find this week's public report, attaching Public Report 12.29.10.pdf | |
| TREX-245807 | S2O001-000340 | S2O001-000344 | 1/31/2011 | 1/31/2011 Email from J. Baran to C. Henry re Request for Input for the Deepwater Horizon FOSC Report, attaching OSC Report Contributor Master List 29 Jan 11.doc | |
| TREX-245808 | S2O001-000345 | S2O001-000352 | 1/29/2011 | Section Contributors Outline, 1/29/2011 | |
| TREX-245809 | S2O001-004358 | S2O001-004359 | | 8/6/2010 Email from S. McCleary to W. Grawe et al. re DWH Nontraditional Response - Oiled Pelican Monitoring Project Proposal | |
| TREX-245810 | S2O001-007214 | S2O001-007215 | 1/19/2011 | 1/19/2011 Email from S. McCleary to C. Henry et al. re NOAA Assistance with FOSC Report, attaching Subsea Monitoring outline.docx; In Situ Burning Outline (18 Jan 11).docx | |
| TREX-245811 | S2O001-007216 | S2O001-007217 | 00/00/0000 | Section 3.4 In Situ Burning Outline | |
| TREX-245812 | S2O001-007218 | S2O001-007218 | 00/00/0000 | 8.2 Subsea Monitoring Outline | |
| TREX-245813 | S2P002-001289 | S2P002-001290 | | 5/17/2010 Email from M. Croom to R. Crabtree et al. re NOAA Comments on LA Barrier Island Berm proposal, attaching NOAA comments on Louisiana Barrier Island Berm project.eml; miles_croom.vcf | |
| TREX-245814 | S2P002-001296 | S2P002-001298 | 5/17/2010 | NMFS SER Protected Resources - (PR) Concerns re Construction of Proposed Emergency Barrier Island Defense (Berm) to protect Louisiana Wetlands from BP DWH Oil Coming Ashore, 5/17/2010 | |
| TREX-245815 | SNL006-012900 | SNL006-012900 | 5/26/2010 | Dispersant Monitoring and Assessment Directive or Subsurface Application, Addendum 3 (May 26, 2010) | |
| TREX-245826 | US_PP_DOJ010384 | US_PP_DOJ010529 | 6/21/2011 | The Department of the Interior's Economic Contributions, 6/21/2011 | |
| TREX-245827 | US_PP_EPA004728 | US_PP_EPA004729 | | 9/9/2010 Email from M. Barron to A. Mearns re got your message | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245828 | US_PP_EPA004730 | US_PP_EPA004761 | 7/15/2010 | Dispersant Studies of the Deepwater Horizon Oil Spill Response Volume 3 | |
| TREX-245829 | US_PP_EPA004762 | US_PP_EPA004860 | 6/3/2010 | Dispersant Studies of the Deepwater Horizon Oil Spill Response Volume 1 | |
| TREX-245830 | US_PP_EPA004861 | US_PP_EPA004888 | 6/17/2010 | Dispersant Studies of the Deepwater Horizon Oil Spill Response Volume 2 | |
| TREX-245831 | US_PP_EPA004889 | US_PP_EPA004891 | 6/23/2010 | Summary Sheets for Toxicology Studies - Dispersant Studies of the BP Deepwater Horizon Oil Spill Response, Volume 3: Appendix A | |
| TREX-245832 | US_PP_EPA004892 | US_PP_EPA004893 | 7/17/2010 | 7/17/2010 Letter from T. Wood to D. Tulis re Final Volume of Studies Relating to EPA Directives for Application of Dispersants | |
| TREX-245833 | US_PP_EPA010897 | US_PP_EPA010898 | | 5/27/2010 Email from M. Barron to W. Benson et al. re oil spills update (Wednesday) | |
| TREX-245834 | US_PP_EPA013446 | US_PP_EPA013447 | 00/00/0000 | Barron et al., ORD Critical Review of Rico-Marinez et al. (2013) Synergistic toxicity of Macondo crude oil and dispersant Corexit 9500A to the Brachionus plicatilis species complex (Rotifera). Environ Poll 173:5-10 | |
| TREX-245835 | US_PP_EPA027224 | US_PP_EPA027225 | 5/2/2010 | 5/2/2010 Email from R. Greene to GB ALL@EPA re Informative Update and NY Times Article on Dispersants | |
| TREX-245836 | US_PP_EPA097284 | US_PP_EPA097330 | 02/00/2012 | NOAA Review of SMART Data for Aerial Dispersant Operations, 2/00/2012 | |
| TREX-245837 | US_PP_EPA098492 | US_PP_EPA098493 | 02/00/2012 | Oil Spills Research Fact Sheet: EPA Evaluates the Potential Effects of Oil Dispersants on Ocean Life, 2012 | |
| TREX-245838 | US_PP_HHS002735 | US_PP_HHS002736 | 5/23/2010 | 5/23/2010 Email from J. Howard to F. Hearl re Fwd: Louisiana, attaching ATT373046.HTM; Dr. Lurie ASPR Questions 5_22_10 NIOSH response.docx | |
| TREX-245839 | US_PP_HHS002737 | US_PP_HHS002739 | 00/00/0000 | NIOSH reply to Dr. Lurie Questions, Occupational Health Needs | |
| TREX-245840 | US_PP_HHS005677 | US_PP_HHS005678 | 6/7/2010 | 6/7/2010 Email from F. Hearl to L. McKernan re Use of Respirators for Oil Spill Responders | |
| TREX-245841 | US_PP_NOAA037993 | US_PP_NOAA037999 | 3/29/2011 | 3/29/2011 Email from B. Stacy to W. Teas et al. re our 1:30 call | |
| TREX-245842 | US_PP_NOAA080548 | US_PP_NOAA080548 | 00/00/0000 | Unnamed Image | |
| TREX-245843 | US_PP_NOAA104503 | US_PP_NOAA104513 | 5/1/2011 | MC252 SCAT/OPS Liaison Daily Report, 5/1/2011 | |
| TREX-245844 | US_PP_NOAA175960 | US_PP_NOAA175960 | 3/11/2011 | 3/11/2011 Email from J. Michel to L. Smith et al. re Issued:STR S3-044.r.3 (NW Grand Terre I - BMP Update Only - No Other Changes), attaching STR S3-044.r.3_BMP Update_Issued 11-Mar-2011.pdf | |
| TREX-245845 | US_PP_NOAA175961 | US_PP_NOAA175972 | 2/4/2011 | Deepwater Horizon MC252 Operational Permit to Work, 3/11/2011 | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245846 | US_PP_NOAA201814 | US_PP_NOAA201822 | 2/29/2012 | SIR-1 Segment LAPL07-002-10 South Pass - Plaquemines Parish, Received, 2/23/2012 | |
| TREX-245847 | US_PP_NOHD311895 | US_PP_NOHD311896 | 12/4/2010 | 12/04/2010 Email from R. Smith to G. Petrae et al re OSAT Report | |
| TREX-245848 | US_PP_UCCG202097 | US_PP_UCCG202098 | 7/19/2011 | 7/19/2011 Memo from J. Hein to Strange et al. re Submerged Oil Mats (SOMS) Located Off the Coastlines of Affected Coastal States | |
| TREX-245849 | US_PP_USACE017339 | US_PP_USACE017340 | 8/10/2010 | Letter from E. Fleming (US Army) to Sec. R. Harper (LDNR) re Caernarvon Diversion Structure. | |
| TREX-245850 | US_PP_USCG141031 | US_PP_USCG141039 | 00/00/0000 | Contractor Support Services for the Deepwater Horizon Incident Federal On Scene Coordinator's Report: Task Order Performance Work Statement | |
| TREX-245851 | US_PP_USCG2_1956268 | US_PP_USCG2_1956363 | 11/13/2010 | Deepwater Horizon MC 252 Response. United Area Command. Strategic Plan for Sub-Sea and Sub-Surface Oil and Dispersant Detection, Sampling and Monitoring, 11/13/2010 | |
| TREX-245852 | US_PP_USCG2_2633391 | US_PP_USCG2_2633393 | 5/25/2010 | 5/25/2010 Email from E. Stanton to M. Landry re Townhall Meetings | |
| TREX-245853 | US_PP_USCG2_2648300 | US_PP_USCG2_2648304 | 00/00/0000 | Handwritten journal entries | |
| TREX-245854 | US_PP_USCG2_2648371 | US_PP_USCG2_2648374 | 00/00/0000 | Welcome! to Incident Command Post Deepwater Horizon response Venice, Louisiana | |
| TREX-245855 | US_PP_USCG206241 | US_PP_USCG206243 | 5/23/2010 | 5/23/2010 Email from D. Matthews to M. Landry re FW: OSHA Letter (from Dr. Michaels) to BP, attaching Michaels letter to BP draft-1.doc | |
| TREX-245856 | US_PP_USCG206244 | US_PP_USCG206245 | 00/00/0000 | Letter from D. Michaels to D. Nagle re OSHA Concern | |
| TREX-245857 | US_PP_USCG206261 | US_PP_USCG206265 | 5/25/2010 | 5/25/2010 Email from D. Matthews to J. Hanzalik re OSHA Letter (from Dr. Michaels) to BP | |
| TREX-245858 | US_PP_USCG206304 | US_PP_USCG206304 | 6/25/2010 | 6/25/2010 Email from D. Bradshaw to J. Watson and J. Hanzalik re Proposed EPA/USCG Directive, attaching Region 6 Waste Management Plan and Appendices.6.25.1145am.doc | |
| TREX-245859 | US_PP_USCG206305 | US_PP_USCG206313 | 6/25/2010 | Recovered Oil, Contaminated Materials and Liquid and Solid Wastes Management Directive, 6/25/2010 | |
| TREX-245860 | US_PP_USCG206545 | US_PP_USCG206546 | 8/23/2010 | 8/23/2010 Email from J. Hanzalik to P. Maguire et al. re 13 August Venice Waste Sampling, attaching Information request | |
| TREX-245861 | US_PP_USCG206547 | US_PP_USCG206548 | 8/23/2010 | 8/23/2010 Email from N. Jones to S. Coleman et al. re Information request | |
| TREX-245862 | US_PP_USCG206984 | US_PP_USCG206986 | | Document clawed back by US - BPXP evaluating privilege claim. | |
| TREX-245863 | US_PP_USCG218974 | US_PP_USCG218975 | 6/8/2010 | Email from B. Kelley to D. Lauer, et al., re RE: Governor Jindal Brief | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245864 | US_PP_USCG226688 | US_PP_USCG226689 | 5/1/2010 | 5/1/2010 Email from J. Hanzalik to D08-DG-District-IMT Watch re FW: Summary of Air Quality Testing, attaching Daily Summary MC 252 Oil Spill 4_31.pdf | |
| TREX-245865 | US_PP_USCG226690 | US_PP_USCG226692 | 4/30/2010 | Center for Toxicology and Environmental Health LLC-Draft Summary of CTEH's Air Monitoring Activities for the Community in Response to MC 252 Oil Spill, 4/30/2010 | |
| TREX-245866 | US_PP_USCG230790 | US_PP_USCG230790 | 6/7/2010 | 6/7/2010 Email from M. Easley to D. Tulis et al. re June 7th aerial dispersant, attaching June_7_request_for_aerial_spray_operations_FINAL (2).doc | |
| TREX-245867 | US_PP_USCG230791 | US_PP_USCG230793 | 6/7/2010 | 6/7/2010 Letter from D. Suttles to J. Watson re response to the "Directive" | |
| TREX-245868 | US_PP_USCG231075 | US_PP_USCG231076 | 6/12/2010 | 6/12/2010 Email from P. Gautier to P. Neffenger et al. re FW:, attaching Nungesser 5 June incident.doc | |
| TREX-245869 | US_PP_USCG231077 | US_PP_USCG231078 | 6/5/2010 | Summary of the 5 June 2010 incident regarding Plaquemines parish President Nungesser | |
| TREX-245870 | US_PP_USCG232619 | US_PP_USCG232619 | 8/7/2010 | 8/7/2010 Email from J. Paradis to M. Austin re RRT Meeting Minutes 20 May 10, attaching Deep Horizon Spill LA (12) -- 05-20-2010.pdf | |
| TREX-245871 | US_PP_USCG232620 | US_PP_USCG232621 | 5/20/2010 | Region 6 Regional Response Team Call Summary Memorandum, 5/20/2010 | |
| TREX-245872 | US_PP_USCG240088 | US_PP_USCG240089 | 7/26/2010 | 7/26/2010 Memo from P. Zukunft to M. Austin et al. re Federal On-Scene Coordinator Representative Designation | |
| TREX-245873 | US_PP_USCG240807 | US_PP_USCG240809 | 8/4/2010 | 8/4/2010 Email from M. Austin to R. Laferriere re IOSC papers | |
| TREX-245874 | US_PP_USCG240813 | US_PP_USCG240813 | 8/14/2010 | 8/14/2010 Email from M. Austin to B. Cooper, J. Paradis, et al. re Irrational oil fears in the Parish | |
| TREX-245875 | US_PP_USCG240826 | US_PP_USCG240827 | 7/29/2010 | 7/29/2010 Email from M. Austin to D. Whitson re Latest Hopedale Incident Detailed by OSCM Daniel R. Whitson, USCG | |
| TREX-245876 | US_PP_USCG241126 | US_PP_USCG241127 | 7/2/2010 | 7/2/2010 Email from M. Austin to otterx@earthlink.net re Unified Command Establishes Safety Zone Around Boom and Cleanup Activities in Louisiana | |
| TREX-245877 | US_PP_USCG241235 | US_PP_USCG241235 | 6/19/2010 | 6/19/2010 Email from M. Petta to B. Robinson et al. re FOSC Approves BP's Use of French Skimmers, attaching FOSC Approval of French Skimmers.Signed.pdf | |
| TREX-245878 | US_PP_USCG241236 | US_PP_USCG241236 | 6/19/2010 | 6/19/2010 Letter from J. Watson to D. Suttles re Contracting with ECOCEANE | |
| TREX-245879 | US_PP_USCG241302 | US_PP_USCG241303 | 6/29/2010 | 6/29/2010 Email from S. Knutson to S. Poulin et al. re Skimmers, attaching Skimmer Report 6_29_10 rev1.ppt | |
| TREX-245880 | US_PP_USCG241304 | US_PP_USCG241304 | 00/00/0000 | PowerPoint Placeholder for Skimmer Report 6_29_10 rev 1.ppt | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245881 | US_PP_USCG242151 | US_PP_USCG242151 | 7/8/2010 | 7/8/2010 Email from R. Laferriere to P. Zukunft, M. Austin, et al. re Sampling protocols - TX | |
| TREX-245882 | US_PP_USCG245078 | US_PP_USCG245079 | 7/30/2010 | 7/30/2010 Email from C. Polk to D. Lauer et al. re Police Pulling over Trucks | |
| TREX-245883 | US_PP_USCG258378 | US_PP_USCG258388 | 8/6/2012 | 8/6/2012 Email from S. Walker to J. Callesto et al. re WPI White Paper with attachments, attaching 7 12 2012 Mayor Collier to Mobile Press Register.docx; 9 19 2011 West Dauphin LLC Letter to Capt Hein.pdf; 2011 Mayor Collier Clean Up WPI Jenkins.pdf; WPI White Paper 2.docx | |
| TREX-245884 | US_PP_USCG261344 | US_PP_USCG261346 | 4/11/2013 | 4/11/2013 Email from S. Walker to J. Hein re Supplemental OSC Report Request | |
| TREX-245885 | US_PP_USCG263291 | US_PP_USCG263293 | 11/9/2011 | 11/9/2011 Email from S. Kerver to R. LaBrec re AP Follow-on Questions on Oil Spill | |
| TREX-245886 | US_PP_USCG328779 | US_PP_USCG328786 | 9/2/2010 | Walker, Roderick Interview Summary Form | |
| TREX-245887 | US_PP_USCG554528 | US_PP_USCG554604 | 11/24/2009 | 11/24/2009 Memo from J. Elliott to COMDT (CG-533) re Federal On-Scene Coordinator Report and Dispersants After-Action Report | |
| TREX-245888 | US_PP_USCG656427 | US_PP_USCG656428 | 12/17/2010 | 12/17/2010 Memo from R. Nash to DCO re Executive Steering Committee for DWH OSC Report | |
| TREX-245889 | US_PP_USCG664850 | US_PP_USCG664851 | 6/4/2010 | 6/4/2010 Email from S. Lundgren to D. Ormes et al. re Saint Tammany Parish Proposal for Lake Borgne Shoreline Contamination Protection | |
| TREX-245890 | US_PP_USCG675155 | US_PP_USCG675155 | 8/5/2010 | 8/5/2010 Email from B. Moreland to D. Precourt et al. re Update on St. Tammany Letter | |
| TREX-245891 | US_PP_USCG689070 | US_PP_USCG689070 | 9/28/2010 | 9/28/2010 Email from R. Nash to S. McCleary re Input for FOSC Report, attaching Input for FOSC Report.docx | |
| TREX-245892 | US_PP_USCG689071 | US_PP_USCG689076 | 9/19/2010 | Capt. S. D. Poulin's Input for FOSC Report, 9/19/2010 | |
| TREX-245893 | US_PP_USCG689202 | US_PP_USCG689202 | 9/30/2010 | 9/30/2010 Email from P. Zukunft to R. Nash, J. Caplis, et al. re OSC Report Documents | |
| TREX-245894 | US_PP_USCG689221 | US_PP_USCG689221 | 9/30/2010 | 9/30/2010 Email from R. Nash to C. Ryan et al. re Follow up with Your Thoughts | |
| TREX-245895 | US_PP_USCG698517 | US_PP_USCG698517 | 9/27/2010 | 9/27/2010 Email from S. McCleary to P. Gautier et al. re FOSC report | |
| TREX-245896 | US_PP_USCG699924 | US_PP_USCG699924 | 10/5/2010 | 10/5/2010 Email from R. Nash to E. Stanton et al. re Your Thoughts on Deepwater Horizon Response | |
| TREX-245897 | US_PP_USCG700524 | US_PP_USCG700525 | 10/18/2010 | 10/18/2010 Email from R. Nash to P. Zukunft & S. McCleary re FOSC Report Writing | |
| TREX-245898 | US_PP_USCG700607 | US_PP_USCG700607 | 10/15/2010 | 10/15/2010 Email from R. Nash to S. McCleary re Request Your (FOSCR) Input, attaching FOSC report.doc | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245899 | US_PP_USCG700608 | US_PP_USCG700615 | 00/00/0000 | Deepwater Horizon Response Issues and Recommendations from CAPT Meredith Austin | |
| TREX-245900 | US_PP_USCG702636 | US_PP_USCG702637 | 12/10/2010 | 12/10/2010 Email from R. Nash to S. McCleary re FOSC Report Status | |
| TREX-245901 | US_PP_USCG702817 | US_PP_USCG702817 | 12/17/2010 | 12/17/2010 Email from R. Nash to R. Laferriere et al. re FOSC Report...operational pieces | |
| TREX-245902 | US_PP_USCG703136 | US_PP_USCG703137 | 12/20/2010 | 12/20/2010 Email from R. Laferriere to R. Nash et al. re FOSC Report...operational pieces | |
| TREX-245903 | US_PP_USCG703657 | US_PP_USCG703658 | 1/5/2011 | Document clawed back by US - BPXP evaluating privilege claim. | |
| TREX-245904 | US_PP_USCG704062 | US_PP_USCG704062 | 1/11/2011 | Contributor's Forum Outline, 1/11/2011 | |
| TREX-245905 | US_PP_USCG705459 | US_PP_USCG705461 | 1/26/2011 | 1/26/2011 Email from E. Watson to M. Austin et al. re OSC Report -- proposed Section 10 revision and organizational meeting notes, attaching Interaction with Feds 24Jan11 Meeting Notes.one; Sitreps and Updates Meeting Notes 24JAN11.one | |
| TREX-245906 | US_PP_USCG705462 | US_PP_USCG705462 | 1/26/2011 | OSC Report -- meeting notes -- Interaction with Federal, State, Local, etc. (Section 10.3), 1/24/2011 | |
| TREX-245907 | US_PP_USCG705463 | US_PP_USCG705463 | 1/26/2011 | OSC Report -- meeting notes -- Situation Reports and Updates (under Section 10.4), 1/24/2011 | |
| TREX-245908 | US_PP_USCG706371 | US_PP_USCG706371 | 1/31/2011 | 1/31/2011 Email from E. Watson to R. Laferriere et al. re OSC Report -- "point zero" contributors -- meeting notes, attaching About WinZip Compressed Attachments.txt; 31JAN11 Meeting Notes.zip | |
| TREX-245909 | US_PP_USCG706373 | US_PP_USCG706373 | 1/31/2011 | 1/31/2011 OSC Report -- "Point Zero" Contributors -- meeting notes | |
| TREX-245910 | US_PP_USCG706444 | US_PP_USCG706444 | 1/31/2011 | 1/31/2011 Email from E. Watson to R. LaBrec et al. re OSC Report -- checking in -- Strategic Communication (Section 10.1), attaching About WinZip Compressed Attachments.txt; WinZip Compressed Attachments(1).zip | |
| TREX-245911 | US_PP_USCG706446 | US_PP_USCG706453 | 1/29/2011 | Section Contributors Outline, 1/29/2011 | |
| TREX-245912 | US_PP_USCG706454 | US_PP_USCG706456 | 1/21/2011 | OSC Report -- proposed meeting re-schedule -- Congressional Interaction (Section 10.5), 1/21/2011 | |
| TREX-245913 | US_PP_USCG706457 | US_PP_USCG706458 | 00/00/0000 | 10.1 Strategic Communications | |
| TREX-245914 | US_PP_USCG706496 | US_PP_USCG706497 | 1/28/2011 | 1/28/2011 Email from E. Watson to C. Bryant et al. re FOSC Report Section on Dispersants, attaching About WinZip Compressed Attachments.txt; WinZip Compressed Attachments.zip | |
| TREX-245915 | US_PP_USCG706499 | US_PP_USCG706500 | 00/00/0000 | Chapter 4.B Dispersants Draft | |
| TREX-245916 | US_PP_USCG706501 | US_PP_USCG706502 | 00/00/0000 | Section 3.5 Dispersant Use and Monitoring Draft | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245917 | US_PP_USCG706996 | US_PP_USCG706996 | 2/4/2011 | 2/4/2011 Email from J. Paradis to S. McCleary et al. re DWH FOSC Report Input, attaching FOSCReport(2).docx | |
| TREX-245918 | US_PP_USCG706997 | US_PP_USCG707002 | 00/00/0000 | Deepwater Horizon FOSC Report Input - Captain J. Scott Paradis | |
| TREX-245919 | US_PP_USCG707142 | US_PP_USCG707142 | 2/9/2011 | 2/9/2011 Email from E. Watson to S. McCleary re Section 2.1 (OSC Authority/NCP) - 09FEB11 Draft, attaching 2.1 OSC Authority 09 Feb11 Section Draft.doc; 2.1 OSC Authority 20JAN11 Section Draft.doc | |
| TREX-245920 | US_PP_USCG707143 | US_PP_USCG707147 | 00/00/0000 | Section 2.1 On Scene Coordinator Authority Under the Oil Pollution Act of 1990 and the National Contingency Plan | |
| TREX-245921 | US_PP_USCG707159 | US_PP_USCG707165 | 2/9/2011 | Section Contributors Outline, 2/9/2011 | |
| TREX-245922 | US_PP_USCG707261 | US_PP_USCG707261 | 1/19/2011 | 1/19/2011 Email from D. Nichols to S. McCleary re Impact of Declaring a SONS, attaching FOSC Report Chapter 3 Declaring SONS (30 Oct 10 draft).doc; Impact of Declaring a SONS Outline 3 Jan 11.doc | |
| TREX-245923 | US_PP_USCG707262 | US_PP_USCG707263 | 00/00/0000 | Draft of Chapter 3 - Impact of Declaring a Spill of National Significance | |
| TREX-245924 | US_PP_USCG707264 | US_PP_USCG707264 | 00/00/0000 | Outline of Impact of Declaring SONS Chapter | |
| TREX-245925 | US_PP_USCG707307 | US_PP_USCG707307 | 2/9/2011 | 2/9/2011 Email from M. Austin to C. Bryant et al. re OSC Report - Operations - Skimming 3.7, attaching Skimmers.doc | |
| TREX-245926 | US_PP_USCG707308 | US_PP_USCG707314 | 00/00/0000 | Input for Skimmers from Ops Section Leadership at ICP Houma | |
| TREX-245927 | US_PP_USCG707564 | US_PP_USCG707566 | 2/8/2011 | 2/8/2011 Email from K. Sligh to C. Bryant et al. re OSC Report - Shoreline Protection 3.9, attaching Shoreline Protection 3.9 - ICP Houma.docx; Shoreline protection 3.0 - ICP Mobile.docx | |
| TREX-245928 | US_PP_USCG707567 | US_PP_USCG707570 | 00/00/0000 | LCDR Kevin Sligh, ICP Houma Shoreline Protection Contribution to DWH FOSC Report | |
| TREX-245929 | US_PP_USCG707571 | US_PP_USCG707579 | 00/00/0000 | CDR Tory Cobb and LT Steven Caskey, ICP Mobile Shoreline Protection Contribution to DWH FOSC Report | |
| TREX-245930 | US_PP_USCG708731 | US_PP_USCG708732 | 3/2/2011 | 3/2/2011 Email from D. Jones to S. McCleary re 2 MAR 11 FOSC Report Steering Committee Agenda | |
| TREX-245931 | US_PP_USCG709721 | US_PP_USCG709721 | 3/4/2011 | 3/4/2011 Email from A. Lloyd to S. McCleary et al. re Section 5 2 NRT RRT Involvement OUTLINE, attaching Section 5 2 NRT RRT Involvement OUTLINE.docx | |
| TREX-245932 | US_PP_USCG709722 | US_PP_USCG709729 | 00/00/0000 | Section 5.2 NRT/RRT Involvement | |
| TREX-245933 | US_PP_USCG710746 | US_PP_USCG710746 | 3/17/2011 | 3/17/2011 Email from P. Zukunft to R. Nash et al. re FOSC Report Status-- National Way Forward | |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245934 | US_PP_USCG710872 | US_PP_USCG710873 | 3/2/2011 | 3/2/2011 Email from J. Baran to S. McCleary et al. re FOSC Report Input, attaching NOAA5.3_110301.doc; NOAA8.1_110301.doc; NOAA8.2_110301.doc; NOAA8.3_110301.doc; NOAA10.2_110301.doc; NOAABulletPointSections_110301.doc | |
| TREX-245935 | US_PP_USCG710909 | US_PP_USCG710914 | 00/00/0000 | Draft of Sections 2.5, 3.1, 3.4, 3.5, 3.11, & 5.4 | |
| TREX-245936 | US_PP_USCG713366 | US_PP_USCG713367 | 4/14/2011 | 4/14/2011 Memo from R. Nash to L. Berney re Assistance with Deepwater Horizon FOSC Report | |
| TREX-245937 | US_PP_USCG715541 | US_PP_USCG715541 | 5/17/2011 | 5/17/2011 Email from R. Nash to S. McCleary re 092 RTQs | |
| TREX-245938 | US_PP_USCG715910 | US_PP_USCG715910 | 5/26/2011 | 5/26/2011 Email from R. Hennessy to S. McCleary re Final Draft - FOSC Report | |
| TREX-245939 | US_PP_USCG716828 | US_PP_USCG716829 | 6/17/2011 | 6/17/2011 Email from J. Caplis S. McCleary re FOSC Report | |
| TREX-245940 | US_PP_USCG716837 | US_PP_USCG716838 | 6/10/2011 | 6/10/2011 Email from K. Oditt to S. McCleary re FOSC Report | |
| TREX-245941 | US_PP_USCG716879 | US_PP_USCG716879 | 6/17/2011 | 6/17/2011 Email from K. Oditt to S. McCleary et al. re Final Action and FOSC Report Timeline, attaching CCG Final Action & FOSC Report Timeline.doc | |
| TREX-245942 | US_PP_USCG716880 | US_PP_USCG716880 | 00/00/0000 | CCG Final Action & FOSC Report Timeline | |
| TREX-245943 | US_PP_USCG719670 | US_PP_USCG719671 | 6/20/2010 | 6/20/2010 Email from R. Perry to R. Laferriere et al. re Max dispersant number for ADM Allen | |
| TREX-245944 | US_PP_USCG719815 | US_PP_USCG719815 | 6/19/2010 | 6/19/2010 Email from R. Laferriere to R. Laferriere et al. re Flash: EPA Request to Conduct Air Monitoring for In-Situ Burn | |
| TREX-245945 | US_PP_USCG719992 | US_PP_USCG719992 | 6/2/2010 | 6/2/2010 Email from M. Austin to R. Laferriere re Terrebonne parish - ISB | |
| TREX-245946 | US_PP_USCG720271 | US_PP_USCG720272 | 7/8/2010 | 7/8/2010 Email from D. Lauer to R. Laferriere re 08 July LA LNO Brief | |
| TREX-245947 | US_PP_USCG720312 | US_PP_USCG720312 | 6/5/2010 | 6/5/2010 Email from J. Watson to R. Laferriere et al. re Grand Isle Barge and Boom Plan | |
| TREX-245948 | US_PP_USCG720431 | US_PP_USCG720431 | 5/31/2010 | 5/31/2010 Email from R. Laferriere to R. Laferriere re SCAT Comms Issues | |
| TREX-245949 | US_PP_USCG720543 | US_PP_USCG720543 | 7/15/2010 | 7/15/2010 Email from R. Laferriere to A. Walker re Risk comm plan for DWH | |
| TREX-245950 | US_PP_USCG720562 | US_PP_USCG720562 | 6/13/2010 | 6/13/2010 Email from R. Nash to R. Laferriere et al. re CHG...Inshore Skimmers | |
| TREX-245951 | BP-HZN-2179MDL09313704 | BP-HZN-2179MDL09314126 | 00/00/2009 | NRC-Science and Decisions_Advancing Risk Assessment | X |
| TREX-245952 | BP-HZN-2179MDL09314256 | BP-HZN-2179MDL09314572 | 00/00/2006 | NRC-Human Biomonitoring for Environmental Chemicals | X |
| TREX-245953 | BP-HZN-2179MDL09314212 | BP-HZN-2179MDL09314251 | 00/00/1999 | Dor-Validity of Biomarkers in Environmental Health Studies | X |
| TREX-245954 | BP-HZN-2179MDL09314184 | BP-HZN-2179MDL09314204 | 00/00/2012 | Xia-PAHs in Mississippi Seafood | X |
| TREX-245955 | BP-HZN-2179MDL09314205 | BP-HZN-2179MDL09314211 | 00/00/1999 | Update of a study of crude oil production workers 1946-94 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245956 | BP-HZN-2179MDL09314252 | BP-HZN-2179MDL09314255 | 00/00/2002 | Kayajanian-Commentary: The J-Shaped Dioxin Dose Response Curve | X |
| TREX-245957 | BP-HZN-2179MDL09314163 | BP-HZN-2179MDL09314183 | 00/00/2000 | Wong-A Critical Review of Cancer Epidemiology in the Petroleum Industry, with a Meta-analysis of a Combined Database of More Than 350,000 Workers | X |
| TREX-245958 | BP-HZN-2179MDL09314127 | BP-HZN-2179MDL09314141 | 00/00/1995 | Wong-Cell-Type-Specific Leukemia Analyses in a Combined Cohort of More Than 208.000 Petroleum Workers in the United States and the United Kingdom, 1037-1989 | X |
| TREX-245959 | BP-HZN-2179MDL09314143 | BP-HZN-2179MDL09314162 | 00/00/0000 | FDOH Screening Levels Report | X |
| TREX-245960 | BP-HZN-2179MDL09314573 | BP-HZN-2179MDL09314576 | 00/00/2003 | Irritants | X |
| TREX-245961 | BP-HZN-2179MDL09313625 | BP-HZN-2179MDL09313702 | 3/14/2012 | Article: "Hormones and Endocrine-Disrupting Chemicals: Low-Dose Effects and Nonmonotonic Dose Responses" by L. Vandenberg, et al. | X |
| TREX-245962 | N/A | N.A | 00/00/2006 | Health Risks from Dioxin and Related Compounds: Evaluation of the EPA Reassessment (The National Academies Press, 2006), | X |
| TREX-245963 | BP-HZN-2179MDL09313703 | BP-HZN-2179MDL09313703 | 00/00/0000 | Chemical Conversion Spreadsheet | X |
| TREX-245964 | N/A | N/A | 9/26/2014 | Den Uyl, Bruce - Expert Report Support (2014-09-26) | X |
| TREX-245965 | N/A | N/A | 9/4/2014 | Findings of Fact and Conclusions of Law Phase One Trial | X |
| TREX-245966 | BP-HZN-2179MDL09314611 | BP-HZN-2179MDL09314615 | 9/16/2014 | Moody's Investor's Service Credit Opinion: BP Corporation North America, Inc. | X |
| TREX-245967 | BP-HZN-2179MDL09314579 | BP-HZN-2179MDL09314586 | 9/16/2014 | Moody's Investor's Service Credit Opinion: BP p.l.c. | X |
| TREX-245968 | BP-HZN-2179MDL09314620 | BP-HZN-2179MDL09314657 | 5/1/1980 | Statement of Financial Accounting Concepts No. 2 - Qualitative Characteristics of Accounting Information | X |
| TREX-245969 | | | 2/14/2014 | United States' Motion In Limine to Permit Relevant Evidence Concerning BP P.L.C. and Other BP Affiliates (Rec Doc 12355) | X |
| TREX-245970 | BP-HZN-2179MDL09314618 | BP-HZN-2179MDL09314619 | 8/18/2014 | Federal Reserve Statistical Release | X |
| TREX-245971 | BP-HZN-2179MDL09314616 | BP-HZN-2179MDL09314617 | 00/00/0000 | BP Press Release: Upstream Segment Description | X |
| TREX-245972 | | | 11/14/2011 | Order and Reasons as to the Motions to Dismiss the Complaints of the States of Alabama and Louisiana, Part of Pleading Bundle "C" | X |
| TREX-245973 | BP-HZN-2179MDL09314577 | BP-HZN-2179MDL09314578 | 00/00/0000 | 33 U.S.C.§ 2702(a) | X |
| TREX-245974 | BP-HZN-2179MDL09314587 | BP-HZN-2179MDL09314610 | 00/00/2007 | Principles of Economics, 4th Edition; Pages 295-300 | X |
| TREX-245975 | N/A | N/A | 00/00/0000 | 30 C.F.R. § 250.180 | X |
| TREX-245976 | | | 11/5/2012 | BOEM's Gulf of Mexico Lease Terms & Royalty Relief (November 5, 2012) | X |
| TREX-245977 | BP-HZN-2179MDL09296035 | BP-HZN-2179MDL09296035 | 00/00/0000 | 16 USC 1421h. Conservation; Marine Mammal Protection; Marine Mammal Health and Stranding Response. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245978 | BP-HZN-2179MDL09296206 | BP-HZN-2179MDL09296273 | 00/00/2009 | ATSDR. 2009. Case studies in environmental medicine: Toxicity of polycyclic aromatic hydrocarbons (PAHs). http://www.atsdr.cdc.ogv/csem/. Agency for Toxic Substances and Disease Registry. | X |
| TREX-245979 | BP-HZN-2179MDL09296585 | BP-HZN-2179MDL09296639 | 00/00/2001 | Bossart, GD, TH Reidarson, LA Dierauf, and DA Duffield. 2001. Clinical Pathology. In CRC Handbook of Marine Mammal Medicine, 2nd ed. CRC Press LLC, p. 383-430. | X |
| TREX-245980 | BP-HZN-2179MDL09308880 | BP-HZN-2179MDL09308880 | 00/00/0000 | noaanrda.org | X |
| TREX-245981 | HCG311-001138 | HCG311-001138 | 5/31/2010 | Email from M. Landry to J. McPherson re FW: Window of opportunity | X |
| TREX-245982 | BP-HZN-2179MDL02299537 | BP-HZN-2179MDL02299537 | 5/3/2010 | 5/3/10 Personnel List | X |
| TREX-245983 | BP-HZN-2179MDL06317426 | BP-HZN-2179MDL06317426 | 5/6/2010 | 5/6/10 Personnel List | X |
| TREX-245984 | BP-HZN-2179MDL07703381 | BP-HZN-2179MDL07703381 | 6/4/2010 | Email from J. Stoney to M. Aymee & M. Bhudri et al. re BP Expos Coming to a Parish Near You! | X |
| TREX-245985 | CGL001-0177403 | CGL001-0177404 | 6/23/2010 | Email from R. Laferriere to H. Parker re RE:FLASH REQUEST: WX FORECAST TO SHIFT OIL EAST, MORE SKIMMERS ARE NEEDED | X |
| TREX-245986 | HCE148-003963 | HCE148-003963 | 5/2/2010 | Org Chart: U.S. Government Response to Deepwater Horizon Oil Spill of National Significance - Principal Federal Official for Domestic Incident Response (Secretary of Homeland Security) Pursuant to HSPD-5 | X |
| TREX-245987 | SNL100-061742 | SNL100-061745 | 4/27/2010 | Paul Murphy, Eyewitness News: Crews set up staging area in Venice while bracing for oil spill to hit La.'s coast | X |
| TREX-245988 | SNL103-006303 | SNL103-006480 | 5/14/2010 | Crisis Action Team (CAT) Staff Journal, NOC Incident # 044-10, Deepwater Horizon - Gulf of Mexico | X |
| TREX-245989 | HCH070-008297 | HCH070-008317 | 4/28/2010 | D8 - Deepwater Horizon Presentation | X |
| TREX-245990 | CGL001-0148486 | CGL001-0148488 | 8/14/2010 | Emailing: Gulf Operations PPE Matrix ver 2.1 Final | X |
| TREX-245991 | CGL001-0177402 | CGL001-0177402 | 6/26/2010 | RE: ICP Houma skimmers | X |
| TREX-245992 | CGL001-0177534 | CGL001-0177534 | 6/22/2010 | Skimmer Status Report - June 22 | X |
| TREX-245993 | EPE020-013889 | EPE020-013889 | 11/29/2011 | Email from M. Landry to D. Tulis & S. Coleman re RE: letter/directive | X |
| TREX-245994 | HCE003-002735 | HCE003-002736 | 7/27/2010 | FW: Hopedale | X |
| TREX-245995 | HCE011-002679 | HCE011-002680 | 6/25/2010 | COMMANDERS ESTIMATE: SKIMMERS | X |
| TREX-245996 | HCE044-001127 | HCE044-001130 | 6/6/2010 | Plaquemines Parish Open Houses | X |
| TREX-245997 | HCG205-010627 | HCG205-010630 | 10/14/2010 | RE: Coast Guard agency-level corrections to errors in DEEPWATER HORIZON Commission Staff Papers | X |
| TREX-245998 | US_PP_USCG2_2644635 | US_PP_USCG2_2644636 | 6/1/2010 | Oil Spill Community Forum, St. Tammany Town Hall Meeting (June 1, 2010) | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-245999 | US_PP_USCG235844 | US_PP_USCG235844 | 7/26/2010 | RE: Memo Instituting New Acquisition Procedures at Hopedale Branch | X |
| TREX-246000 | US_PP_USCG235846 | US_PP_USCG235847 | 7/26/2010 | Memo from ICP Houma to FOB St. Bernard-Hopedale re New Approval Procedures for ICS-204, ICS-213 RR, ICS-215 | X |
| TREX-246001 | US_PP_USCG238074 | US_PP_USCG238075 | 7/25/2010 | FW: St Bernard Parish PPLO Debrief | X |
| TREX-246002 | US_PP_USCG238076 | US_PP_USCG238093 | 7/19/2010 | Statement of Eric Martenson, Lieutenant Commander, US Coast Guard (July 19, 2010) | X |
| TREX-246003 | BP-HZN-2179MDL03242830 | BP-HZN-2179MDL03242830 | 2/12/2009 | Application for Certification of Oil Spill Financial Responsibility | X |
| TREX-246004 | BP-HZN-2179MDL03348528 | BP-HZN-2179MDL03348530 | 5/19/2009 | Letter from P. Clancy to D. Stein re MS 5422 | X |
| TREX-246005 | N/A | N/A | 4/30/2010 | Press Release: BP Steps Up Shoreline Protection Plans on US Gulf Coast | X |
| TREX-246006 | N/A | N/A | 4/29/2010 | Deepwater Horizon Response Joint Press Conference, Part 1, available at http://www.youtube.com/watch?v=YYx7L86m8kc | X |
| TREX-246007 | N/A | N/A | 4/29/2010 | Deepwater Horizon Response Joint Press Conference, Part 2, available at http://www.youtube.com/watch?v=QrVeeCC7gi8 | X |
| TREX-246008 | BP-HZN-2179MDL09314703 | BP-HZN-2179MDL09314746 | 00/00/2013 | 2013 State of the States: The AGA Survey of Casino Entertainment | X |
| TREX-246009 | BP-HZN-2179MDL09314747 | BP-HZN-2179MDL09314747 | 00/00/0000 | Tourism Regression Analysis Work Paper | X |
| TREX-246010 | BP-HZN-2179MDL09314748 | BP-HZN-2179MDL09314748 | 00/00/0000 | Urner Barry Shrimp Data | X |
| TREX-246011 | BP-HZN-2179MDL09314662 | BP-HZN-2179MDL09314662 | 00/00/0000 | Seafood Regression Analysis Work Papers: bp_hzn_2179mdl09216157.sas7bdat | X |
| TREX-246012 | BP-HZN-2179MDL09312867 | BP-HZN-2179MDL09312879 | 00/00/2013 | Burgess, R.M., Berry, W.J., Mount, D.R., and Di Toro, D.M. 2013. Mechanistic Sediment Quality Guidelines Based on Contaminant Bioavailability: Equilibrium Partitioning Sediment Benchmarks. Envrion. Toxicol. Chem, 32:102-114. | X |
| TREX-246013 | BP-HZN-2179MDL09312738 | BP-HZN-2179MDL09312756 | 12/00/1986 | Call, D.J., Brooke, L.T., Harting, S.L., Poirer, S.H., McCauley, D.J. 1986. Toxicity of phenanthrene to several freshwater species. Final Report. U.S. Environmental Protection Agency, Washington, DC. | X |
| TREX-246014 | BP-HZN-2179MDL09312769 | BP-HZN-2179MDL09312829 | 00/00/2014 | Collier, T.K., Anulacion, B.F., Arkoosh, M.R., Dietrich, J.P., Incardona, J.P., Johnson, L.L., Ylitalo, G.M., and Myers, M.S. 2014. Effects on fish of polycyclic aromatic hydrocarbon (PAH) and naphthenic acid exposures. In: Organic Chemical Toxicity of Fishes. Tierney, K.B. (ed). pp. 195-255. | X |
| TREX-246015 | BP-HZN-2179MDL09312591 | BP-HZN-2179MDL09312703 | 12/19/2011 | Hodson, R.V., Collier, T.K., Martin, J.D. 2011. Toxicity of Oil to Fish – Potential Effects of an Oil Spill into the Kitimat River from a Northern Gateway Pipeline Rupture. ENBRIDGE NORTHERN GATEWAY PROJECT. 113 pp. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246016 | BP-HZN-2179MDL09312710 | BP-HZN-2179MDL09312723 | 6/16/2004 | Jee, H-J, Kim, S-G, and Kang, J-C. 2004. Effects of phenanthrene on growth and basic physiological functions of the olive flounder, Paralichthys olivaceus. J. Exp. Mar. Biol. Ecol. 304:123–36. | X |
| TREX-246017 | BP-HZN-2179MDL09312417 | BP-HZN-2179MDL09312423 | 00/00/2003 | Jonker, M.T.O., Sinke, A.J.C., Brils, J.M., and Koelmans, A.A. 2003. Sorption of polycyclic aromatic hydrocarbons to oil contaminated sediment: Unresolved complex? Environ. Sci. Technol. 37:5197–5203. | X |
| TREX-246018 | BP-HZN-2179MDL09314749 | BP-HZN-2179MDL09314752 | 00/00/1989 | Keke, I.R. 1989. Fin Erosion in Phractolaemus ansorgii (Boulenger) exposed to crude oil-in-water dispersions. Journal of Aquatic Sciences 4:55-58 (discussing fin erosion). | X |
| TREX-246019 | BP-HZN-2179MDL09312830 | BP-HZN-2179MDL09312841 | 00/00/1984 | Millemann, R.E., Birge, W.J., Black, J.A., Cushman, R.M., Daniels, K.L., Franco, P.J., Giddings, J.M., McCarthy, J.F. and Steward, A.J. 1984. Comparative Acute Toxicity to Aquatic Organisms of Components of Coal-Derived Synthetic Fuels. Trans. Am. Fish. Soc. 113(1):74-85. | X |
| TREX-246020 | BP-HZN-2179MDL09221668 | BP-HZN-2179MDL09221675 | 8/7/2013 | Montagna, P.A., Baguley, J.G., Cooksey, C., Hartwell, I., Hyde, L.J., Hyland, J.L., Kalke, R.D., Kracker, L.M., Reuscher, M., and Rhodes, A.C.E. 2013. Deep-Sea Benthic Footprint of the Deepwater Horizon Blowout. PLoS ONE 8(8):e70540. | X |
| TREX-246021 | BP-HZN-2179MDL09312856 | BP-HZN-2179MDL09312866 | 2/18/2014 | Mu, J., Wang, J., Jin, F., Wang, X., and Hong, H. 2014. Comparative embryotoxicity of phenanthrene and alkyl-phenanthrene to marine medaka (Oryzias melastigma). Mar. Poll. Bull. 85:505–515. | X |
| TREX-246022 | BP-HZN-2179MDL09225208 | BP-HZN-2179MDL09225222 | 7/2/2014 | Murawski, S.A., Hogarth, W.T., Peebles, E.B., Barbeiri, L. 2014. Prevalence of external skin lesions and polycyclic aromatic hydrocarbon concentrations in Gulf of Mexico fishes, post-Deepwater Horizon. Trans. Am. Fish Soc. 143:1084-1097. | X |
| TREX-246023 | BP-HZN-2179MDL09312424 | BP-HZN-2179MDL09312451 | 1/00/2013 | Myers, M.S., Johnson, L.L., and Collier, T.K. 2003. Establishing the causal relationship between polycyclic aromatic hydrocarbon (PAH) exposure and hepatic neoplasms and neoplasia-related liver lesions in English sole (Pleuronectes vetulus). Human and Ecological Risk Assessment, 9:67-94. | X |
| TREX-246024 | BP-HZN-2179MDL09312724 | BP-HZN-2179MDL09312737 | 00/00/2014 | Nelson, J.R., Bauer, J.R., and Rose, K. 2014. Assessment of Geographic Setting on Oil Spill Impact Severity in the United States – Insights from Two Key Spill Events in Support of Risk Assessment for Science-Based Decision Making. J. Sustainable Energy Eng. (accepted Sept. 5, 2014), DOI: 10.7569/JSEE.2014.629510. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246025 | BP-HZN-2179MDL09312580 | BP-HZN-2179MDL09312590 | 00/00/1995 | Passino-Reader, D.R., Berlin, W.H., and Hickey, J.P. 1995. Chronic Bioassays of Rainbow Trout Fry with Compounds Representative of Contaminants in Great Lakes Fish. J. Great Lakes Res. 21:373–383. | X |
| TREX-246026 | US_PP_DBO005364 | US_PP_DBO005365 | 6/19/2014 | Pearson, W.H. 2014. Comment on "Multitissue Molecular, Genomic, and Developmental Effects of the Deepwater Horizon Oil Spill on Resident Gulf Killifish (Fundulus grandis)." Environ. Sci. Technol. 48:7677-7678. | X |
| TREX-246027 | BP-HZN-2179MDL09312842 | BP-HZN-2179MDL09312848 | 9/00/2013 | Powers, S.P., Hernandez, F.J., Condon, R.H., Drymon, J.M., Free, C.M. 2013. Novel Pathways for Injury from Offshore Oil Spills: Direct, Sublethal and Indirect Effects of the Deepwater Horizon Oil Spill on Pelagic Sargassum Communities. PLoS One 8(9):e74802. | X |
| TREX-246028 | BP-HZN-2179MDL09312757 | BP-HZN-2179MDL09312768 | 3/00/2005 | Rhodes, S.M., Farwell, A., Hewitt, L.M., MacKinnon, M.D., and Dixon, D.G. 2005. The effects of dimethylated and alkylated polycyclic aromatic hydrocarbons on the embryonic development of the Japanese medaka. Ecotoxicol. Environ. Saf. 60(3):247–258. | X |
| TREX-246029 | BP-HZN-2179MDL09312571 | BP-HZN-2179MDL09312579 | 2/00/2011 | Turcotte, D., Akhtar, P., Bowerman, M., Kiparissis, Y., Brown, R., and Hodson, P.V. 2011. Measuring the toxicity of alkyl-phenanthrenes to early life stages of medaka (Oryzias latipes) using partition-controlled delivery. Environ. Toxicol. Chem. 30(2):487–95. | X |
| TREX-246030 | BP-HZN-2179MDL09312467 | BP-HZN-2179MDL09312570 | 00/00/1985 | U.S. EPA. 1985. Guidelines for Deriving Numerical National Water Quality Criteria for the Protection Of Aquatic Organisms and Their Uses. PB85-227049. National Technical Information Service, Springfield, VA, 98 pp. | X |
| TREX-246031 | BP-HZN-2179MDL09312855 | BP-HZN-2179MDL09312855 | 00/00/0000 | U.S. EPA. Water Quality Criteria, available at http://water.epa.gov/scitech/swguidance/standards/criteria/index.cfm. | X |
| TREX-246032 | BP-HZN-2179MDL09312454 | BP-HZN-2179MDL09312458 | 00/00/0000 | U.S. EPA. Water Quality Benchmarks for Aquatic Life, available at http://epa.gov/bpspill/water-benchmarks.html. | X |
| TREX-246033 | BP-HZN-2179MDL09312459 | BP-HZN-2179MDL09312466 | 00/00/2011 | Wolinska, L., Brzuzan, P., Wozny, M., Góra, M., ?uczy?ski, M.K., Podlasz, P., et al. 2011. Preliminary study on adverse effects of phenanthrene and its methyl and phenyl derivatives in larval zebrafish, Danio rerio. Environ. Biotechnol. 7(1):26–33. | X |
| TREX-246034 | BP-HZN-2179MDL07843382 | BP-HZN-2179MDL07843382 | 00/00/0000 | Unvalidated Toxicity Tests From BP | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246035 | BP-HZN-2179MDL09304232 | BP-HZN-2179MDL09304628 | 01/00/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling. 2011. Deep Water: The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President. | X |
| TREX-246036 | BP-HZN-2179MDL09304633 | BP-HZN-2179MDL09304640 | 12/00/2005 | Incardona, J.P., Carls, M.G., Teraoka, H., Sloan, C.A., Collier, T.K., and Scholz, N.L. 2005. Aryl Hydrocarbon Receptor–Independent Toxicity of Weathered Crude Oil during Fish Development. Environ. Health Perspectives 113(12):1755-1762. | X |
| TREX-246037 | BP-HZN-2179MDL09304673 | BP-HZN-2179MDL09304677 | 12/19/2003 | Peterson, C.H., Rice, S.D., Short, J.W., Esler, D., Bodkin, J.L., Ballachey, B.E., and Irons, D.B. 2003. Long-Term Ecosystem Response to the Exxon Valdez Oil Spill. Science 302(5653):2082-2086. | X |
| TREX-246038 | BP-HZN-2179MDL09304699 | BP-HZN-2179MDL09304742 | 2/22/2013 | Cleveland, C., "Deepwater Horizon oil spill," Encyclopedia of Earth (2010, updated 2013) available at http://www.eoearth.org/view/article/161185/. | X |
| TREX-246039 | BP-HZN-2179MDL09304829 | BP-HZN-2179MDL09304831 | 9/21/2010 | Skytruth, BP/Gulf Oil Spill - Cumulative Oil Slick Footprints, Sept. 21, 2010, available at http://blog.skytruth.org/2010/09/bp-gulf-oil-spill-cumulative-oil-slick.html. | X |
| TREX-246040 | BP-HZN-2179MDL09304832 | BP-HZN-2179MDL09304841 | 6/15/1998 | Heintz, R.A., Short, J.W., and Rice, S.D. 1999. Sensitivity of fish embryos to weathered crude oil: Part II. Increased mortality of pink salmon (Oncorhynchus gorbuscha) embryos incubating downstream from weathered Exxon Valdez crude oil. Environ. Toxico.l Chem. 18(3):494–503. | X |
| TREX-246041 | BP-HZN-2179MDL09308947 | BP-HZN-2179MDL09308955 | 12/28/2012 | Garcia-Pineda, O., MacDonald, I.R., Xiaofeng, L., Jackson, C.R., and Pichel, W.G. 2013. Oil Spill Mapping and Measurement in the Gulf of Mexico with Textural Classifier Neural Network Algorithm (TCNNA). IEEE Journal of Selected Topics in Applied Earth Observations and Remote Sensing 6(6):2517-2525. | X |
| TREX-246042 | BP-HZN-2179MDL09309184 | BP-HZN-2179MDL09309253 | 03/00/2011 | Word., J.Q., Word, L.S., Watts, S.D., Pinza, M.R., and Schuh, T.L. 2011. Framework for Assessment of Causal Relationships between Life Stage Development Anomalies of Clupea pallasi and Cosco Busan Oil, An Interpretive Summary of 2007, 2008, 2009, and 2010 Datasets. Submitted to Pearson, W., Peapod Research, and Mauseth, G. Submitted by NewFields. | X |
| TREX-246043 | BP-HZN-2179MDL09309329 | BP-HZN-2179MDL09309539 | 09/00/2007 | Rice, S.D. and Carls, M.G. NOAA. 2007. Exxon Valdez Oil Spill Restoration Project Final Report. Prince William Sound Herring: An Updated Synthesis of Population Declines and Lack of Recovery. Restoration Project 050794, Final Report. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246044 | BP-HZN-2179MDL09309832 | BP-HZN-2179MDL09309872 | 00/00/2012 | Brannon, E. L., et al. 2012. Review of the Exxon Valdez oil spill effects on pink salmon in Prince William Sound, Alaska. Rev. Fish. Sci. 20 (1): 20-60. | X |
| TREX-246045 | BP-HZN-2179MDL09309887 | BP-HZN-2179MDL09309891 | 00/00/0000 | Clarke, L.M.J. , C.W. Khan, P. Akhtar, P.V. Hodson, K. Lee, Z. Wang, J.W. Short. 2004. Comparative Toxicity of Four Crude Oils to the Early Life Stages of Rainbow Trout (Oncorhynchus mykiss). pp 785-792 In: Proceedings of the 27th Arctic and Marine Oilspill Program (AMOP) Technical Seminar, June 8-10, Edmonton, AL, Environmental Science and Technology Division, Environment Canada, Ottawa. | X |
| TREX-246046 | BP-HZN-2179MDL09312849 | BP-HZN-2179MDL09312854 | 00/00/1983 | Black, J.A., Birge, W.J., Westerman, A.G., and Francis, P.C. 1983. Comparative aquatic toxicology of aromatic hydrocarbons. Fundam. Appl. Toxicol. 3:353–358. | X |
| TREX-246047 | N/A | | 00/00/2013 | Brannon, E. L., et al. 2013. Oiling effects on pink salmon. In Oil in the Environment: Legacies and Lessons of the Exxon Valdez Oil Spill; Wiens, J. A., Ed.; Cambridge University Press: Cambridge, U.K.: 263-291. | X |
| TREX-246048 | N/A | | 00/00/0000 | File OilChemistry_O-04v01-03.xls available at http://gulfsciencedata.bp.com. | X |
| TREX-246049 | BP-HZN-2179MDL09312895 | BP-HZN-2179MDL09312975 | 00/00/2014 | Belter, C. 2014. Deepwater Horizon: A Preliminary Bibliography of Published Research and Expert Commentary. U.S. Department of Commerce. National Oceanic and Atmospheric Administration. 81pp. | X |
| TREX-246050 | US_PP_DBO004110 | US_PP_DBO004114 | 00/00/2012 | Chanton, J.P., J. Cherrier, R.M. Wilson, J. Sarkodee-Adoo, and 3 other authors. 2012. Radiocarbon evidence that carbon from the Deepwater Horizon spill entered the planktonic food web of the Gulf of Mexico. Environmental Research Letters 7(4):045303. | X |
| TREX-246051 | BP-HZN-2179MDL09312325 | BP-HZN-2179MDL09312378 | 12/3/2009 | Ford, R.G., J.L. Casey, and W.A. Williams. 2009. Acute seabird and waterfowl mortality resulting from the M/V Cosco Busan oil spill, November 7, 2007. Final Report to California Department of Fish and Game by R.G. Ford Consulting Company, Portland, Oregon. 54pp. | X |
| TREX-246052 | BP-HZN-2179MDL09312279 | BP-HZN-2179MDL09312324 | 4/8/2006 | Ford, R.G., N.A. Strom, and J.L. Casey. 2006. Acute seabird mortality resulting from the S. S. Luckenbach and associated mystery oil spills, 1990-2003. Final Report to CDFG. 46 pp. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246053 | BP-HZN-2179MDL09312976 | BP-HZN-2179MDL09312978 | 00/00/2013 | Gaskill, M. 2013. Significant Sargassum – The golden floating rainforest. Alert Diver Online http://www.alertdiver.com/Sargassum (accessed 21 September 2014). | X |
| TREX-246054 | BP-HZN-2179MDL09313478 | BP-HZN-2179MDL09313491 | 00/00/2014 | Nelson, J.R., Bauer, J.R. and Rose, K. 2014. Assessment of Geographic Setting on Oil Spill Impact Severity in the United States – Insights from Two Key Spill Events in Support of Risk Assessment for Science-Based Decision Making. J. Sustainable Energy Eng. 1-14. | X |
| TREX-246055 | BP-HZN-2179MDL09294396 | BP-HZN-2179MDL09294406 | 00/00/1990 | Page, G.W., H.R. Carter, and R.G. Ford. 1990. Numbers of seabirds killed or debilitated in the1986 Apex Houston oil spill in central California. Pp 164–174 In S.G. Sealy (ed) Auks at Sea. Studies in Avian Biology 14:164-174. | X |
| TREX-246056 | BP-HZN-2179MDL09312889 | BP-HZN-2179MDL09312894 | 00/00/2014 | Rice, H. 2014. Seaweed assaults Galveston beaches. Houston Chronicle 1 May 2014 at http://www.chron.com/news/houston-texas/houston/article/Seaweed-assaults-Galveston-beaches-5442452.php. | X |
| TREX-246057 | BP-HZN-2179MDL09313492 | BP-HZN-2179MDL09313502 | 00/00/2006 | Rooker, J.R., J.P. Turner, and S.A. Holt. 2006. Trophic ecology of Sargassum-associated fishes in the Gulf of Mexico determined from stable isotopes and fatty acids. Marine Ecology Progress Series 313:249-259. | X |
| TREX-246058 | BP-HZN-2179MDL09312979 | BP-HZN-2179MDL09313477 | 00/00/2014 | SEDAR. 2014. SEDAR 33 – Gulf of Mexico Greater Amberjack Stock Assessment Report. SEDAR, North Charleston, SC. 490 pp. | X |
| TREX-246059 | BP-HZN-2179MDL09224058 | BP-HZN-2179MDL09224370 | 6/00/2013 | VanderKooy, S.J. (ed.). 2013. GDAR 01 Stock Assessment Report Gulf of Mexico Blue Crab. GSMFC Number 215. Gulf States Marine Fisheries Commission, Ocean Springs, MS. 313pp. | X |
| TREX-246060 | BP-HZN-2179MDL09313503 | BP-HZN-2179MDL09313624 | 00/00/0000 | Scripts for LDWF and SEAMAP data plots. | X |
| TREX-246061 | BP-HZN-2179MDL09225238 | BP-HZN-2179MDL09225251 | 8/24/2010 | Jernelov, The Threats from Oil Spills: Now, Then, and in the Future | X |
| TREX-246062 | BP-HZN-2179MDL09294357 | BP-HZN-2179MDL09294395 | 3/19/1982 | IXTOC Oil Spill Assessment Final Report - Executive Summary | X |
| TREX-246063 | BP-HZN-2179MDL09294500 | BP-HZN-2179MDL09294655 | 08/00/2009 | Eynoyer, Distribution and Diversity of Octocorals in the Gulf of Mexico - A Dissertation | X |
| TREX-246064 | BP-HZN-2179MDL09294968 | BP-HZN-2179MDL09294987 | 00/00/0000 | Soto et al., Study of the Penaeid Shrimp Population in Relation to Petroleum Hydrocarbons in Campeche Bank | X |
| TREX-246065 | BP-HZN-2179MDL09295041 | BP-HZN-2179MDL09295082 | 12/00/1985 | Lewbel, Strengths and Weaknesses of Damage Assessment Programs: The IXTOC-I and Burmah Agate Oil Spills, and the Benthic Macroinfauna of the Texas Continental Shelf | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246066 | BP-HZN-2179MDL09294289 | BP-HZN-2179MDL09294294 | 8/12/2014 | Fisher et al., Footprint of Deepwater Horizon Blowout Impact to Deep-Water Coral Communities | X |
| TREX-246067 | BP-HZN-2179MDL09216041 | BP-HZN-2179MDL09216041 | 00/00/2014 | Wade, Terry L. 2014. Poster. Distribution of Column Hydrocarbons from the Deepwater Horizon Oil Spill, GoMRI 2014. | X |
| TREX-246068 | BP-HZN-2179MDL09221657 | BP-HZN-2179MDL09221667 | 02/00/2011 | Beck, M.W., R.D. Brumbaugh, L. Airoldi, A and 12 other authors. 2011. Oyster reefs at risk and recommendations for conservation, restoration, and management. BioScience 61(2):107-116. | X |
| TREX-246069 | BP-HZN-2179MDL09221676 | BP-HZN-2179MDL09221680 | 00/00/2010 | Belanger, M., L. Tan, N. Askin, and C. Wittnich. 2010. Chronological effects of the Deepwater Horizon Gulf of Mexico oil spill on regional seabird casualties. Journal of Marine Animals and Their Ecology 3(2):10-14. | X |
| TREX-246070 | BP-HZN-2179MDL09221799 | BP-HZN-2179MDL09221804 | 5/12/2011 | Deepwater Horizon Bird Impact Data from the DOI-ERDC NRDA Database 12 May 2011 available at http://www.fws.gov/home/dhoilspill/pdfs/Bird%20Data%20Species%20Spreadsheet%2005122011.pdf | X |
| TREX-246071 | BP-HZN-2179MDL09221805 | BP-HZN-2179MDL09222105 | 10/00/2001 | Guillory, V., et al. 2001. The blue crab fishery of the Gulf of Mexico, United States: a regional management plan. Publication number 96. Gulf States Marine Fisheries Commission, Ocean Springs, Mississippi. | X |
| TREX-246072 | BP-HZN-2179MDL09222120 | BP-HZN-2179MDL09222128 | 00/00/2014 | Liu, Z., J. Liu, W.S. Gardner, G.C. Shank, and E.O. Nathaniel. 2014. The impact of Deepwater Horizon oil spill on petroleum hydrocarbons in surface waters of the northern Gulf of Mexico. Deep Sea Research Part II: 10.1016/j.dsr2.2014.01.013. 9 pp. | X |
| TREX-246073 | BP-HZN-2179MDL09222141 | BP-HZN-2179MDL09222147 | 7/23/2011 | Atlas, R.M. and T.C. Hazen. 2011. Oil biodegradation and bioremediation: A tale of the two worst spills in U.S. history. Environmental Science and Technology 45:6709-6715. | X |
| TREX-246074 | BP-HZN-2179MDL09222148 | BP-HZN-2179MDL09222150 | 00/00/2011 | Antonio, F.J., R. S. Mendes, S.M. Thomaz. 2011. Identifying and modeling patterns of tetrapod vertebrate mortality rates in the Gulf of Mexico oil spill. Aquatic Toxicology 105(1-2):177-179. | X |
| TREX-246075 | BP-HZN-2179MDL09222151 | BP-HZN-2179MDL09222157 | 2/27/2012 | Lin, Q. and I.A. Mendelssohn. 2012. Impacts and recovery of the Deepwater Horizon Oil Spill on vegetation structure and function of coastal salt marshes in the northern Gulf of Mexico. Environmental Science & Technology 46:3737-3743. | X |
| TREX-246076 | BP-HZN-2179MDL09222158 | BP-HZN-2179MDL09222162 | 10/19/2011 | Montevecchi, W., D. Fifield, C. Burke, and 4 other authors. 2011. Tracking long-distance migration to assess marine pollution impact. Biology Letters 8(2):218-221. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246077 | BP-HZN-2179MDL09222261 | BP-HZN-2179MDL09222273 | 00/00/2013 | Liu, Z. and J. Liu. 2013. Evaluating bacterial community structures in oil collected from the sea surface and sediment in the northern Gulf of Mexico after the Deepwater Horizon oil spill. MicrobiologyOpen 2(3):492-504. | X |
| TREX-246078 | BP-HZN-2179MDL09222274 | BP-HZN-2179MDL09222344 | 10/00/2013 | OSAT-3 (Operational Science Advisory Team-Unified Command). 2013. Investigation of recurring residual oil in discrete shoreline areas in the eastern area of responsibility. New Orleans, LA. 63 pp. | X |
| TREX-246079 | BP-HZN-2179MDL09222345 | BP-HZN-2179MDL09222355 | 12/1/2011 | Hayworth, J.S., T.P. Clement, and J.F. Valentine. 2011. Deepwater Horizon oil spill impacts on Alabama beaches. Hydrology and Earth System Sciences 15:3639-3649. | X |
| TREX-246080 | BP-HZN-2179MDL09222380 | BP-HZN-2179MDL09222473 | 00/00/2012 | LDWF. 2012. 2012 Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations. LDWF Oyster Data Report Series, No. 18. 94pp. | X |
| TREX-246081 | BP-HZN-2179MDL09222474 | BP-HZN-2179MDL09222604 | 12/17/2010 | OSAT-1 (Operational Science Advisory Team-Unified Area Command). 2010. Summary report for sub-sea and sub-surface oil and dispersant detection: Sampling and monitoring. New Orleans, LA. 67pp (plus 59 pp appendix). | X |
| TREX-246082 | BP-HZN-2179MDL09222605 | BP-HZN-2179MDL09222614 | 10/00/2013 | Hart, R.A. 2013b. Stock Assessment Update for White Shrimp (Litopenaeus setiferus) in the U.S. Gulf of Mexico for 2012. NOAA Fisheries, Southeast Fisheries Science Center, Galveston Laboratory, Galveston, Texas. 10pp. | X |
| TREX-246083 | BP-HZN-2179MDL09222615 | BP-HZN-2179MDL09222622 | 00/00/2014 | Tran. T., A. Yazdanparast, E.A. Suess. 2014. Effect of oil spill on birds: A graphical assay of the Deepwater Horizon oil spill's impact on birds. Computational Statistics 29(1-2):133-140. | X |
| TREX-246084 | BP-HZN-2179MDL09222623 | BP-HZN-2179MDL09222636 | 9/23/2011 | Kostka, J.E., O. Prakash, W.A. Overholt, and 7 other authors. 2011. Hydrocarbon-degrading bacteria and the bacterial community response in Gulf of Mexico beach sands impacted by the Deepwater Horizon oil spill. Applied and Environmental Microbiology 77(22):7962-74. | X |
| TREX-246085 | BP-HZN-2179MDL09222637 | BP-HZN-2179MDL09222764 | 8/00/2013 | LDWF. 2013. 2013 Oyster Stock Assessment Report of the Public Oyster Seed Areas of Louisiana Seed Grounds and Seed Reservations. LDWF Oyster Data Report Series, No. 19. 128pp. | X |
| TREX-246086 | BP-HZN-2179MDL09222765 | BP-HZN-2179MDL09222774 | 8/3/2011 | Edwards, B.R., C.M. Reddy, R.C. Camilli and 2 other authors. 2011. Rapid microbial respiration of oil from the Deepwater Horizon spill in offshore surface waters of the Gulf of Mexico. Environmental Research Letters 6(3):035301. 9pp. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246087 | BP-HZN-2179MDL09222775 | BP-HZN-2179MDL09222783 | 00/00/2012 | Carmichael, R., A.L. Jones, H.K. Patterson and 5 other authors. 2012. Assimilation of oil-derived elements by oysters due to the Deepwater Horizon oil spill. Environmental Science & Technology 46(23):12787-95. | X |
| TREX-246088 | BP-HZN-2179MDL09222784 | BP-HZN-2179MDL09222788 | 00/00/2013 | Hart, R.A., and J.M. Nance. 2013. Three decades of U.S. Gulf of Mexico white shrimp, Litopenaeus setiferus, commercial catch statistics. Marine Fisheries Review 75(4);4347. | X |
| TREX-246089 | BP-HZN-2179MDL09222789 | BP-HZN-2179MDL09222880 | 7/00/2011 | LDWF. 2011. Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations. LDWF Oyster Data Report Series, No. 17. 92pp. | X |
| TREX-246090 | BP-HZN-2179MDL09222892 | BP-HZN-2179MDL09222903 | 1/23/2014 | Mason, O.U., N.M. Scott, A. Gonzalez, and 15 other authors. 2014. Metagenomics reveals sediment microbial community response to Deepwater Horizon oil spill. ISME Journal doi:10.1038/ismej.2013.254. pp 1-12. | X |
| TREX-246091 | BP-HZN-2179MDL09222904 | BP-HZN-2179MDL09222912 | 4/23/2012 | Xia, K., et al. 2012. Polycyclic aromatic hydrocarbons (PAHs) in Mississippi seafood from areas affected by the Deepwater Horizon oil spill. Environmental Science & Technology 46:5310-5318. | X |
| TREX-246092 | BP-HZN-2179MDL09222913 | BP-HZN-2179MDL09224015 | 6/00/2013 | SEDAR. 2013b. SEDAR 31 – Gulf of Mexico Red Snapper Stock Assessment Report. SEDAR, North Charleston SC. 1103 pp. | X |
| TREX-246093 | BP-HZN-2179MDL09224016 | BP-HZN-2179MDL09224021 | 12/11/2012 | Ylitalo, G.M., et al. 2012. Federal seafood safety response to the Deepwater Horizon oil spill. PNAS 109(50):20274-20279. | X |
| TREX-246094 | BP-HZN-2179MDL09224371 | BP-HZN-2179MDL09224746 | 3/00/2012 | VanderKooy, S.J. (ed.). 2012. The oyster fishery of the Gulf of Mexico, United States: A fisheries management plan. Gulf States Marine Fisheries Commission. 376 pp. | X |
| TREX-246095 | BP-HZN-2179MDL09224747 | BP-HZN-2179MDL09224755 | 6/13/2012 | Zu Ermgassen, P.S.E., M.D. Spalding, B. Blake, and 11 other authors. 2012. Historical ecology with real numbers: Past and present extent and biomass of an imperiled estuarine habitat. Proceedings of the Royal Society B (Biological Sciences) 10.1098/rspb.2012.0313. 8 pp. | X |
| TREX-246096 | BP-HZN-2179MDL09224756 | BP-HZN-2179MDL09225177 | 9/00/2013 | SEDAR. 2013a. SEDAR 32A - Gulf of Mexico Menhaden Stock Assessment Report. SEDAR, North Charleston SC. 422 pp. | X |
| TREX-246097 | BP-HZN-2179MDL09225187 | BP-HZN-2179MDL09225198 | 10/28/2013 | Farrington, J.W. 2013. Oil pollution in the marine environment I: Inputs, big spills, small spills, and dribbles. Environment: Nov-Dec 2013. 16pp. | X |
| TREX-246098 | BP-HZN-2179MDL09225223 | BP-HZN-2179MDL09225228 | 00/00/2014 | Fry, B., and L.C. Anderson. 2014. Minimal incorporation of Deepwater Horizon oil by estuarine filter feeders. Marine Pollution Bulletin 80(2014): 282-287. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246099 | BP-HZN-2179MDL09225229 | BP-HZN-2179MDL09225237 | 6/12/2013 | Michel, J., et al. 2013. Extent and degree of shoreline oiling: Deepwater Horizon oil spill, Gulf of Mexico, USA. PLOS One 8(6):e65087. 9pp. | X |
| TREX-246100 | BP-HZN-2179MDL09225252 | BP-HZN-2179MDL09225264 | 00/00/2010 | Nance J.M., C.W. Caillouet Jr, and R.A. Hart. 2010. Size-composition of annual landings in the white shrimp fishery of the northern Gulf of Mexico, 1960–2006: its trend and relation-ships with other fishery-dependent variables. Marine Fisheries Review 72:1–13. | X |
| TREX-246101 | BP-HZN-2179MDL09225265 | BP-HZN-2179MDL09225268 | 00/00/0000 | GoMRI History, Gulf of Mexico Research Institute, available at http://gulfresearchinitiative.org/about-gomri/gri-history/ (last accessed August 4, 2011) | X |
| TREX-246102 | BP-HZN-2179MDL09225269 | BP-HZN-2179MDL09225278 | 10/00/2013 | Hart, R.A. 2013a. Stock Assessment Update for Brown Shrimp (Farfantepenaeus aztecus) in the U.S. Gulf of Mexico for 2012. NOAA Fisheries, Southeast Fisheries Science Center, Galveston Laboratory, Galveston, Texas. 10pp. | X |
| TREX-246103 | BP-HZN-2179MDL09225280 | BP-HZN-2179MDL09225285 | 00/00/2011 | Soniat, T.M., S.M. King, M.A. Tarr, and M.A. Thorne. 2011. Chemical and physiological measures on oysters (Crassostrea virginica) from oil-exposed sites in Louisiana. Journal of Shellfish Research 30:713-717. | X |
| TREX-246104 | BP-HZN-2179MDL09225286 | BP-HZN-2179MDL09225286 | 00/00/0000 | LDWF Fisheries Monitoring Data (last accessed June 20, 2014) | X |
| TREX-246105 | BP-HZN-2179MDL09225518 | BP-HZN-2179MDL09225522 | 3/26/1981 | Walsh, J.J. 1981. The carbon budget of for overfishing off Peru. Nature 290:300-304. | X |
| TREX-246106 | BP-HZN-2179MDL09225523 | BP-HZN-2179MDL09225580 | 00/00/2011 | NOS (National Ocean Service). NOAA. 2011. The Gulf of Mexico at a glance: A second glance. Washington, D.C.: U.S. Department of Commerce. 51pp. | X |
| TREX-246107 | BP-HZN-2179MDL09225593 | BP-HZN-2179MDL09225619 | 00/00/2013 | Wiens, J.A. (Ed). 2013. Oil in the Environment- Legacies and Lessons of the Exxon Valdez Oil Spill. Cambridge University Press, New York. Chapters 13 and 17. 458pp. ISBN: 9781107941697. | X |
| TREX-246108 | BP-HZN-2179MDL09225620 | BP-HZN-2179MDL09225624 | 10/8/2010 | Hazen, T.C., E.A. Dubinsky, T.Z. DeSantis, and 32 other authors. 2010. Deep-sea oil plume enriches indigenous oil degrading bacteria. Science 330: 204-208. | X |
| TREX-246109 | BP-HZN-2179MDL09225625 | BP-HZN-2179MDL09225702 | 00/00/1984 | Williams AB. 1984. Shrimps, lobsters and crabs of the Atlantic Coast. Smithsonian Institution Press, Washington, DC, USA. 550 pp. | X |
| TREX-246110 | BP-HZN-2179MDL09225703 | BP-HZN-2179MDL09225712 | 00/00/1978 | Tunnell, J.W., Jr. 1978. Oil spills in the environment. In Spill Training and Educational Program, CCSU, H 1-8. Corpus Christi, Texas: National Spill Control School. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246111 | BP-HZN-2179MDL09225713 | BP-HZN-2179MDL09225986 | 00/00/2007 | Handley, L., D. Altsman, and R. DeMay (eds.). 2007. Seagrass status and trends in the northern Gulf of Mexico: 1940-2002. U.S. Geological Survey Scientific Investigations Report 2006-5287 and U.S Environmental Protection Agency 855-R-04-003. 267pp. | X |
| TREX-246112 | BP-HZN-2179MDL09225987 | BP-HZN-2179MDL09226374 | 8/00/1997 | Pattillo, M.E., T.E. Czapla, D.M. Nelson, and M.E. Monaco. 1997. Distribution and abundance of fishes and invertebrates in Gulf of Mexico estuaries, Volume II: Species life history summaries. ELMR Rep. No. 11. NOAA/NOS Strategic Environmental Assessments Division. Silver Spring, MD. 377pp. | X |
| TREX-246113 | BP-HZN-2179MDL09226375 | BP-HZN-2179MDL09226382 | 00/00/2013 | FWRI (Fish and Wildlife Research Institute). 2013. Status and Trends Report: 2013 Red Drum Species Account. Florida Fish and Wildlife Conservation Commission, Fish and Wildlife Research Institute, In-House Report IHR2013-011, St. Petersburg, Florida. 8pp. | X |
| TREX-246114 | BP-HZN-2179MDL09226383 | BP-HZN-2179MDL09226401 | 00/00/2011 | Couvillion, B.R., J.A. Barras, G.D. Steyer, and 6 other authors. 2011. Land area change in coastal Louisiana from 1932 to 2010. U.S. Geological Survey Scientific Investigation Map 3164, scale 1:265,000, pamphlet. 12pp. | X |
| TREX-246115 | BP-HZN-2179MDL09226402 | BP-HZN-2179MDL09226402 | 00/00/2013 | Yoskowitz, D.C., C. Leon, J. Gibeaut, and 5 more authors. 2013. Gulf 360: State of the Gulf of Mexico. Harte Research Institute for Gulf of Mexico Studies, Texas A&M University-Corpus Christie, Texas. 52 pp. | X |
| TREX-246116 | BP-HZN-2179MDL09226650 | BP-HZN-2179MDL09227269 | 00/00/1985 | NRC. 1985. Oil in the sea: inputs, fates, and effects. National Academy Press, Washington, D.C. | X |
| TREX-246117 | BP-HZN-2179MDL09227270 | BP-HZN-2179MDL09227327 | 12/00/2013 | Karnauskas, M., M.J. Schirripa, C.R. Kelble, G.S. Cook, and J.K. Craig, plus 22 contributing authors. 2013. Ecosystem Status Report for the Gulf of Mexico. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Fisheries Science Center, Miami, Florida. NOAA Technical Memorandum NMFS-SEFSC-653. 52pp. | X |
| TREX-246118 | BP-HZN-2179MDL09227382 | BP-HZN-2179MDL09227416 | 00/00/1992 | Steele, D.H., R. Andersen, and J.M. Green. 1992. The managed commercial annihilation of northern cod. Newfoundland Studies, 8(1), 34-68. | X |
| TREX-246119 | BP-HZN-2179MDL09227417 | BP-HZN-2179MDL09227555 | 9/00/2013 | NMFS. 2013a. Fisheries of the United States 2012. National Marine Fisheries Service, Silver Spring, Maryland. 124pp. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246120 | BP-HZN-2179MDL09227834 | BP-HZN-2179MDL09227848 | 9/18/2012 | Liu, Z., J. Liu, Q. Zhu, and W. Wu. 2012. The weathering of oil after the Deepwater Horizon oil spill: insights from the chemical composition of the oil from the sea surface, salt marshes and sediments. Environmental Research Letters 7(3):035302. 14pp. | X |
| TREX-246121 | BP-HZN-2179MDL09227849 | BP-HZN-2179MDL09227895 | 8/00/2010 | Fautin, D., P. Dalton, L.S. Incze and 15 other authors. 2010. An Overview of Marine Biodiversity in United States Waters. PLoS ONE 5(8): e11914.doi:10.1371/journal.pone.oo11914. 47pp. | X |
| TREX-246122 | BP-HZN-2179MDL09227896 | BP-HZN-2179MDL09227902 | 00/00/2014 | Franci, C.D., M. Guillemette, É. Pelletier, and 3 other authors. 2014. Endocrine status of a migratory bird potentially exposed to the Deepwater Horizon oil spill: A case study of northern gannets breeding on Bonaventure Island, Eastern Canada. Science of the Total Environment 473-474 (2014):110-116. | X |
| TREX-246123 | BP-HZN-2179MDL09227903 | BP-HZN-2179MDL09227910 | 1/8/2014 | Fitzgerald, T.P. and J.M. Gohlke. 2014. Contaminant levels in Gulf of Mexico reef fish after the Deepwater Horizon oil spill as measured by a fishermen-led testing program. Environmental Science & Technology 48(3):1993-2000. | X |
| TREX-246124 | BP-HZN-2179MDL09249773 | BP-HZN-2179MDL09249773 | 00/00/0000 | Modeling Documents | X |
| TREX-246125 | BP-HZN-2179MDL09249774 | BP-HZN-2179MDL09249774 | 00/00/0000 | Modeling Documents | X |
| TREX-246126 | BP-HZN-2179MDL09249775 | BP-HZN-2179MDL09249775 | 00/00/0000 | Modeling Documents | X |
| TREX-246127 | BP-HZN-2179MDL09249776 | BP-HZN-2179MDL09249776 | 00/00/0000 | Modeling Documents | X |
| TREX-246128 | BP-HZN-2179MDL09249777 | BP-HZN-2179MDL09249777 | 00/00/0000 | Modeling Documents | X |
| TREX-246129 | BP-HZN-2179MDL09249778 | BP-HZN-2179MDL09249778 | 00/00/0000 | Modeling Documents | X |
| TREX-246130 | BP-HZN-2179MDL09249779 | BP-HZN-2179MDL09249779 | 00/00/0000 | Modeling Documents | X |
| TREX-246131 | BP-HZN-2179MDL09249780 | BP-HZN-2179MDL09249780 | 00/00/0000 | Modeling Documents | X |
| TREX-246132 | BP-HZN-2179MDL09249781 | BP-HZN-2179MDL09249781 | 00/00/0000 | Modeling Documents | X |
| TREX-246133 | BP-HZN-2179MDL09249782 | BP-HZN-2179MDL09249782 | 00/00/0000 | Modeling Documents | X |
| TREX-246134 | BP-HZN-2179MDL09249783 | BP-HZN-2179MDL09249783 | 00/00/0000 | Modeling Documents | X |
| TREX-246135 | BP-HZN-2179MDL09249784 | BP-HZN-2179MDL09249784 | 00/00/0000 | Modeling Documents | X |
| TREX-246136 | BP-HZN-2179MDL09249785 | BP-HZN-2179MDL09249785 | 00/00/0000 | Modeling Documents | X |
| TREX-246137 | BP-HZN-2179MDL09249786 | BP-HZN-2179MDL09249786 | 00/00/0000 | Modeling Documents | X |
| TREX-246138 | BP-HZN-2179MDL09249787 | BP-HZN-2179MDL09249787 | 00/00/0000 | Modeling Documents | X |
| TREX-246139 | BP-HZN-2179MDL09249788 | BP-HZN-2179MDL09249788 | 00/00/0000 | Modeling Documents | X |
| TREX-246140 | BP-HZN-2179MDL09249789 | BP-HZN-2179MDL09249789 | 00/00/0000 | Modeling Documents | X |
| TREX-246141 | BP-HZN-2179MDL09249790 | BP-HZN-2179MDL09249790 | 00/00/0000 | Modeling Documents | X |
| TREX-246142 | BP-HZN-2179MDL09249791 | BP-HZN-2179MDL09249791 | 00/00/0000 | Modeling Documents | X |
| TREX-246143 | BP-HZN-2179MDL09249792 | BP-HZN-2179MDL09249792 | 00/00/0000 | Modeling Documents | X |
| TREX-246144 | BP-HZN-2179MDL09249793 | BP-HZN-2179MDL09249793 | 00/00/0000 | Modeling Documents | X |
| TREX-246145 | BP-HZN-2179MDL09249794 | BP-HZN-2179MDL09249794 | 00/00/0000 | Modeling Documents | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246146 | BP-HZN-2179MDL09249795 | BP-HZN-2179MDL09249795 | 00/00/0000 | Modeling Documents | X |
| TREX-246147 | BP-HZN-2179MDL09249796 | BP-HZN-2179MDL09249796 | 00/00/0000 | Modeling Documents | X |
| TREX-246148 | BP-HZN-2179MDL09249797 | BP-HZN-2179MDL09249797 | 00/00/0000 | Modeling Documents | X |
| TREX-246149 | BP-HZN-2179MDL09249798 | BP-HZN-2179MDL09249798 | 00/00/0000 | Modeling Documents | X |
| TREX-246150 | BP-HZN-2179MDL09249799 | BP-HZN-2179MDL09249799 | 00/00/0000 | Modeling Documents | X |
| TREX-246151 | BP-HZN-2179MDL09249800 | BP-HZN-2179MDL09249800 | 00/00/0000 | Modeling Documents | X |
| TREX-246152 | BP-HZN-2179MDL09249801 | BP-HZN-2179MDL09249801 | 00/00/0000 | Modeling Documents | X |
| TREX-246153 | BP-HZN-2179MDL09249802 | BP-HZN-2179MDL09249802 | 00/00/0000 | Modeling Documents | X |
| TREX-246154 | BP-HZN-2179MDL09249803 | BP-HZN-2179MDL09249803 | 00/00/0000 | Modeling Documents | X |
| TREX-246155 | BP-HZN-2179MDL09249804 | BP-HZN-2179MDL09249804 | 00/00/0000 | Modeling Documents | X |
| TREX-246156 | BP-HZN-2179MDL09249805 | BP-HZN-2179MDL09249805 | 00/00/0000 | Modeling Documents | X |
| TREX-246157 | BP-HZN-2179MDL09249806 | BP-HZN-2179MDL09249806 | 00/00/0000 | Modeling Documents | X |
| TREX-246158 | BP-HZN-2179MDL09249807 | BP-HZN-2179MDL09249807 | 00/00/0000 | Modeling Documents | X |
| TREX-246159 | BP-HZN-2179MDL09249808 | BP-HZN-2179MDL09249808 | 00/00/0000 | Modeling Documents | X |
| TREX-246160 | BP-HZN-2179MDL09249809 | BP-HZN-2179MDL09249809 | 00/00/0000 | Modeling Documents | X |
| TREX-246161 | BP-HZN-2179MDL09249810 | BP-HZN-2179MDL09249810 | 00/00/0000 | Modeling Documents | X |
| TREX-246162 | BP-HZN-2179MDL09249811 | BP-HZN-2179MDL09249811 | 00/00/0000 | Modeling Documents | X |
| TREX-246163 | BP-HZN-2179MDL09249812 | BP-HZN-2179MDL09249812 | 00/00/0000 | Modeling Documents | X |
| TREX-246164 | BP-HZN-2179MDL09249813 | BP-HZN-2179MDL09249813 | 00/00/0000 | Modeling Documents | X |
| TREX-246165 | BP-HZN-2179MDL09249814 | BP-HZN-2179MDL09249814 | 00/00/0000 | Modeling Documents | X |
| TREX-246166 | BP-HZN-2179MDL09249815 | BP-HZN-2179MDL09249815 | 00/00/0000 | Modeling Documents | X |
| TREX-246167 | BP-HZN-2179MDL09249816 | BP-HZN-2179MDL09249816 | 00/00/0000 | Modeling Documents | X |
| TREX-246168 | BP-HZN-2179MDL09249817 | BP-HZN-2179MDL09249817 | 00/00/0000 | Modeling Documents | X |
| TREX-246169 | BP-HZN-2179MDL09249818 | BP-HZN-2179MDL09249818 | 00/00/0000 | Modeling Documents | X |
| TREX-246170 | BP-HZN-2179MDL09249819 | BP-HZN-2179MDL09249819 | 00/00/0000 | Modeling Documents | X |
| TREX-246171 | BP-HZN-2179MDL09249820 | BP-HZN-2179MDL09249820 | 00/00/0000 | Modeling Documents | X |
| TREX-246172 | BP-HZN-2179MDL09249821 | BP-HZN-2179MDL09249821 | 00/00/0000 | Modeling Documents | X |
| TREX-246173 | BP-HZN-2179MDL09249822 | BP-HZN-2179MDL09249822 | 00/00/0000 | Modeling Documents | X |
| TREX-246174 | BP-HZN-2179MDL09249823 | BP-HZN-2179MDL09249823 | 00/00/0000 | Modeling Documents | X |
| TREX-246175 | BP-HZN-2179MDL09249824 | BP-HZN-2179MDL09249824 | 00/00/0000 | Modeling Documents | X |
| TREX-246176 | BP-HZN-2179MDL09249825 | BP-HZN-2179MDL09249825 | 00/00/0000 | Modeling Documents | X |
| TREX-246177 | BP-HZN-2179MDL09249826 | BP-HZN-2179MDL09249826 | 00/00/0000 | Modeling Documents | X |
| TREX-246178 | BP-HZN-2179MDL09249827 | BP-HZN-2179MDL09249827 | 00/00/0000 | Modeling Documents | X |
| TREX-246179 | BP-HZN-2179MDL09249828 | BP-HZN-2179MDL09249828 | 00/00/0000 | Modeling Documents | X |
| TREX-246180 | BP-HZN-2179MDL09249829 | BP-HZN-2179MDL09249829 | 00/00/0000 | Modeling Documents | X |
| TREX-246181 | BP-HZN-2179MDL09249830 | BP-HZN-2179MDL09249830 | 00/00/0000 | Modeling Documents | X |
| TREX-246182 | BP-HZN-2179MDL09249831 | BP-HZN-2179MDL09249831 | 00/00/0000 | Modeling Documents | X |
| TREX-246183 | BP-HZN-2179MDL09249832 | BP-HZN-2179MDL09249832 | 00/00/0000 | Modeling Documents | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246184 | BP-HZN-2179MDL09249833 | BP-HZN-2179MDL09249833 | 00/00/0000 | Modeling Documents | X |
| TREX-246185 | BP-HZN-2179MDL09249834 | BP-HZN-2179MDL09249834 | 00/00/0000 | Modeling Documents | X |
| TREX-246186 | BP-HZN-2179MDL09249835 | BP-HZN-2179MDL09249835 | 00/00/0000 | Modeling Documents | X |
| TREX-246187 | BP-HZN-2179MDL09249836 | BP-HZN-2179MDL09249836 | 00/00/0000 | Modeling Documents | X |
| TREX-246188 | BP-HZN-2179MDL09249837 | BP-HZN-2179MDL09249837 | 00/00/0000 | Modeling Documents | X |
| TREX-246189 | BP-HZN-2179MDL09249838 | BP-HZN-2179MDL09249838 | 00/00/0000 | Modeling Documents | X |
| TREX-246190 | BP-HZN-2179MDL09249839 | BP-HZN-2179MDL09249839 | 00/00/0000 | Modeling Documents | X |
| TREX-246191 | BP-HZN-2179MDL09249840 | BP-HZN-2179MDL09249840 | 00/00/0000 | Modeling Documents | X |
| TREX-246192 | BP-HZN-2179MDL09249841 | BP-HZN-2179MDL09249841 | 00/00/0000 | Modeling Documents | X |
| TREX-246193 | BP-HZN-2179MDL09249842 | BP-HZN-2179MDL09249842 | 00/00/0000 | Modeling Documents | X |
| TREX-246194 | BP-HZN-2179MDL09249843 | BP-HZN-2179MDL09249843 | 00/00/0000 | Modeling Documents | X |
| TREX-246195 | BP-HZN-2179MDL09249844 | BP-HZN-2179MDL09249844 | 00/00/0000 | Modeling Documents | X |
| TREX-246196 | BP-HZN-2179MDL09249845 | BP-HZN-2179MDL09249845 | 00/00/0000 | Modeling Documents | X |
| TREX-246197 | BP-HZN-2179MDL09249846 | BP-HZN-2179MDL09249846 | 00/00/0000 | Modeling Documents | X |
| TREX-246198 | BP-HZN-2179MDL09249847 | BP-HZN-2179MDL09249847 | 00/00/0000 | Modeling Documents | X |
| TREX-246199 | BP-HZN-2179MDL09249848 | BP-HZN-2179MDL09249848 | 00/00/0000 | Modeling Documents | X |
| TREX-246200 | BP-HZN-2179MDL09249849 | BP-HZN-2179MDL09249849 | 00/00/0000 | Modeling Documents | X |
| TREX-246201 | BP-HZN-2179MDL09249850 | BP-HZN-2179MDL09249851 | 00/00/0000 | Modeling Documents | X |
| TREX-246202 | BP-HZN-2179MDL09249852 | BP-HZN-2179MDL09249861 | 00/00/0000 | Modeling Documents | X |
| TREX-246203 | BP-HZN-2179MDL09249862 | BP-HZN-2179MDL09249862 | 00/00/0000 | Modeling Documents | X |
| TREX-246204 | BP-HZN-2179MDL09249863 | BP-HZN-2179MDL09249864 | 00/00/0000 | Modeling Documents | X |
| TREX-246205 | BP-HZN-2179MDL09249865 | BP-HZN-2179MDL09249868 | 8/12/2014 | Modeling Documents | X |
| TREX-246206 | BP-HZN-2179MDL09249869 | BP-HZN-2179MDL09249870 | 00/00/0000 | Modeling Documents | X |
| TREX-246207 | BP-HZN-2179MDL09249871 | BP-HZN-2179MDL09249872 | 00/00/0000 | Modeling Documents | X |
| TREX-246208 | BP-HZN-2179MDL09249873 | BP-HZN-2179MDL09249874 | 8/13/2014 | Modeling Documents | X |
| TREX-246209 | BP-HZN-2179MDL09249875 | BP-HZN-2179MDL09249876 | 7/23/2014 | Modeling Documents | X |
| TREX-246210 | BP-HZN-2179MDL09249877 | BP-HZN-2179MDL09249878 | 8/13/2014 | Modeling Documents | X |
| TREX-246211 | BP-HZN-2179MDL09249879 | BP-HZN-2179MDL09249881 | 8/3/2014 | Modeling Documents | X |
| TREX-246212 | BP-HZN-2179MDL09249882 | BP-HZN-2179MDL09249884 | 00/00/0000 | Modeling Documents | X |
| TREX-246213 | BP-HZN-2179MDL09249885 | BP-HZN-2179MDL09249886 | 00/00/0000 | Modeling Documents | X |
| TREX-246214 | BP-HZN-2179MDL09249887 | BP-HZN-2179MDL09249888 | 8/10/2014 | Modeling Documents | X |
| TREX-246215 | BP-HZN-2179MDL09249889 | BP-HZN-2179MDL09249889 | 00/00/0000 | Modeling Documents | X |
| TREX-246216 | BP-HZN-2179MDL09249890 | BP-HZN-2179MDL09249899 | 00/00/0000 | Modeling Documents | X |
| TREX-246217 | BP-HZN-2179MDL09249900 | BP-HZN-2179MDL09249901 | 00/00/0000 | Modeling Documents | X |
| TREX-246218 | BP-HZN-2179MDL09249902 | BP-HZN-2179MDL09249904 | 00/00/0000 | Modeling Documents | X |
| TREX-246219 | BP-HZN-2179MDL09249905 | BP-HZN-2179MDL09249905 | 00/00/0000 | Modeling Documents | X |
| TREX-246220 | BP-HZN-2179MDL09249906 | BP-HZN-2179MDL09249907 | 00/00/0000 | Modeling Documents | X |
| TREX-246221 | BP-HZN-2179MDL09249908 | BP-HZN-2179MDL09249917 | 00/00/0000 | Modeling Documents | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246222 | BP-HZN-2179MDL09249918 | BP-HZN-2179MDL09249929 | 00/00/0000 | Modeling Documents | X |
| TREX-246223 | BP-HZN-2179MDL09249930 | BP-HZN-2179MDL09249930 | 00/00/0000 | Modeling Documents | X |
| TREX-246224 | BP-HZN-2179MDL09249931 | BP-HZN-2179MDL09250000 | 00/00/0000 | Modeling Documents | X |
| TREX-246225 | BP-HZN-2179MDL09250001 | BP-HZN-2179MDL09250002 | 00/00/0000 | Modeling Documents | X |
| TREX-246226 | BP-HZN-2179MDL09250003 | BP-HZN-2179MDL09250012 | 00/00/0000 | Modeling Documents | X |
| TREX-246227 | BP-HZN-2179MDL09250013 | BP-HZN-2179MDL09250014 | 00/00/0000 | Modeling Documents | X |
| TREX-246228 | BP-HZN-2179MDL09250015 | BP-HZN-2179MDL09250079 | 00/00/0000 | Modeling Documents | X |
| TREX-246229 | BP-HZN-2179MDL09281480 | BP-HZN-2179MDL09281491 | 2013-00-00 | La Peyre, M.K., B.S. Eberline, T.M. Soniat, and J.F. La Peyre. 2013. Differences in extreme low salinity timing and duration differentially affect eastern oyster (Crassostrea virginica) size class growth and mortality in Breton Sound, LA. Estuarine, Coastal and Shelf Science 135:146-157. | X |
| TREX-246230 | BP-HZN-2179MDL09281492 | BP-HZN-2179MDL09281493 | 7/10/2011 | Verna Gates, "Island off Alabama coast bursting with birds after oil spill," Reuters, July 10, 2011, http://uk.reuters.com/article/2011/07/10/us-oil-alabama-birds-idUKTRE7692FL20110710. | X |
| TREX-246231 | BP-HZN-2179MDL09281494 | BP-HZN-2179MDL09281501 | 2012-00-00 | NMFS.  2012.  Forecast for the 2012 Gulf and Atlantic Menhaden Purse-Seine Fisheries and Review of the 2011 Fishing Season. National Marine Fisheries Service Sustainable Fisheries Branch, Beaufort, North Carolina. 8pp. | X |
| TREX-246232 | BP-HZN-2179MDL09281502 | BP-HZN-2179MDL09281509 | 2013-00-00 | NMFS.  2013b. Forecast for the 2013 Gulf and Atlantic Menhaden Purse-Seine Fisheries and Review of the 2012 Fishing Season.  National Marine Fisheries Service Sustainable Fisheries Branch, Beaufort, North Carolina. 8pp. | X |
| TREX-246233 | BP-HZN-2179MDL09281510 | BP-HZN-2179MDL09281513 | 11/30/2011 | Louisiana Department of Health and Hospitals [Internet]: Archived Seafood Surveillance Report. "Louisiana Seafood Safety Surveillance Report" of November 30, 2011. [cited March 28, 2012]. Available from http://new.dhh.louisiana.gov/index.cfm/page/78/n/103. | X |
| TREX-246234 | BP-HZN-2179MDL09281514 | BP-HZN-2179MDL09281521 | 2011-00-00 | NMFS (National Marine Fisheries Service).  2011.  Forecast for the 2011 Gulf and Atlantic Menhaden Purse-Seine Fisheries and Review of the 2010 Fishing Season. National Marine Fisheries Service Sustainable Fisheries Branch, Beaufort, North Carolina.  8pp. | X |
| TREX-246235 | BP-HZN-2179MDL09281522 | BP-HZN-2179MDL09281523 | 7/4/2011 | Raines, Ben. "Baby Bird Boom for Pelicans and Terns on Mobile Bay's Gaillard Island," AL.com, July 4, 2011, http://blog.al.com/live/2011/07/baby_bird_boom_for_pelicans_an.html. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246236 | BP-HZN-2179MDL09293947 | BP-HZN-2179MDL09293974 | 2010-00-00 | Clark, M.R., A.A. Rowden, T. Schlacher and 8 other authors. 2010. The ecology of seamounts: Structure, function, and human impacts. Annual Review of Marine Science 2:253–278. doi:10.1146/annurev-marine-120308-081109 | X |
| TREX-246237 | BP-HZN-2179MDL09293975 | BP-HZN-2179MDL09293984 | 1993-00-00 | Kenworthy, W.J., M.J. Durako, S.M.R. Fatemy, H. Valavi, and G.W. Thayer. 1993. Ecology of seagrasses in northeastern Saudi Arabia one year after the Gulf War oil spill. Marine Pollution Bulletin 27:213-222. | X |
| TREX-246238 | BP-HZN-2179MDL09293985 | BP-HZN-2179MDL09294008 | 2007-05-00 | Stiles, M.L., E. Harrould-Kolieb, P. Faure, H. Ylitalo-Ward, M.F. Hirshfield. 2007. Deep Sea Trawl Fisheries of the Southeast United States and Gulf of Mexico: Rock Shrimp, Royal Red Shrimp, and Calico Scallops. OCEANA, Washington, D.C. 24pp. | X |
| TREX-246239 | BP-HZN-2179MDL09294009 | BP-HZN-2179MDL09294010 | 00/00/0000 | Gulf of Mexico 2012 Expedition | X |
| TREX-246240 | BP-HZN-2179MDL09294011 | BP-HZN-2179MDL09294287 | 1978-08-00 | Giammona, C.P. 1978. Octocorals in the Gulf of Mexico - their taxonomy and distribution with remarks on their paleontology. PhD Dissertation. Texas A&M University, College Station, Texas. | X |
| TREX-246241 | BP-HZN-2179MDL09294288 | BP-HZN-2179MDL09294288 | 4/2/2012 | Index of Video from Okeanos Explorer dive, April 2, 2012, http://docs.lib.noaa.gov/OEDV/Okeanos_Explorer_2012_EX1202/Leg_2/video/EX1202L2_DIVE13_20120402/ | X |
| TREX-246242 | BP-HZN-2179MDL09294296 | BP-HZN-2179MDL09294356 | 9/25/2013 | GMFMC (Gulf of Mexico Fishery Management Council). 2013. Final Summary Report--Workshop on Interrelationships between Coral Reefs and Fisheries. GMFMC, Tampa, FL, USA. 56pp. | X |
| TREX-246243 | BP-HZN-2179MDL09294415 | BP-HZN-2179MDL09294435 | 00/00/1993 | Mathews, C.P., S. Kedidi, N.I. Fita, A. Al-Yahya, and K. Al-Rasheed. 1993. Preliminary assessment of the effects of the 1991 Gulf War on Saudi Arabian prawn stocks. Marine Pollution Bulletin 27: 251-271. | X |
| TREX-246244 | BP-HZN-2179MDL09294451 | BP-HZN-2179MDL09294455 | 2/12/2002 | Hall–Spencer, J., V. Allain, and J.H. Fosså. 2002. Trawling damage to Northeast Atlantic ancient coral reefs. Proceedings of the Royal Society of London B-Biological Sciences 269:507–511. doi:10.1098/rspb.2001.1910 | X |
| TREX-246245 | BP-HZN-2179MDL09294456 | BP-HZN-2179MDL09294463 | 5/8/2001 | Jackson, J.B.C. 2001. What was natural in the coastal oceans? Proceedings of the National Academy of Sciences 98:5411-5418. | X |
| TREX-246246 | BP-HZN-2179MDL09294464 | BP-HZN-2179MDL09294478 | 12/4/2013 | Hsing, P.-Y., B. Fu, E.A. Larcom, and 6 other authors. 2013. Evidence of lasting impact of the Deepwater Horizon oil spill on a deep Gulf of Mexico coral community. Elementa-Science of the Anthropocene 10.12952/journal.elementa.000012. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246247 | BP-HZN-2179MDL09294479 | BP-HZN-2179MDL09294499 | 00/00/1996 | Jones, D.A., I. Watt, J. Plaza, T.D. Woodhouse, and M. Al-Sanei. 1996. Natural recovery of the intertidal biota within the Jubail Marine Wildlife Sanctuary after the 1991 Gulf War oil spill. pp. 138-158 In F. Krupp, A.H. Abuzinada, and I.A. Nader. A marine wildlife sanctuary for the Arabian Gulf: Environmental research and conservation following the 1991 Gulf War oil spill. National Commission for Wildlife Conservation and Development. Riyadh, Saudi Arabia: Kingdom of Saudi Arabia, and Frankfurt Germany: Senchenberg Research Institute. | X |
| TREX-246248 | BP-HZN-2179MDL09294656 | BP-HZN-2179MDL09294724 | 00/00/1983 | Hamilton, C.L. 1983. Texas Commercial Harvest Statistics, 1977-1982. Texas Parks & Wildlife Department Coastal Fisheries Branch. Management Data Series No. 54 | X |
| TREX-246249 | BP-HZN-2179MDL09294725 | BP-HZN-2179MDL09294729 | 00/00/0000 | http://www.nmfs.noaa.gov/pr/health/mmume/cetacean_gulfofmexico.htm | X |
| TREX-246250 | BP-HZN-2179MDL09294967 | BP-HZN-2179MDL09294967 | 00/00/0000 | http://www.nmfs.noaa.gov/pr/pdfs/health/ume_causes_years.pdf | X |
| TREX-246251 | BP-HZN-2179MDL09294988 | BP-HZN-2179MDL09294991 | 00/00/1993 | Gundlach, E.R., J.C. McCain and Y. Fadlallah. 1993. Distribution of oil along the Saudi Arabian coastline (May/June 1991) as a result of the Gulf War oil spills. Marine Pollution Bulletin 27: 93-96. | X |
| TREX-246252 | BP-HZN-2179MDL09294992 | BP-HZN-2179MDL09294996 | 00/00/0000 | http://www.nmfs.noaa.gov/pr/health/mmume/ | X |
| TREX-246253 | BP-HZN-2179MDL09294997 | BP-HZN-2179MDL09294997 | 00/00/0000 | Haney, J.C., H. Geiger, and J. Short. No date. Acute bird mortality from the Deepwater Horizon MC 252 oil spill. II. Carcass sampling and exposure probability estimates for coastal Gulf of Mexico (abstract). http://www.int-res.com/prepress/m10839.html | X |
| TREX-246254 | BP-HZN-2179MDL09294998 | BP-HZN-2179MDL09295015 | 00/00/1996 | Richmond, M.D. 1996. Status of subtidal biotopes of the Jubail Marine Wildlife Sanctuary with special reference to soft-substrata communities. pp. 159-176 In F. Krupp, A.H. Abuzinada, and I.A. Nader (eds). A marine wildlife sanctuary for the Arabian Gulf: Environmental research and conservation following the 1991 Gulf War oil spill. National Commission for Wildlife Conservation and Development. Riyadh, Saudi Arabia: Kingdom of Saudi Arabia, and Frankfurt, Germany: Senchenberg Research Institute. | X |
| TREX-246255 | BP-HZN-2179MDL09295016 | BP-HZN-2179MDL09295027 | 00/00/2009 | Cairns, S.D. and F.M. Bayer. 2009. Chapter 13 – Octocorallia (Cnidaria) of the Gulf of Mexico. pp. 321-331 In D.L. Felder and D.K. Camp (eds) Gulf of Mexico Origin, Waters and Biota: Volume 1 Biodiversity. Texas A&M University Press, College Station, Texas. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246256 | BP-HZN-2179MDL09295028 | BP-HZN-2179MDL09295040 | 00/00/1993 | Tawfiq, N.I. and D.A. Olsen. 1993. Saudi Arabia's response to the 1991 Gulf oil spill. Marine Pollution Bulletin 27: 333-345. | X |
| TREX-246257 | BP-HZN-2179MDL09295116 | BP-HZN-2179MDL09295129 | 00/00/2010 | Jernelöv, A. 2010. The threats from oil spills: now, then, and in the future. Ambio 39:353-366. | X |
| TREX-246258 | BP-HZN-2179MDL09295221 | BP-HZN-2179MDL09295325 | 11/3/1988 | Vega, M.E. 1988. The seasonal abundance and zonation of intertidal and subtidal infaunal macroinvertebrates on two Texas barrier island sandy beaches. M.S. Thesis, Division of Biology, Texas A&M University-Corpus Christi, Corpus Christi, Texas. 96pp. | X |
| TREX-246259 | BP-HZN-2179MDL09295326 | BP-HZN-2179MDL09295344 | 12/00/1998 | Watling, L. and E. Norse. 1998. Disturbance of the seabed by mobile fishing gear: A comparison to forest clear-cutting. Conservation Biology 12:1180-1197. | X |
| TREX-246260 | BP-HZN-2179MDL09295345 | BP-HZN-2179MDL09295349 | 00/00/1981 | Chapman, B.R. 1981. Effects of the Ixtoc I oil spill on Texas shorebird populations. Proceedings of the 1981 Oil Spill Conference, 461-465. Washington, D.C.: American Petroleum Institute. | X |
| TREX-246261 | BP-HZN-2179MDL09295350 | BP-HZN-2179MDL09295350 | 00/00/0000 | Southeast Area Monitoring and Assessment Program ("SEAMAP") Data, Gulf States Marine Fisheries Commission, available at http://www.gsmfc.org (last accessed June 5, 2014) | X |
| TREX-246262 | N/A | | 00/00/1998 | AOU (American Ornithologists' Union). 1983. Check-list of North American Birds. 7th Edition. American Ornithologists' Union, Lawrence, Kansas. 829pp. ISBN: 9781891276002. | X |
| TREX-246263 | N/A | | 00/00/2009 | Cato, J.C. 2009. Gulf of Mexico Origin, Waters, and Biota: Volume 2 Ocean and Coastal Economy. Texas A&M University Press, College Station. 110pp. ISBN: 9781603440868. | X |
| TREX-246264 | N/A | | 00/00/0000 | Commercial Fisheries Statistics, NOAA Office of Science and Technology, available at http://www.st.nmfs.noaa.gov/commercial-fisheries/index (last accessed August 5, 2014) | X |
| TREX-246265 | | | 00/00/2009 | Felder, D.L., and D.K. Camp. 2009. Gulf of Mexico: Origin, Waters, and Biota-Volume I, Biota. Texas A&M University Press, College Station. 1393pp. ISBN: 9781603440943. | X |
| TREX-246266 | N/A | | 03/00/2007 | Gallardo, J.C., V. Macias, and E. Velarde. 2009. Chapter 77 – Birds (Vertebrata: Aves) of the Gulf of Mexico. Pp. 1321-1342 in Felder, D.L. and D.K. Camp (eds), Gulf of Mexico: Origin, Waters, and Biota-Volume I, Biota. Texas A&M University Press, College Station. 1393pp. ISBN: 9781603440943. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246267 | N/A | | 00/00/1996 | Hannesson, R. 1996. Fisheries (mis)management: The case of the north Atlantic cod. Oxford, England: Fishing News Books. ISBN: 9780852382431. | X |
| TREX-246268 | N/A | | 8/31/2012 | Henkel, J.R., B.J. Sigel, C.M. Taylor. 2012. Large-scale impacts of the Deepwater Horizon oil spill: Can local disturbance affect distant ecosystems through migratory shorebirds? BioScience 62(7):676-685. MDL 2179 Doc. 7229-29. | X |
| TREX-246269 | N/A | | 4/28/2010 | National Pollution Funds Center OPA Designation Letter to BP Exploration & Production Inc., April 28, 2010 (LA-GOV 32144). | X |
| TREX-246270 | N/A | | 00/00/0000 | North American Breeding Bird Survey, USGS Patuxent Wildlife Research Center, available at https://www.pwrc.usgs.gov/bbS/ (last accessed July 9, 2014). | X |
| TREX-246271 | N/A | | 00/00/1975 | NRC (National Research Council). 1975. Petroleum in the marine environment. National Academy Press, Washington, D.C.. 107pp. ISBN: 0309023114. | X |
| TREX-246272 | N/A | | 00/00/0000 | Recreational Fisheries Statistics, NOAA Office of Science and Technology, available at http://www.st.nmfs.noaa.gov/recreational-fisheries/index | X |
| TREX-246273 | N/A | | 00/00/2009 | Tunnell, J.W., Jr. 2009. Gulf of Mexico. In Ocean: An Illustrated Atlas, ed. S.A. Earle and L.K. Glover, 136-137. National Geographic Society, Washington, D.C. 352 pp. ISBN: 9781426203190. | X |
| TREX-246274 | N/A | | 8/13/2012 | Tunnell, J.W., Jr. 2012a. Declaration of John W. Tunnell, Jr., PhD. Document 7114-22 submitted in the United States District Court for the Eastern District of Louisiana, In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010. Exhibit 20, 68pp. | X |
| TREX-246275 | N/A | | 10/22/2012 | Tunnell, J.W., Jr. 2012b. Supplemental Declaration submitted by John W. Tunnell, Jr., Ph.D. Document 7731-13 submitted in the United States District Court for the Eastern District of Louisiana, In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010. Exhibit 13, 27pp. | X |
| TREX-246276 | N/A | | 00/00/0000 | Live Bird Oiling Data Collection, available at http://gulfsciencedata.bp.com/go/doctype/6145/199458. | X |
| TREX-246277 | | | 4/8/2006 | Ford, R.G., N.A. Strom, and J.L. Casey. 2006. Acute seabird mortality resulting from the S. S. Luckenbach and associated mystery oil spills, 1990-2003. Final Report to CDFG. 46 pp. | X |
| TREX-246278 | | | 00/00/1981 | Jernelöv, A. and O. Lindén. 1981. Ixtoc I: a case study of the world's largest oil spill. Ambio 10(6): 299-306. | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246279 | N/A | | 8/13/2012 | Tunnell, J.W., Jr. 2012a. Declaration of John W. Tunnell, Jr., PhD. Document 7114-22 submitted in the United States District Court for the Eastern District of Louisiana, In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010. 68pp. | X |
| TREX-246280 | BP-HZN-2179MDL09282258 | BP-HZN-2179MDL09282260 | 1/6/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246281 | BP-HZN-2179MDL09286864 | BP-HZN-2179MDL09286870 | 1/6/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246282 | BP-HZN-2179MDL09283082 | BP-HZN-2179MDL09283083 | 8/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246283 | BP-HZN-2179MDL09281715 | BP-HZN-2179MDL09281715 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246284 | BP-HZN-2179MDL09284260 | BP-HZN-2179MDL09284262 | 1/14/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246285 | BP-HZN-2179MDL09282542 | BP-HZN-2179MDL09282547 | 1/14/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246286 | BP-HZN-2179MDL09282574 | BP-HZN-2179MDL09282575 | 8/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246287 | BP-HZN-2179MDL09283150 | BP-HZN-2179MDL09283151 | 8/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246288 | BP-HZN-2179MDL09285534 | BP-HZN-2179MDL09285534 | 5/2/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246289 | BP-HZN-2179MDL09281891 | BP-HZN-2179MDL09281891 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246290 | BP-HZN-2179MDL09286488 | BP-HZN-2179MDL09286490 | 2/19/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246291 | BP-HZN-2179MDL09285990 | BP-HZN-2179MDL09285993 | 12/8/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246292 | BP-HZN-2179MDL09281967 | BP-HZN-2179MDL09281968 | 2/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246293 | BP-HZN-2179MDL09285801 | BP-HZN-2179MDL09285802 | 8/31/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246294 | BP-HZN-2179MDL09283550 | BP-HZN-2179MDL09283550 | 4/11/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246295 | BP-HZN-2179MDL09281685 | BP-HZN-2179MDL09281687 | 2/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246296 | BP-HZN-2179MDL09285582 | BP-HZN-2179MDL09285587 | 2/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246297 | BP-HZN-2179MDL09285261 | BP-HZN-2179MDL09285262 | 9/2/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246298 | BP-HZN-2179MDL09284976 | BP-HZN-2179MDL09284978 | 2/23/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246299 | BP-HZN-2179MDL09284789 | BP-HZN-2179MDL09284793 | 2/23/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246300 | BP-HZN-2179MDL09282559 | BP-HZN-2179MDL09282560 | 8/31/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246301 | BP-HZN-2179MDL09285786 | BP-HZN-2179MDL09285788 | 2/23/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246302 | BP-HZN-2179MDL09283172 | BP-HZN-2179MDL09283176 | 2/23/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246303 | BP-HZN-2179MDL09284901 | BP-HZN-2179MDL09284902 | 8/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246304 | BP-HZN-2179MDL09282927 | BP-HZN-2179MDL09282928 | 9/7/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246305 | BP-HZN-2179MDL09285227 | BP-HZN-2179MDL09285231 | 2/25/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246306 | BP-HZN-2179MDL09284290 | BP-HZN-2179MDL09284295 | 2/25/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246307 | BP-HZN-2179MDL09284331 | BP-HZN-2179MDL09284331 | 5/7/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246308 | BP-HZN-2179MDL09285426 | BP-HZN-2179MDL09285427 | 9/7/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246309 | BP-HZN-2179MDL09281858 | BP-HZN-2179MDL09281860 | 2/25/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246310 | BP-HZN-2179MDL09285498 | BP-HZN-2179MDL09285502 | 2/25/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246311 | BP-HZN-2179MDL09283152 | BP-HZN-2179MDL09283153 | 9/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246312 | BP-HZN-2179MDL09282645 | BP-HZN-2179MDL09282647 | 2/25/2011 | Dolphin Necropsy and Histopathology Reports | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246313 | BP-HZN-2179MDL09282253 | BP-HZN-2179MDL09282257 | 2/25/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246314 | BP-HZN-2179MDL09282794 | BP-HZN-2179MDL09282795 | 9/14/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246315 | BP-HZN-2179MDL09281888 | BP-HZN-2179MDL09281890 | 2/28/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246316 | BP-HZN-2179MDL09286137 | BP-HZN-2179MDL09286143 | 2/26/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246317 | BP-HZN-2179MDL09283482 | BP-HZN-2179MDL09283484 | 2/26/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246318 | BP-HZN-2179MDL09281784 | BP-HZN-2179MDL09281785 | 9/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246319 | BP-HZN-2179MDL09283196 | BP-HZN-2179MDL09283198 | 2/26/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246320 | BP-HZN-2179MDL09284241 | BP-HZN-2179MDL09284242 | 9/22/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246321 | BP-HZN-2179MDL09283801 | BP-HZN-2179MDL09283801 | 5/4/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246322 | BP-HZN-2179MDL09282608 | BP-HZN-2179MDL09282609 | 9/29/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246323 | BP-HZN-2179MDL09281608 | BP-HZN-2179MDL09281608 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246324 | BP-HZN-2179MDL09283256 | BP-HZN-2179MDL09283260 | 3/4/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246325 | BP-HZN-2179MDL09283088 | BP-HZN-2179MDL09283090 | 2/28/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246326 | BP-HZN-2179MDL09282413 | BP-HZN-2179MDL09282425 | 2/28/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246327 | BP-HZN-2179MDL09281856 | BP-HZN-2179MDL09281857 | 9/29/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246328 | BP-HZN-2179MDL09283519 | BP-HZN-2179MDL09283521 | 3/1/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246329 | BP-HZN-2179MDL09282342 | BP-HZN-2179MDL09282343 | 9/29/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246330 | BP-HZN-2179MDL09286549 | BP-HZN-2179MDL09286550 | 9/29/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246331 | BP-HZN-2179MDL09283320 | BP-HZN-2179MDL09283321 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246332 | BP-HZN-2179MDL09284914 | BP-HZN-2179MDL09284915 | 9/29/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246333 | BP-HZN-2179MDL09286395 | BP-HZN-2179MDL09286397 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246334 | BP-HZN-2179MDL09286640 | BP-HZN-2179MDL09286641 | 3/7/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246335 | BP-HZN-2179MDL09284989 | BP-HZN-2179MDL09284991 | 3/4/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246336 | BP-HZN-2179MDL09285561 | BP-HZN-2179MDL09285569 | 3/4/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246337 | BP-HZN-2179MDL09286052 | BP-HZN-2179MDL09286053 | 10/6/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246338 | BP-HZN-2179MDL09285115 | BP-HZN-2179MDL09285118 | 3/11/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246339 | BP-HZN-2179MDL09286591 | BP-HZN-2179MDL09286591 | 5/4/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246340 | BP-HZN-2179MDL09285987 | BP-HZN-2179MDL09285989 | 3/14/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246341 | BP-HZN-2179MDL09285483 | BP-HZN-2179MDL09285491 | 3/14/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246342 | BP-HZN-2179MDL09286217 | BP-HZN-2179MDL09286229 | 3/16/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246343 | BP-HZN-2179MDL09282012 | BP-HZN-2179MDL09282016 | 10/4/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246344 | BP-HZN-2179MDL09285570 | BP-HZN-2179MDL09285574 | 6/19/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246345 | BP-HZN-2179MDL09285825 | BP-HZN-2179MDL09285832 | 6/14/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246346 | BP-HZN-2179MDL09281643 | BP-HZN-2179MDL09281653 | 6/11/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246347 | BP-HZN-2179MDL09283883 | BP-HZN-2179MDL09283884 | 5/28/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246348 | BP-HZN-2179MDL09283605 | BP-HZN-2179MDL09283606 | 7/20/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246349 | BP-HZN-2179MDL09284570 | BP-HZN-2179MDL09284572 | 7/2/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246350 | BP-HZN-2179MDL09284898 | BP-HZN-2179MDL09284899 | 7/1/2010 | Dolphin Necropsy and Histopathology Reports | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246351 | BP-HZN-2179MDL09286244 | BP-HZN-2179MDL09286248 | 9/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246352 | BP-HZN-2179MDL09281803 | BP-HZN-2179MDL09281809 | 3/22/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246353 | BP-HZN-2179MDL09282041 | BP-HZN-2179MDL09282041 | 6/21/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246354 | BP-HZN-2179MDL09284142 | BP-HZN-2179MDL09284148 | 4/4/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246355 | BP-HZN-2179MDL09286126 | BP-HZN-2179MDL09286128 | 3/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246356 | BP-HZN-2179MDL09283577 | BP-HZN-2179MDL09283578 | 10/12/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246357 | BP-HZN-2179MDL09282444 | BP-HZN-2179MDL09282445 | 7/1/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246358 | BP-HZN-2179MDL09282113 | BP-HZN-2179MDL09282117 | 7/30/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246359 | BP-HZN-2179MDL09283732 | BP-HZN-2179MDL09283734 | 6/19/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246360 | BP-HZN-2179MDL09282936 | BP-HZN-2179MDL09282936 | 6/21/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246361 | BP-HZN-2179MDL09286117 | BP-HZN-2179MDL09286125 | 6/26/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246362 | BP-HZN-2179MDL09283641 | BP-HZN-2179MDL09283645 | 6/19/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246363 | BP-HZN-2179MDL09286644 | BP-HZN-2179MDL09286647 | 10/6/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246364 | BP-HZN-2179MDL09281585 | BP-HZN-2179MDL09281590 | 3/22/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246365 | BP-HZN-2179MDL09282999 | BP-HZN-2179MDL09283004 | 4/4/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246366 | BP-HZN-2179MDL09284276 | BP-HZN-2179MDL09284278 | 3/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246367 | BP-HZN-2179MDL09285007 | BP-HZN-2179MDL09285007 | 5/4/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246368 | BP-HZN-2179MDL09285111 | BP-HZN-2179MDL09285114 | 7/30/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246369 | BP-HZN-2179MDL09285846 | BP-HZN-2179MDL09285851 | 6/25/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246370 | BP-HZN-2179MDL09286812 | BP-HZN-2179MDL09286815 | 6/25/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246371 | BP-HZN-2179MDL09281708 | BP-HZN-2179MDL09281708 | 6/26/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246372 | BP-HZN-2179MDL09286482 | BP-HZN-2179MDL09286484 | 6/29/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246373 | BP-HZN-2179MDL09282470 | BP-HZN-2179MDL09282472 | 5/25/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246374 | BP-HZN-2179MDL09283799 | BP-HZN-2179MDL09283800 | 6/19/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246375 | BP-HZN-2179MDL09282164 | BP-HZN-2179MDL09282165 | 5/6/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246376 | BP-HZN-2179MDL09284920 | BP-HZN-2179MDL09284921 | 7/20/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246377 | BP-HZN-2179MDL09284778 | BP-HZN-2179MDL09284781 | 7/2/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246378 | BP-HZN-2179MDL09285240 | BP-HZN-2179MDL09285244 | 10/20/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246379 | BP-HZN-2179MDL09285284 | BP-HZN-2179MDL09285288 | 7/6/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246380 | BP-HZN-2179MDL09285692 | BP-HZN-2179MDL09285692 | 7/6/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246381 | BP-HZN-2179MDL09286250 | BP-HZN-2179MDL09286252 | 5/25/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246382 | BP-HZN-2179MDL09283941 | BP-HZN-2179MDL09283942 | 6/19/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246383 | BP-HZN-2179MDL09284332 | BP-HZN-2179MDL09284332 | 5/24/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246384 | BP-HZN-2179MDL09284916 | BP-HZN-2179MDL09284917 | 7/20/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246385 | BP-HZN-2179MDL09285965 | BP-HZN-2179MDL09285969 | 10/11/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246386 | BP-HZN-2179MDL09281573 | BP-HZN-2179MDL09281574 | 5/28/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246387 | BP-HZN-2179MDL09283177 | BP-HZN-2179MDL09283177 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246388 | BP-HZN-2179MDL09283589 | BP-HZN-2179MDL09283589 | 6/24/2013 | Dolphin Necropsy and Histopathology Reports | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246389 | BP-HZN-2179MDL09284076 | BP-HZN-2179MDL09284080 | 10/12/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246390 | BP-HZN-2179MDL09283989 | BP-HZN-2179MDL09283998 | 7/13/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246391 | BP-HZN-2179MDL09281624 | BP-HZN-2179MDL09281628 | 7/12/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246392 | BP-HZN-2179MDL09284701 | BP-HZN-2179MDL09284701 | 7/12/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246393 | BP-HZN-2179MDL09284246 | BP-HZN-2179MDL09284247 | 7/20/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246394 | BP-HZN-2179MDL09284089 | BP-HZN-2179MDL09284089 | 6/24/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246395 | BP-HZN-2179MDL09284208 | BP-HZN-2179MDL09284209 | 7/26/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246396 | BP-HZN-2179MDL09286022 | BP-HZN-2179MDL09286026 | 7/23/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246397 | BP-HZN-2179MDL09285906 | BP-HZN-2179MDL09285906 | 7/23/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246398 | BP-HZN-2179MDL09286632 | BP-HZN-2179MDL09286634 | 8/4/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246399 | BP-HZN-2179MDL09284717 | BP-HZN-2179MDL09284718 | 8/4/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246400 | BP-HZN-2179MDL09285710 | BP-HZN-2179MDL09285711 | 8/7/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246401 | BP-HZN-2179MDL09283898 | BP-HZN-2179MDL09283902 | 8/4/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246402 | BP-HZN-2179MDL09284736 | BP-HZN-2179MDL09284739 | 10/5/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246403 | BP-HZN-2179MDL09285664 | BP-HZN-2179MDL09285666 | 8/5/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246404 | BP-HZN-2179MDL09285514 | BP-HZN-2179MDL09285514 | 8/5/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246405 | BP-HZN-2179MDL09281673 | BP-HZN-2179MDL09281684 | 12/3/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246406 | BP-HZN-2179MDL09286378 | BP-HZN-2179MDL09286379 | 12/3/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246407 | BP-HZN-2179MDL09283359 | BP-HZN-2179MDL09283359 | 8/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246408 | BP-HZN-2179MDL09285852 | BP-HZN-2179MDL09285856 | 8/5/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246409 | BP-HZN-2179MDL09281698 | BP-HZN-2179MDL09281698 | 7/11/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246410 | BP-HZN-2179MDL09286473 | BP-HZN-2179MDL09286474 | 8/25/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246411 | BP-HZN-2179MDL09281788 | BP-HZN-2179MDL09281788 | 8/25/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246412 | BP-HZN-2179MDL09281569 | BP-HZN-2179MDL09281572 | 8/25/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246413 | BP-HZN-2179MDL09283888 | BP-HZN-2179MDL09283888 | 9/20/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246414 | BP-HZN-2179MDL09285601 | BP-HZN-2179MDL09285604 | 9/23/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246415 | BP-HZN-2179MDL09285225 | BP-HZN-2179MDL09285226 | 12/3/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246416 | BP-HZN-2179MDL09286821 | BP-HZN-2179MDL09286825 | 9/20/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246417 | BP-HZN-2179MDL09285667 | BP-HZN-2179MDL09285667 | 10/5/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246418 | BP-HZN-2179MDL09283695 | BP-HZN-2179MDL09283699 | 10/5/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246419 | BP-HZN-2179MDL09284124 | BP-HZN-2179MDL09284125 | 3/11/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246420 | BP-HZN-2179MDL09282122 | BP-HZN-2179MDL09282127 | 10/29/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246421 | BP-HZN-2179MDL09285924 | BP-HZN-2179MDL09285925 | 3/11/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246422 | BP-HZN-2179MDL09285721 | BP-HZN-2179MDL09285726 | 10/25/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246423 | BP-HZN-2179MDL09284460 | BP-HZN-2179MDL09284460 | 10/25/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246424 | BP-HZN-2179MDL09284630 | BP-HZN-2179MDL09284635 | 12/13/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246425 | BP-HZN-2179MDL09282446 | BP-HZN-2179MDL09282469 | 10/30/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246426 | BP-HZN-2179MDL09283116 | BP-HZN-2179MDL09283117 | 12/3/2010 | Dolphin Necropsy and Histopathology Reports | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246427 | BP-HZN-2179MDL09282370 | BP-HZN-2179MDL09282371 | 12/3/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246428 | BP-HZN-2179MDL09282690 | BP-HZN-2179MDL09282696 | 10/27/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246429 | BP-HZN-2179MDL09285425 | BP-HZN-2179MDL09285425 | 10/27/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246430 | BP-HZN-2179MDL09286744 | BP-HZN-2179MDL09286746 | 5/31/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246431 | BP-HZN-2179MDL09285062 | BP-HZN-2179MDL09285063 | 7/19/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246432 | BP-HZN-2179MDL09286394 | BP-HZN-2179MDL09286394 | 7/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246433 | BP-HZN-2179MDL09284774 | BP-HZN-2179MDL09284777 | 3/2/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246434 | BP-HZN-2179MDL09285863 | BP-HZN-2179MDL09285866 | 4/20/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246435 | BP-HZN-2179MDL09282478 | BP-HZN-2179MDL09282479 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246436 | BP-HZN-2179MDL09281716 | BP-HZN-2179MDL09281717 | 4/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246437 | BP-HZN-2179MDL09282026 | BP-HZN-2179MDL09282028 | 5/31/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246438 | BP-HZN-2179MDL09282610 | BP-HZN-2179MDL09282611 | 7/19/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246439 | BP-HZN-2179MDL09284090 | BP-HZN-2179MDL09284094 | 3/20/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246440 | BP-HZN-2179MDL09284615 | BP-HZN-2179MDL09284616 | 4/25/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246441 | BP-HZN-2179MDL09284645 | BP-HZN-2179MDL09284648 | 5/20/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246442 | BP-HZN-2179MDL09285693 | BP-HZN-2179MDL09285694 | 7/20/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246443 | BP-HZN-2179MDL09283178 | BP-HZN-2179MDL09283179 | 9/19/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246444 | BP-HZN-2179MDL09286043 | BP-HZN-2179MDL09286046 | 9/13/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246445 | BP-HZN-2179MDL09285506 | BP-HZN-2179MDL09285506 | 8/10/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246446 | BP-HZN-2179MDL09284783 | BP-HZN-2179MDL09284783 | 8/10/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246447 | BP-HZN-2179MDL09286555 | BP-HZN-2179MDL09286555 | 8/10/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246448 | BP-HZN-2179MDL09286070 | BP-HZN-2179MDL09286070 | 8/10/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246449 | BP-HZN-2179MDL09286574 | BP-HZN-2179MDL09286574 | 8/10/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246450 | BP-HZN-2179MDL09283332 | BP-HZN-2179MDL09283332 | 8/10/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246451 | BP-HZN-2179MDL09285505 | BP-HZN-2179MDL09285505 | 8/10/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246452 | BP-HZN-2179MDL09286051 | BP-HZN-2179MDL09286051 | 8/10/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246453 | BP-HZN-2179MDL09285295 | BP-HZN-2179MDL09285295 | 8/10/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246454 | BP-HZN-2179MDL09284007 | BP-HZN-2179MDL09284008 | 8/7/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246455 | BP-HZN-2179MDL09285695 | BP-HZN-2179MDL09285695 | 8/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246456 | BP-HZN-2179MDL09283497 | BP-HZN-2179MDL09283497 | 8/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246457 | BP-HZN-2179MDL09283885 | BP-HZN-2179MDL09283885 | 8/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246458 | BP-HZN-2179MDL09284363 | BP-HZN-2179MDL09284363 | 8/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246459 | BP-HZN-2179MDL09283180 | BP-HZN-2179MDL09283180 | 8/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246460 | BP-HZN-2179MDL09283121 | BP-HZN-2179MDL09283121 | 3/6/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246461 | BP-HZN-2179MDL09284149 | BP-HZN-2179MDL09284149 | 3/6/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246462 | BP-HZN-2179MDL09286113 | BP-HZN-2179MDL09286113 | 4/19/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246463 | BP-HZN-2179MDL09284364 | BP-HZN-2179MDL09284364 | 4/19/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246464 | BP-HZN-2179MDL09283080 | BP-HZN-2179MDL09283081 | 7/26/2013 | Dolphin Necropsy and Histopathology Reports | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246465 | BP-HZN-2179MDL09285758 | BP-HZN-2179MDL09285758 | 8/5/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246466 | BP-HZN-2179MDL09283428 | BP-HZN-2179MDL09283430 | 9/26/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246467 | BP-HZN-2179MDL09284794 | BP-HZN-2179MDL09284796 | 9/21/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246468 | BP-HZN-2179MDL09282195 | BP-HZN-2179MDL09282197 | 9/21/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246469 | BP-HZN-2179MDL09285955 | BP-HZN-2179MDL09285957 | 9/26/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246470 | BP-HZN-2179MDL09284225 | BP-HZN-2179MDL09284227 | 9/21/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246471 | BP-HZN-2179MDL09284953 | BP-HZN-2179MDL09284954 | 7/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246472 | BP-HZN-2179MDL09282250 | BP-HZN-2179MDL09282250 | 5/7/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246473 | BP-HZN-2179MDL09286153 | BP-HZN-2179MDL09286156 | 5/25/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246474 | BP-HZN-2179MDL09281744 | BP-HZN-2179MDL09281744 | 11/3/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246475 | BP-HZN-2179MDL09282677 | BP-HZN-2179MDL09282677 | 11/3/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246476 | BP-HZN-2179MDL09285589 | BP-HZN-2179MDL09285589 | 11/3/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246477 | BP-HZN-2179MDL09285354 | BP-HZN-2179MDL09285354 | 11/3/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246478 | BP-HZN-2179MDL09284598 | BP-HZN-2179MDL09284598 | 11/3/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246479 | BP-HZN-2179MDL09284933 | BP-HZN-2179MDL09284936 | 9/16/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246480 | BP-HZN-2179MDL09284681 | BP-HZN-2179MDL09284682 | 11/3/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246481 | BP-HZN-2179MDL09286811 | BP-HZN-2179MDL09286811 | 6/6/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246482 | BP-HZN-2179MDL09284458 | BP-HZN-2179MDL09284459 | 5/15/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246483 | BP-HZN-2179MDL09284003 | BP-HZN-2179MDL09284006 | 9/16/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246484 | BP-HZN-2179MDL09284854 | BP-HZN-2179MDL09284856 | 5/15/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246485 | BP-HZN-2179MDL09285075 | BP-HZN-2179MDL09285076 | 9/16/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246486 | BP-HZN-2179MDL09284273 | BP-HZN-2179MDL09284275 | 9/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246487 | BP-HZN-2179MDL09286861 | BP-HZN-2179MDL09286861 | 6/6/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246488 | BP-HZN-2179MDL09285765 | BP-HZN-2179MDL09285765 | 6/6/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246489 | BP-HZN-2179MDL09283027 | BP-HZN-2179MDL09283030 | 9/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246490 | BP-HZN-2179MDL09285334 | BP-HZN-2179MDL09285335 | 8/22/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246491 | BP-HZN-2179MDL09282944 | BP-HZN-2179MDL09282944 | 8/22/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246492 | BP-HZN-2179MDL09283379 | BP-HZN-2179MDL09283379 | 8/22/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246493 | BP-HZN-2179MDL09286182 | BP-HZN-2179MDL09286183 | 8/22/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246494 | BP-HZN-2179MDL09281544 | BP-HZN-2179MDL09281545 | 12/8/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246495 | BP-HZN-2179MDL09282848 | BP-HZN-2179MDL09282849 | 11/3/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246496 | BP-HZN-2179MDL09284853 | BP-HZN-2179MDL09284853 | 6/10/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246497 | BP-HZN-2179MDL09286097 | BP-HZN-2179MDL09286097 | 6/10/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246498 | BP-HZN-2179MDL09286181 | BP-HZN-2179MDL09286181 | 6/21/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246499 | BP-HZN-2179MDL09286649 | BP-HZN-2179MDL09286649 | 6/24/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246500 | BP-HZN-2179MDL09285627 | BP-HZN-2179MDL09285627 | 6/21/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246501 | BP-HZN-2179MDL09283735 | BP-HZN-2179MDL09283735 | 6/21/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246502 | BP-HZN-2179MDL09286116 | BP-HZN-2179MDL09286116 | 3/27/2013 | Dolphin Necropsy and Histopathology Reports | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246503 | BP-HZN-2179MDL09285145 | BP-HZN-2179MDL09285145 | 6/21/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246504 | BP-HZN-2179MDL09284484 | BP-HZN-2179MDL09284493 | 5/28/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246505 | BP-HZN-2179MDL09282217 | BP-HZN-2179MDL09282223 | 6/6/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246506 | BP-HZN-2179MDL09285235 | BP-HZN-2179MDL09285239 | 6/10/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246507 | BP-HZN-2179MDL09286066 | BP-HZN-2179MDL09286069 | 5/28/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246508 | BP-HZN-2179MDL09281737 | BP-HZN-2179MDL09281737 | 4/4/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246509 | BP-HZN-2179MDL09284719 | BP-HZN-2179MDL09284724 | 9/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246510 | BP-HZN-2179MDL09285058 | BP-HZN-2179MDL09285058 | 9/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246511 | BP-HZN-2179MDL09282427 | BP-HZN-2179MDL09282427 | 11/3/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246512 | BP-HZN-2179MDL09284900 | BP-HZN-2179MDL09284900 | 5/3/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246513 | BP-HZN-2179MDL09285318 | BP-HZN-2179MDL09285318 | 5/3/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246514 | BP-HZN-2179MDL09282241 | BP-HZN-2179MDL09282241 | 5/3/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246515 | BP-HZN-2179MDL09285263 | BP-HZN-2179MDL09285264 | 5/3/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246516 | BP-HZN-2179MDL09281882 | BP-HZN-2179MDL09281882 | 10/12/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246517 | BP-HZN-2179MDL09285994 | BP-HZN-2179MDL09285994 | 10/12/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246518 | BP-HZN-2179MDL09283943 | BP-HZN-2179MDL09283943 | 10/12/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246519 | BP-HZN-2179MDL09281880 | BP-HZN-2179MDL09281881 | 5/3/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246520 | BP-HZN-2179MDL09283646 | BP-HZN-2179MDL09283646 | 10/12/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246521 | BP-HZN-2179MDL09283907 | BP-HZN-2179MDL09283907 | 12/8/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246522 | BP-HZN-2179MDL09285920 | BP-HZN-2179MDL09285921 | 7/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246523 | BP-HZN-2179MDL09284058 | BP-HZN-2179MDL09284059 | 7/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246524 | BP-HZN-2179MDL09284185 | BP-HZN-2179MDL09284185 | 5/1/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246525 | BP-HZN-2179MDL09282963 | BP-HZN-2179MDL09282964 | 5/6/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246526 | BP-HZN-2179MDL09285668 | BP-HZN-2179MDL09285674 | 1/3/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246527 | BP-HZN-2179MDL09282344 | BP-HZN-2179MDL09282350 | 1/19/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246528 | BP-HZN-2179MDL09284494 | BP-HZN-2179MDL09284500 | 1/31/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246529 | BP-HZN-2179MDL09286625 | BP-HZN-2179MDL09286631 | 3/1/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246530 | BP-HZN-2179MDL09281892 | BP-HZN-2179MDL09281898 | 3/1/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246531 | BP-HZN-2179MDL09285876 | BP-HZN-2179MDL09285882 | 3/3/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246532 | BP-HZN-2179MDL09282681 | BP-HZN-2179MDL09282687 | 4/1/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246533 | BP-HZN-2179MDL09284655 | BP-HZN-2179MDL09284659 | 4/20/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246534 | BP-HZN-2179MDL09284889 | BP-HZN-2179MDL09284893 | 4/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246535 | BP-HZN-2179MDL09281739 | BP-HZN-2179MDL09281743 | 4/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246536 | BP-HZN-2179MDL09281591 | BP-HZN-2179MDL09281598 | 7/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246537 | BP-HZN-2179MDL09284266 | BP-HZN-2179MDL09284272 | 7/27/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246538 | BP-HZN-2179MDL09281842 | BP-HZN-2179MDL09281848 | 8/24/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246539 | BP-HZN-2179MDL09285954 | BP-HZN-2179MDL09285954 | 7/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246540 | BP-HZN-2179MDL09282934 | BP-HZN-2179MDL09282935 | 8/2/2012 | Dolphin Necropsy and Histopathology Reports | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246541 | BP-HZN-2179MDL09283579 | BP-HZN-2179MDL09283580 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246542 | BP-HZN-2179MDL09286098 | BP-HZN-2179MDL09286099 | 7/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246543 | BP-HZN-2179MDL09283365 | BP-HZN-2179MDL09283366 | 7/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246544 | BP-HZN-2179MDL09285247 | BP-HZN-2179MDL09285248 | 7/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246545 | BP-HZN-2179MDL09285681 | BP-HZN-2179MDL09285682 | 7/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246546 | BP-HZN-2179MDL09284727 | BP-HZN-2179MDL09284728 | 7/21/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246547 | BP-HZN-2179MDL09284912 | BP-HZN-2179MDL09284913 | 10/11/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246548 | BP-HZN-2179MDL09285554 | BP-HZN-2179MDL09285557 | 6/15/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246549 | BP-HZN-2179MDL09282590 | BP-HZN-2179MDL09282596 | 4/23/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246550 | BP-HZN-2179MDL09283125 | BP-HZN-2179MDL09283126 | 4/8/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246551 | BP-HZN-2179MDL09282564 | BP-HZN-2179MDL09282566 | 7/16/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246552 | BP-HZN-2179MDL09284926 | BP-HZN-2179MDL09284926 | 10/11/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246553 | BP-HZN-2179MDL09282526 | BP-HZN-2179MDL09282535 | 6/2/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246554 | BP-HZN-2179MDL09285289 | BP-HZN-2179MDL09285293 | 10/12/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246555 | BP-HZN-2179MDL09285983 | BP-HZN-2179MDL09285983 | 6/6/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246556 | BP-HZN-2179MDL09284306 | BP-HZN-2179MDL09284310 | 10/7/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246557 | BP-HZN-2179MDL09282938 | BP-HZN-2179MDL09282943 | 9/21/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246558 | BP-HZN-2179MDL09283031 | BP-HZN-2179MDL09283031 | 10/20/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246559 | BP-HZN-2179MDL09282396 | BP-HZN-2179MDL09282401 | 1/26/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246560 | BP-HZN-2179MDL09283889 | BP-HZN-2179MDL09283895 | 1/29/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246561 | BP-HZN-2179MDL09286787 | BP-HZN-2179MDL09286791 | 3/22/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246562 | BP-HZN-2179MDL09285594 | BP-HZN-2179MDL09285600 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246563 | BP-HZN-2179MDL09286100 | BP-HZN-2179MDL09286105 | 3/17/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246564 | BP-HZN-2179MDL09283654 | BP-HZN-2179MDL09283657 | 3/24/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246565 | BP-HZN-2179MDL09281812 | BP-HZN-2179MDL09281820 | 3/31/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246566 | BP-HZN-2179MDL09282550 | BP-HZN-2179MDL09282558 | 4/9/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246567 | BP-HZN-2179MDL09281700 | BP-HZN-2179MDL09281700 | 6/10/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246568 | BP-HZN-2179MDL09286076 | BP-HZN-2179MDL09286080 | 6/25/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246569 | BP-HZN-2179MDL09283358 | BP-HZN-2179MDL09283358 | 6/26/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246570 | BP-HZN-2179MDL09284922 | BP-HZN-2179MDL09284922 | 8/4/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246571 | BP-HZN-2179MDL09284897 | BP-HZN-2179MDL09284897 | 8/23/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246572 | BP-HZN-2179MDL09285497 | BP-HZN-2179MDL09285497 | 8/23/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246573 | BP-HZN-2179MDL09282965 | BP-HZN-2179MDL09282965 | 8/24/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246574 | BP-HZN-2179MDL09282395 | BP-HZN-2179MDL09282395 | 9/8/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246575 | BP-HZN-2179MDL09282074 | BP-HZN-2179MDL09282076 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246576 | BP-HZN-2179MDL09284636 | BP-HZN-2179MDL09284636 | 9/8/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246577 | BP-HZN-2179MDL09286112 | BP-HZN-2179MDL09286112 | 11/12/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246578 | BP-HZN-2179MDL09286111 | BP-HZN-2179MDL09286111 | 11/22/2010 | Dolphin Necropsy and Histopathology Reports | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246579 | BP-HZN-2179MDL09282561 | BP-HZN-2179MDL09282561 | 12/3/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246580 | BP-HZN-2179MDL09284365 | BP-HZN-2179MDL09284368 | 12/3/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246581 | N/A | N/A | 12/3/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246582 | BP-HZN-2179MDL09283542 | BP-HZN-2179MDL09283545 | 12/22/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246583 | BP-HZN-2179MDL09286720 | BP-HZN-2179MDL09286723 | 12/22/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246584 | BP-HZN-2179MDL09282679 | BP-HZN-2179MDL09282679 | 12/20/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246585 | BP-HZN-2179MDL09284302 | BP-HZN-2179MDL09284305 | 12/20/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246586 | N/A | N/A | 12/20/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246587 | BP-HZN-2179MDL09283640 | BP-HZN-2179MDL09283640 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246588 | BP-HZN-2179MDL09282209 | BP-HZN-2179MDL09282209 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246589 | BP-HZN-2179MDL09283374 | BP-HZN-2179MDL09283374 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246590 | BP-HZN-2179MDL09286230 | BP-HZN-2179MDL09286230 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246591 | BP-HZN-2179MDL09283797 | BP-HZN-2179MDL09283798 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246592 | BP-HZN-2179MDL09282798 | BP-HZN-2179MDL09282799 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246593 | BP-HZN-2179MDL09284879 | BP-HZN-2179MDL09284879 | 2/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246594 | BP-HZN-2179MDL09282261 | BP-HZN-2179MDL09282261 | 2/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246595 | BP-HZN-2179MDL09284882 | BP-HZN-2179MDL09284882 | 2/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246596 | BP-HZN-2179MDL09284651 | BP-HZN-2179MDL09284651 | 2/19/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246597 | BP-HZN-2179MDL09283361 | BP-HZN-2179MDL09283361 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246598 | BP-HZN-2179MDL09285056 | BP-HZN-2179MDL09285056 | 2/28/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246599 | BP-HZN-2179MDL09285766 | BP-HZN-2179MDL09285769 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246600 | BP-HZN-2179MDL09286129 | BP-HZN-2179MDL09286136 | 3/15/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246601 | BP-HZN-2179MDL09283009 | BP-HZN-2179MDL09283015 | 3/15/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246602 | BP-HZN-2179MDL09285958 | BP-HZN-2179MDL09285964 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246603 | BP-HZN-2179MDL09285634 | BP-HZN-2179MDL09285640 | 3/15/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246604 | BP-HZN-2179MDL09282853 | BP-HZN-2179MDL09282859 | 3/16/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246605 | BP-HZN-2179MDL09286169 | BP-HZN-2179MDL09286175 | 3/16/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246606 | BP-HZN-2179MDL09283214 | BP-HZN-2179MDL09283220 | 3/16/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246607 | BP-HZN-2179MDL09282386 | BP-HZN-2179MDL09282392 | 3/16/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246608 | BP-HZN-2179MDL09283562 | BP-HZN-2179MDL09283569 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246609 | BP-HZN-2179MDL09284002 | BP-HZN-2179MDL09284002 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246610 | BP-HZN-2179MDL09285886 | BP-HZN-2179MDL09285888 | 3/26/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246611 | BP-HZN-2179MDL09283557 | BP-HZN-2179MDL09283561 | 3/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246612 | BP-HZN-2179MDL09285913 | BP-HZN-2179MDL09285918 | 9/14/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246613 | BP-HZN-2179MDL09282536 | BP-HZN-2179MDL09282541 | 4/14/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246614 | BP-HZN-2179MDL09285824 | BP-HZN-2179MDL09285824 | 4/28/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246615 | BP-HZN-2179MDL09284955 | BP-HZN-2179MDL09284960 | 4/29/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246616 | BP-HZN-2179MDL09285606 | BP-HZN-2179MDL09285615 | 5/8/2012 | Dolphin Necropsy and Histopathology Reports | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246617 | BP-HZN-2179MDL09286330 | BP-HZN-2179MDL09286335 | 5/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246618 | BP-HZN-2179MDL09284860 | BP-HZN-2179MDL09284865 | 5/23/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246619 | BP-HZN-2179MDL09284081 | BP-HZN-2179MDL09284086 | 5/24/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246620 | BP-HZN-2179MDL09286208 | BP-HZN-2179MDL09286216 | 12/15/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246621 | BP-HZN-2179MDL09286249 | BP-HZN-2179MDL09286249 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246622 | BP-HZN-2179MDL09284622 | BP-HZN-2179MDL09284625 | 6/29/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246623 | BP-HZN-2179MDL09282119 | BP-HZN-2179MDL09282119 | 8/18/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246624 | BP-HZN-2179MDL09283788 | BP-HZN-2179MDL09283790 | 10/7/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246625 | BP-HZN-2179MDL09282339 | BP-HZN-2179MDL09282340 | 5/25/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246626 | BP-HZN-2179MDL09283005 | BP-HZN-2179MDL09283008 | 00/00/0000 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246627 | BP-HZN-2179MDL09285507 | BP-HZN-2179MDL09285510 | 11/10/2010 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246628 | BP-HZN-2179MDL09284447 | BP-HZN-2179MDL09284451 | 6/8/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246629 | BP-HZN-2179MDL09283622 | BP-HZN-2179MDL09283626 | 8/23/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246630 | BP-HZN-2179MDL09285312 | BP-HZN-2179MDL09285317 | 6/22/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246631 | BP-HZN-2179MDL09285065 | BP-HZN-2179MDL09285067 | 5/27/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246632 | BP-HZN-2179MDL09286563 | BP-HZN-2179MDL09286568 | 6/17/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246633 | BP-HZN-2179MDL09283547 | BP-HZN-2179MDL09283549 | 8/23/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246634 | BP-HZN-2179MDL09285791 | BP-HZN-2179MDL09285795 | 6/6/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246635 | BP-HZN-2179MDL09283396 | BP-HZN-2179MDL09283401 | 5/25/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246636 | BP-HZN-2179MDL09283880 | BP-HZN-2179MDL09283882 | 5/23/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246637 | BP-HZN-2179MDL09281736 | BP-HZN-2179MDL09281736 | 2/18/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246638 | BP-HZN-2179MDL09285588 | BP-HZN-2179MDL09285588 | 2/19/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246639 | BP-HZN-2179MDL09286082 | BP-HZN-2179MDL09286085 | 6/1/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246640 | BP-HZN-2179MDL09286274 | BP-HZN-2179MDL09286279 | 5/26/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246641 | BP-HZN-2179MDL09283731 | BP-HZN-2179MDL09283731 | 4/14/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246642 | BP-HZN-2179MDL09285119 | BP-HZN-2179MDL09285122 | 6/2/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246643 | BP-HZN-2179MDL09285009 | BP-HZN-2179MDL09285012 | 4/6/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246644 | BP-HZN-2179MDL09283100 | BP-HZN-2179MDL09283102 | 12/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246645 | BP-HZN-2179MDL09286659 | BP-HZN-2179MDL09286663 | 12/30/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246646 | BP-HZN-2179MDL09286642 | BP-HZN-2179MDL09286643 | 12/29/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246647 | BP-HZN-2179MDL09283380 | BP-HZN-2179MDL09283384 | 4/12/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246648 | BP-HZN-2179MDL09282697 | BP-HZN-2179MDL09282700 | 4/20/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246649 | BP-HZN-2179MDL09284095 | BP-HZN-2179MDL09284100 | 3/31/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246650 | BP-HZN-2179MDL09285368 | BP-HZN-2179MDL09285371 | 10/12/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246651 | BP-HZN-2179MDL09285123 | BP-HZN-2179MDL09285128 | 4/12/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246652 | BP-HZN-2179MDL09283678 | BP-HZN-2179MDL09283683 | 4/20/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246653 | BP-HZN-2179MDL09282841 | BP-HZN-2179MDL09282846 | 3/31/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246654 | BP-HZN-2179MDL09284353 | BP-HZN-2179MDL09284358 | 4/12/2011 | Dolphin Necropsy and Histopathology Reports | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246655 | BP-HZN-2179MDL09285833 | BP-HZN-2179MDL09285838 | 4/20/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246656 | BP-HZN-2179MDL09282835 | BP-HZN-2179MDL09282840 | 4/1/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246657 | BP-HZN-2179MDL09286635 | BP-HZN-2179MDL09286639 | 8/1/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246658 | BP-HZN-2179MDL09284857 | BP-HZN-2179MDL09284858 | 6/4/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246659 | BP-HZN-2179MDL09284678 | BP-HZN-2179MDL09284680 | 12/2/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246660 | BP-HZN-2179MDL09286020 | BP-HZN-2179MDL09286021 | 6/11/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246661 | BP-HZN-2179MDL09281620 | BP-HZN-2179MDL09281623 | 5/21/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246662 | BP-HZN-2179MDL09283453 | BP-HZN-2179MDL09283462 | 7/26/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246663 | BP-HZN-2179MDL09281629 | BP-HZN-2179MDL09281633 | 3/20/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246664 | BP-HZN-2179MDL09286702 | BP-HZN-2179MDL09286706 | 5/27/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246665 | BP-HZN-2179MDL09285874 | BP-HZN-2179MDL09285875 | 6/1/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246666 | BP-HZN-2179MDL09284686 | BP-HZN-2179MDL09284691 | 6/6/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246667 | BP-HZN-2179MDL09283181 | BP-HZN-2179MDL09283185 | 4/11/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246668 | BP-HZN-2179MDL09282336 | BP-HZN-2179MDL09282338 | 6/29/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246669 | BP-HZN-2179MDL09282210 | BP-HZN-2179MDL09282214 | 8/23/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246670 | BP-HZN-2179MDL09285209 | BP-HZN-2179MDL09285209 | 5/4/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246671 | BP-HZN-2179MDL09282341 | BP-HZN-2179MDL09282341 | 5/4/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246672 | BP-HZN-2179MDL09285217 | BP-HZN-2179MDL09285220 | 12/19/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246673 | BP-HZN-2179MDL09282567 | BP-HZN-2179MDL09282567 | 5/4/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246674 | BP-HZN-2179MDL09285492 | BP-HZN-2179MDL09285495 | 12/19/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246675 | BP-HZN-2179MDL09283375 | BP-HZN-2179MDL09283378 | 9/14/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246676 | BP-HZN-2179MDL09282170 | BP-HZN-2179MDL09282173 | 9/14/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246677 | BP-HZN-2179MDL09284797 | BP-HZN-2179MDL09284797 | 5/1/2012 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246678 | BP-HZN-2179MDL09286389 | BP-HZN-2179MDL09286390 | 5/6/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246679 | BP-HZN-2179MDL09286749 | BP-HZN-2179MDL09286750 | 7/28/2011 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246680 | BP-HZN-2179MDL09286806 | BP-HZN-2179MDL09286810 | 7/11/2013 | Dolphin Necropsy and Histopathology Reports | X |
| TREX-246681 | BP-HZN-2179MDL09314757 | BP-HZN-2179MDL09314757 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246682 | BP-HZN-2179MDL09314758 | BP-HZN-2179MDL09314758 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246683 | BP-HZN-2179MDL09314759 | BP-HZN-2179MDL09314759 | 9/23/2011 | Payment to BP Company North America Inc. on 9/23/2011 | X |
| TREX-246684 | BP-HZN-2179MDL09314760 | BP-HZN-2179MDL09314760 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246685 | BP-HZN-2179MDL09314761 | BP-HZN-2179MDL09314762 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246686 | BP-HZN-2179MDL09314763 | BP-HZN-2179MDL09314763 | 7/22/2009 | Payment to BP Company North America Inc. on 7/22/2009 | X |
| TREX-246687 | BP-HZN-2179MDL09314764 | BP-HZN-2179MDL09314764 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246688 | BP-HZN-2179MDL09314765 | BP-HZN-2179MDL09314766 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246689 | BP-HZN-2179MDL09314767 | BP-HZN-2179MDL09314768 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246690 | BP-HZN-2179MDL09314769 | BP-HZN-2179MDL09314769 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246691 | BP-HZN-2179MDL09314770 | BP-HZN-2179MDL09314771 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246692 | BP-HZN-2179MDL09314772 | BP-HZN-2179MDL09314773 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246693 | BP-HZN-2179MDL09314774 | BP-HZN-2179MDL09314775 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246694 | BP-HZN-2179MDL09314776 | BP-HZN-2179MDL09314777 | 6/21/2010 | Payment to BP Company North America Inc. on 6/21/2010 | X |
| TREX-246695 | BP-HZN-2179MDL09314778 | BP-HZN-2179MDL09314778 | 10/19/2011 | Payment to BP Company North America Inc. on 10/19/2011 | X |
| TREX-246696 | BP-HZN-2179MDL09314779 | BP-HZN-2179MDL09314779 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246697 | BP-HZN-2179MDL09314780 | BP-HZN-2179MDL09314780 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246698 | BP-HZN-2179MDL09314781 | BP-HZN-2179MDL09314782 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246699 | BP-HZN-2179MDL09314783 | BP-HZN-2179MDL09314783 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246700 | BP-HZN-2179MDL09314784 | BP-HZN-2179MDL09314784 | 6/21/2010 | Payment to BP Company North America Inc. on 6/21/2010 | X |
| TREX-246701 | BP-HZN-2179MDL09314785 | BP-HZN-2179MDL09314785 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246702 | BP-HZN-2179MDL09314786 | BP-HZN-2179MDL09314786 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246703 | BP-HZN-2179MDL09314787 | BP-HZN-2179MDL09314787 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246704 | BP-HZN-2179MDL09314788 | BP-HZN-2179MDL09314788 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246705 | BP-HZN-2179MDL09314789 | BP-HZN-2179MDL09314789 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246706 | BP-HZN-2179MDL09314790 | BP-HZN-2179MDL09314790 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246707 | BP-HZN-2179MDL09314791 | BP-HZN-2179MDL09314791 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246708 | BP-HZN-2179MDL09314792 | BP-HZN-2179MDL09314792 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246709 | BP-HZN-2179MDL09314793 | BP-HZN-2179MDL09314793 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246710 | BP-HZN-2179MDL09314794 | BP-HZN-2179MDL09314794 | 10/19/2011 | Payment to BP Company North America Inc. on 10/19/2011 | X |
| TREX-246711 | BP-HZN-2179MDL09314795 | BP-HZN-2179MDL09314795 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246712 | BP-HZN-2179MDL09314796 | BP-HZN-2179MDL09314796 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246713 | BP-HZN-2179MDL09314797 | BP-HZN-2179MDL09314797 | 10/19/2011 | Payment to BP Company North America Inc. on 10/19/2011 | X |
| TREX-246714 | BP-HZN-2179MDL09314798 | BP-HZN-2179MDL09314798 | 5/22/2012 | Payment to BP Company North America Inc. on 5/22/2012 | X |
| TREX-246715 | BP-HZN-2179MDL09314799 | BP-HZN-2179MDL09314799 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246716 | BP-HZN-2179MDL09314800 | BP-HZN-2179MDL09314800 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246717 | BP-HZN-2179MDL09314801 | BP-HZN-2179MDL09314802 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246718 | BP-HZN-2179MDL09314803 | BP-HZN-2179MDL09314804 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246719 | BP-HZN-2179MDL09314805 | BP-HZN-2179MDL09314805 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246720 | BP-HZN-2179MDL09314806 | BP-HZN-2179MDL09314806 | 10/19/2011 | Payment to BP Company North America Inc. on 10/19/2011 | X |
| TREX-246721 | BP-HZN-2179MDL09314807 | BP-HZN-2179MDL09314807 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246722 | BP-HZN-2179MDL09314808 | BP-HZN-2179MDL09314808 | 1/22/2010 | Payment to BP Company North America Inc. on 1/22/2010 | X |
| TREX-246723 | BP-HZN-2179MDL09314809 | BP-HZN-2179MDL09314809 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246724 | BP-HZN-2179MDL09314810 | BP-HZN-2179MDL09314810 | 1/22/2010 | Payment to BP Company North America Inc. on 1/22/2010 | X |
| TREX-246725 | BP-HZN-2179MDL09314811 | BP-HZN-2179MDL09314811 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246726 | BP-HZN-2179MDL09314812 | BP-HZN-2179MDL09314812 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246727 | BP-HZN-2179MDL09314813 | BP-HZN-2179MDL09314813 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246728 | BP-HZN-2179MDL09314814 | BP-HZN-2179MDL09314815 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246729 | BP-HZN-2179MDL09314816 | BP-HZN-2179MDL09314817 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246730 | BP-HZN-2179MDL09314818 | BP-HZN-2179MDL09314819 | 5/12/2010 | Payment to BP Company North America Inc. on 5/12/2010 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246731 | BP-HZN-2179MDL09314820 | BP-HZN-2179MDL09314820 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246732 | BP-HZN-2179MDL09314821 | BP-HZN-2179MDL09314821 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246733 | BP-HZN-2179MDL09314822 | BP-HZN-2179MDL09314823 | 5/12/2010 | Payment to BP Company North America Inc. on 5/12/2010 | X |
| TREX-246734 | BP-HZN-2179MDL09314824 | BP-HZN-2179MDL09314824 | 1/21/2010 | Payment to BP Company North America Inc. on 1/21/2010 | X |
| TREX-246735 | BP-HZN-2179MDL09314825 | BP-HZN-2179MDL09314825 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246736 | BP-HZN-2179MDL09314826 | BP-HZN-2179MDL09314826 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246737 | BP-HZN-2179MDL09314827 | BP-HZN-2179MDL09314828 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246738 | BP-HZN-2179MDL09314829 | BP-HZN-2179MDL09314829 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246739 | BP-HZN-2179MDL09314830 | BP-HZN-2179MDL09314830 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246740 | BP-HZN-2179MDL09314831 | BP-HZN-2179MDL09314831 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246741 | BP-HZN-2179MDL09314832 | BP-HZN-2179MDL09314832 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246742 | BP-HZN-2179MDL09314833 | BP-HZN-2179MDL09314833 | 10/19/2011 | Payment to BP Company North America Inc. on 10/19/2011 | X |
| TREX-246743 | BP-HZN-2179MDL09314834 | BP-HZN-2179MDL09314834 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246744 | BP-HZN-2179MDL09314835 | BP-HZN-2179MDL09314835 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246745 | BP-HZN-2179MDL09314836 | BP-HZN-2179MDL09314837 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246746 | BP-HZN-2179MDL09314838 | BP-HZN-2179MDL09314838 | 00/00/2014 | NAFCO- BP Company Clearings | X |
| TREX-246747 | BP-HZN-2179MDL09314839 | BP-HZN-2179MDL09314840 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246748 | BP-HZN-2179MDL09314841 | BP-HZN-2179MDL09314841 | 9/24/2009 | Payment to BP Company North America Inc. on 9/24/2009 | X |
| TREX-246749 | BP-HZN-2179MDL09314842 | BP-HZN-2179MDL09314842 | 7/22/2009 | Payment to BP Company North America Inc. on 7/22/2009 | X |
| TREX-246750 | BP-HZN-2179MDL09314843 | BP-HZN-2179MDL09314843 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246751 | BP-HZN-2179MDL09314844 | BP-HZN-2179MDL09314844 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246752 | BP-HZN-2179MDL09314845 | BP-HZN-2179MDL09314845 | 7/22/2009 | Payment to BP Company North America Inc. on 7/22/2009 | X |
| TREX-246753 | BP-HZN-2179MDL09314846 | BP-HZN-2179MDL09314846 | 5/22/2012 | Payment to BP Company North America Inc. on 5/22/2012 | X |
| TREX-246754 | BP-HZN-2179MDL09314847 | BP-HZN-2179MDL09314847 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246755 | BP-HZN-2179MDL09314848 | BP-HZN-2179MDL09314848 | 9/24/2009 | Payment to BP Company North America Inc. on 9/24/2009 | X |
| TREX-246756 | BP-HZN-2179MDL09314849 | BP-HZN-2179MDL09314849 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246757 | BP-HZN-2179MDL09314850 | BP-HZN-2179MDL09314850 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246758 | BP-HZN-2179MDL09314851 | BP-HZN-2179MDL09314852 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246759 | BP-HZN-2179MDL09314853 | BP-HZN-2179MDL09314853 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246760 | BP-HZN-2179MDL09314854 | BP-HZN-2179MDL09314855 | 5/13/2010 | Payment to BP Company North America Inc. on 5/13/2010 | X |
| TREX-246761 | BP-HZN-2179MDL09314856 | BP-HZN-2179MDL09314856 | 9/24/2009 | Payment to BP Company North America Inc. on 9/24/2009 | X |
| TREX-246762 | BP-HZN-2179MDL09314857 | BP-HZN-2179MDL09314857 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246763 | BP-HZN-2179MDL09314858 | BP-HZN-2179MDL09314858 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246764 | BP-HZN-2179MDL09314859 | BP-HZN-2179MDL09314860 | 5/13/2010 | Payment to BP Company North America Inc. on 5/13/2010 | X |
| TREX-246765 | BP-HZN-2179MDL09314861 | BP-HZN-2179MDL09314861 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246766 | BP-HZN-2179MDL09314862 | BP-HZN-2179MDL09314862 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246767 | BP-HZN-2179MDL09314863 | BP-HZN-2179MDL09314863 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246768 | BP-HZN-2179MDL09314864 | BP-HZN-2179MDL09314864 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246769 | BP-HZN-2179MDL09314865 | BP-HZN-2179MDL09314866 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246770 | BP-HZN-2179MDL09314867 | BP-HZN-2179MDL09314867 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246771 | BP-HZN-2179MDL09314868 | BP-HZN-2179MDL09314868 | 7/22/2009 | Payment to BP Company North America Inc. on 7/22/2009 | X |
| TREX-246772 | BP-HZN-2179MDL09314869 | BP-HZN-2179MDL09314870 | 5/12/2010 | Payment to BP Company North America Inc. on 5/12/2010 | X |
| TREX-246773 | BP-HZN-2179MDL09314871 | BP-HZN-2179MDL09314871 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246774 | BP-HZN-2179MDL09314872 | BP-HZN-2179MDL09314872 | 6/21/2010 | Payment to BP Company North America Inc. on 6/21/2010 | X |
| TREX-246775 | BP-HZN-2179MDL09314873 | BP-HZN-2179MDL09314873 | 10/20/2009 | Payment to BP Company North America Inc. on 10/20/2009 | X |
| TREX-246776 | BP-HZN-2179MDL09314874 | BP-HZN-2179MDL09314875 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246777 | BP-HZN-2179MDL09314876 | BP-HZN-2179MDL09314876 | 5/22/2012 | Payment to BP Company North America Inc. on 5/22/2012 | X |
| TREX-246778 | BP-HZN-2179MDL09314877 | BP-HZN-2179MDL09314877 | 00/00/0000 | Entry to Partially Settle Payable to BPCoNA Against Surplus IFA Balance, Excel Spreadsheet | X |
| TREX-246779 | BP-HZN-2179MDL09314878 | BP-HZN-2179MDL09314878 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246780 | BP-HZN-2179MDL09314879 | BP-HZN-2179MDL09314879 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246781 | BP-HZN-2179MDL09314880 | BP-HZN-2179MDL09314880 | 1/21/2010 | Payment to BP Company North America Inc. on 1/21/2010 | X |
| TREX-246782 | BP-HZN-2179MDL09314881 | BP-HZN-2179MDL09314881 | 5/12/2010 | Payment to BP Company North America Inc. on 5/12/2010 | X |
| TREX-246783 | BP-HZN-2179MDL09314882 | BP-HZN-2179MDL09314883 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246784 | BP-HZN-2179MDL09314884 | BP-HZN-2179MDL09314884 | 3/18/2010 | Payment to BP Company North America Inc. on 3/18/2010 | X |
| TREX-246785 | BP-HZN-2179MDL09314885 | BP-HZN-2179MDL09314885 | 1/22/2010 | Payment to BP Company North America Inc. on 1/22/2010 | X |
| TREX-246786 | BP-HZN-2179MDL09314886 | BP-HZN-2179MDL09314887 | 10/19/2011 | Payment to BP Company North America Inc. on 10/19/2011 | X |
| TREX-246787 | BP-HZN-2179MDL09314888 | BP-HZN-2179MDL09314889 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246788 | BP-HZN-2179MDL09314890 | BP-HZN-2179MDL09314891 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246789 | BP-HZN-2179MDL09314892 | BP-HZN-2179MDL09314892 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246790 | BP-HZN-2179MDL09314893 | BP-HZN-2179MDL09314894 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246791 | BP-HZN-2179MDL09314895 | BP-HZN-2179MDL09314895 | 6/21/2010 | Payment to BP Company North America Inc. on 6/21/2010 | X |
| TREX-246792 | BP-HZN-2179MDL09314896 | BP-HZN-2179MDL09314897 | 5/12/2010 | Payment to BP Company North America Inc. on 5/12/2010 | X |
| TREX-246793 | BP-HZN-2179MDL09314898 | BP-HZN-2179MDL09314898 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246794 | BP-HZN-2179MDL09314899 | BP-HZN-2179MDL09314899 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246795 | BP-HZN-2179MDL09314900 | BP-HZN-2179MDL09314900 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246796 | BP-HZN-2179MDL09314901 | BP-HZN-2179MDL09314901 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246797 | BP-HZN-2179MDL09314902 | BP-HZN-2179MDL09314903 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246798 | BP-HZN-2179MDL09314904 | BP-HZN-2179MDL09314905 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246799 | BP-HZN-2179MDL09314906 | BP-HZN-2179MDL09314907 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246800 | BP-HZN-2179MDL09314908 | BP-HZN-2179MDL09314908 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246801 | BP-HZN-2179MDL09314909 | BP-HZN-2179MDL09314910 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246802 | BP-HZN-2179MDL09314911 | BP-HZN-2179MDL09314911 | 1/21/2010 | Payment to BP Company North America Inc. on 1/21/2010 | X |
| TREX-246803 | BP-HZN-2179MDL09314912 | BP-HZN-2179MDL09314913 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246804 | BP-HZN-2179MDL09314914 | BP-HZN-2179MDL09314914 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246805 | BP-HZN-2179MDL09314915 | BP-HZN-2179MDL09314915 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246806 | BP-HZN-2179MDL09314916 | BP-HZN-2179MDL09314916 | 3/18/2010 | Payment to BP Company North America Inc. on 3/18/2010 | X |
| TREX-246807 | BP-HZN-2179MDL09314917 | BP-HZN-2179MDL09314918 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246808 | BP-HZN-2179MDL09314919 | BP-HZN-2179MDL09314919 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246809 | BP-HZN-2179MDL09314920 | BP-HZN-2179MDL09314920 | 12/17/2009 | Payment to BP Company North America Inc. on 12/17/2009 | X |
| TREX-246810 | BP-HZN-2179MDL09314921 | BP-HZN-2179MDL09314921 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246811 | BP-HZN-2179MDL09314922 | BP-HZN-2179MDL09314922 | 9/25/2009 | Payment to BP Company North America Inc. on 9/25/2009 | X |
| TREX-246812 | BP-HZN-2179MDL09314923 | BP-HZN-2179MDL09314924 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246813 | BP-HZN-2179MDL09314925 | BP-HZN-2179MDL09314926 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246814 | BP-HZN-2179MDL09314927 | BP-HZN-2179MDL09314928 | 5/12/2010 | Payment to BP Company North America Inc. on 5/12/2010 | X |
| TREX-246815 | BP-HZN-2179MDL09314929 | BP-HZN-2179MDL09314929 | 9/25/2009 | Payment to BP Company North America Inc. on 9/25/2009 | X |
| TREX-246816 | BP-HZN-2179MDL09314930 | BP-HZN-2179MDL09314931 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246817 | BP-HZN-2179MDL09314932 | BP-HZN-2179MDL09314933 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246818 | BP-HZN-2179MDL09314934 | BP-HZN-2179MDL09314934 | 10/20/2009 | Payment to BP Company North America Inc. on 10/20/2009 | X |
| TREX-246819 | BP-HZN-2179MDL09314935 | BP-HZN-2179MDL09314936 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246820 | BP-HZN-2179MDL09314937 | BP-HZN-2179MDL09314937 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246821 | BP-HZN-2179MDL09314938 | BP-HZN-2179MDL09314938 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246822 | BP-HZN-2179MDL09314939 | BP-HZN-2179MDL09314939 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246823 | BP-HZN-2179MDL09314940 | BP-HZN-2179MDL09314940 | 9/25/2009 | Payment to BP Company North America Inc. on 9/25/2009 | X |
| TREX-246824 | BP-HZN-2179MDL09314941 | BP-HZN-2179MDL09314941 | 9/25/2009 | Payment to BP Company North America Inc. on 9/25/2009 | X |
| TREX-246825 | BP-HZN-2179MDL09314942 | BP-HZN-2179MDL09314942 | 9/25/2009 | Payment to BP Company North America Inc. on 9/25/2009 | X |
| TREX-246826 | BP-HZN-2179MDL09314943 | BP-HZN-2179MDL09314943 | 1/21/2010 | Payment to BP Company North America Inc. on 1/21/2010 | X |
| TREX-246827 | BP-HZN-2179MDL09314944 | BP-HZN-2179MDL09314944 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246828 | BP-HZN-2179MDL09314945 | BP-HZN-2179MDL09314946 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246829 | BP-HZN-2179MDL09314947 | BP-HZN-2179MDL09314947 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246830 | BP-HZN-2179MDL09314948 | BP-HZN-2179MDL09314949 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246831 | BP-HZN-2179MDL09314950 | BP-HZN-2179MDL09314950 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246832 | BP-HZN-2179MDL09314951 | BP-HZN-2179MDL09314951 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246833 | BP-HZN-2179MDL09314952 | BP-HZN-2179MDL09314952 | 3/18/2010 | Payment to BP Company North America Inc. on 3/18/2010 | X |
| TREX-246834 | BP-HZN-2179MDL09314953 | BP-HZN-2179MDL09314953 | 7/22/2009 | Payment to BP Company North America Inc. on 7/22/2009 | X |
| TREX-246835 | BP-HZN-2179MDL09314954 | BP-HZN-2179MDL09314955 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246836 | BP-HZN-2179MDL09314956 | BP-HZN-2179MDL09314956 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246837 | BP-HZN-2179MDL09314957 | BP-HZN-2179MDL09314958 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246838 | BP-HZN-2179MDL09314959 | BP-HZN-2179MDL09314959 | 9/30/2013 | Payment to BP Company North America Inc. on 9/30/2013 | X |
| TREX-246839 | BP-HZN-2179MDL09314960 | BP-HZN-2179MDL09314961 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246840 | BP-HZN-2179MDL09314962 | BP-HZN-2179MDL09314962 | 7/22/2009 | Payment to BP Company North America Inc. on 7/22/2009 | X |
| TREX-246841 | BP-HZN-2179MDL09314963 | BP-HZN-2179MDL09314963 | 10/19/2011 | Payment to BP Company North America Inc. on 10/19/2011 | X |
| TREX-246842 | BP-HZN-2179MDL09314964 | BP-HZN-2179MDL09314965 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246843 | BP-HZN-2179MDL09314966 | BP-HZN-2179MDL09314967 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246844 | BP-HZN-2179MDL09314968 | BP-HZN-2179MDL09314969 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246845 | BP-HZN-2179MDL09314970 | BP-HZN-2179MDL09314970 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246846 | BP-HZN-2179MDL09314971 | BP-HZN-2179MDL09314972 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246847 | BP-HZN-2179MDL09314973 | BP-HZN-2179MDL09314973 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246848 | BP-HZN-2179MDL09314974 | BP-HZN-2179MDL09314975 | 6/18/2010 | Payment to BP Company North America Inc. on 6/18/2010 | X |
| TREX-246849 | BP-HZN-2179MDL09314976 | BP-HZN-2179MDL09314976 | 9/24/2009 | Payment to BP Company North America Inc. on 9/24/2009 | X |
| TREX-246850 | BP-HZN-2179MDL09314977 | BP-HZN-2179MDL09314977 | 12/17/2009 | Payment to BP Company North America Inc. on 12/17/2009 | X |
| TREX-246851 | BP-HZN-2179MDL09314978 | BP-HZN-2179MDL09314978 | 6/21/2010 | Payment to BP Company North America Inc. on 6/21/2010 | X |
| TREX-246852 | BP-HZN-2179MDL09314979 | BP-HZN-2179MDL09314979 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246853 | BP-HZN-2179MDL09314980 | BP-HZN-2179MDL09314980 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246854 | BP-HZN-2179MDL09314981 | BP-HZN-2179MDL09314981 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246855 | BP-HZN-2179MDL09314982 | BP-HZN-2179MDL09314982 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246856 | BP-HZN-2179MDL09314983 | BP-HZN-2179MDL09314984 | 1/31/2014 | Payment to BP Company North America Inc. on 1/31/2014 | X |
| TREX-246857 | BP-HZN-2179MDL09314985 | BP-HZN-2179MDL09314985 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246858 | BP-HZN-2179MDL09314986 | BP-HZN-2179MDL09314986 | 10/19/2011 | Payment to BP Company North America Inc. on 10/19/2011 | X |
| TREX-246859 | BP-HZN-2179MDL09314987 | BP-HZN-2179MDL09314987 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246860 | BP-HZN-2179MDL09314988 | BP-HZN-2179MDL09314988 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246861 | BP-HZN-2179MDL09314989 | BP-HZN-2179MDL09314989 | 6/5/2012 | Payment to BP Company North America Inc. on 6/5/2012 | X |
| TREX-246862 | BP-HZN-2179MDL09314990 | BP-HZN-2179MDL09314991 | 5/12/2010 | Payment to BP Company North America Inc. on 5/12/2010 | X |
| TREX-246863 | BP-HZN-2179MDL09314992 | BP-HZN-2179MDL09314993 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246864 | BP-HZN-2179MDL09314994 | BP-HZN-2179MDL09314994 | 10/17/2011 | Payment to BP Company North America Inc. on 10/17/2011 | X |
| TREX-246865 | BP-HZN-2179MDL09314995 | BP-HZN-2179MDL09314996 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246866 | BP-HZN-2179MDL09314997 | BP-HZN-2179MDL09314997 | 10/20/2009 | Payment to BP Company North America Inc. on 10/20/2009 | X |
| TREX-246867 | BP-HZN-2179MDL09314998 | BP-HZN-2179MDL09314998 | 11/15/2012 | Payment to BP Company North America Inc. on 11/15/2012 | X |
| TREX-246868 | BP-HZN-2179MDL09314999 | BP-HZN-2179MDL09315000 | 11/16/2012 | Payment to BP Company North America Inc. on 11/16/2012 | X |
| TREX-246869 | BP-HZN-2179MDL09315001 | BP-HZN-2179MDL09315001 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246870 | BP-HZN-2179MDL09315002 | BP-HZN-2179MDL09315002 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246871 | BP-HZN-2179MDL09315003 | BP-HZN-2179MDL09315003 | 12/17/2009 | Payment to BP Company North America Inc. on 12/17/2009 | X |
| TREX-246872 | BP-HZN-2179MDL09315004 | BP-HZN-2179MDL09315005 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246873 | BP-HZN-2179MDL09315006 | BP-HZN-2179MDL09315007 | 5/12/2010 | Payment to BP Company North America Inc. on 5/12/2010 | X |
| TREX-246874 | BP-HZN-2179MDL09315008 | BP-HZN-2179MDL09315008 | 9/24/2009 | Payment to BP Company North America Inc. on 9/24/2009 | X |
| TREX-246875 | BP-HZN-2179MDL09315009 | BP-HZN-2179MDL09315009 | 7/23/2009 | Payment to BP Company North America Inc. on 7/23/2009 | X |
| TREX-246876 | BP-HZN-2179MDL09315010 | BP-HZN-2179MDL09315010 | 1/22/2010 | Payment to BP Company North America Inc. on 1/22/2010 | X |
| TREX-246877 | BP-HZN-2179MDL09315011 | BP-HZN-2179MDL09315011 | 6/21/2010 | Payment to BP Company North America Inc. on 6/21/2010 | X |
| TREX-246878 | BP-HZN-2179MDL09315012 | BP-HZN-2179MDL09315012 | 10/19/2011 | Payment to BP Company North America Inc. on 10/19/2011 | X |
| TREX-246879 | BP-HZN-2179MDL09315013 | BP-HZN-2179MDL09315014 | 5/30/2012 | Payment to BP Company North America Inc. on 5/30/2012 | X |
| TREX-246880 | BP-HZN-2179MDL09315015 | BP-HZN-2179MDL09315015 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246881 | BP-HZN-2179MDL09315016 | BP-HZN-2179MDL09315016 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246882 | BP-HZN-2179MDL09315017 | BP-HZN-2179MDL09315017 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246883 | BP-HZN-2179MDL09315018 | BP-HZN-2179MDL09315018 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246884 | BP-HZN-2179MDL09315019 | BP-HZN-2179MDL09315020 | 9/28/2011 | Payment to BP Company North America Inc. on 9/28/2011 | X |
| TREX-246885 | BP-HZN-2179MDL09315021 | BP-HZN-2179MDL09315022 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246886 | BP-HZN-2179MDL09315023 | BP-HZN-2179MDL09315023 | 7/22/2009 | Payment to BP Company North America Inc. on 7/22/2009 | X |
| TREX-246887 | BP-HZN-2179MDL09315024 | BP-HZN-2179MDL09315024 | 12/17/2009 | Payment to BP Company North America Inc. on 12/17/2009 | X |
| TREX-246888 | BP-HZN-2179MDL09315025 | BP-HZN-2179MDL09315025 | 9/24/2009 | Payment to BP Company North America Inc. on 9/24/2009 | X |
| TREX-246889 | BP-HZN-2179MDL09315026 | BP-HZN-2179MDL09315026 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246890 | BP-HZN-2179MDL09315027 | BP-HZN-2179MDL09315028 | 10/18/2011 | Payment to BP Company North America Inc. on 10/18/2011 | X |
| TREX-246891 | BP-HZN-2179MDL09315029 | BP-HZN-2179MDL09315030 | 5/23/2012 | Payment to BP Company North America Inc. on 5/23/2012 | X |
| TREX-246892 | BP-HZN-2179MDL09315031 | BP-HZN-2179MDL09315031 | 7/22/2009 | Payment to BP Company North America Inc. on 7/22/2009 | X |
| TREX-246893 | BP-HZN-2179MDL09315032 | BP-HZN-2179MDL09315032 | 00/00/2014 | NRD Data | X |
| TREX-246894 | BP-HZN-2179MDL09315036 | BP-HZN-2179MDL09315036 | 00/00/2014 | BPXP Trial Balance 2009 - 3Q 2014.xlsx | X |
| TREX-246895 | BP-HZN-2179MDL09315037 | BP-HZN-2179MDL09315037 | 00/00/2014 | BPXP Production 2009 - 3Q 2014.xlsx | X |
| TREX-246896 | BP-HZN-2179MDL09315038 | BP-HZN-2179MDL09315038 | 00/00/2014 | 3Q14 - Provision Continuity Schedule - BPXP Only exL.xls | X |
| TREX-246897 | BP-HZN-2179MDL09315039 | BP-HZN-2179MDL09315075 | 10/28/2014 | Microsoft Word - 3Q14 SEA FINAL.docx | X |
| TREX-246898 | BP-HZN-2179MDL09315076 | BP-HZN-2179MDL09315084 | 00/00/2014 | BPXP 3Q14 Un-Audited Reports.docx | X |
| TREX-246899 | | | 00/00/0000 | BPXP Spreadsheet of Expenses re DWH Oil Spill | X |
| TREX-246900 | | | 00/00/0000 | Spreadsheet re Shrimp Population Statistics | X |
| TREX-246901 | BP-HZN-2179MDL09309902 | BP-HZN-2179MDL09310343 | 00/00/2011 | NRC, Reference Manual on Scientific Evidence | X |
| TREX-246902 | | | 2/15/2005 | Cox et al., Evaluation of Potential Adverse Health Effects Resulting from Chronic Domestic Exposure to the Organophosphate Insecticide Methyl Parathion | X |
| TREX-246903 | | | 5/16/2007 | Cox et al., Evaluation of the Patterns of Potentially Toxic Exposures in Mississippi Following Hurricane Katrina | X |
| TREX-246904 | | | 00/00/0000 | CDC Website, Information re Benzene | X |
| TREX-246905 | | | 00/00/0000 | CDC Website, Information re Ethyl Benzene | X |
| TREX-246906 | | | 00/00/0000 | CDC Website, Information re Toluene | X |
| TREX-246907 | | | 00/00/0000 | CDC Website, Information re n-Hexane | X |
| TREX-246908 | | | 00/00/0000 | CDC Website, Information re n-Butane | X |
| TREX-246909 | | | 00/00/0000 | CDC Website, Information re n-Heptane | X |
| TREX-246910 | | | 00/00/0000 | CDC Website, Information re n-Pentane | X |
| TREX-246911 | | | 00/00/0000 | CDC Website, Information re Coal Tar Pitch Volatiles | X |
| TREX-246912 | | | 00/00/0000 | CDC Website, Information re 2,3,7,8-Tetrachloro-dibenzo-p-dioxin | X |
| TREX-246913 | | | 00/00/0000 | Appendix C - Supplementary Exposure Limits | X |
| TREX-246914 | | | 00/00/0000 | ACGIH Webpage re Products | X |
| TREX-246915 | | | 00/00/0000 | Spreadsheet re Shrimp Population Statistics | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246916 | | | 9/17/2010 | OSHA Laboratory Analysis Results by Site | X |
| TREX-246917 | | | 9/17/2010 | OSHA Laboratory Analysis Results by Site | X |
| TREX-246918 | | | 00/00/0000 | EPA Website, Information re Benzene | X |
| TREX-246919 | | | 00/00/2010 | Abt et al., Science and Decisions: Advancing Risk Assessment | X |
| TREX-246920 | | | 00/00/0000 | Spreadsheet of Statistics re PersNo | X |
| TREX-246921 | | | 00/00/0000 | Spreadsheet of Statistics re PersNo | X |
| TREX-246922 | | | 12/15/2010 | Complaint of the US v. BPXP et al. | X |
| TREX-246923 | BP-HZN-2179MDL06734260 | BP-HZN-2179MDL06734261 | 9/24/2010 | Work Scope Reduction re Mississippi Canyon (MC-252) | X |
| TREX-246924 | | | 3/21/2014 | Status Conference Summary | X |
| TREX-246925 | BP-HZN-2179MDL08962497 | BP-HZN-2179MDL08962503 | 00/00/0000 | Gilvary, Corporate Structure and Financing Note for Intra-Group Loan | X |
| TREX-246926 | | | 00/00/0000 | CV of Fredric L. Quivik | X |
| TREX-246927 | BP-HZN-2179MDL09316528 | BP-HZN-2179MDL09316529 | 7/23/2013 | Deposition Transcript Excerpts of F. Quivik | X |
| TREX-246928 | BP-HZN-2179MDL09316419 | BP-HZN-2179MDL09316419 | 00/00/0000 | AHA Website, Biography of Fredric L. Quivik | X |
| TREX-246929 | BP-HZN-2179MDL09316000 | BP-HZN-2179MDL09316010 | 1/11/1999 | Deposition Excerpts of Fredric L. Quivik in re US v. Atlantic Richfield Company and Cleveland Wrecking Company, Inc. | X |
| TREX-246930 | BP-HZN-2179MDL09316530 | BP-HZN-2179MDL09316531 | 5/15/2003 | Deposition Transcript Excerpts of Fredric L. Quivik in re Pinal Creek Group v. Newmont et al. | X |
| TREX-246931 | BP-HZN-2179MDL09316808 | BP-HZN-2179MDL09316809 | 11/18/1997 | Deposition Excerpts of Fredric L. Quivik in re Atlantic Richfield Company v. US | X |
| TREX-246932 | BP-HZN-2179MDL09316541 | BP-HZN-2179MDL09316546 | 1/22/2001 | Order re Motions in Limine in re Coeur D'Alene Tribe v. Asarco Inc. et al. | X |
| TREX-246933 | | | 3/26/2008 | Deepwater Horizon Safety Pulse Check - Report & Action Plan | X |
| TREX-246934 | | | 6/30/2014 | BP Responsible Investor Briefing | X |
| TREX-246935 | | | 3/4/2014 | BP Global Resources - billions of BOE As of Year-End 2013 | X |
| TREX-246936 | | | 00/00/0000 | Spreadsheet re BPXP Income Statement | X |
| TREX-246937 | | | 00/00/0000 | Spreadsheet re BPXP Schedule of Intercompany Financing Since 2009 | X |
| TREX-246938 | | | 00/00/0000 | Spreadsheet re BPXP Summary of IFA Balances | X |
| TREX-246939 | | | 00/00/0000 | Spreadsheet re Mr. Den Uyl's Calculation of BPXP's Available Credit to Finance a CWA Penalty | X |
| TREX-246940 | BP-HZN-2179MDL09316120 | BP-HZN-2179MDL09316120 | 00/00/0000 | GlassRatner Advisory & Capital Group LLC Description | X |
| TREX-246941 | BP-HZN-2179MDL09315969 | BP-HZN-2179MDL09315969 | 00/00/0000 | Glass Ratner Webpage re Turnaround & Interim Management | X |
| TREX-246942 | BP-HZN-2179MDL09316121 | BP-HZN-2179MDL09316148 | 10/00/2014 | GlassRatner Information Handbook | X |
| TREX-246943 | BP-HZN-2179MDL09316795 | BP-HZN-2179MDL09316807 | 6/4/2008 | Rebuttal Report of Ian Ratner in re Atwater et al. v. NFLPA et al. | X |
| TREX-246944 | CCC000141 | CCC000148 | 9/14/2007 | Letter from GlassRatner to E. M. Kneisel re Caroline Materials LLC Business Interruption Loss | X |
| TREX-246945 | BP-HZN-2179MDL09316149 | BP-HZN-2179MDL09316402 | 11/14/2013 | FTC v. Hold Billing Services et al. Hearing Transcript | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246946 | BP-HZN-2179MDL09316051 | BP-HZN-2179MDL09316119 | 10/25/2013 | FTC Motion in Limine to Exclude the Testimony of Ian Ratner in re FTC v. Hold Billing Services et al. | X |
| TREX-246947 | BP-HZN-2179MDL09316568 | BP-HZN-2179MDL09316726 | 2/4/2013 | Floyd v. CIBC Day Nine Trial Transcript | X |
| TREX-246948 | BP-HZN-2179MDL09316405 | BP-HZN-2179MDL09316418 | 12/5/2011 | Exhibit 27, Oral Deposition of Ian Ratner in re Seven Seas Petroleum Inc., v. CIBC World Markets, Corp. | X |
| TREX-246949 | BP-HZN-2179MDL09316420 | BP-HZN-2179MDL09316527 | 11/7/2008 | Bellsouth Notice of Filing Deposition Transcript of Ian Ratner in re James D. Hinson Electrical v. Bellsouth | X |
| TREX-246950 | BP-HZN-2179MDL09316532 | BP-HZN-2179MDL09316540 | 05/00/2014 | The Review of Banking & Financial Services re Valuing Contingent or Disputed Assets and Liabilities in Solvency Opinions | X |
| TREX-246951 | BP-HZN-2179MDL09316011 | BP-HZN-2179MDL09316050 | 08/00/2012 | Bankruptcy & Restructuring | X |
| TREX-246952 | BP-HZN-2179MDL09316547 | BP-HZN-2179MDL09316567 | 01/00/2003 | Basics of Accounting & Finance - What Every Practicing Lawyer Needs to Know | X |
| TREX-246953 | BP-HZN-2179MDL09316786 | BP-HZN-2179MDL09316794 | 07/00/1997 | The John Liner Review - The Quarterly Review of Advanced Risk Management Strategies | X |
| TREX-246954 | | | 12/15/2010 | US v. BPXP et al. Complaint | X |
| TREX-246955 | | | 00/00/0000 | Spreadsheet re BPXP DWH Financial Costs | X |
| TREX-246956 | | | 04/00/2014 | Wood Mackenzie Contact info of William Medvei | X |
| TREX-246957 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserves with Discovery Date of Mar 2009 | X |
| TREX-246958 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of Nov 1990 | X |
| TREX-246959 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of May 2002 | X |
| TREX-246960 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of Jan 1996 | X |
| TREX-246961 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of Dec 1998 | X |
| TREX-246962 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of May 2006 | X |
| TREX-246963 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of Apr 2007 | X |
| TREX-246964 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of Jun 2000 | X |
| TREX-246965 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of Dec 1997 | X |
| TREX-246966 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of Apr 1989 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246967 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of May 1998 | X |
| TREX-246968 | | | 00/00/0000 | Wood Mackenzie Spreadsheet re Reserve Statistics with Discovery Date of May 1999 | X |
| TREX-246969 | BP-HZN-2179MDL08962137 | BP-HZN-2179MDL08962142 | 00/00/2012 | Gilvary, Corporate Structure and Financing Note for Intra-Group Loan | X |
| TREX-246970 | BP-HZN-2179MDL09315970 | BP-HZN-2179MDL09315999 | 1/1/2014 | International Financial Reporting Standards | X |
| TREX-246971 | BP-HZN-2179MDL09316727 | BP-HZN-2179MDL09316785 | 1/1/2014 | International Financial Reporting Standards | X |
| TREX-246972 | ANA-MDL-000027921 | ANA-MDL-000027962 | 8/6/2010 | Deepwater Horizon Oil Spill Trust Agreement | X |
| TREX-246973 | BP-HZN-2179MDL09291555 | BP-HZN-2179MDL09291599 | 7/29/2014 | BP plc Second Quarter and Half Year Results | X |
| TREX-246974 | BP-HZN-2179MDL09315959 | BP-HZN-2179MDL09315968 | 07/00/2011 | Milbank, Bankruptcy Litigation | X |
| TREX-246975 | ANA-MDL-000210554 | ANA-MDL-000210555 | 7/29/2010 | Grunwald, The BP Spill: Has the Damage Been Exaggerated? in Time | X |
| TREX-246976 | | | 06/00/2012 | Mendelssohn et al.. Implications for the Mississippi River Delta Ecosystem after the Deepwater Horizon Oil Spill | X |
| TREX-246977 | BP-HZN-2179MDL09248133 | BP-HZN-2179MDL09248133 | 00/00/0000 | Taylor & Farrar, The Macondo Oil Spill Shoreline Response Program - 3. Snorkel SCAT "Taking the Plunge" | X |
| TREX-246978 | | | 00/00/0000 | Taylor & Farrar, The Macondo Oil Spill Shoreline Response Program - 3. Snorkel SCAT "Taking the Plunge" | X |
| TREX-246979 | BP-HZN-2179MDL08952147 | BP-HZN-2179MDL08952152 | 00/00/0000 | BP, Gulf of Mexico - Four Years of Progress | X |
| TREX-246980 | | | 00/00/0000 | Spreadsheet re Sample Statistics and Analysis | X |
| TREX-246981 | | | 00/00/0000 | Owens et al. re 2 Spill Site Investigation in Environmental Forensic Investigations | X |
| TREX-246982 | PCG109-022825 | PCG109-022827 | 3/1/2012 | Email from C. Sauer to S. Walker re Correcting the record on West Ship Island | X |
| TREX-246983 | US_PP_NOAA165762 | US_PP_NOAA165765 | 4/15/2013 | Scat Daily Briefing Report - Day 1089 | X |
| TREX-246984 | BP-HZN-2179MDL09248025 | BP-HZN-2179MDL09248025 | 00/00/0000 | DWH Oil Spill Natural Resource Damage Assessment - Hancock County Marsh Living Shoreline Project | X |
| TREX-246985 | | | 00/00/0000 | DWH Oil Spill Natural Resource Damage Assessment - Hancock County Marsh Living Shoreline Project | X |
| TREX-246986 | | | 00/00/2012 | Thomas, Understanding the Connection Between the Alternative Response Tool Evaluation System and Adoption of Innovative Oil Spill Remediation Efforts | X |
| TREX-246987 | BP-HZN-2179MDL06203667 | BP-HZN-2179MDL06203667 | 5/16/2010 | MC-252 Incident - Mobile Sector SCAT Daily Briefing Report - Day 26 | X |
| TREX-246988 | EPC018-000093 | EPC018-000093 | 8/3/2010 | Email from C. Levine to D. Tulis re verify-USDA comment re: RRT | X |
| TREX-246989 | | | 7/9/2014 | US Third Supplemental Response to Defendants' First Set of Discovery Requests to the US re CWA Penalty Phase | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-246990 | | | 8/14/2010 | Spreadsheet re On-Shore PPE Matrix for Gulf Operations | X |
| TREX-246991 | | | 2/15/1996 | Sea Empress Incident Description | X |
| TREX-246992 | OSE136-001723 | OSE136-001730 | 00/00/0000 | Harris, The Sea Empress Incident: Overview and Response at Sea | X |
| TREX-246993 | | | 00/00/0000 | BPXP Spreadsheet re Financial Expenses re DWH Oil Spill | X |
| TREX-246994 | | | 00/00/2014 | GRM Trial Balance | X |
| TREX-246995 | | | 00/00/2014 | OPSTATS - Realization | X |
| TREX-246996 | | | 8/13/2012 | Exhibit 20, Declaration of John W. Tunnell | X |
| TREX-246997 | | | 10/22/2012 | Exhibit 13, Supplemental Declaration of John W. Tunnell | X |
| TREX-246998 | | | 6/1/2011 | NOAA, Joint Analysis Group, DWH Oil Spill: Review of R/V Brooks McCall Data to Examine Subsurface Oil | X |
| TREX-246999 | | | 00/00/0000 | Reply to Boehm and Carragher: Multiple Lines of Evidence Link Deep-Water Coral Damage to DWH Spill | X |
| TREX-247000 | | | 11/14/2011 | NRDA Natural Hydrocarbon Seeps Study - Cruise 2 - ROV Vessel Holiday Chouest | X |
| TREX-247001 | | | 7/12/2012 | IOP Science, Marine Snow Formation in the Aftermath of the DWH Oil Spill in the Gulf of Mexico | X |
| TREX-247002 | OSE026-026812 | OSE026-026822 | 2/20/2011 | Email from D. Boesch to D. Cohen et al/ re AM CLIPS 2.20.2011 Mostly Science Edition | X |
| TREX-247003 | OSE186-020035 | OSE186-020035 | 1/8/2011 | Email from D. Boesch to P. Aiyar et al. re Mad Billy | X |
| TREX-247004 | | | 00/00/0000 | AMS, Microbes & Oil Spills FAQ | X |
| TREX-247005 | | | 3/4/1982 | Hopkins, The Vertical Distribution of Zooplankton in the Eastern Gulf of Mexico | X |
| TREX-247006 | | | 4/18/2014 | The BP Gulf Oil Spill - Four Years Later - Statement by Senator Bob Graham and William K. Reilly | X |
| TREX-247007 | BP-HZN-2179MDL09241706 | BP-HZN-2179MDL09241710 | 5/3/2012 | Notice of Filing of the Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, and as Preliminarily Approved by the Court on May 2, 2012 | X |
| TREX-247008 | | | 5/24/2013 | Consolidated Appellant Brief in re DWH Oil Spill | X |
| TREX-247009 | | | 8/1/2014 | US Dept. of the Interior - Gulf of Mexico Region - Production by Operator Ranked by Volume - 2010 | X |
| TREX-247010 | | | 8/1/2014 | US Dept. of the Interior - Gulf of Mexico Region - Production by Operator Ranked by Volume - 2011 | X |
| TREX-247011 | | | 8/1/2014 | US Dept. of the Interior - Gulf of Mexico Region - Production by Operator Ranked by Volume - 2012 | X |
| TREX-247012 | TI03011325 | TI03011333 | 2/4/1988 | Memo from P. Duhaime to Regional Vice Presidents and Regional Directors re Tax Economists | X |
| TREX-247013 | TI50960769 | TI50960790 | 3/24/1987 | Memo from J. Savarese to J. Ross re Tobacco Excise Tax Op-ed Project | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247014 | | | 4/14/2010 | Tudorache et al., The Effect of Temperature and Ammonia Exposure on Swimming Performance of Brook Charr (Salvelinus Fontinalis) | X |
| TREX-247015 | | | 8/6/2001 | Wicks et al., Swimming and Ammonia Toxicity in Salmonids | X |
| TREX-247016 | | | 03/00/2001 | EPA, Methods for Assessing the Chronic Toxicity of Marine and Estuarine Sediment-associated Contaminants with Amphipod | X |
| TREX-247017 | EPF211-010210 | EPF211-010224 | 04/00/1996 | EPA, Ecological Effects Test Guidelines | X |
| TREX-247018 | BP-HZN-2179MDL07030651 | BP-HZN-2179MDL07030662 | 11/25/1988 | Wade et al., Gulf of Mexico Hydrocarbon Seep Communities: Part III: Aromatic Hydrocarbon Concentrations in Organisms, Sediments and Water | X |
| TREX-247019 | | | 00/00/0000 | Ott et al., Exxon Valdez Oil Spill Legacy: Shifting Paradigms in Oil Ecotoxicology | X |
| TREX-247020 | | | 9/00/2010 | Stanley Rice on the Long Term Effects and Lessons of the Exxon Valdez Spill | X |
| TREX-247021 | N8G003-000096 | N8G003-000097 | 00/00/0000 | Comparing Exxon Valdez Spill with Deepwater Horizon | X |
| TREX-247022 | | | 00/00/0000 | CDC Website, Key Concepts About Generating Geometric Means | X |
| TREX-247023 | | | 10/00/2002 | EPA, Short Term Methods for Estimating the Chronic Toxicity of Effluents and Receiving Waters to Marine and Estuarine Organisms - Third Edition | X |
| TREX-247024 | | | 10/00/2002 | EPA, Short Term Methods for Estimating the Acute Toxicity of Effluents and Receiving Waters to Marine and Estuarine Organisms - Fifth Edition | X |
| TREX-247025 | | | 00/00/0000 | Table S1 - Individual Measurements for 50 of 76 Total Analytes | X |
| TREX-247026 | | | 00/00/0000 | Gulf Science Data - Work Plan and/or Related Documents - Subsea Sample Collection Using ROV | X |
| TREX-247027 | | | 00/00/0000 | Table S1 - Condition of Coral Colonies Assessed from Digital Images | X |
| TREX-247028 | | | 5/23/2014 | Offshore Surface May - Harmonized Studies | X |
| TREX-247029 | | | 08/00/2014 | CV of David L Sunding | X |
| TREX-247030 | | | 4/00/1987 | Cohen, Optimal Enforcement Strategy to Prevent Oil Spills: An Application of a Principal-Agent Model with Moral Hazard | X |
| TREX-247031 | | | 10/00/1985 | Columbia Law Review, An Economic Theory of the Criminal Law | X |
| TREX-247032 | | | 2/00/1998 | Harvard Law Review, Punitive Damages: An Economic Analysis | X |
| TREX-247033 | | | 00/00/2001 | Becker, Crime and Punishment: An Economic Approach | X |
| TREX-247034 | | | 00/00/0000 | NRT, Unified Command - Technical Assistance Document | X |
| TREX-247035 | US_PP_USCG332082 | US_PP_USCG332251 | 12/00/2008 | Homeland Security, National Incident Management System | X |
| TREX-247036 | HCE932-003220 | HCE932-003220 | 6/27/2010 | Email from BP Unified Command to M. VanHaverbeke re Unified Command for the BP Oil Spill - Deepwater Horizon Response | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247037 | HCG441-018135 | HCG441-018140 | 7/27/2010 | Terms of Reference - ART Transition Plan - DWH MC252 Incident | X |
| TREX-247038 | | | 3/4/2011 | 2011 International Oil Spill Conference: The Deepwater Horizon Oil Spill Response - Standing-Up a Large-Scale Alternative Response Technologies Review, Testing, and Evaluation Program within the Incident Command Structure | X |
| TREX-247039 | BP-HZN-2179MDL05106417 | BP-HZN-2179MDL05106448 | 09/00/2010 | Alternative Response Technology (ART) Program - Final Report | X |
| TREX-247040 | | | 8/13/2010 | Alternative Response Technologies (ARTs) Organization Chart | X |
| TREX-247041 | BP-HZN-2179MDL01865258 | BP-HZN-2179MDL01865299 | 9/24/2010 | DWH Event Unified Area Command - Improving Response by Leveraging Technology: Success Stories | X |
| TREX-247042 | BP-HZN-2179MDL05989314 | BP-HZN-2179MDL05989346 | 9/3/2010 | DWH Event Unified Area Command - Improving Response by Leveraging Technology: Success Stories | X |
| TREX-247043 | HCG318-000249 | HCG318-000252 | 5/6/2010 | Email from P. Zukunft to J. Watson et al. re Senator Vitter Request | X |
| TREX-247044 | | | 00/00/0000 | Hansen, Research Efforts for Detection and Recovery of Submerged Oils | X |
| TREX-247045 | HCG455-002486 | HCG455-002486 | 5/15/2010 | Email from P. Zukunft to J. Watson et al. re Alternative Technology Plan | X |
| TREX-247046 | HCG258-004139 | HCG258-004140 | 6/28/2010 | Email from P. Zukunft to J. Sommer et al. re CBP Predator DWH Flights Begin 29Jun | X |
| TREX-247047 | | | 9/8/2010 | Acquisition Directorate - Research and Development Center - ARTES | X |
| TREX-247048 | | | 00/00/0000 | Spreadsheet re Laura Folse, Science & Technology Director | X |
| TREX-247049 | | | 11/19/2013 | US DOI Press Release re Interior Department Disbursed $14.2 Billion in 2013 Energy Revenues | X |
| TREX-247050 | | | 00/00/0000 | EPA, Questions and Answers on Dispersants | X |
| TREX-247051 | HCG866-009423 | HCG866-009423 | 5/4/2009 | Email from M. VanHaverbeke to S. Buttrick re e copies | X |
| TREX-247052 | HCG866-009424 | HCG866-009465 | 02/00/2009 | Acquisition Directorate - Inland Waterways Maritime Security System Mission Validation Report | X |
| TREX-247053 | HCE969-001835 | HCE969-001840 | 6/15/2010 | Email from M. VanHaverbeke to K. Hansen et al. re Time is Critical attaching WinZip Compressed Attachments | X |
| TREX-247054 | | | 6/4/2014 | US Second Supplemental Response to Defendants' First Set of Discovery Requests to the US Relating to the CWA Penalty Phase | X |
| TREX-247055 | | | 9/12/2014 | US Penalty Phase "Round 2" Expert Witness Disclosure | X |
| TREX-247056 | | | 4/4/2014 | Clean Water Act - Penalty Phase - Second Amendment to United States' Initial Disclosures Under Fed. R. Civ. P. 26(a)(a) | X |
| TREX-247057 | | | 6/7/2011 | US Response to BPXP Inc.'s First Set of Requests for Admission to the US | X |
| TREX-247058 | | | 00/00/0000 | Gulf of Mexico Research Initiative -FAQs | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247059 | | | 00/00/0000 | Spreadsheet re Offshore Skimmers | X |
| TREX-247060 | | | 6/19/2010 | Watson and Suttles, Skimmer Plan & Progress | X |
| TREX-247061 | HCE008-005950 | HCE008-005951 | 6/25/2010 | Email from R. Laferriere to J. Watson et al. re Commanders Estimate: Skimmers attaching WinZip Compressed Attachments; OilTactics.zip | X |
| TREX-247062 | HCE063-000153 | HCE063-000155 | 6/29/2010 | Email from S. Knutson to S. Poulin re Skimmers attaching Skimmer Report | X |
| TREX-247063 | HCG548-003396 | HCG548-003397 | 8/9/2011 | Email from M. Shepard to R. Harrison et al. re P&M Frequency Change in Mississippi | X |
| TREX-247064 | HCG548-003398 | HCG548-003404 | 8/9/2011 | Email from J. Hein to R. Hodges et al. re P&M Frequency Change in Mississippi | X |
| TREX-247065 | BP-HZN-2179MDL02731178 | BP-HZN-2179MDL02731178 | 6/20/2010 | Email from S. Silva to K. Colburn et al. re Risk Comms Dispersant Meeting Today at 1 PM | X |
| TREX-247066 | BP-HZN-2179MDL02731179 | BP-HZN-2179MDL02731186 | 00/00/2010 | Ulmer and Covello, A Risk Communication Plan for Engaging Stakeholders about BP's Use of Dispersants in its 2010 Oil Spill Clean Up Efforts - DRAFT | X |
| TREX-247067 | BP-HZN-2179MDL05765001 | BP-HZN-2179MDL05765002 | 4/30/2010 | Email from A. H. Walker to B. Benson re Spill Resources from A.H. Walker/SEA can Provide | X |
| TREX-247068 | BP-HZN-2179MDL05765003 | BP-HZN-2179MDL05765006 | 4/30/2010 | Mississippi Canyon 252 Incident - Spill Support Available from SEA Consulting Group | X |
| TREX-247069 | BP-HZN-2179MDL05853601 | BP-HZN-2179MDL05853602 | 5/1/2010 | Email from D. Scholz to C. Juengst et al. re Sample of crude oil | X |
| TREX-247070 | HCG598-002078 | HCG598-002698 | 7/10/2010 | Incident Action Plan - Louisiana Period 82 | X |
| TREX-247071 | HCG906-003625 | HCG906-003626 | 8/13/2010 | Alternative Response Technologies (ARTs) Organization | X |
| TREX-247072 | BP-HZN-2179MDL09314753 | BP-HZN-2179MDL09314753 | 8/18/2014 | IAM Personnel Query | X |
| TREX-247073 | | | 8/18/2014 | IAM Personnel Query | X |
| TREX-247074 | CGL001-0022826 | CGL001-0022830 | 10/00/2010 | Scott Knutson USCGD13 District Response Advisory Team Supervisor October 2010 | X |
| TREX-247075 | N8E001-000201 | N8E001-000205 | 2/1/2011 | Email from M. Smith to B. Ache et al. re News from Gulf of Mexico Alliance | X |
| TREX-247076 | | | 4/21/2011 | NRDA Trustees Announce $1 Billion Agreement to Fund Early Gulf Coast Restoration Projects | X |
| TREX-247077 | HCE932-003023 | HCE932-003024 | 8/14/2010 | Email from Y. Addassi to H. Rowe et al. re Draft Abstract #2 | X |
| TREX-247078 | | | 8/26/2014 | Coast Guard Research and Development Center deploys Unmanned Surface Vehicle during Arctic exercise | X |
| TREX-247079 | | | 00/00/0000 | Carbon Wave Glider | X |
| TREX-247080 | BP-HZN-2179MDL06317425 | BP-HZN-2179MDL06317425 | 5/7/2010 | Email from D. Johnson to J. Lewis re 5-6-10 Personnel, attaching 5-6-10 PERSONNEL.xls; image001.png | X |
| TREX-247081 | | | 00/00/0000 | List with Name, Contact Number, Company, and Section | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247082 | C2P002-001076 | C2P002-001106 | 06/00/1999 | Technical Operating Procedures for Determining Removal Costs under The Oil Pollution Act of 1990 Chapter 3 | X |
| TREX-247083 | HCE932-005636 | HCE932-005636 | 8/14/2010 | Email from M. VanHaverbeke to Y. Addassi re Draft Abstract | X |
| TREX-247084 | HCE932-000238 | HCE932-000238 | 6/26/2010 | Email from M. VanHaverbeke to R. Laferriere & M. Austin re A WHALE, attaching AWHALE - IATAP Recommendations[1].docx | X |
| TREX-247085 | HCE932-000239 | HCE932-000243 | 00/00/0000 | IATAP Summary and Recommendations - TMT A WHALE | X |
| TREX-247086 | HCE932-005763 | HCE932-005768 | 8/13/2010 | Email from M. VanHaverbeke to W. Heerlein re [Status?] FW: Questions from Public - Outside Authority/Scope of BAA - Assistance Requested (11 Aug 2010) | X |
| TREX-247087 | | | 6/1/2008 | An FOSC's Guide to Environmental Response | X |
| TREX-247088 | | | 00/00/0000 | About NRT | X |
| TREX-247089 | | | 00/00/0000 | BP plc (LSE:BP.) Filtered Corporate Tree Aggregates chart | X |
| TREX-247090 | | | 00/00/0000 | BP plc (LSE:BP.) Filtered Corporate Tree Aggregates chart | X |
| TREX-247091 | | | 4/1/2011 | In re: Prempro Products Liability Litigation: Declaration of Richard W. Clapp, D.Sc., M.P.H. | X |
| TREX-247092 | | | 4/8/2011 | Cribb, et al, v. Sulzer Metco (US), Inc., et al.: Declaration of Richard W. Clapp, D.Sc., M.P.H. | X |
| TREX-247093 | | | 1/28/2011 | Exhibit B: Richard Clapp experience | X |
| TREX-247094 | | | 12/1/2008 | Donald Quillen, v. Safety-Kleen Systems, Inc.: Report or Affidavit of Dr. Richard Clapp, D.Sc., MPH | X |
| TREX-247095 | | | 8/3/2006 | Mary E. Green, et al. vs. Alpharma Inc., et al.: Order on Defendants' Joint Motion in Limine to Exclude Opinions and Testimony of Richard Clapp | X |
| TREX-247096 | | | 8/21/1998 | In re Hanford Nuclear Reservation Litigation: Order re Summary Judgment | X |
| TREX-247097 | | | 1/11/2012 | Gulf Seafood is Safe to Eat After Oil Spill | X |
| TREX-247098 | | | 00/00/0000 | Ethics Guidelines 2000 | X |
| TREX-247099 | | | 00/00/2009 | Science and Decisions: Advancing Risk Assessment | X |
| TREX-247100 | | | 00/00/0000 | Public Health Assessment Guidance Manual (Update): Appendix F Derivation of Comparison Values | X |
| TREX-247101 | | | 12/00/1999 | Understanding Oil Spills And Oil Spill Response | X |
| TREX-247102 | BP-HZN-2179MDL09293822 | BP-HZN-2179MDL09293826 | 11/13/1993 | Initial effects of the grounding of the tanker Braer on health in Shetland | X |
| TREX-247103 | | | 00/00/0000 | The Federal Government Response: Dispersant Use in BP Oil Spill | X |
| TREX-247104 | | | 00/00/0000 | EPA's On-Scene Coordinators (OSCs) | X |
| TREX-247105 | | | 07/00/2010 | Oil Spill Response: Making Behavioral Health a Top Priority | X |
| TREX-247106 | | | 00/00/0000 | EPA Response to BP Spill in the Gulf of Mexico: Volatile Organic Compounds (VOCs) on the Gulf Coastline | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247107 | | | 00/00/0000 | CDCP Facts About Benzene | X |
| TREX-247108 | | | 00/00/0000 | Limitations of Information About Health Effects of Chemicals | X |
| TREX-247109 | | | 10/5/2011 | Trajectories of body image and sexuality during the first year following diagnosis of breast cancer and their relationship to 6 years psychosocial outcomes | X |
| TREX-247110 | | | 10/6/2014 | A Brief Retrospective Method for Identifying Longitudinal Trajectories of Adjustment Following Acute Stress | X |
| TREX-247111 | | | 3/20/2012 | Beyond normality in the study of bereavement: Heterogeneity in depression outcomes following loss in older adults | X |
| TREX-247112 | | | 00/00/2011 | Stepping Off the Hedonic Treadmill Individual Differences in Response to Major Life Events | X |
| TREX-247113 | | | 00/00/2010 | Weighing the Costs of Disaster: Consequences, Risks, and Resilience in Individuals, Families, and Communities | X |
| TREX-247114 | BP-HZN-2179MDL09309902 | BP-HZN-2179MDL09310935 | 00/00/0000 | Reference Manual on Scientific Evidence Third Edition | X |
| TREX-247115 | | | 00/00/2006 | Psychological Resilience After Disaster: New York City in the Aftermath of the September 11th Terrorist Attack | X |
| TREX-247116 | BP-HZN-2179MDL09235742 | BP-HZN-2179MDL09235942 | 06/00/2010 | Assessing the Effects of the Gulf of Mexico Oil Spill on Human Health: A Summary of the June 2010 Workshop | X |
| TREX-247117 | | | 00/00/2012 | Heterogeneous Patterns of Stress Over the Four Years of College: Associations With Anxious Attachment and Ego-Resiliency | X |
| TREX-247118 | | | 1/20/2012 | Uses and abuses of the resilience construct: Loss, trauma, and health-related adversities | X |
| TREX-247119 | | | 3/2/2006 | Attachment and Psychological Adaptation in High Exposure Survivors of the September 11th Attach on the World Trade Center | X |
| TREX-247120 | | | 11/8/2010 | Beyond Resilience and PTSD: Mapping the Heterogeneity of Responses to Potential Trauma | X |
| TREX-247121 | | | 4/1/2012 | The Limits of Resilience: Distress Following Chronic Political Violence among Palestinians | X |
| TREX-247122 | | | 7/23/2008 | The ethnographic case study approach | X |
| TREX-247123 | | | 00/00/0000 | Study/Definition of Resilience | X |
| TREX-247124 | | | 00/00/2011 | Toward a lifespan approach to resilience and potential trauma | X |
| TREX-247125 | | | 00/00/2005 | Self-Enhancement Among High-Exposure Survivors of the September 11th Terrorist Attack: Resilience or Social Maladjustment? | X |
| TREX-247126 | | | 7/28/2008 | Designing a Qualitative Study | X |
| TREX-247127 | | | 00/00/1994 | Methods, Sex and Madness | X |
| TREX-247128 | | | 00/00/0000 | Bonnano and Gupta, Resilience after Disaster | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247129 | | | 00/00/0000 | Norris et al., Methods for Disaster Mental Health Research | X |
| TREX-247130 | | | 00/00/2006 | Mancini and Bonnano, Resilience in the Face of Potential Trauma: Clinical Practices and Illustrations | X |
| TREX-247131 | | | 08/00/2014 | Hall et al. A Longitudinal Investigation of Changes to Social Resources Associated with Psychological Distress Among Kurdish Torture Survivors Living in Northern Iraq | X |
| TREX-247132 | | | 7/26/2011 | Locke, Field Research Practice in Management and Organization Studies: Reclaiming its Tradition of Discovery | X |
| TREX-247133 | | | 00/00/0000 | Bonnano, Grief, Trauma, and Resilience | X |
| TREX-247134 | | | 00/00/2011 | Bernard, Research Methods in Anthropology - Fifth Edition | X |
| TREX-247135 | | | 00/00/0000 | Hammersley, What's Wrong With Ethnography? | X |
| TREX-247136 | | | 00/00/0000 | Creswell, Qualitative Inquiry & Research Design: Choosing Among Five Approaches - Third Edition | X |
| TREX-247137 | | | 10/19/2012 | Spier et al., Distribution of Hydrocarbons Released during the 2010 MC252 Oil Spill in Deep Offshore Waters | X |
| TREX-247138 | BP-HZN-2179MDL06248516 | BP-HZN-2179MDL06248523 | 00/00/2006 | Camilli et al., Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon | X |
| TREX-247139 | | | 00/00/0000 | EPA Website, EPA Response to BP Spill in the Gulf of Mexico - Water Quality Benchmarks for Aquatic Life | X |
| TREX-247140 | BP-HZN-2179MDL04458657 | BP-HZN-2179MDL04458669 | 9/14/2010 | Email from R. Morrison to D. Avenick attaching Letter from Utsler to H. Wright | X |
| TREX-247141 | BP-HZN-2179MDL09315869 | BP-HZN-2179MDL09315873 | 11/19/2014 | BP Trading conditions update, available at http://www.bp.com/en/global/corporate/investors/results-and-reporting/trading-conditions-update.html | X |
| TREX-247142 | BP-HZN-2179MDL08987339 | BP-HZN-2179MDL08987342 | 8/13/2010 | Transocean Invoice to BPXP | X |
| TREX-247143 | BP-HZN-2179MDL08987328 | BP-HZN-2179MDL08987330 | 8/13/2010 | Screenshots of BP Transactions | X |
| TREX-247144 | HCG583-017126 | HCG583-017126 | 6/7/2010 | Email from R. Laferriere to J. Hanzalik re REQUEST FOR DISPERSANT APPLICATION FOR 08 JUNE 10 | X |
| TREX-247145 | HCG321-020227 | HCG321-020227 | 6/7/2010 | Email from R. Laferriere to J. Watson and R. Nash re DISPERSANT REQUEST | X |
| TREX-247146 | N/A | N/A | 00/00/0000 | NOAA - Satellite Derived Surface Oil Analysis Products - Deepwater Horizon, available at http://www.ssd.noaa.gov/PS/MPS/deepwater.html | X |
| TREX-247147 | N/A | N/A | 1/23/2011 | Sheffler, et al. "Mapping Oil for the Deepwater Horizon Oil Spill Disaster in the Gulf of Mexico", available at http://www.ssd.noaa.gov/PS/MPS/deepwater.html | X |
| TREX-247148 | N/A | N/A | 00/00/1948 | Elements of Mining by Robert S. Lewis (2d ed. 1948) | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247149 | N/A | N/A | 00/00/1977 | Visible Hand: The Managerial Revolution in American Business by Alfred D. Chandler (1977) | X |
| TREX-247150 | BP-HZN-2179MDL09315957 | BP-HZN-2179MDL09315958 | 12/7/2014 | Macalister, BP to Slash Hundreds of UK Jobs as Part of Global Cutbacks, in The Guardian | X |
| TREX-247151 | BP-HZN-2179MDL09315955 | BP-HZN-2179MDL09315956 | 12/7/2014 | Sanderson, BP Considers Cuts in Face of Plunge in Oil Price | X |
| TREX-247152 | N/A | N/A | 12/8/2014 | Friedman, Oil Drop Pressures Crude-Producing Countries, Energy Firms, in the Wall Street Journal | X |
| TREX-247153 | N/A | N/A | 12/00/2014 | Errata to US Expert Reports | X |
| TREX-247154 | BP-HZN-2179MDL08942846 | BP-HZN-2179MDL08942846 | 00/00/0000 | BPXP TB CU mapping to LE.XLSX | X |
| TREX-247155 | BP-HZN-2179MDL04466416 | BP-HZN-2179MDL04466445 | 4/8/2011 | Laney Email to Morrison attaching NOIA Presentation | X |
| TREX-247156 | BP-HZN-2179MDL05345855 | BP-HZN-2179MDL05345868 | 8/11/2011 | Empty Email Message attaching Morrison Powerpoint Presentation | X |
| TREX-247157 | HCG043-027075 | HCG043-027097 | 7/15/2010 | UAC Daily Report - July 15th, 2010 | X |
| TREX-247158 | HCG043-027566 | HCG043-027589 | 8/27/2010 | UAC Daily Report - August 27th, 2010 | X |
| TREX-247159 | BP-HZN-2179MDL09315086 | BP-HZN-2179MDL09315125 | 4/30/2010 | Offshore Daywork Contract Relative to Indemnity, Release of Liability and Allocation of Risk | X |
| TREX-247160 | BP-HZN-2179MDL09315126 | BP-HZN-2179MDL09315127 | 5/7/2010 | Amendment No. 2 to Offshore Construction Contract No. BPO-09-02195 | X |
| TREX-247161 | BP-HZN-2179MDL09315128 | BP-HZN-2179MDL09315129 | 7/26/2005 | Exhibit F: Health, Safety, Security, and Environmental Requirements; Contract No. BPM-04-02486 | X |
| TREX-247162 | BP-HZN-2179MDL09315130 | BP-HZN-2179MDL09315227 | 1/24/2011 | Subsea 7 (US) LLC Invoice to BPXP | X |
| TREX-247163 | BP-HZN-2179MDL09315228 | BP-HZN-2179MDL09315229 | 6/2/2010 | Amendment No. 4 to Offshore Construction Contract No. BPO-09-02195 | X |
| TREX-247164 | BP-HZN-2179MDL09315230 | BP-HZN-2179MDL09315231 | 5/19/2010 | Amendment No. 3 to Offshore Construction Contract No. BPO-09-02195 | X |
| TREX-247165 | BP-HZN-2179MDL09315232 | BP-HZN-2179MDL09315267 | 5/27/2010 | Offshore Daywork Contract Containing Provisions Relative to Indemnity, Release of Liability and Allocation of Risk | X |
| TREX-247166 | BP-HZN-2179MDL09315268 | BP-HZN-2179MDL09315269 | 11/2/2006 | Amendment No. 2 to Vessel Charter Contract No. BPM-04-02486 | X |
| TREX-247167 | BP-HZN-2179MDL09315270 | BP-HZN-2179MDL09315271 | 7/30/2010 | Amendment No. 9 to Offshore Construction Contract No. BPO-09-02195 | X |
| TREX-247168 | BP-HZN-2179MDL09315272 | BP-HZN-2179MDL09315276 | 7/7/2010 | Amendment No. 7 to Offshore Construction Contract No. BPO-09-02195 | X |
| TREX-247169 | BP-HZN-2179MDL09315277 | BP-HZN-2179MDL09315277 | 8/13/2012 | Amendment No. 8 to Master Service Contract No. BPM-04-02486 | X |
| TREX-247170 | BP-HZN-2179MDL09315278 | BP-HZN-2179MDL09315279 | 6/16/2010 | Amendment No. 3 to Offshore Daywork Contract Between BPXP Inc. and Helix Wells Ops, Inc. | X |
| TREX-247171 | BP-HZN-2179MDL09315280 | BP-HZN-2179MDL09315281 | 10/9/2007 | Amendment No. 3 to Vessel Charter Contract No. BPM-04-02486 | X |
| TREX-247172 | BP-HZN-2179MDL09315282 | BP-HZN-2179MDL09315284 | 00/00/0000 | Exhibit C: Compensation; Contract No. BPM-06-01287 | X |
| TREX-247173 | BP-HZN-2179MDL09315285 | BP-HZN-2179MDL09315286 | 5/17/2009 | Amendment No. 1 to Vessel Charter Contract No. BPM-06-01287 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247174 | BP-HZN-2179MDL09315287 | BP-HZN-2179MDL09315569 | 11/3/2010 | Wells Ops: A Helix Energy Solutions Company Invoice to BPXP | X |
| TREX-247175 | BP-HZN-2179MDL09315570 | BP-HZN-2179MDL09315571 | 12/5/2011 | Amendment No. 6 to Vessel Charter Contract No. BPM-04-02486 | X |
| TREX-247176 | BP-HZN-2179MDL09315572 | BP-HZN-2179MDL09315608 | 7/12/2011 | Bordelon Marine, Inc. Invoice to BPXP | X |
| TREX-247177 | BP-HZN-2179MDL09315609 | BP-HZN-2179MDL09315612 | 7/24/2012 | Amendment No. 7 to Master Service Contract No. BPM-04-02486 | X |
| TREX-247178 | BP-HZN-2179MDL09315613 | BP-HZN-2179MDL09315653 | 10/28/2004 | Vessel Charter Contract Between BP America Production Company and Hornbeck Offshore Services, LLC; Contact No. BPM-04-02486 | X |
| TREX-247179 | BP-HZN-2179MDL09315654 | BP-HZN-2179MDL09315655 | 7/24/2010 | Amendment No. 8 to Offshore Construction Contract No. BPO-09-02195 | X |
| TREX-247180 | BP-HZN-2179MDL09315656 | BP-HZN-2179MDL09315657 | 5/13/2010 | Amendment No. 5 to Offshore Construction Contract No. BPO-09-02195 | X |
| TREX-247181 | BP-HZN-2179MDL09315658 | BP-HZN-2179MDL09315761 | 10/11/2010 | Hornbeck Offshore Services, LLC Invoice to BP America and Work Order Against Vessel Charter Contract | X |
| TREX-247182 | BP-HZN-2179MDL09315762 | BP-HZN-2179MDL09315763 | 7/22/2010 | Amendment No. 4 to Offshore Dayrate Contract Between BPXP Inc. and Helix Wells Ops, Inc. | X |
| TREX-247183 | BP-HZN-2179MDL09315764 | BP-HZN-2179MDL09315765 | 10/14/2008 | Amendment No. 4 to Vessel Charter Contract No. BPM-04-02486 | X |
| TREX-247184 | BP-HZN-2179MDL09315766 | BP-HZN-2179MDL09315767 | 8/23/2010 | Amendment No. 5 to Offshore Dayrate Contract Between BPXP Inc. and Helix Wells Ops, Inc. | X |
| TREX-247185 | BP-HZN-2179MDL09315768 | BP-HZN-2179MDL09315769 | 6/2/2010 | Amendment No. 4 to Offshore Construction Contract No. BPO-09-02195 | X |
| TREX-247186 | BP-HZN-2179MDL09315770 | BP-HZN-2179MDL09315771 | 3/11/2010 | Amendment No. 2 to Vessel Charter Contract No. BPM-06-02487 | X |
| TREX-247187 | BP-HZN-2179MDL09315772 | BP-HZN-2179MDL09315820 | 3/30/2006 | Vessel Charter Contract Between BP America Production Company and Bordelon Marine Inc.; Contact No. BPM-04-02487 | X |
| TREX-247188 | BP-HZN-2179MDL09315821 | BP-HZN-2179MDL09315822 | 6/24/2010 | Amendment No. 6 to Offshore Construction Contract No. BPO-09-02195 | X |
| TREX-247189 | BP-HZN-2179MDL09315823 | BP-HZN-2179MDL09315856 | 6/12/2010 | Contract for the Use of Helix Producer Containing Provisions Relative to Indemnity, Release of Liability and Allocation of Risk | X |
| TREX-247190 | BP-HZN-2179MDL09315857 | BP-HZN-2179MDL09315857 | 12/1/2005 | Amendment No. 1 to Vessel Charter Contract No. BPM-04-02486 | X |
| TREX-247191 | BP-HZN-2179MDL09315858 | BP-HZN-2179MDL09315858 | 10/8/2010 | Invoices from Hornbeck Offshore, Helix Energy Solutions Group, Bordelon Marine, and Subsea 7 US to BPXP | X |
| TREX-247192 | BP-HZN-2179MDL09315859 | BP-HZN-2179MDL09315860 | 10/18/2014 | Amendment No. 5 to Vessel Charter Contract No. BPM-04-02486 | X |
| TREX-247193 | BP-HZN-2179MDL09315861 | BP-HZN-2179MDL09315861 | 5/19/2010 | Amendment No. 2 to Offshore Dayrate Contract Between BPXP Inc. and Helix Wells Ops Inc. | X |
| TREX-247194 | BP-HZN-2179MDL09315862 | BP-HZN-2179MDL09315863 | 5/17/2009 | Amendment No. 1 to Vessel Charter Contract No. BPM-06-01287 | X |
| TREX-247195 | BP-HZN-2179MDL09315864 | BP-HZN-2179MDL09315868 | 4/23/2010 | Amendment No. 1 to Offshore Construction Contract No. BPO-09-02195 | X |
| TREX-247196 | US_PP_EPA030747 | US_PP_EPA030749 | 5/25/2010 | Email from M. Barron to M. Hemmer et al. re Request from OCIR (Phillip Juengst) | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247197 | US_PP_EPA026152 | US_PP_EPA026152 | | Email from M. Barron to R. Greene et al. re Confidential Debrief from OEM et al Call (Bob, Anastas, Lek, Cindy, Dana, Me, Al) | X |
| TREX-247198 | US_PP_EPA026136 | US_PP_EPA026136 | 5/26/2010 | Email from M. Barron to R. Greene et al. re (Very) Debrief from Day 1 Dispersant Workshop | X |
| TREX-247199 | NOA152-04220 | NOA152-04229 | 6/25/2010 | Turtle Carcass Lab Evaluation | X |
| TREX-247200 | NOA152-03551 | NOA152-03582 | 7/15/2010 | Turtle Carcass Lab Evaluation | X |
| TREX-247201 | NOA152-02185 | NOA152-02199 | 6/25/2010 | Turtle Carcass Lab Evaluation | X |
| TREX-247202 | NOA152-00125 | NOA152-00132 | 5/8/2010 | Sea Turtle Carcass Lab Evaluation | X |
| TREX-247203 | NOA152-00015 | NOA152-00028 | 5/8/2010 | Sea Turtle Carcass Lab Evaluation | X |
| TREX-247204 | N1O011-002852 | N1O011-002856 | 8/24/2010 | Email from H. Golde to S. Wilkin re Draft Daily Reports | X |
| TREX-247205 | EPE114-021657 | EPE114-021658 | 5/13/2010 | Email from F. Stroud to M. Barron et al. re My Thoughts on the Risk Management Decision Point | X |
| TREX-247206 | EPC050-000550 | EPC050-000550 | 5/20/2010 | EPA Press Release: BP Must Use Less Toxic Dispersant | X |
| TREX-247207 | | | 00/00/0000 | Status of United States' Production of NRDA Data in Penalty Phase | X |
| TREX-247208 | | | 6/24/2014 | EPA Webpage, EPA Response to BP Spill in the Gulf of Mexico | X |
| TREX-247209 | | | 12/31/2010 | After Action Report - Deepwater Horizon MC252 Aerial Dispersant Response | X |
| TREX-247210 | | | 6/23/2014 | Del Bianco, Dispersants are the 'Soap' that Saved Louisiana's Coast, Says Top Scientist | X |
| TREX-247211 | | | 00/00/0000 | EPA Webpage, Offshore Air Sampling for Dispersant-Related Compounds | X |
| TREX-247212 | | | 00/00/0000 | CDC, Environmental Surveillance | X |
| TREX-247213 | | | 00/00/0000 | EPA Webpage, Questions and Answers about the BP Oil Spill in the Gulf Coast | X |
| TREX-247214 | | | 9/17/2010 | Memo from Department of Health & Human Services to Don Kraemer re Levels of Concern for Select Gulf Seafood | X |
| TREX-247215 | | | 5/30/2014 | Supplemental Order re BPXP's Motion to Compel Discovery from U.S. | X |
| TREX-247216 | | | 00/00/0000 | Notes re 11 Topics on BP Response to Deepwater Horizon Spill Response | X |
| TREX-247217 | | | 4/24/2014 | Sea Turtle Data Sharing Agreement Between the National Oceanic and Atmospheric Administration and BPXP | X |
| TREX-247218 | | | 8/18/2010 | Reevaluation Criteria for Sea Turtle Late-Term Nest Collection and Hatching Release Protocols for the Florida Panhandle and Alabama in Response to the Deepwater Horizon (MC-252) Incident | X |
| TREX-247219 | | | 8/30/2011 | Gross Necropsy Report | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247220 | | | 12/19/2013 | Zoological Pathology Program Stranded Cetacean Necropsy Report | X |
| TREX-247221 | | | 4/10/2013 | Zoological Pathology Program Stranded Cetacean Necropsy Report | X |
| TREX-247222 | | | 3/26/2013 | Zoological Pathology Program Stranded Cetacean Necropsy Report | X |
| TREX-247223 | | | 12/19/2013 | Zoological Pathology Program Stranded Cetacean Necropsy Report | X |
| TREX-247224 | | | 5/27/2013 | Zoological Pathology Program Stranded Cetacean Necropsy Report | X |
| TREX-247225 | | | 4/6/2012 | Zoological Pathology Program Stranded Cetacean Necropsy Report | X |
| TREX-247226 | | | 00/00/0000 | Data re Oiled Dolphins | X |
| TREX-247227 | | | 1/31/2011 | Oil Sample Analysis Report: NOAA Fisheries Service Case Number LA450, Marine Safety Laboratory Case Number 11-109 | X |
| TREX-247228 | | | 3/1/2011 | Oil Sample Analysis Report: NOAA Fisheries Service Case Number LA453, Marine Safety Laboratory Case Number 11-140 | X |
| TREX-247229 | | | 3/3/2011 | Oil Sample Analysis Report: NOAA Fisheries Service Case Number LA455, Marine Safety Laboratory Case Number 11-144 | X |
| TREX-247230 | | | 9/21/2012 | Oil Sample Analysis Report (Amended): NOAA Fisheries Service Case Number LA489, Marine Safety Laboratory Case Number 11-195 | X |
| TREX-247231 | | | 4/1/2011 | Oil Sample Analysis Report: NOAA Fisheries Service Case Number LA487/LA492, Marine Safety Laboratory Case Number 11-175 | X |
| TREX-247232 | | | 9/21/2012 | Oil Sample Analysis Report (Amended): NOAA Fisheries Service Case Number LA495, Marine Safety Laboratory Case Number 11-196 | X |
| TREX-247233 | | | 7/27/2012 | Oil Sample Analysis Report (Amended): NOAA Fisheries Service Case Number DWH, Marine Safety Laboratory Case Number 12-198 | X |
| TREX-247234 | | | 00/00/0000 | Appendix 6: Oiled Marine Mammal Evidence Collection Protocol | X |
| TREX-247235 | | | 00/00/0000 | Appendix 7: Petroleum Hydrocarbon Tissue Sampling Protocol | X |
| TREX-247236 | | | 8/17/2010 | NOAA's Oil Spill Response: Rehabilitated Kemp's Ridley Sea Turtles Released | X |
| TREX-247237 | | | 00/00/0000 | NOAA Webpage, Sea Turtles and the Gulf of Mexico Oil Spill | X |
| TREX-247238 | | | 7/21/2011 | Oil Sample Analysis Report: NOAA Marine Fisheries Service Case Number DWH - Marine Safety Laboratory Case Number 11-264 | X |
| TREX-247239 | | | 00/00/0000 | Data re Oiled Turtles | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247240 | | | 4/11/2011 | Memo from R. Bullock to C. Dohner re Use of Ultraviolet Light in Avian NRDA Field Studies | X |
| TREX-247241 | | | 9/26/2011 | Memo from R. Bullock to C. Dohner re Proposed NRDA Work Plan for the Evaluation of a Field Screening Method Used to Detect Petroleum on Bird Plumage with UV Light | X |
| TREX-247242 | | | 00/00/0000 | Photos of Equipment | X |
| TREX-247243 | | | 10/12/2011 | Sediment Core Sample Log | X |
| TREX-247244 | | | 00/00/1995 | Long, Incidence of Adverse Biological Effects Within Ranges of Chemical Concentrations in Marine and Estuarine Sediments | X |
| TREX-247245 | | | 10/24/2012 | Northwest Arctic Borough 2012 Second Annual Subsistence Mapping Conference | X |
| TREX-247246 | | | 00/00/0000 | Homeland Security Webpage re Amy Merten and the ERMA Team 2011 Finalists for Homeland Security Medal | X |
| TREX-247247 | | | 5/1/2012 | NOAA Office of Response and Restoration, NOAA Environmental Sensitivity Index (ESI) Data, Query, and Tools in ERMA | X |
| TREX-247248 | | | 7/15/2011 | MC252 Deepwater Horizon Oil Spill, Deepwater Benthic Communities and Water Column Data Collection | X |
| TREX-247249 | | | 00/00/1995 | Long, Incidence of Adverse Biological Effects Within Ranges of Chemical Concentrations in Marine and Estuarine Sediments | X |
| TREX-247250 | | | 00/00/2010 | Dalton and Jin, Extent and Frequency of Vessel Oil Spills in US Marine Protected Areas | X |
| TREX-247251 | | | 8/2/2010 | CNN Wire Staff, Leaking Barataria Bay Oil Well Capped | X |
| TREX-247252 | | | 9/24/2012 | Letter from C. O'Connor and R. Haddad to L. Malnor re Presentation to Responsible Party of a Claim for Natural Resource Damage Assessment and Restoration Planning Costs for the Deepwater Horizon Oil Spill, Pursuant to 33 U.S.C., Section 2713 | X |
| TREX-247253 | | | 4/25/2014 | US Responses to Defendants' Penalty Phase Discovery Requests, Exhibit 1 (Data List) | X |
| TREX-247254 | | | 6/9/2014 | Status of United States' Production of NRDA Data in Penalty Phase | X |
| TREX-247255 | | | 11/26/2012 | Landrum et al., Influence of Exposure and Toxicokinetics on Measures of Aquatic Toxicity for Organic Containments: A Case Study Review | X |
| TREX-247256 | | | 00/00/2007 | Rooker et al., Life History and Stock Structure of Atlantic Bluefin Tuna (Thunnus Thynnus) | X |
| TREX-247257 | BP-HZN-2179MDL08960654 | BP-HZN-2179MDL08960665 | 12/1/2012 | Risks to the Plan: An Economic Capital Approach | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247258 | BP-HZN-2179MDL08957415 | BP-HZN-2179MDL08957415 | 6/30/2010 | Email from N. Bamfield to D. Sanyal et al. re TrusteeDuediligence24June2010 (2).doc, attaching TrusteeDuediligence24June2010 (2).doc | X |
| TREX-247259 | BP-HZN-2179MDL08957416 | BP-HZN-2179MDL08957421 | 6/30/2010 | TrusteeDuediligence24June2010 (2).doc | X |
| TREX-247260 | BP-HZN-2179MDL08961690 | BP-HZN-2179MDL08961864 | 8/27/2010 | New Financial Framework | X |
| TREX-247261 | BP-HZN-2179MDL09318234 | BP-HZN-2179MDL09318235 | 12/9/2010 | Energy & Oil Prices: Natural Gas, Gasoline and Crude Oil - Bloomberg | X |
| TREX-247262 | BP-HZN-2179MDL09318312 | BP-HZN-2179MDL09318312 | 00/00/0000 | Chart: Europe Brent Spot Price FOB | X |
| TREX-247263 | BP-HZN-2179MDL09318288 | BP-HZN-2179MDL09318311 | 12/9/2014 | Europe Brent Spot Price FOB | X |
| TREX-247264 | BP-HZN-2179MDL09318261 | BP-HZN-2179MDL09318261 | 00/00/0000 | Chart: Europe Brent Spot Price FOB | X |
| TREX-247265 | BP-HZN-2179MDL09318263 | BP-HZN-2179MDL09318286 | 12/9/2014 | Europe Brent Spot Price FOB | X |
| TREX-247266 | BP-HZN-2179MDL09318287 | BP-HZN-2179MDL09318287 | 12/9/2014 | Spreadsheet: Real and Nominal Oil Prices Updated 12/9/14 | X |
| TREX-247267 | BP-HZN-2179MDL09318233 | BP-HZN-2179MDL09318233 | 00/00/0000 | Chart: Cushing, OK WTI Spot Price FOB | X |
| TREX-247268 | BP-HZN-2179MDL09318236 | BP-HZN-2179MDL09318260 | 12/9/2014 | Cushing, OK WTI Spot Price FOB | X |
| TREX-247269 | BP-HZN-2179MDL09318262 | BP-HZN-2179MDL09318262 | 00/00/0000 | Chart: Cushing, OK WTI Spot Price FOB | X |
| TREX-247270 | BP-HZN-2179MDL09318313 | BP-HZN-2179MDL09318337 | 12/9/2014 | Cushing, OK WTI Spot Price FOB | X |
| TREX-247271 | BP-HZN-2179MDL03855523 | BP-HZN-2179MDL03855523 | 4/13/2011 | Email from M. Laney to A. Chapman & B. Miller et al. re NOIA Presentation - Richard Morrison | X |
| TREX-247272 | BP-HZN-2179MDL03855524 | BP-HZN-2179MDL03855536 | 4/13/2011 | Advancing Global Deepwater Capabilities | X |
| TREX-247273 | BP-HZN-2179MDL05345856 | BP-HZN-2179MDL05345864 | 8/11/2011 | Advancing Global Deepwater Capabilities & Strengthening the Foundation for Safe, Reliable Operations | X |
| TREX-247274 | BP-HZN-2179MDL07794291 | BP-HZN-2179MDL07794291 | 00/00/0000 | Beach Cleaning | X |
| TREX-247275 | BP-HZN-2179MDL07794309 | BP-HZN-2179MDL07794309 | 00/00/0000 | Controlled In-Situ Burning | X |
| TREX-247276 | BP-HZN-2179MDL07794498 | BP-HZN-2179MDL07794498 | 00/00/0000 | Booming | X |
| TREX-247277 | BP-HZN-2179MDL07797638 | BP-HZN-2179MDL07797638 | 00/00/0000 | Open Water Skimming | X |
| TREX-247278 | BP-HZN-2179MDL08953230 | BP-HZN-2179MDL08953242 | 9/1/2012 | Balance sheet strength, September 2012 | X |
| TREX-247279 | BP-HZN-2179MDL09315874 | BP-HZN-2179MDL09315874 | 6/14/2010 | Press Release, BP Announces Accelerated Payments of Commercial Large Loss Claims | X |
| TREX-247280 | BP-HZN-2179MDL09315875 | BP-HZN-2179MDL09315876 | 6/16/2010 | Press Release, BP Establishes $20 Billion Claims Fund for Deepwater Horizon Spill and Outlines Dividend Decisions | X |
| TREX-247281 | BP-HZN-2179MDL09315877 | BP-HZN-2179MDL09315877 | 5/1/2013 | Press Release, BP and Deepwater Horizon NRD Trustees Agree to Three Additional Proposed Early Restoration Projects | X |
| TREX-247282 | BP-HZN-2179MDL09315878 | BP-HZN-2179MDL09315878 | 5/3/2013 | Press Release, BP and Deepwater Horizon NRD Trustees Agree to 28 Additional Proposed Early Restoration Projects Totaling $594 Million | X |
| TREX-247283 | BP-HZN-2179MDL09315879 | BP-HZN-2179MDL09315879 | 5/17/2010 | Press Release, BP Announces Tourism Grants To Four Gulf States - 17 May | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247284 | BP-HZN-2179MDL09315880 | BP-HZN-2179MDL09315881 | 4/17/2012 | Press Release, BP and PSC Reach Definitive Settlement Agreements and Seek Preliminary Court Approval | X |
| TREX-247285 | BP-HZN-2179MDL09315882 | BP-HZN-2179MDL09315883 | 5/24/2010 | Press Release, BP Pledges $500 Million for Independent Research into Impact of Spill on Marine Environment | X |
| TREX-247286 | BP-HZN-2179MDL09315884 | BP-HZN-2179MDL09315884 | 6/23/2010 | Press Release, BP Announces New Gulf Coast Restoration Organization | X |
| TREX-247287 | BP-HZN-2179MDL09315885 | BP-HZN-2179MDL09315886 | 5/2/2013 | Press Release, BP and Deepwater Horizon NRD Trustees Agree to Five Proposed Early Restoration Projects in Texas Totaling $18 Million | X |
| TREX-247288 | BP-HZN-2179MDL09315887 | BP-HZN-2179MDL09315888 | 4/21/2011 | Press Release, BP Commits to Early Restoration Projects Alone Gulf Coast | X |
| TREX-247289 | BP-HZN-2179MDL09315889 | BP-HZN-2179MDL09315890 | 9/7/2010 | Press Release, BP Provides $10 Million To Support Study of Health Issues Relating To Gulf Oil Spill | X |
| TREX-247290 | BP-HZN-2179MDL09315891 | BP-HZN-2179MDL09315892 | 6/8/2010 | Press Release, BP to Donate Net Revenue from MC252 Well Leak to Protect and Rehabilitate Wildlife in Gulf States | X |
| TREX-247291 | BP-HZN-2179MDL09315893 | BP-HZN-2179MDL09315894 | 9/29/2010 | Press Release, BP and the Gulf of Mexico Alliance Announce Implementation of BP's $500 Million Independent Research Initiative | X |
| TREX-247292 | BP-HZN-2179MDL09315895 | BP-HZN-2179MDL09315896 | 5/26/2010 | Press Release, BP to Appoint Independent Mediator to Ensure Timely, Fair Claims Process | X |
| TREX-247293 | BP-HZN-2179MDL09315897 | BP-HZN-2179MDL09315897 | 6/22/2010 | Press Release, BP To Donate Net Revenue From MC252 Well Leak To National Fish and Wildlife Foundation | X |
| TREX-247294 | BP-HZN-2179MDL09315898 | BP-HZN-2179MDL09315898 | 6/4/2010 | Press Release, BP to Pay a Second Month of Loss of Income Claims | X |
| TREX-247295 | BP-HZN-2179MDL09315899 | BP-HZN-2179MDL09315901 | 5/2/2013 | Press Release, BP and Deepwater Horizon NRD Trustees Agree to 14 Additional Proposed Early Restoration Projects in Florida Totaling $73 Million | X |
| TREX-247296 | BP-HZN-2179MDL09315902 | BP-HZN-2179MDL09315902 | 10/1/2010 | Press Release, BP Pledges Collateral for Gulf Of Mexico Oil Spill Trust | X |
| TREX-247297 | BP-HZN-2179MDL09315903 | BP-HZN-2179MDL09315904 | 5/2/2013 | Press Release, BP and Deepwater Horizon NRD Trustees Agree to Four Additional Proposed Early Restoration Projects in Mississippi Totaling $69 Million | X |
| TREX-247298 | BP-HZN-2179MDL09315905 | BP-HZN-2179MDL09315905 | 8/9/2010 | Press Release, BP Forms Gulf of Mexico Oil Spill Escrow Trust | X |
| TREX-247299 | BP-HZN-2179MDL09315906 | BP-HZN-2179MDL09315907 | 6/10/2010 | Press Release, BP Announces Second Block Grant of $25 Million to the State of Alabama | X |
| TREX-247300 | BP-HZN-2179MDL09315908 | BP-HZN-2179MDL09315909 | 6/10/2010 | Press Release, BP Announces Second Block Grant of $25 Million to the State of Mississippi | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247301 | BP-HZN-2179MDL09315910 | BP-HZN-2179MDL09315911 | 7/28/2010 | Press Release, BP to Pay an Estimated $60 Million in Advance Payments in August | X |
| TREX-247302 | BP-HZN-2179MDL09315912 | BP-HZN-2179MDL09315912 | 6/10/2010 | Press Release, BP Announces Second Block Grant of $25 Million to the State of Florida | X |
| TREX-247303 | BP-HZN-2179MDL09315913 | BP-HZN-2179MDL09315914 | 6/7/2010 | Press Release, BP Announces First Payment on Barrier Islands Project for State of Louisiana | X |
| TREX-247304 | BP-HZN-2179MDL09315915 | BP-HZN-2179MDL09315915 | 6/2/2010 | Press Release, BP Agrees to Fund Construction of Six Sections of Louisiana Barrier Islands | X |
| TREX-247305 | BP-HZN-2179MDL09315916 | BP-HZN-2179MDL09315917 | 7/30/2010 | Press Release, BP fulfills commitment to assist displaced rig workers, establishes $100 million fund through Baton Rouge foundation | X |
| TREX-247306 | BP-HZN-2179MDL09315918 | BP-HZN-2179MDL09315918 | 6/3/2010 | Press Release, BP Establishes $360 Million Escrow Account to Immediately Fund Approved Louisiana Barrier Islands Construction | X |
| TREX-247307 | BP-HZN-2179MDL09315919 | BP-HZN-2179MDL09315921 | 8/25/2010 | Press Release, BP Announces $3 Million Payments to Mississippi Gulf Coast Tourism Agencies | X |
| TREX-247308 | BP-HZN-2179MDL09315922 | BP-HZN-2179MDL09315923 | 7/7/2010 | Press Release, BP to issue July advance payments for Gulf Coast loss of income claims | X |
| TREX-247309 | BP-HZN-2179MDL09315924 | BP-HZN-2179MDL09315925 | 8/16/2010 | Press Release, BP Provides $52 Million To Fund Behavioral Health Support Across US Gulf Coast | X |
| TREX-247310 | BP-HZN-2179MDL09315926 | BP-HZN-2179MDL09315926 | 00/00/0000 | Gulf Shores - Penelope House Mobile, AL | X |
| TREX-247311 | BP-HZN-2179MDL09315927 | BP-HZN-2179MDL09315927 | 6/10/2010 | In-Situ Controlled Burn | X |
| TREX-247312 | BP-HZN-2179MDL09315928 | BP-HZN-2179MDL09315928 | 6/10/2010 | Nine Participants in Vessel of Opportunity Program, Video | X |
| TREX-247313 | BP-HZN-2179MDL09315929 | BP-HZN-2179MDL09315929 | 6/24/2010 | First Response to Oil on Pensacola Beach | X |
| TREX-247314 | BP-HZN-2179MDL09315930 | BP-HZN-2179MDL09315930 | 6/10/2010 | Oil Recovery at Deepwater Horizon Drill Site | X |
| TREX-247315 | BP-HZN-2179MDL09315931 | BP-HZN-2179MDL09315931 | 8/10/2010 | Sand Shark Demonstration | X |
| TREX-247316 | BP-HZN-2179MDL09315932 | BP-HZN-2179MDL09315932 | 5/8/2010 | Deepwater Horizon Response at Orange Beach, Al. | X |
| TREX-247317 | BP-HZN-2179MDL09315933 | BP-HZN-2179MDL09315933 | 00/00/0000 | Deepwater Horizon Response (C-130) Spray over Oil Stennis International Airport, Kiln, MS | X |
| TREX-247318 | BP-HZN-2179MDL09315934 | BP-HZN-2179MDL09315934 | 8/24/2010 | Alan A. Allen Explaining In-situ Burning | X |
| TREX-247319 | BP-HZN-2179MDL09315935 | BP-HZN-2179MDL09315935 | 11/22/2010 | The Use of Dispersants during the Deepwater Horizon Response | X |
| TREX-247320 | BP-HZN-2179MDL09315936 | BP-HZN-2179MDL09315936 | 11/23/2010 | Ed Owens Discussing the Roles of the SCAT Teams | X |
| TREX-247321 | BP-HZN-2179MDL09315937 | BP-HZN-2179MDL09315937 | 8/24/2010 | Doug Suttles Speech to BP Deepwater Horizon Response Team | X |
| TREX-247322 | BP-HZN-2179MDL09315938 | BP-HZN-2179MDL09315938 | 11/23/2010 | Unified Command Centers and the Command Structure of BP's Response Teams | X |
| TREX-247323 | BP-HZN-2179MDL09315939 | BP-HZN-2179MDL09315939 | 8/24/2010 | Oil Bird Rehabilitation Facility | X |
| TREX-247324 | BP-HZN-2179MDL09315940 | BP-HZN-2179MDL09315940 | 11/9/2010 | New Technologies Utilized during the Deepwater Horizon Spill | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247325 | BP-HZN-2179MDL09315941 | BP-HZN-2179MDL09315941 | 8/24/2010 | Wildlife Organizations Discussing their Role in Aiding Birds Affected by the Deepwater Horizon Spill | X |
| TREX-247326 | BP-HZN-2179MDL09315942 | BP-HZN-2179MDL09315942 | 8/24/2010 | Doug Suttles Discussing Various Oil Extraction Methods | X |
| TREX-247327 | BP-HZN-2179MDL09315943 | BP-HZN-2179MDL09315943 | 11/23/2010 | Process of Treating Oiled Birds Affected by the BP Deepwater Horizon Oil Spill | X |
| TREX-247328 | BP-HZN-2179MDL09315944 | BP-HZN-2179MDL09315944 | 11/23/2010 | Mike Utsler Discussing the Various ways in which BP is Responding to Oil from Deepwater Horizon Spill | X |
| TREX-247329 | BP-HZN-2179MDL09315945 | BP-HZN-2179MDL09315945 | 8/24/2010 | BP's Community Outreach Teams and their Role within the Communities Affected by the Deepwater Horizon Spill | X |
| TREX-247330 | BP-HZN-2179MDL09315946 | BP-HZN-2179MDL09315946 | 11/23/2010 | Mike Utsler on the Change in Focus as the Deepwater Horizon Response Progresses | X |
| TREX-247331 | BP-HZN-2179MDL09315947 | BP-HZN-2179MDL09315947 | 8/24/2010 | Environmental Unit of the BP Deepwater Horizon Response Team | X |
| TREX-247332 | BP-HZN-2179MDL09315948 | BP-HZN-2179MDL09315948 | 11/23/2010 | BP Call Center Operations | X |
| TREX-247333 | BP-HZN-2179MDL09315949 | BP-HZN-2179MDL09315949 | 11/9/2010 | Mike Utsler Discussing Communication during the Deepwater Horizon Response | X |
| TREX-247334 | BP-HZN-2179MDL09315950 | BP-HZN-2179MDL09315950 | 8/24/2010 | Mike Utsler Discussing the Different Roles of Houston and Louisiana BP Locations and their Response Methods | X |
| TREX-247335 | BP-HZN-2179MDL09315951 | BP-HZN-2179MDL09315951 | 8/24/2010 | BP Open House to Answer the Public's Questions on the Deepwater Horizon Spill | X |
| TREX-247336 | BP-HZN-2179MDL09315952 | BP-HZN-2179MDL09315952 | 11/9/2010 | Mike Utsler Discussing Tropical Storm Bonnie and its affect on the Deepwater Horizon Spill Response | X |
| TREX-247337 | BP-HZN-2179MDL09315953 | BP-HZN-2179MDL09315953 | 11/23/2010 | Claim Center for People Impacted by the Deepwater Horizon Spill | X |
| TREX-247338 | BP-HZN-2179MDL09315954 | BP-HZN-2179MDL09315954 | 11/9/2014 | Bob Schieffer Interviewing Barack Obama on Face the Nation | X |
| TREX-247339 | N/A | N/A | 5/18/2010 | Press Release "BP Donates $1M to Catholic Charities & Second Harvest Food Bank for Oil Spill Response" available at http://www.ccano.org/uncategorized/bp-donates-1m-to-catholic-charities-second-harvest-food-bank-for-oil-spill-response/ | X |
| TREX-247340 | N/A | N/A | 6/9/2010 | Article "BP makes donations in Hancock County" available at http://www.wlox.com/story/12624525/bp-makes-donations-in-hancock-county | X |
| TREX-247341 | N/A | N/A | 11/9/2014 | Face the Nation Transcript November 9, 2014: Obama, Bush, available at http://www.cbsnews.com/news/face-the-nation-transcripts-november-9-2014-obama-bush/ | X |
| TREX-247342 | N/A | N/A | 00/00/2007 | Rooker, et al, "Life History and Stock Structure of Atlantic Bluefin Tuna (Thunnus thynnus) | X |
| TREX-247343 | N/A | N/A | 00/00/0000 | SCAT Database, including Spatial Database and Dashboard | X |
| TREX-247344 | N/A | N/A | 00/00/0000 | Snorkel SCAT Data | X |
| TREX-247345 | N/A | N/A | 5/28/2010 | Letter from B. Israel to C. Plaisted et al. re Oil Pollution Act | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247346 | N/A | N/A | 11/4/2010 | Letter from R. Bullock to C. Dohner re Emergency Restoration Projects | X |
| TREX-247347 | N/A | N/A | 2/18/2011 | Letter from R. Bullock to Trustees re Monthly Report on Joint NRD Activities | X |
| TREX-247348 | N/A | N/A | 4/11/2011 | NOAA Scope of Work for Emergency Restoration Project | X |
| TREX-247349 | N/A | N/A | 4/21/2011 | NOAA Press Release re 1 Billion Dollar Agreement to Fund Restoration in GoM | X |
| TREX-247350 | N/A | N/A | 4/21/2011 | NOAA Press Release re 1 Billion Dollar Agreement to Fund Restoration | X |
| TREX-247351 | N/A | N/A | 4/21/2011 | Restore the Gulf Press Release re NRDA 1 Billion Dollar Agreement for Restoration | X |
| TREX-247352 | N/A | N/A | 4/25/2011 | Letter from R. Bullock to C. Dohner re Presentation to Responsible Party of Interims | X |
| TREX-247353 | N/A | N/A | 6/8/2011 | Letter from R. Bullock to Trustees re April Monthly Report on Joint NRD activities | X |
| TREX-247354 | N/A | N/A | 4/17/2012 | DWH Phase I Early Restoration Plan and Environmental Assessment | X |
| TREX-247355 | N/A | N/A | 00/00/0000 | US DOI Administrative Records Index | X |
| TREX-247356 | BP-HZN-2179MDL06211792 | BP-HZN-2179MDL06211813 | 8/31/2011 | GoM Region Townhall August 31, 2011 presentation | X |
| TREX-247357 | N/A | N/A | 2/13/2013 | BP Promotes A New Approach To Safety | X |
| TREX-247358 | N/A | N/A | 2/12/2013 | BP shows off well monitoring as it prepares for spill trial | X |
| TREX-247359 | N/A | N/A | 00/00/0000 | Advancing Global Deepwater Capabilities, Mike Zanghi, VP of Gulf of Mexico in GWO | X |
| TREX-247360 | N/A | N/A | 00/00/0000 | BEA NIPA Data | X |
| TREX-247361 | BP-HZN-2179MDL09314666 | BP-HZN-2179MDL09314702 | 8/19/2010 | Merger Guidelines of the U.S. Department of Justice and Federal Trade Commission | X |
| TREX-247362 | BP-HZN-2179MDL09314663 | BP-HZN-2179MDL09314663 | 00/00/0000 | Seafood Regression Analysis Work Papers: species.sas7bdat | X |
| TREX-247363 | BP-HZN-2179MDL09314659 | BP-HZN-2179MDL09314661 | 00/00/0000 | Seafood Regression Analysis Work Papers: seafood_trend.sas | X |
| TREX-247364 | N/A | N/A | 00/00/0000 | Yahoo Finance Data | X |
| TREX-247365 | N/A | N/A | 00/00/0000 | BSEE Data | X |
| TREX-247366 | N/A | N/A | 1/3/2006 | Carrasco, et al, "Association between health information, use of protective devices and occurrence of acute health problems in the Prestige oil spill clean-up in Asturias and Cantabria (Spain): a cross-sectional study" available at http://www.biomedcentral.com/content/pdf/1471-2458-6-1.pdf | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247367 | N/A | N/A | 12/00/1996 | Wallace, "Environmental Exposure to Benzene: An Update" available at http://www.ncbi.nlm.nih.gov/pmc/articles/PMC1469757/pdf/envhper00349-0019.pdf | X |
| TREX-247368 | BP-HZN-2179MDL09317896 | BP-HZN-2179MDL09317896 | 6/24/2014 | Tar Mat Removal Photo 1 | X |
| TREX-247369 | BP-HZN-2179MDL09317076 | BP-HZN-2179MDL09317076 | 6/24/2014 | Tar Mat Removal Photo 2 | X |
| TREX-247370 | BP-HZN-2179MDL09317895 | BP-HZN-2179MDL09317895 | 6/24/2014 | Tar Mat Removal Photo 3 | X |
| TREX-247371 | BP-HZN-2179MDL09318177 | BP-HZN-2179MDL09318177 | 6/24/2014 | Tar Mat Removal Photo 4 | X |
| TREX-247372 | BP-HZN-2179MDL09316810 | BP-HZN-2179MDL09316810 | 6/24/2014 | Tar Mat Removal Photo 5 | X |
| TREX-247373 | BP-HZN-2179MDL09317824 | BP-HZN-2179MDL09317824 | 6/24/2014 | Tar Mat Removal Photo 6 | X |
| TREX-247374 | BP-HZN-2179MDL09318178 | BP-HZN-2179MDL09318189 | | GoMRI Brochure | X |
| TREX-247375 | BP-HZN-2179MDL09317072 | BP-HZN-2179MDL09317075 | 6/24/2014 | A 1,000-pound BP tar mat found on Fort Pickens beach | X |
| TREX-247376 | BP-HZN-2179MDL09318191 | BP-HZN-2179MDL09318191 | 5/12/2010 | Beach Patrol Photo | X |
| TREX-247377 | BP-HZN-2179MDL09318173 | BP-HZN-2179MDL09318176 | 12/8/2014 | GoMRI Research Board Roster | X |
| TREX-247378 | BP-HZN-2179MDL09318224 | BP-HZN-2179MDL09318226 | 8/11/2010 | BP unveils 'Sand Shark' to deep clean oil-stained beaches | X |
| TREX-247379 | BP-HZN-2179MDL09318193 | BP-HZN-2179MDL09318223 | | GoMRI Presentation | X |
| TREX-247380 | BP-HZN-2179MDL09317340 | BP-HZN-2179MDL09317560 | 6/6/2012 | Phase I Early Restoration Stipulations | X |
| TREX-247381 | BP-HZN-2179MDL09317825 | BP-HZN-2179MDL09317894 | 12/21/2012 | Phase II Early Restoration Stipulations | X |
| TREX-247382 | BP-HZN-2179MDL09317333;BP-HZN-2179MDL09317077;BP-HZN-2179MDL09317561;BP-HZN-2179MDL09316811;BP-HZN-2179MDL09317897 | BP-HZN-2179MDL09317339;BP-HZN-2179MDL09317332;BP-HZN-2179MDL09317823;BP-HZN-2179MDL09317071;BP-HZN-2179MDL09318168 | 10/9/2014 | Phase III Early Restoration Stipulations | X |
| TREX-247383 | BP-HZN-2179MDL09318190 | BP-HZN-2179MDL09318190 | 8/12/2010 | Sand Shark Image | X |
| TREX-247384 | BP-HZN-2179MDL09318192 | BP-HZN-2179MDL09318192 | 9/17/2010 | Snorkel SCAT Image | X |
| TREX-247385 | BP-HZN-2179MDL09318169 | BP-HZN-2179MDL09318172 | 12/2/2014 | Study finds oil from Gulf spill still on Ala coast | X |
| TREX-247386 | BP-HZN-2179MDL09318227 | BP-HZN-2179MDL09318228 | 5/21/2010 | Water Column Injury Ephemeral Data Collections: Cruise 2: Surface Water Sampling Plan | X |
| TREX-247387 | BP-HZN-2179MDL04825644 | BP-HZN-2179MDL04825645 | 7/1/2010 | Government Response to the BP Oil Spill: Waste, Trash & Disposal | X |
| TREX-247388 | BP-HZN-2179MDL09322761 | BP-HZN-2179MDL09322761 | 00/00/0000 | Aerial Photo of Oil in GoM | X |
| TREX-247389 | BP-HZN-2179MDL09322766 | BP-HZN-2179MDL09322766 | 00/00/0000 | Aerial Photo of Oil in GoM | X |
| TREX-247390 | BP-HZN-2179MDL09322757 | BP-HZN-2179MDL09322757 | 7/16/2010 | Aerial Photo of Oil in GoM | X |
| TREX-247391 | BP-HZN-2179MDL09322755 | BP-HZN-2179MDL09322755 | 00/00/0000 | Aerial Photo of Oil in GoM | X |
| TREX-247392 | BP-HZN-2179MDL09322756 | BP-HZN-2179MDL09322756 | 00/00/0000 | Aerial Photo of Oil in GoM | X |
| TREX-247393 | BP-HZN-2179MDL09322758 | BP-HZN-2179MDL09322758 | 00/00/0000 | Aerial Photo of Oil in GoM | X |
| TREX-247394 | | | 5/00/2010 | Dissolved Oxygen Measurement Methods Aboard the RV Brooks McCall | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247395 | BP-HZN-2179MDL09322759 | BP-HZN-2179MDL09322759 | 00/00/0000 | Aerial Photo of Oil in GoM | X |
| TREX-247396 | BP-HZN-2179MDL09322764 | BP-HZN-2179MDL09322764 | 00/00/0000 | Aerial Photo of Oil in GoM | X |
| TREX-247397 | BP-HZN-2179MDL09322765 | BP-HZN-2179MDL09322765 | 00/00/0000 | Aerial Photo of Oil in GoM | X |
| TREX-247398 | BP-HZN-2179MDL09322762 | BP-HZN-2179MDL09322762 | 6/7/2010 | Aerial Photo of Oil in GoM | X |
| TREX-247399 | BP-HZN-2179MDL09322763 | BP-HZN-2179MDL09322763 | 6/7/2010 | Aerial Photo of Oil in GoM | X |
| TREX-247400 | BP-HZN-2179MDL09322760 | BP-HZN-2179MDL09322760 | 6/7/2010 | Aerial Photo of Oil in GoM | X |
| TREX-247401 | BP-HZN-2179MDL09322754 | BP-HZN-2179MDL09322754 | 6/7/2010 | Aerial Photo of Oil in GoM | X |
| TREX-247402 | BP-HZN-2179MDL09322753 | BP-HZN-2179MDL09322753 | 00/00/0000 | Aerial Photo of Oil in GoM | X |
| TREX-247403 | | | 00/00/0000 | Burn Location and Summary Data, compiled by the Houma Incident Command Post during the Response | X |
| TREX-247404 | | | 7/19/2010 | Daily Requests for Aerial Spray Operations and USCG responses 5/26/10-7/19/10 | X |
| TREX-247405 | | | 00/00/0000 | Dispersant Flight Track and Summary Data, compiled by the Houma Incident Command Post during the Response | X |
| TREX-247406 | | | 00/00/0000 | Dispersant Operations Summaries, produced by Houma aerial dispersant operation team during the Response | X |
| TREX-247407 | | | 00/00/0000 | NOAA National Environmental Satellite, Data, and Information Service (NESDIS) and Textural Classifier Neural Network Algorithm (TCNNA) Anomaly Imagery gathered in the Gulf of Mexico during the Response | X |
| TREX-247408 | | | 00/00/0000 | National Geospatial-Intelligence Agency (NGA) Anomaly Imagery gathered in the Gulf of Mexico during the Response | X |
| TREX-247409 | | | 00/00/0000 | NOAA Overflight Data, including flight tracks, observer reports, and photographs, for flights originating from Houma and Venice, Louisiana and Mobile, Alabama during the Response | X |
| TREX-247410 | | | 00/00/0000 | Transport Canada and Icelandic Coast Guard Anomaly Imagery gathered in the Gulf of Mexico during the Response | X |
| TREX-247411 | | | 5/30/2010 | Monitoring Water Quality and Chemistry in the Vicinity of the MC252 Oil Spill Location | X |
| TREX-247412 | | | 8/00/1998 | Civil Penalty Policy for Section 311(b)(3) and Section 311(j) of the Clean Water Act, Office of Enforcement and Compliance Assurance August 1998 | X |
| TREX-247413 | | | 2/8/2011 | United States v. Citgo District Court Pre-Trial Order Attachment 1 (Rec. Doc. 182-1) US' Citations on the Interpretation and Application of the Penalty Provisions in Section 311(b) of the Clean Water Act | X |
| TREX-247414 | | | 5/5/2014 | United States v. Citgo U.S. Brief in Response to Citgo's Remand Brief (Rec. Doc. 254) | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247415 | | | 00/00/1996 | M.F. Fingas et al., Emissions from Mesoscale in situ oil fires: the Mobile 1991 Experiments. Spill Science & Technology | X |
| TREX-247416 | | | 00/00/2014 | SPDR S&P Oil & Gas Exploration & Production ETF historical share price data | X |
| TREX-247417 | | | 10/31/2014 | SPDR S&P Oil & Gas Exploration & Production ETF Performance | X |
| TREX-247418 | | | 12/9/2014 | SPDR S&P Oil & Gas Exploration & Production ETF Holdings | X |
| TREX-247419 | | | 12/10/2014 | SPDR S&P Oil & Gas Exploration & Production ETF Fund Overview | X |
| TREX-247420 | | | 00/00/2014 | Exxon Mobil historical share price data | X |
| TREX-247421 | | | 00/00/2014 | Total SA ADR historical share price data | X |
| TREX-247422 | | | 00/00/2014 | Royal Dutch Shell ADR historical share price data | X |
| TREX-247423 | | | 00/00/2014 | Chevron historical share price data | X |
| TREX-247424 | | | 12/10/2014 | Google Finance Report of BP plc: Summary | X |
| TREX-247425 | | | 12/10/2014 | Google Finance Report of BP plc: Summary | X |
| TREX-247426 | | | 00/00/2014 | BP p.l.c. ADR historical share price data | X |
| TREX-247427 | | | 12/10/2014 | Google Finance Report of SPDR S&P Oil & Gas Explore & Prod. (ETF) | X |
| TREX-247428 | | | 12/10/2014 | Google Finance Report of SPDR S&P Oil & Gas Explore & Prod. (ETF) | X |
| TREX-247429 | | | 12/10/2014 | Google Finance Report of BP plc (ADR) | X |
| TREX-247430 | | | 12/10/2014 | Google Finance Report of BP plc (ADR) | X |
| TREX-247431 | | | 12/10/2014 | Google Finance Report of BP plc (ADR) | X |
| TREX-247432 | | | 12/10/2014 | Google Finance Report of BP plc (ADR) | X |
| TREX-247433 | EPC018-003528 | EPC018-003528 | 6/7/2010 | Email from S. Coleman to D. Tulis et al. re DISPERSANT REQUEST | X |
| TREX-247434 | EPE027-003147 | EPE027-003148 | 8/2/2010 | EPA Releases Second Phase of Toxicity Testing Data for Eight Oil Dispersants | X |
| TREX-247435 | EPE082-081631 | EPE082-081632 | 7/14/2010 | Email from R. Crossland to C. Huber et al. re July 14 Aerial Dispersant Approval Request | X |
| TREX-247436 | EPF027-000300 | EPF027-000302 | 7/16/2010 | Email from R. Laferriere to J. Joeckel et al. re Potential Dispersible Oil Request-Heads Up | X |
| TREX-247437 | EPF027-000570 | EPF027-000570 | 6/14/2010 | Email from R. Perry to C. Huber et al. re Latest Spotter Overflight | X |
| TREX-247438 | EPF027-003559 | EPF027-003559 | 7/10/2010 | Email from C. Huber to B. Barker et al. re SPRAY ON! Initial 10,000 gallons 10 July | X |
| TREX-247439 | EPF222-007812 | EPF222-007813 | 6/7/2010 | Email from A. Armendariz to S. Coleman et al. re DISPERSANT REQUEST | X |
| TREX-247440 | EPF222-007934 | EPF222-007936 | 6/7/2010 | Email from S. Coleman to A. Armendariz et al. re DISPERSANT REQUEST | X |
| TREX-247441 | HCD020-017244 | HCD020-017244 | 7/14/2010 | Email from W. Carter to R. Nash et al. re Follow up Dispersant Email | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247442 | HCE001-000324 | HCE001-000328 | 7/14/2010 | Email from P. Gautier to P. Maguire et al. re Dispersant Issue attaching Memo re FOSC delegation of aerial dispersant authority to FOSCR Houma | X |
| TREX-247443 | HCE006-001040 | HCE006-001040 | 7/13/2010 | Email from R. Laferriere to W. Carter re dispersant approval | X |
| TREX-247444 | HCE006-001041 | HCE006-001043 | 7/13/2010 | Email from C. Huber to R. Laferriere et al. re Dispersant Request attaching photos of dispersible oil | X |
| TREX-247445 | HCE006-001079 | HCE006-001081 | 7/16/2010 | Email from R. Laferriere to W. Carter et al. re DISPERSANT REQUEST PROCESS attaching ICP Houma Dispersant Approval Procedure | X |
| TREX-247446 | HCE006-001300 | HCE006-001301 | 7/16/2010 | Email from R. Laferriere to J. Joeckel et al. re 16 JULY 10 DISPERSANT REQUEST | X |
| TREX-247447 | HCE010-003892 | HCE010-003892 | 6/7/2010 | Email from J. Watson to R. Laferriere et al. re DISPERSANT REQUEST | X |
| TREX-247448 | HCE030-001545 | HCE030-001550 | 7/14/2010 | Email from J. Joeckel to R. Laferriere et al. re Dispersant Approval Request for July 15 attaching July 15 Request for Aerial Spray Operations | X |
| TREX-247449 | HCE039-012354 | HCE039-012356 | 6/14/2010 | Email from R. Laferriere to C. Huber et al. re Spotter Report June 14 attaching DISPERSIBLE OIL Table Summary 14 June 2010 | X |
| TREX-247450 | HCE148-000021 | HCE148-000023 | 8/3/2010 | Email from S. Lundgren to W. Briggs et al. re EPA Releases Second Phase of Toxicity Testing Data for Eight Oil Dispersants | X |
| TREX-247451 | HCE154-000656 | HCE154-000657 | 7/15/2010 | Email from R. Laferriere to N. Auth re POA for obtaining FOSC Approval of Aerial Dispersant Application 15 July & Beyond | X |
| TREX-247452 | HCE154-000751 | HCE154-000752 | 7/15/2010 | Email from N. Auth to R. Laferriere re POA for obtaining FOSC Approval of Aerial Dispersant Application 15 July & Beyond | X |
| TREX-247453 | HCE154-002949 | HCE154-002950 | 7/16/2010 | Email from R. Laferriere to P. Zukunft et al. re ICP HOUMA DISPERSANT RECOMMENDATION SOP | X |
| TREX-247454 | HCG183-000038 | HCG183-000041 | 6/4/2010 | Letter from D. Suttles to J. Watson re June 4 Request for Aerial Spray Operations | X |
| TREX-247455 | HCG258-034060 | HCG258-034064 | 6/7/2010 | Email from D. Tulis to M. Easley et al. re June 7th aerial dispersant attaching June 7 request for aerial spray operations | X |
| TREX-247456 | HCG264-006932 | HCG264-006932 | 6/6/2010 | Email from T. Allen to J. Watson et al. re Aerial dispersant temp increase | X |
| TREX-247457 | HCG284-022264 | HCG284-022266 | 6/16/2010 | Email from M. Utsler to J. Watson et al. re Dispersant request 16 June based on spotter reports 16 June attaching DISPERSIBLE OIL Table Summary 16 JUNE 2010 | X |
| TREX-247458 | HCG291-011715 | HCG291-011715 | 7/16/2010 | Email from P. Zukunft to T. Allen et al. re Dispersants and A WHALE | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247459 | HCG291-011748 | HCG291-011748 | 7/16/2010 | Email from P. Zukunft to R. Laferriere et al. re ICP HOUMA DISPERSANT RECOMMENDATION SOP | X |
| TREX-247460 | HCG317-046457 | HCG317-046458 | 6/7/2010 | Email from P. Zukunft to A. Lloyd et al. re Dispersants | X |
| TREX-247461 | HCG321-020863 | HCG321-020863 | 6/7/2010 | Email from J. Watson to J. Hanzalik et al. re DISPERSANT REQUEST | X |
| TREX-247462 | HCG330-003475 | HCG330-003484 | 7/16/2010 | Email from W. Carter to P. Zukunft et al. re Dispersant Approval Request 16 July 2010 attaching July 16 Request for Aerial Spray Operations | X |
| TREX-247463 | HCG372-016484 | HCG372-016485 | 7/14/2010 | Email from W. Carter to M. Briggs et al. re Dispersant Approval Request for July 15 | X |
| TREX-247464 | HCG394-013462 | HCG394-013467 | 7/14/2010 | Email from M. Stanislaus to P. Zukunft et al. re July 14 Aerial Dispersant Approval Request | X |
| TREX-247465 | HCG394-013752 | HCG394-013758 | 7/14/2010 | Email from P. Zukunft to T. Allen et al. re July 14 Aerial Dispersant Approval Request | X |
| TREX-247466 | HCG394-014115 | HCG394-014120 | 7/14/2010 | Email from R. Windsor to P. Zukunft et al. re July 14 Aerial Dispersant Approval Request | X |
| TREX-247467 | HCG395-016268 | HCG395-016270 | 7/13/2010 | Email from G. Knoll to R. Laferriere et al. re Delegation of Aerial Dispersant Application Approval attaching Laferriere delegation 11JUL10 | X |
| TREX-247468 | HCG449-026831 | HCG449-026836 | 5/30/2010 | Email from M. Easley to M. Utsler et al. re Dispersant request for 30 May 2010 attaching May 30 Request for Aerial Spray Operations | X |
| TREX-247469 | HCG449-026888 | HCG449-026894 | 5/30/2010 | Email from M. Utsler to M. Easley et al. re Dispersant Request for 30 May 2010 attaching May 30 Request for Aerial Spray Operations | X |
| TREX-247470 | HCG454-019268 | HCG454-019272 | 7/13/2010 | Email from C. Huber to W. Carter et al. re July 14 Aerial Dispersant Approval Request attaching July 14 Request for Aerial Spray Operations FINAL | X |
| TREX-247471 | HCG538-010117 | HCG538-010117 | 6/7/2010 | Email from J. Watson to D. Tulis et al. re Follow up on Dispersant Call between USCG, EPA, and BP | X |
| TREX-247472 | HCG592-007060 | HCG592-007066 | 7/14/2010 | Email from R. Windsor to T. Allen et al. re July 14 Aerial Dispersant Approval Request | X |
| TREX-247473 | HCG872-008389 | HCG872-008391 | 7/16/2010 | Email from R. Crossland to S. Coleman et al. re Dispersant Approval Request 16 July 2010 attaching July 16 Request for Aerial Spray Operations Zone Map | X |
| TREX-247474 | HCG879-000408 | HCG879-000414 | 7/6/2010 | Email from J. Joeckel to M. Austin et al. re Dispersant Pre-Approval Request for July 7th attaching July 7 Request for Aerial Spray Operations | X |
| TREX-247475 | HCG951-000028 | HCG951-000091 | 8/1/1990 | House Conference Report No. 101-653 August 1, 1990 | X |
| TREX-247476 | HCG970-005777 | HCG970-005777 | 7/12/2010 | Email from C. Huber to B. Barker et al. re SPRAY ON! Initial 5,000 gallons 12 July | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247477 | HCG970-005983 | HCG970-005988 | 7/12/2010 | Email from C. Huber to W. Carter et al. re July 13 Aerial Dispersant Approval Request attaching July 13 Request for Aerial Spray Operations | X |
| TREX-247478 | HCG970-006014 | HCG970-006015 | 7/13/2010 | Email from M. Hansen to W. Carter et al. re July 13 Aerial Dispersant Approval Request | X |
| TREX-247479 | HCG970-006023 | HCG970-006023 | 7/13/2010 | Email from C. Huber to B. Barker et al. re SPRAY ON! Initial 5,000 gallons 13 July | X |
| TREX-247480 | HCG970-006183 | HCG970-006183 | 7/14/2010 | Email from C. Huber to B. Barker et al. re SPRAY ON! Initial 10,000 gallons 14 July | X |
| TREX-247481 | HCG970-006391 | HCG970-006396 | 7/14/2010 | Email from R. Crossland to R. Laferriere et al. re Dispersant Concurrence Process Discussion with Capt. Laferriere attaching Photos of Targets | X |
| TREX-247482 | HCG970-006437 | HCG970-006438 | 7/17/2010 | Email from R. Laferriere to W. Carter et al. re Dispersant Approval Process | X |
| TREX-247483 | HCG970-006439 | HCG970-006440 | 7/17/2010 | Email from C. Polk to W. Carter re Dispersant Approval Process | X |
| TREX-247484 | OSE019-004578 | OSE019-004587 | 9/15/2010 | DRAFT Interview Summary Form Adm Thad Allen | X |
| TREX-247485 | US_PP_NOHD700172122 | US_PP_NOHD700172126 | 00/00/0000 | EPA, "General facts about the Gulf of Mexico" | X |
| TREX-247486 | US_PP_USCG230400 | US_PP_USCG230405 | 5/9/2010 | Dispersant Monitoring and Assessment Directive | X |
| TREX-247487 | US_PP_USCG248078 | US_PP_USCG248083 | 7/15/2010 | Email from W. Carter to J. Joeckel et al. re Dispersant Concurrence Process Disruption with Capt. Laferriere attaching Photos of targets | X |
| TREX-247488 | US_PP_USCG248505 | US_PP_USCG248509 | 5/31/2010 | Email from M. Utsler to M. Easley et al. re Dispersant Request for May 31st attaching May 31 Request for Aerial Spray Operations | X |
| TREX-247489 | US_PP_USCG719317 | US_PP_USCG719317 | 7/14/2010 | Email from R. Crossland to R. Laferriere re Dispersant Approval Process | X |
| TREX-247490 | US_PP_USCG719486 | US_PP_USCG719487 | 7/15/2010 | Email from W. Carter to J. Joeckel et al. re POA for obtaining FOSC Approval of Aerial Dispersant Application 15 July & Beyond | X |
| TREX-247491 | US_PP_USCG719525 | US_PP_USCG719525 | 7/13/2010 | Email from C. Huber to R. Laferriere re dispersant approval | X |
| TREX-247492 | BP-HZN-2179MDL02181453 | BP-HZN-2179MDL02181455 | 5/28/2010 | Email from C. Huber to M. Utsler et al. re Dispersant Operation request attaching May 28th request to disperse 1330 28 May | X |
| TREX-247493 | BP-HZN-2179MDL02181620 | BP-HZN-2179MDL02181629 | 5/30/2010 | Email from C. Huber to E. Levine et al. re Dispersant Approval Process attaching May 30 Request for Aerial Spray Operations; May 29 Request for Aerial Spray Operations; May 30 Dispersible Oil Map from Spotters | X |
| TREX-247494 | BP-HZN-2179MDL02181693 | BP-HZN-2179MDL02181693 | 5/31/2010 | Email from C. Huber to M. Utsler et al. re Dispersant Request for June 1, 2010 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247495 | BP-HZN-2179MDL02182703 | BP-HZN-2179MDL02182705 | 6/18/2010 | Email from C. Huber to M. Utsler et al. re Dispersant request 18 June based on spotter reports 18 June attaching DISPERSIBLE OIL Table Summary 18 June 2010 | X |
| TREX-247496 | BP-HZN-2179MDL02182882 | BP-HZN-2179MDL02182882 | 6/16/2010 | Email from C. Huber to B. Barker et al. re SPRAY ON! | X |
| TREX-247497 | BP-HZN-2179MDL02182890 | BP-HZN-2179MDL02182892 | 6/16/2010 | Email from C. Huber to M. Utsler et al. re Dispersant request 16 June based on spotter reports 16 June attaching DISPERSIBLE OIL Table Summary 16 June 2010 | X |
| TREX-247498 | BP-HZN-2179MDL02182950 | BP-HZN-2179MDL02182952 | 6/15/2010 | Email from C. Huber to M. Utsler et al. re Dispersant request 15 June based on spotter reports 15 June attaching DISPERSIBLE OIL Table Summary 15 June 2010 | X |
| TREX-247499 | BP-HZN-2179MDL02183383 | BP-HZN-2179MDL02183383 | 6/14/2010 | Email from C. Huber to B. Barker et al. re Dispersants 14 June | X |
| TREX-247500 | BP-HZN-2179MDL02183385 | BP-HZN-2179MDL02183387 | 6/14/2010 | Email from C. Huber to M. Utsler et al. re Spotter Report June 14 attaching DISPERSIBLE OIL Table Summary 14 June 2010 | X |
| TREX-247501 | BP-HZN-2179MDL02183387 | BP-HZN-2179MDL02183387 | 6/14/2010 | DISPERSIBLE OIL Table Summary 14 June 2010 | X |
| TREX-247502 | BP-HZN-2179MDL02183400 | BP-HZN-2179MDL02183400 | 6/13/2010 | DISPERSIBLE OIL Table Summary 13 June 2010 | X |
| TREX-247503 | BP-HZN-2179MDL02183514 | BP-HZN-2179MDL02183514 | 6/12/2010 | Email from C. Huber to M. Austin et al. re Dispersible Oil Monitoring Report | X |
| TREX-247504 | BP-HZN-2179MDL02192066 | BP-HZN-2179MDL02192066 | 7/13/2010 | Email from J. Joeckel to B. Barker et al. re SPRAY ON | X |
| TREX-247505 | BP-HZN-2179MDL02440434 | BP-HZN-2179MDL02440437 | 6/14/2010 | Email from M. Gaas to O. Woodroof et al. re Dispersant Ops 14 June targets attaching 14 June Zone Assignments | X |
| TREX-247506 | BP-HZN-2179MDL02570252 | BP-HZN-2179MDL02570252 | 6/7/2010 | Email from J. Joeckel to D. Toenshoff et al. re 2,000 Gallons | X |
| TREX-247507 | BP-HZN-2179MDL02572339 | BP-HZN-2179MDL02572344 | 6/7/2010 | Email from J. Joeckel to M. Utsler et al. re Dispersant Request-June 8th attaching June 8 Request for Aerial Spray Operations | X |
| TREX-247508 | BP-HZN-2179MDL02593243 | BP-HZN-2179MDL02593245 | 6/17/2010 | Email from K. Schacht to M. Utsler et al. re Dispersant request 17 June based on spotter reports 17 June attaching DISPERSIBLE OIL Table Summary 17 June 2010 | X |
| TREX-247509 | BP-HZN-2179MDL02611055 | BP-HZN-2179MDL02611059 | 6/18/2010 | Email from R. Perry to M. Austin et al. re 18th Dispersant Approval attaching June 17 Aerial Dispersant Approval Request | X |
| TREX-247510 | BP-HZN-2179MDL02621205 | BP-HZN-2179MDL02621209 | 6/7/2010 | Email from M. Utsler to M. Easley et al. re Houma Unified Command Request for Aerial Dispersant Use - June 7, 2010 | X |
| TREX-247511 | BP-HZN-2179MDL04861049 | BP-HZN-2179MDL04861054 | 6/12/2010 | Letter from Houma Unified Command to J. Watson re June 12 Aerial Dispersant Approval Request | X |
| TREX-247512 | BP-HZN-2179MDL09216018 | BP-HZN-2179MDL09216018 | 00/00/0000 | TRG Badging Database | X |
| TREX-247518 | N/A | N/A | 9/29/2011 | United States v. Citgo District Court Judgment (Rec. Doc. 234) | X |
| TREX-247519 | BP-HZN-2179MDL09318340 | BP-HZN-2179MDL09318486 | 11/00/2014 | Archaeological Investigations in Support of the MC252 Oil Spill Response on U.S. Fish and Wildlife Service Properties | X |
| TREX-247520 | BP-HZN-2179MDL09318487 | BP-HZN-2179MDL09318932 | 11/00/2014 | Archaeological Investigations in Support of the MC252 Oil Spill Response in the State of Louisiana, Vol. 2 | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247521 | BP-HZN-2179MDL09318933 | BP-HZN-2179MDL09319330 | 11/00/2014 | Final Report of MC252 Response - Traditional Cultural Properties Inventory: State of Louisiana | X |
| TREX-247522 | BP-HZN-2179MDL09319331 | BP-HZN-2179MDL09319575 | 11/00/2014 | Archaeological Investigations in Support of the MC252 Oil Spill Response in the State of Louisiana, Vol. 1 | X |
| TREX-247523 | BP-HZN-2179MDL09319576 | BP-HZN-2179MDL09319874 | 1/00/2014 | Archaeological Investigations in Support of the MC252 Oil Spill Response in the State of Florida - Final Draft Report | X |
| TREX-247524 | BP-HZN-2179MDL09319875 | BP-HZN-2179MDL09320337 | 11/00/2014 | Final Report of MC252 Response - Traditional Cultural Properties Inventory: State of Alabama | X |
| TREX-247525 | BP-HZN-2179MDL09320338 | BP-HZN-2179MDL09320831 | 9/00/2014 | Archaeological Investigations in Support of the MC252 Oil Spill Response at Gulf Islands National Seashore - Florida and Mississippi - Final Report | X |
| TREX-247526 | BP-HZN-2179MDL09320832 | BP-HZN-2179MDL09321121 | 11/00/2014 | Final Report of MC252 Response - Traditional Cultural Properties Inventory: State of Mississippi | X |
| TREX-247527 | BP-HZN-2179MDL09321122 | BP-HZN-2179MDL09321441 | 9/00/2014 | Archaeological Investigations in Support of the MC252 Oil Spill Response in the State of Alabama | X |
| TREX-247528 | BP-HZN-2179MDL09321442 | BP-HZN-2179MDL09321885 | 11/00/2014 | Archaeological Investigations in Support of the MC252 Oil Spill Response in the State of Louisiana, Vol. 3 | X |
| TREX-247529 | BP-HZN-2179MDL09321886 | BP-HZN-2179MDL09322205 | 11/00/2014 | Final Report of MC252 Response - Traditional Cultural Properties Inventory: State of Florida | X |
| TREX-247530 | BP-HZN-2179MDL09322206 | BP-HZN-2179MDL09322324 | 11/00/2014 | Archaeological Investigations in Support of the MC252 Oil Spill Response in the State of Louisiana, Vol. 4 | X |
| TREX-247531 | BP-HZN-2179MDL09322325 | BP-HZN-2179MDL09322752 | 1/00/2014 | Archaeological Investigations in Support of the MC252 Oil Spill Response in the State of Mississippi | X |
| TREX-247532 | BP-HZN-2179MDL08642432 | BP-HZN-2179MDL08642432 | 11/14/2011 | DD1_DIVE10_CORING_EVENT.mpg | X |
| TREX-247533 | N/A | N/A | 10/14/1978 | Congressional Record S19259 | X |
| TREX-247534 | N/A | N/A | 00/00/1994 | M.F. Fingas, The Newfoundland Offshore Burn Experiment - NOBE | X |
| TREX-247535 | N/A | N/A | 00/00/2001 | M.F. Fingas et al.,  Studies of Emissions from Oil Fires.  International Oil Spill Conference | X |
| TREX-247536 | BP-HZN-2179MDL04880066 | BP-HZN-2179MDL04880067 | 5/29/2010 | May 29 Request for Aerial Spray Operations | X |
| TREX-247537 | HCG284-020962 | HCG284-020962 | 5/29/2010 | Email from J. Hanzalik to M. Easley et al. re Surface Dispersant Approval | X |
| TREX-247538 | BP-HZN-2179MDL02181680 | BP-HZN-2179MDL02181683 | 5/31/2010 | Email from c. Huber to N. Sheets et al. re Aerial Dispersant Authorization attaching May 31 Request for Aerial Spray Operations | X |
| TREX-247539 | BP-HZN-2179MDL02181964 | BP-HZN-2179MDL02181968 | 6/3/2010 | Email from C. Huber to M. Easley et al. re June 4 Request for Aerial Spray Operations attaching June 4 Request for Aerial Spray Operations | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247540 | BP-HZN-2179MDL02181990 | BP-HZN-2179MDL02181994 | 6/4/2010 | Email from C. Huber to M. Utsler et al. re June 5 Request for Aerial Dispersant Operations attaching June 5 Request for Aerial Spray Operations | X |
| TREX-247541 | BP-HZN-2179MDL05071191 | BP-HZN-2179MDL05071194 | 6/5/2010 | Letter from D. Suttles to J. Watson re June 5 Request for Aerial Spray Operations | X |
| TREX-247542 | BP-HZN-2179MDL05071224 | BP-HZN-2179MDL05071227 | 6/6/2010 | Letter from D. Suttles to J. Watson re June 6 Request for Aerial Spray Operations | X |
| TREX-247543 | BP-HZN-2179MDL07119625 | BP-HZN-2179MDL07119627 | 6/7/2010 | Letter from D. Suttles to J. Watson re June 7 Request for Aerial Spray Operations | X |
| TREX-247544 | BP-HZN-2179MDL04912131 | BP-HZN-2179MDL04912135 | 6/8/2010 | Letter from Houma Unified Command to J. Watson re June 8 Request for Aerial Spray Operations | X |
| TREX-247545 | BP-HZN-2179MDL09322769 | BP-HZN-2179MDL09322770 | 6/12/2010 | Spotter Report 12 June 2010 | X |
| TREX-247546 | BP-HZN-2179MDL09322767 | BP-HZN-2179MDL09322768 | 6/12/2010 | Spotter Report 13 June 2010 | X |
| TREX-247547 | BP-HZN-2179MDL09322771 | BP-HZN-2179MDL09322772 | 5/29/2010 | Aerial Dispersant Operations Group 29 May 2010 Mission Targeting | X |
| TREX-247548 | US_PP_USCG269358 | US_PP_USCG269358 | 07/14/0000 | Daily Dispersant Data July 14 (2) - from UAC | X |
| TREX-247549 | BP-HZN-2179MDL05940172 | BP-HZN-2179MDL05940174 | 8/9/2010 | Dispersant Talking Points/Background Information | X |
| TREX-247550 | N6Z002-001321 | N6Z002-001329 | 6/13/2010 | Email from A.H. Walker to S. Lehman et al. re AT-43 recon/spotter flight | X |
| TREX-247551 | N/A | N/A | 5/26/1997 | US v. Arco, Expert Report of Fredric L. Quivik: The Anaconda Smelter Smoke Commission A Technological History | X |
| TREX-247552 | N/A | N/A | 8/15/1997 | US v. Arco, Expert Report of Fredric L. Quivik | X |
| TREX-247553 | N/A | N/A | 11/18/1997 | US v. Arco, 30(b)(6) Deposition of Fredric L. Quivik (2 Volumes) | X |
| TREX-247554 | N/A | N/A | 1/11/1999 | US v. Arco, Deposition of Fredric L. Quivik (9 Volumes) | X |
| TREX-247555 | N/A | N/A | 2/28/2000 | Pinal Creek v. Newmont, Expert Report of Fredric L. Quivik | X |
| TREX-247556 | N/A | N/A | 1/10/2002 | Pinal Creek v. Newmont, Supplemental Expert Report of Fredric L. Quivik | X |
| TREX-247557 | N/A | N/A | 4/2/2002 | Pinal Creek v. Newmont, Deposition of Fredric L. Quivik (2 Volumes) | X |
| TREX-247558 | N/A | N/A | 7/29/2002 | Pinal Creek v. Newmont, Second Supplemental Expert Report of Fredric L. Quivik | X |
| TREX-247559 | N/A | N/A | 5/15/2003 | Pinal Creek v. Newmont, Deposition of Fredric L. Quivik | X |
| TREX-247560 | N/A | N/A | 5/15/2003 | Pinal Creek v. Newmont Phase II Deposition of Fredric L. Quivik | X |
| TREX-247561 | N/A | N/A | 4/12/2013 | Christian v. BP, Expert Report of Fredric L. Quivik: History of Opportunity, Montana, and Its Environment | X |
| TREX-247562 | N/A | N/A | 7/23/2013 | Christian v. BP, Deposition of Fredric L. Quivik | X |
| TREX-247563 | N/A | N/A | 1/17/2014 | Walker Mine, Expert Witness Statement of Fredric L. Quivik | X |
| TREX-247564 | N/A | N/A | 3/5/2014 | Walker Mine, Expert Rebuttal Statement of Fredric L. Quivik | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-247565 | N/A | N/A | 10/9/2014 | New Orleans Population Facts | X |
| TREX-247566 | US_PP_AUS000403 | US_PP_AUS000404 | | Description of Data File | X |
| TREX-247567 | US_PP_AUS000403 | N/A | | Excerpt from Research Methods in Anthropology | X |
| TREX-247568 | N/A | N/A | | J. Maxwell, Designing a Qualitative Study | X |
| TREX-247569 | N/A | N/A | | BP.com - Seafood Industry Recovery | X |
| TREX-247570 | S2N015-000161 | S2N015-000165 | 12/29/2010 | Public Report 12.29.10 | X |
| TREX-247571 | N/A | N/A | | FDA.gov - Consumers Can be Confident in the Safety of Gulf Seafood | X |
| TREX-247572 | N/A | N/A | 5/6/2010 | AL.com - Gulf Coast oil spill Creates Big Business for Mobile's hotels, restaurants | X |
| TREX-247573 | N/A | N/A | 10/13/2014 | BP.com - BP Provides $52 Million to Fund Behavioral Health Support Across Gulf Coast | X |
| TREX-247574 | N/A | N/A | 7/23/2008 | B. Parthasarathy, The Ethnographic Case Study Approach | X |
| TREX-247575 | N/A | N/A | 00/00/0000 | Excerpt from US_PP_AUS000413 | X |
| TREX-247576 | N/A | N/A | 00/00/0000 | Excerpt from US_PP_AUS000622 | X |
| TREX-247577 | N/A | N/A | 6/00/2011 | K. Locke, Field Research Practice in Management and Organization Studies | X |
| TREX-247578 | N/A | N/A | 00/00/1996 | S. Kvale, Interviews: An Introduction to Qualitative Research Interviewing | X |
| TREX-247579 | N/A | N/A | 00/00/0000 | Excerpt from US_PP_AUS001558 | X |
| TREX-247580 | N/A | N/A | 00/00/0000 | Excerpt from US_PP_AUS000655 | X |
| TREX-247581 | N/A | N/A | 8/12/2010 | HHS Efforts Fact Sheet | X |
| TREX-247582 | N/A | N/A | 00/00/0000 | Map of Louisiana | X |
| TREX-247583 | BP-HZN-2179MDL09292851 | BP-HZN-2179MDL09292856 | 00/00/0000 | Four Years of Progress | X |
| TREX-247584 | N/A | N/A | 11/5/2014 | Email from Himmelhoch to Tressler | X |
| TREX-247585 | N/A | N/A | 10/9/2014 | Email from Himmelhoch to Bartoszek re Austin Materials | X |
| TREX-247586 | N/A | N/A | 10/14/2014 | Email from Himmelhoch to Bartoszek re Austin Materials | X |
| TREX-247587 | N/A | N/A | 7/22/2014 | Rec Doc 13170 | X |
| TREX-247588 | N/A | N/A | 8/22/2014 | Rec Doc 13315 | X |
| TREX-247589 | N/A | N/A | 9/12/2014 | Rec Doc 13390 | X |
| TREX-247590 | US_PP_USCG2_0169166 | US_PP_USCG2_0169166 | 5/15/2010 | Copy of Manpower_and_CheckIn_Totals_20100515.xls | X |
| TREX-247591 | US_PP_USCG2_0177593 | US_PP_USCG2_0177593 | 6/17/2010 | DWHMC252- 1500 15-Jun thru 16-Jun.xlsx | X |
| TREX-247592 | BP-HZN-2179MDL09322773 | BP-HZN-2179MDL09322773 | 00/00/0000 | DWHMC252-Manpower Checkin Totals 1800 14-Jul thru 1800 15-Jul.xlsx | X |
| TREX-247593 | BP-HZN-2179MDL09322774 | BP-HZN-2179MDL09322774 | 00/00/0000 | Manpower_and_CheckIn_Totals_20100516-Dave.xls | X |
| TREX-247594 | BP-HZN-2179MDL09322775 | BP-HZN-2179MDL09322775 | 00/00/0000 | 211p_ManpowerIncidentResources_04-27-2010.xlsx | X |
| TREX-247595 | BP-HZN-2179MDL09322776 | BP-HZN-2179MDL09322776 | 00/00/0000 | DWHMC252- 1500 14-Jun thru 15-Jun after recon.xlsm | X |

**MDL 2179**
**BPXP's 12/12/2014 Good Faith Penalty Phase Trial Exhibit List**

| Trial Exhibit Number | Bates Begin | Bates End | Date | Description | Added Post 9/26/2014 |
|---|---|---|---|---|---|
| TREX-280000 | ANA-MDL-000030610; APC-HEC1-000001601 | ANA-MDL-000030612; APC-HEC1-000001840 | 12/17/2009 | Ratification and Joinder of Operating Agreement Macondo Prospect between BP Exploration & Production Inc. and MOEX Offshore 2007 LLC | X |