**Exhibit 2 to the United States' Opposition to BPXP's Motion to Exclude the Opinions and Testimony of Dr. Richard W. Clapp (US Ex. 2)**

**From:**          MaryKay.Bradbury@bp.com on behalf of Bradbury, Mary Kay (SWIFT TECHNICAL SERVICES)
**To:**            Amyo.taylor@hhs.gov; Benko, Brittany D; Coe, Cindy; Dianne Dugas; Flower, David;
                   gkrieger@newfields.com; D08-DG-M-MC252_GCIMTSIT; Halpin, John (CDC/NIOSH/OD); Heron,
                   Richard; hornb0@bpgom.com; Mosley, John MLES3; Johnson, Kal A; Mark Byrd; Martin, Alison
                   (HSE); MC-252 Safety Off Dist; MC252_Safety; Mcnally, Paul; Michael Tousignant;
                   mick.cote@hhs.gov; Nagengast, Mary-Catherine; O'Shea, Kevin J; Oyster, Carolyn LCDR; Stinson,
                   Peter; Prats, Rosanne; Souza, Kerry (CDC/NIOSH/DSHEFS); D08-SMB-MC252-UAC-Reports;
                   UACPlan@hhs.gov; Wyse, Joe (Jody) E (SWIFT TECHNICAL SERVICES)
**Sent:**          12/4/2010 9:55:23 PM
**Subject:**       HSE Stats 12-3-10
**Attachments:**   Deepwater Data December 3.pdf



If you have any questions, please contact myself or Kal Johnson.

Thanks,


*Mary Kay Bradbury*
HSSE Analyst
BP MC 252 Response Team
1153 Westlake 4
marykay.bradbury@bp.com

Set forth herein is Classification and Preliminary Cause data for the Unified Command response to the Deepwater Horizon Gulf of Mexico incident. This data covers the period from the beginning of the response on April 22, 2010 up to the present.

This information covers **occupational** illnesses and injuries that incident and hours for response workers (BP, contractors, Federal/State/Local and volunteers) that have reported in the course of their work in response to the Deepwater Horizon incident, as reported from field personnel and/or medical personnel. This represents attempts to capture all occupational illnesses and injuries. Where there is no information to support "occupational" categorization, incidents have been classified as non-occupational.

Some of the incidents represented by the data herein are still being investigated and are subject to future changes. The Unified Command will update this data when additional information becomes available.

Deepwater Horizon Incident Response
Recordable Injury & Illness Data

**April 22, 2010 to December 3, 2010**

US_Pi_ ,CG059339



## Deepwater Horizon Response - Recordable Injury & Illness Data
### April 22, 2010 to December 3, 2010

| | Total Incident Rate (Illness + Injury) - Rolling Avg | RIF Illness Rate - Rolling Avg | RIF Injury Rate - Rolling Avg | DAFWC Rate - Rolling Avg |
|---|---|---|---|---|
| 3-Dec | 3.14 | 1.04 | 2.10 | 0.96 |

| Incidents to Date | Illness | Injury |
|---|---|---|
| First Aid | 2172 | 2893 |
| Medical Treatment | 221 | 355 |
| Days Away From Work | 78 | 204 |
| Restricted Duty | 5 | 57 |
| TBD** | 0 | 1 |
| Total | 5986 | |
| **Incident Classification to be determined | | |

| Primary Location | Illness | Injury |
|---|---|---|
| OnShore | 2022 | 2518 |
| OffShore | 453 | 992 |
| TBD** | 1 | 1 |
| Total | 5987 | |
| **Primary Location to be determined | | |

| Incident Command Location | Illness | Injury |
|---|---|---|
| Houston | 4 | 12 |
| Houma | 883 | 1796 |
| New Orleans | 2 | 7 |
| Mobile | 1579 | 1627 |
| Miami | 0 | 0 |
| Source | 8 | 62 |
| TBD*** | 0 | 7 |
| Total | 5987 | |
| **Other Location non-command specific | | |
| ***Incident Classification to be determined | | |

| Classification | |
|---|---|
| 01 BP | 11 |
| 02 Contractor | 5840 |
| 03 Federal/State/local | 118 |
| 04 Volunteer | 1 |
| 05 Other | 0 |
| 06 TBD | 2 |

| Parts of Body | |
|---|---|
| 01 Head | 738 |
| 02 Face | 153 |
| 03 Eye | 293 |
| 04 Ear | 15 |
| 05 Neck | 85 |
| 06 Shoulder | 115 |
| 07 Back | 395 |
| 08 Chest | 229 |
| 09 Arm | 449 |
| 10 Wrist | 90 |
| 11 Hand | 238 |
| 12 Finger | 479 |
| 13 Stomach | 844 |
| 14 Leg | 205 |
| 15 Thigh | 11 |
| 16 Knee | 198 |
| 17 Shin | 16 |
| 18 Ankle | 171 |
| 19 Foot | 128 |
| 20 Toe | 27 |
| 21 Skin | 213 |
| 22 Other | 108 |
| 23 TBD | 0 |

US_PP_USCG059340

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – November 17 through December 2



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 2-Dec | Truck went off road to avoid hitting another vehicle; worker injured lower back | Transported to hospital; Rx meds |
| Injury | Medical Treatment | Mobile | 2-Dec | Truck went off road to avoid hitting another vehicle; worker injured neck | Transported to hospital; Rx meds |
| Injury | Medical Treatment | Mobile | 26-Nov | Worker strained right shoulder | Transported to hospital; Rx pain meds |
| Injury | Medical Treatment | Mobile | 24-Nov | Worker's lower legs swelled | Transported to clinic; Rx meds |
| Injury | Medical Treatment | Houma | 19-Nov | While hammering a wooden stake, worker cut left thumb | Bandaged, transported to hospital; 5 stitches and Rx antibiotics |
| Injury | Medical Treatment | Mobile | 17-Nov | Metal flake fell off grounding rod and hit worker in the left eye | Rinsed, flushed eye, eye patch, transported to hospital; Corneal abrasion, Rx meds |

3

US_Pl__sCG059341

## Medical Treatment, Restricted Duty & Days Away From Work Recordable Incidents – October 30 through November 15



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 15-Nov | Worker strained back | Went to chiropracter, urgent care center; injection, Rx meds |
| Injury | Medical Treatment | Houma | 11-Nov | Worker's boat collided with another boat; pain in right forehead, lower back | Transported to hospital, IV, Cat Scan, Tylenol/Motrin |
| Injury | Medical Treatment | Houma | 11-Nov | Worker's boat collided with another boat; nosebleed; abrasions to right eyelid, right cheek, left arm; pain in upper back, right knee, left ankle, neck | Transported to hospital, IV, Cat Scan, Tylenol/Motrin |
| Illness | Days Away from Work | Houma | 9-Nov | Worker had discomfort, disoriented, general weakness | Transported to hospital, kept overnight for observation |
| Injury | Restricted Duty | Houma | 2-Nov | While worker was cranking up portable light stand, handle whipped back, striking worker's hand | Ice pack, transported to hospital; Rx meds, restricted duty |
| Injury | Days Away From Work | Houma | 31-Oct | Worker jumped from barge to boat, injuring left knee when landed | Wrapped, sent to clinic; Not RTW as of 11/2 |
| Injury | Days Away From Work | Mobile | 30-Oct | Worker lost balance and fell off the track of the crane; injured right side ribs | Oxygen, IV, transportation to hospital; diagnosed rib fracture; Rx meds, admitted to hospital |
| Injury | Days Away from Work | Houma | 30-Oct | Insect bite/sting on left leg | Sent home for the day, referred to doctor; went to hospital, IV, admitted to hospital |
| Injury | Restricted Duty | Mobile | 30-Oct | Worker injured left foot while pressure washing the rocks | Transported to hospital; light duty for 7 days |

4

# Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – October 10 through October 29



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 29-Oct | Worker lost balance in rough seas, inserted hand into exhaust fan; severed 2 fingers, deeply cut one | Transported to hospital |
| Injury | Days Away From Work | Mobile | 29-Oct | Worker stepped on loose board on low boy trailer, fell through; skinned left palm | Cleaned, bandaged; worker went to hospital; received Rx meds; off work for 2 days, then Restricted Duty until 11/4 |
| Injury | Medical Treatment | Mobile | 29-Oct | Worker lost balance in rough seas, inserted hand into exhaust fan; severed 2 fingers, deeply cut one | Transported to hospital |
| Injury | Medical Treatment | Houma | 24-Oct | Airboat hit sand bar and tilted sideways; worker injured shoulder | Braced worker, Oxygen |
| Injury | Medical Treatment | Mobile | 24-Oct | Worker injured shoulder | Went to doctor, Rx meds |
| Illness | Medical Treatment | Mobile | 23-Oct | Severe stomach pain | IV, transported to hospital |
| Injury | Medical Treatment | Mobile | 22-Oct | Worker caught right index finger between board and angle | Transported to hospital; 12 Stitches, Fracture |
| Illness | Medical Treatment | Mobile | 21-Oct | Left knee swollen and painful | Transported to hospital, Rx antibiotics |
| Illness | Medical Treatment | Mobile | 20-Oct | Chest pain, pain in left arm | Transported to hospital; Rx meds |
| Illness | Medical Treatment | Houma | 19-Oct | Chest pains, numbness in hands | Transported to hospital, Rx meds |
| Injury | Restricted Duty | Houma | 18-Oct | Worker cut leg on a piece of metal sticking out near stairs | Cleaned, bandaged, referred to clinic; stitches, Rx meds, light duty 1 week |
| Injury | Medical Treatment | Houma | 17-Oct | Worker tripped over fork on forklift, and struck knee against the other fork | Transported to clinic; 4 stitches |
| Injury | Days Away From Work | Mobile | 12-Oct | Worker helping push out stuck UTV, strained back | Transported to hospital; Rx meds; Released from work until 10/16 |
| Injury | Restricted Duty | Mobile | 10-Oct | Worker punctured left foot with nail | Transported to hospital; light duty for 2 days |

5

US_P.._ 3CG059343



## Medical Treatment, Restricted Duty & Days Away From Work
Recordable Incidents – October 2 through October 9

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 9-Oct | Rash on left wrist | Transported to hospital; Rx meds |
| Injury | Days Away From Work | Mobile | 9-Oct | Worker strained back | Tylenol, went to hospital; not RTW as of 10/18 |
| Illness | Medical Treatment | Houma | 9-Oct | Weakness, dehydration, hot | Oxygen, fluids, rest, transported to hospital |
| Injury | Days Away From Work | Mobile | 8-Oct | Carbon Monoxide Exposure; Burning eyes, vomiting, loss of consciousness | Transported to hospital; Admitted, released 10/9; Rx meds |
| Injury | Restricted Duty | Houma | 8-Oct | Worker fell and injured back, hip, and neck | Transported to hospital; Rx pain meds, muscle relaxers; Light duty |
| Injury | Restricted Duty | Houma | 7-Oct | Worker twisted left wrist while moving a pallet on decon pool | Transported to hospital; light duty |
| Illness | Medical Treatment | Mobile | 6-Oct | Lightheaded, dizziness, numbness in left arm, nausea | Oxygen, ice pack, rest for remainder of day |
| Injury | Medical Treatment | Houma | 6-Oct | Boat hit wake, worker lost balance and fell; injured left ankle | Transported to hospital; fractured ankle |
| Injury | Days Away From Work | Mobile | 6-Oct | Boat bumped into worker's left ankle | Transported to hospital; Rx pain meds, RTW 10/9 |
| Injury | Days Away From Work | Mobile | 6-Oct | Worker strained lower back | Transported to hospital; Rx meds; released from work through 10/10 |
| Injury | Restricted Duty | Houma | 4-Oct | Boat hit wave, worker flew up and landed on shoulder; shoulder pain, numbness in arm and hand | Transported to doctor; Rx meds, light duty |
| Injury | Days Away From Work | Source | 4-Oct | Grease on Galley floor caused worker to slip and fall; injured left shoulder | Ice, ibuprofen, sent to hospital; tore tendon, requiring surgery |
| Injury | Medical Treatment | Mobile | 2-Oct | Chain binder released and hit worker in face, knocking him to his feet; laceration, bruising, and swelling on right cheek | Ice pack, transported to hospital; cheek bone fractured |

6

US_PP_USCG059344



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – September 25 through September 30

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 30-Sep | Worker unhitching trailer, other workers lowererd rear of trailer, causing hitch to contact bed of UTV; deep laceration on left thumb | Transported to hospital; received sutures |
| Injury | Medical Treatment | Houma | 30-Sep | Ice chest lit hit worker above eye; forehead laceration | Transported to urgent care, stitches, tylenol |
| Illness | Medical Treatment | Houma | 30-Sep | Worker drank from a water bottle that had fallen in contaminated water; nausea, vomiting | IV saline & zofran, transported to hospital |
| Illness | Medical Treatment | Houma | 28-Sep | Chest pains, shortness of breath | Oxygen. Sent to clinic |
| Injury | Medical Treatment | Mobile | 27-Sep | While letting down rope to let truck and boat into yard, rope got caught on boat, yanking rope and cutting worker's hand | Transported to hospital; 5 sutures |
| Injury | Days Away From Work | Mobile | 27-Sep | While walking down trailer gate, worker twisted ankle | Transported to clinic; diagnosed fracture; Released from work until 10/1 |
| Injury | Days Away From Work | Houma | 27-Sep | Worker walked into pressure spray; right calf puncture wound | Antiseptic, bandaged, transported to clinic for tetanus shot; Rx meds, 1 DAFW |
| Illness | Medical Treatment | Mobile | 27-Sep | Upper respiratory irritation and headache, from oil fumes | Transported to hospital; Rx meds |
| Illness | Medical Treatment | Mobile | 26-Sep | Heat stress, dizziness | Rest, water, transported to hospital, IV in transit |
| Injury | Restricted Duty | Houma | 26-Sep | Worker shoveling sand, felt knee pop | Transported to clinic; 5 days light duty |
| Injury | Restricted Duty | Mobile | 26-Sep | Worker strained lower back | Transported to hospital; Rx meds, restricted duty until 10/4 |
| Injury | Medical Treatment | Houma | 26-Sep | Blister on left ankle | Antibiotic ointment, bandaid; transported to hospital; minor surgery to remove infection |
| Illness | Medical Treatment | Houma | 25-Sep | Cramps throughout body | IV, transported to hospital |

7

US_Pi _ ᴊCG059345

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – September 20 through September 23



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Restricted Duty | Mobile | 23-Sep | While closing door on supply trailer, worker strained back | Transported to hospital; Rx meds, light duty |
| Illness | Restricted Duty | Mobile | 23-Sep | Nausea | Zofran for nausea, rest, transported to hospital; RTW with restrictions |
| Injury | Restricted Duty | Houma | 23-Sep | Worker riding in UTV that rear-ended another UTV; neck pain, right wrist and knee pain | Went to hospital; 4-5 days restricted duty |
| Injury | Restricted Duty | Houma | 23-Sep | Worker riding in UTV that rear-ended another UTV; back pain | Sent to clinic; 4-5 Days light duty |
| Injury | Restricted Duty | Houma | 23-Sep | Worker riding in UTV that rear-ended another UTV; back pain | Aspirin, went to clinic; 4-5 days restricted duty |
| Injury | Restricted Duty | Houma | 23-Sep | Worker riding in UTV that rear-ended another UTV; back and neck pain, numbness in right arm | Went to hospital; 4-5 days restricted duty |
| Illness | Medical Treatment | Houma | 22-Sep | Worker got wind and sand in ear | Sent to clinic; Rx meds |
| Injury | Medical Treatment | Houma | 22-Sep | Lower back pain | Sent home for the day, referred to clinic; Rx pain meds |
| Illness | Medical Treatment | Mobile | 21-Sep | Worker cold, dry heave, collapsed unconscious | Transported to hospital |
| Injury | Days Away From Work | Mobile | 21-Sep | Left knee, hip sore; left foot feels numb | Rested in van, went home for the day; taken to hospital; Rx meds, splint; RTW 9/10 |
| Illness | Days Away From Work | Mobile | 20-Sep | Headache | Rest, water, went home for the day; went to hospital, Rx meds, released from work until 9/22 |
| Injury | Days Away From Work | Mobile | 20-Sep | Worker strained back while lifting cooler | Taken to urgent care; Released from work until 9/28 |
| Illness | Days Away From Work | Mobile | 20-Sep | Nausea, overheated | IV, transported to hospital; RTW 9/22 |
| Injury | Days Away From Work | Houma | 20-Sep | Worker stepped off palleet, twisting right leg, and fell backwards; lower back and right leg pain | Transported to hospital; released from hospital 9/21; Rx meds, Released from work for 5-6 days |

8

US_PP_USCG059346

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – September 14 through September 19



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 19-Sep | Contaminated water splashed in worker's eyes | Transported to clinic; Rx eyedrops |
| Illness | Medical Treatment | Houma | 19-Sep | Fatigue, weakness | IV fluids |
| Illness | Days Away From Work | Mobile | 18-Sep | Tightness, pain in chest | Transported to hospital; IV, nitroglycerin; released from work until 9/26 |
| Illness | Medical Treatment | Mobile | 18-Sep | Heat stress | Water, transported to hospital; IV, medication |
| Injury | Medical Treatment | Mobile | 18-Sep | Worker stepped into depression in sand, pulled muscle in back | Transported to hospital; Rx meds |
| Injury | Medical Treatment | Houma | 18-Sep | Worker cutting rope with knife, knife closed on him, cutting right index finger | Transported to clinic, received stitches |
| Injury | Days Away From Work | Houma | 18-Sep | While reaching overhead, worker strained lower abdomen | Transported to hospital; diagnosed hernia; flying home to Maine for surgery |
| Injury | Medical Treatment | Mobile | 16-Sep | While transferring from barge to skiff, wave knocked skiff out from under worker; barge struck worker in ribs several times | Transported to hospital; Rx meds |
| Injury | Medical Treatment | Mobile | 15-Sep | Worker lost footing and fell; headache, lower back pain | Transported to hospital; Rx meds |
| Injury | Days Away From Work | Mobile | 15-Sep | Worker strained back | Transported to hospital; Rx meds, RTW 9/18 |
| Injury | Restricted Duty | Mobile | 14-Sep | Worker tripped on wooden block; pain in left ribcage | Transported to hospital; light duty for 2-3 days |
| Injury | Days Away From Work | New Orleans | 14-Sep | Cut on knee acted as entrance point for staph infection | Transported to hospital; 5-day hospitalization |
| Injury | Medical Treatment | Mobile | 14-Sep | Worker's car was struck by another vehicle, forcing it off road and into a ditch; Pain in head, neck, back, left shoulder, knees, feet; 1-2 inch tear in left ear | Transported to hospital, stitches in ear, Rx pain meds |
| Illness | Medical Treatment | Mobile | 14-Sep | Chest pains, left arm pain, coughing | IV, nitro, aspirin; transported to hospital |

US_P\_ ᴊCG059347



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – September 9 through September 13

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Mobile | 13-Sep | Worker hyperextended knee going from ship to shore | Transported to hospital; not yet cleared to RTW as of 9/20 |
| Injury | Medical Treatment | Houma | 13-Sep | Worker's truck hit from behind; sore neck | Rx muscle relaxers |
| Injury | Days Away From Work | Mobile | 13-Sep | Pain, swelling of right finger | Transported to hospital, told to take 1 or 2 days off for swelling to go down |
| Injury | Restricted Duty | Mobile | 12-Sep | Worker was a passenger in a UTV that backed into a parked UTV; back pain | Transported to hospital; OTC meds and light duty for 2 days |
| Illness | Medical Treatment | Mobile | 12-Sep | Lightheaded, vomiting | IV, cooled down, transported to hospital |
| Illness | Medical Treatment | Houma | 12-Sep | Weakness, nausea | Rest, IV, transported to hospital |
| Illness | Medical Treatment | Mobile | 12-Sep | Heat exhaustion | IV, sent to hospital |
| Illness | Medical Treatment | Mobile | 11-Sep | Lightheaded, lost hearing, stopped sweating, fainted | Shoes, waders removed; ice packs, water, rest for remainder of shift |
| Injury | Medical Treatment | Mobile | 11-Sep | Spider bite | Transported to urgent care; Rx meds and cold compress |
| Injury | Restricted Duty | Houma | 11-Sep | Worker wearing metatarsal guard while pressure washing; foot bent against the guard, jamming it into the top of her boot; swollen right foot | ice, sent to doctor; light duty until 9/22 |
| Injury | Restricted Duty | Mobile | 11-Sep | Another worker backed into worker with maintenance truck; injured right shoulder and back | Went to hospital; Rx meds, light duty |
| Illness | Medical Treatment | Mobile | 10-Sep | Nausea, overheated | Water, rest, Zofran |
| Illness | Medical Treatment | Mobile | 10-Sep | Nausea, vomiting | IV, transported to hospital |
| Injury | Medical Treatment | Houma | 9-Sep | Trailer doors struck worker in chin | Transported to hospital, 3 sutures |
| Illness | Medical Treatment | Mobile | 9-Sep | Stomach and arm cramps | IV, transported to hospital |

10

US_PP_USCG059348



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – September 4 through September 8

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Mobile | 8-Sep | Pressure washing wand sprayed over worker's foot; blister on left foot | Cream, bandage; Per Doctor, worker still has not RTW as of 10/11 |
| Injury | Medical Treatment | Houma | 8-Sep | Decon spray got on worker, skin irritation on ears, eyes, arms | Transported to Urgent Care; Rx meds |
| Injury | Medical Treatment | Mobile | 7-Sep | Worker strained back, neck and shoulder | Transported to hospital; Rx meds |
| Injury | Medical Treatment | Mobile | 7-Sep | Worker rubbed left eye wing contaminated gloves; eye itchy and irritated | Transported to urgent care; chemical burn in eye; Rx eye drops |
| Injury | Days Away From Work | Mobile | 7-Sep | Worker stepped into open manhole on barge; pain in left leg, shoulder, back | Transported to hospital; Rx pain meds, 3 days off work |
| Injury | Medical Treatment | Houma | 7-Sep | Boat was jumping boom; worker thrown from the boat; right shoulder pain | Transportedt to hospital; Rx pain meds |
| Injury | Medical Treatment | Houma | 6-Sep | Worker driving t-post into ground, driver hit shin; 3" laceration | Sutures, Toradol |
| Injury | Medical Treatment | Source | 6-Sep | Wrench struck worker in mouth, chipping tooth | Medic examination |
| Illness | Medical Treatment | Mobile | 6-Sep | Worker had seizure while working | IV, Oxygen, transported to hospital |
| Injury | Medical Treatment | Mobile | 5-Sep | While rolling up hose, hose hit worker in mouth, broke front tooth | Taken to dentist to get tooth fixed |
| Illness | Medical Treatment | Mobile | 5-Sep | Chest pains | IV, Oxygen, transported to hospital |
| Illness | Medical Treatment | Houma | 4-Sep | Numbness in right hand, twitching in face | IV, transported to hospital |
| Injury | Medical Treatment | Houma | 4-Sep | Insect bite on left forearm | Antibiotic ointment; after bite got infected, worker went to urgent care and got Rx meds |
| Injury | Days Away From Work | Source | 4-Sep | Worker fell through a hole in the deck, striking edge of deck plate; bruising on left chest | Transported to hospital; 3 days off from work |
| Injury | Medical Treatment | Houma | 4-Sep | Sharp edge under shelf cut forearm | Cleaned, dressed, transported to hospital; 12 stitches |
| Illness | Medical Treatment | Houma | 4-Sep | Headache, overheated, heat rash | IV, transported to hospital |
| Injury | Medical Treatment | Houma | 4-Sep | Anchor chain flung into face, laceration on nose | Clean, dress, transported to clinic for sutures |

11

US_P. _ 3CG059349



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – August 28 through September 3

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 3-Sep | Rash on wrist, elbows, chest, thighs | Went to doctor, diagnosed dermatitis due to chemical exposure; Rx meds |
| Illness | Days Away From Work | Mobile | 3-Sep | Nausea, headache | IV, Oxygen, transported to hospital; Rx meds; RTW 9/5 |
| Injury | Medical Treatment | Houma | 3-Sep | Insect sting on neck | Sent to clinic; Rx antibiotics |
| Injury | Restricted Duty | Houma | 3-Sep | Worker tried to catch falling boom, fell to knees; strained back | Transported to hospital; put on restricted duty |
| Injury | Days Away From Work | Houma | 1-Sep | Gust of wind blew PES 51 into worker's eye | Flushed eye, transported to urgent care; RTW 9/3 |
| Injury | Medical Treatment | Houma | 1-Sep | Worker pulled on PVC pipe, breaking it; 1: laceration on left hand | Sent to hospital; 2 stitches |
| Injury | Medical Treatment | Mobile | 31-Aug | Bee sting on hand | Sting relief; shot of benadryl |
| Injury | Medical Treatment | Mobile | 31-Aug | Worker hit head on roll cage, passed out for 3-4 minutes | Transported to hospital; diagnosed concussion; RTW next day |
| Injury | Medical Treatment | Houma | 31-Aug | Worker's hand got trapped between barge and boat; broken wrist | Ice, sling, transported to hospital |
| Injury | Days Away From Work | Mobile | 30-Aug | Bungee strap broke, striking worker in the eye | Transported to hospital; eye procedure required; out of work for a few days |
| Illness | Medical Treatment | Houma | 30-Aug | Weakness, vertigo | IV, transported to hospital |
| Injury | Medical Treatment | Mobile | 29-Aug | Spider bite on hand | Sent to Infirmary; Rx meds |
| Injury | Restricted Duty | Houma | 29-Aug | Worker re-injured hand (original injury on 7/20) | Wrapped, ibuprofen, referred to doctor, restricted duty |
| Injury | Medical Treatment | Houma | 29-Aug | While tying off boat, worker received a puncture wound to palm; next day, hand was swollen | Wash, antibiotic ointment, bandage; transported to urgent care; Rx antibiotic and pain med |
| Injury | Days Away From Work | Mobile | 28-Aug | Itching on upper torso | Sent to hospital; Rx meds, RTW 8/30 |
| Injury | Medical Treatment | Mobile | 28-Aug | Worker fainted, then fell face-first into pallet | Transported to hospital |

US_PP_USCG059350

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – August 25 through August 27



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 27-Aug | While retrieving decon bags, worker pulled muscle in chest | Transported to Urgent Care; Rx pain meds |
| Injury | Days Away From Work | Mobile | 27-Aug | Sharp pain in middle back | Sent to hospital; released from work until 9-2-10 |
| Injury | Days Away From Work | Houma | 27-Aug | Worker got fingers caught in the anchor line, laceration, possible crushed bones | Wrapped, transported to hospital; surgery, off work for 2-3 weeks |
| Injury | Medical Treatment | Mobile | 26-Aug | Worker got scratched and strained back while pulling on large heavy fabric | Transported to hospital; Rx Toridol |
| Injury | Medical Treatment | Houma | 26-Aug | Worker fell back into boat windshield, breaking windshield and cutting left arm in 2 places | Transported to hospital; received sutures, Rx medication |
| Injury | Medical Treatment | Houma | 26-Aug | Insect bite on right elbow | Hydrocortisone Cream; follow up 2 days later - clinic Rx Clindamycin |
| Injury | Days Away from Work | Mobile | 25-Aug | Worker strained abdomen while pulling boom | Motrin, went to hospital, Rx meds, 2 days off work |
| Injury | Restricted Duty | Mobile | 25-Aug | Worker slipped on deck and fell on knee | Transported to hospital; Rx meds, light duty until 8/30 |
| Injury | Medical Treatment | Mobile | 25-Aug | Worker got red, itchy bump on back of left hand | Transported to clinic, Rx antibiotic |
| Injury | Medical Treatment | Mobile | 25-Aug | Worker slipped on ladder, cut hand | Transported to hospital; Suture Glue |
| Injury | Restricted Duty | Houma | 25-Aug | Worker strained left shoulder | Sent to doctor; light duty for few days |
| Illness | Medical Treatment | Mobile | 25-Aug | Lightheaded, dizziness, blurry eye | Transported to hospital; Iv fluids, Rx muscle relaxer |
| Illness | Days Away From Work | Houma | 25-Aug | Nausea, diarrhea, dehydration | IV, rest for 2 days |
| Injury | Restricted Duty | Mobile | 25-Aug | Worker's feet slipped out from under him, fell and hit tailbone | Transported to hospital; Rx Meds, RTW 8/27 |
| Injury | Medical Treatment | Houma | 25-Aug | Worker slipped and fell, striking ribs against rail | Transported to clinic, Rx Dilantin, Triliptrol |

13

US_P._  3CG059351



## Medical Treatment, Restricted Duty & Days Away From Work
## August 23 Van Accident – 14 Recordables

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; chest pains, back pain | Transported to hospital; stayed overnight; Rx pain meds, not RTW as of 9/9 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; superficial lacerations to neck and right arm and leg; fractured little finger | Transported to hospital; Rx pain meds; not RTW as of 9/9 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; back pain | Transported to hospital; RTW light duty 9/9 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; broken pelvis | Transported to hospital; stayed overnight; complete bed rest for at least 6 weeks |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; contusion on eye, low back pain, facial pain, left knee pan | Transported to hospital; stayed overnight; referred to opthamologist; not RTW as of 9/9 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; lacerations on shins of both legs | Transported to hospital; Rx Bactrim for lacerations; not RTW as of 9/9 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; back and neck pain | Transported to hospital; released to work 9/1, not RTW as of 9/9 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; broken tibia/fibula right leg | Transported to hospital; Surgery for rod in leg; released from hospital 8/31; not RTW as of 9/9 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; Bruised chest | Transported to hospital;  not RTW as of 9/9 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; legs bruised; cervical, neck, lumbar strain, contusions to right knee; right ankle strain | Transported to hospital; worker will have knee surgery week of 9/13 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; pain in chest, neck, lumbar, left knee; right knee laceration | Transported to hospital; stayed overnight; released to work 9/4 restricted duty |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; sore back and neck; lacerations on legs | Transported to hospital;  not RTW as of 9/9 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; RLE (right lower extremity?) pain, lacerations to left knee and right shin | Transported to hospital; RTW 8/30 |
| Injury | Days Away From Work | Houma | 26-Aug | Worker in company van; another car crossed over into their lane and hit van head-on; bruised ribs | Transported to hospital; Released to work 9/1, RTW 9/2 |

14



## Medical Treatment, Restricted Duty & Days Away From Work
### August 23 Ammonia Release – 9 0f 74 Recordables

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; nausea | Transported to hospital; RTW 8/25 |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes, vomiting, respiratory irritation | Transported to hospital; IV, breathing treatments; admitted to MICU; discharged from hospital 8/25; RTW 9/8 |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; difficulty breathing, headache, burning eyes | Transported to hospital; breathing treatments; RTW 9/1 |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; difficulty breathing, headache | Transported to hospital; Oxygen, IV, steroids |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; sore throat, chest & lung burning, skin irritation, eye burning, headache | Transported to hospital; Oxygen, eye rinse |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes, burning lungs, faintness | Transported to hospital; breathing treatments; RTW 8/25 |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes, respiratory irritation | Transported to hospital; IV, breathing treatments, eye flush |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes & throat, difficulty breathing, vomiting, dizziness | Oxygen; went to clinic, RTW 8/27 |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; nausea, vomiting, headache | Transported to hospital; breathing treatments; Oxygen |

15

US_PI_  ɔCG059353

## Medical Treatment, Restricted Duty & Days Away From Work
## August 23 Ammonia Release – 17 Of 74 Recordables



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes and throat | Transported to hospital; breathing treatment, Rx meds |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes and throat | Transported to hospital; Oxygen |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes and throat | Oxygen |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; lung pain, nausea, headache | Transported to hospital; shot for headache; RTW 8/25 |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; eyes burning, chest pain | Transported to hospital; breathing treatment, Rx inhaler; RTW 8/26 |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning throat, eyes, chest, nose | Transported to hospital; steroids, breathing treatments, Ivs, antibiotic shots; RTW 8/27 |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; lung, nose, throat irritation | Transported to hospital; RX Inhaler, Rx pain meds; RTW 8/26 |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes and throat | Transported to hospital; Oxygen |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes and throat | Transported to hospital; breathing treatment, steroid shots, Rx medication; RTW 8/26 |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes and throat | Transported to hospital; Oxygen |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes and throat | Transported to hospital; breathing treatment, oxygen, steroid shot, Rx inhaler |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes and throat | Transported to hospital; admitted to ICU; Discharged from hospital 8/31 |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; respiratory irritation | Transported to hospital; IV, RTW 8/28 |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; respiratory irritation | Transported to hospital; Rx meds |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; respiratory irritation | Transported to hospital; Breathing treatment, Rx inhaler; RTW 8/25 |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; respiratory irritation | Transported to hospital; Rx meds |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; respiratory irritation | Transported to hospital; Oxygen, steroid shot |

16

US_PP_USCG059354

## Medical Treatment, Restricted Duty & Days Away From Work
## August 23 Ammonia Release – 16 0f 74 Recordables



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; vomiting, passed out | IV, steroid shot, transported to hospital, 2 breathing treatments; Rx steroids; RTW 8/28; Light duty until 9/7 |
| Injury | Medical Treatment | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; respiratory irritation | Transported to hospital; Oxygen, breathing treatments |
| Injury | Medical Treatment | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; headache | Transported to hospital; Oxygen |
| Injury | Medical Treatment | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; headache, nausea, sore throat | Went to hospital; Eyes washed, Oxygen |
| Injury | Medical Treatment | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; headache, nausea, sore throat | Went to hospital; Rx meds |
| Injury | Days Away From Work | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; Blurred vision, nausea, sore throat | Went to hospital, given Oxygen; RTW 8/25 |
| Injury | Days Away From Work | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; weakness, short of breath | Tranported to hospital; Breathing treatment, Rx inhaler; RTW 8/25 |
| Injury | Medical Treatment | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; nausea, throat burning | Tranported to urgent care; Breathing treatment, Oxygen, Rx Inhaler |
| Injury | Days Away From Work | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; weakness, short of breath | Tranported to hospital; IV, Oxygen, Admitted to hospital for 2 days |
| Injury | Days Away From Work | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; weakness, short of breath | Tranported to hospital; Oxygen, Rx meds; RTW 8/28 |
| Injury | Days Away From Work | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; weakness, short of breath | Tranported to hospital; RTW 8/30 |
| Injury | Days Away From Work | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; weakness, short of breath | Transported to hospital; IV, Oxygen, Rx meds; Released from Hospital 8/31 |
| Injury | Days Away From Work | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; weakness, short of breath | Transported to hospital; admitted overnight; rx meds, RTW 8/30 |
| Injury | Medical Treatment | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; headache, coughing, sore throat | Treated at hospital; Rx meds |
| Injury | Medical Treatment | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; headache | Doctor examination; Rx meds |
| Injury | Medical Treatment | Mobile | 23–Aug | Release of Ammonia across Theodore Ship Channel; sore throat, rash all over body | Transported to hospital; treated with cream; 2 steroid shots |

17

US_P_   3CG059355



## Medical Treatment, Restricted Duty & Days Away From Work
## August 23 Ammonia Release – 17 Of 74 Recordables

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; lightheaded, scratch throat, coughing, dizziness, nausea | Taken to hospital; 2 breathing treatments, IV fluids; Rx steroids |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; Blurred vision, nausea, sore throat | Went to hospital, given Oxygen |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; Sore throat, vomiting, blurry vision, headache | Transported to hospital; breathing treatment, inhaler, fluid & x-ray |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; headache, nausea, sore throat | Transported to hospital, spent night there |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; shortness of breath, eyes red & sore, elevated bp | Transported to hospital; breathing treatment, IV |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; vomiting, passed out | IV, steroid shot, transported to hospital, 2 breathing treatments |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning throat, eyes, chest, nose | Transported to hospital; steroids, breathing treatments, Ivs, antibiotic shots |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; headache, dizziness | Transported to hospital; breathing treatment, Rx |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; eyes burning, chest pain | Transported to hospital; breathing treatment, Rx inhaler |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; chest pain | Transported to hospital; inhaler, rest for additional day |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; headache, dizziness, sore throat | Transported to hospital; shot, breathing treatment |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; nausea, vomiting, shortness of breath | Transported to hospital; breathing treatment |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; irritated lungs, eyes; lightheaded, chest pains | Transported to hospital; Rx inhaler |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; chest pain, headache, sore throat | Transported to hospital; breathing treatment, Rx inhaler |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes, blurry vision | Transported to hospital; Rx eyedrops and antibiotic |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; chest and nose burn, dizziness, coughing | Transported to hospital; breathing treatment, Rx inhaler |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; lung pain, nausea, headache | Transported to hospital; shot for headache |

18



## Medical Treatment, Restricted Duty & Days Away From Work
## August 23 Ammonia Release – 15 0f 740 Recordables

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; difficulty breathing, burning eyes | Transported to hospital; Oxygen, Rx meds, RTW 8/27 |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; difficulty breathing, headache, burning eyes | Went to hospital; Rx meds, RTW 8/25 |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; difficulty breathing, headache, burning eyes | Transported to hospital; breathing treatments; Oxygen, Rx meds |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; difficulty breathing, headache, burning eyes | Oxygen |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning in chest & throat | Transported to hospital; breathing treatments; Oxygen |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; difficulty breathing, chest pain | Transported to hospital; breathing treatments; Oxygen |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; Headache, stomachache, chest pains | Transported to hospital; breathing treatments; Oxygen |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; difficulty breathing, vomiting. dizziness | Transported to hospital; breathing treatments; Oxygen |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes & throat | Oxygen |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; shortness of breath, wheezing | Transported to hospital, Rx meds |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; shortness of breath, headache, chest pains | Transported to hospital; admitted overnight; RTW 8/26 |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; Chest pains, shortness of breath, burning eyes & throat | Transported to hospital; Rx meds |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; dizziness | Transported to hospital; Oxygen, IV, admitted for 2 nights; RTW 8/26 |
| Injury | Days Away From Work | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; shortness of breath | Transported to hospital; breathing treatments, Rx inhaler, RTW 8/30 |
| Injury | Medical Treatment | Mobile | 23-Aug | Release of Ammonia across Theodore Ship Channel; burning eyes and throat | Transported to hospital; Oxygen, breathing treatment, Rx meds |

19



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – August 22 through August 24

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Restricted Duty | Houma | 24-Aug | Worker strained right upper back | Aleve, given light duty by Doctor |
| Illness | Medical Treatment | Houma | 24-Aug | Heat Stress | Transported to clinic, IV, Oxygen |
| Injury | Days Away From Work | Houma | 24-Aug | Explosion on Boat; back pain | Sent to hospital; chipped vertebrae |
| Injury | Days Away From Work | Houma | 24-Aug | Explosion on Boat; head laceration, burns on leg, stomach, back | Sent to hospital; 10 staples in head, fractured ankle, fractured jaw |
| Injury | Medical Treatment | Mobile | 23-Aug | Barnacles on boom cut worker's knee; pain, swelling, infection | Referred to doctor, received Rx meds |
| Injury | Medical Treatment | Mobile | 23-Aug | Worker slipped and fell due to water on floor; injured knee, back, foot | Motrin, sent to doctor; Rx pain meds |
| Injury | Days Away From Work | Mobile | 23-Aug | Worker slipped and fell, landing on right knee | Bandage, ice; transported to hospital; RTW 8/27 |
| Injury | Restricted Duty | Mobile | 22-Aug | Worker tripped and fell against plate on end of boom; injured left knee | Transported to hospital; Rx meds, splint, restricted duty |
| Injury | Days Away From Work | Mobile | 22-Aug | Worker strained left wrist | Transported to hospital; released from work until 8/24 |
| Injury | Days Away From Work | Mobile | 22-Aug | Worker slipped on rocks and twisted ankle | Went to urgent care; OTC ibuprofen; Rx meds, Released from work until 8/25 |
| Injury | Days Away From Work | Mobile | 22-Aug | Worker removing gear from crane using pipe and line; line slipped off pipe, gear fell on worker's left toes; lacerations to toes | Transported to hospital; 8 stitches, Rx meds; RTW 8/25 |
| Injury | Days Away From Work | Mobile | 22-Aug | Worker stepped into a pothole and jarred his neck | Taken to clinic; diagnosed with pinched nerve, released from work for 3-4 days |
| Injury | Medical Treatment | Mobile | 22-Aug | Plastic bag rubbed worker's eye | Eye washed, transported to hospital; Rx eye drops |
| Illness | Medical Treatment | Mobile | 22-Aug | Nausea, dizziness, lightheaded, fainted | Cooled down, water, rest, sent home for rest of day |
| Illness | Days Away From Work | Mobile | 22-Aug | Overheated, shortness of breath | Transported to hospital; diagnosis heat exhaustion, RTW 8/24 |

20

US_PP_USCG059358

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – August 18 through August 20



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 20-Aug | Foreign object in left eye | Went to doctor; eye scratched, Rx meds |
| Illness | Medical Treatment | Mobile | 20-Aug | Nausea, fatigue | Rest in A/C, Oxygen, water |
| Illness | Days Away From Work | Mobile | 20-Aug | Nausea, dizziness, pale skin color | Fluids, transported to hospital; IV, diagnosed heat exhaustion; RTW 8/22 |
| Injury | Medical Treatment | Houma | 20-Aug | Worker fell while transferring vessels, hyperextended right elbow | Transported to hospital; fracture |
| Injury | Restricted Duty | Mobile | 19-Aug | Worker twisted right knee | Transported to doctor; RTW under Restricted Duty |
| Injury | Days Away From Work | Houma | 19-Aug | Boom slipped and landed on worker's finger | Ibuprofen, returned to work; worker visited doctor - broken finger, Rx pain meds, off work for 4 days |
| Injury | Medical Treatment | Houma | 19-Aug | Latch on loader door was broken; worker leaned back against door and fell out, injured back | Transported to hospital; Rx pain medication |
| Injury | Restricted Duty | Houma | 19-Aug | Worker lifted box of groceries, strained back | Sent to Clinic, Dr. put on restricted duty |
| Injury | Days Away From Work | Mobile | 18-Aug | Safety Tech applied pressure to worker's neck; neck pain | Went to doctor; released from work until 8/21 |
| Illness | Medical Treatment | Mobile | 18-Aug | Nausea, cramping | Transported to hospital; IV |
| Injury | Medical Treatment | Houma | 18-Aug | Worker fell while walking on gravel; injured right knee | Transported to hospital; Rx anti inflammatories |
| Illness | Medical Treatment | Houma | 18-Aug | Chest pains, numbness in left arm | IV, Oxygen, aspirin, transported to hospital |
| Injury | Medical Treatment | Mobile | 18-Aug | While worker was moving washing machine, 1" cut on left hand | Sent to clinic; received 6 sutures |

21

US_P₁ _ ₃CG059359



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – August 14 through August 17

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Days Away From Work | Mobile | 17-Aug | Weakness, dizziness | Oxygen, transported to hospital; RTW 8/24. |
| Injury | Restricted Duty | Houma | 17-Aug | Worker's thumb caught between boom rollers | Restricted duty for 3 days |
| Injury | Medical Treatment | Houma | 17-Aug | Pain and swelling in right knee | Rx Levaquin, tetanus shot |
| Injury | Days Away From Work | Mobile | 17-Aug | Worker was in people-hauler, when another worker tossed a beach chair into the people-hauler, striking worker on left hand | Ice pack; went to hospital; Rx meds, RTS 8/21 |
| Injury | Medical Treatment | Mobile | 16-Aug | Worker injured wrist | Transported to hospital; splint, Rx meds |
| Injury | Days Away From Work | Mobile | 16-Aug | Worker was hit by a piece of boom thrown by another worker; injured knee | Transported to hopsital; Rx meds, RTW 8/18 |
| Injury | Medical Treatment | Houma | 16-Aug | Back muscle strain | Went to Urgent Care Center, Rx muscle relaxer |
| Illness | Medical Treatment | Mobile | 16-Aug | Worker felt flush, fainted | Medic evaluation |
| Injury | Medical Treatment | Mobile | 15-Aug | Worker tripped on anchor ball, injured upper back | Transported to hospital; 3 fractured ribs; Rx pain meds |
| Injury | Medical Treatment | Mobile | 14-Aug | Worker lifting boom, strained lower back | Transported to hospital; Rx pain meds |
| Injury | Days Away From Work | Mobile | 14-Aug | Worker slipped and fell while walking down trailer ramp; struck shoulder | Transported to hospital; RTW 8/18 |
| Injury | Days Away From Work | Mobile | 14-Aug | Fire ant bite on leg, possible infection | Recommended seeing doctor; doctor lanced bite, Rx antibiotics, took day off to recuperate |
| Injury | Days Away From Work | Mobile | 14-Aug | Worker stepped in soft sand, twisted ankle | Transported to hospital; Rx meds; RTW 8/16 |
| Injury | Days Away From Work | Mobile | 14-Aug | Spider bite on forehead | Sting relief pad, transferred to infirmary; Rx antibiotics, RTW 8/16 |

22

US_PP_USCG059360

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – August 8 through August 13



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Days Away From Work | Mobile | 13-Aug | Itching , Welts on Legs, Torso and Arms | Possible allergic reaction, Transport to hospital; Rx, 2 days off work |
| Injury | Medical Treatment | Mobile | 11-Aug | Worker hit finger on door | Cold pack, wrapped, transported to hospital; splint, RX pain meds |
| Injury | Medical Treatment | Houma | 11-Aug | Removing sattelite from command center and suffered laceration to head | Transported to clinic for stitches |
| Injury | Medical Treatment | Mobile | 10-Aug | Worker jumped off a trailer, jammed left knee on an empty pallet | Transported to hospital; Rx pain meds, knee immobilizer |
| Injury | Medical Treatment | Mobile | 10-Aug | Wind blew hard hat into worker's face; cut upper lip | Transported to clinic; sutures |
| Illness | Medical Treatment | Houma | 10-Aug | Headache, nausea, dizziness, skin rash | Cool down, transported to hospital; Rx Lonidine, Zofran |
| Illness | Medical Treatment | Houma | 10-Aug | Pain in left side of abdomen and chest; tightness in throat.  Hot and dehydrated, dizzy, muscle control loss | Given fluids, O2, sent home |
| Injury | Medical Treatment | Mobile | 9-Aug | Worker was removing snare from propeller, cut finger | Bandage, transport to urgent care; sutures, Rx pain meds |
| Illness | Medical Treatment | Mobile | 9-Aug | Nauseous, weak | Change clothes, take blood sugar, O2, IV, transport via ambulance to hospital |
| Injury | Medical Treatment | Houma | 8-Aug | Insect bite on left wrist | Sent to clinic; shot, Rx meds |
| Injury | Medical Treatment | Mobile | 8-Aug | Worker slipped in water and landed on left knee | Ice, taken to doctor; Rx pain meds |
| Injury | Days Away From Work | Mobile | 8-Aug | Worker's finger caught between engine box and lid; partial amputation and fracture of right middle finger | Transported to hospital; stitches to re-attach finger; zero activity for 2-3 weeks; Rx antibiotics, pain meds; Pin placed in finger after 4th week |
| Injury | Days Away From Work | Houma | 8-Aug | Chair collapsed, hurt back | Diagnosed at hospital, Rx, 3 days off work |

23



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – August 6 through August 7

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Mobile | 7-Aug | Nausea, vomiting, headache | IV, transported to hospital |
| Illness | Restricted Duty | Mobile | 7-Aug | Fainted, muscle cramping | Rest, hydrate, went home for the day; light duty the next day |
| Injury | Medical Treatment | Mobile | 7-Aug | Sea spray, water and wind struck worker's face; burn, swollen, hives | Transported to hospital; Rx oral and topical antibiotics |
| Illness | Days Away From Work | Mobile | 7-Aug | Weakness, cold skin, no sweating, chest pains | Cool on bus, IV, transported to hospital; diagnosed dehydration; RTW 8/10 |
| Injury | Days Away From Work | Mobile | 7-Aug | Worker's right hand got caught in a rope on boom; wrist swelling | Transported to doctor; sprain, RTW restricted duty 8/9; full duty 8/12 |
| Illness | Medical Treatment | Mobile | 7-Aug | Nausea, vomiting, lightheaded, headache | IV fluids, cool down, transported to hospital; diagnosed dehydration |
| Injury | Medical Treatment | Houma | 7-Aug | Pliers slipped when wave hit vessel, cutting right thumb | Stitches |
| Injury | Medical Treatment | Mobile | 7-Aug | Cuts to left index finger and left knee | Cleaned, pressure applied with gauze; Transport to ER, Dermabond |
| Illness | Medical Treatment | Mobile | 6-Aug | Nausea, vomiting, elevated heart rate | IV fluids |
| Illness | Days Away From Work | Mobile | 6-Aug | Chest pains, fatigue, lethargy, nausea | Rest, hydrate, transported to hospital; IV, diagnoed dehydration; released from work until 8/9 |
| Illness | Medical Treatment | Mobile | 6-Aug | Headache, nausea, chills, dry skin | IV fluids, rest in A/C, transported to hospital |
| Illness | Medical Treatment | Mobile | 6-Aug | Abdominal pain, dizziness, shortness of breath | Vitals taken, transported to land, then to ER; IV at ER |
| Injury | Medical Treatment | Mobile | 6-Aug | Cutting strap with box cutter knife, cut to inside of left forearm | Taken to hospital, 3 stitches |
| Injury | Days Away From Work | Mobile | 6-Aug | Hyperextended elbow when struck against leading post | Ice and transport to clinic. Dr prescribed Rx, off work for 1 week. |
| Illness | Medical Treatment | Houma | 6-Aug | Walking to Wheel House-Felt Fatigued | IV drip @ Our Lady of the Sea Hospital |
| Injury | Medical Treatment | Houma | 6-Aug | Walked by a drip pan being emptied, stepped over pipe and slipped dislocating knee, also fractured | Bandage/splint, saline lock, morphine, transport to TGMC |

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – August 4 through August 5



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Mobile | 5-Aug | Lightheaded, weakness, chest pains | Transported to hospital, IV; diagnosed heat exhaustion |
| Injury | Medical Treatment | Houma | 5-Aug | Wind blew lid of ice chest open, hit captain in mouth, stitches required | Cleaned, ice pack, ointment, bandage. Refer to clinic, stitches |
| Injury | Restricted Duty | Houma | 5-Aug | Stepped off platform onto deck twisting left foot in deck gutter | Ice, elevated, clinic for x-ray. Splint, crutches, Rx, Modified duty. |
| Injury | Medical Treatment | Mobile | 5-Aug | Attempted to cut tiewrap with knife. Laceration requiring 3 sutures between thumb and index finger. | Off-site medical treatment, required three stitches to close the wound. |
| Injury | Days Away From Work | Mobile | 4-Aug | Worker strained lower back | Referred to doctor; Rx pain meds; released from work until 8/16 |
| Injury | Restricted Duty | Mobile | 4-Aug | Worker strained lower back | Transported to Urgent Care; Rx meds; Restricted to lifting 10 lbs or less |
| Illness | Days Away From Work | Mobile | 4-Aug | Leg cramps, abdominal cramps; shakiness | IV, transported to hospital; Released from work until 8/6 |
| Illness | Days Away From Work | Mobile | 4-Aug | Tripped over a sifter rake and had swelling and soreness in left ankle | Did not seek evaluation on day occurred. Overnite ankle swelled and got sore. Sought help from personal doctor. Off work for 1 week |
| Injury | Medical Treatment | Houma | 4-Aug | Laceration to left hand recovering boom | Tetnaus shot, bandaid, Keflex 500 mg X 1 |

25

US_P\_ ;CG059363

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – August 2 through August 3



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Houma | 3-Aug | Sore on foot | Sent to clinic; Rx meds, diagnosed as work-related staph infection |
| Illness | Medical Treatment | Mobile | 3-Aug | Nausea, fainted | IV, Transported to hospital |
| Illness | Days Away From Work | Mobile | 3-Aug | Cramps in legs, arms, abdomen; clammy skin, flushed face | IV, Oxygen, transported to hospital; released from work for 3 days |
| Injury | Days Away From Work | Mobile | 3-Aug | Oil splashed into worker's face | Eye wash; transported to hospital; Rx eye drops, ointment; diagnosis burnt cornea; RTW 8/6 |
| Illness | Medical Treatment | Houma | 3-Aug | At meeting on Jake Ryan barge, employee passed out | Eat, drink fluids, stay cool in tent, return in 1 hr. |
| Injury | Days Away From Work | Houma | 3-Aug | Finger came in contact with a hook that was caught in rope | Alcohol swab, temporary bandage, transported to hospital; Rx meds, missed work days |
| Injury | Restricted Duty | Houma | 3-Aug | Worker twisted right knee when sand shifted beneath him | Transport to hospital; Light duty for next 3 days |
| Illness | Days Away From Work | Mobile | 3-Aug | Chest pains, nausea, burning face | Transported to hospital; IV, 2 days off work; diagnosis heat stress |
| Illness | Medical Treatment | Mobile | 2-Aug | Nausea, shakiness, arm cramp; dehydration | IV fluids, Oxygen, transported to hospital |
| Injury | Medical Treatment | Houma | 2-Aug | Barbed wire punctured finger on left hand | Sent to clinic; Rx antibiotics |
| Injury | Days Away From Work | Mobile | 2-Aug | Worker bumped head on water-tight door, sore neck | Transported to hospital; released from work until 8/6 |

26

US_PP_USCG059364



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 31 through August 1

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Mobile | 1-Aug | Worker injured right elbow | Torn ligament; 4 weeks physical therapy |
| Illness | Medical Treatment | Mobile | 1-Aug | Elevated blood pressure | Transported to hospital; 2 IVs, Rx muscle relaxer; diagnosed heat exhaustion |
| Illness | Days Away From Work | Mobile | 1-Aug | Cramps, nausea, vomiting, chills, weakness | Cool in A/C, IV, Zofran, Oxygen, tranported to hospital; diagnosis heat stress; Released from work until 8/4 |
| Injury | Days Away From Work | Mobile | 1-Aug | Worker lost balance, hit right foot with pressure washer nozzle; 1" burn on foot | Ice pack, transported to hospital; Rx meds; RTW 8/3 |
| Injury | Restricted Duty | Houma | 1-Aug | Worker pulled muscle on wrist | Ibuprofen, ace bandage |
| Illness | Medical Treatment | Mobile | 1-Aug | Dizziness, heat stress | Ice, water, Oxygen |
| Illness | Medical Treatment | Houma | 31-Jul | Nausea, headache, lightheaded | Taken to clinic, Rx meds |
| Injury | Medical Treatment | Mobile | 31-Jul | Worker twisted knee while exiting bus | Transported to hospital; Rx meds |
| Injury | Medical Treatment | Mobile | 31-Jul | Worker tripped and hurt lower back | IV, Transported to hospital |
| Injury | Medical Treatment | Mobile | 31-Jul | Worker strained lower back | Transported to hospital; Rx anti-inflammatory |
| Illness | Medical Treatment | Mobile | 31-Jul | Chest pains | Aspirin, Oxygen, IV, transported to hospital; diagnosis dehydration |
| Illness | Medical Treatment | Mobile | 31-Jul | Nausea, vomiting, lightheaded | Oxygen, transported to hospital |
| Illness | Days Away From Work | Houma | 31-Jul | Nausea | Went to hospital; diagnosed with dehydration, IV, released from work for 2 days |
| Injury | Days Away From Work | Houma | 31-Jul | Worker's feet slipped and stuck left arm out to break fall, injury to left shoulder | Ice pack, Tylenol, sling; transported to urgent care; Off work for a few days |
| Injury | Days Away From Work | Houma | 31-Jul | Worker's boat hit wave, making him jar his teeth; nausea, headache | Transported to doctor, Rx pain medication, took off work days |
| Illness | Medical Treatment | Houma | 31-Jul | Overheated, cramping, chest pains | IV fluids, transported to hospital |

27

US_P._ SCG059365



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 29 through July 30

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 30-Jul | Worker was pulling on boom, got pain under right rib cage | Transported to hospital; Rx pain medication |
| Injury | Medical Treatment | Mobile | 30-Jul | Worker cut three fingers on left hand | Transported to urgent care; Rx meds, several sutures |
| Injury | Medical Treatment | Houma | 30-Jul | Deep pain, pop in chest, difficulty breating | Sent to hospital; oxygen, IV fluids; pulled tendons |
| Illness | Medical Treatment | Mobile | 30-Jul | Worker was taking off boots and passed out | Ice packs, gatorade, water; sent home for the day |
| Illness | Medical Treatment | Houma | 30-Jul | Heat rash | Rx Antibiotics |
| Illness | Medical Treatment | Mobile | 30-Jul | Throat irritation, lightheaded, nausea, vomit blood | Fluids, O2, transported to hospital |
| Injury | Medical Treatment | Houma | 30-Jul | Worker cut right arm, 3" laceration | Cleaned, bandaged, transported to clinic; sutures |
| Illness | Days Away From Work | Houma | 29-Jul | Rash, boil on buttocks, believed to be caused by unsanitory toilet conditions | Referred to Doctor; took 2 days off work |
| Illness | Medical Treatment | Houma | 29-Jul | Water washed over boot tops. Rash developed next day | Wiped with hand sanitizer wipes, showered. Rx steroids. |
| Illness | Days Away From Work | Houma | 29-Jul | Fainted | Transported to hospital; 3 days off work |
| Illness | Medical Treatment | Mobile | 29-Jul | Shakiness, sweating, pale, dry heaving | Cool, hydrate, IV fluids |

US_PP_USCG059366

## Medical Treatment, Restricted Duty & Days Away From Work
### Recordable Incidents – July 27 through July 28



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 28-Jul | Spider bite on arm | Peroxide, antibiotic ointment, bandaid; transported to doctor; Rx antibiotics |
| Illness | Restricted Duty | Houma | 28-Jul | Chest pains | Sent to hospital; torn cartilage between chest and rib cage; Oxygen in ambulance, light duty for 2 weeks |
| Injury | Medical Treatment | Houma | 28-Jul | Abdominal pain, radiation to right leg | IV fluids, transported to hospital; diagnosed with hernia |
| Illness | Medical Treatment | Houma | 28-Jul | Heat rash in armpit | Referred to doctor; Rx meds |
| Illness | Medical Treatment | Mobile | 28-Jul | Nausea, pale, fainting | IV fluids, transported to hospital; treated for dehydration |
| Injury | Days Away From Work | Mobile | 28-Jul | Worker hit heat on ATV rollbar while exiting the vehicle; dizziness, blurred vision | Transported to urgent care; released from work until 7/30 |
| Illness | Medical Treatment | Mobile | 28-Jul | Nausea, vomiting, dehydration | IV Fluids, rest in cool area for remainder of day |
| Injury | Restricted Duty | Mobile | 28-Jul | Worker dislocated shoulder while carrying ice cooler | Wrapped shoulder, transport to urgent care; Thoracic sprain; restricted duty |
| Injury | Medical Treatment | Houma | 27-Jul | Absess on right thigh | Transported to urgent care; Rx Antibiotics; Per doctor, worker developed Staph at work |
| Injury | Restricted Duty | Mobile | 27-Jul | While worker was pulling rope, strained right shoulder/collar bone | Transported to hospital; separated shoulder ligament; restricted duty for 1 week |
| Illness | Days Away From Work | Mobile | 27-Jul | Nausea, dizziness | Sent home to rest; RTW 7/29 |
| Illness | Days Away From Work | Mobile | 27-Jul | Dizziness, headache, tingling fingers, hyperventilating | Cool down, sent home; RTW 7/29 |
| Illness | Days Away From Work | Mobile | 27-Jul | Headache | Cool down, sent home; RTW 7/29 |
| Illness | Medical Treatment | Mobile | 27-Jul | Chest pains | Oxygen, transported to hospital |
| Injury | Medical Treatment | Houma | 27-Jul | Contaminated boom bag fell on worker's knee, twisted knee | Knee wrapped, transport to hospital |
| Injury | Medical Treatment | Houma | 27-Jul | Worker's boat collided with another; worker fell to floor of boat; head, neck and back pain | Transported to hospital; steroid injection |

29



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 24 through July 26

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Days Away From Work | Mobile | 26-Jul | Overheated | Water, cool down, RTW 7/28 |
| Injury | Medical Treatment | Mobile | 26-Jul | Worker was trying to free boom anchor line from prop; carabiner clip snapped back, causing deep laceration to palm of worker's hand | Pressure dressing, IV, transported to hospital; IV, Sutures, Rx meds |
| Injury | Days Away From Work | Mobile | 26-Jul | Worker strained left knee | Transported to hospital; given 1 week off work |
| Illness | Days Away From Work | Mobile | 26-Jul | Lightheaded, dizziness, slightly elevated blood pressure | Sent home to rest, RTW 7/28 |
| Injury | Medical Treatment | Mobile | 26-Jul | Worker's car was struck by another vehicle, forcing it into concrete barrier; worker's car struck light pole and overturned; multiple bruises and minor cuts | Transported to hospital; wounds cleaned & dressed, Rx meds |
| Illness | Days Away From Work | Mobile | 26-Jul | Overheated, vomiting, diarrhea | Sent home to rest, RTW 7/28 |
| Injury | Restricted Duty | Mobile | 26-Jul | Worker fell on access stairs | Taken to urgent care; 7 days restricted duty |
| Injury | Medical Treatment | Houma | 26-Jul | Sand in left eye | Flushed eye, Liquifilm drops (Rx Antibiotic), sent home for the day |
| Injury | Days Away From Work | Mobile | 25-Jul | Worker slipped and fell on wet floor; | Transport to hospital; Rx; compression fracture to spine; demob home |
| Injury | Medical Treatment | Houma | 24-Jul | Knee pain | Medic examination; Rx Ibuprofen |
| Injury | Medical Treatment | Mobile | 24-Jul | Worker slipped and fell; pulled muscle in groin | Sent home for day; went to doctor, RX Oxycodone |

US_PP_USCG059368

# Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 22 through July 23



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 23-Jul | Large center pole of tent hit worker in groin | Transported to clinic; RX Meds |
| Injury | Medical Treatment | Mobile | 23-Jul | Worker passed out, found lying under trailer, 4-inch laceration to head | Transported to hospital, staples |
| Injury | Medical Treatment | Mobile | 23-Jul | 2 1/2 inch laceration to right hand | Transported to hospital for sutures |
| Injury | Medical Treatment | Houma | 23-Jul | Worker collapsed, hit head on warehouse floor; laceration on forehead | Sent to clinic; sutures |
| Injury | Days Away From Work | Mobile | 23-Jul | Worker jumped fence and twisted right ankle | Ice, splint, transported to urgent care |
| Illness | Days Away From Work | Mobile | 23-Jul | Headache, weakness | Water, rest in AC; Transport to hospital; Rx meds, 14 days off work |
| Illness | Medical Treatment | Mobile | 23-Jul | Minor cramping throughout body, dizziness, nausea, vomiting | IV fluids, transport to hospital |
| Illness | Medical Treatment | Mobile | 22-Jul | Headache, nausea | Tylenol, Zofran, cool down on bus |
| Illness | Medical Treatment | Mobile | 22-Jul | Lightheaded, nosebleed, weakness, sweating profusely | IV, transported to hospital |
| Injury | Medical Treatment | Mobile | 22-Jul | Worker struck on left cheek by boom strap | Transported to hospital; Dermabond, Rx antibiotic |
| Illness | Medical Treatment | Mobile | 22-Jul | Nausea, chest pain | Transported to hospital; IV during transport |
| Illness | Medical Treatment | Mobile | 22-Jul | Nausea | Transport to hospital; IV fluids for dehydration |
| Illness | Medical Treatment | Mobile | 22-Jul | Stomach, rib cage cramping | Transported to hospital; IV, diagnosed dehydration |
| Injury | Medical Treatment | Houma | 22-Jul | While using knife to cut boom in rough seas, worker got 2" laceration to left middle finger | Bandaged, sent to doctor, received 4 sutures |
| Illness | Medical Treatment | Houma | 22-Jul | Headache, dizziness, nausea, vomiting | IV fluids, zofran, transport to hospital |
| Illness | Medical Treatment | Mobile | 22-Jul | Chest pains | Transported to hospital; received IV during transport31 |

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 19 through July 21



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 21-Jul | Worker's hand pinched between two boats | Transported to hospital; Rx meds |
| Injury | Days Away From Work | Mobile | 21-Jul | Left pectoral and shoulder pain | Transported to urgent care; sling for 4 days, Rx meds; RTW 7/29 |
| Illness | Medical Treatment | Houma | 21-Jul | Rash on left side of head, neck, face | Diagnosed as heat and job stress-related shingles; prescriptions |
| Injury | Medical Treatment | Mobile | 21-Jul | Lower back pain | transported to hospital; Rx Lortab, Flexril |
| Injury | Medical Treatment | Houma | 21-Jul | Worker got sand in eye, continued irritation | Flushed eye, referred to clinic, Rx antibiotic |
| Illness | Medical Treatment | Mobile | 21-Jul | Fainted, heat stress | Medic examination; sent home to rest |
| Illness | Restricted Duty | Mobile | 20-Jul | Water current took boat towards wall, worker hit elbow on wall | Transported to hospital; Rx pain meds, restricted duty 4 days |
| Injury | Medical Treatment | Mobile | 20-Jul | Twisted ankle | Ice, sent to hospital; Rx Lortab & Zofran |
| Illness | Medical Treatment | Mobile | 20-Jul | Dizziness, leg weakness, headache, overheated | Transported to hospital; IV |
| Illness | Medical Treatment | Houma | 20-Jul | Heat-related nausea, diarrhea, dehydrated | Transported to hospital, Rx antibiotics |
| Injury | Medical Treatment | Mobile | 20-Jul | Bite/sting to back of neck; itchiness, hives, trouble breathing | Benadryl shot, IV; transport to hospital |
| Injury | Restricted Duty | Houma | 20-Jul | Wave rocked boat, worker lost balance; twisted right ankle | Ice, wrapped ankle; RTW light duty |
| Illness | Days Away From Work | Mobile | 19-Jul | Heat rash | Referred to doctor; Rx medication; released from work for 2 days |
| Illness | Medical Treatment | Mobile | 19-Jul | Lightheaded, dizziness, vertigo | IV, Transported to hospital |
| Illness | Medical Treatment | Mobile | 19-Jul | Headache, weakness, passed out on bus | Hydrated, cooled, IV; transported to hospital |
| Injury | Medical Treatment | Mobile | 19-Jul | Sprained knee | Transported to urgent care; no fracture |

32

US_PP_USCG059370

## Medical Treatment, Restricted Duty & Days Away From Work
Recordable Incidents – July 18



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Restricted Duty | Mobile | 18-Jul | Stepped onto boat, it shifted and right knee got twisted. | EMT examined, sent to Urgent Care. Rx meds, light duty |
| Illness | Days Away From Work | Mobile | 18-Jul | Worker was performing beach cleanup & felt overheated, symptoms of nausea, & quit sweating. | IV; transported to Gulfport Memorial Hospital. Diagnosis was dehydration. Released to duty on 7/20/10. |
| Injury | Medical Treatment | Mobile | 18-Jul | Worker was on a boat attempting to pull on slack to deploy anchor. Slack was not all the way out so he pulled hard on the anchor by bracing himself on the gunwall. He did not feel the symtpoms or pain until his shift ended and he was at home. | RX for Flexeril and Naproxen |
| Injury | Medical Treatment | Houma | 18-Jul | While boat was retrieving snare, the line jerked loose and worker's left arm was jerked; dislocated shoulder | Tylenol, sling, ice; transported to urgent care |
| Illness | Days Away From Work | Mobile | 18-Jul | Chest pains | Transported to hospital; IV, released from work until 7/20 |
| Injury | Days Away From Work | Mobile | 18-Jul | As worker was exiting the bus, he felt sharp pain in lower back; | Transported to urgent care; diagnosed with muscle spasm; Rx pain med; released from work until 7/22 |
| Illness | Days Away From Work | Mobile | 18-Jul | Chest pain, shortness of breath | Cool down; transport to hospital; released from work until 7/24 |
| Injury | Days Away From Work | Houma | 18-Jul | While loading supplies, one of the pallets fell on top of worker; swelling and pain in right knee; released from work for one week | |
| Injury | Days Away From Work | Source | 18-Jul | Worker caught foot on raised threshold; twisted ankle and fell to the deck | Transported to doctor; ankle fractured |

33

## Medical Treatment, Restricted Duty & Days Away From Work
### Recordable Incidents – July 17



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Days Away From Work | Mobile | 17–Jul | Chest pains, trouble breathing | Oxygen, transported to hospital; Diagnosed heat stress; hospitalized for 3 days; RTW 7/26 |
| Injury | Restricted Duty | Mobile | 17–Jul | Worker twisted right ankle | Taken to clinic; Light duty until 7/20 |
| Injury | Medical Treatment | Mobile | 17–Jul | Worker stung by unidentifiable insect. EMT gave 2 Benadryl shots & sent worker home. | EMT gave 2 Benadryl shots |
| Injury | Restricted Duty | Mobile | 17–Jul | Worker leaned against a padeye, injured right side | Transported to urgent care; Rx pain meds; put on restricted duty |
| Injury | Days Away From Work | Mobile | 17–Jul | Worker was going down the steps, slipped, & injured his ankle. | Transported to hospital, ankle fractured |
| Illness | Medical Treatment | Mobile | 17–Jul | Dizzy feeling standing & sitting. | EMT sent to hospital, received IV and had CT of head. |
| Injury | Days Away From Work | Mobile | 17–Jul | Worker twisted ankle while carrying printer, fell, hit head on pallet & lost consciousness. | MRI & medication. RTW 7/20 |
| Injury | Medical Treatment | Houma | 17–Jul | Worker fell while transferring vessels; injured tailbone, lower back, neck | Transported to hospital; Rx meds |
| Illness | Days Away From Work | Mobile | 17–Jul | Chest pains, shortness of breath | Transported to hospital; released from work until 7/19 |
| Illness | Medical Treatment | Mobile | 17–Jul | Chest pain, dizziness, heart racing | Transported to hospital; IV |

34

US_PP_USCG059372

## Medical Treatment, Restricted Duty & Days Away From Work
### Recordable Incidents – July 15 through July 16



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Mobile | 16-Jul | Heat stress | IV, Zofran |
| Injury | Days Away From Work | Mobile | 16-Jul | Was adjusting the anchor rope when worker stepped back & hyper extended left knee. | Transported to hospital; dislocated knee cap, RTW 8/2 |
| Injury | Medical Treatment | Mobile | 16-Jul | White seeking safe harbor on floatel, captain was attempting to control & prevent damage to boats in storm. Right middle finger was pinched. | EMT cleaned, bandage, sent to Cooper Medical for x-ray. Fractured finger |
| Injury | Medical Treatment | Mobile | 16-Jul | While trying to untie boat that was crashing into flatel in rough water, worker crushed left index finger. | Checked by EMT, taken to Cooper Medical, recd 16 stitches. |
| Injury | Days Away From Work | Mobile | 16-Jul | Insect bite on right forearm | Went to hospital; prescribed topical cream; released from work until 7/21 |
| Injury | Restricted Duty | Houma | 16-Jul | Worker was steading t-post with 2 hands; struck on both hands by t-post driver; injured left thumb and finger | Transported to clinic; fractured arm; restricted duty for 4 weeks |
| Illness | Medical Treatment | Houma | 15-Jul | Overheated, fainted, heat stress | cool down, rest, rehydration |
| Injury | Restricted Duty | Mobile | 15-Jul | Worker strained wrist | Transport to hospital; Restricted duty |
| Illness | Medical Treatment | Houma | 15-Jul | Worker fainted and hit head | Transported to hospital |
| Illness | Medical Treatment | Mobile | 15-Jul | Worker started having stomach pains while cleaning beach. Vitals checked, BP elevated, IV started, transported to Gulfport Memorial. | Vitals checked, IV started, transported to Gulfport Memorial |
| Injury | Medical Treatment | Houma | 15-Jul | Boat hit hard wave and center console door slammed on worker's right hand; lacerations on 2 middle fingers | Ice, bandaged; transported to hospital for sutures |
| Illness | Medical Treatment | Mobile | 15-Jul | Heat stress, exhaustion | Cold water, transport to hospital; given IV |

35

US_P.    ;CG059373

# Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 14



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Days Away From Work | Mobile | 14-Jul | Worker performing Beach Clean-Up when felt nausea, chest pains, & confused. EMT evaluated worker & transported to Gulfport Memorial. | EMT evaluated & transported to Gulfport Memorial. Released from work for 2 days |
| Illness | Medical Treatment | Mobile | 14-Jul | Heat stress, nausea, dizziness | Transported to hospital; IV |
| Illness | Days Away From Work | Mobile | 14-Jul | Worker was doing Beach Clean-Up. Felt nausea and had headache from heat. EMT evaluated, was transported to hospital. Given IV. RTW 7/16/10. | EMT evaluated, was transported to hospital. Given IV |
| Illness | Days Away From Work | Mobile | 14-Jul | Crew had traveled to jobsite in non-air conditioned bus (Mayo #128) for 45 minutes. Worker developed nausea, dizziness & related heat stress symptoms. | Transported to hospital. RTW 7/16 |
| Illness | Medical Treatment | Mobile | 14-Jul | Worker complained of headache, dizziness and nausea while doing Beach Clean-Up. | IV, transported to ER for further evaluation |
| Illness | Days Away From Work | Mobile | 14-Jul | During beach clean-up worker experienced severe headache & tingling in fingers. | Transported to ER. Treated for hypertension & dehydration. RTW 7/16 |
| Injury | Medical Treatment | Source | 14-Jul | Worker bumped a pipe, which rolled downward to the deck and caught his hand between the pipe and the deck; 1" laceration on one finger and 1/2" laceration on another finger of the right hand | Cleaned, bandaged; transported to shore for sutures |
| Illness | Medical Treatment | Mobile | 14-Jul | Heat stress; vomiting | Sent to clinic; received injections for nausea |
| Illness | Medical Treatment | Mobile | 14-Jul | Overheated; headache, dizziness, disoriented | IV; transport to Hospital |

36

US_PP_USCG059374



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 12 through July 13

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Restricted Duty | Mobile | 13–Jul | Worker slipped and fell; hurt lower back | Light Duty per Doctor |
| Injury | Days Away From Work | Mobile | 13–Jul | Worker dislocated right pinky while moving supplies. Not determined how the injury occurred. | Transported to Urgent Care Clinic. Missed work |
| Injury | Medical Treatment | Mobile | 13–Jul | door swung open suddenly during adverse weather conditions, finger caught in handle | x-ray, manual evaluation, tetanus shot |
| Illness | Medical Treatment | Mobile | 13–Jul | Worker was raking and experienced chest pain and vomiting. | EMT treated worker with IV, O2, EKG, Aspirin and Zofran. transported to Hospital |
| Illness | Days Away From Work | Mobile | 13–Jul | Heat stress. | Sent to Hospital. IV fluids for dehydration. RTW 7/16 |
| Injury | Days Away From Work | Mobile | 13–Jul | Worker twisted right ankle | Taken to clinic; 2 hairline fractures in foot; released from work until 7/20 |
| Illness | Medical Treatment | Houma | 13–Jul | Worker became overheated; cramping | IV, cool down |
| Injury | Medical Treatment | Houma | 13–Jul | Worker pulled muscle in lower back | Transported to urgent care; given prescription |
| Illness | Medical Treatment | Mobile | 13–Jul | Chest pains | Rest, sent home for remainder of day; strained shoulder, RX pain med |
| Injury | Days Away From Work | Houma | 12–Jul | Worker hit leg while walking in vessel; swelling and bruising on right lower leg | Referred to Occ. Med; Rx meds, missed 4 days work |
| Injury | Days Away From Work | Mobile | 12–Jul | While cresting a wave, worker was sitting on a cooler; boat came down hard, worker hurt back | Sent to Dr.; worker reports compressed disk, needs MRI; never returned to work |
| Injury | Days Away From Work | Mobile | 12–Jul | Worker was doing trash pick up. Left hand finger was swollen. | Benadryl ; referred to doctor. Rx meds, RTW 7/16 |
| Injury | Days Away From Work | Mobile | 12–Jul | Worker was doing Beach Clean-Up. Twisted her knee which began to swell. Taken to hospital given release back to work of 7/14. | Taken to hospital. |
| Illness | Days Away From Work | Mobile | 12–Jul | Worker was doing Beach Clean-Up. Experienced headache, dizziness, nausea, & stopped sweating. | IV, transported to Garden Park. diagnosis of heat exhaustion and dehydration. RTW 7/15/10. |
| Illness | Medical Treatment | Houma | 12–Jul | Worker fell back onto seat, was unresponsive, heat stress | Rest in cool place, water, cool towels, gatorade |
| Injury | Medical Treatment | Houma | 12–Jul | Worker fell from ladder, laceration on back of head | Transported to ER; staples |
| Injury | Restricted Duty | Houma | 12–Jul | While bent over taping bags, worker experienced back pain | Medic examination; transport to hospital |
| Illness | Medical Treatment | Mobile | 12–Jul | Nausea, vomiting, weakness, dizziness | IV fluids, transport to hospital/ |

US_PH_ _sCG059375

# Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 11



**bp**

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Days Away From Work | Houma | 11-Jul | Groin irritation, rash | Ointment, recommended keeping area dry; 2 days away |
| Injury | Medical Treatment | Houma | 11-Jul | Back pain | Rx Ibuprofen |
| Injury | Days Away From Work | Mobile | 11-Jul | UTV driver lost control while driving on the beach and ran into the break tent. Worker inside tent had chest pains from jumping out of the way. | EMT placed a cold compress and transported worker to hospital. RTW 7/15 |
| Injury | Days Away From Work | Mobile | 11-Jul | UTV driver lost control on Pass Christian Beach and ran into the break tent. Workers were inside the tent. Worker had pain in leg and ankle. | Transported to hospital. sprained ankle, neck & back. soft cast for ankle & crutches. Off work for a few days |
| Illness | Medical Treatment | Mobile | 11-Jul | Worker was at security checkpoint & passed out for 15 seconds. | Worker cooled & hydrated, stopped work for the day. |
| Illness | Medical Treatment | Mobile | 11-Jul | Worker complained of dizziness when getting on bus. Low blood pressure. | IV fluids given & transported to hospital. |
| Injury | Days Away From Work | Mobile | 11-Jul | Two workers were preparing the boat. Both workers walked out on pier & pier collapsed. One worker was pulled out of water with no injuries. Other worker fell into the boat striking back & side when falling. | Transported to hospital. Doctor diagnosed fractured rib. RTW in 3 days |
| Injury | Days Away From Work | Mobile | 11-Jul | While loading boat with poly, a roll of poly fell off the boat & struck worker in rear left calf causing shooting pain up back. | Taken to Hospital. Rx meds & placed in a knee immobilizer; RTW 7/15 |
| Illness | Medical Treatment | Mobile | 11-Jul | Worker was doing beach cleanup & complained of dizziness & stopped sweating. Heat Stress. | IV fluids & transported to Baptist Hospital |
| Illness | Days Away From Work | Mobile | 11-Jul | Foot pain | Motrin, aleve, Referred to doctor; RTW 7/13 |
| Illness | Days Away From Work | Mobile | 11-Jul | Dizziness, vomiting | Transported to hospital, IV |
| Illness | Days Away From Work | Mobile | 11-Jul | Left knee sore and red | Transported to hospital; Rx meds, RTW 7/13 |
| Injury | Medical Treatment | Houma | 11-Jul | While putting on new gloves, worker felt a prick | Antiseptic, bandaid, Rx Antibiotic (Cephalexin) |
| Injury | Medical Treatment | Houma | 11-Jul | Worker bumped while holding knife; lacerations on index finger and thumb | Cleaned, wrapped, transported to hospital for sutures |
| Injury | Medical Treatment | Houma | 11-Jul | Worker slipped and caught arm on fish hook that local fisherman had left on dock; hook embedded all the way to bone | IV, morphine, oxygen, transported to hospital for hook removal |
| Injury | Medical Treatment | Houma | 11-Jul | Worker received finger laceration on boat 2 weeks previous; currently infected | Referred to hospital; Rx Antibiotics |
| Illness | Days Away From Work | Mobile | 11-Jul | Chest pains | Transport to hospital; doctor ordered 3 days off |

38



# Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 10

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 10-Jul | Worker reached under a bench, fishing hook penetrated right forearm | Referred to clinic for hook removal; Rx antibiotics |
| Injury | Medical Treatment | Houma | 10-Jul | Burning & irritation in left eye | Referred to doctor for evaluation and treatment; Rx antibiotics |
| Injury | Medical Treatment | Houma | 10-Jul | Worker slipped and fell on oil-covered stern of vessel; pain in left arm and back | Put arm in splint, wrapped with ace bandage; transport to hospital; arm fractured |
| Injury | Medical Treatment | Mobile | 10-Jul | While transferring, vessel shifted and worker fell on right shoulder | Went to doctor, Rx meds |
| Illness | Medical Treatment | Mobile | 10-Jul | Worker was doing security. Reported nausea, diarrhea, vomiting. EMT gave pt IV, rested for an hour. Worker then reported to supervisor at the Command Center. Supervisor sent worker home for the day. | EMT gave pt IV, rested for an hour. |
| Illness | Medical Treatment | Mobile | 10-Jul | Heat stress, nausea, vomiting, dehydration | IV, cooling pack |
| Injury | Days Away From Work | Mobile | 10-Jul | Worker twisted ankle about 5 days ago. Did not report it because there was no safety around. Ankle now swollen & bruised really bad. | Worker transported to ER; RTW 7/12 |
| Illness | Days Away From Work | Mobile | 10-Jul | Worker was walking shoreline, complained of being hot & dizzy. Worker fell to the ground & began to have a seizure. | Transported to hospital; RTW in 3 days |
| Illness | Days Away From Work | Mobile | 10-Jul | Worker was pulling boom in full Tyvek. Rapid progression of heat related illness, clammy, chills, disoriented. | Transported to hospital; IV |
| Illness | Days Away From Work | Mobile | 10-Jul | Worker was driving ATV as runner during beach ops and had sunburned arms & hands. Worker continued to work and did not advise anyone. 2nd degree burn. | Transported to hospital; Rx cream |
| Injury | Days Away From Work | Mobile | 10-Jul | Worker was doing Beach Clean-Up. Twisted knee while taking off chicken boots. Complained of burning sensation. | Seen by EMT who cleared for work but worker's company gave worker a few days off. |
| Illness | Medical Treatment | Mobile | 10-Jul | Dehydrated, heat exhaustion | Transported to hospital; IV fluids |
| Illness | Medical Treatment | Houma | 10-Jul | Chest pains | IV, transported to hospital |
| Injury | Medical Treatment | Houma | 10-Jul | Worker stepped in open hatch hole; fell approx. 8 feet; Left elbow laceration, left knee contusion, left arm contusion | Transported to clinic; sutures, prescription antibiotics |
| Injury | Medical Treatment | Source | 10-Jul | Worker removed hot soup from oven, burned left side of chest and upper arm | water gel burn dressing; burn cream, paraffin gauze, Ibuprofen; transported to hospital; Dr. debrided burns; admitted to hospital and stayed overnight          39 |

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 9



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 9-Jul | Worker injured right shoulder | Anti-inflammatory, Rx Ibuprofen |
| Injury | Restricted Duty | Mobile | 9-Jul | Worker was walking out of meeting tent & twisted his ankle. | Transported to hospital; light duty for 3 days |
| Illness | Days Away From Work | Mobile | 9-Jul | Worker experienced stomach cramps & chest pain. | Transported to Hospital; admitted for overnight stay. light duty for 5 days |
| Illness | Medical Treatment | Mobile | 9-Jul | Worker was loading sausage boom on boat. Became overheated. | IV, O2, transported to hospital. |
| Injury | Days Away From Work | Mobile | 9-Jul | Worker reported shoes hurting worker's feet & then noticed really bad blisters. | Cleaned & bandaged & be off for a few days. |
| Illness | Days Away From Work | Mobile | 9-Jul | Worker was doing Beach Clean-Up. Experienced severe headache, dizziness, and nausea. | Transported to Hancock Medical Center; RTW 7/11 |
| Illness | Medical Treatment | Mobile | 9-Jul | Worker was eating lunch and resting in the shade. Foreman overheard worker complaining of chest pains. | EMT evaluated, gave IV, transported to Memorial Hospital. |
| Illness | Medical Treatment | Mobile | 9-Jul | Worker was pressure washing. Had heat stress. | IV. Transported to Infirmary West ER. |
| Injury | Medical Treatment | Mobile | 9-Jul | Worker crushed pointer finger while adjusting chaffing gear. Received 2 stitches. | 2 stitches |
| Injury | Days Away From Work | Mobile | 9-Jul | Worker got too much sun exposure while conducting field survey of beached birds on Petit Bois Island. Worker experienced lip swelling | Went to Springhill Medical Center. RTW 7/11 |
| Illness | Medical Treatment | Mobile | 9-Jul | Worker was doing Beach Clean-Up. Had nausea and vomiting. | EMT evaluated, gave IV fluids and transported to hospital. |
| Illness | Days Away From Work | Mobile | 9-Jul | Worker suddenly felt dizzy, weak, & vomited. Too weak & needed assistance into transport vehicle. | Taken to SBMC rec'd an IV; RTW on 07/13 |
| Illness | Medical Treatment | Houma | 9-Jul | Nausea, fever | Sent to doctor; IV fluid, Tylenol, breathing treatment |
| Injury | Days Away From Work | Houma | 9-Jul | While grinding sharp edges and protrusions on barge, a small piece of metal stuck in worker's right eye | Flushed eye; eye surgery to remove metal; Rx meds, time off for 3-7 days |
| Illness | Medical Treatment | Source | 9-Jul | Nausea, muscle cramps | Drink fluids, cool down, transported to shore |
| Illness | Medical Treatment | Houma | 9-Jul | Worker fainted; heat exhaustion, nausea, vomiting, weakness, headache | Oxygen, IV Fluids; rest in A/C; transport to hospital |

40

US_PP_USCG059378

## Medical Treatment & Days Away From Work – Recordable Incidents
### July 8 Personnel Carrier Accident – 16 Recordables



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; head and back pain | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; pain in chest, back, neck, and both legs | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; pain in neck, chest, left & right knees | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; Pain in left arm and head | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; pain to neck, left knee, right elbow, back | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; pain in left wrist, right ribcage | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; laceration on right knee | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; cut on left foot, cut on left thumb, body soreness | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; left foot pain, cut on right knee | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; pain in back, right foot, right thigh; numbness in right toes | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; shoulder pain, scrape on right arm | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; pain in neck and shoulder, cut on right arm | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; abdominal pain | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; pain in left side of body from shoulder to ankle, swollen left finger | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; right knee sore and bruised | Transported to ER |
| Injury | Medical Treatment | Houma | 8-Jul | Personnel carrier disconnected from cart; worker thrown to ground; right knee pain | Transported to ER |

41

US_P._ 5CG059379

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 8



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 8-Jul | Tick bite on abdomen | Cleaned, recommended seeing doctor; Rx Doxycycline, tetanus shot |
| Injury | Medical Treatment | Houma | 8-Jul | Possible spider bite on right leg | Antibiotic ointment, bandaged; sent to clinic; Rx antibiotics |
| Injury | Medical Treatment | Mobile | 8-Jul | Knife closed; laceration on left thumb | Transported to hospital; sutures |
| Illness | Medical Treatment | Mobile | 8-Jul | overheated | water, escorted to cool place, IV & transported to Gulfport Memorial |
| Illness | Medical Treatment | Mobile | 8-Jul | stopped sweating | Called 911, taken to Gulf Breeze Hospital, hydrated. |
| Injury | Days Away From Work | Mobile | 8-Jul | Tripped in ankle deep water & rolled ankle. | Transported to hospital; missed work |
| Injury | Medical Treatment | Mobile | 8-Jul | Worker was moving polyetheline sheeting out of supply, cut thumb on sheeting. | Transported to hospital; 6 stitches |
| Illness | Days Away From Work | Mobile | 8-Jul | Worker arose after laying down approximately 15 minutes in the staging area tent & had overall neuro-skeletal, slurred speech, shaking & staggering. | Transported to hospital; not RTW as of 7/19 |
| Illness | Days Away From Work | Mobile | 8-Jul | Worker was loading sand in full tyvek. Worker felt heat exaustion, fell to knees after taking off his tyvek. | EMT checked vitals, hydrated, cooled & given tomorrow off to rest. |
| Injury | Medical Treatment | Houma | 8-Jul | Boom fell, jamming finger; bruising & swelling | X-rays (not broken); splint, ace bandage, ice packs |
| Illness | Medical Treatment | Mobile | 8-Jul | Chest pain | IV fluids, sent home for remainder of day |
| Illness | Medical Treatment | Mobile | 8-Jul | Dizziness, lightheaded | IV Fluids, rest in cool area for remainder of day |
| Illness | Medical Treatment | Mobile | 8-Jul | Chest pains, shakiness, overheated | Oxygen, nitro, aspirin |
| Illness | Medical Treatment | Mobile | 8-Jul | Cramping, dehydration | IV Fluids, rest in cool area 42 |

US_PP_USCG059380

# Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 7



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 7-Jul | Worker slipped on second step from top and fell; nausea, fainted; 3 inch laceration on right arm, bruised elbow | Cleaned and bandaged; family member picked up and took to doctor |
| Illness | Medical Treatment | Mobile | 7-Jul | dizziness, chest pains, chills | vitals taken, transported to hospital; IV |
| Injury | Restricted Duty | Houma | 7-Jul | Worker pulled back muscle | Transported to hospital; Light duty for 2 days |
| Illness | Days Away From Work | Mobile | 7-Jul | lightheaded, shaking, nausea, confusion | taken to hospital |
| Illness | Medical Treatment | Mobile | 7-Jul | vomited | IV and transported to hospital |
| Illness | Days Away From Work | Mobile | 7-Jul | light headed, nausea, clammy skim | taken to hospital, took 2 days off |
| Illness | Days Away From Work | Mobile | 7-Jul | heat exhaustion | taken to hopital, told to take 1 day off |
| Illness | Days Away From Work | Mobile | 7-Jul | passed out | given water, taken to hospital, IV |
| Injury | Medical Treatment | Houma | 7-Jul | Wind slammed door shut, smashing worker's left thumb; blood pooling below thumbnail | Ice pack; worker went to urgent care and had blood drained from below nail |
| Injury | Medical Treatment | Houma | 7-Jul | Small metal shaving in left eye | Transported to clinic; foreign body removed |
| Illness | Medical Treatment | Mobile | 7-Jul | Chest pain | IV fluids; advised worker to seek medical treatment; worker opted to return to work |

43

US_P._  ;CG059381

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 5 through July 6



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Mobile | 6-Jul | While exiting bus, worker twisted ankle and fell | Transported to hospital; Rx meds; released from work through 7/10 |
| Injury | Days Away From Work | Mobile | 6-Jul | While collapsing portable tent for lunch break, worker was hit by portable tent; 1.5 inch scratch across neck, pain in collar bone | Transported to Hospital; RTW 7/9 |
| Injury | Medical Treatment | Houma | 6-Jul | Insect bite on back of neck | Referred to clinic; lanced, Rx antibiotics |
| Illness | Days Away From Work | Mobile | 6-Jul | allergic reaction to olives on sandwich | taken to Biloxi VA, give IV fluids |
| Injury | Medical Treatment | Mobile | 6-Jul | slipped on gate, twisted ankle | taken to South Baldwin, fractured ankle |
| Injury | Days Away From Work | Mobile | 6-Jul | Worker slipped on gate and twisted ankle | Transported to Hospital; ankle fractured |
| Illness | Days Away From Work | Mobile | 5-Jul | headache, dizzy, goosebumps | drank water, taken to hospital |
| Illness | Medical Treatment | Houma | 5-Jul | Wave splashed into worker's mouth; upset stomach, cramping, diarrhea | Went to ER; Prescription antibiotics |
| Illness | Days Away From Work | Houma | 5-Jul | Dehydration, hypothermia, exposure | transported to hospital, treated for mild hypothermia, released |
| Illness | Medical Treatment | Houma | 5-Jul | Chest pains, headache, upset stomach, cold sweats | Oxygen, aspirin, transport to hospital |

US_PP_USCG059382

## Medical Treatment, Restricted Duty & Days Away From Work
### Recordable Incidents – July 3 through July 4



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Houma | 4-Jul | Heat exhaustion, dehydration, motion sickness | Hospitalized, fluids, bedrest |
| Illness | Medical Treatment | Houma | 4-Jul | Worker became seasick, vomiting, headache, weakness | IV, Oxygen, Ice pack on neck |
| Injury | Medical Treatment | Mobile | 4-Jul | Worker slipped, cut left forearm | Cleaned, wrapped, transported to clinic; 7 stitches |
| Injury | Days Away From Work | Mobile | 4-Jul | twisted knee, heard pop, needed help walking | transported to hospital |
| Illness | Medical Treatment | Mobile | 4-Jul | seasickness | BP, EKG, vitals good, IV to replenish fluids, went home |
| Injury | Medical Treatment | Mobile | 4-Jul | strained neck, had pain, numbness, tinglingdown to hand | checked vitals, taken to Sacred Hospital, Rx meds |
| Injury | Days Away From Work | Mobile | 4-Jul | swelling above knee, infection | EMT said to see doctor, infection lanced & cultured, rtw modified duty, antibiotics |
| Injury | Medical Treatment | Houma | 3-Jul | Worker slipped and cut finger; 1.5" laceration | Bandaged; sent to hospital for stitches and antibiotics |
| Illness | Restricted Duty | Mobile | 3-Jul | Dizziness, shortness of breath | Oxygen, IV Fluids; rest in A/C, transported to hospital |
| Injury | Medical Treatment | Houma | 3-Jul | Worker injured left thumb | Cleaned, neomycin ointment, bandaid; worker received prescription medication for cellulitis |
| Illness | Medical Treatment | Mobile | 3-Jul | vomiting | EMT gave IV and sent home |
| Injury | Medical Treatment | Mobile | 3-Jul | Stopped, in passenger seat wearing seatbelt when hit from behind. Worker dislocated shoulder & had contusion to forehead. | Ambulance gave shot of Fentynal, taken to ER, put should back into socket and given Lortab. |
| Injury | Medical Treatment | Mobile | 3-Jul | airborne particle blown into eye | dr removed small piece of metal, prescribed Vigamox |
| Illness | Days Away From Work | Mobile | 3-Jul | tightness in chest | evaluated & transported, rtw 7/6 |

45

US_P.    ;CG059383



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – July 1 through July 2

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 2-Jul | Engine door fell, striking worker on the back of his head; 1" laceration to back of head | Went to doctor; 4 stitches |
| Illness | Days Away From Work | Mobile | 2-Jul | overheated, vomited, felt nauseated, stopped sweating | given IV and taken to Gulf Breeze Hospital; RTW 7/4 |
| Illness | Medical Treatment | Mobile | 2-Jul | chest pain | Oxygen, Nitro spray, went home for night; |
| Illness | Medical Treatment | Houma | 2-Jul | slight discomfort in chest down left arm | IV fluids, aspirin and nitro tab |
| Injury | Medical Treatment | Mobile | 2-Jul | Worker was passing bags of boom material to upper deck from below. One bag fell back down from above and worker reacted by grabbing it. The force of the bag wrenched his shoulder. | Sling, iced it for 24 hours. Rx pain meds |
| Illness | Medical Treatment | Mobile | 2-Jul | overheated, vomited, felt nauseated, stopped sweating | given IV and taken to Gulf Breeze Hospital |
| Illness | Days Away From Work | Mobile | 2-Jul | dizziness, shaking, nausea, vomiting | evaluated, taken to Hancock Medical Center; missed work |
| Illness | Days Away From Work | Mobile | 2-Jul | headache, dizziness, upset stomach, fatigue | Cooled down, transferred to Biloxi Reginal, IV fluids given |
| Illness | Days Away From Work | Mobile | 2-Jul | heat stress, headached, dizziness, upset stomach, fatigue, reduced sweating, shaking | Transported to hospital, IV |
| Illness | Days Away From Work | Mobile | 2-Jul | headache, dizziness, upset stomach, fatigue | Transported to hospital, IV |
| Injury | Medical Treatment | Houma | 2-Jul | Crane operator swung boom away, causing the cables to be flung up in the air; cable hit worker in the mouth, causing tooth to become loose | Referred to Doctor; replacement of tooth |
| Injury | Restricted Duty | Mobile | 1-Jul | During a boat transfer to bring him back to shore, a wave separated the boats & worker slipped, strained shoulder while attempting to hang on the railing. | Icepack, rest remainder of day. Next day, he went to the clinic, Rx meds & modified duty until 7/8. |
| Injury | Days Away From Work | Mobile | 1-Jul | Worker was driving between Apalachicola City Marina and the new St. Marks location, worker pulled to shoulder of road to take note, upon re-entering the roadway worker's vehicle was struck on the passenger side. Worker suffered shoulder injury. | Worker was transported to hospital, per x-ray, no broken bones shown. Worker can return to work in 12 days |
| Illness | Medical Treatment | Mobile | 1-Jul | Heat exhaustion, cramping | IV, oxygen, rest in cool area for remainder of day |
| Injury | Medical Treatment | Mobile | 1-Jul | Worker became seasick; during boat transfer, worker slipped and strained shoulder while attempting to hang on to railing of other boat | Transport to hospital; Prescription pain medication; light duty for 1 week |

46

US_PP_USCG059384

## Medical Treatment, Restricted Duty & Days Away From Work
### Recordable Incidents – June 28 through June 30



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Mobile | 30-Jun | While driving along the shoreline, sand gave way, causing UTV to roll onto passenger side; worker dislocated shoulder | Transported to hospital; as of 7/19, not RTW |
| Injury | Restricted Duty | Houma | 30-Jun | Worker broke glass on window; hand laceration | Cleaned, wrapped with gauze; light duty for several days |
| Illness | Medical Treatment | Mobile | 30-Jun | headache, lightheadedness, mild dehydration | EMS gave IV |
| Illness | Medical Treatment | Mobile | 30-Jun | felt dizzy and not well | taken to Singing River Hospital, IV |
| Injury | Medical Treatment | Houma | 29-Jun | Worker's toe infected, missing toenail | Referred to clinic; Rx antibiotics |
| Injury | Medical Treatment | Mobile | 29-Jun | skin irritation on foot from 3 days ago | went to Biloxi Memorial Hospital, received cortisone injection & cream |
| Injury | Medical Treatment | Houma | 28-Jun | Strained tendon in left ankle | Ice pack; compression bandage, elevation, rest, Ibuprofen; Rx pain meds |
| Injury | Restricted Duty | Houma | 28-Jun | Swelling and pain to right knee | Sent to clinic; injection for inflammation; light duty |
| Injury | Medical Treatment | Houma | 28-Jun | Insect bite on ankle | Sent to clinic; Rx antibiotics |
| Injury | Days Away From Work | Mobile | 28-Jun | hit in ankle, swelling and pain | severe ankle sprain, splinted and given crutches; released from work for 2 days |
| Illness | Medical Treatment | Houma | 28-Jun | Worker placed head on table, fainted | Transported to hospital |
| Injury | Medical Treatment | Houma | 28-Jun | Worker trying to absorb oil spraying from exhaust unit when cap on exhaust blew off and struck worker on head; 3" cut on forehead | IV fluids; cervical collar, oxygen, transport to hospital |

47

US_P1_ꞱCG059385

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – June 27



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Houma | 27–Jun | Insect bite at waist area; throbbing, swelling | Transported to hospital; missed several days of work per Dr. orders |
| Illness | Medical Treatment | Mobile | 27–Jun | shaking, hyperventilating, not sweating, anxiety/stress | oxygen, IV, taken to South Baldwin Medical Center via Medstar |
| Injury | Days Away From Work | Mobile | 27–Jun | bruised ribs | refused transport to hospital by ambulance, drove self to Louisiana to see AMPOL'S physician, RTW 7/8 |
| Illness | Medical Treatment | Mobile | 27–Jun | chest pains | vitals taken, given 5mg Albuteral breathing treatment, taken to hospital |
| Injury | Days Away From Work | Mobile | 27–Jun | cut on thumb | cleand and bandaged, went to GCUC & received 6 stitches, rtw 6/30 |
| Illness | Medical Treatment | Mobile | 27–Jun | overheated | IV given and taken to Gulf Breeze Hospital |
| Injury | Medical Treatment | Houma | 27–Jun | Worker fell, injured pelvis, both knees, both legs, right shoulder; scratches on left arm about 14" long | Put on backboard and taken to ER |
| Injury | Restricted Duty | Houma | 27–Jun | While unloading bags, worker twisted wrist | Wrapped wrist, light duty |
| Illness | Medical Treatment | Houma | 27–Jun | Nausea, diarrhea | Rest, rehydration, Oxygen, OTC suppository medication |

US_PP_USCG059386



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – June 25 through June 26

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Days Away From Work | Mobile | 26-Jun | headache | transported to hospital, RTW 7/7 |
| Illness | Medical Treatment | Mobile | 26-Jun | Worker lost consciousness and started to seizure | Transported to hospital; 2 IV's |
| Injury | Medical Treatment | Mobile | 26-Jun | rash and hives on stomach, sides, back, spreading | Benadryl IV, transported to South Baldwin |
| Injury | Medical Treatment | Mobile | 26-Jun | VOO boat took roll. Lost balance & fell into cabin countertop. Bruised ribs. | Xrays at ER, painkillers |
| Illness | Medical Treatment | Mobile | 26-Jun | dressed in Tyvek suit for 7 minutes and fainted twice, injuried leg in fall | Transported to hospital, IV |
| Illness | Medical Treatment | Mobile | 26-Jun | dizzy, lightheaded, diarrhea (since 6/25) | EMS suggested IV fluids, worker denied and sent home |
| Injury | Days Away From Work | Mobile | 26-Jun | Vehicle with 4 workers inside were involved in a 4 vehicle accident. Worker had back and neck pain; came to work the following day and became nauseated and began throwing up. | Doctor gave 1 day rest, restricted duty until 7/1 |
| Illness | Days Away From Work | Mobile | 26-Jun | upset stomach, cramping, not perspiring, headache | checked vitals, BP elevated, taken to SBMC |
| Injury | Days Away From Work | Houma | 26-Jun | While lifting debris bags, worker twisted back | Sent worker home to rest |
| Injury | Days Away From Work | Houma | 26-Jun | Worker pulled up buried snare boom, felt pain in lower back; | Sent worker home to rest |
| Injury | Medical Treatment | Houma | 26-Jun | While cutting grass, worker reached into tall brush and felt stinging on hand; redness, swelling, burning; relief after time | Transported to hospital; kept for observation |
| Injury | Days Away From Work | Houma | 25-Jun | Worker contacted hot exhaust pipe, 2nd degree burn; 1" on right arm | Cold compress, neosporin, bandage; transported to hospital; missed work |
| Injury | Days Away From Work | Houma | 25-Jun | Worker injured left shoulder while lifting anchors | Transported to hospital; X-ray, Follow-up MRI; lost time |
| Injury | Medical Treatment | Houma | 25-Jun | right heel, tendon, ankle pain, from walking on oyster shells | taken doctor; Rx pain and anti-inflammatory meds |
| Injury | Medical Treatment | Houma | 25-Jun | Airboats collided, causing carbon fiber to break off and strike worker on arm and leg; 2 cm laceration on leg | Bandaged, transport to hospital; 5 sutures, tetanus shot, Rx antibiotics |
| Illness | Medical Treatment | Houma | 25-Jun | Vomiting, stomach cramps | IV fluids                49 |



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – June 22 through June 24

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Days Away From Work | Houma | 24-Jun | Overheated, weakness | Hydrate, transported to clinic; no RTW |
| Illness | Medical Treatment | Mobile | 24-Jun | dehydrated, overheated, dizzy | IV fluid therapy, released to supervisor & taken home |
| Illness | Medical Treatment | Mobile | 24-Jun | heat stress | EMS started IV, transported to Gulf Breeze |
| Illness | Medical Treatment | Mobile | 24-Jun | headache, dizziness, nausea | seen by EMT, transported to SBMC, rec'd IV. |
| Injury | Medical Treatment | Mobile | 24-Jun | finger got caught between roller | taken to hospital, recd 22 stitches |
| Injury | Medical Treatment | Houma | 24-Jun | 1" scratch, swelling on hand | Transported to hospital; flesh-eating bacteria; sutures |
| Injury | Medical Treatment | Houma | 24-Jun | Wake from another boat caused worker to fall; 1" laceration on back of head | Cleaned, bandaged, 4 staples, rest |
| Illness | Medical Treatment | Houma | 24-Jun | Nausea, vomiting | Aspirin, IV fluids, EKG |
| Injury | Days Away From Work | Houma | 24-Jun | Strained lower back | Rx-strength Ibuprofen, bed rest for 2 days |
| Illness | Medical Treatment | Mobile | 23-Jun | Nausea, note: worker taking antibiotics for tooth | Zofran, rest |
| Illness | Medical Treatment | Mobile | 23-Jun | weakness, dizziness, nauseated | assessed by EMT, taken to SBRMC, rec'd IV, rtw 6/25 |
| Injury | Medical Treatment | Houma | 23-Jun | While using knife to cut rope, worker slipped; 1" cut to right hand | Bandaged, transported to hospital; dermabond |
| Injury | Medical Treatment | Mobile | 23-Jun | Worker placed hand on exposed pipe, which had rough edges and cut worker's left hand; laceration on palm | Cleaned and bandaged; transported to clinic |
| Illness | Medical Treatment | Houma | 23-Jun | Nausea, headache, chest pain, fatigue, light headed | Transport to hospital |
| Injury | Medical Treatment | Houma | 22-Jun | Insect bite on back | Referred to clinic; later sent to ER, not improving; lanced, sutured, Rx antibiotic |
| Injury | Medical Treatment | Houma | 22-Jun | Ankle swollen, red & painful | Gone to clinic |
| Injury | Medical Treatment | Houma | 22-Jun | Fenders of vessel became lodged in loading gate doors, causing them to be lifted out and on top of worker; bruised rib right side, abrasion to right elbow and right knee | Cleaned & bandaged wounds, ice pack, Rx Ibuprofen, bed rest; recommend X-ray |
| Illness | Days Away From Work | Houma | 22-Jun | Worker leaned forward and passed out; fell to the ground | rest in cool place; missed 2 days of work     50 |

US_PP_USCG059388

## Medical Treatment, Restricted Duty & Days Away From Work
### Recordable Incidents – June 20 through June 21



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Mobile | 21-Jun | vomiting, dehydrated, blurred vision, other symptoms of heat stress | assessed by EMT, IV started, taken to hospital |
| Injury | Medical Treatment | Mobile | 21-Jun | Was cutting fencing, slipped, cut arm 3-4" with razor knife. | Emt sent to Baptist Hospital, received stitches |
| Illness | Medical Treatment | Mobile | 21-Jun | weak, could not continue to walk | EMT started IV, recommended to see a doctor, history of anemia |
| Injury | Medical Treatment | Mobile | 21-Jun | stung by bee on forearm, allergic to bees, did not have eppie pen | Evaluated at American Family Care and received a steroid shot. |
| Injury | Medical Treatment | Houma | 21-Jun | Sore shoulder from picking up bags | Transport to hospital for x-ray |
| Injury | Medical Treatment | Houma | 21-Jun | Soreness of right foot; sores on bottom of foot | Transported to clinic |
| Injury | Medical Treatment | Houma | 21-Jun | Swollen right ankle, infected sores on right leg | Transported to clinic |
| Injury | Medical Treatment | Houma | 20-Jun | T-post hit worker in the ribs | Sent to hospital; Rx pain meds and muscle relaxers |
| Injury | Days Away From Work | Mobile | 20-Jun | laceration & contusion to eye, fracture to right eye orbit, | Taken to hospital, Rx meds |
| Illness | Medical Treatment | Mobile | 20-Jun | heat stress, fainting | cooled down, oral fluids, transported to hospital |
| Injury | Days Away From Work | Mobile | 20-Jun | slipped, right foot has swelling and discoloration; throbbing & tenderness | applied ice, sent to Orange Grove, x-rays taken, prescribed Naproxen, orders to stay off foot |
| Illness | Medical Treatment | Mobile | 20-Jun | nauseated, headache | given IV and taken to Baptist Hospital by ambulance |
| Injury | Days Away From Work | Houma | 20-Jun | Worker stuck his hand out of the window to stop his vessel from colliding; boats did collide, and worker suffered a severed right hand pinky finger at approximately 3/4 length | Finger wrapped in moist sterile gauze and placed in Ziploc bag on ice; IV morphine; transported to hospital |
| Illness | Medical Treatment | Houma | 20-Jun | Worker was found lying on ground next to chair; was unresponsive; regained consciousness 10 minutes later; dehydration | IV fluids, cool area, transported to hospital |

51

US_P_ _ SCG059389

## Medical Treatment, Restricted Duty & Days Away From Work
### Recordable Incidents – June 18 through June 19



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 19-Jun | severe rash from 6/16, still itching all over | sent to ER, prescribed antibiotics |
| Illness | Days Away From Work | Mobile | 19-Jun | nausea, hot | EMS took vitals, IV, transported to Hancock Co Medical Center. Released, told to take 3 days off. |
| Illness | Medical Treatment | Mobile | 19-Jun | headache, being too hot | EMS took vitals, IV, transported to Hancock Co. Medical Ctr |
| Injury | Medical Treatment | Mobile | 19-Jun | accident in rental car | taken to ER, IV administered, prescribed meds, CT scan |
| Illness | Medical Treatment | Mobile | 19-Jun | not sweating, not urinating | EMT administered IV, rest in a/c |
| Injury | Medical Treatment | Mobile | 19-Jun | Rolled left ankle | Transported to clinic |
| Illness | Medical Treatment | Mobile | 18-Jun | dizzy, lightheaded | EMT administered IV, rested |
| Injury | Medical Treatment | Mobile | 18-Jun | dropped knife, cut calf | EMT bandaged 1" cut, sent to Urgent Care, rec'd 3 stitches |
| Injury | Medical Treatment | Houma | 18-Jun | Hand started itching and swelling; small abrasion on hand, due to scratching | Went to doctor; ibuprofen, Bactrim DS |
| Injury | Medical Treatment | Houma | 18-Jun | While pressure-washing the deck, water pierced worker's boot, causing a burn/puncture wound to left foot | Transported to hospital; tissue damage |
| Injury | Medical Treatment | Houma | 18-Jun | Worker struck on back by fire boom releasing from 42 ft. in the air; laceration on back | Transported to hospital; stitches |
| Illness | Medical Treatment | Houma | 18-Jun | dizziness, shortness of breath, arms tingly, difficulty swallowing; | IV saline, Phenergan; O2; transported to hospital |

US_PP_USCG059390



**Medical Treatment, Restricted Duty & Days Away From Work**
**Recordable Incidents – June 16 through June 17**

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 17-Jun | While adjusting side mirror, mirror broke; laceration to thumb | EMS advised stitches and tetanus shot required; transport to hospital |
| Illness | Medical Treatment | Mobile | 17-Jun | Vomiting, nausea, headache | IV, cool down; given light duty for remainder of day |
| Illness | Medical Treatment | Mobile | 17-Jun | While moving hay bales, worker experienced chest pain, neck pain, headache, near syncope | Transported to hospital |
| Injury | Days Away From Work | Mobile | 17-Jun | Worker was pulling boom close to boat for inspection and removal of flotsam, requiring to lift the section of boom with poor leverage. Worker felt pain in right lower back radiating down right leg. | Diagnosed as pulled muscle and prescribed pain medication and rest. To return in three days. |
| Illness | Medical Treatment | Mobile | 17-Jun | headache | EMS took vitals, administered oxygen, rest, a/c tent, rtw |
| Illness | Medical Treatment | Mobile | 17-Jun | headache, dizziness, vomited, clammy | EMT gave oxygen, Tylenol, sent home |
| Illness | Days Away From Work | Mobile | 17-Jun | smell overwhelmed worker, headache, dizziness, vomiting | EMT recommended transport to South Baldwin Hospital, rtw 6/15 |
| Illness | Medical Treatment | Mobile | 16-Jun | Headache, chills | Aspirin, 30-minute cooldown; Vitals checked; worker requested transport to hospital |
| Illness | Medical Treatment | Houma | 16-Jun | Possible dehydration; lightheaded, dizziness; weakness | Transported to hospital |
| Injury | Medical Treatment | Houma | 16-Jun | While worker cutting hose, wave rocked boat and knife slipped and cut finger. | Antiseptic, bandage; sent to clinic; received stitch & prescription antibiotic |
| Injury | Medical Treatment | Houma | 16-Jun | While descending stairs, worker slipped on last step, landing on knee; | Transported to hospital; x-rayed, released; knee not broken, placed on 5 days light duty            53 |



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – June 14 through June 15

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Houma | 15-Jun | Vomiting | Transported to Med. Center; virus ruled out; IV, Rx meds |
| Illness | Medical Treatment | Mobile | 15-Jun | Dehydration | IV fluids; transported to clinic |
| Illness | Days Away From Work | Mobile | 15-Jun | short of breath, sweating in large quantities | Transported to hospital. RTW in a couple days. |
| Illness | Medical Treatment | Mobile | 15-Jun | heat stress | IV fluids, sent to Urgent Care |
| Injury | Medical Treatment | Houma | 15-Jun | While tying up crew boat, stern line pulled hand through chock; injury to right forearm | Ice, splint, taped; transported to hospital, seeing orthopedist |
| Injury | Medical Treatment | Mobile | 15-Jun | Swollen area on right hand between thumb and finger | Ibuprofen, transported to clinic |
| Illness | Medical Treatment | Mobile | 14-Jun | Headache, overheated | IV, transported to hospital |
| Injury | Medical Treatment | Mobile | 14-Jun | injury to his ankle/leg; ankle contusion and linear fracture of mid-right fibula. | First-aid, soft cast and prescribed Lortab. |
| Illness | Medical Treatment | Mobile | 14-Jun | Fatigue, drowsiness, fainting; diagnosed as carbon monoxide poisoning | O2, IV, transported to hospital |
| Illness | Medical Treatment | Mobile | 14-Jun | Fatigue, drowsiness, fainting; diagnosed as carbon monoxide poisoning | O2, IV, transported to hospital |
| Illness | Medical Treatment | Mobile | 14-Jun | Fatigue, drowsiness, fainting; diagnosed as carbon monoxide poisoning | O2, IV, airlifted to hospital; released same day |
| Illness | Medical Treatment | Mobile | 14-Jun | Fatigue, drowsiness, fainting; diagnosed as carbon monoxide poisoning | O2, IV, airlifted to hospital; released same day |
| Illness | Days Away From Work | Houma | 14-Jun | Dizziness, shortness of breath | Hydrate, cool off; transported to hospital; released and given 2 days off to rest |
| Illness | Days Away From Work | Houma | 14-Jun | Heat exhaustion | Transported to hospital; IV, 2 days off to rest |
| Illness | Medical Treatment | Mobile | 14-Jun | Headache, blurred vision, dizziness | O2, oral sugar; returned to work |
| Illness | Medical Treatment | Houma | 14-Jun | Heat exhaustion, vomiting, dizziness | Transport to hospital; IV |

54

US_PP_USCG059392

## Medical Treatment, Restricted Duty & Days Away From Work Recordable Incidents – June 13



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Mobile | 13-Jun | Heat exhaustion, dehydration | IV fluids, sent home for remainder of day |
| Illness | Medical Treatment | Houma | 13-Jun | In cabin while in flight a 3" discharge cam-lock broke in cabin releasing 10 gallons of dispersant into plane. Ingested by inhaling Corexit 9500. | sent to hospital for precaution, chest x-ray for precaution, 1 worker rec'd nebulizer breathing treatment |
| Illness | Medical Treatment | Houma | 13-Jun | numbness in arms | oxygen, transported to hospital |
| Injury | Medical Treatment | Mobile | 13-Jun | spider bite on lower calf | vitals, applied alcohol, took to doctor, rec'd tetanus shot, ointment, Ibuprofen |
| Illness | Medical Treatment | Mobile | 13-Jun | overheated | taken to Gulf Breeze Hospital, IV fluids |
| Illness | Medical Treatment | Mobile | 13-Jun | chest pain, exhaustion, overheated | a/c, water, Gatorade, taken to shore, oxygen, moved to cool air, water, Gatorade |
| Illness | Medical Treatment | Houma | 13-Jun | Numbness in arms | O2, transported to hospital |
| Injury | Medical Treatment | Houma | 13-Jun | Arm caught in between vessels; compression injury to wrist | Ice & splint; transported to hospital |

US_P1_ ɔCG059393

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – June 12



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Mobile | 12-Jun | Worker said odor overwhelmed him; headache, dizziness, vomiting | Transported to hospital; released from work until 6/15 |
| Illness | Days Away From Work | Mobile | 12-Jun | Diabetic nausea, headache, vomiting | Transported to hospital; treated and released from work through 6/14 |
| Injury | Medical Treatment | Mobile | 12-Jun | boom coupler plate recoiled and struck deckhand in face | Transported to hospital, broken nose, inner lip laceration - 4 stitches; hairline facial fracture.  Rx antibiotics and pain medication. |
| Illness | Days Away From Work | Mobile | 12-Jun | lightheadedness, felt weak, possible heat stress, fainted several times, (has heart murmur & asthma) | moved to cool area, ice pack on neck, hydrated, transported to hospital, rtw 6/14 |
| Illness | Days Away From Work | Mobile | 12-Jun | difficulty breathing, possible het exhaustion | oxygen, transported to hospital, doctor advised  rtw 6/14 |
| Injury | Days Away From Work | Mobile | 12-Jun | Worker taken to bus after being hydrated and cooled down after expressing symptoms of heat stress. She was taken to the transport bus to be taken home and fell on the steps as she entered the bus. Scraped her knees and elbows. | Taken to hospital. Rx meds. RTW on 6/14/10. |
| Illness | Medical Treatment | Mobile | 12-Jun | heat exhaustion, cramps | IV, sent home for the day |
| Illness | Days Away From Work | Houma | 12-Jun | Neck and back pain | Hospital visit; CT scan showed mild stroke (undetermined how recent); pain shots; 2 days rest |
| Illness | Medical Treatment | Houma | 12-Jun | Heat exhaustion, vomiting | IV NS |
| Injury | Medical Treatment | Houma | 12-Jun | Closed door on thumb; | Ice pack, ace bandage, Tylenol, Ibuprofen; Transport to shore |
| Illness | Medical Treatment | Mobile | 12-Jun | Stomach pains | Transported to hospital |
| Illness | Medical Treatment | Houma | 12-Jun | Nosebleed | Vitals checked, O2; transported to hospital |

56

## Medical Treatment, Restricted Duty & Days Away From Work
### Recordable Incidents – June 10 through June 11



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 11–Jun | Unknown insect bit her on her right index finger knuckle. | Transported to hospital; Rx cream |
| Illness | Medical Treatment | Houma | 11–Jun | Dehydration; collapsed | Vitals checked, IV, transport to hospital |
| Injury | Medical Treatment | Houma | 11–Jun | Spider bite on leg | Drained leg, applied bandaid; antibiotics |
| Illness | Medical Treatment | Mobile | 10–Jun | overheated, nauseated, dizzy | sent to clinic treated at hospital for dehydration, IV fluids |
| Injury | Medical Treatment | Mobile | 10–Jun | Worker was driving the T post with a T post drive. The T post driver struck one of the knobs on the T post and the driver came back and struck him in the head. Received a 2.5 cm scalp laceration. | 3 stitches |
| Illness | Medical Treatment | Mobile | 10–Jun | chest pains/tightness in chest. | Vitals were taken IV, O2, and aspirin. Patient was then transported via ambulance to South Baldwin Medical Center |
| Injury | Medical Treatment | Houston | 10–Jun | Bottom lip swollen, possible insect bites | Cortisone shot |
| Injury | Days Away From Work | Houma | 10–Jun | Boat he was sitting on hit another vessel; neck & shoulder pain | Transport to hospital; Rx, missed 4 days work |
| Illness | Medical Treatment | Houma | 10–Jun | Dizziness, heat exhaustion | O2, cool down, drink cold water/Gatorade |

57

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – June 8 through June 9



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Days Away From Work | Houma | 9-Jun | Object flew into eye; eye swollen & painful | Transported to Hospital; RX given, missed 2 days work |
| Illness | Medical Treatment | Mobile | 9-Jun | heat stress, disorientation, eyes rolling back | treated for heat stress with IV fluids, ice pack, vitals |
| Illness | Medical Treatment | Mobile | 9-Jun | chest pain | transported to hospital, treated for dehydration & costochrondritis, rec'd prescription meds |
| Injury | Medical Treatment | Mobile | 9-Jun | cut by nail or sharp edge | antibiotic ointment, band aid, prescription for antibiotic rec'd |
| Injury | Medical Treatment | Houma | 8-Jun | While picking up wood, worker got a splinter in hand | ER for splinter removal |
| Illness | Medical Treatment | Houma | 8-Jun | Swollen left eye | Hydrocortisone; sent to Ophthalmologist for 2nd opinion |
| Illness | Medical Treatment | Houma | 8-Jun | Shortness of breath, hand tingling; | Oral fluids & O2; returned to work after 2 hours |
| Injury | Medical Treatment | Houma | 8-Jun | Worker slipped from bus; lower back pain | Transport to hospital |
| Illness | Medical Treatment | Mobile | 8-Jun | Dizziness, disorientation, dehydration | IV Fluids; recommended worker go home and rest for remainder of day |
| Illness | Days Away From Work | Mobile | 8-Jun | overheated | sent to hospital, rec'd 2 liters of fluids for dehydration, rtw 6/11 |

58

US_PP_USCG059396

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – June 6 through June 7



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 7-Jun | itchy rash from march grass | hydrocortisone cream, Ibuprofen, recommended MD eval for Predisone Rx |
| Illness | Medical Treatment | Mobile | 7-Jun | Worker exposed to heavy vapors while onboard NOAA vessel on 6/3/10; been having chest pains and headaches since | Air-lifted to hospital |
| Injury | Medical Treatment | Mobile | 7-Jun | While crimping, piece worker was crimping slipped out and sprung up and struck worker's temple area; laceration on temple area | Transported to hospital; 2 stitches |
| Illness | Medical Treatment | Mobile | 7-Jun | Dizziness, tightness in neck | Vitals checked; transported to hospital |
| Illness | Days Away From Work | Houma | 7-Jun | Heat exhaustion, leg cramps | Transported to hospital; missed work |
| Injury | Days Away From Work | Houma | 7-Jun | Worker lost control of vehicle, crashed into ditch; back & neck pain | Transported to hospital; anti-inflammatory shot, prescribed pain killers; missed 2 days of work |
| Injury | Medical Treatment | Houma | 7-Jun | While cutting a tie-strap, knife slipped; 3/4" laceration on stomach | Cleaned, 1 staple to hold closed, bandaged |
| Injury | Restricted Duty | Houma | 6-Jun | While unloading boom, worker tripped on piece of wood; shoulder pain, possible dislocation | Arm in sling; transport to urgent care; restricted duty for 1 week |
| Illness | Medical Treatment | Mobile | 6-Jun | shortness of breath, forgot inhaler | oxygen, refused transport, sent home, rtw 6/7 |
| Injury | Days Away From Work | Mobile | 6-Jun | Back pain | EMT transported to clinic; released with medication; return to work 6/8/10 |
| Illness | Medical Treatment | Mobile | 6-Jun | Dizziness, shakiness; dehydrated | Transported to hospital; received IV fluids; released to return to work next day |
| Injury | Days Away From Work | Houma | 6-Jun | While on ladder, deck based slipped out and worker fell off ladder; fractured left leg | Wrapped knee |
| Illness | Medical Treatment | Mobile | 6-Jun | Hand cramping, red-faced, heavy sweating, dizziness, elevated blood pressure, heat stress | IV, drink fluids, rest in AC space |

59



**Medical Treatment, Restricted Duty & Days Away From Work Recordable Incidents – June 3 through June 5**

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 5-Jun | While worker checking engine of ATV, the bed slipped out of his hands and pinched 2 fingers on left hand; fingers and tendons bruised | Transported to hospital; x-rayed, no broken bones; gutter cast to stabilize fingers, hand and forearm; wrapped with ace bandages |
| Injury | Medical Treatment | Houma | 5-Jun | Worker struck on head by boom hanging on the troller; pain and numbness throughout left side of body | Transported to hospital |
| Injury | Medical Treatment | Houma | 5-Jun | Faulty knife opened in worker's pocket; 2" laceration | Pressure dressing; transport to hospital; 6 staples |
| Injury | Medical Treatment | Houma | 5-Jun | Vehicle broke a drive shaft; driver lost control and rolled vehicle | Occupants transported to hospital |
| Illness | Medical Treatment | Mobile | 4-Jun | Heat stress | Cool down, IV, transported to hospital |
| Injury | Medical Treatment | Houma | 4-Jun | Worker was sitting on the tailgate of a pickup truck when he had a seizure; fell off tailgate; laceration and contusion on head | Transported to hospital; stayed overnight, released |
| Injury | Medical Treatment | Mobile | 3-Jun | Reaction to insect bite | Epinephrine injection, IV Benadryl |
| Illness | Medical Treatment | Mobile | 3-Jun | Vomiting | Vitals checked; ice pack to back of neck; O2, rest for 1 hour, water; recommend worker not work remainder of day |
| Illness | Medical Treatment | Mobile | 3-Jun | Vomiting | Vitals checked; ice pack to back of neck; O2, rest for 1 hour, water; recommend worker not work remainder of day |
| Injury | Medical Treatment | Mobile | 3-Jun | Insect bite on buttocks, swelling | Transported to hospital; antibiotics and antihistamines |
| Injury | Medical Treatment | Mobile | 3-Jun | Rash on chest, red & irritated | Prescription topical cream |
| Illness | Medical Treatment | Mobile | 3-Jun | Allergic reaction to sage; turned red, got hot, itched all over, started clearing throat | Epinephrine injection |

60



# Medical Treatment, Restricted Duty & Days Away From Work
## May 30 Van Accident – 14 Recordable Incidents

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |
| Injury | Medical Treatment | Mobile | 30-May | While in van en route to job site, van rear-ended; neck, jaw, ear pain | Transported to hospital, prescribed medication; released to work |

61

US_P... ...CG059399

## Medical Treatment, Restricted Duty & Days Away From Work Recordable Incidents – May 28 through June 2



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 2-Jun | Worker engaged a hydraulic rope winch and his fingers got caught between the rope and the spool. Left fifth finger last joint amputated except for small amount of skin; fourth and middle finger, small lacerations | |
| Injury | Medical Treatment | Houma | 1-Jun | Worker fell overboard during crew transfer; injured shoulder holding to transfer rope | Life-flight offsite; IV administered, Ativan & Phenergan |
| Injury | Medical Treatment | Mobile | 1-Jun | Worker was walking on uneven surface and twisted ankle | Transported to urgent care; x-rays, splinted; released to work next day |
| Injury | Medical Treatment | Mobile | 31-May | While moving a large misting fan, fan slipped and exposed sharp edge of the fan housing cut worker across left forearm | Transported to hospital; 12 stitches |
| Illness | Medical Treatment | Mobile | 31-May | Vomiting, stomach cramps | IV fluids, transport to Medical Center |
| Illness | Medical Treatment | Houma | 29-May | Heat exhaustion | Oral fluids, IV, O2; transported to hospital |
| Injury | Days Away From Work | Houma | 29-May | Worker bent down to pick up a clamp, and when he stood up, hit his head on the prop, giving him a laceration on the top of his head | |
| Injury | Days Away From Work | Houma | 28-May | Strong pain in neck; may be due to pre-existing conditions | Transported to hospital |
| Injury | Medical Treatment | Mobile | 28-May | While exiting boat onto dock, worker felt knee pop | No treatment onsite, took self to hospital; treated overnight at hospital with medication and returned home |

62

US_PP_USCG059400

## Medical Treatment, Restricted Duty & Days Away From Work
## May 26 Bus Accident – 9 Recordable Incidents



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 26-May | Worker riding in bus, which was hit by Nissan truck; driver slammed on brakes, causing workers to fly forward and land on each other; pain and/or injury | Transported to hospital, treated with prescription medication |
| Injury | Medical Treatment | Mobile | 26-May | Worker riding in bus, which was hit by Nissan truck; driver slammed on brakes, causing workers to fly forward and land on each other; pain and/or injury | Transported to hospital, treated with prescription medication |
| Injury | Medical Treatment | Mobile | 26-May | Worker riding in bus, which was hit by Nissan truck; driver slammed on brakes, causing workers to fly forward and land on each other; pain and/or injury | Transported to hospital, treated with prescription medication |
| Injury | Medical Treatment | Mobile | 26-May | Worker riding in bus, which was hit by Nissan truck; driver slammed on brakes, causing workers to fly forward and land on each other; pain and/or injury | Transported to hospital, treated with prescription medication |
| Injury | Medical Treatment | Mobile | 26-May | Worker riding in bus, which was hit by Nissan truck; driver slammed on brakes, causing workers to fly forward and land on each other; pain and/or injury | Transported to hospital, treated with prescription medication |
| Injury | Medical Treatment | Mobile | 26-May | Worker riding in bus, which was hit by Nissan truck; driver slammed on brakes, causing workers to fly forward and land on each other; pain and/or injury | Transported to hospital, treated with prescription medication |
| Injury | Medical Treatment | Mobile | 26-May | Worker riding in bus, which was hit by Nissan truck; driver slammed on brakes, causing workers to fly forward and land on each other; pain and/or injury | Transported to hospital, treated with prescription medication |
| Injury | Medical Treatment | Mobile | 26-May | Worker riding in bus, which was hit by Nissan truck; driver slammed on brakes, causing workers to fly forward and land on each other; pain and/or injury | Transported to hospital, treated with prescription medication |
| Injury | Medical Treatment | Mobile | 26-May | Worker driving bus, which was hit by Nissan truck; pain and/or injury | Transported to hospital, treated with prescription medication |

63

US_P._  3CG059401

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – May 25 through May 27



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 27-May | Right jaw, ear & tooth pain. Appears to be a possible insect bite | Sent to hospital |
| Injury | Medical Treatment | Houma | 27-May | Worker noticed swelling & heat in right knee. | Medic attempted to drain site of infection; sent to hospital |
| Injury | Days Away From Work | Houma | 27-May | Worker climbed over wooden rail and slipped from support brace; injure neck, left hip, left leg | Transported to hospital; given 3-4 days away from work |
| Injury | Medical Treatment | Mobile | 27-May | While cutting rope on boom, wave hit boat; knife slipped and stabbed worker in arm; | Pressure bandage, transported to Medical Center, IV |
| Injury | Medical Treatment | Mobile | 27-May | Insect bite on hand | Transported to ER, prescription antibiotics; released to work |
| Illness | Medical Treatment | Mobile | 27-May | Queasy stomach, lightheaded, elevated blood pressure | Vitals checked, O2; advised to not exert himself for rest of day, stay cool and hydrated |
| Injury | Medical Treatment | Houma | 26-May | Neck & left arm sore, loss of movement & strength | Treated at Hospital; follow up at chiropractor |
| Illness | Medical Treatment | Houma | 26-May | Nausea, vomiting, headache, dizziness | Oxygen |
| Injury | Days Away From Work | Mobile | 25-May | Laceration injury on left ring finger on nail bed side | Transported to hospital; stitches, Rx antibiotics & pain med |
| Injury | Days Away From Work | Houma | 25-May | Worker was going from one vessel to another when a wave caused him to slip, hit head on rail. | Transport to hospital; 2 days off work for rest |
| Injury | Medical Treatment | Houma | 25-May | Worker noticed rash on both arms and neck after completing beach cleanup. | Transport to hospital; cortisone shot to clear up rash |
| Injury | Medical Treatment | Mobile | 25-May | Sand blown in eyes, eyes irritated | EMS recommended worker see physician; prescription antibiotics |

64

US_PP_USCG059402



## Medical Treatment, Restricted Duty & Days Away From Work Recordable Incidents – May 21 through May 24

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Houma | 24-May | Worker helping reel in fire boom and complained of pain/cramps in stomach | IV fluids; transport to Urgent Care |
| Injury | Medical Treatment | Mobile | 24-May | Inhalation of aerosol paint fumes; lost voice; severe inflammation of throat and lungs | Medication from physician, cortisone shot |
| Injury | Medical Treatment | Houma | 24-May | Neck pain; sunburn, severe blisters | Transported to hospital |
| Illness | Medical Treatment | Mobile | 24-May | didn't feel well, vomited | vitals, IV, transported to Mobile Infirmary West |
| Injury | Medical Treatment | Mobile | 24-May | insect bite | antibiotics administered |
| Illness | Medical Treatment | Mobile | 23-May | Fainted | O2, IV, transported to hospital |
| Injury | Medical Treatment | Mobile | 23-May | Insect bites on legs; areas became swollen | Transported to hospital; Rx given |
| Injury | Medical Treatment | Houma | 23-May | Small rash on arm, spread to back and face | Transported to hospital |
| Injury | Medical Treatment | Houma | 23-May | Insect sting on arm, allergic reaction | antiseptic, Benadryl; transported to hospital |
| Illness | Medical Treatment | Mobile | 21-May | Worker squatted for 3-4 minutes; upon standing, worker passed out for 30 seconds | Evaluated & released; follow-up with neurologist recommended |
| Injury | Medical Treatment | Houma | 21-May | Worker brushed leg against rusty frayed steel cable; laceration on shin | bandaid; transported to doctor for tetanus shot |
| Illness | Medical Treatment | Houma | 21-May | Nausea, dizziness | Nasal cannula, Meclizine, Hydrochloride |
| Injury | Medical Treatment | Houma | 21-May | While offloading bags of contaminated beach material into dumpster, bag slipped back and hit worker on shoulder; worker fell to the ground, hitting his head on the dumpster; back and neck pain | Transported to hospital |

US_P. _ 3CG059403

## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – May 16 through May 20



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Houma | 20-May | A large wave struck vessel, causing worker to hit console with shoulder | Rx Lortab as needed for pain |
| Injury | Medical Treatment | Mobile | 20-May | Bug bite, swelling, tightness, warmth of skin, clear liquid oozing from bite mark | Transported to hospital, treated and released |
| Illness | Medical Treatment | Mobile | 20-May | Weakness; diabetic | Vitals checked, O2; transported to hospital |
| Injury | Medical Treatment | Houma | 20-May | Changing Tire felt pain | Sent to urgent care for treatment |
| Injury | Medical Treatment | Houma | 19-May | Hand laceration with safety knife | Transported to hospital; 6 stitches |
| Illness | Days Away From Work | Mobile | 18-May | Headache, hot, dizziness, weakness, nausea | Treated by EMTs, released from work for rest of day and following day; advised to drink more water and take more frequent breaks |
| Injury | Medical Treatment | Mobile | 18-May | While lifting boom, worker's shoulder was dislocated | Transported to hospital, shoulder reduced at hospital |
| Illness | Medical Treatment | Mobile | 18-May | Pre-existent seizure condition triggered by dehydration | IV fluids to cool core body temperature, released to parents' care |
| Injury | Days Away From Work | Mobile | 16-May | Back pain | Transported to hospital; diagnosed with pulled muscle, given injection; told not to return to work until 5/19/10 |
| Injury | Medical Treatment | Houma | 16-May | Operator had staph infection on right arm. Ship's Captain believes operator was using an electric cleaning wheel with wire bristles and one of the bristles became imbedded in operator's arm. Captain believes operator did not properly clean the wound. | Medical treatment, antibiotics |

66



## Medical Treatment, Restricted Duty & Days Away From Work
## Recordable Incidents – May 8 through May 15

| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Source | 15-May | Worker rolled foot laterally to the outside; he heard a "squishing" sound and felt pain to the left side of his foot. He removed his boot and noticed swelling to the top left of his foot; he noted that he had a fracture in the same area three years previously. | Ice, recommended diagnostic X-ray |
| Injury | Days Away From Work | Houma | 13-May | Worker was throwing a line to another vessel to which they were tying; he was diagnosed (MRI) with tear to the large tendon in his shoulder. | Sent home to see personal physician; he was diagnosed (MRI) with tear to the large tendon in his shoulder. |
| Illness | Medical Treatment | Mobile | 13-May | While unloading boom, worker experienced chest pains | Vitals checked; transported to hospital |
| Illness | Medical Treatment | Houma | 12-May | Heat stress/fatigue/dehydration | Medic administered IV, and fluids. Rested for a while, and released. |
| Illness | Medical Treatment | Mobile | 10-May | Became sick and hot while eating lunch. Also complained of chest pains | IV was administered |
| Injury | Medical Treatment | Houma | 10-May | Worker cut finger | 6 stitches |
| Illness | Medical Treatment | Houma | 10-May | Worker feeling weak/ill; went back to hotel to rest. She sought local medical assistance and obtained Rx meds | Medical attention, Rx Meds |
| Illness | Medical Treatment | Houma | 10-May | Person collapsed at the safety training | Transported to hospital; IV fluids |
| Injury | Medical Treatment | Mobile | 8-May | Employee was cutting wood header from door frame with reciprocating saw; the saw seized and kicked causing employee to loose grip on saw pinching his pinky finger between saw and blade guard. | He was treated at ER, given meds, & released with no work restrictions |
| Injury | Medical Treatment | Mobile | 8-May | While loading a dispersant plane employee lost control of a hose under tension – 2-in cut above the right eye; | Went to Hospital, 10 stitches |
| Injury | Medical Treatment | Houma | 8-May | IP crushed thumb in the ship's freezer | Medevac to shore |

US_P\_ _CG059405

## Medical Treatment, Restricted Duty & Days Away From Work – Recordable Incidents – April 23 through May 7



| ILLNESS INJURY | TYPE | Location 1 | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Illness | Medical Treatment | Mobile | 7-May | Worker had weakness & cramping in legs, shortness of breath, and became sweaty; | EMS administered 500cc normal saline IV, oxygen, and worker rested; worker was not allowed to complete his work day |
| Injury | Medical Treatment | Houma | 7-May | IP was checking spray nozzles on airplane, sprayed in face with dispersant when he took a nozzle off the boom under pressure; | Transport to Hospital, given Rx & return to work |
| Injury | Days Away From Work | Mobile | 7-May | When IP put on his gloves, he received a spider bite; | Transport to Hospital; 72 hours off |
| Illness | Medical Treatment | Mobile | 6-May | Worker fainted during Safety Meeting | Onsite EKG to check heart, checked glucose level, checked vitals, all normal. |
| Illness | Medical Treatment | Mobile | 6-May | IP reported chest pain; | IV fluids; transported to hospital for evaluation |
| Illness | Medical Treatment | Houma | 6-May | Heat-related illness, motion sickness; received IV | Transported to hospital by helicopter |
| Illness | Medical Treatment | Mobile | 5-May | IP was dehydrated and exhibited signs of heat stress | IV rehydrating solution |
| Injury | Medical Treatment | TBD | 5-May | Biologist attempted to remove cat from cage; cat bit finger | Received medical attention, given antibiotics. |
| Injury | Medical Treatment | Houma | 4-May | IP's right index finger was lacerated at the mid joint while working on AC unit; compound fracture | Transported to Hospital |
| Injury | Medical Treatment | Houma | 4-May | IP experienced a cut to the inside of small finger | Transported to Hospital; 8 stitches |
| Injury | Medical Treatment | Houma | 3-May | IP struck around the knees & chest by a winch handle – stitches & possible fracture (not involved in response) | Transport to Hospital; stitches in shin; patella fracture |
| Injury | Restricted Duty | Mobile | 1-May | Twisted ankle deploying boom | Transported to Hospital |
| Injury | Medical Treatment | Houma | 28-Apr | Breaking glass tube on IH sample tube, cut finger | |
| Injury | Days Away From Work | Houma | 26-Apr | Worker slipped on steps (going down); injured back & knee | |
| Injury | Restricted Duty | Houma | 26-Apr | Worker going down a ladder to main deck slipped - hurt knee | 68 |

## 25 Medical Treatments resulting from Multi-car Collision on 5/5/10



| ILLNESS INJURY | TYPE | Location | Date of Incident | General Incident Details | Treatment Received |
|---|---|---|---|---|---|
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |
| Injury | Medical Treatment | Mobile | 5-May | Back & neck pain resulting from four, 12-passenger vans involved in a multi-car collision; driver of primary vehicle reportedly using cell phone | Transported to hospital |

69

US_PI_ CG059407