*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 11/2/2010 | Court | Order | PRE-TRIAL ORDER NO. 13, order protecting confidentiality. Signed by Judge Carl Barbier on 11/2/2010.(Reference: ALL CASES)(caa, ) (Entered: 11/02/2010) | 641 |
| 11/3/2010 | Court | Order | PRETRIAL ORDER #14 Governing the Treatment of Privileged and Work Product Materials. Signed by Judge Carl Barbier on 11/3/2010.(Reference: all cases)(gec, ) (Entered: 11/03/2010) | 655 |
| 11/5/2010 | Court | Order | PRETRIAL ORDER #15: Before the Court are multiple motions, including Motions to Remand. Pending further orders of this Court, all pending and future motions, including the Motions to Remand, are continued without date unless a motion is specifically excepted from the continuance by the Court. The Court will then organize and prioritize the continued motions and in due course, set the motions for hearing. No responses to the motions are due until two weeks before the hearing date set by the Court. Signed by Judge Carl Barbier on 11/5/10.(Reference: all cases)(sek, ) (Entered: 11/05/2010) | 676 |
| 1/30/2012 | Cameron | Complaint | COMPLAINT with jury demand against Liberty Insurance Underwriters, Inc. (Filing fee $ 350 receipt number 053L-3367586) filed by Cameron International Corporation. (Attachments: # 1 Civil Cover Sheet)(Wittmann, Phillip) Modified text on 1/31/2012 (gec, ). (Entered: 01/30/2012) | 1* |
| 1/31/2012 | Court | Order | PRETRIAL ORDERS #1, #11, #12, #25, #31 & #32. Signed by Judge Carl Barbier. (Attachments: # 1 PTO #11, # 2 PTO #12, # 3 PTO #25, # 4 PTO #31, # 5 PTO #32)(blg) (Entered: 01/31/2012) | 3* |
| 2/27/2012 | | | WAIVER OF SERVICE Returned Executed; waiver sent to Liberty Insurance Underwriters, Inc. on 1/30/2012. (Reference: 12-311)(Wittmann, Phillip) (Entered: 02/27/2012) | 5900 |
| 3/29/2012 | Liberty | Answer | ANSWER to Complaint with Jury Demand *and Affirmative Defenses* by Defendant Liberty Insurance Underwriters, Inc. (Reference: 12-311)(Barrasso, Judy) Modified on 3/30/2012 (blg). (Entered: 03/29/2012) | 6147 |
| 4/19/2012 | Cameron | Amended Complaint | AMENDED COMPLAINT with Jury Demand *of Cameron International Corporation* against Defendant filed by Plaintiff.(Reference: 12-311)(Wittmann, Phillip) Modified on 4/19/2012 (blg). (Entered: 04/19/2012) | 6287 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

**EXHIBIT A**

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 5/4/2012 | Liberty | Motion | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *of Memorandum in Support of Judgment on the Pleadings* by Defendant Liberty Insurance Underwriters, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion for Judgment on Pleadings, # 3 Proposed Pleading Memo in Support of Motion for Judgment on Pleadings, # 4 Proposed Pleading Exhibit A, # 5 Proposed Pleading Exhibit B, # 6 Proposed Pleading Submission Notice)(Reference: 12-311)(Barrasso, Judy) Modified on 5/4/2012 (blg). (Entered: 05/04/2012) | 6438 |
| 5/10/2012 | Liberty | Motion | EXPARTE/CONSENT MOTION to Enroll Christopher W. Martin and Gary L. Pate as Additional Counsel of Record by Defendant Liberty Insurance Underwriters, Inc. (Attachments: # 1 Exhibit A-B, # 2 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 5/11/2012 (blg). (Entered: 05/10/2012) | 6503 |
| 5/14/2012 | Court | Order | ORDER granting 6503 Motion to Enroll Christopher W. Martin and Gary L. Pate as Additional Counsel of Record by Defendant Liberty Insurance Underwriters, Inc. Signed by Judge Carl Barbier on 5/14/2012. (Reference: 12-311)(blg) (Entered: 05/14/2012) | 6515 |
| 5/16/2012 | Cameron | Motion | EXPARTE/CONSENT MOTION to Enroll Mitchell J. Auslander and Jeffrey B. Korn as Additional Counsel of Record by Plaintiff Cameron International Corporation. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 5/17/2012 (blg). (Entered: 05/16/2012) | 6526 |
| 5/17/2012 | Court | Order | ORDER granting 6438 Motion for Leave to File Excess Pages. FURTHER ORDERED that any responses to Liberty Insurance Underwriters, Inc.'s Motion for Judgment on the Pleadings shall be filed by 6/18/2012; any replies shall be filed by 6/28/2012. The Court will hear oral argument on this motion immediately following the Status Conference scheduled for 7/13/2012. Signed by Judge Carl Barbier. (Reference: 12-311)(gec, ) (Entered: 05/17/2012) | 6530 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 5/17/2012 | Liberty | Motion | MOTION for Judgment on the Pleadings by Liberty Insurance Underwriters Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 12-311)(gec, ) (Entered: 05/17/2012) | 6531 |
| 6/14/2012 | Liberty | Motion | EXPARTE/CONSENT MOTION to Withdraw Paul R. Koepff as Attorney and Clyde & Company by Defendant Liberty Insurance Underwriters. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 6/15/2012 (gec, ). (Entered: 06/14/2012) | 6671 |
| 6/18/2012 | Cameron | Motion | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiff Cameron International Corporation. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Pleading Exhibit A)(Reference: 12-311)(Wittmann, Phillip) Modified on 6/18/2012 (gec, ). (Entered: 06/18/2012) | 6697 |
| 6/18/2012 | Court | Order | ORDER granting 6697 Cameron International Corporation's Motion for Leave to File Excess Pages re its Memorandum of Law in Opposition to Defendant Liberty Insurance Underwriters Inc.'s Motion for Judgment on the Pleadings. Signed by Judge Carl Barbier on 6/18/12. (Reference: 12-311)(sek, ) (Entered: 06/18/2012) | 6701 |
| 6/18/2012 | Cameron | Memorandum | RESPONSE/MEMORANDUM in Opposition filed by Cameron International Corporation re 6531 MOTION for Judgment on the Pleadings. (Attachments: # 1 Exhibit A)(Reference: 12-311)(sek, ) (Entered: 06/18/2012) | 6703 |
| 6/20/2012 | Court | Order | ORDER granting 6671 Motion to Withdraw as Attorney. ORDERED that Paul R. Koepff is withdrawn as counsel of record for Defendant Liberty Insurance Underwriters, Inc. in respect to the civil action 12-311. FURTHER ORDERED that Paul R. Keopff is hereby precluded from acting as legal counsel for Liberty Insurance Underwriters, Inc. in respect to this action. This Order does not preclude parties from treating Mr. Koepff as a fact witness and communicating with him in this capacity. Signed by Judge Carl Barbier on 6/20/12. (Reference: 12-311)(sek, ) (Entered: 06/20/2012) | 6712 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 6/27/2012 | Court | Order | ORDER granting 6526 Motion to Enroll as Counsel of Record and Mitchell J. Auslander and Jeffrey B. Korn are enrolled as additional counsel of record for Cameron International Corporation. Signed by Judge Carl Barbier on 6/27/12. (Reference: 12-311)(sek, ) (Entered: 06/27/2012) | 6813 |
| 6/28/2012 | Liberty | Motion | EXPARTE/CONSENT MOTION for Extension of Time to File Response/Reply in Support of Motion for Judgment on the Pleadings by Defendant Liberty Insurance Underwriters, Inc. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 6/28/2012 (gec, ). (Entered: 06/28/2012) | 6820 |
| 6/28/2012 | Court | Order | ORDER granting 6820 Motion for One-Day Extension of Time to File Reply in Support of Motion for Judgment on the Pleadings Pursuant to F.R.C.P. 12(c). Signed by Judge Carl Barbier. (Reference: 12-311)(gec, ) (Entered: 06/28/2012) | 6821 |
| 6/29/2012 | Liberty | Motion | EXPARTE/CONSENT MOTION for Leave to File Excess Pages, MOTION for Leave to File *Reply* by Defendant Liberty Insurance Underwriters, Inc. (Attachments: # 1 Proposed Order, # 2 STRICKEN per Order #6827 - Proposed Pleading Reply in Support of Its Rule 12(c) Motion)(Reference: 12-311)(Barrasso, Judy) Modified on 6/29/2012 (gec, ). (Entered: 06/29/2012) | 6824 |
| 7/2/2012 | Court | Order | ORDER denying 6824 Motion for Leave to File Excess Pages; The Clerk of Court is instructed to strike the proposed Reply in Support (Rec. Doc. 6824-2) from the record. Signed by Judge Carl Barbier on 7/2/12. (Reference: 12-311)(sek, ) (Entered: 07/02/2012) | 6827 |
| 7/3/2012 | Liberty | Motion | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Its Rule 12(c) Motion* by Defendant Liberty Insurance Underwriters, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply in Support of Its Rule 12(c) Motion)(Reference: 12-311)(Barrasso, Judy) Modified on 7/3/2012 (sek, ). (Entered: 07/03/2012) | 6836 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 7/3/2012 | Court | Order | ORDER: [Scheduling Oral Argument for the July 13, 2012 Status Conference]; ORDERED that the Motions for Summary Judgment in the B3 Pleading Bundle, relative to preemption &/or derivative immunity issues, are tentatively set for oral argument on Friday, July 13, 2012, immediately following the Status Conference at 9:30 a.m. CDT. As previously ordered, Liberty Insurance Underwriter's Inc.'s Motion for Judgment on the Pleadings Pursuant to F.R.C.P. 12(c) will also be argued after the July 13th Status Conference. At this time and subject to reconsideration, the Court does not anticipate holding oral argument on Anadarko and MOEX's Motions to Dismiss certain cases in Pleading Bundle A. Signed by Judge Carl Barbier on 7/3/12. (See Rec. Docs. 6545 (Joint Memorandum), 6536 (Obrien/NRC), 6538 (Modern Group), 6541 (Nalco; see also 5531), 6546 (Airborne Support), 6547 (MSRC), 6551 (Dynamic), 6553 (Lynden), 6557 (Int'l Air Response, Inc.), 6559 (DRC), 6597 (Lane Aviation); Doc. 6530.; Doc. 6531; Docs. 1210, 1212, 1215, 1218, 1219, 1223)(Reference: Bundle B3, C.A. no. 12-311, and Bundle A)(sek, ) (Entered: 07/03/2012) | 6837 |
| 7/6/2012 | Court | Order | ORDER granting Liberty Insurance Underwriters's 6836 Motion for Leave to File Reply in Support of its Motion for Judgment on the Pleadings. Signed by Judge Carl Barbier on 7/5/12. (Reference: 12-311)(tbl) (Entered: 07/06/2012) | 6847 |
| 7/6/2012 | Liberty | Reply | REPLY to Cameron's Response to its 6438 MOTION for Judgment on the Pleadings. (Reference: 12-311)(tbl) (Entered: 07/06/2012) | 6848 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 7/13/2012 | Court | Minute Entry | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 7/13/2012. The Court GRANTED the Motions for Leave to File Short Form Joinders after Monition Date: 5580 , 5587 , 5647 , 5659 , 5795 , 5797 , 5826 , 5830 , 5837 , 5838 , 5840 , 5845 , 5876 , 5877 , 5882 , 5883 , 5886 , 5888 , 5890 , 5901 , 5903 , 5905 , 5906 , 5909 , 5916 , 5917 , 5925 , 5932 , 5934 , 5941 , 5942 , 5947 , 5953 , 5954 , 5980 , 6033 , 6047 , 6062 , 6088 , 6102 , 6124 , 6158 , 6159 , 6194 , 6206 , 6210 , 6256 , 6258 , 6260 , 6305 , 6313 , 6354 , 6357 , 6440 , 6455 , 6502 , 6519 , 6520 , 6558 , 6570 , 6571 , 6572 , 6584 , 6589 , 6606 , 6608 , 6627 , 6678 , 6680 , 6879 , 6881 . The Court took UNDER ADVISEMENT Liberty Insurance Underwriters, Inc.'s 6531 Motion for Judgment on the Pleadings (Ref: C.A. 12-311). The Court took UNDER ADVISEMENT Motions for Summary Judgment in the B3 Pleading Bundle by Nalco and the Clean Up Responder Defendants (Rec. Docs. 6545 (Joint Memorandum), 6536 , 6538 , 6541 , 6546 , 6547 , 6551 , 6553 , 6557 , 6559 , 6597 ).The next status conference will be held on August 17, 2012 at 9:30 a.m. (Court Reporter Cathy Pepper.) (Reference: All Cases)(gec, ) (Entered: 07/17/2012) | 6911 |
| 7/13/2012 | Court | Transcript | TRANSCRIPT of Monthly Status Conference held on July 13, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/17/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/19/2012) | 6932 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 8/16/2012 | Court | Order | ORDERED that Liberty Insurance Underwriters, Inc.'s Rule 12(c) Motion for Judgment on the Pleadings 6531 is GRANTED IN PART and DENIED IN PART, as follows: Cameron's Fourth Cause of Action (seeking penalties under La. R.S. 22:1892) is DISMISSED. In all other respects, Liberty's Motion is DENIED. Signed by Judge Carl Barbier. (Reference: 12-311)(gec, ) (Main Document 7129 replaced on 8/17/2012) (gec, ). (Entered: 08/16/2012) | 7129 |
| 9/4/2012 | Court | Order | ORDER Settlement Conference set for 9/25/2012 02:00 PM before Magistrate Judge Sally Shushan. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 09/04/2012) | 7270 |
| 9/6/2012 | Liberty | Answer | Affirmative Defenses and ANSWER with Jury Demand to 6287 Amended Complaint of Cameron International Corporation by Defendant Liberty Insurance Underwriters, Inc. (Reference: 12-311)(Barrasso, Judy) Modified on 9/11/2012 (gec, ). (Entered: 09/06/2012) | 7298 |
| 9/7/2012 | Cameron | Motion | EXPARTE/CONSENT MOTION for Adoption of Case Management and Scheduling Order by Cameron International Corporation and Liberty Insurance Underwriters, Inc. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 9/10/2012 (gec, ). (Entered: 09/07/2012) | 7308 |
| 12/4/2012 | Court | Case Management Order | CASE MANAGEMENT AND SCHEDULING ORDER: Final Pretrial Conference set for 12/19/2013 03:00 PM before Judge Carl Barbier. Jury Trial set for 1/13/2014 08:30 AM before Judge Carl Barbier. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Pretrial Notice Form)(Reference: 12-311)(gec, ) (Entered: 12/04/2012) | 8066 |
| 1/11/2013 | Liberty | Motion | EXPARTE/CONSENT MOTION for Extension of Deadlines *to Respond to Discovery* by Defendant Liberty Insurance Underwriters, Inc. (Attachments: # 1 Proposed Order, # 2 Exhibit A)(Reference: 12-311)(Barrasso, Judy) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) | 8212 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|---|---|---|---|---|
| 1/24/2013 | Court | Order | ORDER granting 8212 Motion for Extension of Deadlines until 1/30/2013 to respond to Cameron's interrogatories and production of documents. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 01/24/2013) | 8322 |
| 2/19/2013 | Cameron | Letter | Letter to Judge Shushan from Cameron International Corporation (David W. Jones) re confidential information in expert report. (Attachments: # 1 Exhibits) (Reference: ALL CASES)(gec, ) (Entered: 02/19/2013) | 8606 |
| 2/25/2013 | Liberty | Motion | MOTION to Quash, MOTION for Protective Order *Regarding Subpoena Duces Tecum Issued to Clyde & Co. USA LLP and to Paul Koepff* by Defendant Liberty Insurance Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-D, # 3 Exhibit E-G, # 4 Notice of Submission)(Reference: 12-311)(Barrasso, Judy) Modified on 2/26/2013 (gec, ). (Entered: 02/25/2013) | 8685 |
| 2/25/2013 | Liberty | Motion for Hearing | EXPARTE/CONSENT MOTION to Expedite Hearing by Defendant Liberty Insurance Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 2/26/2013 (gec, ). (Entered: 02/25/2013) | 8687 |
| 3/7/2013 | Cameron | Motion | EXPARTE/CONSENT MOTION for Extension of Deadlines *to Respond to Discovery* by Defendant Cameron International Corporation. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 3/8/2013 (gec, ). (Entered: 03/07/2013) | 8843 |
| 3/26/2013 | Cameron | Motion | EXPARTE/CONSENT MOTION for Extension of Deadlines to Respond to Discovery by Plaintiff Cameron International Corporation. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 3/26/2013 (gec, ). (Entered: 03/26/2013) | 9023 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.*,
USDC EDLA Case No. 12-311

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 3/28/2013 | Liberty | Motion | EXPARTE/CONSENT MOTION for Extension of Time to *Respond to Requests for Admissions* by Defendant Liberty Insurance Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 3/28/2013 (gec, ). (Entered: 03/28/2013) | 9052 |
| 4/1/2013 | Court | Order | ORDER granting 9052 Motion for Extension of Time to Respond to Requests for Admissions until 4/8/2013. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 04/01/2013) | 9077 |
| 4/2/2013 | Court | Order | AMENDED CASE MANAGEMENT AND SCHEDULING ORDER. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Pretrial Notice Form)(Reference: 12-311)(gec, ) (Entered: 04/02/2013) | 9084 |
| 5/2/2013 | Cameron | Letter Brief | Letter to Judge Shushan from Cameron International Corporation (Carmelite M. Bertaut) dated 4/30/2013. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Reference: 12-311)(gec, ) (Entered: 05/02/2013) | 9618 |
| 5/2/2013 | Court | Order | ORDER re 9618 Cameron's Motion to Compel. Signed by Magistrate Judge Sally Shushan on 5/2/2013.(Reference: 12-0311)(caa, ) (Entered: 05/02/2013) | 9629 |
| 5/6/2013 | Liberty | Response | Response/Reply in Opposition by Liberty Insurance Underwriters to 9618 Motion to Compel (Reference: 12-311)(Barrasso, Judy) Modified on 5/7/2013 (clm, ). (Entered: 05/06/2013) | 9714 |
| 5/7/2013 | Cameron | Response | Response/Reply by Cameron International Corporation re 9618 , *Reply to Liberty's Opposition to Cameron's Motion to Compel Production of Policy/Procedure Manuals* . (Attachments: # 1 Exhibit 1)(Reference: 12-311)(Wittmann, Phillip) Modified on 5/8/2013 (gec, ). (Entered: 05/07/2013) | 9731 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|---|---|---|---|---|
| 5/7/2013 | Court | Order | ORDER dismissing in part as moot, denying in part and granting in part 9618 Motion to Compel, as stated herein. Signed by Magistrate Judge Sally Shushan on 5/7/2013.(Reference: 12-0311)(caa, ) (Entered: 05/07/2013) | 9766 |
| 5/8/2013 | Liberty | Response | Declaration *of Jeffrey Roberts* by Defendant Liberty Insurance Underwriters, Inc. (Reference: 12-311)(Giarrusso, Catherine) Modified on 6/10/2013 (gec, ). (Entered: 05/08/2013) | 9813 |
| 5/9/2013 | Court | Order | SUPPLEMENTAL ORDER denying in part and granting in part 9618 Motion to Compel by Cameron. Signed by Magistrate Judge Sally Shushan on 5/8/2013.(Reference: 12-0311)(caa, ) (Entered: 05/09/2013) | 9845 |
| 5/9/2013 | Liberty | Response | Response/Reply by Defendant Liberty Insurance Underwriters, Inc. to 9766 Order. (Attachments: # 1 Exhibit A)(Reference: 12-311)(Barrasso, Judy) Modified on 5/10/2013 (gec, ). (Entered: 05/09/2013) | 9847 |
| 5/15/2013 | Cameron | Motion | MOTION to Compel *Liberty to Comply with this Court's Supplemental Order Dated May 9, 2013* by Plaintiff Cameron International Corporation. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit A, # 2 Rule 37(a)(1) Certificate)(Reference: 12-311)(Wittmann, Phillip) Modified on 5/16/2013 (gec, ). (Entered: 05/15/2013) | 9959 |
| 5/17/2013 | Court | Order | ORDERED that Cameron International Corporation's 9959 MOTION to Compel Liberty to Comply with this Court's Supplemental Order Dated May 9, 2013 is set for hearing (no oral argument) on 5/27/2013, on briefs. Any opposition to Cameron's motion shall be submitted by 5/22/2013; any reply shall be submitted by 5/24/2013. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 05/17/2013) | 10135 |
| 5/22/2013 | Liberty | Opposition | RESPONSE/MEMORANDUM in Opposition filed by Defendant Liberty Insurance Underwriters, Inc. re 9959 MOTION to Compel *Liberty to Comply with this Court's Supplemental Order Dated May 9, 2013* . (Attachments: # 1 Exhibit A-B)(Reference: 12-311)(Barrasso, Judy) Modified on 5/23/2013 (gec, ). (Entered: 05/22/2013) | 10227 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 5/24/2013 | Cameron | Response | Response/Reply by Plaintiff Cameron International Corporation in Further Support of 9959 Motion to Compel Liberty to Comply with this Court's Supplemental Order dated May 9, 2013 (Reference: 12-311)(Wittmann, Phillip) Modified on 5/28/2013 (gec, ). (Entered: 05/24/2013) | 10252 |
| 5/24/2013 | Court | Order | ORDERED that Liberty Insurance Underwriters, Inc.'s 8685 Motion to Quash and for Protective Order is DISMISSED as MOOT; Liberty's 8687 Motion for Expedited Hearing is DISMISSED as MOOT. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 05/24/2013) | 10253 |
| 5/29/2013 | Cameron | Motion | EXPARTE/CONSENT MOTION for Issuance of Letters Rogatory by Plaintiff Cameron International Corporation. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A)(Reference: 12-311)(Wittmann, Phillip) Modified on 5/30/2013 (gec, ). (Entered: 05/29/2013) | 10272 |
| 5/31/2013 | Court | Order | ORDER granting 10272 Motion for Issuance of Letters Rogatory as set forth in document. Signed by Judge Carl Barbier on 5/31/13. (Attachments: # 1 Letters Rogatory) (cc: Phillip Wittmann)(Reference: 12-311)(sek, ) (Entered: 05/31/2013) | 10285 |
| 6/4/2013 | Liberty | Motion | EXPARTE/CONSENT MOTION for Leave to File *Reply* by Defendant Liberty International Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A-C)(Reference: 12-311)(Barrasso, Judy) Modified on 6/5/2013 (gec, ). (Entered: 06/04/2013) | 10294 |
| 6/5/2013 | Cameron | Motion | EXPARTE/CONSENT MOTION for Leave to File *a Supplemental Memorandum in Further Support of its Motion to Compel Liberty to Comply with This Court's Supplemental Order Dated May 9, 2013* by Cameron International Corporation. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C)(Reference: 12-311)(Wittmann, Phillip) Modified text on 6/6/2013 (sek, ). (Entered: 06/05/2013) | 10300 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

**JOINT DESIGNATION OF RECORD ON APPEAL**

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 6/6/2013 | Court | Order | ORDER granting 10294 Motion for Leave to File Supplemental Opposition. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 06/06/2013) | 10302 |
| 6/6/2013 | Liberty | Memorandum | Supplemental Memorandum in Opposition of 9959 MOTION to Compel *Liberty to Comply with this Court's Supplemental Order Dated May 9, 2013* filed by Defendant Liberty International Underwriters, Inc. (Attachments: # 1 Exhibits)(Reference: 12-311)(gec, ) (Entered: 06/06/2013) | 10303 |
| 6/6/2013 | Court | Order | ORDER granting 10300 Motion for Leave to File Supplemental Memorandum. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 06/06/2013) | 10304 |
| 6/6/2013 | Cameron | Memorandum | Supplemental Memorandum in Support of 9959 MOTION to Compel *Liberty to Comply with this Court's Supplemental Order Dated May 9, 2013* filed by Plaintiff Cameron International Corporation. (Attachments: # 1 Exhibits)(Reference: 12-311)(gec, ) (Entered: 06/06/2013) | 10305 |
| 6/7/2013 | Court | Order | ORDERED that Cameron's 9959 Motion to Compel is GRANTED in PART and DENIED in PART as stated within document. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 06/07/2013) | 10332 |
| 6/7/2013 | Liberty | Motion to Compel | MOTION to Compel *Cameron to Respond to Requests for Production of Documents and Produce a Privilege Log* by Defendant Liberty Insurance Underwrites, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-K, # 3 Rule 37 Certificate, # 4 Notice of Submission)(Reference: 12-311)(Barrasso, Judy) Modified on 6/10/2013 (gec, ). (Attachment 2 replaced on 6/13/2013) (gec, ). (Entered: 06/07/2013) | 10334 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 6/11/2013 | Liberty | Motion | EXPARTE/CONSENT MOTION to Seal Document 10334 MOTION to Compel *Cameron to Respond to Requests for Production of Documents and Produce a Privilege Log  Exhibits E, G, and K*  by Defendant Liberty International Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support)(Reference: 12-311)(Barrasso, Judy) (Entered: 06/11/2013) | 10344 |
| 6/12/2013 | Liberty | Motion | MOTION for Reconsideration re 10332 Order on Motion to Compel *dated June 7, 2013* , MOTION to Stay *Pending Reconsideration*  by Defendant Liberty Insurance Underwrites, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-C)(Reference: 12-311)(Barrasso, Judy) Modified on 6/13/2013 (gec, ). (Entered: 06/12/2013) | 10358 |
| 6/12/2013 | Court | Order | ORDERED that Liberty International Underwriters, Inc.'s 10334 MOTION to Compel Cameron to Respond to Requests for Production of Documents and Produce a Privilege Log is set for submission on briefs and without oral argument on 6/17/2013; Cameron International Corporation shall file its opposition by 6/14/2013. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 06/12/2013) | 10363 |
| 6/12/2013 | Court | Order | ORDERED that Liberty International Underwriters, Inc.'s 10358 MOTION for Reconsideration re 10332 Order on Motion to Compel is set for submission on briefs and without oral argument on 6/17/2013; Cameron International Corporation shall file its opposition by 6/14/2013; and the 6/7/2013 order (Rec. doc. 10332 ) is stayed pending a ruling on Liberty's motion for reconsideration. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 06/12/2013) | 10364 |
| 6/13/2013 | Court | Order | ORDER granting 10344 Motion to Seal Exhibits E, G and K to Liberty Insurance Underwrites, Inc.'s 10334 MOTION to Compel *Cameron to Respond to Requests for Production of Documents and Produce a Privilege Log* . Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 06/13/2013) | 10386 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 6/13/2013 | Liberty | Motion to Compel | SEALED DOCUMENTS Manual Attachment Received re 10334 MOTION to Compel *Cameron to Respond to Requests for Production of Documents and Produce a Privilege Log* filed by Defendant Liberty Insurance Underwrites, Inc. (Reference: 12-311)(gec, ) (Additional attachment(s) added on 6/13/2013: # 1 Exhibit G, # 2 Exhibit K) (gec, ). Modified on 6/13/2013 (gec, ). (Entered: 06/13/2013) | 10387 |
| 6/13/2013 | BP | Motion | MOTION to Quash *Liberty Insurance Underwriters, Inc's Subpoena Seeking Irrelevant and Privileged Settlement Communications* by Defendant BP Exploration & Production, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Liberty Subpoena), # 3 Errata Rule 37 Certificate)(Reference: 12-311)(Haycraft, Don) Modified on 6/14/2013 (gec, ). (Entered: 06/13/2013) | 10388 |
| 6/14/2013 | Cameron | Motion | EXPARTE/CONSENT MOTION for Extension of Time to File Response/Reply as to 10334 MOTION to Compel *Cameron to Respond to Requests for Production of Documents and Produce a Privilege Log* by Plaintiff Cameron International Corporation. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 6/17/2013 (gec, ). (Entered: 06/14/2013) | 10390 |
| 6/14/2013 | Cameron | Opposition | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff Cameron International Corporation re 10358 MOTION for Reconsideration re 10332 Order on Motion to Compel . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 12-311)(Wittmann, Phillip) Modified on 6/17/2013 (gec, ). (Entered: 06/14/2013) | 10395 |
| 6/17/2013 | Liberty | Motion | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Motion for Reconsideration of the Court's June 7, 2013 Order and for a Stay Pending Reconsideration* by Defendant Liberty International Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit D)(Reference: 12-311)(Barrasso, Judy) Modified on 6/18/2013 (gec, ). (Entered: 06/17/2013) | 10396 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 6/17/2013 | Court | Order | ORDER granting 10390 Motion for Extension of Time through and including Friday, June 21, 2013 to File Response/Reply. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 06/17/2013) | 10397 |
| 6/18/2013 | Court | Order | ORDER granting 10396 Motion for Leave to File Reply in Support. Signed by Magistrate Judge Sally Shushan on 6/18/2013. (Reference: 12-0311)(caa, ) (Entered: 06/18/2013) | 10416 |
| 6/18/2013 | Liberty | Reply | REPLY to Response to Motion filed by Liberty International Underwriters, Inc. re 10358 MOTION for Reconsideration re 10332 Order on Motion to Compel; *dated June 7, 2013,* MOTION to Stay *Pending Reconsideration* . (Attachments: # 1 Exhibit D)(Reference: 12-0311)(caa, ) (Entered: 06/18/2013) | 10417 |
| 6/19/2013 | Court | Order | ORDERED that Liberty Insurance Underwrites, Inc.'s 10358 Motion for Reconsideration re 10332 Order on Motion to Compel is GRANTED IN PART AND DENIED IN PART. Within 14 calendar days of the entry of this order, it shall produce the 3/29/2012 Claim Manual subject to the terms of the protective order, as stated within document. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Appendix) (Reference: 12-311)(gec, ) (Entered: 06/19/2013) | 10423 |
| 6/19/2013 | Court | Order | ORDERED that BP's 10388 MOTION to Quash Liberty Insurance Underwriters, Inc's Subpoena Seeking Irrelevant and Privileged Settlement Communications is set for submission on briefs and without oral argument on 7/3/2013. Liberty shall file its opposition by 6/25/2013, and BP may file a reply by 7/1/2013. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 06/19/2013) | 10425 |
| 6/19/2013 | Court | Order | AMENDED CASE MANAGEMENT AND SCHEDULING ORDER. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Pretrial Notice Form)(Reference: 12-311)(gec, ) (Entered: 06/19/2013) | 10427 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 6/21/2013 | Cameron | Opposition | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff Cameron International Corporation re 10334 MOTION to Compel *Cameron to Respond to Requests for Production of Documents and Produce a Privilege Log* . (Attachments: # 1 Affidavit Declaration of Brad Eastman, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Reference: 12-311)(Wittmann, Phillip) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) | 10452 |
| 6/24/2013 | Cameron | Appearance | NOTICE of Appearance for Douglas Mishkin on behalf of Plaintiff Cameron International Corporation. (Reference: 12-311)(Wittmann, Phillip) Modified text on 6/25/2013 (sek, ). (Entered: 06/24/2013) | 10483 |
| 6/25/2013 | Liberty | Opposition | RESPONSE/MEMORANDUM in Opposition filed by Defendant Liberty International Underwriters, Inc. re 10388 MOTION to Quash *Liberty Insurance Underwriters, Inc's Subpoena Seeking Irrelevant and Privileged Settlement Communications* . (Attachments: # 1 Exhibit A-D)(Reference: 12-311)(Barrasso, Judy) Modified on 6/26/2013 (gec, ). (Entered: 06/25/2013) | 10502 |
| 6/26/2013 | Cameron | Motion | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Authority in Opposition to Motion to Compel* by Plaintiff Cameron International Corporation. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Supplemental Authority)(Reference: 12-311)(Wittmann, Phillip) Modified on 6/27/2013 (gec, ). (Entered: 06/26/2013) | 10521 |
| 6/27/2013 | Court | Order | ORDER granting 10521 Motion for Leave to File Supplemental Authority in Support of its Opposition to Liberty's Motion to Compel. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 06/27/2013) | 10528 |
| 6/28/2013 | Liberty | Motion | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Motion to Compel* by Defendant Liberty International Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A-D)(Reference: 12-311)(Barrasso, Judy) Modified on 7/1/2013 (gec, ). (Entered: 06/28/2013) | 10546 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|---|---|---|---|---|
| 7/1/2013 | Court | Order | ORDER granting 10546 Motion for Leave to File Reply. Signed by Magistrate Judge Sally Shushan on 6/29/2013. (Reference: 12-311)(gec, ) (Entered: 07/01/2013) | 10549 |
| 7/1/2013 | Liberty | Reply | REPLY to Response to Motion filed by Defendant re 10334 MOTION to Compel *Cameron to Respond to Requests for Production of Documents and Produce a Privilege Log* . (Attachments: # 1 Exhibits)(Reference: 12-311)(gec, ) (Entered: 07/01/2013) | 10550 |
| 7/1/2013 | BP | Reply | REPLY to Response to Motion filed by Defendant BP Exploration & Production Inc. re 10388 MOTION to Quash Liberty Insurance Underwriters, Inc's Subpoena Seeking Irrelevant and Privileged Settlement Communications . (Reference: 12-311)(Haycraft, Don) Modified on 7/2/2013 (gec, ). (Entered: 07/01/2013) | 10557 |
| 7/1/2013 | Court | Order | ORDER re 10334 MOTION to Compel, that Liberty International Underwriters, Inc. shall notify Cameron of 23 documents that it wants submitted for in camera review; and by 7/10/2013, Cameron shall submit the 23 documents for in camera review. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 07/01/2013) | 10559 |
| 7/5/2013 | Court | Order | ORDERED that BP's 10388 Motion to Quash is GRANTED, the deadline for appeal is 7/12/2013. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 07/05/2013) | 10642 |
| 7/8/2013 | Cameron | Notice | NOTICE of Appearance for attorneys James Caputo and Hayley Tozeski by Phillip A. Wittmann on behalf of Plaintiff Cameron International Corporation. (Reference: 12-311)(Wittmann, Phillip) Modified on 7/18/2013 (gec, ). (Entered: 07/08/2013) | 10677 |
| 7/12/2013 | Liberty | Motion | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 10642 Order on Motion to Quash by Defendant Liberty International Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-D, # 3 Notice of Submission)(Reference: 12-311)(Barrasso, Judy) Modified on 7/15/2013 (gec, ). (Entered: 07/12/2013) | 10722 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
USDC EDLA Case No. 12-311

**JOINT DESIGNATION OF RECORD ON APPEAL**

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 7/15/2013 | Liberty | Motion to Compel | MOTION to Compel *Cameron to Produce a Computation of Its Damages and All Documents Supporting Its Damages Claims* by Defendant Liberty International Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Submission)(Reference: 12-311)(Barrasso, Judy) Modified on 7/16/2013 (gec, ). (Entered: 07/15/2013) | 10754 |
| 7/15/2013 | Liberty | Motion for Hearing | EXPARTE/CONSENT MOTION to Expedite Hearing on Motion to Compel Cameron to Produce a Computation of Its Damages and All Documents Supporting Its Damages Claims by Defendant Liberty International Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 7/16/2013 (gec, ). (Entered: 07/15/2013) | 10755 |
| 7/16/2013 | Court | Order | ORDERED that Liberty's appeal (Rec. Doc. 10722 ) is DENIED and the Magistrate Judge's Order (Rec. Doc. 10642 ) is AFFIRMED. Signed by Judge Carl Barbier on 7/16/13. (Reference: 12-311)(sek, ) (Entered: 07/16/2013) | 10760 |
| 7/17/2013 | Court | Order | ORDERED that Liberty's 10754 MOTION to Compel *Cameron to Produce a Computation of Its Damages and All Documents Supporting Its Damages Claims* is set for submission on briefs and without oral argument on 7/26/2013. Cameron shall file its opposition by 7/19/2013; Liberty shall file its reply by 7/25/2013. Liberty's 10755 MOTION for Expedited Hearing is GRANTED. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 07/17/2013) | 10766 |
| 7/19/2013 | Cameron | Opposition | RESPONSE/MEMORANDUM in Opposition filed by Defendant Cameron International Corporation re 10754 MOTION to Compel *Cameron to Produce a Computation of Its Damages and All Documents Supporting Its Damages Claims* . (Attachments: # 1 Exhibit A (Under Seal))(Reference: 12-311)(Wittmann, Phillip) Modified on 7/22/2013 (gec, ). (Additional attachment(s) added on 7/23/2013: # 2 SEALED DOCUMENT - Exhibit A) (gec, ). (Entered: 07/19/2013) | 10802 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 7/19/2013 | Cameron | Motion | EXPARTE/CONSENT MOTION to Seal Document 10802 Response to Motion, *Exhibit A* by Defendant Cameron International Corporation. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 7/23/2013 (gec, ). (Entered: 07/19/2013) | 10804 |
| 7/22/2013 | Court | Order | ORDERED that Liberty International Underwriters, Inc.'s 10334 Motion to Compel Discovery is GRANTED in PART and DENIED in PART as stated within document. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 07/22/2013) | 10808 |
| 7/23/2013 | Court | Order | ORDER granting Cameron International Corporation's 10804 Motion to Seal Exhibit A to its 10802 Response/Memorandum in Opposition to Motion. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 07/23/2013) | 10830 |
| 7/24/2013 | Court | Order | AMENDED ORDER re 10808 Order on Liberty's 10334 Motion to Compel. It is ORDERED that the appeal deadline is corrected and the deadline for the appeal is Monday, 7/29/2013. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 07/24/2013) | 10840 |
| 7/25/2013 | Liberty | Brief | REPLY to Response to Motion filed by Defendant Liberty International Underwriters, Inc. re 10754 MOTION to Compel Cameron to Produce a Computation of Its Damages and All Documents Supporting Its Damages Claims. (Reference: 12-311)(Barrasso, Judy) Modified on 7/26/2013 (gec, ). (Entered: 07/25/2013) | 10867 |
| 7/29/2013 | Liberty | Motion | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 10808 Order on Motion to Compel by Defendant Liberty International Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-E, # 3 Exhibit F-I, # 4 Notice of Submission)(Reference: 12-311)(Barrasso, Judy) Modified on 7/30/2013 (gec, ). (Entered: 07/29/2013) | 10888 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|---|---|---|---|---|
| 7/31/2013 | Liberty | Motion | **DEFICIENT** EXPARTE/CONSENT MOTION for Leave to File *Appearance Pro Hac Vice for Robert G. Dees* by Defendant Liberty Insurance Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Reference: 12-311)(Martin, Christopher) Modified on 8/1/2013 (gec, ). (Entered: 07/31/2013) | 10893 |
| 8/5/2013 | Liberty | Motion | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Brief* by Defendant Liberty International Underwriters, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A-C)(Reference: 12-311)(Barrasso, Judy) Modified on 8/6/2013 (gec, ). (Entered: 08/05/2013) | 10936 |
| 8/5/2013 | Court | | **DOCUMENT STRICKEN** OBJECTIONS *to Subpoena* by Movant David J Beck. (Reference: 12-311)(Beck, David) Modified on 8/6/2013 (gec, ). (Entered: 08/05/2013) | 10938 |
| 8/5/2013 | Liberty | Motion | **DEFICIENT** EXPARTE/CONSENT MOTION to Seal Exhibits to 10936 MOTION for Leave to File *Supplemental Brief* by Defendant Liberty International Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Manual Attachment Exhibits A-B, # 4 Notice of Manual Attachment Exhibit C)(Reference: 12-311)(Giarrusso, Catherine) Modified on 8/6/2013 (gec, ). (Entered: 08/05/2013) | 10942 |
| 8/5/2013 | Transocean | Motion | MOTION to Quash *or Modify Liberty Insurance Underwriters Inc.'s Subpoena Seeking Testimony from a Corporate Representative of Transocean* by Defendant Transocean Offshore Deepwater Drilling Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: 12-311)(Miller, Kerry) Modified on 8/6/2013 (gec, ). (Entered: 08/05/2013) | 10943 |
| 8/6/2013 | Liberty | Motion | EXPARTE/CONSENT MOTION to Seal Document 10936 MOTION for Leave to File *Supplemental Brief* by Defendant Liberty International Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Manual Attachment Exhibits A-B, # 4 Notice of Manual Attachment Exhibit C)(Reference: 12-311)(Barrasso, Judy) Modified on 8/7/2013 (gec, ). (Entered: 08/06/2013) | 10944 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 8/6/2013 | Court | Correction | Correction of Docket Entry by Clerk re 10938 Objections. Document has been stricken pursuant to Federal Rule of Civil Procedure 5(d). Pursuant to FRCP 45(c)(2)(B), objections may be served on the party or attorney designated on the subpoena. (Reference: 12-311)(gec, ) (Entered: 08/06/2013) | 10945 |
| 8/6/2013 | Transocean | Motion | EXPARTE/CONSENT MOTION to Expedite *Motion to Quash or Modify Liberty Insurance Underwriters Inc.'s Subpoena Seeking Testimony from a Corporate Representaive of Transocean* by Defendant Transocean Offshore Deepwater Drilling Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-311)(Miller, Kerry) Modified on 8/7/2013 (gec, ). (Entered: 08/06/2013) | 10947 |
| 8/7/2013 | Court | Order | ORDERED that Liberty International Underwriters, Inc.'s Motion for Leave to File Supplemental Brief (Rec. Doc. 10936 ) and Motion to Seal Exhibits A, B, and C to Supplemental Brief (Rec. Doc. 10944 ) are GRANTED. ORDERED that Liberty's appeal (Rec. Doc. 10888 ) is DENIED and the Magistrate Judge's Order of July 22, 2013 (Rec. Doc. 10808 ) is AFFIRMED. Signed by Judge Carl Barbier on 8/7/13. (Reference: 12-311)(sek, ) (Entered: 08/07/2013) | 10951 |
| 8/7/2013 | Liberty | Brief | Brief by Defendant Liberty International Underwriters, Inc. in Compliance with the Magistrate's July 22, 2013 Discovery Order (Attachments: # 1 Notice of Manual Attachment Exhibits A-D)(Reference: 12-311)(Barrasso, Judy) Modified on 8/14/2013 (gec, ). (Entered: 08/07/2013) | 10957 |
| 8/7/2013 | Liberty | Motion | EXPARTE/CONSENT MOTION to Seal Document 10957 Brief *in Compliance with the Magistrate's July 22, 2013 Discovery Order* by Defendant. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-311)(Barrasso, Judy) (Entered: 08/07/2013) | 10958 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 8/7/2013 | Liberty | Response | RESPONSE to Motion filed by Defendant Liberty International Underwriters, Inc. re 10943 MOTION to Quash *or Modify Liberty Insurance Underwriters Inc.'s Subpoena Seeking Testimony from a Corporate Representative of Transocean* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: 12-311)(Martin, Christopher) Modified on 8/14/2013 (gec, ). (Entered: 08/07/2013) | 10959 |
| 8/8/2013 | Court | | Manual Attachment Received re 10936 MOTION for Leave to File Supplemental Brief filed by Defendant Liberty International Underwriters, Inc. (Reference: 12-311)(gec, ) (gec, ). (Entered: 08/08/2013) | 10964 |
| 8/8/2013 | Court | Order | ORDER granting 10958 Motion to Seal Exhibits. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) Modified on 8/9/2013 (gec, ). (Entered: 08/08/2013) | 10965 |
| 8/8/2013 | Court | | SEALED Manual Attachment Received re 10957 Brief filed by Defendant Liberty International Underwriters, Inc. (Reference: 12-311)(gec, ) (gec, ). (Entered: 08/09/2013) | 10970 |
| 8/9/2013 | Transocean | Letter | Letter (e-mail) to Judge Shushan from Transocean (Steven Roberts) dated 8/9/2013; reply to response to 10943 Motion to Quash. (Reference: 12-311)(gec, ) (Entered: 08/14/2013) | 11011 |
| 8/15/2013 | Court | Order | ORDER granting 10754 Motion to Compel. Within 14 days of the entry of this order, Cameron shall provide Liberty with the unredacted statements from its counsel and vendors. Signed by Magistrate Judge Sally Shushan on 8/15/2013. (Reference: 12-0311)(caa, ) (Main Document 11019 replaced on 8/15/2013) (gec, ). (Entered: 08/15/2013) | 11019 |
| 8/15/2013 | Liberty | Order | ORDER granting 10943 Motion to Quash and finding as moot 10947 Motion to Expedite. Signed by Magistrate Judge Sally Shushan on 8/15/2013. (Reference: 12-0311)(caa, ) (Entered: 08/15/2013) | 11021 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 8/15/2013 | Court | Order | ORDER denying in part 10334 MOTION to Compel Cameron to Respond to Requests for Production of Documents and Produce a Privilege Log filed by Defendant, as provided herein. Signed by Magistrate Judge Sally Shushan on 8/15/2013.(Reference: 12-0311)(caa, ) (Entered: 08/15/2013) | 11023 |
| 9/6/2013 | Cameron | Motion | EXPARTE/CONSENT Joint MOTION for Entry of Amended Case Management and Scheduling Order by Cameron International Corporation, Liberty International Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 9/9/2013 (gec, ). (Entered: 09/06/2013) | 11282 |
| 9/10/2013 | Court | Order | AMENDED CASE MANGEMENT AND SCHEDULING ORDER. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 09/10/2013) | 11308 |
| 10/15/2013 | Court | | **DOCUMENT STRICKEN** NOTICE of Service of Expert Reports by Defendant Liberty Insurance Underwriters, Inc. (Reference: 12-311)(Dees, Robert) Modified on 10/16/2013 (gec, ). (Entered: 10/15/2013) | 11649 |
| 10/16/2013 | Court | Correction | Correction of Docket Entry by Clerk re 11649 Notice. Document has been stricken pursuant to Federal Rule of Civil Procedure 5(d). Also, name of attorney who electronically filed this document does not match name of signatory attorney on pleading. In addition, ***Document does not comply with Pretrial Order No. 1 - regarding case caption/header. Documents must be filed under the pleading style "In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010" and the identification "MDL No. 2179." The individual case number to which the document relates shall appear immediately after the words "This Document Relates to." Any future documents that do not comply with Pretrial Order No. 1 will be deemed deficient. (Reference: 12-311)(gec, ) (Entered: 10/16/2013) | 11665 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 10/17/2013 | Liberty | Notice | **DEFICIENT** NOTICE of Appearance by Robert G. Dees on behalf of Liberty Underwriters Inc. (Reference: 12-311)(Dees, Robert) Modified on 10/21/2013 (gec, ). (Entered: 10/17/2013) | 11678 |
| 10/22/2013 | Liberty | Motion | EXPARTE/CONSENT MOTION to Enroll Robert G. Dees as Counsel of Record by Defendant Liberty Insurance Underwriters, Inc. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 10/23/2013 (gec, ). (Entered: 10/22/2013) | 11716 |
| 10/23/2013 | Court | Order | ORDERED that Liberty Insurance Underwriters, Inc.'s 11716 Motion To Enroll Additional Counsel is granted and Robert G. Dees is hereby enrolled as additional counsel for Defendant Liberty Insurance Underwriters, Inc. Signed by Judge Carl Barbier on 10/23/13. (Reference: 12-311)(sek, ) (Entered: 10/23/2013) | 11718 |
| 12/23/2013 | Liberty | Motion for Summary Judgment | MOTION for Partial Summary Judgment *Concerning Cameron International Corporation's Texas Insurance Code Claims* by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Statement of Contested/Uncontested Facts)(Reference: 12-311)(Barrasso, Judy) (Entered: 12/23/2013) | 12050 |
| 12/23/2013 | Liberty | Request for Hearing | Request/Statement of Oral Argument by Defendant regarding 12050 MOTION for Partial Summary Judgment Concerning Cameron International Corporation's Texas Insurance Code Claims (Reference: 12-311)(Barrasso, Judy) (Entered: 12/23/2013) | 12051 |
| 1/13/2014 | Cameron | Motion | EXPARTE/CONSENT MOTION for Extension of Time to File Response/Reply as to 12050 MOTION for Partial Summary Judgment *Concerning Cameron International Corporation's Texas Insurance Code Claims* by Defendant Cameron International Corporation. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 1/14/2014 (gec, ). (Entered: 01/13/2014) | 12123 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 1/15/2014 | Court | Order | ORDER granting Cameron International Corporation's 12123 Motion for Extension of Time to Respond to Motion for Partial Summary Judgment; the deadline is extended through and including Friday, February 14, 2014. ORDERED that Liberty's reply in support of its motion for summary judgment shall be filed 20 days after Cameron's response is filed and served. Signed by Judge Carl Barbier. (Reference: 12-311)(gec, ) (Entered: 01/15/2014) | 12138 |
| 1/24/2014 | Court | Order | ORDER re Briefing Page Limit and Oral Argument for motions for summary judgment to be filed by Cameron and/or Liberty. The memoranda in support of these motions and in opposition shall be limited to 25 pages; reply memoranda shall be limited to 10 pages. Following the close of briefing, the Court may hold a hearing on the summary judgment motions on a date set by the Court. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 01/24/2014) | 12220 |
| 2/14/2014 | Cameron | Opposition | RESPONSE/MEMORANDUM in Opposition filed by Defendant Cameron International Corporation re 12050 MOTION for Partial Summary Judgment *Concerning Cameron International Corporation's Texas Insurance Code Claims.* (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5)(Reference: 12-311)(Wittmann, Phillip) Modified on 2/18/2014 (gec, ). (Entered: 02/14/2014) | 12342 |
| 2/21/2014 | Liberty | Motion | MOTION for Entry of Amended Case Management and Scheduling Order by Defendant Liberty Insurance Underwriters, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: 12-311)(gec, ) (Entered: 02/21/2014) | 12381 |
| 2/21/2014 | Cameron | Letter | Letter (e-mail) to Judge Shushan from Cameron International Corporation (Carmelite M. Bertaut) dated 2/20/2014 (Reference: 12-311)(gec, ) (Entered: 02/21/2014) | 12382 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 2/21/2014 | Liberty | Letter | Letter to (e-mail) to Judge Shushan from Liberty Insurance Underwriters, Inc. (Judy Y. Barrasso) dated 2/21/2014. (Reference: 12-311)(gec, ) (Entered: 02/21/2014) | 12383 |
| 2/21/2014 | Court | Order | ORDERED that Liberty's 12381 Motion for Entry of Amended Case Management Order is GRANTED in PART and DENIED in PART as stated within document. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec, ) (Entered: 02/21/2014) | 12388 |
| 3/3/2014 | Cameron | Motion for Summary Judgment | MOTION for Partial Summary Judgment *on Claims for Breach of Contract, Indemnity and Defense Expenses* by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7 (under seal), # 10 Exhibit 8 (under seal), # 11 Exhibit 9, # 12 Exhibit 10 (under seal), # 13 Exhibit 11 (under seal), # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16 (under seal), # 19 Exhibit 17, # 20 Exhibit 18 (under seal), # 21 Exhibit 19 (under seal), # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25 (under seal), # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32)(Reference: 12-311)(Wittmann, Phillip) Modified on 3/5/2014 (gec, ). (Additional attachment(s) added on 3/6/2014: # 35 SEALED statement of facts, # 36 SEALED exhibit 7, # 37 SEALED exhibit 8, # 38 SEALED exhibit 10, # 39 SEALED exhibit 11, # 40 SEALED exhibit 16, # 41 SEALED exhibit 18, # 42 SEALED exhibit 19, # 43 SEALED exhibit 25) (sek, ). (Entered: 03/03/2014) | 12440 |
| 3/3/2014 | Cameron | Motion | EXPARTE/CONSENT MOTION to Seal Document 12440 MOTION for Partial Summary Judgment *on Claims for Breach of Contract, Indemnity and Defense Expenses  Exhibits* by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 3/5/2014 (gec, ). (Entered: 03/03/2014) | 12441 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

12/17/2014                                                          - 26 -                                                          1174920v2

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

**JOINT DESIGNATION OF RECORD ON APPEAL**

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 3/3/2014 | Cameron | Motion for Hearing | Request/Statement of Oral Argument by Defendant Cameron International Corporation regarding 12440 MOTION for Partial Summary Judgment *on Claims for Breach of Contract, Indemnity and Defense Expenses.* (Attachments: # 1 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 3/5/2014 (gec, ). (Entered: 03/03/2014) | 12442 |
| 3/6/2014 | Court | Order | ORDER granting 12441 Motion to Seal Documents; ORDERED that Cameron International Corporation be and is hereby granted leave to file under seal unredacted versions of the Statement of Uncontested Material Facts and Exhibits 7, 8, 10, 11, 16, 18, 19 and 25 in support of its Motion 12440 for Partial Summary Judgment on its Claims for Breach of Contract, Indemnity and Defense Expenses, pursuant to Pretrial Order No. 13. Signed by Judge Carl Barbier on 3/5/14. (Reference: 12-311)(sek, ) (Entered: 03/06/2014) | 12452 |
| 3/6/2014 | Liberty | Response | REPLY to Response to Motion filed by Defendant Liberty Insurance Underwriters, Inc. re 12050 MOTION for Partial Summary Judgment *Concerning Cameron International Corporation's Texas Insurance Code Claims.* (Attachments: # 1 Exhibit I, # 2 Exhibit J, # 3 Exhibit K)(Reference: 12-311)(Barrasso, Judy) Modified on 3/7/2014 (gec, ). (Additional attachment(s) added on 3/10/2014 per Order #12474: # 4 SEALED Exhibit J) (sek, ). (Entered: 03/06/2014) | 12454 |
| 3/6/2014 | Liberty | Motion | EXPARTE/CONSENT MOTION to Seal Document 12454 Reply to Response to Motion, *Exhibit J* by Defendant Liberty Insurance Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 3/7/2014 (gec, ). (Additional attachment(s) added on 3/7/2014: # 3 Proposed Sealed Exhibit J) (gec, ). (Entered: 03/06/2014) | 12455 |
| 3/10/2014 | Court | Order | ORDER granting 12455 Motion to Seal Exhibit J to LIU's Reply in Support of Motion for Partial Summary Judgment on Cameron's Texas Insurance Code Claims. Signed by Judge Carl Barbier on 3/10/14. (Reference: 12-311)(sek, ) (Entered: 03/10/2014) | 12474 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 3/24/2014 | Liberty | Motion for Summary Judgment | MOTION for Partial Summary Judgment *on Cameron's Section 541 Claim*  by Defendant Liberty Mutual Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I-O, # 10 Exhibit P, # 11 Exhibit Q, # 12 Exhibit R-S, # 13 Exhibit T, # 14 Exhibit U, # 15 Statement of Contested/Uncontested Facts)(Reference: 12-311)(Barrasso, Judy) Modified on 3/25/2014 (gec). (Entered: 03/24/2014) | 12578 |
| 3/24/2014 | Liberty | Motion | EXPARTE/CONSENT MOTION to Seal *Exhibits*  by Defendant Liberty Mutual Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 3/25/2014 (gec). (Entered: 03/24/2014) | 12579 |
| 3/24/2014 | Liberty | Motion for Summary Judgment | MOTION for Partial Summary Judgment *Concerning Cameron's Forfeiture of Coverage*  by Defendant Liberty Mutual Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F-K, # 8 Exhibit L, # 9 Exhibit M, # 10 Exhibit N-O, # 11 Exhibit P, # 12 Statement of Contested/Uncontested Facts)(Reference: 12-311)(Barrasso, Judy) Modified on 3/25/2014 (gec). (Entered: 03/24/2014) | 12580 |
| 3/24/2014 | Liberty | Motion | EXPARTE/CONSENT MOTION to Seal *Exhibits*  by Defendant Liberty Mutual Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 3/25/2014 (gec). (Entered: 03/24/2014) | 12581 |
| 3/24/2014 | Court | | Manual Attachment Received re 12578 MOTION for Partial Summary Judgment *on Cameron's Section 541 Claim*  filed by Defendant Liberty Mutual Underwriters, Inc. (Reference: 12-311)(gec) (Additional attachment(s) added on 3/25/2014: # 1 SEALED Exhibit I-O, # 2 SEALED Exhibit R-S, # 3 SEALED Exhibit U) (gec). (Entered: 03/25/2014) | 12587 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 3/24/2014 | Court | | Manual Attachment Received re 12580 MOTION for Partial Summary Judgment *Concerning Cameron's Forfeiture of Coverage* filed by Defendant Liberty Mutual Underwriters, Inc. (Reference: 12-311)(gec) (Additional attachment(s) added on 3/25/2014: # 1 SEALED Exhibit N-O) (gec). (Entered: 03/25/2014) | 12588 |
| 3/28/2014 | Cameron | Motion | MOTION to Strike 12578 MOTION for Partial Summary Judgment *on Cameron's Section 541 Claim* , 12580 MOTION for Partial Summary Judgment *Concerning Cameron's Forfeiture of Coverage* by Defendant Cameron International Corporation. Motion(s) referred to Sally Shushan. (Attachments: # 1 Notice of Submission)(Reference: 12-311)(Wittmann, Phillip) Modified on 3/31/2014 (gec). (Entered: 03/28/2014) | 12599 |
| 3/28/2014 | Cameron | Motion | EXPARTE/CONSENT MOTION to Expedite by Defendant Cameron International Corporation. (Attachments: # 1 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 3/31/2014 (gec). (Entered: 03/28/2014) | 12600 |
| 3/31/2014 | Cameron | Motion | MOTION to Strike 12578 MOTION for Partial Summary Judgment *on Cameron's Section 541 Claim* , 12580 MOTION for Partial Summary Judgment *Concerning Cameron's Forfeiture of Coverage* by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support of Motion to Strike Liberty's Multiple Partial Summary Judgment Motions Exceeding the Court's Page Limits)(Reference: 12-311)(Wittmann, Phillip) Modified on 4/1/2014 (gec). (Entered: 03/31/2014) | 12608 |
| 3/31/2014 | Court | Order | ORDERED that Cameron's 12599 Motion to Strike Liberty's multiple partial summary judgment motions is DENIED; Cameron's 12600 Motion for Expedited Consideration is GRANTED and the February 21, 2014 scheduling order (Rec. doc. 12388 ) is amended as stated within document. Signed by Magistrate Judge Sally Shushan. (Reference: 12-311)(gec) (Entered: 03/31/2014) | 12610 |
| 4/2/2014 | Court | Order | ORDER denying 12608 Defendant Cameron International Corporation's Motion to Strike. Signed by Judge Carl Barbier on 4/2/14. (Reference: 12-311)(sek) (Entered: 04/02/2014) | 12620 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 4/2/2014 | Liberty | Motion | EXPARTE/CONSENT MOTION to Seal Document *Exhibits* by Defendant Liberty Insurance Underwriters. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-311)(Martin, Christopher) Modified on 4/3/2014 (gec). (Additional attachment(s) added on 4/4/2014: # 3 SEALED - Exhibit 3, # 4 SEALED - Exhibit 4, # 5 SEALED - Exhibit 5, # 6 SEALED - Exhibit 7, # 7 SEALED - Exhibit 9) (gec). (Entered: 04/02/2014) | 12622 |
| 4/2/2014 | Liberty | Memorandum | RESPONSE/MEMORANDUM in Opposition filed by Defendant Liberty Insurance Underwriters, Inc. re 12440 MOTION for Partial Summary Judgment *on Claims for Breach of Contract, Indemnity and Defense Expenses Filed by Defendant, Liberty International Underwriters* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Notice of Manual Attachment Exhibit 3 Under Seal, # 4 Notice of Manual Attachment Exhibit 4 Under Seal, # 5 Notice of Manual Attachment Exhibit 5 Under Seal, # 6 Exhibit 6, # 7 Notice of Manual Attachment Exhibit 7 Under Seal, # 8 Exhibit 8, # 9 Notice of Manual Attachment Exhbit 9 Under Seal, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Response to Cameron's Statement of Unconstested Material Facts and Objections to Exhibits)(Reference: 12-311)(Martin, Christopher) Modified on 4/3/2014 (gec). (Additional attachment(s) added on 4/4/2014 per Order #12635: # 16 SEALED EXH 3, # 17 SEALED EXH 4, # 18 SEALED EXH 5, # 19 SEALED EXH 7, # 20 SEALED EXH 9) (sek). (Entered: 04/02/2014) | 12623 |
| 4/3/2014 | Court | Order | ORDER granting 12622 Liberty's Motion to Seal; ORDERED that Liberty's Motion to Seal Exhibits Under Pre-Trial Order No. 13 be and is hereby GRANTED. FURTHER ORDERED that the clerk seal Exhibits 3, 4, 5, 7 and 9 to Liberty's Opposition to Cameron's Motion for Partial Summary Judgment on its Claims for Breach of Contract, Indemnity, and Defense Expenses. Signed by Judge Carl Barbier on 4/3/14. (Reference: 12-311)(sek) (Entered: 04/03/2014) | 12635 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
USDC EDLA Case No. 12-311

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 4/22/2014 | Cameron | Response | REPLY to Response to Motion filed by Defendant Cameron International Corporation re 12440 MOTION for Partial Summary Judgment *on Claims for Breach of Contract, Indemnity and Defense Expenses.* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit Response to Liberty's Objections)(Reference: 12-311)(Wittmann, Phillip) Modified on 4/23/2014 (gec). (Entered: 04/22/2014) | 12701 |
| 4/23/2014 | Cameron | Opposition | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12578 MOTION for Partial Summary Judgment *on Cameron's Section 541 Claim* , 12580 MOTION for Partial Summary Judgment *Concerning Cameron's Forfeiture of Coverage (redacted, under seal)* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5 (under seal), # 6 Exhibit 6 (under seal), # 7 Exhibit 7 (under seal), # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12 (under seal), # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Statement of Contested/Uncontested Facts Response Regarding Liberty's Motion for Partial Summary Judgment on Cameron International Corporation's Section 541 Claims, # 18 Statement of Contested/Uncontested Facts Response Regarding Liberty's Motion for Partial Summary Judgment on Cameron International Corporation's Forfeiture of Coverage)(Reference: 12-311)(Wittmann, Phillip) (Additional attachment(s) added on 4/29/2014 per Order #12792: # 19 SEALED Opposition, # 20 SEALED Exhibits 5,6,7,12) (sek). (Entered: 04/23/2014) | 12704 |
| 4/23/2014 | Cameron | Motion | EXPARTE/CONSENT MOTION to Seal Document 12704 Response/Memorandum in Opposition to Motion by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-311)(Wittmann, Phillip) Modified on 4/24/2014 (gec). (Entered: 04/23/2014) | 12705 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

12/17/2014                                    - 31 -                                    1174920v2

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 4/23/2014 | Cameron | Request for Hearing | Request/Statement of Oral Argument by Defendant Cameron International Corporation regarding 12578 MOTION for Partial Summary Judgment *on Cameron's Section 541 Claim* , 12580 MOTION for Partial Summary Judgment *Concerning Cameron's Forfeiture of Coverage.* (Reference: 12-311)(Wittmann, Phillip) Modified on 4/24/2014 (gec). (Entered: 04/23/2014) | 12706 |
| 4/28/2014 | Liberty | Request for Hearing | Request/Statement of Oral Argument by Defendant Liberty Insurance Underwriters, Inc regarding 12578 MOTION for Partial Summary Judgment *on Cameron's Section 541 Claim* , 12580 MOTION for Partial Summary Judgment *Concerning Cameron's Forfeiture of Coverage* (Reference: 12-311)(Barrasso, Judy) Modified filer on 4/28/2014 (sek). (Entered: 04/28/2014) | 12752 |
| 4/29/2014 | Court | Order | ORDER granting 12705 Cameron International Corporation's Motion to Seal Documents: unredacted versions of its Opposition to Liberty's Motions for Partial Summary Judgment on Cameron's Coverage and Section 541 Claims, and Exhibits 5, 6, 7 and 12 thereto. Signed by Judge Carl Barbier on 4/28/14. (Reference: 12-311)(sek) (Entered: 04/29/2014) | 12792 |
| 5/13/2014 | Liberty | Response | REPLY in Support to Motion filed by Liberty International Underwriters, Inc. re 12578 MOTION for Partial Summary Judgment *on Cameron's Section 541 Claim* , 12580 MOTION for Partial Summary Judgment *Concerning Cameron's Forfeiture of Coverage* . (Attachments: # 1 Exhibit V, # 2 Exhibit W)(Reference: 12-311)(Barrasso, Judy) Modified filer on 5/14/2014 (sek). (Additional attachment(s) added on 5/16/2014: # 3 SEALED Exhibit V) (gec). (Entered: 05/13/2014) | 12853 |
| 5/13/2014 | Liberty | Motion | EXPARTE/CONSENT MOTION to Seal re 12853 Reply to Response to Motion *Exhibit V* by Liberty International Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified text on 5/14/2014 (sek). (Entered: 05/13/2014) | 12854 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 5/16/2014 | Court | Order | ORDER granting 12854 Liberty International Underwriters, Inc.'s Motion to Seal Exhibit V re 12853 Reply in Support of Motions for Partial Summary Judgment. Signed by Judge Carl Barbier on 5/15/14. (Reference: 12-311)(sek) (Entered: 05/16/2014) | 12872 |
| 6/3/2014 | Cameron | Motion for Hearing | MOTION for Submission of Motions for Partial Summary Judgment by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support)(Reference: 12-311)(Wittmann, Phillip) Modified on 6/4/2014 (gec). (Entered: 06/03/2014) | 12973 |
| 6/4/2014 | Court | Order | ORDER denying as moot 12973 Motion for Submission of Motions for Partial Summary Judgment filed by Plaintiff Cameron International Corporation; As set forth in the Scheduling Order (Rec. Doc.12220), the Court will take the matter under advisement on the briefs, and if the Court determines that oral argument will be helpful, the Court will notify counsel of an oral hearing date. Signed by Judge Carl Barbier on 6/4/14. (Reference: 12-311)(sek) (Entered: 06/04/2014) | 12983 |
| 6/4/2014 | Liberty | Opposition | RESPONSE/MEMORANDUM in Opposition filed by Defendant Liberty Insurance Underwriters, Inc. re 12973 MOTION for Submission of Motions for Partial Summary Judgment. (Reference: 12-311)(Barrasso, Judy) Modified on 6/4/2014 (gec). (Entered: 06/04/2014) | 12985 |
| 9/15/2014 | Liberty | Motion | EXPARTE/CONSENT MOTION for Leave to File *LIU's Supplemental Memorandum in Support of Its Motion for Partial Summary Judgment Concerning Cameron's Forfeiture of Coverage and Section 541 Claim and in Opposition to Cameron's Motion for Partial Summary Judgment* by Defendant Liberty Insurance Underwriters, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 12-311)(Barrasso, Judy) Modified on 9/16/2014 (gec). (Entered: 09/15/2014) | 13398 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

### JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|---|---|---|---|---|
| 9/19/2014 | Court | Order | ORDER denying 13398 Liberty Insurance Underwriters, Inc.'s Motion for Leave to File Supplemental Memorandum. Signed by Judge Carl Barbier on 9/19/14. (Reference: 12-311)(sek) (Entered: 09/19/2014) | 13413 |
| 10/31/2014 | Court | Order | ORDER & REASONS as to Cameron's and Liberty Insurance Underwriters, Inc.'s Motions for Summary Judgment: ORDERED that Cameron's Motion for Partial Summary Judgment on its Claims for Breach of Contract, Indemnity and Defense Expenses (Rec. Doc. 12440 ) is GRANTED IN PART and DENIED IN PART, LIU's Motion for Partial Summary Judgment Concerning Cameron's Forfeiture of Coverage (Rec. Doc. 12580 ) is DENIED, LIU's Motion for Partial Summary Judgment Concerning Cameron's Texas Insurance Code Claims is GRANTED (Rec. Doc. 12050 ), and LIU's Motion for Partial Summary Judgment on Cameron's section 541 Claim (Rec. Doc. 12578 ) is MOOT. FURTHER ORDERED that Cameron is entitled to judgment as a matter of law as follows: As to Cameron's "First Cause of Action" (breach of contract), judgment in favor of Cameron and against LIU in the amount of $50,000,000.00, the full amount of the Policy limits, plus legal interest and costs; As to Cameron's "Second Cause of Action" (declaratory judgment for indemnity), a declaratory judgment that LIU must indemnify Cameron in the amount of $50,000,000.00; FURTHER ORDERED that LIU is entitled to judgment as a matter of law and in LIU's favor on Cameron's remaining claims. A final judgment will be entered consistent with this Order and Reasons. Signed by Judge Carl Barbier on 10/31/14. (Reference: 12-311)(sek) (Entered: 10/31/2014) | 13583 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

12/17/2014                                                     - 34 -                                                     1174920v2

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 10/31/2014 | Court | Judgment | JUDGMENT: In accordance with the Court's Order & Reasons of October 31, 2014 (Rec. Doc. 13583 ),which resolved under Federal Rule of Civil Procedure 56 all claims in the referenced member case not previously dismissed under Federal Rule of Civil Procedure 12(c); It is ORDERED: (1) As to Plaintiff's demand for declaratory judgment for indemnity, the rights of the parties are as follows: Defendant Liberty Insurance Underwriters, Inc. must indemnify Plaintiff Cameron International Corporation in the amount of fifty million dollars and zero cents ($50,000,000.00) for its losses in connection with Multidistrict Litigation 2179 and related proceedings. (2) As to Plaintiff's demand for damages for breach of contract, judgment is rendered in favor of Plaintiff Cameron International Corporation and against Defendant Liberty Insurance Underwriters, Inc. in the amount of fifty million dollars and zero cents ($50,000,000.00), plus prejudgment interest pursuant to Texas law and postjudgment interest pursuant to 28 U.S.C. 1961. (3) Costs of this suit other than attorney's fees shall be born by Defendant Liberty Insurance Underwriters, Inc. (4) As to all other claims or demands for relief asserted by Plaintiff, judgment is rendered in favor of Defendant Liberty Insurance Underwriters, Inc. and against Plaintiff Cameron International Corporation. Signed by Judge Carl Barbier on 10/31/14.(Reference: 12-311)(sek) (Entered: 10/31/2014) | 13588 |
| 10/31/2014 | Court | Order | ORDERED that the following motions are DENIED AS MOOT: Cameron's Unopposed Motion for Two Week Extension of Time to Respond to Discovery (Rec. Doc. 8843 ); Cameron's Unopposed Motion for Additional Extension of Time to Respond to Discovery (Rec. Doc. 9023 ). Signed by Judge Carl Barbier on 10/31/14. (Reference: 12-311)(sek) (Entered: 10/31/2014) | 13592 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 11/14/2014 | Cameron | Motion | MOTION for Attorney Fees, and MOTION to Amend/Correct *Judgment to Clarify Interest Rate* by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support (Redacted), # 2 Exhibit 1 (Redacted), # 3 Exhibit 2 (Redacted), # 4 Exhibit 3 (Under Seal))(Reference: 12-311)(Bertaut, Carmelite) Modified on 11/17/2014 (gec). (Additional attachment(s) added on 11/18/2014 per Order #13676: # 5 SEALED Memorandum in Support, # 6 SEALED Exhibit 1, # 7 SEALED Exhibit A, # 8 SEALED Exhibit D, # 9 SEALED Exhibit E, # 10 SEALED Exhibit F, # 11 SEALED Exhibit 2, # 12 SEALED Exhibit 3) (gec). (Entered: 11/14/2014) | 13664 |
| 11/14/2014 | Cameron | Motion | EXPARTE/CONSENT MOTION to Seal *Memorandum and Exhibits (R. Doc. 13664)* by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-311)(Bertaut, Carmelite) Modified on 11/17/2014 (gec). (Entered: 11/14/2014) | 13665 |
| 11/18/2014 | Court | Order | ORDER granting 13665 Cameron International Corporation's Motion to Seal unredacted versions of its Memorandum in Support of Motion to for Attorneys' Fees and to Clarify Judgment and Exhibits 1, 2 and 3 thereto. Signed by Judge Carl Barbier on 11/18/14. (Reference: 12-311)(sek) (Entered: 11/18/2014) | 13676 |
| 11/24/2014 | Cameron | Notice | NOTICE OF APPEAL by Plaintiff Cameron International Corporation as to 13583 Order on Motion for Partial Summary Judgment, 13588 Judgment. (Filing fee $ 505, receipt number 053L-4666377.) (Reference: 12-311)(Wittmann, Phillip) Modified on 11/25/2014 (gec). (Entered: 11/24/2014) | 13697 |
| 11/26/2014 | Liberty | Notice | NOTICE OF APPEAL by Defendant Liberty Insurance Underwriters, Inc. as to 13583 Order on Motion for Partial Summary Judgment, 11023 Order, 13413 Order on Motion for Leave to File, 10808 Order on Motion to Compel, 10951 Order on Motion for Appeal of Magistrate Judge Decision to District Court, 7129 Order on Motion for Judgment on the Pleadings, 13588 Order, 10559 Order. (Filing fee $ 505, receipt number 053L-4669655.) (Reference: 12-311)(Barrasso, Judy) Modified on 11/26/2014 (gec). (Entered: 11/26/2014) | 13726 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 11/26/2014 | Liberty | Motion | MOTION for Approval of Supersedeas Bond and MOTION to Stay 13588 Judgment Pending Appeal by Defendant Liberty Insurance Underwriters, Inc. (Attachments: # 1 Memorandum in Support, # 2 Bond, # 3 Proposed Order)(Reference: 12-311)(Barrasso, Judy) Modified on 11/26/2014 (gec). (Entered: 11/26/2014) | 13727 |
| 11/26/2014 | Court | Order | ORDER re 13727 Motion for Approval of Supersedeas Bond and Stay Pending Appeal. It is ORDERED that the Supersedeas Bond in the amount of $68,268,492 is approved and filed and that the 13588 Judgment is stayed pending appeal to the United States Court of Appeals for the Fifth Circuit (Attachments: # 1 Memorandum in Support, # 2 Bond, # 3 Proposed Order)(Reference: 12-311)(Barras. Signed by Judge Carl Barbier. (Reference: 12-311)(gec) (Entered: 11/26/2014) | 13732 |
| 12/5/2014 | Cameron | Bill of Costs | BILL OF COSTS by Plaintiff Cameron International Corporation. Matter to be submitted on 01/06/2015 before Clerk of Court. Any opposition should be filed within 14 days of the filing of this document. (Attachments: # 1 Exhibit A)(Reference: 12-311)(Bertaut, Carmelite) Modified on 12/8/2014 (gec). Modified on 12/9/2014 (gec). (NEF:Bcost) (Entered: 12/05/2014) | 13767 |
| 12/5/2014 | Court | Order | ORDER of USCA as to 13697 Notice of Appeal (USCA #14-31321) filed by Cameron International Corporation. The designation of the record must be filed in the District Court, and counsel must also provide the Fifth Circuit a copy of the designation, at the time of filing. The designation must be filed within 14 days from the above date. Signed by Clerk. (Reference: 12-311)(gec) (Entered: 12/09/2014) | 13806 |
| 12/9/2014 | Liberty | Transcript Request | APPEAL TRANSCRIPT REQUEST by Liberty Insurance Underwriters, Inc. re 13726 Notice of Appeal (USCA #14-31321). (Transcript is already on file) (Reference: 12-311)(Dees, Robert) Modified on 12/10/2014 (gec). (Entered: 12/09/2014) | 13803 |
| 12/9/2014 | Court | Correction | Correction of Docket Entry by Clerk re Notice of Deficient Filing re 13767 Bill of Costs. Document no longer deemed deficient. (Reference: 12-311)(gec) (Entered: 12/09/2014) | 13807 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 12/12/2014 | Court | Order | ORDER re Cameron's 13664 Motion for Attorney Fees and to Clarify Judgment. It is ORDERED that Cameron's Motion for Attorneys' Fees and to Clarify Judgment (Rec. Doc. 13664) is DENIED IN PART and GRANTED IN PART, as follows: Cameron's request for attorneys' fees is DENIED; Cameron's request for clarification is GRANTED and paragraph two of the Judgment entered on October 31, 2014 (Rec. Doc. 13588) is amended as stated within document. The Judgment remains unchanged in all other respects. Signed by Judge Carl Barbier. (Reference: 12-311)(gec) (Entered: 12/12/2014) | 13833 |
| 12/15/2014 | Court | Amended Judgment | FIRST AMENDED JUDGMENT, amending Rec.Doc. 13588 : ORDERED, ADJUDGED, AND DECREED: (1) As to Plaintiff's demand for declaratory judgment for indemnity, the rights of the parties are as follows: Defendant Liberty Insurance Underwriters, Inc. must indemnify Plaintiff Cameron International Corporation in the amount of fifty million dollars and zero cents ($50,000,000.00) for its losses in connection with Multidistrict Litigation 2179 and related proceedings. (2) As to Plaintiff's demand for damages for breach of contract, judgment is rendered in favor of Plaintiff Cameron International Corporation and against Defendant Liberty Insurance Underwriters, Inc. in the amount of fifty million dollars and zero cents ($50,000,000.00), plus prejudgment interest at a rate of five percent per annum calculated from January 30, 2012 through October 31, 2014, and postjudgment interest pursuant to 28 U.S.C. 1961. (3) Costs of this suit other than attorney's fees shall be born by Defendant Liberty Insurance Underwriters, Inc. (4) As to all other claims or demands for relief asserted by Plaintiff, judgment is rendered in favor of Defendant Liberty Insurance Underwriters, Inc. and against Plaintiff Cameron International Corporation. Signed by Judge Carl Barbier on 12/15/14.(Reference: 12-311)(sek) (Entered: 12/15/2014) | 13852 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.

*Cameron International Corporation v. Liberty Insurance Underwriters, Inc., et al.,*
**USDC EDLA Case No. 12-311**

## JOINT DESIGNATION OF RECORD ON APPEAL

| Date | Party | Document Type | Document Title | Rec. Doc. |
|------|-------|---------------|----------------|-----------|
| 12/16/2014 | Court | Order | ORDER: On November 26, 2014, the Court entered an Order (Rec. Doc. 13732) that approved a Supersedeas Bond and stayed the Judgment entered on October 31, 2014 (Rec. Doc. 13588) pending appeal to the United States Court of Appeal for the Fifth Circuit. On December 15, 2014, the Court entered a First Amended Judgment (Rec. Doc. 13852 in 10-md-2179, Rec. Doc. 6 in 12-311). To avoid any doubt, IT IS ORDERED that the stay imposed on November 26, 2014 extends to the First Amended Judgment entered on December 15, 2014. Signed by Judge Carl Barbier on 12/16/14.(Reference: 12-311)(plh) (Entered: 12/16/2014) | 13868 |

*This number refers solely to 12-311. All other Pacer numbers refer to MDL 2179.