## UNITED STATE DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig | : | MDL NO.  2179 |
| "Deepwater Horizon" in the Gulf | : | |
| of Mexico, on April 20, 2010 | : | SECTION:  J |
| | : | |
| This Document Relates to: | : | JUDGE BARBIER |
| | : | |
| No. 10-4536 | : | MAG. JUDGE SHUSHAN |

· · ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· · ·

### UNITED STATES' AMENDMENT TO THE UNITED STATES' GOOD FAITH
### PENALTY PHASE TRIAL EXHIBIT LIST [REC. DOC. 13838]

The United States hereby amends the United States' Good Faith Penalty Phase Exhibit List (Second Installment) filed on December 12, 2014 (Rec. Doc. 13838).   This amendment is made following the Court's December 22, 2014 Order Regarding Cross-Motions on Anadarko's Culpability (Rec. Doc. 13910), granting Anadarko's Motion.  By the attached list the United States is withdrawing from this Penalty Phase more than 280 exhibits to which Anadarko already has objected on grounds that they pertain to culpability or to which the United States anticipates Anadarko will object.[1]

The United States notes that Anadarko has objected to a number of exhibits that were admitted in Phase 1 and/or are part of the record in this case because they pertain to the Phase 1 Motions for Summary Judgment and findings regarding CWA and OPA liability.  The United States is not withdrawing those exhibits from the record in this matter.  However, the United States will not use them with respect to Penalty Phase culpability and, with that understanding and reservation, includes them on the list of documents that it is withdrawing pursuant to the Court Order.  Anadarko has also objected to a number of pleadings filed in this case that the

---

[1] The Parties' good faith trial exhibit lists were submitted in two installments and objections to the second installment are due on January 16, 2015.

United States listed on its exhibit list. The United States is not withdrawing any of these pleadings, which are on the Court docket as Record Documents, from the record in this matter. Out of an abundance of caution, some pleadings remain on the United States' exhibit list, although the United States does not intend to introduce them as exhibits at trial. The United States continues to reserve its right to use and seek admission of any document included on an exhibit list offered by any other party in the Penalty Phase of this case.

Respectfully submitted,

JOYCE BRANDA
Acting Assistant Attorney General
Civil Division
PETER FROST
Director, Torts Branch, Civil Division
Admiralty and Aviation
STEPHEN G. FLYNN
Assistant Director
SHARON SHUTLER
MALINDA LAWRENCE
LAURA MAYBERRY
Trial Attorneys

R. MICHAEL UNDERHILL, T.A.
Attorney in Charge, West Coast Office
Torts Branch, Civil Division
U.S. Department of Justice

JOHN C. CRUDEN
Assistant Attorney General
Environment & Natural Resources Division
SARAH HIMMELHOCH
Senior Litigation Counsel
NANCY FLICKINGER
Senior Attorney
RICHARD GLADSTEIN
PATRICK CASEY
Senior Counsel
A. NATHANIEL CHAKERES
JUDY HARVEY
RACHEL KING
ERICA PENCAK
ABIGAIL ANDRE
RACHEL HANKEY
BRANDON ROBERS
GORDON YOUNG
Trial Attorneys

/s/ Steven O'Rourke
STEVEN O'ROURKE
Senior Attorney
Environmental Enforcement Section
U.S. Department of Justice
P.O. Box 7611
Washington, D.C. 20044

2

Telephone:  202-514-2779
Facsimile:  202-514-2583
E-mail:  steve.o'rourke@usdoj.gov

KENNETH A. POLITE, JR.
United States Attorney
Eastern District of Louisiana
SHARON D. SMITH
Assistant United States Attorney
Eastern District of Louisiana
650 Poydras Street, Suite 1600
New Orleans, LA  70130
Telephone:  (504) 680-3000
Facsimile:  (504) 680-3184
E-mail:  sharon.d.smith@usdoj.gov

**CERTIFICATE OF SERVICE**

I hereby certify that the above and foregoing document has been served on all counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179.

Date:  January 5, 2015

/s/ Steven O'Rourke
U.S. Department of Justice

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| Trial Exhibit Number | First Bates | Last Bates | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|---|
| TREX-001073 | BP-HZN-2179MDL00063576 | BP-HZN-2179MDL00063580 | 3/13/2010 | Daily Operations Report - Partners (Drilling) {3/13/2010} |
| TREX-001213 | BP-HZN-MBI00175753 | BP-HZN-MBI00175753 | 1/26/2010 | E-Mail - From: Bodek, Robert Sent: Tue Jan 26 16:04:48 2010 - Subject: MC 252 #1 (Macondo) WellSpace |
| TREX-001214 | BP-HZN-MBI00074934 | BP-HZN-MBI00074935 | 10/27/2009 | E-Mail - From: Beirne, Michael Sent: Tue Oct 27 18:21:06 2009 - Subject: FW: Macondo Latest AFE and Well Plan; 3 attachments |
| TREX-001215 | No Bates | No Bates | 2/2/2010 | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] Sent: Tuesday, February 02, 2010 12:31 PM - Subject: Add to INSITEanywhere access list for Macondo |
| TREX-001216 | DWHMX00070342 | DWHMX00070344 | 2/12/2010 | E-Mail - From: Naoki Ishii [naoki_ishii@moexus.com] Sent: Friday, February 12, 2010 1:55 PM - Subject: RE: Macondo Update |
| TREX-001217 | No Bates | No Bates | 4/5/2010 | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] Sent: Monday, April 05, 2010 4:27 PM - Subject: FW: Real time access |
| TREX-001218 | ANA-MDL-000007262 | ANA-MDL-000007264 | 3/24/2010 | E-mail Chain- Top email From: Paul Chandler To: Alan O'Donnell and Dawn Peyton Sent: Wed 3/24/2010 10:04:57 PM Subject: FW: Macondo Casing Plan & Pore Pressure Update |
| TREX-001219 | No Bates | No Bates | 4/5/2010 | E-Mail - From: Quitzau, Robert Sent: Monday, April 05, 2010 3:55 PM - Subject: FW: Macondo Update |
| TREX-001220 | BP-HZN-2179MDL00044347 | BP-HZN-2179MDL00044348 | 4/13/2010 | E-Mail - From: Beirne, Michael Sent: Tue Apr 13 14:11:43 2010 - Subject: FW: Macondo TD |
| TREX-001221 | BP-HZN-MBI00129063 | BP-HZN-MBI00129064 | 4/20/2010 | E-Mail - From: Beirne, Michael Sent: Tue Apr 20 13:13:19 2010 - Subject: RE: Macondo Forward Plan |
| TREX-001252 | BP-HZN-MBI00137832;BP-HZN-2179MDL00609768;BP-HZN-2179MDL00609713 | BP-HZN-MBI00137837;BP-HZN-2179MDL00609772;BP-HZN-2179MDL00609719 | 4/17/2010 | Daily Operations Reports (dated 4/17/2010 - 4/19/2010) |
| TREX-001253 | HAL_0000456 | HAL_0000457 | 1/6/2010 | E-Mail - From: Halliburton Central Data Hub Sent: Wednesday, January 06, 2010 1:12 PM - Subject: RE: Access to MC 252 #1 (Macondo WellSpace) |
| TREX-001254 | HAL0050546 | HAL0050563 | 4/12/2011 | INSITE Anywhere Access Log |
| TREX-001255 | ANA-MDL-000002456 | ANA-MDL-000002456 | 4/9/2010 | E-Mail - From: Quitzau, Robert Sent: Fri 4/9/2010 6:39:00 PM - Subject: Macondo TD Reached |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-001256 | BP-HZN-MBI00178357 | BP-HZN-MBI00178358 | 4/14/2010 | E-mail chain, top e-mail from Nick Huch to Michael Beime and Naoki Ishii dated Wed Apr 14 18:54:22 2010; Subject: RE: Macondo TD & Draft Sub. Op. AFE |
| TREX-001257 | BP-HZN-MBI00126338 | BP-HZN-MBI00126339 | 4/13/2010 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD |
| TREX-001258 | APC-SHS2A-000007936 | APC-SHS2A-000007936 | 4/19/2010 | E-Mail - From: Chandler, Paul <Paul.Chandler@Anadarko.com> Sent: Monday, April 19, 2010 1:05 PM - Subject: RE: Macondo CMR DLIS files |
| TREX-001259 | BP-HZN-CEC021281 | BP-HZN-CEC021301 | 4/15/2010 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect 7" X 9-7/8" Interval - April 15 2010 |
| TREX-001262 | BP-HZN-MBI00096551 | BP-HZN-MBI00096551 | 12/9/2009 | E-Mail from Jay C. Thorseth |
| TREX-001579 | ANA-MDL-000033441 | ANA-MDL-000033447 | 7/21/2009 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 7/21/2009 9:41:08 PM - Subject: FW: BP's Macondo Prospect (MC252) |
| TREX-001580 | ANA-MDL-000034501 | ANA-MDL-000034503 | 8/18/2009 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Tue 8/18/2009 7:58:24 PM - Subject: FW: Follow-UP - Macondo Resource Volume Calculation |
| TREX-001581 | ANA-MDL-000034958; ANA-MDL-000034193 | ANA-MDL-000034958; ANA-MDL-000034193 | 8/19/2009 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Wed 8/19/2009 5:54:54 PM - Subject: RE: Macondo Reserve Distribution |
| TREX-001582 | ANA-MDL-000034194 | ANA-MDL-000034194 | 8/19/2009 | E-Mail - From: Sanders, Allen[Allen.Sanders@Anadarko.com] Sent: Wed 8/19/2009 9:43:04 PM - Subject: Macondo Prospect |
| TREX-001583 | ANA-MDL-000041230 | ANA-MDL-000041231 | 10/20/2009 | E-Mail - From: Berg, Brad[Brad.Berg@Anadarko.com] Sent: Tue 10/20/2009 1;29:18 PM - Subject: RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels - 13th floor conference room |
| TREX-001584 | ANA-MDL-000041245 | ANA-MDL-000041245 | 10/21/2009 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Wed 10/21/2009 6:15:29 PM - Subject: Macondo |
| TREX-001585 | ANA-MDL-000039054 | ANA-MDL-000039056 | 10/22/2009 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Thu 10/22/2009 10:49:03 PM - Subject: Post RCT Ecos - macondo |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| TREX-001586 | ANA-MDL-000045796 | ANA-MDL-000045828 | 10/1/2009 | Macondo Prospect October 2009 |
|---|---|---|---|---|
| TREX-001587 | ANA-MDL-000042525 | ANA-MDL-000042525 | 1/25/2010 | E-Mail - From: Paul Chandler, To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Mon 1/25/2010 2:23:27 PM - Subject: RE: Macondo update |
| TREX-001588 | ANA-MDL-000045222 | ANA-MDL-000045222 | 2/1/2010 | E-Mail - From: Paul Chandler, To: Kamm, John[John.Kamm@Anadarko.com] Sent: Mon 2/1/2010 4:17:57 PM - Subject: Prespud meeting with Bp concearnng Macondo |
| TREX-001589 | ANA-MDL-000042121 | ANA-MDL-000042122 | 2/2/2010 | E-Mail - From: Paul Chandler, To: Burton, Forrest[Forrest.Burton@Anadarko.com] Sent: Tue 2/2/2010 10:01:22 PM - Subject: RE: Macondo |
| TREX-001590 | ANA-MDL-000002656 | ANA-MDL-000002656 | 3/30/2010 | E-Mail - From: Paul Chandler, To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 3/30/2010 10:01:22 PM - Subject: RE: Macondo Update |
| TREX-001591 | ANA-MDL-000007517 | ANA-MDL-000007518 | 4/4/2010 | E-Mail - From: Paul Chandler, To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Sun 4/4/2010 6:48:10 PM - Subject: RE: Macondo well update11:30 |
| TREX-001592 | ANA-MDL-000007964 | ANA-MDL-000007964 | 4/12/2010 | E-Mail - From: Tim Trautman, To: Jacobs, Joe[Joe.Jacobs@Anadarko.com] Sent: Mon 4/12/2010 3:47:11 PM - Subject: FW: Macondo |
| TREX-001593 | ANA-MDL-000001946 | ANA-MDL-000001946 | 4/12/2010 | E-Mail - From: Tim Trautman, To: Strife, Stuart[Stuart.Strife@Anadarko.com] Sent: Mon 4/12/2010 7:10:29 PM - Subject: FW: Macondo TD |
| TREX-001594 | ANA-MDL-000053061 | ANA-MDL-000053062 | 4/12/2010 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Mon 4/12/2010 12:39:07 PM - Subject: RE: Macondo logs |
| TREX-001595 | ANA-MDL-000009518 | ANA-MDL-000009519 | 4/19/2010 | E-Mail - From: Chandler, Paul To: Trautman, Tim[Tim.Trautman@Anadarko.com] Sent: Mon 4/19/2010 12:59:58 PM - Subject: RE: Any Update on Macondo? |
| TREX-001596 | ANA-MDL-000002795 | ANA-MDL-000002795 | 4/14/2010 | E-Mail - From: Powell, Teri To: Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 4/14/2010 11:56:28 AM - Subject: Macondo Pipe Setting Recommendation w/Hollek |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| TREX-001598 | APC-SHS2A-000001040 | APC-SHS2A-000001044 | 1/25/2010 | E-Mail - From: Huch, Nick<Nick.Huch@Anadarko.com> Sent: Monday, January 25, 2010 2:36 PM - Subject: FW: Real-time data |
| TREX-001599 | APC-SHS2A-000001266 | APC-SHS2A-000001272 | 4/13/2010 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Tuesday, April 13, 2010 3:37 PM - Subject: Final SLB MDT spreadsheet |
| TREX-001859 | ANA-MDL-000197325; ANA-MDL-000197327 | ANA-MDL-000197325; ANA-MDL-000197327 | 6/19/2010 | E-Mail - From: Foster, Steve Sent: Sat 6/19/2010 1:27:02 AM - Subject: Fw: Anadarko Issues Statement |
| TREX-001900 | BP-HZN-2179MDL00328841 | BP-HZN-2179MDL00328843 | 4/13/2010 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13 15:52:33 2010 - Subject: FW: Emailing: mc0252_1_st01_bp_msct_wire_run.csv |
| TREX-001901 | APC-SHS2A-000007891 | APC-SHS2A-000007892 | 4/14/2010 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Wednesday, April 14, 2010 1:18 PM - Subject: FW: Pencor field report |
| TREX-001902 | APC-SHS2A-000001254 | APC-SHS2A-000001255 | 4/12/2010 | E-Mail - From: Chandler, Paul <Paul.Chandler@Anadarko.com> Sent: Monday, April 12, 2010 1:35 PM - Subject: RE: Macondo MDT pressure fluid sampling |
| TREX-001903 | APC-SHS2A-000001264 | APC-SHS2A-000001264 | 4/13/2010 | E-Mail - Kamm, John Sent: Tuesday, April 13, 2010 2:32:43 PM - Subject: FW: Macondo 1 BP01 OBMI |
| TREX-001904 | ANA-MDL-000002886 | ANA-MDL-000002888 | 4/5/2010 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Mon 4/5/2010 8:54:18 PM - Subject: FW: Macondo Casing Plan & Pore Pressure Update |
| TREX-001905 | ANA-MDL-000002625 | ANA-MDL-000002626 | 3/29/2010 | E-Mail - From: Quitzau, Robert To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Mon 3/29/2010 12:25:05 PM - Subject: Macondo Update |
| TREX-001906 | ANA-MDL-000003500 | ANA-MDL-000003500 | 3/30/2010 | E-Mail - From: Quitzau, Robert To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 3/30/2010 12:26:00 PM - Subject: RE: Macondo Update |
| TREX-001907 | ANA-MDL-000011081 | ANA-MDL-000011082 | 4/3/2010 | E-Mail - From: Folger, Derek To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Sat 4/3/2010 11:33:12 PM - Subject: RE: Macondo Update |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-001908 | ANA-MDL-000002144 | ANA-MDL-000002144 | 4/4/2010 | E-Mail - From: Folger, Derek To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Sun 4/4/2010 4:07:29 PM - Subject: RE: Macondo update |
| TREX-001909 | ANA-MDL-000009445 | ANA-MDL-000009445 | 4/5/2010 | E-Mail - From: O'Donnell, Alan To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Mon 4/5/2010 12:52:29 PM - Subject: RE: Macondo Update |
| TREX-001910 | ANA-MDL-000003795 | ANA-MDL-000003795 | 4/5/2010 | E-Mail - From: Chandler, Paul To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Mon 4/5/2010 6:42:44 PM - Subject: RE: Macondo Update |
| TREX-001911 | APC-SHS2A-000001252 | APC-SHS2A-000001252 | 4/9/2010 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Friday, April 9, 2010 12:16 PM - Subject: Macondo |
| TREX-001912 | ANA-MDL-000002080 | ANA-MDL-000002081 | 4/9/2010 | E-Mail - From: Chandler, Paul To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/9/2010 6:00:30 PM - Subject: Macondo update |
| TREX-001913 | APC-HEC1-000004797 | APC-HEC1-000004798 | 4/9/2010 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Friday, April 9, 2010 7:33 PM - Subject: Macondo update |
| TREX-001914 | ANA-MDL-000041083 | ANA-MDL-000041084 | 3/15/2012 | Redacted Macondo seismology |
| TREX-001915 | ANA-MDL-000041237 | ANA-MDL-000041237 | 10/20/2009 | E-Mail - to Robert.Strickling@Anadarko.com] Sent: Tue 10/20/2009 3:25:46 PM - Subject: RE: Economic Summary Slides for today's review with Bob Daniels. From Nick Huch. |
| TREX-001916 | ANA-MDL-000040182 | ANA-MDL-000040182 | 10/20/2009 | E-Mail - to Stuart.Strife@Anadarko.com] Sent: Tue 10/20/2009 19:15:25 PM - Subject: Maconda. From Richard Hedley. |
| TREX-001917 | ANA-MDL-000039191 | ANA-MDL-000039192 | 11/20/2009 | E-Mail - to Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Fri 11/20/2009 9:03:55 PM - Subject: FW: FYI. From Alan O'Donnell. |
| TREX-001918 | ANA-MDL-000041677 | ANA-MDL-000041681 | 12/16/2009 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 12/16/2009 8:32:54 PM - Subject: Macondo economics. From Alan O'Donnell. |

| | | | | |
|---|---|---|---|---|
| TREX-001920 | ANA-MDL-000030713 | ANA-MDL-000030714 | 2/18/2010 | Letter to Michael Beime, from Nicholas G. Huch of Anadarko, dated February 18, 2010, re: Supplement to BP's AFE No. x2-000X8 OCS-G 32306 (MC 252) No. 1 Well, Macondo Prospect, GOM. |
| TREX-001921 | ANA-MDL-000030687 | ANA-MDL-000030690 | 3/30/2010 | Letter: From: Nicholas G Huch To: Mike Beirne Sent: March 30, 2010 Re: Second Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico |
| TREX-001922 | ANA-MDL-000030726 | ANA-MDL-000030728 | 4/15/2010 | Letter to Aimee Patel, from Nicholas G. Huch of Anadarko, dated April 15, 2010, re: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well, Macondo Prospect, GOM. |
| TREX-001923 | ANA-MDL-000058506 | ANA-MDL-000058508 | 3/29/2010 | E-Mail - to Allbritton, Bert[Bert.Albritton@Anadarko.com] Sent: Mon 3/29/2010 7:22:22 PM - Subject: RE: 2nd Supplemental AFE for Macondo (MC 252 # 1 Well). From Ben Manoochehri. |
| TREX-001924 | ANA-MDL-000049703 | ANA-MDL-000049703 | 4/4/2010 | E-Mail - to Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Sun 4/4/2010 8:54:18 PM - Subject: FW: Macondo supplement. From Bert Albritton. |
| TREX-001925 | ANA-MDL-000008871 | ANA-MDL-000008872 | 4/8/2010 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/8/2010 5:12:58 PM - Subject: RE: Pompano Capacity. From Dawn Peyton. |
| TREX-001926 | ANA-MDL-000263338 | ANA-MDL-000263345 | 4/20/2010 | Macondo Post Drill (Utilizing BP Amplitude Extraction ) 4/20/2010 |
| TREX-001927 | ANA-MDL-000262832 | ANA-MDL-000262838 | 7/2/2010 | Invoice, Month of Operation: 06, 2010. To Anadarko from BP. |
| TREX-001928 | APC-HEC1-000004660 | APC-HEC1-000004661 | 11/20/2009 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Friday, November 20, 2009 9:08 PM - Subject: RE: FYI. To Darrell Holleck. |
| TREX-001929 | ANA-MDL-000007365 | ANA-MDL-000007368 | 4/12/2010 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Mon 4/12/2010 3:11:58 PM - Subject: Re: Macondo TD Reached. From Alan O'Donnell. |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-001930 | ANA-MDL-000002795 | ANA-MDL-000002795 | 4/14/2010 | E-Mail - to Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Wed 4/14/2010 11:56:28 AM - Subject: Macondo Pipe Setting Recommendation w/Hollek. From Teri Powell. |
| TREX-001931 | DWHMX00058228; DWHMX00058230 | DWHMX00058228; DWHMX00058231 | 4/20/2010 | E-Mail - From: Huch, Nick[Nick.Huch@Anadarko.com] Sent: Tuesday, April 20, 2010 3:17 PM - Subject: RE: Macondo TA Letter Agreement to T&A the MC 252 # 1 Well. To Michael Beirne, et al. |
| TREX-001932 | APC-HEC1-000004805 | APC-HEC1-000004805 | 4/6/2010 | E-Mail - From: O'Donnell, Alan<Alan.ODonnell@Anadarko.com> Sent: Tuesday, April 6, 2010 10:52 PM (GMT) - Subject: Re: Macondo. To Darrell Holleck. |
| TREX-001933 | ANA-MDL-000008225 | ANA-MDL-000008225 | 4/15/2010 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/15/2010 1:34:36 PM - Subject: FW: Evaluation complete at Macondo. From Paul Chandler. |
| TREX-001934 | ANA-MDL-000261741 | ANA-MDL-000261741 | 4/23/2010 | E-Mail - to O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/23/2010 3:07:38 PM - Subject: Macondo Flow Rates. From Dawn Peyton. |
| TREX-001935 | ANA-MDL-000002028 | ANA-MDL-000002029 | 4/7/2010 | E-Mail - to Holley, Susan[Susan.Holley@Anadarko.com] Sent: Wed 4/7/2010 7:34:50 PM - Subject: RE: Pompano - Wattenburg Plant Discussion w BP. From Darrell Holleck. |
| TREX-001936 | BP-HZN-MBI00175774 | BP-HZN-MBI00175774 | 2/2/2010 | E-Mail - From: Bodek, Robert Sent: Tue Feb 02 20:31:09 2010 - Subject: Add to INSITEanywhere list for Macondo |
| TREX-001937 | ANA-MDL-000031300 | ANA-MDL-000031303 | 5/6/2011 | Bid Form |
| TREX-001938 | ANA-MDL-000038300 | ANA-MDL-000038301 | 10/7/2009 | E-Mail - From: Hedley, Richard[Hedley.Richard@Anadarko.com] Sent: Wed 10/7/2009 6:37:30 PM - Subject: RE: BP Trade |
| TREX-001939 | ANA-MDL-000036510 | ANA-MDL-000036511 | 10/13/2009 | E-Mail - From: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Tue 10/13/2009 8:26:52 PM - Subject: FW: BP Macondo Proposal |
| TREX-001940 | ANA-MDL-000041474 | ANA-MDL-000041474 | 11/17/2009 | E-Mail - From: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Tue 11/17/2009 8:54:28 PM - Subject: RE: Macondo |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-001941 | ANA-MDL-000041486 | ANA-MDL-000041487 | 11/24/2009 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Tue 11/24/2009 1:52:00 PM - Subject: RE: BP's Macondo (MC 252) Well Cost Update |
| TREX-001947 | APC-HEC1-000004654 | APC-HEC1-000004655 | 11/20/2009 | E-Mail - From: Strife, Stuart<Stuart.Strife@Anadarko.com> Sent: Friday, November 20, 2009 9:08 PM - Subject: RE: FYI Macondo |
| TREX-002305 | ANA-MDL-000040928 | ANA-MDL-000040933 | 9/23/2009 | E-Mail - From: Klein, Andy[Andy.Klein@Anadarko.com] Sent: Wed 9/23/2009 9:44:52 PM - Subject: FW: BP's Macondo Proposal |
| TREX-002306 | ANA-MDL-000037095 | ANA-MDL-000037098 | 10/14/2009 | E-Mail - From: Allen O'Donnell To: Paul Chandler Sent: Wed 10/14/2009 10:27:35 PM - Subject: FW: BP Macondo Proposal (New) |
| TREX-002307 | APC-SHS2A-000000330 | APC-SHS2A-000000337 | 10/29/2009 | E-Mail - From: Beirne, Michael To: Jim Bryan Sent: 10/29/2009 09:55:11 PM - Subject: RE: Macondo Draft Documents |
| TREX-002308 | APC-SHS2A-000000509 | APC-SHS2A-000000510 | 11/2/2009 | E-Mail - From: Huch, Nick To: Beirne, Michael Sent: 11/02/2009 11:15:31 PM - Subject: RE: Macondo Development Cost |
| TREX-002309 | APC-SHS2A-000000589 | APC-SHS2A-000000591 | 11/11/2009 | E-Mail - From: Huch, Nick Sent: 11/11/2009 05:09:39 PM - Subject: RE: Macondo Well Participation Agreement |
| TREX-002310 | APC-SHS2A-000000598 | APC-SHS2A-000000599 | 11/12/2009 | E-Mail - From: Beirne, Michael Sent: 11/12/2009 03:31:17 PM - Subject: RE: Macondo Well Participation Agreement |
| TREX-002311 | ANA-MDL-000041474 | ANA-MDL-000041474 | 11/17/2009 | E-Mail - From: O'Donnell, Allen To: Bryan, Jim[Jim.Bryan@Anadarko.com] Sent: Tue 11/17/2009 8:54:28 PM - Subject: RE: Macondo |
| TREX-002312 | ANA-MDL-000036799 | ANA-MDL-000036801 | 11/18/2009 | E-Mail - From: Bryan, Jim To: Huch, Nick[Nick.Huch@Anadarko.com] Sent: Wed 11/18/2009 10:30:22 PM - Subject: RE: Tie back language in WPA for Macondo |
| TREX-002313 | APC-SHS2A-000000895 | APC-SHS2A-000000897 | 11/19/2009 | E-Mail - From: Huch, Nick Sent: 11/19/2009 03:41:00 PM - Subject: RE: Tie back language in WPA for Macondo |
| TREX-002314 | APC-SHS2A-000000929 | APC-SHS2A-000000931 | 9/17/2009 | E-Mail - From: Huch, Nick<Nick.Huch@Anadarko.com> Sent: Thursday, September 17, 2009 11:05 PM (GMT) - Subject: RE: BP's rig commitment Macondo |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| TREX-002315 | APC-SHS2A-000000958 | APC-SHS2A-000000959 | 1/4/2010 | E-Mail - From: Beirne, Michael <Michael.Beirne@bp.com> Sent: Monday, January 4, 2010 3:49 PM (GMT) - Subject: RE: Executed Macondo (MC 252) OA |
| --- | --- | --- | --- | --- |
| TREX-002316 | ANA-MDL-000038593 | ANA-MDL-000038593 | 11/11/2009 | E-Mail - From: Huch, Nick To: Buehner, Ron[Ron.Buehner@Anadarko.com] Sent: Wed 11/11/2009 11:00:05 PM - Subject: BP Issue - Lease Exchange Agreement with BP - Macondo |
| TREX-002319 | ANA-MDL-000049322 | ANA-MDL-000049323 | 4/12/2010 | E-Mail - From: O'Donnell, Allen To: Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Mon 4/12/2010 1:16:09 PM - Subject: FW: Macondo TD Reached |
| TREX-002320 | BP-HZN-2179MDL00003296 | BP-HZN-2179MDL00003297 | 4/14/2010 | E-Mail - From: Beirne, Michael Sent: Wed Apr 14 20:33:21 2010 - Subject: FW: Macondo TD & Draft Sub. Op. AFE |
| TREX-002321 | BP-HZN-2179MDL00032130 | BP-HZN-2179MDL00032131 | 4/20/2010 | E-Mail - From: Huch, Nick Sent: Tue Apr 20 14:17:15 2010 - Subject: RE: Macondo TA Letter Agreement to the T&A the MC 252 # 1 Well |
| TREX-002323 | APC-HEC1-000004681 | APC-HEC1-000004683 | 10/27/2009 | E-Mail - From: Hollek, Darrell<Darrell.Hollek@Anadarko.com> Sent: Tuesday, October 27, 2009 8:52 PM (GMT) - Subject: RE: Macondo AFE and Well Plan |
| TREX-002324 | BP-HZN-2179MDL00213147 | BP-HZN-2179MDL00213149 | 10/29/2009 | E-Mail - From: Hafle, Mark E Sent: Thu Oct 29 21:27:12 2009 - Subject: RE: Macondo Draft Documents |
| TREX-002325 | BP-HZN-2179MDL00213251 | BP-HZN-2179MDL00213252 | 10/31/2009 | E-Mail - From: Sims, David C Sent: Sat Oct 31 02:28:51 2009 - Subject: Macondo Draft Documents |
| TREX-002326 | APC-HEC1-000002482 | APC-HEC1-000002482 | 3/23/2010 | E-Mail - From: Trautman, Tim[Tim.Trautman@Anadarko.com] Sent: Tuesday, March 23, 2010 2:18 PM (GMT) - Subject: Fw: Macondo |
| TREX-002327 | ANA-MDL-000046780 | ANA-MDL-000046781 | 2/2/2010 | Email - From: Nick Huch To: John Kamm - Subject: RE: Prespud meeting with BP concerning Macondo. |
| TREX-002328 | ANA-MDL-000050789 | ANA-MDL-000050789 | 4/13/2010 | E-Mail - From: Huch, Jim To: Trautman, Tim, et al. Sent: Tue 4/13/2010 6:06:16 PM - Subject: FW: Macondo TD & Draft Sub. Op. AFE |
| TREX-002623 | ANA-MDL-000000117 | ANA-MDL-000000118 | 3/11/2010 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Thur 3/11/2010 4:16:19 PM - Subject: MC 252 #1 Macondo WellSpace |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-002624 | ANA-MDL-000002400 | ANA-MDL-000002403 | 3/23/2010 | E-Mail - To: Folger, Derek[Derek Folger@Anadarko.com] Sent: Tue 3/23/2010 12:12:46 PM - Subject: RE: Macondo |
| TREX-002625 | ANA-MDL-000007262 | ANA-MDL-000007265 | 3/24/2010 | E-Mail - To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Wed 3/24/2010 10:04:57 PM - Subject: FW: Macondo Casing Plan & Pore Pressure Update |
| TREX-002626 | ANA-MDL-000005061 | ANA-MDL-000005078 | 3/24/2010 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Wed 3/24/2010 1:42:01 PM - Subject: Macondo Casing Plan |
| TREX-002627 | ANA-MDL-000008797 | ANA-MDL-000008798 | 3/30/2010 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 3/30/2010 12:20:35 PM - Subject: Macondo Update |
| TREX-002628 | ANA-MDL-000004592 | ANA-MDL-000004593 | 4/3/2010 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Sat 4/3/2010 2:15:08 PM - Subject: Macondo Update |
| TREX-002629 | ANA-MDL-000062019 | ANA-MDL-000062020 | 4/5/2010 | E-Mail - To: Folger, Derek[Derek Folger@Anadarko.com] Sent: Mon 4/5/2010 12:20:47 PM - Subject: Macondo Update |
| TREX-002630 | ANA-MDL-000002157 | ANA-MDL-000002158 | 4/5/2010 | E-Mail - To: Botevyle, Peter[Peter.Botevyle@Anadarko.com] Sent: Mon 4/5/2010 8:36:09 PM - Subject:FW: Macondo Update |
| TREX-002631 | ANA-MDL-000000503 | ANA-MDL-000000506 | 4/5/2010 | E-Mail - To: Bodek, Robert [robert.bodek@bp.com] Sent: Mon 4/5/2010 8:37:49 PM - Subject: RE: Real time access |
| TREX-002632 | ANA-MDL-000007435 | ANA-MDL-000007436 | 4/8/2010 | E-Mail - To: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Thur 4/8/2010 6:17:34 PM - Subject: FW: Macondo Update - Casing Plan |
| TREX-002633 | ANA-MDL-000007458 | ANA-MDL-000007460 | 4/9/2010 | E-Mail - To: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/9/2010 2:47:19 PM - Subject: FW: Macondo Completion Question |
| TREX-002634 | ANA-MDL-000007463 | ANA-MDL-000007467 | 4/9/2010 | E-Mail - To: McDaniel, Dennis[Dennis McDaniel@Anadarko.com] Sent: Fri 4/9/2010 3:56:14 PM - Subject: RE: Macondo Completion Question |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| TREX-002635 | ANA-MDL-000005118 | ANA-MDL-000005119 | 4/9/2010 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Fri 4/9/2010 8:25:14 PM - Subject: RE: Macondo TD Reached |
| --- | --- | --- | --- | --- |
| TREX-002636 | ANA-MDL-000008106 | ANA-MDL-000008108 | 4/13/2010 | E-Mail - From: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 4/13/2010 7:20:19 PM - Subject: RE: Macondo TD & Draft Sub. Op. AFE |
| TREX-002639 | No Bates | No Bates | 4/19/2010 | Daily Operations Report - Partners (Drilling) {4/19/2010} |
| TREX-002652 | BP-HZN-MBI 00113144 | BP-HZN-MBI 00113146 | 3/19/2009 | DAILY PPFG REPORT - Date and Time: Mar 19, 2009 |
| TREX-002653 | No Bates | No Bates | 3/23/2010 | E-mail chain - From: Robert Quitzau To: Derek Folger Subject: RE: Macondo |
| TREX-002655 | ANA-MDL-000004180 | ANA-MDL-000004183 | 3/24/2010 | E-Mail - To: Folger, Derek Sent: Wed 3/24/2010 5:24:02 PM - Subject: RE: Macondo |
| TREX-002656 | No Bates | No Bates | 4/3/2010 | E-Mail - From: Quitzau, Robert Sent: Saturday, April 03, 2010 10:15 AM - Subject: Macondo Update |
| TREX-002661 | ANA-MDL-000007435 | ANA-MDL-000007436 | 4/8/2010 | E-Mail - From: Quitzau, Robert Sent: Thur 4/8/2010 6:17:34 PM - Subject: FW: Macondo Update - Casing Plan |
| TREX-002662 | BP-HZN-2179MDL00010456 | BP-HZN-2179MDL00010456 | 3/11/2010 | E-Mail - From: Bodek, Robert Sent: Thu Mar 11 14:45:18 2010 - Subject: Add to Macondo WellSpace |
| TREX-002663 | ANA-MDL-000056879; ANA-MDL-000055595 | ANA-MDL-000056881; ANA-MDL-000055595 | 3/19/2010 | E-Mail - From: Quitzau, Robert Sent: Fri 3/19/2010 2:12:46 PM - Subject: RE: Macondo |
| TREX-002664 | ANA-MDL-000050370 | ANA-MDL-000050371 | 4/12/2010 | E-Mail - From: Burton, Forrest Sent: Mon 4/12/2010 11:55:19 AM - Subject: FW: Macondo TD Reached |
| TREX-002666 | ANA-MDL-000274636; ANA-MDL-000274744 | ANA-MDL-000274741; ANA-MDL-000275007 | 5/26/2011 | Handwritten Notes |
| TREX-002684 | APC-HEC1-000003859 | APC-HEC1-000003860 | 9/2/2009 | E-mail - From: Sanders, Allen To: Hollek, Darrell dated September 2, 2009; EGOM Weekly Update |
| TREX-002685 | ANA-MDL-000041294 | ANA-MDL-000041295 | 10/12/2009 | Email - From: Hedley, Richard To: Gingrich, Daniel, et al., dated Mon 10/12/2009; FW: Macondo Recommendations |
| TREX-002686 | APC-HEC1-000004713 | APC-HEC1-000004713 | 10/15/2009 | E-mail - From: Hollek, Darrell To: Peyton, Dawn dated Thursday, October 15, 2009; Re: Macondo Recovery |
| TREX-002687 | ANA-MDL-000041227 | ANA-MDL-000041227 | 10/20/2009 | E-mail - From Hollek, Darrell To: Meloy, Chuck dated Tue 10/20/2009; Re: Macondo |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-002688 | APC-HEC1-000000428 | APC-HEC1-000000428 | 10/21/2009 | E-mail From: O'Donnell, Alan To: Hollek, Darrell dated Wednesday, October 21, 2009; Re: Power Point |
| TREX-002689 | ANA-MDL-000040222 | ANA-MDL-000040222 | 10/28/2009 | October 28, 2009 e-mail from Mike Beattie to Darrell Hollek; RE: Macondo |
| TREX-002690 | ANA-MDL-000038718 | ANA-MDL-000038719 | 11/19/2009 | Email - From Alan O'Donnell To: Darrell Hollek; Sent: 11/19/2009 Re: Macondo tie-back language |
| TREX-002691 | ANA-MDL-000038648 | ANA-MDL-000038650 | 11/20/2009 | Emails - From Ben Manoochehri To Darrell Hollek Sent 11/20/2009; Re: FYI |
| TREX-002692 | ANA-MDL-000036772 | ANA-MDL-000036783 | 11/30/2009 | Nov 30, 2009 e-mail from Dawn Peyton to Darrell Hollek; Subject: Macondo Economics |
| TREX-002693 | ANA-MDL-000036820 | ANA-MDL-000036820 | 12/2/2009 | Email - from Darrell Hollek to Pat Watson, et al dated Dec 2, 2009 Subject: RE: Macondo |
| TREX-002694 | ANA-MDL-000038136 | ANA-MDL-000038142 | 12/17/2009 | Email - from Darrell Hollek to Chuck Meloy, et al Sent 12/17/2009 Subject: Fw: Macondo economics with attachment |
| TREX-002695 | ANA-MDL-000039361 | ANA-MDL-000039365 | 12/17/2009 | Email - from Chuck Meloy to Darrell Hollek, et al Sent 12/17/2009 Subject: Re: Macondo economics |
| TREX-002696 | ANA-MDL-000057327 | ANA-MDL-000057327 | 4/6/2010 | Email - from Alan O'Donnell to Darrell Hollek Sent April 6, 2010 Subject: Re: Macondo |
| TREX-002697 | ANA-MDL-000049732 | ANA-MDL-000049753 | 4/5/2010 | Email - from Dawn Peyton To Bert Allbritton Sent 4/5/2010 Subject: RE: Macondo supplement with attachment |
| TREX-002698 | APC-HEC1-000004799 | APC-HEC1-0000004800 | 4/9/2010 | Email - from Alan O'Donnell to Darrell Hollek Sent: April 9, 2010 Subject: RE: Pompano - Wattenberg Plant Discussion w BP |
| TREX-002699 | ANA-MDL-000055629 | ANA-MDL-000055631 | 4/9/2010 | Series of e-mails dated April 9, 2010; from Darrell Hollek to Chuck Meloy; Subject: FW: Macondo update with attachments |
| TREX-002822 | BP-HZN-MBI00173687 | BP-HZN-MBI00173697 | 8/10/2009 | E-Mail From: Michael Beirne Sent: Mon Aug 10 10:22:24:54 2009 To: Nick Huch Subject: BP Macondo Slides with attachment (Macondo Slide Pack 8-10-09) |
| TREX-002826 | BP-HZN-MBI 00074960 | BP-HZN-MBI 00074964 | 10/27/2009 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Tue Oct 27 22:15:04 2009 Subject: RE: macondo AFE and Well Plan with attachment (Macondo AFE and Well Plan) |
| TREX-002827 | BP-HZN-MBI 00075003 | BP-HZN-MBI 00075005 | 10/28/2009 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Wed Oct 28 12:24:44 2009 Subject: RE: Macondo AFE and Well Plan |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-002829 | BP-HZN-2179MDL01973897 | BP-HZN-2179MDL01973939 | 10/29/2009 | E-Mail From: Michael Beirne To: Nick Huch Sent: Thu Oct 29 14:40:19 2009 Subject: FW: Macondo Draft Documents with attachments (draft Macondo Well Participation Agreement, etc.) |
| TREX-002830 | BP-HZN-MBI00192549 | BP-HZN-MBI00192551 | 11/18/2009 | BP Well plan Authorization for Expenditure signed 11/18/09 |
| TREX-002831 | BP-HZN-MBI 00097441 | BP-HZN-MBI 00097441 | 1/4/2010 | E-Mail From: Mark Hafle To: Nick Huch Sent: Mon Jan 4 21:24:39 2010 Subject: Macondo Spend |
| TREX-002832 | BP-HZN-MBI 00099615 | BP-HZN-MBI 00099619 | 1/26/2010 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Tue Jan 26 14:32:56 2010 Subject: RE: Macondo Supplemental AFE with attachment (Document.pdf) |
| TREX-002833 | BP-HZN-MBI00188571 | BP-HZN-MBI00188575 | 1/28/2010 | E-Mail From: Michael Beirne To: Samina Sewani Sent: Thu Jan 28 18:13:38 2010 Subject: RE: Macondo Supplemental AFE |
| TREX-002834 | BP-HZN-MBI 00100287 | BP-HZN-MBI 00100292 | 1/28/2010 | E-Mail From: Michael Beirne To: Mark Hafle, et al. Sent: Thu Jan 28 21:46:09 2010 Subject: RE: Macondo Supplemental AFE with attachment (draft Macondo Suppl AFE.xls) |
| TREX-002835 | BP-HZN-2179MDL02319420 | BP-HZN-2179MDL02319425 | 2/1/2010 | Letter From: Michael J Beirne To: Jim Bryan Dated: February 1, 2010 Re: Supplemental AFE #X2-000X8, Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico |
| TREX-002836 | BP-HZN-MBI00175767 | BP-HZN-MBI00175768 | 2/2/2010 | E-Mail From: Robert Bodek To: Naoki Ishii, et al. Sent: Tue Feb 02 15:21:37 2010 Subject: RE: Macondo real-time data access |
| TREX-002837 | BP-HZN-MBI00175774 | BP-HZN-MBI00175774 | 2/2/2010 | E-Mail From: Robert Bodek To: Jose Ortiz, et al. Sent: Tue Feb 02 20:31:09 2010 Subject: Add to INSITE anywhere access list for Macondo |
| TREX-002845 | BP-HZN-MBI 00114331 | BP-HZN-MBI 00114331 | 3/23/2010 | E-Mail From: Michael Beirne To: Lloyd Kelly Sent: Tue Mar 23 21:59:57 2010 Subject: RE: Please review 'GoM SPU-AFE-2010-14S2_Macondo_MC_252-1' with attachments |
| TREX-002846 | BP-HZN-2179MDL02319416 | BP-HZN-2179MDL02319419 | 3/29/2010 | Letter to Naoki Ishii from Michael Beirne dated 3/29/10; Re: Second Supplemental AFE #X2-000X8 |
| TREX-002847 | BP-HZN-MBI00178328 | BP-HZN-MBI00178329 | 3/30/2010 | E-Mail From: Naoki Ishii To: Mike Beirne, et al. Sent: Tue Mar 30 20:12:58 2010 Subject: RE: Macondo Supplemental AFE with attachment (2nd Suppl Authorization BP.pdf) |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-002848 | BP-HZN-2179MDL01303746 | BP-HZN-2179MDL01303749 | 4/2/2010 | E-Mail From: Mark E. Hafle To: Brian P. Morel, et al. Sent: Fri Apr 02 00:47:33 2010 Subject: FW: Macondo - Information Request with attachment (Will K Plan.pdf) |
| TREX-002849 | BP-HZN-MBI00013897 | BP-HZN-MBI00013904 | 4/3/2010 | BP Daily Operations Report: Site MC252 Report #133 |
| TREX-002850 | BP-HZN-MBI00178364 | BP-HZN-MBI00178367 | 4/14/2010 | E-Mail From: Michael Beirne To: Shinjiro Naito, et al. Sent: Wed Apr 14 21:14:43 2010 Subject: FW: Macondo TD & Draft Sub. Op. AFE |
| TREX-002851 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | 4/13/2010 | E-Mail From: Robert Bodek To: Michael Beirne, et al. Sent: Tue Apr 13 13:43:50 2010 Subject: RE: Macondo TD |
| TREX-002852 | BP-HZN-MBI00178344 | BP-HZN-MBI00178345 | 4/13/2010 | E-Mail From: Michael Beirne To: Nick Huch, et al. Sent: Tue Apr 13 16:01:41 2010 Subject: Macondo TD & Draft Sub. OP AFE with attachment (document.pdf) |
| TREX-002853 | BP-HZN-MBI00178359 | BP-HZN-MBI00178362 | 4/14/2010 | E-Mail From: Michael Beirne To: Naoki Ishii, et al. Sent: Wed Apr 14 19:04:45 2010 Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) |
| TREX-002854 | BP-HZN-2179MDL02318958 | BP-HZN-2179MDL02318959 | 4/20/2010 | Letter From: Kemper Howe To: Naokii Ishii, et al., Dated: April 20, 2010 RE: Temporary Abandonment OCS-G 32306 #1 Well ("Macondo") |
| TREX-002855 | BP-HZN-2179MDL00010635 | BP-HZN-2179MDL00010635 | 4/14/2010 | Email - From: Michael Beirne To: Bryan Ritchie, et al. Sent: Wed Apr 14 20:29:05 2010 Subject: Macondo JOA Obligations |
| TREX-002856 | BP-HZN-2179MDL00326889 | BP-HZN-2179MDL00326891 | 4/21/2010 | E-Mail From: Naoki Ishii To: Michael Beirne, et al. Sent: Wed Apr 21 02:28:38 2010 Subject: RE: Macondo TA Letter Agreement with attachment (MC 252 #1 Agreement to T&A signed by MOEX.pdf) |
| TREX-002859 | BP-HZN-2179MDL00267688 | BP-HZN-2179MDL00267689 | 1/29/2010 | E-mail among Michael Beirne and Xuemei Liu, et al; 1/29/10; Subject: RE: revised Macondo AFE |
| TREX-002860 | BP-HZN-2179MDL01973897 | BP-HZN-2179MDL01973939 | 10/29/2009 | E-mail string among Michael Beirne and Nick Huch, et al.; 10/29/09; Subject: FW: Macondo Draft Documents |
| TREX-002861 | BP-HZN-2179MDL00256376 | BP-HZN-2179MDL00256376 | 3/22/2010 | Second Supplemental Authorization for Expenditure 3/22/2010 |
| TREX-002862 | BP-HZN-2179MDL00009447 | BP-HZN-2179MDL00009447 | 4/14/2010 | E-mail string among Robert Bodek and John Kamm, et al.; 4/14/2010; Subject: Pencore preliminary field report |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| TREX-002863 | BP-HZN-CEC021854 | BP-HZN-CEC021856 | 4/14/2010 | Email String among Mark Hafle and Michael Beirne; 4/14/10; Subject: RE: macondo TD & Draft Sub. Op. AFE |
|---|---|---|---|---|
| TREX-002864 | BP-HZN-2179MDL00010453 | BP-HZN-2179MDL00010455 | 4/20/2010 | Email String among Michael Beirne, Naoki Ishii, Nick Hutch; 4/20/10; Subject: macondo TA Letter Agreement |
| TREX-002870 | BP-HZN-CEC021001 | BP-HZN-CEC021002 | 4/16/2010 | Email String btw. Mark Hafle to Gregg Walz, et al.; 4/16/10; Subject: FW: Macondo AFE-Proposed Subsequent Operation-Production Casing |
| TREX-002985 | ANA-MDL-000008991 | ANA-MDL-000008991 | 4/14/2010 | Email - From Alan O'Donnell to Darrell Hollek Sent 4/14/2010 Subject: Macondo |
| TREX-002986 | ANA-MDL-000002902 | ANA-MDL-000002903 | 4/15/2010 | Email - From: Nick Huch To: Alan O'Donnell Sent: 4/15/2010 Subject: RE: Macondo AFE-Proposed Subsequent Operation-Production Casing |
| TREX-002990 | ANA-MDL-000006924 | ANA-MDL-000006926 | 4/15/2010 | Email - From: Bert Allbritton To: Diane Sease, et al. Sent: 4/15/2010 Subject: FW: Macondo TD & Draft Sub. Op. AFE |
| TREX-002991 | BP-HZN-2179MDL00032132 | BP-HZN-2179MDL00032133 | 4/20/2010 | April 20, 2010 letter from Kemper Howe to Naoki ishii and Jim Bryan; RE: Temporary Abandonment |
| TREX-002996 | ANA-MDL-000200328 | ANA-MDL-000200336 | 8/12/2010 | Email - From: Rong (Mabel) Xing To: Monte Hamblin Sent: 8/12/2010 Subject: Int'l Operation Budget meeting; with attachment |
| TREX-003006 | BP-HZN-2179MDL00266909 | BP-HZN-2179MDL00266911 | 12/15/2009 | E-Mail - From: O. Kirk Wardlaw Sent: Tue Dec 15 16:29:37 2009 To: Michael Beirne - Subject: RE: Macondo Rig Update and revised AFE |
| TREX-003007 | BP-HZN-2179MDL01823216 | BP-HZN-2179MDL01823221 | 6/15/2009 | E-Mail - From: Anne P McCutcheon Sent: Mon Jun 15 20:53:18 2009 To: David I Rainey - Subject: Action Required: Macondo |
| TREX-003008 | BP-HZN-2179MDL01943398 | BP-HZN-2179MDL01943402 | 8/5/2009 | E-Mail - From: Tom W Lee Sent: Wed Aug 05 20:48:45 2009 To: Charles H Bondurant, et al. - Subject: Slide Pack for Anadarko |
| TREX-003009 | BP-HZN-2179MDL01832336 | BP-HZN-2179MDL01832336 | 9/14/2009 | E-Mail - From: O. Kirk Wardlaw Sent: Mon Sep 14 15:07:43 2009 To: David I Rainey - Subject: FW: Request for Macondo Presentation for JOGMEC |
| TREX-003010 | BP-HZN-2179MDL01951703 | BP-HZN-2179MDL01951703 | 9/15/2009 | E-Mail - From: Michael Beirne Sent: Tue Sep 15 20:00:27 2009 To: Jay C Thorseth, et al. - Subject: JOGMEC/Mitusi Presentation Attendees |
| TREX-003011 | BP-HZN-2179MDL01952702 | BP-HZN-2179MDL01952702 | 9/30/2009 | E-Mail - From: Michael Beirne Sent: Wed Sep 30 14:40:39 2009 To: Bryan Ritchie, et al. - Subject: Mitusi Meeting Today |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| TREX-003012 | BP-HZN-2179MDL01832578 | BP-HZN-2179MDL01832580 | 10/5/2009 | E-Mail - From: O Kirk Wardlaw Sent: Mon Oct 05 13:16:31 2009 To: Jay C Thorseth, et al. - Subject: FW: Macondo Proposal with attachment (Macondo Proposal Letter) |
| --- | --- | --- | --- | --- |
| TREX-003015 | BP-HZN-2179MDL00032853 | BP-HZN-2179MDL00032853 | 3/12/2010 | E-Mail - From: Michael Beirne Sent: Fri Mar 12 16:34:12 2010 To: O Kirk Wardlaw - Subject: FW: Pre-Spud Drilling Plan |
| TREX-003016 | BP-HZN-2179MDL01293808 | BP-HZN-2179MDL01293843 | 4/2/2010 | E-Mail - From: Mark E Hafle Sent: Fri Apr 02 00:47:33 2010 To: Brian P Morel - Subject: FW: Macondo - Information Request with attachment (Will K Plan.pdf) |
| TREX-003017 | DWHMX00077645 | DWHMX00077646 | 6/26/2009 | E-Mail - From: Kachi Tokio Sent: Friday, June 26, 2009 12:49 PM To: Tom W Lee, et al. - Subject: RE: Macondo data room on June 19 |
| TREX-003233 | BP-HZN-2179MDL00009471 | BP-HZN-2179MDL00009471 | 3/30/2010 | E-Mail - From: Beirne, Michael Sent: Tue Mar 30 21:02:06 2010 - Subject: Macondo Second Supplemental AFE - MOEX Approval |
| TREX-004200 | ANA-MDL-000008920; ANA-MDL-000042523; ANA-MDL-000044234; ANA-MDL-000046909 | ANA-MDL-000008920; ANA-MDL-000042523; ANA-MDL-000044234; ANA-MDL-000046909 | | AFE Document Containing Recommenders and Approvers; AFE Documents |
| TREX-004201 | ANA-MDL-000031079 | ANA-MDL-000031085 | 2/2/2010 | Operator Invoice Dated 2/2/10 Number 0120100070003670 Month of Operation January 2010 [REDACTED] |
| TREX-004202 | ANA-MDL-000262826 | ANA-MDL-000262831 | 5/11/2010 | Operator Invoice Number 042010007003670 Dated 5/11/10 |
| TREX-004203 | ANA-MDL-000049624 | ANA-MDL-000049627 | 4/12/2010 | Email Chain, Primary Email Dated 4/12/10 from Kristen Valka to Alan Fitzgerald; Subject: RE: Domestic Exploration Update |
| TREX-004204 | BP-HZN-2179MDL02752577 | BP-HZN-2179MDL02752582 | 2/2/2010 | Invoice Dated 2/2/10, Number 0120100070003670 Month of Operation January 2010 |
| TREX-004205 | ANA-MDL-000230694; ANA-MDL-000230693 | ANA-MDL-000230694; ANA-MDL-000230693 | 2/26/2010 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110434005, Payment Date 2/26/10 |
| TREX-004206 | BP-HZN-2179MDL02379548 | BP-HZN-2179MDL02379548 | 3/2/2010 | Invoice Dated 3/2/10 Number 02201000700367 Month of Operation February 2010 |
| TREX-004207 | ANA-MDL-000230696 | ANA-MDL-000230695 | 3/25/2010 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110439022, Payment Date 3/25/10 |
| TREX-004208 | BP-HZN-2179MDL02379484 | BP-HZN-2179MDL02379489 | 4/2/2010 | Revised Invoice Dated 4/2/10 Number 0320100070003670 Month of Operation March 2010 |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-004209 | ANA-MDL-000230698; ANA-MDL-000230697 | ANA-MDL-000230698; ANA-MDL-000230697 | 4/23/2010 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110445099, Payment Date 4/23/10 |
| TREX-004210 | BP-HZN-2179MDL02379499 | BP-HZN-2179MDL02379504 | 5/6/2010 | Invoice Dated 5/6/10 Number 0420100070003670 Month of Operation April 2010 |
| TREX-004211 | ANA-MDL-000230700; ANA-MDL-000230699 | ANA-MDL-000230700; ANA-MDL-000230699 | 6/1/2010 | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110453088, Payment Date 6/1/10 |
| TREX-004212 | ANA-MDL-000073379 | ANA-MDL-000073383 | 6/2/2010 | Invoice Dated 6/2/10 Number 0520100070003670 Month of Operation May 2010 |
| TREX-004213 | ANA-MDL-000197625 | ANA-MDL-000197627 | 6/25/2010 | Email Chain, Primary Email Dated 6/25/10 from John Christiansen, Subject Fw:bp/questions |
| TREX-004214 | BP-HZN-MBI00176218 | BP-HZN-MBI00176218 | 3/22/2010 | Second Supplemental Authorization for Expenditure |
| TREX-004215 | BP-HZN-MBI 00127321 | BP-HZN-MBI 00127323 | 4/15/2010 | Letter Dated 4/15/10 from Nicholas Huch,in re: Proposal to Set Production Casing |
| TREX-004987 | ANA-MDL-000034816 | ANA-MDL-000034816 | 8/5/2009 | E-mail from Ms. Peyton to Ms. Allbritton, dated 8/5/2009; Subject: Macondo Question |
| TREX-004988 | ANA-MDL-000034456 | ANA-MDL-000034458 | 8/6/2009 | E-mail chain from Mr. Nikhil to Ms. Peyton, dated 8/6/2009; Subject: RE: This look right to you? |
| TREX-004989 | ANA-MDL-000033885 | ANA-MDL-000033925 | 8/19/2009 | E-mail from Ms. Peyton to Mr. Morris, dated 8/19/2009; Attachment: Macondo Results.xls |
| TREX-004990 | APC-HEC1-000003865 | APC-HEC1-000003865 | 8/21/2009 | E-mail from Mr. Sanders to Mr. Hollek, dated August 21, 2009; Subject: EGOM Weekly Update |
| TREX-004991 | ANA-MDL-000044080 | ANA-MDL-000044094 | 9/9/2009 | Anadarko Macondo Prospect Presentation, dated Sept. 9, 2009 |
| TREX-004992 | ANA-MDL-000038825 | ANA-MDL-000038826 | 9/10/2009 | E-mail from Mr. Sanders to Mr. Beecher, et al., dated 9/10/2009; Subject: Weekly EGOM Ops Report 09.10.09.doc |
| TREX-004993 | APC-HEC1-000004687 | APC-HEC1-000004687 | 10/22/2009 | Macondo Prospect, MC 252, Offshore Eastern Gulf of Mexico, Risk Consistency Review and Summary, dated 10/22/2009 |
| TREX-004994 | APC-HEC1-000004652 | APC-HEC1-000004652 | 11/23/2009 | E-mail from Mr. Hollek to Mr. O'Donnell, dated November 23, 2009; Subject: FW: BP's Macondo (MC 252) Well Cost Update |
| TREX-004995 | ANA-MDL-000039304 | ANA-MDL-000039306 | 12/1/2009 | E-mail chain from Mr. Nikhil to Ms. Peyton, et al., dated 12/1/2009, Subject: RE: Macondo OLGA Model |
| TREX-004996 | ANA-MDL-000261741 | ANA-MDL-000261742 | 4/23/2010 | E-mail from Ms. Peyton to Mr. O'Donnell, dated 4/23/2010; Subject: Macondo Flow Rates |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| TREX-004997 | ANA-MDL-000005284 | ANA-MDL-000005288 | 9/8/2011 | Anadarko Discovery Report Presentation - Redacted |
|---|---|---|---|---|
| TREX-004998 | ANA-MDL-000277627 | ANA-MDL-000277646 | 8/20/2009 | Economic Summary |
| TREX-004999 | ANA-MDL-000036761 | ANA-MDL-000036764 | 11/30/2009 | E-mail chain from Ms. Peyton for Mr. Manoochehri, dated 11/30/2009 |
| TREX-005013 | ANA-MDL-000039354 | ANA-MDL-000039356 | 12/16/2009 | E-mail from Ms. Peyton to Mr. O'Donnell, date 12/16/2009 |
| TREX-005014 | ANA-MDL-000277580 | ANA-MDL-000277580 | 5/10/2010 | HC Recovery Yield Chart, dated 10-May-2010 |
| TREX-005015 | ANA-MDL-000011652 | ANA-MDL-000011654 | 4/19/2010 | E-mail chain from Ms. Peyton to Mr. Allbritton, dated 4/19/2010 re: Macono (MC 252#1) information |
| TREX-005017 | ANA-MDL-000009364 | ANA-MDL-000009364 | 4/19/2010 | E-mail chain, from Mr. Mowery to Ms. Peyton, dated 4/19/2010, Subject: Macondo Analogs |
| TREX-005018 | ANA-MDL-000003792 | ANA-MDL-000003792 | 4/5/2010 | E-mail from Mr. Nikhil to Ms. Peyton, dated 4/5/2010, Subject Macondo well update 11:30 |
| TREX-005019 | ANA-MDL-000008010 | ANA-MDL-000008012 | 4/6/2010 | E-mail chain from Mr. Folger to Mr. Botevyle, dated 4/6/2010, Subject: Macondo Update |
| TREX-005020 | APC-HEC1-000003355 | APC-HEC1-000003355 | 4/9/2010 | E-mail chain from Mr. Hollek to Mr. Meloy, dated April 9, 2010, Subject: Macondo Update |
| TREX-005021 | ANA-MDL-000020148 | ANA-MDL-000020150 | 4/21/2010 | E-mail chain from Ms. McAughan to Ms. Peyton, dated 4/21/2010, Subject: Macondo Fluid |
| TREX-005022 | ANA-MDL-000277651 | ANA-MDL-000277651 | 9/8/2011 | Hand written note |
| TREX-005023 | APC-SHS2A-000001040 | APC-SHS2A-000001044 | 1/25/2010 | E-mail from Mr. Huch to Mr. Bodek, dated January 25, 2010, Subject: Real-time data |
| TREX-005024 | ANA-MDL-000013074 | ANA-MDL-000013075 | 4/21/2010 | E-mail from Ms. Peyton to Ms. Kemp, dated 4/21/2010, Subject: ACTION REQUIRED - #81521: AFE Recommendation Request |
| TREX-005025 | ANA-MDL-000004620 | ANA-MDL-000004621 | 4/5/2010 | E-mail from Ms. Peyton to Ms. Allbritton, dated 4/5/2010, Subject: Macondo pay log section |
| TREX-005026 | ANA-MDL-000041749 | ANA-MDL-000041750 | 1/19/2010 | E-mail from Ms. Peyton to Mr. Joshi, dated 1/19/2010, Subject: Macondo Fluid Sampling |
| TREX-005027 | ANA-MDL-000047991 | ANA-MDL-000047993 | 4/10/2010 | E-mail from Ms. Peyton to Mr. Chandler, dated 4/10/2010, Subject: Macondo TD Reached |
| TREX-005028 | ANA-MDL-000017225 | ANA-MDL-000017226 | 4/21/2010 | E-mail from Mr. Williams to Ms. Peyton, dated 4/21/2010, Subject: RE |
| TREX-005029 | ANA-MDL-000016353 | ANA-MDL-000016355 | 4/21/2010 | E-mail chain from Ms. Peyton to Mr. Morris, dated 4/21/10, Subject: Workers Missing after Oil-Rig Explosion - WSJ.com |
| TREX-005543 | ANA-MDL-000041240 | ANA-MDL-000041241 | 10/20/2009 | Oct 20, 2009 E-mail string among Diane Sease, Richard Hedley and Stuart Strife, Subject: 2010 G&G Budget, marked as CONFIDENTIAL and REDACTED |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-005544 | ANA-MDL-000037216 | ANA-MDL-000037217 | 10/23/2009 | Oct 23, 2009 E-mail string between Frank Meyer and David Janise, Subject: Redacted, marked as CONFIDENTIAL and REDACTED |
| TREX-005545 | ANA-MDL-000036749 | ANA-MDL-000036750 | 11/20/2009 | E-mail from Darrell Hollek to Todd Durkee et al., dated Fri Nov 20 08:11:56 2009; Subject: FYI |
| TREX-005546 | ANA-MDL-000004115 | ANA-MDL-000004115 | 3/20/2010 | E-mail chain, top e-mail from Forrest Burton to Tim Trautman et al., dated Sat Mar 20 09:06:14 PM 2010 Subject: Macondo |
| TREX-005547 | ANA-MDL-000009518 | ANA-MDL-000009519 | 4/19/2010 | E-mail chain, top e-mail from Paul Chandler to Tim Trautman, et al., dated Mon Apr 19 12:59:58 PM 2010; Subject: RE: Any Update on Macondo? |
| TREX-005548 | ANA-MDL-000008659 | ANA-MDL-000008660 | 4/10/2010 | E-mail chain, top e-mail from Paul Chandler to Tim Trautman et al., dated Sat Apr 10 02:06:57 PM 2010 Subject: Macondo TD Reached |
| TREX-005549 | APC-HEC1-000004573 | APC-HEC1-000004577 | 12/17/2009 | E-mail chain, top e-mail from Chuck Meloy to Darrell Hollek et al., dated Thu Dec 17 08:01:00 PM 2009 Subject: Macondo economics |
| TREX-005550 | ANA-MDL-000003235 | ANA-MDL-000003236 | 3/23/2010 | E-Mail - From: Tim Trautman To: Stuart Strife Sent: Tue 3/23/2010 2:17:45 PM - Subject: Fw: Macondo with attachment (MC252 5 Macondo well plan update 100322.pdf) |
| TREX-005551 | ANA-MDL-000003277 | ANA-MDL-000003277 | 3/24/2010 | E-mail chain, top e-mail from Richard Hedley to Stuart Strife dated Wed Mar 24 01:48:33 PM 2010 Subject: Macondo |
| TREX-005552 | ANA-MDL-000010811 | ANA-MDL-000010811 | 4/19/2010 | E-mail from Stuart Strife to Bob Daniels Sent: Mon Apr 19 2010 03:48:08 PM Subject: Weekly, marked as CONFIDENTIAL and REDACTED |
| TREX-005553 | ANA-MDL-000011651 | ANA-MDL-000011651 | 4/19/2010 | E-mail from Paul Chandler to Tim Trautman Sent: Mon Apr 19 2010 01:18:17 PM Subject: Macondo drilling reports |
| TREX-005554 | ANA-MDL-000001214 | ANA-MDL-000001214 | 2/22/2010 | E-mail from Tim Trautman to Stuart Strife Sent: Mon Feb 22 2010 05:05:27 PM Subject: Well Updates, marked as CONFIDENTIAL and REDACTED |
| TREX-005555 | ANA-MDL-000008418 | ANA-MDL-000008419 | 3/15/2010 | E-mail chain, top e-mail from Stuart Strife to Rob Brown, dated Mon Mar 15 12:26:03 PM 2010 Subject: Weekly, marked as CONFIDENTIAL and REDACTED |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| TREX-005557 | ANA-MDL-000205607 | ANA-MDL-000205608 | 5/4/2010 | E-mail from Glenn Raney to Debbie Decker Sent: Tue May 04 2010 12:38:36 PM Subject: Macondo BOD Montage, with Attachment Macondo 2010 BOD PosterRevised.ppt |
| --- | --- | --- | --- | --- |
| TREX-005558 | ANA-MDL-000002058 | ANA-MDL-000002074 | 8/28/2009 | Anadarko Authorization for Expenditure, marked as CONFIDENTIAL and REDACTED |
| TREX-005560 | ANA-MDL-000263291 | ANA-MDL-000263293 | 4/13/2010 | E-mail chain, top e-mail from Nick Huch to Tim Trautman et al., dated Tue Apr 13 01:06:00 PM 2010 Subject: Macondo TD & Draft Sub. Op. AFE, with Attachment Document.pdf |
| TREX-008900 | ANA-MDL2-000063952 | ANA-MDL2-000063953 | 4/19/2010 | E-mail from Paul Chandler to Dawn Peyton, dated April 19, 2010 - Subject: Macondo Net Pay Work |
| TREX-008901 | ANA-MDL-000205607 | ANA-MDL-000205608 | 5/4/2010 | E-mail from Glenn Raney to Debbie Decker, dated May 4, 2010 - Subject: Macondo BOD Montage |
| TREX-008902 | ANA-MDL2-000089726 | ANA-MDL2-000089737 | 6/9/2010 | E-mail from Dawn Peyton to Bert Allbritton, dated June 9, 2010 - Subject: Post Drill |
| TREX-008903 | ANA-MDL2-000111398 | ANA-MDL2-000111440 | 8/10/2010 | E-mail from Dawn Peyton to Richard Beecher, dated August 10, 2010 - Subject: Macondo |
| TREX-008904 | ANA-MDL-000002758 | ANA-MDL-000002761 | 4/9/2010 | E-mail from Dawn Peyton to Alan O'Donnell, dated April 9, 2010 - Subject: FW: OLGA Output |
| TREX-008905 | ANA-MDL-000037846 | ANA-MDL-000037848 | 10/27/2009 | String of e-mails, top one from Darrell Hollek to Alan O'Donnell, dated October 27, 2009 - Subject: Re: Macondo AFE and Well Plan |
| TREX-009147 | PCG047-019863 | PCG047-019871 | 6/28/2010 | BP GoM Drilling, Completions and Interventions - MC252, Procedure Approval Process and Approval Authority, marked as CONFIDENTIAL |
| TREX-009933 | ANA-MDL2-000123457 | ANA-MDL2-000123463 | 5/2/2010 | May 2, 2010 E-mail string among Al Walker, Bobby Reeves, Jim Hackett, and others; Subject: Fw: Macondo; marked as CONFIDENTIAL; attachments |
| TREX-230003 | APC-SHS2A-000001166 | APC-SHS2A-000001166 | 2/24/2010 | E-Mail From John Kamm to Robert Bodek Sent: Wednesday, February 24, 2010 7:21:11 AM Subject: Macondo |
| TREX-230004 | APC-SHS2A-000001184 | APC-SHS2A-000001185 | 3/24/2010 | E-Mail From: Robert Quitzau Sent: Wednesday, March 24 2010 8:04 PM (GMT) To: Robert Bodek, et al. Subject: Re: Macondo Casing Plan & Pore Pressure Update |
| TREX-230005 | ANA-MDL-000007258 | ANA-MDL-000007261 | 3/24/2010 | E-Mail From: Paul Chandler To Robert Quitzau, et al. Sent: Wed 3/24/2010 6:10:41 PM Subject: RE: Macondo |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-230006 | ANA-MDL-000015551 | ANA-MDL-000015553 | 4/21/2010 | E-Mail From: Byron McDonald Sent: Wed 4/21/2010 3:20:25 PM To: James Wilde, et al. Subject: RE: rig blew up last nite in gulf |
| TREX-230008 | ANA-MDL-000021803 | ANA-MDL-000021815 | 1/14/2010 | Form MMS 123A/123S Application for Revised New Well for MC 252 |
| TREX-230014 | ANA-MDL-000062499 | ANA-MDL-000062499 | 4/16/2010 | E-Mail From: Darrell Hollek Sent: Fri 4/16/2010 4:19:28 PM To: Chuck Meloy Subject: Commercial Advisor |
| TREX-230015 | ANA-MDL-000082134 | ANA-MDL-000082135 | 40347 | Email - From: Monica Lora Sent Fri 6/18/2010 To: Mary Stehling Subject: FW: |
| TREX-230019 | ANA-MDL-000199603 | ANA-MDL-000199603 | 8/19/2010 | E-Mail From: Gary Mitchell Sent: Thur 8/19/2010 8:02:16 PM To: Michael Rafter Subject: Fw: Powerpoint from ehs |
| TREX-230022 | ANA-MDL-000046862 | ANA-MDL-000046863 | 2/1/2010 | Email from John Kamm to Paul Chandler RE: Prespud meeting with BP concerning Macondo |
| TREX-230155 | BP-HZN-2179MDL00265127 | BP-HZN-2179MDL00265133 | 8/28/2009 | Authorization for Expenditure (MC 252 #1) |
| TREX-230181 | BP-HZN-2179MDL01157117 | BP-HZN-2179MDL01157117 | 3/22/2010 | Second Supplemental Authorization for Expenditure (MC 252 #1) |
| TREX-231101 | No Bates | No Bates | 6/2/2014 | USDC/EDLA, Docket No. 2179, Doc. No. 12965, Plaintiff United States' Proffer of Evidence Regarding Defendant Anadarko's Involvement with The Macondo Well and Incident |
| TREX-232890 | US_PP_WAL002955 | US_PP_WAL002975 | 6/2/2014 | Rec. Doc. 12965: Plaintiff United States Proffer of Evidence Regarding Defendant Anadarko Involvement with the Macondo Well and Incident |
| TREX-232892 | US_PP_WAL003025 | US_PP_WAL003098 | 7/25/2011 | Defendant APC Objections and Responses to the United States First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission (APC Phase 1 Discovery Responses), dated July 25, 2011, at 58 |
| TREX-232893 | US_PP_WAL003099 | US_PP_WAL003118 | 9/27/2011 | Supplemental Objections and Responses of Defendant APC to Revisions to the United States First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission (APC Supplemental Phase 1 Discovery Responses) |
| TREX-232894 | US_PP_WAL003119 | US_PP_WAL003199 | 9/20/2011 | Supplemental Objections and Responses of Defendant Anadarko Petroleum Corporation to Revisions to the United States' First Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions, Dated: September 20, 2011 |

Amendment to The United States' Good Faith Penalty Phase Trial Exhibit List
List of Exhibits Withdrawn Per Rec. Doc. 13910

| | | | | |
|---|---|---|---|---|
| TREX-013063 | ANA-MDL-000015551 | ANA-MDL-000015553 | 4/21/2010 | E-mail string ending 4/21/2010 from Byron McDonald to James Wilde, Chip Oudin, Chris Sembritzky, Scott Munsell, et al, Subject: RE: Rig blew up late nite in Gulf |
| TREX-013065 | No Bates | No Bates | 1/1/2011 | Macondo Chief Counsel's Report 2011 |
| TREX-001919 | APC-SHS2A-000001082 | APC-SHS2A-000001084 | 8/29/2009 | BP - Authorization for Expenditure - Funds the drilling evaluation of the Macondo exploration well |
| TREX-002637 | No Bates | No Bates | 4/14/2010 | Daily Operations Report - Partners (Drilling) {4/14/2010} |
| TREX-002638 | No Bates | No Bates | 4/18/2010 | Daily Operations Report - Partners (Drilling) {4/18/2010} |
| TREX-232941 | BP-HZN-FIN00000017 | BP-HZN-FIN00000021 | 4/18/2010 | North America - North America Exploration - BP Daily Operations Report - Partners (Completion), dated 4/18/2010, Well/Wellbore No.: OCS-G 32306 MC252 #1/01, Contractor : Transocean Offshore, Rig: Deepwater Horizon 87 |
| TREX-232942 | BP-HZN-FIN00000022 | BP-HZN-FIN00000028 | 4/19/2010 | North America - North America Exploration - BP Daily Operations Report - Partners (Completion), dated 4/19/2010, Well/Wellbore No.: OCS-G 32306 MC252 #1/01, Contractor : Transocean Offshore, Rig: Deepwater Horizon 87 |
| TREX-232946 | ANA-MDL-000052246 | ANA-MDL-000052247 | 4/5/2010 | E-mail chain, top e-mail from Robert Quitzau to Paul Chandler, et al., dated Mon Apr 05 2010 19:54:34; Subject: Macondo Update |
| TREX-232959 | BP-HZN-CEC011969 | BP-HZN-CEC011974 | 4/17/2010 | Daily Operations Report - Partners (Completion) OCS-G 32306 MC252 #1/01 - Report 3 |
| TREX-232962 | BP-HZN-MBI00113921 | BP-HZN-MBI00113921 | 3/22/2010 | Email dated Mar 22, 2010, from: David Sims, to: Ian Little, Michael Beirne, Subject: FW: Rig Leadership Visits, attaching: DC HSSE Rig Talking Points 3-1-10.ppt |
| TREX-002823 | BP-HZN-2179MDL02318965 | BP-HZN-2179MDL02318967 | 6/27/2011 | Notes written by Mr. Beirne |
| TREX-002654 | BP-HZN-MBI 00114042 | BP-HZN-MBI 00114045 | 3/23/2009 | DAILY PPFG REPORT - Date and Time: Mar 23, 2009 |
| | | | | |
| | | | | |