# Exhibit A

Anadarko's 1/16/2015 Objections to Final
Penalty Phase Exhibit Lists

Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists

| Trial Exhibit Number | First Bates | Last Bates | Trial Exhibit Date | Trial Exhibit Description | Added Exhibit Post 9/26/14 | Objections |
|---|---|---|---|---|---|---|
| TREX-000077 | MODUSA000201 | MODUSA000227 | 7/19/2010 | E-Mail - From: Alan Schneider Sent: Monday, July 19, 2010 2:42 PM | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000214 | BP-HZN-2179MDL00015694 | BP-HZN-2179MDL00015698 | 3/18/2010 | E-Mail - From: Bodek, Robert Sent: Thu 18 16:13:49 2010 - Subject: FW: Lesson Learned - Plan Forward: Macondo | Yes | FRE 402: Irrelevance, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000278 | No Bates | No Bates | 3/1/2001 | Getting HSE Right - A Guide for BP Managers | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000333 | BP-HZN-MBI00139581 | BP-HZN-MBI00139582 | 5/4/2010 | Handwritten Notes - dated May 4 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko, Authentication |
| TREX-000508 | No Bates | No Bates | No Date | BP's Golden Rules of Safety | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-000555 | 00073351 BP-HZN-MBI 00073292 BP-HZN-MBI 00073407 BP-HZN-MBI 00073403 BP-HZN-MBI 00073421 BP-HZN-MBI 00074995 BP-HZN-MBI 00057393 BP-HZN-MBI 00103114 BP-HZN-MBI 00103883 BP-HZN-MBI 00104053 BP-HZN-MBI 00109120 BP-HZN-MBI 00109565 BP-HZN-MBI 00112491 BP-HZN-MBI 00113144 BP-HZN-MBI 00114035 BP-HZN-MBI 00114042 BP-HZN-MBI 00114395 BP-HZN-MBI 00114391 BP-HZN-MBI 00116130 BP-HZN-MBI 00116294 BP-HZN-MBI 00117997 | 00073353 BP-HZN-MBI 00073293 BP-HZN-MBI 00073408 BP-HZN-MBI 00073404 BP-HZN-MBI 00073422 BP-HZN-MBI 00074997 BP-HZN-MBI 00057396 BP-HZN-MBI 00103116 BP-HZN-MBI 00103885 BP-HZN-MBI 00104055 BP-HZN-MBI 00109123 BP-HZN-MBI 00109567 BP-HZN-MBI 00112492 BP-HZN-MBI 00113146 BP-HZN-MBI 00114038 BP-HZN-MBI 00114045 BP-HZN-MBI 00114397 BP-HZN-MBI 00114393 BP-HZN-MBI 00116131 BP-HZN-MBI 00116296 BP-HZN-MBI 00117998 | 10/22/2009 | BP - Daily PPFG Report - Mississippi Canyon Block 252 #1 ST00 BP00 - Reports from 01/31/2009 through 04/05/2010 | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000556 | No Bates | No Bates | No Date | BP - Macondo MC 252 #1 - Daily Geological Reports - 02/10/2010 through 04/15/2010 | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000557 | BP-HZN-2179MDL00330393 | BP-HZN-2179MDL00330396 | 11/10/2010 | GoM Production Training Summary Report | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-000611 | BP-HZN-2179MDL00338238 | BP-HZN-2179MDL00338319 | 3/15/2011 | HALLIBURTON, Sperry Drilling Services - BP Exploration & Production OCS-G32306 001 ST00BP00 & BP01, Mississippi Canyon Blk. 252 - RIG: Transocean Deepwater Horizon | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-000613 | HAL_0050569 | HAL_0050581 | 4/20/2010 | Report: Wellspace Inclusive Date Range - MC 252 #1 Macondo (4/16/2010 - 4/20/2010) | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000622 | HAL_0502725 | HAL_0502730 | 10/21/2010 | Supplemental Insite Anywhere Access Log for Deepwater Horizon/MC 252 Macondo in Response to CG Subpoena of 10.21.2010 | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000739 | HAL_00010955 | HAL_00010987 | 4/18/2010 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000778 | BP-HZN-2179MDL00315197 | BP-HZN-2179MDL00315206 | 4/20/2010 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000785 | No Bates | No Bates | 1/1/2010 | BP - Presentation Slide - 2010 SPU OMS Gaps - Ranking Matrix | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000867 | No Bates | No Bates | 6/3/2010 | ABC News - BP admits being unprepared for oil spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-000870 | No Bates | No Bates | 10/30/2009 | US Department of Labors OSHA issues record-breaking fines to BP | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-000954 | TRN-MDL-00351222 | TRN-MDL-00351222 | 8/17/2009 | Results of BP Gulf of Mexico HSSE Audit conducted on AUGUST 3, 2009 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-001146 | BP-HZN-2179MDL00003007 | BP-HZN-2179MDL00003012 | 4/19/2010 | E-Mail - From: Sims, David C Sent: Mon Apr 19 21:44:15 2010 - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-001323 | BP-HZN-2179MDL00040392 | BP-HZN-2179MDL00040396 | 3/18/2010 | E-Mail - From: Bodek Robert to Jonathan Bellow et al. - Sent: Thu Mar 18 16:11:47 2010 - Subject: Lesson learned - Plan forward: Macondo | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-001324 | BP-HZN-MBI00113109 | BP-HZN-MBI00113109 | 3/18/2010 | Email - From: Brian Morel To: Don Vidrine - Subject: MW Increase | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-001330 | BP-HZN-BLY00164099 | BP-HZN-BLY00164136 | 5/25/2010 | Gulf of Mexico SPU - Technical Memorandum | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-001337 | BP-HZN-MBI 00099622 | BP-HZN-MBI 00099632 | 10/28/2009 | BP- MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) Drilling operations: 10/21/09-10/28/09 (PowerPoint) | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-001344 | BP-HZN-MBI 00117997 | BP-HZN-MBI 00117998 | 4/3/2010 | BP - DAILY PPFG REPORT - Apr. 3 2010 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-001488 | BP-HZN-CEC041475 BP-HZN-CEC041525 | BP-HZN-CEC041523 BP-HZN-CEC041596 | 9/28/2009 | Amendment No. 38 to Drilling Contract No. 980249 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-001556 | BP-HZN-2179MDL00032165 | BP-HZN-2179MDL00032167 | 3/12/2010 | E-Mail - From: Gord Bennett to Jonathan M. Bellow, dated Fri Mar 12 16:22:58 2010 - Subject: RE: Some Thoughts and Help Requested PP detection Macondo | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-001575 | BP-HZN-2179MDL00408286 | BP-HZN-2179MDL00408296 | 4/16/2008 | Simultaneous Operations, BP Group Engineering Technical Practices | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-001624 | BP-HZN-2179MDL00444009 | BP-HZN-2179MDL00444009 | 4/26/2010 | E-Mail - From: Suttles, Doug J Sent: Mon Apr 26 04:49:28 2010 - Subject: Private | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-001687 | BP-HZN-2179MDL00081645 | BP-HZN-2179MDL00081645 | 4/16/2010 | E-Mail - From: Guide John to Gregory Walz - Sent: Fri Apr 16 17:48:11 2010 - Subject: Re: Additional Centralizers | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-001860 | No Bates | No Bates | 3/23/2011 | AGREED 30(b)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(b)(5) DOCUMENT REQUESTS) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-002187 | TRN-MDL-00047535 | TRN-MDL-00047754 | 8/29/2004 | Major Accident Hazard Risk Assessment - Deepwater Horizon | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-002379 | BP-HZN-2179MDL00039965 | BP-HZN-2179MDL00039967 | 3/23/2010 | E-Mail - From: Beirne, Michael Sent: Tue Mar 23 13:22:47 2010 - Subject: RE: Macondo Spend forecast - supplement #2 and FM revision | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-002502 | BP-HZN-2179MDL00110091 | BP-HZN-2179MDL00110095 | 2/22/2009 | Email - From: Richard Morrison To: G GOM SPU LT et al, dated: Sun Feb 22 23:19:30 2009l; Subject: Safety Dialog with OIM's with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-002509 | BP-HZN-BLY00204401 | BP-HZN-BLY00204423 | 1/15/2010 | Report: BP - Register of Engineering Authorities and Technical Authorities | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-002701 | BP-HZN-2179MDL01335856 | BP-HZN-2179MDL01335894 | 3/3/2010 | BP - GUIDANCE ON PRACTICE FOR MAJOR HAZARD AND RISK REGISTER DEVELOPMENT (DWGOM SITE TECHNICAL PRACTICES) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-002913 | BP-HZN-BLY00151043 | BP-HZN-BLY00151043 | 11/1/2009 | Document: Risk Mitigation Plan | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-002918 | BP-HZN-2179MDL01808592 | BP-HZN-2179MDL01808592 | 10/1/2009 | E-Mail - From: Lacy Kevin Sent: 15:28:47 - Subject: Safety Leadership | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-003055 | BP-HZN-2179MDL01547113 | BP-HZN-2179MDL01547206 | 12/15/2009 | E-mail from Cindy Yeilding Tue Dec 15 21:19:09 2009 To: David Rainey Subject: Info and Next Steps: OMS Handbook and MoC Attachments: GOMX OMS Operating Plan final Review 12 12 09.doc; GoMX OMS The Way We Work Attachments 12 09.doc | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-003189 | BP-HZN-2179MDL00330190 | BP-HZN-2179MDL00330193 | 11/1/2010 | Report: GoM Production Training Summary Report For Single Employee Robert M. Kaluza Jr. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-003212 | HAL_1047508 | HAL_1047508 | 6/25/2010 | E-Mail - From: Rainey, David I Sent: Tue Apr 27 15:58:35 2010 - Subject: spill vol.xls | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-003244 | TRN-USCG_MMS-00041352 TRN-MDL-00041202 | TRN-USCG_MMS-00041352 TRN-MDL-00041202 | No Date | Checklist | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-003246 | MODUSA 000343 | MODUSA 000344 | 7/19/2010 | E-mail from Alan Schneider to Julie Villa, dated July 19, 2010; Subject: FW: Follow-up to DWH Asset Mgr Close-out | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-003591 | BP-HZN-MBI 00128814 | BP-HZN-MBI 00128817 | 4/19/2010 | Email - From: DWH, RSTC (Deepwater Horizon) Sent: Mon Apr 19 11:16:30 2010 To: Deepwater Horizon Performance Coordinator, et al. Subject: Daily START Scorecard with attachment | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-003725 | BP-HZN-2179MDL00373877 | BP-HZN-2179MDL00373886 | 10/29/2010 | PowerPoint Presentation re "Macondo LL" by T. fleece B. Morel and M. Hafle | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-003821 | No Bates | No Bates | No Date | BP's Six-Point Plan | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-003862 | No Bates | No Bates | No Date | Flow Chart - BP's Six Point Plan & BP Group's Involvement in Implementation of Plan | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-003869 | No Bates | No Bates | No Date | Flow Chart - BP's Six Point Plan and Status in 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-003890 | BP-HZN-2179MDL03019567 | BP-HZN-2179MDL03019575 | 1/1/2004 | Broadribb, Michael P. and et al. Lessons from Grangemouth -- a case history. Loss Prevention Bulletin (2004) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004068 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black et al. with WSL Ranking Spreadsheet | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004188 | BP-HZN-2179MDL00332269 | BP-HZN-2179MDL00332269 | 1/28/2010 | Email from D. Rich to G GOM D&C - All re: GoM D&C Risk Management Recommended Practice | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004189 | No Bates | No Bates | No Date | Manual : Risk Register and Action Tracking Sheet for E&P Projects Version 8.04 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004193 | BP-HZN-2179MDL02389810 | BP-HZN-2179MDL02389835 | 12/12/2008 | Manual: BP Group Recommended Practice for Working with Contractors | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004222 | BP-HZN-2179MDL02409720; BP-HZN-2179MDL02409733 | BP-HZN-2179MDL02409721; BP-HZN-2179MDL02409738 | 2/1/2010 | Email - From: Patrick O'Bryan To: Cindi Skelton - Subject: Agenda and Pre-read for HSSE QPR with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004235 | BP-HZN-2179MDL02406766 | BP-HZN-2179MDL02406787 | 6/2/2009 | E-mail chain, top e-mail from Steve D Cooper to Steve D Cooper, dated Tue Jun 02 09:54:42 2009; Subject: Updated: Well Integrity Management - D&C Conference Action Items with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-004290 | BP-HZN-2179MDL02962750 | BP-HZN-2179MDL02962759 | 2/20/2008 | E-mail chain, top e-mail from Barbara Yilmaz to Steven K Haden and Diane A Lenhoff, dated Wed Feb 20 03:25:04 2008; Subject: FW: DC Safety Focus_2008_v3.ppt with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004362 | BP-HZN-MBI00136211 | BP-HZN-MBI00136269 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit Marine Assurance Audit and Out of Service Period September 2009 | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004427 | BP-HZN-2179MDL03096599 | BP-HZN-2179MDL03096601 | 3/21/2007 | Email from Keisha W. Tanner to Thomas B. Gray and Curtis W. Jackson, dated Wed Mar 21 22:13:35 2007 Subject: Baker Panel Feedback Presentation with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004436 | BP-HZN-2179MDL03098376 | BP-HZN-2179MDL03098409 | 3/2/2007 | Email from Thomas B. Gray to Keisha W. Tanner and Timothy R. Church, dated Fri Mar 02 20:28:26 2007 Subject: FW: Baker Panel Feedback! With attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004439 | BP-HZN-2179MDL03105996 | BP-HZN-2179MDL03106001 | No Date | PowerPoint: HSSE Excellence: The BP WayPowerPoint: HSSE Excellence: The BP WayPowerPoint: HSSE Excellence: The BP Way | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004446 | BP-HZN-2179MDL00100346 | BP-HZN-2179MDL00100368 | No Date | GOM Transformation | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004500 | BP-HZN-2179MDL01301093; BP-HZN-2179MDL00394441 | BP-HZN-2179MDL01301093; BP-HZN-2179MDL00394441 | 6/16/2008 | PDP: Brian Morel | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-004516 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | 3/19/2010 | E-mail dated March 19, 2010 from Kate Paine to John Brannen; Subject: FW: Lesson learned - Plan Forward: Macondo | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004516 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | 3/19/2010 | Email chain, top e-mail from Kate Paine to John Brannen, dated Fri Mar 19 05:06:10 2010 Subject: FW: Lesson learned - Plan forward: Macondo | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-004530 | BZ-HZN-MBI 00126338 | BZ-HZN-MBI 00126338 | 4/13/2010 | E-mail from Mr. Bodek to Mr. Beirne, dated April 13, 2010; Subject: RE: Macondo TD | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-005081 | BP-HZN-2179MDL03224781 | BP-HZN-2179MDL03224784 | 6/16/2005 | Email chain, top e-mail from David I Rainey to Mike Zanghi Sent: Thu Jun 16 21:52:43 2005 Subject: RE: Summary of Offshore rig GBRs | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-005367 | No Bates | No Bates | 6/16/2009 | Report: Tracking Data Gap Priority Matrix Agg Gap Priority Matrix Orig App Gap Priority Matrix Dynamic Subelement Risk vs. Conformance | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-005383 | BP-HZN-2179MDL02297772 | BP-HZN-2179MDL02297793 | 4/13/2010 | Implementation of Group Defined Practices | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-006005 | No Bates | No Bates | 2/3/2000 | February 3 2000 printout of article by Ben Spiess OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska; one page | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-006012 | No Bates | No Bates | 3/1/2007 | March 2007 U.S. Chemical Safety and Hazard Investigation Board Investigation Report Refinery Explosion and Fire BP Texas City Texas March 23 2005; 341 pages | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-006017 | No Bates | No Bates | 4/15/2010 | BP press release BP Annual General Meeting 2010: Speeches Tony Hayward Group Chief Executive | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-006025 | BP-HZN-2179MDL00650130 | BP-HZN-2179MDL00650188 | 1/27/2011 | Email - From: Kal Jassal To: Gregory Walz and others - Subject: Review Action Plan Requirements, with attachments (CURED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-006065 | BP-HZN-MBI00193448 | BP-HZN-MBI00193520 | 11/1/2009 | GoM Drilling and Completions-GoM D&C Operating Plan/ Local OMS Manual | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-006084 | BP-HZN-CEC055376 | BP-HZN-CEC055417 | 12/21/2007 | E-mail - From: Paul McIntyre To: Richard Morrison, dated: Fri Dec 21 13:25:09 2007; Subject: RE: Urgent: GoM Safety Stand Down with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-006106 | BP-HZN-2179MDL01843882 | BP-HZN-2179MDL01843884 | 8/5/2009 | E-mail from Jonathan D. Sprague to Harry H. Thierens Subject: 2009 Drilling performance.ppt Attachments: 2009 Drilling performance.ppt marked "CONFIDENTIAL " | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-006165 | BP-HZN-2179MDL01797388 | BP-HZN-2179MDL01797450 | 1/1/2005 | Deepwater Horizon Technical Rig Audit January 2005 - prepared by Kevan Davis | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-006254 | BP-HZN-2179MDL02340758 | BP-HZN-2179MDL02340758 | 6/21/2010 | BP Governance Issues 21 June 2010 Redacted Highly Confidential | Yes | 802: Hearsay, Not Admissible Against Anadarko |
| TREX-006265 | No Bates | No Bates | No Date | Printout from OSHA website Fact Sheet on PB 2009 Monitoring Inspection; two pages | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-006267 | BP-HZN-2179MDL01563656 | BP-HZN-2179MDL01563656 | 9/12/2007 | E-mail - From: Cindi K Skelton To: Blaine P Segura Sent: Wed Sep 12 16:10:59 2007; Subject: J Mogford Presentation on Policy.ppt with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-007066 | BP-HZN-2179MDL01793819 | BP-HZN-2179MDL01793840 | 6/18/2009 | Email from K. Jessel to H. Thierens re: Attachments: 220-T2-PM-RP-00000 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-007135 | BP-HZN-2179MDL02282673 | BP-HZN-2179MDL02282693 | 2/1/2005 | Integrity Management Standard Integrity Incidents EAs Roles | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-007149 | BP-HZN-2179MDL02277178 | BP-HZN-2179MDL02277186 | 5/7/2007 | E-mail from Baxter to Considine and others | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-007153 | No Bates | No Bates | 4/20/2010 | BP Fires, Major Releases & Well Incidents (2000-2010) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-007161 | BP-HZN-2179MDL02274519 | BP-HZN-2179MDL02274541 | 2/9/2010 | E-Mail - From: John Baxter Sent: Tue Feb 09 08:30:53 2010 Subject: Discover BP - Jon Turner + 44 7795 603134 with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-007165 | BP-HZN-2179MDL02284003 | BP-HZN-2179MDL02284003 | 2/13/2008 | 2008: Group Leader Performance Contract for John Baxter | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-007189 | BP-HZN-2179MDL02274846; BP-HZN-2179MDL02274887 | BP-HZN-2179MDL02274847; BP-HZN-2179MDL02274899 | 3/31/2011 | Email from J. Baxter to DST - Strat Tech NWTSC re: DNSC Presentation on Lessons Learned - 4th April 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-007194 | BP-HZN-2179MDL01464997 | BP-HZN-2179MDL01465019 | 10/21/2010 | Email - From: Robert Dudley To: Ellis Armstrong and others - Subject: Leadership Forum with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-008013 | BP-HZN-2179MDL00998896 | BP-HZN-2179MDL00998924 | 10/14/2009 | Group Defined Practice, GDP-3.1-0001 Assessment, Prioritization and Management of Risk | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-008018 | BP-HZN-2179MDL02307972 | BP-HZN-2179MDL02307999 | 3/7/2007 | Report: 2006 BP Health Safety and Environment (HSE) Report | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-008025 | BP-HZN-2179MDL02214971 | BP-HZN-2179MDL02215100 | 1/28/2009 | HSE & Operations Integrity Report 4Q 2008 (Quarterly) data with January 2009 Commentary | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-008063 | No Bates | No Bates | 10/17/2011 | Expert Report of Kathleen Sutcliffe Ph.D. dated October 17 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-011422 | No Bates | No Bates | 11/15/2012 | Document: Guilty Plea Agreement | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-011850 | BP-HZN-2179MDL02185906 | BP-HZN-2179MDL02185906 | 7/29/2010 | E-mail from Mr. Huber to Mr. Hanzalik, dated 29 Jul 2010, Subject:  Graph | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-011864 | BP-HZN-2179MDL01871492 | BP-HZN-2179MDL01871621 | 9/1/2010 | America's Gulf Coast, A Long Term Recovery Plan After the Deepwater Horizon Oil Spill, September 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-012080 | No Bates | No Bates | No Date | Oil Spill Clarifies Road Map for Sea Turtle Recovery | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-012097 | No Bates | No Bates | 6/17/2014 | NOAA Fisheries, Brucella and 2010-2014 Cetacean Unusual Mortality Event in Northern Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-012150 | OSE055-011910 | OSE055-011921 | 6/10/2010 | MMS Economic Impact Assessment Effects of Drilling Pause for 6 Months, dated June 10, 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-012171 | No Bates | No Bates | 11/19/2013 | Office of the Secretary U.S. Department Of the Interior, News Release, Dated November 19, 2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-012198 | No Bates | No Bates | 7/9/2014 | United States' Third Supplemental Response to Defendants' First Set of Discovery Requests to the United States of America Relating to the Clean Water Act Penalty Phase | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-012303A | BP-HZN-2179MDL07816849 | BP-HZN-2179MDL07817135 | 3/6/2014 | BP Annual Report and Form 20-F 2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-012304A | BP-HZN-2179MDL07816408 | BP-HZN-2179MDL07816676 | 3/2/2011 | "BP Annual Report and Form 20-F 2010" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-012500 | No Bates | No Bates | 12/11/2012 | Lubchenco, Jane et al. "Science in support of the Deepwater Horizon response." PNAS December 11, 2012 vol. 109 no. 59. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013044 | No Bates | No Bates | No Date | Petroleum Engineering Handbook Volume III, Facilities and Construction Engineering | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013048 | US_PP_WAL001843 | US_PP_WAL001853 | 5/1/2006 | Article entitled Changing Dynamics in Deepwater Ownership | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013049 | No Bates | No Bates | 8/15/2014 | Expert Report of Gardner W. Walkup, Jr., on behalf of the United States of America dated 8/15/2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013050 | No Bates | No Bates | 9/12/2014 | Expert Report of Gardner W. Walkup, Jr. On behalf of the United States of America dated 9/12/2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013051 | US_PP_EXP004118 | US_PP_EXP004137 | 9/26/2014 | Expert Report of Gardner W. Walkup, Jr. On behalf of the United States of America dated 9/26/2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013052 | No Bates | No Bates | 4/1/2013 | Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities reaffirmed April 2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013059 | US_PP_WAL002445 | US_PP_WAL002456 | 3/19/2014 | Publication entitled HES Assessments of Non-Operated Joint Ventures SPE 168575 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013060 | No Bates | No Bates | 10/3/2014 | Excerpt from Petroleum Safety Authority Norway entitled "Requirements application to the licensee" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013061 | No Bates | No Bates | 1/1/2012 | Special Report 309 entitled "Evaluating the Effectiveness of Offshore Safety and Environmental Management Systems," Transportation Research Board | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013062 | CORRP3-003614 | CORRP3-003614 | 4/28/2014 | E-mail string ending 4/28/2014 from David Halverson to Sarah Himmelhoch, Steve O'Rourke, Abigail Andre, hkaris@kirkland.com, et al, Subject: MDL 2179/4536:  APC's Responses to US' First Set of Discovery Requests | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013063 | ANA-MDL-000015551 | ANA-MDL-000015553 | 4/21/2010 | E-mail string ending 4/21/2010 from Byron McDonald to James Wilde, Chip Oudin, Chris Sembritzky, Scott Munsell, et al, Subject: RE: Rig blew up late nite in Gulf | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |
| TREX-013064 | ANA-MDL-000082134 | ANA-MDL-000082135 | 6/18/2010 | E-mail string ending 6/18/2010 from Monica Lora to Mary Shehling, Subject: FW: | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |

| TREX-013065 | No Bates | No Bates | 1/1/2011 | Macondo Chief Counsel's Report 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication, FRE 402: Irrelevant |
| TREX-013066 | No Bates | No Bates | 3/18/2007 | Western Independent Bankers Annual Conference, March 18, 2007, Maui, Hawaii | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |
| TREX-013067 | No Bates | No Bates | 8/15/2014 | Expert Report of Dr. Loren C. Scott | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013068 | No Bates | No Bates | 1/1/2010 | The Economic Impact of the Citgo Refinery on the Southwest Louisiana Region and the Louisiana Economies dated January 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |
| TREX-013069 | No Bates | No Bates | 9/12/2014 | Expert Report of Dr. Loren C. Scott:Rebuttal Report to the Expert Reports of: Charles F. Mason, Diane E. Austin, & Donald F. Boesch | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013070 | No Bates | No Bates | 8/1/2011 | "The Energy Sector: Still a Giant Economic Engine for the Louisiana Economy prepared by Loren C. Scott, Ph.D. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013071 | No Bates | No Bates | 10/1/2013 | The Louisiana Economic Outlook: 2014 and 2015 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013072 | BP-HZN-2179MDL09216195 | BP-HZN-2179MDL09216195 | No Date | Document Produced Natively: Spreadsheet: Smith travel research data on travel volumes in particular areas for occupancy and revenue information | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013073 | No Bates | No Bates | 9/26/2014 | Expert Reply Report of Dr. Loren C. Scott | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013074 | No Bates | No Bates | No Date | Map | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013075 | BP-HZN-2179MDL09314754 | BP-HZN-2179MDL09314755 | No Date | Variables and Statistics | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013076 | No Bates | No Bates | 6/10/2011 | National Association of Steel Pipe Distributors | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013077 | BP-HZN-2179MDL09314663 | BP-HZN-2179MDL09314663 | No Date | Spreadsheet | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013078 | No Bates | No Bates | 9/25/2014 | Article, "2010 BP oil spill still having an impact on commercial fishing" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013079 | BP-HZN-2179MDL09310936 | BP-HZN-2179MDL09310982 | 1/1/2014 | The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium by Joseph E. Aldy | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013080 | BP-HZN-2179MDL09099967 | BP-HZN-2179MDL09099967 | No Date | BP Highly Confidential Deposition Exhibit: Spreadsheet: BPXP's Economic Impact on Gulf region economy - Capital expenditures | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013081 | BP-HZN-2179MDL09099966 | BP-HZN-2179MDL09099966 | No Date | BP Highly Confidential Deposition Exhibit: Spreadsheet: BPXP's GoM incident Category Summary | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013082 | No Bates | No Bates | 8/15/2014 | Expert Report by Diane E. Austin (Ph.D.) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013083 | BP-HZN-2179MDL09309902 | BP-HZN-2179MDL09310343 | 1/1/2011 | Reference Manual on Scientific Evidence, Third Edition | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |
| TREX-013084 | No Bates | No Bates | 7/9/2014 | Deposition of Captain Julia Hein | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |
| TREX-013085 | No Bates | No Bates | 8/15/2014 | Expert Report of Robert Cox, M.D., Ph.D., dated August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013086 | No Bates | No Bates | 9/12/2014 | Round 2 Expert Report of Robert Cox, M.D., Ph.D., dated September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013087 | US_PP_EXP003693 | US_PP_EXP003709 | 9/26/2014 | Round 3 Expert Report of Robert Cox, M.D., Ph.D., dated September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013088 | No Bates | No Bates | 10/9/2014 | Coal tar pitch volatiles | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013089 | BP-HZN-2179MDL09229299 | BP-HZN-2179MDL09229300 | 6/4/2010 | On-Shore PPE Matrix for Gulf Operations | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013090 | No Bates | No Bates | 6/26/2014 | Oral and Videotaped Deposition of Dr. John Howard dated June 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013091 | BP-HZN-2179MDL09237059 BP-HZN-2179MDL09237060 | BP-HZN-2179MDL09237263 BP-HZN-2179MDL09237060 | 1/1/1983 | Risk Assessment in the Federal Government: Managing the Process | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |
| TREX-013092 | No Bates | No Bates | 10/31/2010 | Appendix A - NIOSH Potential Occupational Carcinogens | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013093 | No Bates | No Bates | 1/1/1988 | Occupational Safety and Health Guideline for Benzene Potential Human Carcinogen | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013094 | No Bates | No Bates | 6/5/2014 | NIOSH Evaluation of Its Cancer and REL Policies | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013095 | No Bates | No Bates | 11/5/2013 | External Review Draft 5 November 2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013096 | BP-HZN-2179MDL09229397 | BP-HZN-2179MDL09229398 | 3/1/2014 | Volatile Organic Compounds (VOCs) on the Gulf Coastline | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013097 | BP-HZN-2179MDL09236234 | BP-HZN-2179MDL09236236 | 3/1/2014 | Polycyclic Aromatic Hydrocarbons on the Gulf Coastline | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013098 | No Bates | No Bates | 6/27/2014 | OEHHA Air Toxicology and Epidemiology Notice of Adoption of Reference Exposure Levels for Benzene, 06/27/14 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013099 | BP-HZN-2179MDL09234485 | BP-HZN-2179MDL09234491 | 10/28/2010 | Aerostat Sampling of PCDD/PCDF Emissions from the Gulf Oil Spill In Situ Burns | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013100 | BP-HZN-2179MDL09237603 | BP-HZN-2179MDL09237866 | 7/1/1999 | "Toxicological Profile for n-Hexane" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013101 | No Bates | No Bates | 8/1/2007 | Toxicological Profile for Benzene | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013102 | No Bates | No Bates | 11/1/2010 | Toxicological Profile for Ethylbenzene | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013103 | No Bates | No Bates | 9/1/2000 | Toxicological Profile for Toluene | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013104 | No Bates | No Bates | 8/1/2007 | Toxicological Profile for Xylene | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013105 | No Bates | No Bates | 9/1/1999 | Toxicological Profile for Total Petroleum Hydrocarbons (TPH) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013106 | BP-HZN-2179MDL09232601 | BP-HZN-2179MDL09232933 | 8/1/2005 | "Toxicological Profile for Naphthalene, 1-Methylnaphthalene, and 2-Methylnaphthalene" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013107 | BP-HZN-2179MDL09233584 | BP-HZN-2179MDL09234304 | 12/1/1998 | Toxicological Profile for Chlorinated Dibenzo-p-Dioxins | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013108 | BP-HZN-2179MDL09237892 | BP-HZN-2179MDL09237960 | 4/1/1998 | Carcinogenic Effects of Benzene: An Update | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-013109 | No Bates | No Bates | 3/1/1988 | "Integrated Risk Information System, Benzene (CASRN 71-43-2)" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-013110 | No Bates | No Bates | 6/28/2010 | "Integrated Risk Information System, Benzene (CASRN 71-43-2)" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013111 | BP-HZN-2179MDL09233560 | BP-HZN-2179MDL09233565 | 6/1/2011 | Research, "The Early Psychological Impacts of the Deepwater Horizon Oil Spill on Florida and Alabama Communities | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013112 | No Bates | No Bates | 8/15/2014 | Expert Report of Diane E. Austin - Sociocultural Effects of the Deepwater Horizon Disaster in the U.S. Gulf of Mexico dated August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013113 | No Bates | No Bates | 9/26/2014 | Rebuttal Expert Report to BP Round 2 Reports of Diane E. Austin dated September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013114 | US_PP_AUS005225 | US_PP_AUS005226 | No Date | Matrix of Occupations and Locations-Deepwater Horizon Study | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013116 | US_PP_AUS000464 US_PP_AUS000472 US_PP_AUS000493 | US_PP_AUS000465 US_PP_AUS000472 US_PP_AUS000493 | No Date | Coded Reports | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013119 | No Bates | No Bates | 9/12/2014 | Expert Report of Dr. Kathleen M. Sutcliffe dated September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013121 | No Bates | No Bates | 4/18/2011 | Videotaped Deposition of Katharine Fatio Paine dated April 18, 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013122 | No Bates | No Bates | 5/9/2011 | Deposition of Lee Lambert dated May 9, 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013123 | No Bates | No Bates | 8/15/2014 | BP Highly Confidential Deposition Exhibit: Report of Ian Ratner, CPA/ABV, ASA, CFE Regarding BP P.L.C. and BP Exploration and Production, Inc. August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013124 | No Bates | No Bates | 8/15/2014 | Page 22 from Ian Ratner's Round 1 Report Regarding BP PLC and BPXP (Corrected) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013125 | No Bates | No Bates | 9/12/2014 | BP Highly Confidential Deposition Exhibit: Report of Ian Ratner, CPA/ABV, ASA, CFE September 12, 2014 Regarding BP P.L.C. and BP Exploration and Production, Inc. In Response to the August 15, 2014 Expert Report of R. Bruce Den Uyl | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013126 | No Bates | No Bates | 10/21/2014 | Page 22 from Ian Ratner's Round 2 Report Regarding BP PLC and BPXP (Corrected) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013127 | No Bates | No Bates | 9/26/2014 | Round 3 Rebuttal Report of Ian Ratner regarding BP PLC and BPXP, dated September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013130 | No Bates | No Bates | No Date | Book, Business Valuation and Bankruptcy | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013131 | No Bates | No Bates | 8/15/2014 | BP Highly Confidential Deposition Exhibit: Report of Ian Ratner, CPA/ABV, ASA, CFE Regarding Anadarko Petroleum Corporation August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013132 | No Bates | No Bates | 8/15/2014 | Expert Report of Frank M. Paskewich, Captain, United States Coast Guard (Ret.) - August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013133 | No Bates | No Bates | 9/12/2014 | Rebuttal Expert Report of Frank M. Paskewich, Captain United States Coast Guard (Ret.) - September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013134 | US_PP_EXP003742 | US_PP_EXP003761 | 9/26/2014 | Reply Expert Report of Frank Paskewich, Captain, United Coast Guard (Ret.) - September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013135 | BP-HZN-2179MDL09246904 | BP-HZN-2179MDL09246918 | 8/15/2000 | Oil Spill Response - Experience, Trends and Challenges | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013136 | HCE119-006662 | HCE119-006662 | 6/16/2010 | Organizational Chart | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013137 | HCD020-017420 | HCD020-017422 | 7/29/2010 | String of e-mails, top one from Andrew Jaeger to Richard Beyer, dated July 29, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013138 | PCG045- 018181 | PCG045- 018181 | 7/18/2010 | Mission Details | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013139 | No Bates | No Bates | 8/5/2014 | Condensed deposition transcript of Captain Roger Laferriere, taken on August 5, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013140 | BP-HZN-2179MD106203668 | BP-HZN-2179MD106203668 | 5/17/2010 | Deepwater Horizon [MC-252] Incident Mobile Sector - SCAT Daily Briefing Report - May 17, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013141 | BP-HZN-2179MD106203669 | BP-HZN-2179MD106203670 | 5/18/2010 | MC-252 Incident Mobile Sector - SCAT Daily Briefing Report, May 18, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013142 | BP-HZN-2179MD106203671 | BP-HZN-2179MD106203672 | 5/19/2010 | MC-252 Incident Mobile Sector - SCAT Daily Briefing Report, May 19, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013143 | BP-HZN-2179MD106203673 | BP-HZN-2179MD106203674 | 5/20/2010 | MC-252 Incident Mobile Sector - SCAT Daily Briefing Report, May 20, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013144 | US_PP_NOAA145686 | US_PP_NOAA145687 | 5/23/2010 | MC-252 Incident Louisiana Division - SCAT Daily Briefing Report, May 23, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013145 | US_PP_NOAA377060 | US_PP_NOAA377061 | 5/23/2010 | MC-252 Incident Mobile Sector SCAT Daily Briefing Report, May 23, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013146 | No Bates | No Bates | 8/15/2014 | Paskewich, Frank Consideration Materials, August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013147 | No Bates | No Bates | 1/13/2003 | United States District Court District of Minnesota - Order | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013148 | No Bates | No Bates | 3/8/2012 | LexisNexis - Fresenius USA, Inc., et al, v. Baxter International | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013149 | No Bates | No Bates | 5/26/2009 | Cynthia Goff v. Harrah's Operating Company, Inc., et al. - Motion in limine | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013150 | No Bates | No Bates | 9/7/2004 | LexisNexis - Integra LifeSciences I, LTD, v. Merck KgaA | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013152 | No Bates | No Bates | 1/27/2014 | Order Regarding Motions to Exclude the Reports and Testimony of Expert Witnesses | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013153 | No Bates | No Bates | 8/15/2014 | Expert Report of Bruce Den Uyl, August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013154 | BP-HZN-2179MDL09099961 | BP-HZN-2179MDL09099961 | No Date | BP Highly Confidential Deposition Exhibit: BPXP Spreadsheet: Provision Summary from 2010 through the Second Quarter 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013155 | BP-HZN-2179MDL09099962 | BP-HZN-2179MDL09099962 | No Date | BP Highly Confidential Deposition Exhibit: BPXP Spreadsheet: Second Quarter 2014 Trial Balance | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013156 | BP-HZN-2179MDL09111854 | BP-HZN-2179MDL09111854 | 2/27/2014 | BP Highly Confidential Deposition ExhibitBP Secret Draft v4 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013157 | No Bates | No Bates | 7/2/2014 | "Excerpt of David Bucknall's deposition transcript - Pages 100 - 103, Pages 174 - 175" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013158 | BP-HZN-2179MDL09216033 | BP-HZN-2179MDL09216038 | 4/1/2014 | Methodology and Assumptions | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-013159 | BP-HZN-2179MDL09216019 | BP-HZN-2179MDL09216019 | No Date | Wood MacKenzie - Exploration Acreage Summary | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013160 | No Bates | No Bates | 9/12/2014 | Expert Response Report of R. Bruce Den Uyl, September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013161 | No Bates | No Bates | 9/26/2014 | Expert Rebuttal Report of R. Bruce Den Uyl, September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013162 | BP-HZN-2179MDL09099965 | BP-HZN-2179MDL09099965 | 1/1/2014 | BP Highly Confidential Deposition Exhibit: Spreadsheet: BPXP Production from 2009 to 2014, including SAPVW download | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013163 | No Bates | No Bates | 8/15/2014 | Expert Report of Dr. John W. Tunnell, Jr., dated August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013164 | No Bates | No Bates | 9/12/2014 | Expert Report of Dr. John W. Tunnell, Jr., Rebuttal Report to the Expert Reports of: Donald F. Boesch and Stanley D. Rice | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013165 | No Bates | No Bates | 9/26/2014 | Expert Report of Dr. John W. Tunnell, Jr., Reply Report to the Expert Reports of: Donald F. Boesch, Stanley D. Rice, and Charles Mason | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013166 | No Bates | No Bates | 9/12/2014 | Expert Report of Joseph R. Geraci, V.M.D., Ph.D., Rebuttal Report to the Expert Report of Donald F. Boesch, Ph.D. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013167 | No Bates | No Bates | 1/1/2005 | Commentary, Enhancing the Scientific Value of the Christmas Bird Count | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013168 | No Bates | No Bates | No Date | Using Christmas Bird Count Data to Assess Population Dynamics and Trends of Waterbirds | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013169 | No Bates | No Bates | 9/30/1997 | Estimating Population Change From Count Data:  Application To The North American Breeding Bird Survey | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013170 | No Bates | No Bates | 1/31/2011 | An expert opinion of when the Gulf of Mexico will return to pre-spill harvest status following the BP Deepwater Horizon MC 252 oil spill by John W. Tunnell, Jr. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013171 | No Bates | No Bates | 1/15/2010 | The lost legacy of the last great oil spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013172 | BP-HZN-2179MDL09294407 | BP-HZN-2179MDL09294414 | 1/1/1981 | Effects of the Ixtoc I Oil Spill on the Intertidal and Subtidal Infaunal Populations Along Lower Texas Coast Barrier Island Beaches | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013173 | BP-HZN-2179MDL09293841 | BP-HZN-2179MDL09293946 | 12/10/1981 | Impact of the Ixtoc I Oil Spill On the Community Structure of Intertidal and Subtidal Infauna Along South Texas Beaches by Mary E. Kindinger, dated December, 1981 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013174 | BP-HZN-2179MDL09295130 | BP-HZN-2179MDL09295216 | 2/1/1984 | Seasonal Abundance and Habitat-Use Patterns of Coastal Bird Populations on Padre and Mustang Island Barrier Beaches | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013176 | BP-HZN-2179MDL09222129 | BP-HZN-2179MDL09222140 | 12/29/2013 | Effect of Deepwater Horizon Oil on Growth Rates of Juvenile Penaeid Shrimps | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-013177 | US_PP_DBO005636 | US_PP_DBO005646 | 12/18/2013 | Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013178 | US_PP_DBO004684 | US_PP_DBO004685 | 3/13/2014 | Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus)in Barataria Bay, Louisiana, following the Deepwater Horizon Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013179 | US_PP_DBO005647 | US_PP_DBO005649 | 3/13/2014 | Response to Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana Following the Deepwater Horizon Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013180 | No Bates | No Bates | 6/11/2014 | Oral and Videotaped Deposition of Amy Merten | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013181 | No Bates | No Bates | 10/1/2014 | Abundance and Size of Gulf Shrimp in Louisiana's Coastal Estuaries following the Deepwater Horizon Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013182 | No Bates | No Bates | 9/8/2014 | Fish Assemblages in Louisiana Salt Marshes:  Effects of the Macondo Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013183 | No Bates | No Bates | 8/15/2014 | Actual and Potential Harm From The Macondo Well Blowout Prepared by Donald F. Boesch, Ph.D., dated August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013184 | No Bates | No Bates | 9/12/2014 | Responses to BP Expert Reports Prepared by Donald F. Boesch, Ph.D., and Stanley D. Rice, Ph.D., dated September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013185 | No Bates | No Bates | 9/26/2014 | Rebuttal to BP Round 2 Reports Prepared by Donald F. Boesch, Ph.D., dated September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013194 | BP-HZN-2179MDL09304629 | BP-HZN-2179MDL09304631 | 1/26/2013 | Dirty blizzard buried Deepwater Horizon oil | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013195 | BP-HZN-2179MDL09294438 | BP-HZN-2179MDL09294450 | 12/11/2012 | Impact of the Deepwater Horizon oil spill on a deep-water coral community in the Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013196 | No Bates | No Bates | 8/12/2014 | Footprint of Deepwater Horizon blowout impact to deep-water coral communities | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013200 | No Bates | No Bates | 8/15/2014 | Expert Report of Gardner Walkup, Jr., on Behalf of The United States of America, August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013201 | No Bates | No Bates | 9/12/2014 | Expert Report of Gardner Walkup, Jr., on Behalf of The United States of America, September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013202 | US_PP_WAL003615 | US_PP_WAL003615 | No Date | Key Gulf of Mexico Fields Ownership | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013203 | No Bates | No Bates | 9/26/2014 | Expert Report of Gardner Walkup, Jr., on Behalf of The United States of America, September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013206 | US_PP_WAL002234 | US_PP_WAL002245 | 9/27/2006 | The Good, the Bad, and the Ugly of the Stage-Gate Project Management Process in the Oil and Gas Industry | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013207 | US_PP_WAL000459 | US_PP_WAL000495 | 8/15/2013 | Credit Suisse - US Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013208 | ANA-MDL-000011731 | ANA-MDL-000011757 | 7/22/2014 | Senator Thomas R. Carper holds a Hearing on Gulf Coast Financial Responsibility, Part 1 July 22, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013210 | No Bates | No Bates | 8/15/2014 | BP Highly Confidential Deposition Exhibit: Expert Report of Fredric L Quivik; The Role of BP Exploration & Production Inc. in the Larger BP Enterprise | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013211 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Rebuttal Report of Fredric L. Quivik, PhD., dated 26 September 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013214 | No Bates | No Bates | 8/15/2014 | Expert Report of Professor Robert Daines | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013215 | No Bates | No Bates | 9/12/2014 | Response Expert Report of Professor Robert Daines | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013216 | BP-HZN-2179MDL09189974 | BP-HZN-2179MDL09189976 | 6/1/2009 | BP Highly Confidential Deposition Exhibit: Consent Action of the Board of Directors in lieu of Annual Meeting Effective June 1, 2009 Election of Officers | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013217 | BP-HZN-2179MDL09189977 | BP-HZN-2179MDL09189978 | 7/30/2009 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production Inc. Removing R. A. Cooper and electing S. D. Schaeffer as Tax Officer as of August 3, 2009 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013218 | BP-HZN-2179MDL09189991 | BP-HZN-2179MDL09189991 | 11/1/2009 | BP Highly Confidential Deposition Exhibit: Unanimous Written Consent in Lieu of Meeting of the Board of Directors of BP Exploration & Production Inc. Electing Bray (VP), Klewin (VP) Mangan (Tax Officer, Pennington (Secretary) and Robertson (Asst. Secretary) as of November 1, 2009 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013219 | No Bates | No Bates | 7/16/2014 | Excerpt of Steven Bray's Deposition taken July 16, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013221 | BP-HZN-2179MDL08713945 | BP-HZN-2179MDL08713948 | 4/29/2013 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Quarterly Board of Directors Meeting April 29, 2013 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013223 | BP-HZN-2179MDL08714121 | BP-HZN-2179MDL08714123 | 2/7/2012 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Quarterly Board of Directors Meeting February 7, 2012 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013224 | BP-HZN-2179MDL08714093 | BP-HZN-2179MDL08714096 | 12/10/2013 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Monthly Board of Directors Meeting December 10, 2013 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013225 | BP-HZN-2179MDL08714136 | BP-HZN-2179MDL08714138 | 2/14/2013 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Quarterly Board of Directors Meeting February 14, 2013 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013226 | BP-HZN-2179MDL08713932 | BP-HZN-2179MDL08713934 | 1/29/2014 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Monthly Board of Directors Meeting January 29, 2014 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013227 | BP-HZN-2179MDL08713956 | BP-HZN-2179MDL08713958 | 10/16/2011 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Special Board of Directors Meeting October 16, 2011 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013228 | BP-HZN-2179MDL08714099 | BP-HZN-2179MDL08714101 | 5/17/2011 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Special Board of Directors Meeting May 17, 2011 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013229 | BP-HZN-2179MDL08714124 | BP-HZN-2179MDL08714126 | 3/1/2012 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Special Board of Directors Meeting March 1, 2012 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013230 | BP-HZN-2179MDL08714060 | BP-HZN-2179MDL08714062 | 11/15/2012 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Special Board of Directors Meeting November 15, 2012 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013231 | BP-HZN-2179MDL08714045 | BP-HZN-2179MDL08714049 | 11/1/2011 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Board of Directors Meeting November 1, 2011 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013232 | BP-HZN-2179MDL08714050 | BP-HZN-2179MDL08714053 | 4/19/2011 | BP Highly Confidential Deposition Exhibit: Meeting Minutes: BP Exploration & Production Inc. Special Board of Directors Meeting April 19, 2011 (REDACTED) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013234 | No Bates | No Bates | 6/12/2014 | BP Exploration & Production Inc.'s First Supplemental Responses to the United States' First Set of Discovery Reouests in the Penalty Phase | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013235 | No Bates | No Bates | 9/12/2014 | BP Highly Confidential Deposition Exhibit: Expert Response Report of Fredric L Quivik, PhD September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013236 | BP-HZN-2179MDL07817330 | BP-HZN-2179MDL07817349 | No Date | BP Highly Confidential Deposition Exhibit: Intra Group Current Account Facility / Internal Financing Accounts (IFA) Agreement Term Sheet between North America Funding Co. and BP Exploration & Production Inc. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013237 | BP-HZN-2179MDL07817350 | BP-HZN-2179MDL07817371 | 1/13/2014 | BP Highly Confidential Deposition Exhibit: Intra Group Long Term Loan Facility Agreement Term Sheet between North America Funding Co. and BP Exploration & Production Inc. January 13, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013241 | BP-HZN-2179MDL07815600 | BP-HZN-2179MDL07815608 | No Date | BP Highly Confidential Deposition Exhibit: BP Exploration & Production Inc. Consolidated Financial Reports 4Q13 (Un-Audited) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013243 | No Bates | No Bates | No Date | BP's Corporate Structure and Financing Process Guidance | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013244 | No Bates | No Bates | 7/16/2014 | Excerpt from the Deposition of Steven Bray taken July 16, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013246 | No Bates | No Bates | 8/15/2014 | Expert Report of Elliott Taylor, Ph.D., August 5, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013247 | No Bates | No Bates | 9/12/2014 | "Rebuttal Report of Elliott Taylor, Ph.D., September 12, 2014" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013248 | No Bates | No Bates | No Date | Map | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013249 | No Bates | No Bates | No Date | Map | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013250 | No Bates | No Bates | 4/18/2011 | Measuring Full Damage from BP Oil Spill is Still Hard - USAToday.com | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013251 | BP-HZN-2179MDL09307594 | BP-HZN-2179MDL09307609 | 1/1/2014 | 2014 International Oil Spill Conference - Three Years of Shoreline Cleanup Assessment Technique (SCAT) for the Deepwater Horizon Oil Spill, Gulf of Mexico, USA | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013252 | US_PP_NOAA237997 | US_PP_NOAA238006 | 4/30/2010 | Mississippi Canyon 252 Incident Shoreline Cleanup Assessment Team (SCAT) Plan | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013253 | BP-HZN-2179MDL08967521 | BP-HZN-2179MDL08967641 | 8/1/2000 | Shoreline Assessment Manual | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013254 | BP-HZN-2179MDL09111855 | BP-HZN-2179MDL09111856 | No Date | Abstract | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013255 | US_PP_DBO007351 | US_PP_DBO007641 | 8/11/2014 | Marine Pollution Bulletin | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013256 | BP-HZN-2179MDL09244095 | BP-HZN-2179MDL09244170 | 12/1/2013 | Operation Science Advisory Team (OSAT-3) - Investigation of Recurring Residual Oil in Discrete Shoreline Areas in Louisiana | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013257 | N9G007-000107 | N9G007-000121 | 5/8/2010 | Mississippi Canyon 252 Incident - Near Shore and Shoreline Stage I and II Response Plan - Mobile Sector | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013258 | No Bates | No Bates | 8/1/2014 | Condensed transcript of Jacqueline Michel's transcript | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013259 | No Bates | No Bates | No Date | Photograph | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013260 | No Bates | No Bates | No Date | Photograph | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013261 | No Bates | No Bates | No Date | Photograph | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013262 | No Bates | No Bates | No Date | Photograph | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013263 | US_PP_NOAA369189 | US_PP_NOAA369207 | 7/12/2010 | "Mississippi Canyon 252 Incident Shoreline/Vegetation NRDA Pre-Assessment Plan - July 12, 2010" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013264 | US_PP_DBO007297 | US_PP_DBO007298 | 4/15/2014 | U.S. Coast Guard Newsroom News Release | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013265 | US_PP_NOAA155139 | US_PP_NOAA155141 | 11/26/2011 | String of e-mails, top one from Jacqui Michel to estanton@aol.com, dated November 26, 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013266 | No Bates | No Bates | 12/1/1999 | Fate and Environmental Effects of Oil Spills in Freshwater Environments | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-013267 | BP-HZN-2179MDL09225199 | BP-HZN-2179MDL09225207 | 11/13/2013 | Effects of Oil on the Rate and Trajectory of Louisiana Marsh Shoreline Erosion | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013268 | No Bates | No Bates | 7/10/2012 | Degradation and Resilience in Louisiana Salt Marshes after the BP-Deepwater Horizon Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013269 | No Bates | No Bates | 1/1/2014 | Louisiana Outer Coast Restoration Project | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013270 | BP-HZN-2179MDL09291646 | BP-HZN-2179MDL09291647 | 1/1/2014 | Swift Tract Living Shoreline Project | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013271 | BP-HZN-2179MDL09216014 | BP-HZN-2179MDL09216016 | 5/24/2014 | E-Mail From: Jacqui Michel Sent: Sat May 24 14:27:53 2014 To: Toni Debosier, et al. Subject: Re: SCAT and TX miles | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013272 | HCG450-015775 | HCG450-015775 | 6/25/2011 | String of e-mails, top one from Captain Julia Hein, dated June 25, 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013275 | BP-HZN-2179MDL09294942 | BP-HZN-2179MDL09294966 | 9/1/2014 | Coral Communities as Indicators of Ecosystem-Level Impacts of the Deepwater Horizon Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013278 | No Bates | No Bates | No Date | Oil Spills and the Marine Environment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013281 | US_PP_DBO003996 | US_PP_DBO004000 | 2/14/2014 | Crude Oil Impairs Cardiac Excitation-Contraction Coupling in Fish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013282 | US_PP_DBO004675 | US_PP_DBO004683 | No Date | Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013283 | BP-HZN-2179MDL09304641 | BP-HZN-2179MDL09304655 | 11/6/2003 | Defects in cardiac function precede morphological abnormalities in fish embryos exposed to polycyclic aromatic hydrocarbons | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists

| TREX-013286 | No Bates | No Bates | No Date | Marine Pollution Bulletin Overlap between Atlantic bluefin tuna spawning grounds and observed Deepwater Horizon surface oil in the northern Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013287 | BP-HZN-2179MDL09309256 | BP-HZN-2179MDL09309266 | 9/1/2014 | Integrating Organismal and Population Responses of Estuarine Fishes in Macondo Spill ResearchIntegrating Organismal and Population Responses of Estuarine Fishes in Macondo Spill Research | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013290 | No Bates | No Bates | 11/7/2013 | Effect of Oil Spill on Birds: A Graphical Assay of the Deepwater Horizon Oil Spill's Impact on Birds | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013291 | US_PP_DBO006678 | US_PP_DBO006682 | 5/5/2014 | Still Counting Gulf Spill's Dead Birds | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013292 | US_PP_DBO006193 | US_PP_DBO006258 | No Date | Acute bird mortality from the Deepwater Horizon MC 252 oil spill II: Carcass sampling and exposure probability estimates for coastal Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013299 | US_PP_DBO005119 | US_PP_DBO005132 | 1/1/2012 | "Oil Impacts on Coastal Wetlands: Implications for the Mississippi River Delta Ecosystem after the Deepwater Horizon Oil Spill" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013300 | No Bates | No Bates | 8/15/2014 | Expert Report of Walter H. Cantrell on behalf of the United States of America, dated August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013301 | No Bates | No Bates | 9/26/2014 | Round Three Expert Report of Walter H. Cantrell on behalf of the United States of America, dated September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013305 | BP-HZN-2179MDL04962358 | BP-HZN-2179MDL04962435 | 1/1/2005 | Sustainability Report dated 2005 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013308 | BP-HZN-BLY00109373 | BP-HZN-BLY00109419 | 5/12/2005 | Fatal Accident Investigation Report, Isomerization Unit Explosion, Final Report, Texas City, Texas, approved for issue by John Mogford; Interim Report Issued by BP June Mogford on May 12th, 2005 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013309 | US_PP_WHC000871 | US_PP_WHC000881 | No Date | The United States Navy's Submarine Safety (SUBSAFE) Program | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013312 | US_PP_WHC001070 | US_PP_WHC001070 | 5/8/2014 | Rigzone.com's Article: WELLSAFE: Chevron Focuses on Eliminating Containment Issues | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013315 | US_PP_DBO007223 | US_PP_DBO007227 | 7/1/2011 | Potential Impact of the Deepwater Horizon Oil Spill on Commercial Fisheries in the Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013317 | No Bates | No Bates | 8/15/2014 | BP Highly Confidential Deposition Exhibit: Expert Report: The Role of BPXP and Anadarko in the Gulf of Mexico and Economic Harm from the Macondo Oil Spill, Charles F. Mason, Ph.D. August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013318 | No Bates | No Bates | 9/12/2014 | BP Highly Confidential Deposition Exhibit: Expert Response Report Charles F. Mason, Ph.D. September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013319 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Charles F. Mason, Ph.D. (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013320 | BP-HZN-2179MDL09240810 BP-HZN-2179MDL09241706 | BP-HZN-2179MDL09240937 BP-HZN-2179MDL09241710 | 5/3/2012 | Notice of Filing of the Economic And Property Damages Settlement Agreement as Amended on May 2, 2012, and as Preliminarily Approved by the Court on May 2, 2012 | | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013323 | BP-HZN-2179MDL05692586 | BP-HZN-2179MDL05692586 | 5/17/2010 | BP Announces Tourism Grants to Four Gulf States | | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013324 | BP-HZN-2179MDL08927793 | BP-HZN-2179MDL08927826 | 4/27/2011 | Memorandum of Understanding Between BP Exploration & Production Inc., The Louisiana Department of Wildlife and Fisheries and the Office of the Lieutenant Governor of the State of Louisiana | | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013326 | US_PP_MAS001580 | US_PP_MAS001591 | 2/15/2012 | Impact of the Deepwater Horizon well blowout on the economies of US Gulf Fisheries | | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013327 | No Bates | No Bates | 8/1/2014 | United States Department of the Interior Bureau of Safety and Environmental Enforcement Gulf of Mexico Region | | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013328 | No Bates | No Bates | 8/1/2014 | United States Department of the Interior Bureau of Safety and Environmental Enforcement Gulf of Mexico Region | | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013330 | No Bates | No Bates | 8/15/2014 | Toxicological Impact of the MC252 Blowout, Oil Spill, and Response by Stanley D. Rice (Ph.D.) dated August 15, 2014 | | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013331 | No Bates | No Bates | 9/12/2014 | Responses to BP Expert Reports by Donald F. Boesch (Ph.D.) and Stanley D. Rice (Ph.D.) dated September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013332 | No Bates | No Bates | 9/26/2014 | Rebuttal to BP Round 2 Reports by Stanley D. Rice (Ph.D.) dated September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013333 | BP-HZN-2179MDL09304778 | BP-HZN-2179MDL09304786 | 3/24/2014 | Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013334 | BP-HZN-2179MDL09304787 | BP-HZN-2179MDL09304799 | 6/15/1998 | Sensitivity of Fish Embryos to Weathered Crude Oil: Part I, Low-Level Exposure During Incubation Causes Malformations, Genetic Damage, and Mortality in Larval Pacific Herring (CLUPEA PALLASI) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013338 | BP-HZN-2179MDL09304810 | BP-HZN-2179MDL09304828 | 5/23/2014 | Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi (Corphaena hippurus) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013340 | BP-HZN-2179MDL09227991 | BP-HZN-2179MDL09228165 | 11/1/2003 | Procedures for the Derivation of Equilibrium Partitioning Sediment Benchmarks (ESBs) for the Protection of Benthic Organisms: PAH Mixtures | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013345 | US_PP_DBO007175 | US_PP_DBO007180 | 6/27/2014 | Footprint of Deepwater Horizon blowout impact to deep-water coral communities | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013346 | No Bates | No Bates | 8/15/2014 | Expert Report prepared by Richard W. Clapp, D.Sc., MPH dated August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013347 | No Bates | No Bates | 9/12/2014 | Expert Response Report prepared by Richard W. Clapp, D.Sc., MPH dated September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013348 | No Bates | No Bates | 9/26/2014 | Expert Rebuttal Report prepared by Richard W. Clapp, D.Sc., MPH dated September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013350 | No Bates | No Bates | 6/26/2014 | Oral and Videotaped Deposition of Dr. John Howard | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013352 | BP-HZN-2179MDL09232939 | BP-HZN-2179MDL09232941 | No Date | CDC/ATSDR Guidance on the Interpretation and Use of Blood Laboratory Analyses for Volatile Organic Compounds | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013353 | BP-HZN-2179MDL09230451 | BP-HZN-2179MDL09230453 | 2/14/2013 | EPA Response to BP Spill in the Gulf of Mexico Monitoring Air Quality Along the Gulf Coast | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013354 | BP-HZN-2179MDL09234551 | BP-HZN-2179MDL09234556 | 2/14/2013 | EPA Response to BP Spill in the Gulf of Mexico Mobile Air Monitoring on the Gulf Coast: TAGA Buses | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013355 | US_PP_RC005407 | US_PP_RC005613 | 6/1/2010 | Assessing the Effects of the Gulf of Mexico Oil Spill on Human Health: A Summary of the June 2010 Workshop | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013357 | No Bates | No Bates | 5/20/2006 | "Genotoxicity associated to exposure to Prestige oil during autopsies and cleaning of oil-contaminated birds" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013358 | US_PP_RC005648 | US_PP_RC005652 | 1/24/2013 | Factual Basis | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |
| TREX-013363 | No Bates | No Bates | 9/12/2014 | Expert Report of George A. Bonanno, Ph.D. dated September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013364 | No Bates | No Bates | No Date | National Science Foundation, Where Discoveries Begin, Frequently Asked Questions and Vignettes | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013365 | No Bates | No Bates | 1/1/2010 | Weighing the Costs of Disaster: Consequences, Risks, and Resilience in Individuals, Families, and Communities | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013366 | No Bates | No Bates | 1/1/2009 | The Other Side of Sadness by George A. Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013367 | No Bates | No Bates | 6/25/2001 | Trauma and bereavement: Examining the impact of sudden and violent deaths | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013368 | BP-HZN-2179MDL09233427 | BP-HZN-2179MDL09233496 | 1/1/2013 | Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013369 | No Bates | No Bates | 1/1/1994 | Methods, Sex and Madness | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013370 | BP-HZN-2179MDL09308263 | BP-HZN-2179MDL09308269 | 1/1/2012 | Commentary on "A Conceptual for Understanding the Mental Health Impacts of Oil Spill: Lessons from the Exxon Valdez Oil Spill" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013371 | US_PP_AUS000051 | US_PP_AUS000072 | 7/1/1997 | Current Sociology, Contamination, Corrosion and the Social Order: An Overview | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013372 | US_PP_DBO005229 | US_PP_DBO005239 | 1/1/2012 | Psychological Responses and Resilience of People and Communities Impacted By The Deepwater Horizon Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013373 | BP-HZN-2179MDL09229860 | BP-HZN-2179MDL09229871 | 1/1/2010 | Symptomatic profile and health-related quality of life of persons affected by the Prestige catastrophe | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013374 | BP-HZN-2179MDL09234307 | BP-HZN-2179MDL09234311 | 1/1/1999 | Acute health effects of the Sea Empress oil spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013375 | BP-HZN-2179MDL09237312 | BP-HZN-2179MDL09237319 | 10/1/2012 | Mental Health Needs Assessment After the Gulf Coast Oil Spill- Alabama and Mississippi, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013376 | BP-HZN-2179MDL09308783 | BP-HZN-2179MDL09308791 | 1/1/2012 | Community Resilience and Oil Spills in Coastal Louisiana | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013402 | No Bates | No Bates | No Date | Exit and Entry Data | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013403 | No Bates | No Bates | 11/4/2013 | Investigation of November 16, 2012, Explosion, Fire and Fatalities at West Delta, Block 32, Platform E - Gulf of Mexico Region, New Orleans District, Lease No. OCS 00367 - November 4, 2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013404 | DEFEXP027857 | DEFEXP027858 | 10/22/2014 | SM Energy webpage screen shot | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-013405 | No Bates | No Bates | 1/1/2011 | HeinOnline - Citation 64, Vand. L. Rev. 1715 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013406 | No Bates | No Bates | 9/7/2005 | Letter from United States Environmental Protection Agency to Honorable Stephen L. Johnson, dated September 7, 2005 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013407 | No Bates | No Bates | 1/1/1979 | "Article - Moral Hazard and Observability - Bengt Holmstrom" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013408 | No Bates | No Bates | 1/1/1997 | HeinOnline - Citation 13 J.L. Econ & Org. 232 1997 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013409 | No Bates | No Bates | 1/1/2011 | Navigating Joint Ventures in the Oil and Gas Industry - Ernst & Young | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013410 | No Bates | No Bates | 12/1/1995 | Article - How Liable Should a Lender Be?  The Case of Judgment-Proof Firms and Environmental Risk | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013411 | No Bates | No Bates | No Date | The Society For Empirical Legal Studies - Webpage screen shot | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013412 | No Bates | No Bates | 12/16/2004 | Agents Protecting Agents: An Empirical Study of Takeover Defenses in Spinoffs, dated December 2004 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013413 | No Bates | No Bates | 6/1/2011 | Pornography and Divorce - Abstract - Dated, June 1, 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |
| TREX-013414 | No Bates | No Bates | 1/4/2010 | SEC v. Bank of America Corp | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013415 | No Bates | No Bates | 1/1/2011 | Corporate Governance Matters | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013416 | No Bates | No Bates | 1/1/2008 | An Introduction to Corporate Governance | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013417 | BP-HZN-2179MDL09271511 | BP-HZN-2179MDL09271540 | 1/1/1985 | 1985 - Limited Liability and the Corporation | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013418 | No Bates | No Bates | 11/1/1992 | LexisNexis - Yale Law Journal, November, 1992 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013419 | No Bates | No Bates | 1/1/2000 | A Theory of the Firm | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013420 | No Bates | No Bates | 1/1/2008 | Corporate Governance - Promises Kept, Promises Broken | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013421 | BP-HZN-2179MDL09274061 | BP-HZN-2179MDL09274071 | 1/1/2008 | The New Palgrave - Dictionary of Economics, Second Edition | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013422 | BP-HZN-2179MDL09259965 BP-HZN-2179MDL09260127 BP-HZN-2179MDL09260221 | BP-HZN-2179MDL09259966 BP-HZN-2179MDL09260127 BP-HZN-2179MDL09260224 | 6/25/2014 | United States Securities and Exchange Commission - Form 20-F | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013423 | BP-HZN-2179MDL09268264 BP-HZN-2179MDL09268269 BP-HZN-2179MDL09268487 | BP-HZN-2179MDL09268265 BP-HZN-2179MDL09268269 BP-HZN-2179MDL09268492 | 12/31/2013 | ENI - Annual Report 2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013424 | BP-HZN-2179MDL09258034 BP-HZN-2179MDL09258092 | BP-HZN-2179MDL09258039 BP-HZN-2179MDL09258092 | 12/31/2013 | United States Securities and Exchange Commission Form 20-F | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013425 | BP-HZN-2179MDL09260887 BP-HZN-2179MDL09261151 | BP-HZN-2179MDL09260889 BP-HZN-2179MDL09261153 | 3/31/2014 | Reliance Industries Limited Growth is Life | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013426 | BP-HZN-2179MDL09273043 BP-HZN-2179MDL09273159 | BP-HZN-2179MDL09273044 BP-HZN-2179MDL09273160 | 12/31/2013 | United States Securities and Exchange Commission, Form 10-K | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013427 | BP-HZN-2179MDL09248201 BP-HZN-2179MDL09248248 | BP-HZN-2179MDL09248201 BP-HZN-2179MDL09248248 | No Date | BP plc (LSE:BP) Filtered Corporate Tree Aggregates | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013428 | BP-HZN-2179MDL08987331 | BP-HZN-2179MDL08987338 | 11/22/2013 | Corporate Structure and Financing Note - SFN Reference Number: 12/10/22 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists

| TREX-013429 | BP-HZN-2179MDL08942142 | BP-HZN-2179MDL08942158 | 1/1/2014 | Corporate Structure and Financing Process Guidance | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013430 | No Bates | No Bates | 5/9/2011 | Excerpt deposition transcript of A. John Guide, May 9m 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013431 | No Bates | No Bates | 4/6/2011 | Excerpt deposition transcript of David C. Sims, April 6, 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013432 | No Bates | No Bates | 6/1/2011 | Excerpt deposition transcript of David A. Rich, June 1, 2011 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013433 | No Bates | No Bates | 3/21/2011 | Excerpt deposition transcript of Jonathan Sprague, March 21, 2011 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013434 | No Bates | No Bates | 6/16/2011 | Excerpt deposition transcript of Laura Folse, June 16, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013435 | No Bates | No Bates | 6/20/2011 | Excerpt deposition transcript of Richard Morrison, June 20, 2014 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013436 | No Bates | No Bates | 10/26/2011 | Excerpt deposition transcript of Neil Shaw, October 26, 2011 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013437 | No Bates | No Bates | 6/1/2011 | Excerpt deposition transcript of Kevin Dennis Lacy, June 1, 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013438 | No Bates | No Bates | 7/14/2011 | Excerpt deposition transcript of Pat O'Bryan, July 14, 2011 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013439 | No Bates | No Bates | 8/15/2014 | Expert Report of R. Bruce Den Uyl August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013440 | No Bates | No Bates | 10/14/2010 | Federal Register - Part III Department of the Interior, Bureau of Ocean Energy Management Regulation and Enforcement - October 14, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013441 | No Bates | No Bates | 3/22/2011 | BOEMRE Approves Additional Deepwater Drilling Permit that Meets New Safety Standards | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-013442 | No Bates | No Bates | 9/26/2014 | Reply Expert Report of Professor Robert Daines - Highly Confidential | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013443 | EPF211-001354 | EPF211-001358 | 10/8/2010 | Article: Deep-Sea Oil Plume Enriches Indigenous Oil-Degrading Bacteria | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013444 | No Bates | No Bates | 8/15/2014 | Expert Report of Dr. Damian Shea, August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013445 | No Bates | No Bates | 9/12/2014 | Expert Report of Dr. Damian Shea - Rebuttal Report to the Expert Reports of Stanley D. Rice and Donald F. Boesch - September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013446 | No Bates | No Bates | 9/26/2014 | Expert Report of Dr. Damian Shea - Reply Report to the Expert Response Report of Donald F. Boesch and Stanley D. Rice - September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013447 | SMH0004781 | SMH0004809 | 9/5/2006 | Appendix 6 to Declaration of Kathryn J. Tegtmeyer in Support of Donald E. Horne's, Victor A. Horne's,  K.C. 1986 Limited Partnership's, and DEH Merrywood Company's Suggestions in Opposition to The United  States' Motion for Summary Judgment on Divisibility - Damian Shea - Deposition Transcript - December 11, 2003 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |

| TREX-013448 | No Bates | No Bates | 3/1/2009 | OCS Study MMS 2009-014 cAnimida Tasks 3 and 4: Sources, Concentrations, Compositions, Partitioning and Dispersion Pathways for Suspended Sediments and Potential Metal Contaminants in the Coastal Beaufort  Sea - Final Report Submitted to U.S. Department of Interior, Minerals Management Service Anchorage, Alaska - March 2009 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-013449 | BP-HZN-2179MDL09312704 | BP-HZN-2179MDL09312704 | 1/1/1988 | Developing National Sediment Quality Criteria | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013450 | No Bates | No Bates | 1/1/2008 | Review - Nonadditive effects of PAHs on Early Vertebrae Development:  Mechanisms and Implications for Risk Assessment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013451 | No Bates | No Bates | 12/17/2010 | Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring - December 17, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013452 | BP-HZN-2179MDL09312867 | BP-HZN-2179MDL09312879 | 10/11/2012 | Critical Review:  Mechanistic Sediment Quality Guidelines Based on Contaminant Bioavailability: Equilibrium Partitioning Sediment Benchmarks | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013453 | No Bates | No Bates | 1/1/2010 | Assessing Water Quality Suitability for Shortnose Sturgeon in the Roanoke River, North Carolina, USA with an in situ Bioassay Approach | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013454 | No Bates | No Bates | 3/16/2006 | Influence of Water Quality and Associated Contaminants on Survival and Growth of the Endangered Cape Fear Shiner (Notropis Mekistocholas) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013455 | No Bates | No Bates | 8/15/2014 | Appendix K-4:  Validated Toxicity Tests from BP Used in This Report | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013456 | BP-HZN-2179MDL09309267 | BP-HZN-2179MDL09309273 | 7/18/2013 | Science of the Total Environment: A novel passive dosing system for determining the toxicity of phenanthrene to early life stages of zebrafish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013457 | BP-HZN-2179MDL09309310 | BP-HZN-2179MDL09309328 | 1/27/2009 | Validation of the Target Lipid Model for Toxicity Assessment of Residual Petroleum Constituents: Monocyclic and Polycyclic Aromatic Hydrocarbons | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013458 | BP-HZN-2179MDL09219731 | BP-HZN-2179MDL09219731 | 8/12/2014 | EPA Response to BP Spill in the Gulf of Mexico - Water Quality Benchmarks for Aquatic Life | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013459 | BP-HZN-2179MDL09221058 | BP-HZN-2179MDL09221068 | 7/1/2009 | Northern Gulf of Mexico Continental Slope Habitats and Benthic Ecology Study | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013460 | N3X089-000051 | N3X089-000059 | 9/5/2008 | Deep-Sea Research II - Trace Elements and Polycyclic Aromatic Hydrocarbons (PAHs) Concentrations in Deep Gulf of Mexico Sediments | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013461 | OSE189-005546 | OSE189-005596 | 7/1/2006 | Effects of Oil and Gas Exploration and Development at Selected Continental Slope Sites in the Gulf of Mexico - Volume I:  Executive Summary | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013462 | No Bates | No Bates | 6/11/2011 | Composition and Fate of Gas and Oil Released Water Column during the Deepwater Horizon Oil spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013463 | BP-HZN-2179MDL09220191 | BP-HZN-2179MDL09220205 | 7/13/2013 | Effectiveness and Potential Ecological Effects of Offshore Surface Dispersant Use During the Deepwater Horizon Oil Spill: A Retrospective Analysis of Monitoring Data | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013464 | No Bates | No Bates | 11/15/2012 | Abstract Book - Catching the Next Wave: Advancing Science Through Innovation and Collaboration | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013465 | No Bates | No Bates | 9/26/2014 | Fallout Plume of Submerged Oil from Deepwater Horizon | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013466 | No Bates | No Bates | 1/1/2004 | A Textbook of Modern Toxicology - Third Edition - Edited by Ernest Hodgson, PhD | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013500 | No Bates | No Bates | 9/12/2014 | Expert Report of Morris Burch, Phase 3 (no Bates) 70 pages; Tab 1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013501 | No Bates | No Bates | 11/7/2010 | BP Press Release: Brendan Nelson and Frank L. "Skip" Bowman, Release date: Nov. 7, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013502 | No Bates | No Bates | 10/26/2014 | Admiral Frank Bowman information on the BP site | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013503 | BP-HZN-2179MDL04442131 | BP-HZN-2179MDL04442132 | 3/11/2010 | Cover letter from Jason Caldwell forwarding on 3-11-2010 the attachment: 2009 Maroon Book | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013504 | BP-HZN-2179MDL03100665 | BP-HZN-2179MDL03100665 | 12/31/2007 | GoM Summary Chart | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013505 | BP-HZN-2179MDL03302512 | BP-HZN-2179MDL03302572 | No Date | BP Wells IM Induction Pack | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013506 | BP-HZN-2179MDL03682969 | BP-HZN-2179MDL03682969 | 12/17/2008 | E-Mail From: Gordon Y Birrell Sent: Wed Dec 17 13:05:46 2008 To: Neil Shaw Subject: Group Integrity Management Standard Extensions - GoM with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013507 | BP-HZN-2179MDL00131295 | BP-HZN-2179MDL00131431 | 1/27/2010 | BP HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013508 | BP-HZN-2179MDL00332269 | BP-HZN-2179MDL00332269 | 1/28/2010 | E-Mail From: David A Rich Sent: Thu Jan 28 22:34:54 2010 To: G GOM D&C - ALL Subject: GoM D&C Risk Management Recommended Practice | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013509 | BP-HZN-2179MDL01566670 | BP-HZN-2179MDL01566708 | 11/2/2006 | E-Mail Chain, top-email From: Timothy R Church Sent: Thu Nov 02 19:10:07 2006 To: Ward D McNelly, et al. Subject: FW: Final GoM DWP BU gHSEr Audit (January 2005) with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013510 | BP-HZN-2179MDL02202615 | BP-HZN-2179MDL02202647 | 11/3/2010 | 11-2/3-2010 Operations & HSSE Meeting notes | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013511 | BP-HZN-2179MDL03305918 | BP-HZN-2179MDL03305952 | 4/27/2009 | 4-27-2009 S&O LT Meeting | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013512 | BP-HZN-MBI00195280 | BP-HZN-MBI00195301 | 1/30/2009 | Group Defined Operating Practice Assessment, Prioritization and Management of Risk | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013513 | No Bates | No Bates | 8/15/2014 | Expert Report of Mark G. VanHaverbeke dated August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013514 | No Bates | No Bates | 9/12/2014 | Response Report of Mark G. VanHaverbeke dated September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-013515 | No Bates | No Bates | 9/26/2014 | Second Response Report of Mark G. VanHaverbeke dated September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013516 | US_PP_MVH000091 | US_PP_MVH000472 | 5/1/2014 | U.S. Coast Guard Incident Management Handbook dated May 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013525 | EPE020-007891 | EPE020-007891 | 5/26/2010 | Dispersant Monitoring and Assessment Directive Addendum 3 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013534 | US_PP_MVH003856 | US_PP_MVH003859 | No Date | Handwritten notes | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-013535 | US_PP_MVH004121 | US_PP_MVH004123 | 9/2/2014 | Handwritten notes | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-020006 | PSC-MDL2179031475 | PSC-MDL2179031645 | 8/18/2003 | "UK HSE Major Incident Investigation Report (Grangemouth)" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-020043 | MBT148-000414 | MBT148-000811 | 1/1/2011 | Deepwater: The Gulf Oil Disaster and the Future of Offshore Drilling Report to the President | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-020327 | No Bates | No Bates | 3/19/1982 | Erco/Energy Resources Co. Inc. Environmental Sciences Division: Ixtoc Oil Spill Assessment Final Report http://invertebrates.si.edu/mms/reports/IXTOC_exec.pdf | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-020357 | No Bates | No Bates | 7/27/2010 | Ryan Knutson ProPublica: Blast at BP Texas Refinery in 2005 Foreshadowed Gulf Disaster Ryan Knutson ProPublica: http://www.propublica.org/article/blast-at-bp-texas-refinery-in-05-foreshadowed-gulf-disaster | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-020358 | No Bates | No Bates | 8/12/2010 | New York Times: BP to Pay Record Fine for Refinery: http://www.nytimes.com/2010/08/13/business/13bp.html | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-021642 | BP-HZN-2179MDL01811517 | BP-HZN-2179MDL01811518 | 9/28/2009 | Little Ian; Thorseth Jay: Memorandum - Macondo Prospect Incentive Award Program | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-022193 | PSC-MDL2179059592 | PSC-MDL2179059621 | 1/1/2009 | Barton, Michelle A. and Kathleen M. Sutcliffe.  "Overcoming dysfunctional momentum: Organizational safety as a social achievement. Human Relations 62(9): 1327-1356 (2009) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-022194 | PSC-MDL2179059622 | PSC-MDL2179059639 | 11/1/2010 | Sutcliffe Kathleen; Vogus Timothy; Weick Karl: Doing No Harm: Enabling Enacting and Elaborating a Culture of Safety in Health Care | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-022199 | PSC-MDL2179059749 | PSC-MDL2179059784 | 1/1/1999 | Sutcliffe Kathleen; Obstfeld David; Weick Karl: Organizing for High Reliability: Processes of Collective Mindfulness | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-022249 | PSC-MDL2179065349 | PSC-MDL2179065842 | 5/16/2011 | Breazeale Martin (Deponent): Deposition of Martin Breazeale (in Re: Oil Spill by the Oil Rig "Deepwater Horizon" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-022378 | PSC-MDL2179085407 | PSC-MDL2179085422 | 11/8/2000 | Bundy Robert: USA v. BP Exploration (Alaska) Inc. Joint Motion to Appoint Monitor | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-022400 | PSC-MDL2179086096 | PSC-MDL2179086168 | 8/14/2003 | US v. BP Exploration (Alaska) Inc. In the US District Court for the District of Alaska, Case No. A99-0141CR. Report of the Court-Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Offshore Business Units | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-02328A TREX-02328B | ANA-MDL-000050789 | ANA-MDL-000050791 | 4/13/2010 | E-mail from Nick Huch to Tim Traulman, et al., dated Tue 4/13/2013 6:06:16 PM 2010; Subject: FW: Macondo TD & Draft Sub. Op. AFE | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |
| TREX-025110 | No Bates | No Bates | 4/27/2011 | PSC & USA Deposition Designation of Anderson P | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko; FRE 402: Irrelevant |
| TREX-036722 | BP-HZN-2179MDL01334064 | BP-HZN-2179MDL01334117 | 4/14/2009 | DSP Stage Gate 1 Appraise | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-036723 | BP-HZN-2179MDL01334118 | BP-HZN-2179MDL01334167 | 5/7/2009 | DSP Stage Gate 2 Select - not signed | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-041134 | BP-HZN-2179MDL01334168 | BP-HZN-2179MDL01334231 | 9/24/2009 | DSP Stage Gate Sign-off Define to Execute | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-044032 | BP-HZN-2179MDL02591380 | BP-HZN-2179MDL02591386 | 8/3/2006 | Health, Safety, Environmental (HSE) Compliance Environmental Management System Internal (EMS) Audit; Transocean Deepwater Horizon, Atwater Valley 398 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045001 | BP-HZN-2179MDL00179412 | BP-HZN-2179MDL00179429 | 11/8/2007 | Health, Safety, Environmental (HSE) Compliance Environmental Management System Internal (EMS) Audit; Houston Headquarters and Transocean Deepwater Horizon Mississippi Canyon 771 #1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045002 | BP-HZN-2179MDL00333223 | BP-HZN-2179MDL00333307 | 11/3/2008 | "Part 2 of OMS Elements of Operating including Group Essentials" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045007 | BP-HZN-2179MDL02390532 | BP-HZN-2179MDL02390632 | No Date | Projects & Engineering College Catalog | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-045012 | BP-HZN-2179MDL02391195 | BP-HZN-2179MDL02391209 | 5/1/2009 | Safety & Operations Learning Programmes - May 2009 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045023 | BP-HZN-2179MDL03019453 | BP-HZN-2179MDL03019475 | 11/1/2004 | Lessons from Grangemouth November 2004 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045029 | BP-HZN-2179MDL03021181 | BP-HZN-2179MDL03021184 | 12/4/2000 | BP Grangemouth Acting on Task Force Findings | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045250 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 3/12/2010 | Email chain from S. Lacy to J. Bellow re Some Thoughts and Help Requested PP detection Macondo | Yes | FRE 402 Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045259 | BP-HZN-2179MDL00128147 | BP-HZN-2179MDL00128166 | 1/1/2009 | Group Leader Performance and Reward Program (2009 performance year) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045264 | BP-HZN-2179MDL00164692 | BP-HZN-2179MDL00164693 | 5/30/2006 | Major Incident Announcement re Grand Isle 43 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045266 | BP-HZN-2179MDL00166249 | BP-HZN-2179MDL00166251 | 8/23/2006 | GoMX - Deepwater Exploration Tamara Communication Plan | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045271 | BP-HZN-2179MDL00174557 | BP-HZN-2179MDL00174557 | 6/1/2007 | BP High Potential Incident Announcement re Green Canyon 743 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045276 | BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333154 | 11/3/2008 | OMS- Part 4- OMS Governance and Implementation | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045281 | BP-HZN-2179MDL00642629 | BP-HZN-2179MDL00642644 | No Date | Base Line Assessment From - Drilling Engineering -- Technical Element 1 - Practices, Standards and Procedures (Name and Grade: Asif Huseynov / 1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045282 | BP-HZN-2179MDL00993713 | BP-HZN-2179MDL00993742 | 2/5/2010 | 2010 E&P Individual Performance Contracts | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-045289 | BP-HZN-2179MDL01099144 | BP-HZN-2179MDL01099144 | 1/1/2008 | GoM Safety Pulse Check Feedback 2008 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045299 | BP-HZN-2179MDL01555072 | BP-HZN-2179MDL01555087 | 1/1/2009 | 2009 GoM Pulse Plus Survey Results | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045310 | BP-HZN-2179MDL02037563 | BP-HZN-2179MDL02037563 | No Date | Lessons Learned Report re Pride North America Rig | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045314 | BP-HZN-2179MDL02228629 | BP-HZN-2179MDL02228631 | No Date | HSSE & Operational Incidents: What you must report and when | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045315 | BP-HZN-2179MDL02284652 | BP-HZN-2179MDL02284716 | 11/24/2008 | S&O LT Meeting | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045318 | BP-HZN-2179MDL02389552 | BP-HZN-2179MDL02389581 | 1/12/2010 | 2010 E&P IPCs | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045321 | BP-HZN-2179MDL02389769 | BP-HZN-2179MDL02389772 | 3/19/2010 | HSSE Commentary and DAFWC/HIPO Learnings | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045332 | BP-HZN-2179MDL02573769 | BP-HZN-2179MDL02573779 | 12/13/2007 | GoM Action Tracking Procedure | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045350 | BP-HZN-2179MDL03244322 | BP-HZN-2179MDL03244385 | 1/1/2009 | Code of conduct presentation facilitator guide | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045355 | BP-HZN-2179MDL03245990 | BP-HZN-2179MDL03245991 | 10/27/2008 | S&O Audit Finding - Action Closure Verification Form | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045360 | BP-HZN-2179MDL03246669 | BP-HZN-2179MDL03246669 | No Date | Audit closure spreadsheet | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-045363 | BP-HZN-2179MDL03949992 | BP-HZN-2179MDL03950100 | 3/19/2009 | S&O Leadership Team Meeting Materials | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045365 | BP-HZN-CEC022823 | BP-HZN-CEC022833 | 10/23/2007 | HSE & Operations 2008-2010 Plan Getting the basics right | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-045369 | BP-HZN-2179MDL01153296 | BP-HZN-2179MDL01153296 | 1/1/2006 | 2006 Performance Contract David G. P. Eyton GoM DW Developments BUL | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045382 | BP-HZN-2179MDL04957689 | BP-HZN-2179MDL04958048 | 1/1/2007 | Baker Report | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045386 | BP-HZN-2179MDL04969370 | BP-HZN-2179MDL04969371 | No Date | Our code of conduct defines the standards of behavior expected from everyone who works for BP | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045395 | BP-HZN-2179MDL04960077 | BP-HZN-2179MDL04960112 | 10/10/2006 | Broadribb, Michael: 'Lessons Learned from the Texas City Refinery Explosion,' presented to The American Institute of Chemical Engineers Refinery Symposium | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045396 | BP-HZN-2179MDL04959572 | BP-HZN-2179MDL04959580 | 8/6/2008 | Leading vs Lagging Metrics - Mike Broadribb EPSC Process Safety Indicators Meeting | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-045417 | BP-HZN-2179MDL04968627 | BP-HZN-2179MDL04968644 | No Date | Vogus, T.J.;  Sutcliffe, K.M. Weick; K.E.: 'Doing No Harm: Enabling Enacting and Elaborating a Culture of Safety in Health Care,' Academy of Management Perspectives | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-047067 | BP-HZN-2179MDL03019477 | BP-HZN-2179MDL03019511 | 10/31/2007 | Gulf of Mexico SPU IM Standard Conformance Status | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-047671 | BP-HZN-2179MDL03019183 | BP-HZN-2179MDL03019185 | 12/2/2002 | Lessons Learned Workshop - Grangemouth - 2nd December | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-048070 | BP-HZN-2179MDL03018101 | BP-HZN-2179MDL03018101 | No Date | GoM HSSE Training Matrix | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-048070 (Sutcliffe) | BP-HZN-2179MDL03018101 | BP-HZN-2179MDL03018101 | No Date | GoM HSSE Training Matrix (as used in Sutcliffe deposition) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-048074 | BP-HZN-2179MDL01162151 | BP-HZN-2179MDL01162151 | 1/1/2009 | 2009 Performance Contract: Neil Shaw, Gulf of Mexico SPU | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-048078 | BP-HZN-2179MDL01155047 | BP-HZN-2179MDL01155048 | 1/1/2008 | 2008 Performance Contract: Neil Shaw, SPUL, Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-060832 | HAL_1260652 | HAL_1260704 | 1/1/1998 | Report: Environmental and Social Report BP Amoco 45 (1998) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-060845 | No Bates | No Bates | 10/17/2011 | Report: Expert Report Morris Burch | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-160090 | No Bates | No Bates | 3/21/2011 | Transcript - Deposition of Jonathan Sprague dated March 21, 2011 Volume 1 (Phase I) | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232941 | BP-HZN-FIN00000017 | BP-HZN-FIN00000021 | 4/18/2010 | North America - North America Exploration - BP Daily Operations Report - Partners (Completion), dated 4/18/2010, Well/Wellbore No.: OCS-G 32306 MC252 #1/01, Contractor : Transocean Offshore, Rig: Deepwater Horizon 87 | Yes | FRE: 402 Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232942 | BP-HZN-FIN00000022 | BP-HZN-FIN00000028 | 4/19/2010 | North America - North America Exploration - BP Daily Operations Report - Partners (Completion), dated 4/19/2010, Well/Wellbore No.: OCS-G 32306 MC252 #1/01, Contractor : Transocean Offshore, Rig: Deepwater Horizon 87 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232943 | ANA-MDL-000193618 | ANA-MDL-000193622 | 6/14/2010 | E-Mail - From: Kimberly Mazza Sent: Mon 6/14/2010 2:20:22 PM To: Alan Williams Subject: FW: Casper Star | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-232944 | ANA-MDL-000198541 | ANA-MDL-000198544 | 11/20/2010 | E-mail chain, top e-mail From: Gartlan Joan To: Mike W. House, et al., dated Sat 11/20/2010 3:00:29 AM; Subject: Feinberg | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232945 | ANA-MDL-000200329 | ANA-MDL-000200336 | 8/5/2010 | Intl Ops Budget Meeting Note | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232946 | ANA-MDL-000052246 | ANA-MDL-000052247 | 4/5/2010 | E-mail chain, top e-mail from Robert Quitzau to Paul Chandler, et al., dated Mon Apr 05 2010 19:54:34; Subject: Macondo Update | Yes | FRE 402 Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232947 | ANA-MDL-000206367 | ANA-MDL-000206369 | 5/6/2010 | Email- From: Walker, Al To: Meloy, Chuck Sent: 5/6/2010 1:10:26 AM FW: Ppt0000002.ppt; Organization Meeting for the Equipment Task Force | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232948 | ANA-MDL2-000032279 | ANA-MDL2-000032283 | 6/16/2010 | Letter from James H. Dupree to Attendees of June 15 Industry Meeting with Containment Projects Equipment Wishlist | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232949 | ANA-MDL2-000123452 | ANA-MDL2-000123456 | 5/3/2010 | Email - To: Walker, A From: Flores, Jim Sent: 5/3/2010 2:30:56 AM Subject: Re: Macondo | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232952 | ANA-MDL3-0009122 | ANA-MDL3-0009143 | 8/31/2010 | Letter from Peter Schaumberg to Michael Bromwich regarding Anadarko's Notice of Appeal to the Interior Board of Land Appeals from the Bureau of Ocean Energy Management, Regulation, and Enforcement Order dated August 24, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-232953 | ANA-MDL3-0009257 | ANA-MDL3-0009281 | 1/20/2010 | United States Department of the Interior Decision from James Roberts to Anadarko Petroleum Corporation Appeal from a demand letter (order to pay) of the Director, Bureau of Ocean Energy Management, Regulation, and Enforcement, directing non-operating owner to pay royalties on volumes of oil captured from the Macondo well subsequent to the BP Deepwater Horizon Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-232955 | No Bates | No Bates | 5/12/2010 | Inquiry into the Deepwater Horizon Gulf Coast Oil Spill Hearing Before the Subcommittee on Energy and Commerce House of Representatives 111th Congress Second Session May 12, 2010 Serial No. 111-122 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232956 | BP-HZN-2179MDL00381604 | BP-HZN-2179MDL00381631 | 11/1/2008 | Gulf of Mexico SPU: Major Hazards Risk Management Policy | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232957 | BP-HZN-2179MDL00398354 | BP-HZN-2179MDL00398360 | 3/17/2009 | GOM - Environmental Management Program - Deepwater Horizon - 2008, Environmental Regulatory Compliance | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232958 | BP-HZN-2179MDL00405586 | BP-HZN-2179MDL00405669 | No Date | Our Commitment to Integrity - BP Code of Conduct | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232959 | BP-HZN-CEC011969 | BP-HZN-CEC011974 | 4/17/2010 | Daily Operations Report - Partners (Completion) OCS-G 32306 MC252 #1/01 - Report 3 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232960 | BP-HZN-MBI00050937 | BP-HZN-MBI00051018 | 1/23/2008 | Deepwater Horizon Technical Rig Audit January 2008 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-232961 | BP-HZN-MBI00098483 | BP-HZN-MBI00098514 | 10/25/2007 | BP - Drilling Operations Program - Will K. Prospect | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232962 | BP-HZN-MBI00113921 | BP-HZN-MBI00113921 | 3/22/2010 | Email dated Mar 22, 2010, from: David Sims, to: Ian Little, Michael Beirne, Subject: FW: Rig Leadership Visits, attaching: DC HSSE Rig Talking Points 3-1-10.ppt | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232963 | BP-HZN-MBI00113922 | BP-HZN-MBI00113922 | 2/26/2010 | Slide: Leadership Focus Areas for Upcoming Rig Visits | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232964 | BP-HZN-MBI00183176 | BP-HZN-MBI00183182 | 10/27/2009 | BP GOM Deepwater SPU: D&C Weekly Operations Report, Rpt Period 21 October - 27 October, 2009 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232965 | BP-HZN-2179MDL00131433 | BP-HZN-2179MDL00131433 | 1/26/2010 | Email from David Walsh to G S&O OB E-LIST, Dated Tue Jan 26 18:03:41 2010; Subject: 4Q 2009 Orange Book, with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232966 | BP-HZN-2179MDL00975401 | BP-HZN-2179MDL00975415 | 11/23/2010 | SRI meeting on the Gulf of Mexico oil spill Tuesday 23rd November 2010, London - Notes from Qs and As sessions | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232967 | BP-HZN-2179MDL01418015 | BP-HZN-2179MDL01418019 | 6/16/2010 | Letter from James H. Dupree to Attendees of June 15 Industry Meeting with Containment Projects Equipment Wishlist | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232968 | BP-HZN-2179MDL01437409 | BP-HZN-2179MDL01437409 | 5/19/2010 | Dispersant Monitoring and Assessment Directive - Addendum | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232969 | BP-HZN-2179MDL01484857 | BP-HZN-2179MDL01484895 | 3/16/2010 | BP GOM Deepwater SPU: D&C Weekly Operations Report, Rpt Period March 10 - March 16, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232970 | BP-HZN-2179MDL01485066 | BP-HZN-2179MDL01485071 | 3/9/2010 | BP GOM Deepwater SPU: D&C Weekly Operations Report, Rpt Period March 3 - March 9, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-232971 | BP-HZN-2179MDL01748790 | BP-HZN-2179MDL01748886 | 3/1/2008 | Talking Points, Subjects of US Press Interest, March 2008 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-232972 | BP-HZN-2179MDL01778621 | BP-HZN-2179MDL01778626 | 6/23/2010 | Explanation of PAH benchmark calculations using EPA PAH ESB approach | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232973 | BP-HZN-2179MDL01904354 | BP-HZN-2179MDL01904362 | 1/3/2006 | Carrasco, Jose Miguel, Virginia Lope, and et al. 2006. Association between health information, use of protective devices and occurrence of acute health problems in the Prestige oil spill clean-up in Asturias and Cantabria (Spain): A cross-sectional study. BMC Public Health 6:1. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232974 | BP-HZN-2179MDL02009778 | BP-HZN-2179MDL02009778 | 4/10/2009 | Email- From: Jackson, Curtis To: Garner, Stan E; Johnson, Dennis P. et al., Subject: Marron Book- 1Q Sent: Fri Apr 10 11:17:13 2009 Attachments: Maroon_Book 1Q2009_Final.xls | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232975 | BP-HZN-2179MDL02042412 | BP-HZN-2179MDL02042420 | 1/1/1981 | Jernelov, Arne and Olof Linden. 1981. Ixtoc I: A case study of the world's largest oil spill. Ambia 10(6): 299-306. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232976 | BP-HZN-2179MDL02378633 | BP-HZN-2179MDL02378636 | 10/30/2009 | Gulf Of Mexico HSSE Commentary and DAFWC/HIPO Learnings | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232977 | BP-HZN-2179MDL02409720 | BP-HZN-2179MDL02409720 | 2/1/2010 | Email Chain, top email from Patrick L O'Bryan to Cindi K Skelton, dated Mon Feb 01 22:04:16 2010, Subject: Fw: Agenda and Pre-read for HSSE QPR, with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232978 | BP-HZN-2179MDL02409721 | BP-HZN-2179MDL02409721 | 2/3/2010 | QPR (HSSE and Operations Committee) Meeting (DRAFT) Meeting Agenda | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-232979 | BP-HZN-2179MDL02409733 | BP-HZN-2179MDL02409738 | No Date | Process Safety Incidents - GOM, 2009 vs. 2008 (December) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232980 | BP-HZN-2179MDL02872522 | BP-HZN-2179MDL02872541 | 1/30/2009 | Group Defined Operating Practice: Assessment, prioritization and management of Risk; Document No: GDP 31-00-01 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232981 | BP-HZN-2179MDL02887487 | BP-HZN-2179MDL02887498 | 2/5/2005 | Suarez, B. et al., "Acute health problems among subjects involved in the cleanup operation following the Prestige oil spill in Asturias and Cantabria (Spain)," Environmental Research 99 (2005) 413-424 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232982 | BP-HZN-2179MDL03019567 | BP-HZN-2179MDL03019575 | 1/1/2004 | Lessons from Grangemouth - A Case History (Michael P. Broadribb, William H. Ralph & Neil Macnaughton) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232983 | BP-HZN-2179MDL03100665 | BP-HZN-2179MDL03100665 | No Date | HSE & Operations Integrity Report Spreadsheet | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-232984 | BP-HZN-2179MDL03479429 | BP-HZN-2179MDL03479429 | No Date | Spreadsheet: Risk Register and Action Tracking Sheet for E&P Projects | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-232985 | BP-HZN-2179MDL03678796 | BP-HZN-2179MDL03678882 | 3/11/2010 | E&P Weekly Report | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232986 | BP-HZN-2179MDL04935218 | BP-HZN-2179MDL04935219 | 4/1/2010 | NOAA - Oil Spill Dispersant Application and Monitoring | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232987 | BP-HZN-2179MDL05106417 | BP-HZN-2179MDL05106448 | 9/1/2010 | Alternative Response Technology (ART) Program Final Report MC252 Deepwater Horizon Response September, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-232988 | BP-HZN-2179MDL05106449 | BP-HZN-2179MDL05106449 | 6/6/2010 | Attachment 2: IATAP Press Release | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232989 | BP-HZN-2179MDL05106450 | BP-HZN-2179MDL05106453 | 6/6/2010 | Attachment 3: IATAP Terms of Reference - Draft Document | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232990 | BP-HZN-2179MDL05106454 | BP-HZN-2179MDL05106455 | No Date | Attachment 4: Alternative Response Technology Form - Website | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232991 | BP-HZN-2179MDL05106456 | BP-HZN-2179MDL05106456 | 5/30/2010 | Attachment 5: Web-site: On-Line Input Form | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232992 | BP-HZN-2179MDL05106457 | BP-HZN-2179MDL05106457 | 5/30/2010 | Attachment 6: Proposal Review Process and Data Capture | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232993 | BP-HZN-2179MDL05106458 | BP-HZN-2179MDL05106459 | No Date | Attachment 7: Carver Scoring Sheet | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232994 | BP-HZN-2179MDL05106460 | BP-HZN-2179MDL05106460 | No Date | Attachment 8: Product Services and Equipment Web-Site Input Form | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232995 | BP-HZN-2179MDL05106461 | BP-HZN-2179MDL05106465 | No Date | ART Database Automated Email Response Letters | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232996 | BP-HZN-2179MDL05106466 | BP-HZN-2179MDL05106466 | No Date | Attachment 10: Historical and Forecasted ART Processing Trends | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232997 | BP-HZN-2179MDL05106467 | BP-HZN-2179MDL05106471 | 5/9/2010 | Memorandum from CAPT Ed Stanton to Region VI Regional Response Team Chairman, Co-Chair: Bill Goetzee re: Approval of Solidifier use | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232998 | BP-HZN-2179MDL05106472 | BP-HZN-2179MDL05106474 | No Date | Attachment 12 Natural Organic Sorbents Pilot Project Deepwater Horizon MC 252 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-232999 | BP-HZN-2179MDL05106475 | BP-HZN-2179MDL05106476 | No Date | Attachment 13: Operational Needs for ARTES Testing | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233000 | BP-HZN-2179MDL05106477 | BP-HZN-2179MDL05106478 | No Date | Attachment 14: Checklist for New Technology Proposal Review | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233001 | BP-HZN-2179MDL05106479 | BP-HZN-2179MDL05106480 | No Date | Attachment 15: Evaluation of Alternative Cleanup Alternatives for Use with Booms | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233002 | BP-HZN-2179MDL05106481 | BP-HZN-2179MDL05106483 | 5/26/2010 | Attachment 16: Results of Evaluation of Alternative Boom Products | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233003 | BP-HZN-2179MDL05106484 | BP-HZN-2179MDL05106485 | 6/26/2010 | Attachment 17: FACT SHEET: SORBENTS AND SOLIDIFIERS | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233004 | BP-HZN-2179MDL05106486 | BP-HZN-2179MDL05106487 | 6/26/2010 | Attachment 18: FACT SHEET: SURFACE WASHING AGENTS AND BIOREMEDIANTS | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233005 | BP-HZN-2179MDL05106488 | BP-HZN-2179MDL05106493 | 7/7/2010 | Attachment 19: FACT SHEET Oil Removal Marshes | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233006 | BP-HZN-2179MDL05106494 | BP-HZN-2179MDL05106497 | No Date | Attachment 20: Questions and Answers | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233007 | BP-HZN-2179MDL05106498 | BP-HZN-2179MDL05106499 | 6/3/2010 | Attachment 21: Draft Outline for Plaquimines (sic) Parish President Meeting | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233008 | BP-HZN-2179MDL05106500 | BP-HZN-2179MDL05106501 | 6/30/2010 | Attachment 22: Draft notes from 30 June 2010 Marsh Cleanup Techniques Discussion | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233009 | BP-HZN-2179MDL05106502 | BP-HZN-2179MDL05106503 | 6/12/2010 | Alternative Response Technologies Meeting Report Form | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233010 | BP-HZN-2179MDL05106504 | BP-HZN-2179MDL05106504 | 6/3/2010 | E-Mail From: LCDR John Natale To: Yvonne Addassi et al. Date: 6/3/2010 10:24 AM Subject: FW: June 3 SITREP | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233011 | BP-HZN-2179MDL05106505 | BP-HZN-2179MDL05106506 | 7/27/2010 | E-Mail From: LCDR Mark Wilcox To: Charles Hall, et al. Date: 7/27/2010 5:18 PM Subject: ARTES Daily Report 28 JUL 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233012 | BP-HZN-2179MDL05106507 | BP-HZN-2179MDL05106510 | 7/27/2010 | Attachment 26: Draft Sand Cleaning Matrix - July 27, 2070 (sic) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233013 | BP-HZN-2179MDL05106511 | BP-HZN-2179MDL05106513 | 7/18/2010 | Attachment #27: HITT Team Report Sunday July 18, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233014 | BP-HZN-2179MDL05106514 | BP-HZN-2179MDL05106516 | No Date | Attachment 28: High Interest Technology Test Team | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233015 | BP-HZN-2179MDL05106517 | BP-HZN-2179MDL05106519 | 7/8/2010 | Appendix 29: BP MC 252 HITT Technology Evaluation Form | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233016 | BP-HZN-2179MDL05106520 | BP-HZN-2179MDL05106530 | 7/26/2010 | Attachment #30: High Interest Technology Testing Team Guidelines Manual | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233017 | BP-HZN-2179MDL05106531 | BP-HZN-2179MDL05106533 | 6/20/2010 | E-Mail - From: Ed J Wieliczkiewicz To: Chris Saddler, et al. Date: 6/20/2010 2:11 PM Subject June 21, 2010 - Invitation to Demonstrate Shoreline Protection Technology with Attachments | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233018 | BP-HZN-2179MDL05106534 | BP-HZN-2179MDL05106534 | 6/21/2010 | Attachment 32: Vendor Check In-Sheet Field Demonstration Gulf Shores State Park Pier June 21, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233019 | BP-HZN-2179MDL05106535 | BP-HZN-2179MDL05106536 | 6/21/2010 | Attachment 33: Guidelines to Vendors and other Personnel Involved with HITT Team Field Tests | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233020 | BP-HZN-2179MDL05106537 | BP-HZN-2179MDL05106538 | No Date | Attachment 34: Sample Tactics Template | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233021 | BP-HZN-2179MDL05106539 | BP-HZN-2179MDL05106539 | No Date | Attachment 35: HITT Project Summary | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233022 | BP-HZN-2179MDL05106540 | BP-HZN-2179MDL05106543 | 7/26/2010 | Attachment 36: HITT Critique Summary | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233023 | BP-HZN-2179MDL05106544 | BP-HZN-2179MDL05106545 | 6/23/2010 | Attachment 37: Chemical and Biological Technology Evaluation Strike Team; Version 2a | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233024 | BP-HZN-2179MDL05106546 | BP-HZN-2179MDL05106547 | 7/1/2010 | Attachment 38: GoM Related Bioremediation Activities | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233025 | BP-HZN-2179MDL05106548 | BP-HZN-2179MDL05106551 | 7/1/2010 | Attachment 39: Final BioChem Scoring Criteria; Alternate Response Technology Prioritization Work Sheet | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233026 | BP-HZN-2179MDL05106552 | BP-HZN-2179MDL05106554 | 7/28/2010 | Attachment 40: Remediation Product Test Protocols | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233027 | BP-HZN-2179MDL05106555 | BP-HZN-2179MDL05106567 | No Date | Attachment 41: ART Results; Product Reference | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233028 | BP-HZN-2179MDL05106568 | BP-HZN-2179MDL05106569 | No Date | ART Results; Product Reference | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233029 | BP-HZN-2179MDL05106570 | BP-HZN-2179MDL05106575 | 7/27/2010 | Attachment 42: ART Transition Plan; Terms of Reference | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233030 | BP-HZN-2179MDL05106576 | BP-HZN-2179MDL05106576 | No Date | Attachment 43: Needs Matrix | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233031 | BP-HZN-2179MDL05106577 | BP-HZN-2179MDL05106579 | 7/30/2010 | Attachment 44: Alternative Response Technology Weekly Report; Primary Mission of ARTs | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233032 | BP-HZN-2179MDL05106580 | BP-HZN-2179MDL05106580 | 8/2/2010 | Attachment 45: ART Program Objectives; Week Beginning Aug 2 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233033 | BP-HZN-2179MDL05106581 | BP-HZN-2179MDL05106581 | No Date | Adobe Reader Message Screenshot | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233034 | BP-HZN-2179MDL05106582 | BP-HZN-2179MDL05106582 | 6/16/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233035 | BP-HZN-2179MDL05106583 | BP-HZN-2179MDL05106583 | 6/11/2010 | Alternative Response Technologies (ARTs) Organization Chart | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233036 | BP-HZN-2179MDL05106584 | BP-HZN-2179MDL05106584 | 6/22/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233037 | BP-HZN-2179MDL05106585 | BP-HZN-2179MDL05106585 | 6/11/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233038 | BP-HZN-2179MDL05106586 | BP-HZN-2179MDL05106587 | 7/16/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233039 | BP-HZN-2179MDL05106588 | BP-HZN-2179MDL05106588 | 6/11/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233040 | BP-HZN-2179MDL05106589 | BP-HZN-2179MDL05106589 | 7/2/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233041 | BP-HZN-2179MDL05106590 | BP-HZN-2179MDL05106590 | 6/11/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233042 | BP-HZN-2179MDL05106591 | BP-HZN-2179MDL05106592 | 7/30/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233043 | BP-HZN-2179MDL05106593 | BP-HZN-2179MDL05106593 | 6/11/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233044 | BP-HZN-2179MDL05106594 | BP-HZN-2179MDL05106595 | 8/13/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233045 | BP-HZN-2179MDL05106596 | BP-HZN-2179MDL05106596 | 6/11/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233046 | BP-HZN-2179MDL05106597 | BP-HZN-2179MDL05106598 | 8/5/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233047 | BP-HZN-2179MDL05106599 | BP-HZN-2179MDL05106599 | 6/11/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233048 | BP-HZN-2179MDL05106600 | BP-HZN-2179MDL05106601 | 9/7/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233049 | BP-HZN-2179MDL05106602 | BP-HZN-2179MDL05106602 | 6/11/2010 | Alternative Response Technologies (ARTs) Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233050 | BP-HZN-2179MDL05106645 | BP-HZN-2179MDL05106648 | 7/29/2010 | Attachment 48: Revised Field Test Approval Form | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233051 | BP-HZN-2179MDL05106649 | BP-HZN-2179MDL05106656 | 9/24/2010 | Attachment 49: ART Stage 4 Summary; Alternative Response Technology Projects Evaluation | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233052 | BP-HZN-2179MDL05106657 | BP-HZN-2179MDL05106657 | No Date | Attachment 50: High Level HITT Field Test Schedule | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233053 | BP-HZN-2179MDL05106658 | BP-HZN-2179MDL05106658 | No Date | Attachment 51: Field Test | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233054 | BP-HZN-2179MDL05106659 | BP-HZN-2179MDL05106659 | No Date | Attachment 52: HITT Personnel & Field Test Schedule | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233055 | BP-HZN-2179MDL05106660 | BP-HZN-2179MDL05106662 | 9/20/2010 | Alternative Response Technology (ART) Team - MOC Form | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233056 | BP-HZN-2179MDL06220973 | BP-HZN-2179MDL06220974 | 5/26/2010 | Dispersant Monitoring and Assessment Directive - Addendum 3 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233057 | BP-HZN-2179MDL07388374 | BP-HZN-2179MDL07388375 | 1/31/2011 | Email Chain, top email from Susan L. York to Dawn L. Sanders, dated Mon Jan 31 18:47:13 2011, Subject: FW: Action: Lifting Incidents Graph on this week's scorecard with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233058 | BP-HZN-2179MDL07388376 | BP-HZN-2179MDL07388376 | No Date | 2009 GoM Safety Incidents (Near Misses, Equipment Loss Damage, Injuries/Illness, Fire/Explosion, Env Events, LOPC) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233059 | BP-HZN-2179MDL07401440 | BP-HZN-2179MDL07401444 | 6/16/2010 | Letter from James H. Dupree to Attendees of June 15 Industry Meeting with Containment Projects Equipment Wishlist | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233060 | BP-HZN-2179MDL07656674 | BP-HZN-2179MDL07656757 | 5/4/2010 | 2010 GoM SPU - All Incident Reports in Tr@ction | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233061 | BP-HZN-2179MDL08472031 | BP-HZN-2179MDL08472032 | No Date | Injury / Illness Sheet | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233062 | BP-HZN-2179MDL08967521 | BP-HZN-2179MDL08967641 | 8/1/2000 | Shoreline Assessment Manual - Third Edition; National Oceanic and Atmosheric Administration (NOAA), Office of Response and Restoration, Hazardous Materials Response Division; HAZMAT Report No. 2000-1, August 2000 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233063 | BP-HZN-2179MDL08975821 | BP-HZN-2179MDL08975860 | 5/2/2012 | Letter from Frank Csulak to Captain Duke Walker regarding Net Environmental Benefits Analysis For Set Aside Areas Located in Northern Barataria Bay, Iaquemines Parish, Louisiana | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233064 | BP-HZN-2179MDL09096597 | BP-HZN-2179MDL09096597 | 8/12/2011 | E-mail - From: April Clark Sent: Fri Aug 12 16:00:34 2011 To: Richard Kwok  - Subject: Medical Ecounters Data set | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233065 | BP-HZN-2179MDL09097321 | BP-HZN-2179MDL09097321 | 5/19/2006 | Email From: Maclean, Colin H To: Nolan, James Sent: Fri May 19 2006 Subject: FW: Info & Action - Workshop Output - Grangemouth Lesson Learned, 2 Dec 2002 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233066 | BP-HZN-2179MDL09098168 | BP-HZN-2179MDL09098174 | No Date | Workshop Agenda - Grangemouth | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233067 | BP-HZN-2179MDL09098365 | BP-HZN-2179MDL09098375 | 4/1/2005 | Internal Audit BPXA Corrosion Management System Technical Review Final Report  Number: 5001-104 Version2.0 15/04/05 Privilege & Confidential | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233068 | BP-HZN-2179MDL09098584 | BP-HZN-2179MDL09098622 | 1/7/2004 | The BP Amoco Enhanced Environmental Management System The Auditing Roundtable - Winter Meeting & Technology Expo January 5-7, 2004 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233069 | BP-HZN-2179MDL09099554 | BP-HZN-2179MDL09099618 | No Date | Powerpoint presentation entitled Key results from 2006 safety culture survey, Prudhoe Bay by Cinzia de Santis, 65 slides | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233070 | BP-HZN-2179MDL09216199 | BP-HZN-2179MDL09216263 | 1/14/2013 | Letter from Walter J. Leger to BP OPA Claims Program and Government Claims & Funding Requests Re: South Lafourche Levee District -- Presentment, Claim, Demand and Presentation for Payment Pursuant to Oil Pollution Act of 1990 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233071 | BP-HZN-2179MDL09218790 | BP-HZN-2179MDL09218878 | No Date | Lost Revenue Analysis; State of Florida | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233072 | BP-HZN-2179MDL09220590 | BP-HZN-2179MDL09220596 | 10/19/2012 | Spier, C., Stringfellow, W.T., Hazen, T.C., and Conrad, M. Distribution of hydrocarbons released during the 2010 MC252 oil spill in deep offshore waters. Environmental Pollution 173:224-30. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233073 | BP-HZN-2179MDL09225229 | BP-HZN-2179MDL09225237 | 6/12/2013 | Michel, J., et al. 2013. Extent and degree of shoreline oiling: Deepwater Horizon oil spill, Gulf of Mexico, USA. PLOS One 8(6):e65087. 9pp. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233074 | BP-HZN-2179MDL09231230 | BP-HZN-2179MDL09231230 | 2/1/2014 | Unemployment Rates for States - Annual Average Rankings 2000 - 2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233075 | BP-HZN-2179MDL09231990 | BP-HZN-2179MDL09232120 | 12/17/2010 | Operational Science Advisory Team (OSAT) Unified Area Command. Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring. Prepared for Paul F. Zukunft, RADM, U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252. December 17, 2010. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233076 | BP-HZN-2179MDL09232137 | BP-HZN-2179MDL09232141 | 6/1/2013 | Gulf Coast residents crumble under rising homeowners insurance costs | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233077 | BP-HZN-2179MDL09234307 | BP-HZN-2179MDL09234311 | 1/1/1999 | Lyons RA, Temple MF, Evans D, et al. Acute health effects of the Sea Empress oil spill. J Epidemiol Community Health 1999;53:306-310 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233078 | BP-HZN-2179MDL09237892 | BP-HZN-2179MDL09237960 | 4/1/1998 | Carcinogenic Effects of Benzene: An Update, April 1998 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233079 | BP-HZN-2179MDL09240663 | BP-HZN-2179MDL09240664 | 9/1/2010 | Letter from Bart Stupak Chairman on the Subcommittee on Oversight and Investigations to Honorable Kathy Castor regarding a letter to BP requesting information regarding the company's spending on corporate advertising following April 20, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233080 | BP-HZN-2179MDL09243418 | BP-HZN-2179MDL09243419 | 8/12/2014 | Shoreline Cleanup and Assessment Technique (SCAT); National Oceanic and Atmosheric Administration (NOAA), Office of Response and Restoration | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233082 | BP-HZN-2179MDL09290352 | BP-HZN-2179MDL09290358 | 12/5/2013 | Associated Press article entitled BP pushes technical limits to tap extreme fields by Jonathan Fahey, dated Dec 5 2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233083 | BP-HZN-2179MDL09290359 | BP-HZN-2179MDL09290440 | 1/1/2014 | BP Financial and Operating Information 2009-2013 Report, copyright date of 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233084 | BP-HZN-2179MDL09290441 | BP-HZN-2179MDL09290442 | No Date | BP Fact Sheet of Na Kika Host Facility | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233085 | BP-HZN-2179MDL09290448 | BP-HZN-2179MDL09290543 | 1/1/2012 | BP Financial and Operating Information 2007-2011 Report, copyright date of 2012 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233086 | BP-HZN-2179MDL09290544 | BP-HZN-2179MDL09290633 | 1/1/2013 | BP Financial and Operating Information 2008-2012 Report, copyright date of 2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233087 | BP-HZN-2179MDL09290634 | BP-HZN-2179MDL09290634 | 1/1/2014 | Halliburton Fact Sheet - Lower Tertiary | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233088 | BP-HZN-2179MDL09290635 | BP-HZN-2179MDL09290636 | No Date | BP Fact Sheet of Mad Dog Field | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233089 | BP-HZN-2179MDL09290637 | BP-HZN-2179MDL09290667 | 2/4/2014 | BP Powerpoint Presentation entitled 4Q & Full Year 2013 Results Presentation, dated Feb 4 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233090 | BP-HZN-2179MDL09290668 | BP-HZN-2179MDL09290670 | 10/13/2010 | CNN article by Tom Cohen entitled Obama administration lifts deep-water drilling moratorium, dated Oct 13 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233091 | BP-HZN-2179MDL09290671 | BP-HZN-2179MDL09290707 | 7/29/2014 | BP Plc - Q2 2014 Earnings Call (Corrected Transcript) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233092 | BP-HZN-2179MDL09290755 | BP-HZN-2179MDL09290896 | 8/14/2013 | Prospectus.  BP Capital Markets p.l.c. - US $30,000,000,000 Debt Issuance Programme Prospectus; Unconditionally and irrevocably guaranteed by BP p.l.c. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233093 | BP-HZN-2179MDL09290897 | BP-HZN-2179MDL09290898 | No Date | BP Fact Sheet of Atlantis Field | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233094 | BP-HZN-2179MDL09290899 | BP-HZN-2179MDL09290931 | 7/29/2014 | BP Plc - Q2 2014 Results - Webcast and Conference Call | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233095 | BP-HZN-2179MDL09290932 | BP-HZN-2179MDL09290933 | No Date | BP article entitled Back to work in the Gulf of Mexico : We have a multi-billion dollar investment programme under way in the Gulf of Mexico, focusing on deepwater oil and gas development | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233096 | BP-HZN-2179MDL09290934 | BP-HZN-2179MDL09291235 | 1/1/2013 | BP Annual Report and Form 20-F 2012 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233097 | BP-HZN-2179MDL09291236 | BP-HZN-2179MDL09291240 | No Date | Bureau of Ocean Energy Management (BOEM) Resource Evaluation Glossary | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233098 | BP-HZN-2179MDL09291241 | BP-HZN-2179MDL09291242 | 9/9/2012 | BP Press Release entitled BP to Sell Non-Strategic US Gulf of Mexico Assets to Plains Exploration and Production Company, dated Sep 9 2012 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233099 | BP-HZN-2179MDL09291243 | BP-HZN-2179MDL09291244 | No Date | BP article entitled Deepwater Gulf of Mexico : BP and our heritage companies have been at work in the Gulf of Mexico since the 1950s, and we have been exploring in the deepwater Gulf of Mexico (depths greater than 1,200 feet) for more than a quarter century | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233100 | BP-HZN-2179MDL09291253 | BP-HZN-2179MDL09291552 | 1/1/2012 | BP Annual Report and Form 20-F 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233101 | BP-HZN-2179MDL09291553 | BP-HZN-2179MDL09291553 | No Date | Spreadsheet containing BPXP Q2 2014 Financial Statements | | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233102 | BP-HZN-2179MDL09291554 | BP-HZN-2179MDL09291554 | No Date | Excel spreadsheet: 2007-12-31 - 2014-06-30 BP ADS Share Price History.xls including Historical Prices | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233103 | BP-HZN-2179MDL09291555 | BP-HZN-2179MDL09291599 | 7/29/2014 | BP p.l.c. Group Results - Second quarter and half year results 2014(a), For Immediate Release, London Jul 29 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233104 | BP-HZN-2179MDL09291600 | BP-HZN-2179MDL09291600 | No Date | Excel spreadsheet: FOI_quarterly_ifrs_full_book_4Q_2013-Final.xlsx entitled Quarterly Financial and Operating Information 2009-2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233105 | BP-HZN-2179MDL09291601 | BP-HZN-2179MDL09291602 | No Date | BP Fact Sheet of Thunder Horse Field | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233106 | BP-HZN-2179MDL09291603 | BP-HZN-2179MDL09291603 | No Date | Excel spreadsheet: FOI_quarterly_ifrs_full_book_1Q_2014.xlsx entitled Quarterly Financial and Operating Information 2010-2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233107 | BP-HZN-2179MDL09291606 | BP-HZN-2179MDL09291606 | 6/23/2010 | BP article entitled BP Announces New Gulf Coast Restoration Organization | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233109 | BP-HZN-2179MDL09291642 | BP-HZN-2179MDL09291643 | 7/29/2014 | BP Press Release entitled Second Quarter 2014 Results | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233110 | BP-HZN-2179MDL09293827 | BP-HZN-2179MDL09293838 | 2/5/2005 | Suzrez, B., V. Lope, B. Perez-Gomez, N. Aragones, F. Rodriguez-Artalejo, et al. " Acute health problems among subjects involved in the cleanup operation following the Prestige oil spill in Asturias and Cantabria (Spain)". Environment Research 99:413-424 (2005) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233111 | BP-HZN-2179MDL09293839 | BP-HZN-2179MDL09293840 | 9/2/2014 | Current Deepwater Activity, BSEE, dated Sep 2 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233112 | BP-HZN-2179MDL09294289 | BP-HZN-2179MDL09294294 | 8/12/2014 | Fisher, Charles R., Pen-Yuan Hsing, Carl L. Kaiser, Dana R. Yoerger, and et al. "Footprint of Deepwater Horizon blowout impact to deep-water coral communities". PNAS 111:11744-11749 (August 12, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233113 | BP-HZN-2179MDL09294438 | BP-HZN-2179MDL09294450 | 12/11/2012 | White, Helen K., Pen-Yuan Sing, Walter Cho, Timothy M. Shank, and et al. "Impact of the Deepwater Horizon oil spill on a deep-water coral comunity in the Gulf of Mexico" -PNAS 109:50, 20303-20308 (December 11, 2012) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233114 | BP-HZN-2179MDL09304829 | BP-HZN-2179MDL09304831 | 9/21/2010 | Skytruth, BP/Gulf Oil Spill - Cumulative Oil Slick Footprints, Sept. 21, 2010. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233115 | BP-HZN-2179MDL09305124 | BP-HZN-2179MDL09305217 | 2/1/1998 | Article - Punitive Damages: An Economic Analysis, A. Mitchell Polinsky and Steven Shavell, Harvard Law Review Volume III Number 4, February 1998 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233116 | BP-HZN-2179MDL09308685 | BP-HZN-2179MDL09308686 | 8/29/2012 | "Statoil Targets 60% Average Oil Recovery Rate," dated August 29, 2012 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233117 | BP-HZN-2179MDL09308687 | BP-HZN-2179MDL09308719 | 7/29/2014 | 2Q 2014 Results dated July 29, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233118 | BP-HZN-2179MDL09308720 | BP-HZN-2179MDL09308721 | 9/8/2014 | Fitch Ratings article entitled BP likely to keep its 'A' rating despite negligence ruling, dated Sep 8 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233119 | BP-HZN-2179MDL09308722 | BP-HZN-2179MDL09308723 | 1/1/2014 | BP - Dividends - 2Q 2014 dividend information | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233120 | BP-HZN-2179MDL09308724 | BP-HZN-2179MDL09308731 | 9/9/2014 | Standards & Poor Rating Services - RatingsDirect - Research Update: BP PLC Outlook Revised To Stable From Positive On U.S. Court Ruling; 'A / A-' Ratings Affirmed | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233121 | BP-HZN-2179MDL09308732 | BP-HZN-2179MDL09308732 | No Date | Excel spreadsheet: Den Uyl, Bruce - Expert Report Support (2014-09-12).xlsx | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233122 | BP-HZN-2179MDL09308733 | BP-HZN-2179MDL09308735 | 6/16/2010 | BP Suspends Dividend to Help Pay for Spill Claims dated June 16, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233123 | BP-HZN-2179MDL09308744 | BP-HZN-2179MDL09308748 | 9/8/2014 | Moody's Investors Service - Rating Action: Moody's changes BP rating outlook to negative following court ruling | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233124 | BP-HZN-2179MDL09308928 | BP-HZN-2179MDL09308938 | 1/1/2006 | Brannon, Earnest L, Keya M Collins, et al., 2006. Toxicity of Weathered Exxon Valdez Crude Oil to Pink Salmon Embryos. Environmental Toxicology and Chemistry. 25(4):962-72. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233125 | BP-HZN-2179MDL09311281 | BP-HZN-2179MDL09311312 | 1/1/2011 | DWH Incident Response: Actions and Expectations "Alternative Response Technologies" SPE Americas 2011 E&P Health/Safety/Security/Environmental Conference | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233126 | BP-HZN-2179MDL09314659 | BP-HZN-2179MDL09314661 | No Date | Metadata | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233127 | BP-HZN-2179MDL09314703 | BP-HZN-2179MDL09314746 | 1/1/2013 | 2013 State of the States The AGA Survey of Casino Entertainment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233128 | BP-HZN-2179MDL09314747 | BP-HZN-2179MDL09314747 | No Date | Log (revper) equation jan 2009-feb 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233129 | BP-HZN-2179MDL09314838 | BP-HZN-2179MDL09314838 | No Date | Excel spreadsheet: NAFCO- BP Company Clearings.xlsx | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233130 | BP-HZN-2179MDL09314876 | BP-HZN-2179MDL09314876 | 5/24/2012 | Screenshot of BP Treasury e BANK IFA Account Report, North America Funding Corp, IFA Statement Report: May 22 2012 accessed on May 24 2012 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233131 | BP-HZN-2179MDL09314877 | BP-HZN-2179MDL09314877 | No Date | Spreadsheet: GRM Trial Balance Worksheet FY: K4/2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233132 | BP-HZN-2179MDL09314944 | BP-HZN-2179MDL09314944 | 5/23/2012 | Screenshot: IFA User Report - BGOM - BPA 965 Corporate Account Statement | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233133 | BP-HZN-2179MDL09315036 | BP-HZN-2179MDL09315036 | No Date | Spreadsheet: GRM Trial Balance Worksheet FY: 2009-2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233134 | BP-HZN-2179MDL09315037 | BP-HZN-2179MDL09315037 | No Date | Spreadsheet: OPSTATS - Realization, FY: 2009-2014, Volumes | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233135 | BP-HZN-2179MDL09315038 | BP-HZN-2179MDL09315038 | No Date | Spreadsheet: 3Q14 - Provision Continuity Schedule | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233136 | BP-HZN-2179MDL09315039 | BP-HZN-2179MDL09315075 | 10/28/2014 | BP p.l.c. Group results - Third quarter and nine months 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233137 | BP-HZN-2179MDL09315076 | BP-HZN-2179MDL09315084 | No Date | BPXP - Consolidated Financial Reports - 3Q14 - (Un-Audited) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233138 | BPISOM00488913 | BPISOM00488965 | 2/1/2007 | Management Accountability Project, Texas City Isomerization Explosion Final Report, February 2007 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233139 | BPNRD0002153 | BPNRD0002182 | 4/1/2014 | Data Publication Summary Report - Personal Breathing Zone Samples for Industrial Hygiene Program (Prepared by BP Exploration & Production Inc. and BP) Dated: April 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233140 | BPNRD0012421 | BPNRD0012421 | 5/23/2014 | BP. Gulf Science Data, Water Chemistry Data File. Website: http://gulfsciencedata.bp.com/, directory: Water; subdirectory: Water Chemistry; filename: WaterChemistry_W-01v02-01.csv (zipped). Last modified May 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233141 | C1B004-000344 | C1B004-000353 | 1/1/2007 | Hodson, Peter V, Colin W Khan, et al. (2007). Alkyl PAH in crude oil cause chronic toxicity to early life stages of fish. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233142 | CGL001-0202012 | CGL001-0202020 | 2/28/2011 | Unified Incident Commander Organization Chart ICS 207 Gulf Coast IMT Operating Period 01 March 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-233143 | No Bates | No Bates | 8/2/1990 | Congressional Record 101st Congress (1989-1990) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233144 | No Bates | No Bates | 1/1/1988 | HeinOnline Polinsky, A. Mitchell and Daniel L. Rubinfeld "The Welfare Implications Of Costly Litigation For The Level Of Liability." Journal of Legal Stuies, vol. XVII (January 1988) 17 J. Legal Stud. 151 1988. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233145 | No Bates | No Bates | 10/1/1985 | HeinOnline Posner, Richard A. "An Economic Theory Of The Criminal Law" Columbia Law Review Vol. 85 October 1985 No. 6  85 Colum. L. Rev. 1193 1985. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233146 | No Bates | No Bates | 1/1/2001 | Becker, Gary S. "Crime and Punishment: An Economic Approach" Journal of Political Economy. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233147 | No Bates | No Bates | 12/1/1995 | Article: Pitchford, Rohan, Center for Economic Policy Research - "How Liable Should a Lender Be? The Case of Judgement-Proff Firms and Environmental Risk" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233148 | No Bates | No Bates | 1/1/2013 | Energy Works - The people of Alabama are part of the oil and natural gas industry. (American Petroleum Institute) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233149 | No Bates | No Bates | 1/1/2013 | Energy Works - The people of Louisiana are part of the oil and natural gas industry. (American Petroleum Institute) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233150 | No Bates | No Bates | 1/1/2013 | Energy Works - The people of Mississippi are part of the oil and natural gas industry. (American Petroleum Institute) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233151 | No Bates | No Bates | 1/1/2013 | Engery Works - The people of Texas are part of the oil and natural gas industry. (American Petroleum Institute) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233152 | No Bates | No Bates | 1/1/1999 | Boyd, James and Daniel E. Ingberman "Do Punitive Damages Promote Deterrence?" International Review of Law and Economics 19:47-66, 1999. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233153 | No Bates | No Bates | 6/1/2010 | Cohen, Mark A. "Deterring Oil Spils; Who Should Pay and How Much?" Backgrounder May 2010; Revised June 2010. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233154 | No Bates | No Bates | 9/1/2006 | Hiriart, Yolande and David Martimort "The benefits of extended liablilty." RAND Journal of Economics Vol. 37, No. 3, Autumn 2006. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233155 | No Bates | No Bates | 1/1/1999 | Mirrlees, J. A. "The Theory of Moral Hazard and Unobservable Behavior: Part I." Review of Economic Studies (1999) 66, pp. 3-21. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233156 | No Bates | No Bates | 4/1/1987 | Cohen, Mark A. "Optimal Enforcement Strategy to Prevent Oil Spills: Am Application of a Principal-Agent Model with Moral Hazard" Journal of Law and Economics, Vol. 30, No. 1. (Apr., 1987), pp. 23-51. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233157 | No Bates | No Bates | 10/18/2005 | U. S. Coast Guard Oral History Program, Hurricane Katrina, 2005, Interviewee: CAPT Frank Paskewich, USCG | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233158 | No Bates | No Bates | No Date | Clean Gulf Associates Staff Bios | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233159 | No Bates | No Bates | 1/1/1987 | Landes, William M. and Richard A. Posner "The Economic Structure of Tort Law" Harvard University Press 1987. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233160 | No Bates | No Bates | 1/1/1987 | Shavell, Steven. "Economic Anlysis of Accident Law." Harvard University Press 1987. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233161 | DEFEXP026167 | DEFEXP026182 | 5/30/2011 | Sunding, David. "Economic Incentive Effects of EPA's After-the-Fact Veto of a Section 404 Discharge Permit Issued to Arch Coal." The Brattle Group. May 30, 2011. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233162 | DEFEXP026261 | DEFEXP026295 | 12/8/2011 | Resources and Ecosystems Sustanability, Tourist Opportunities, And Revived Economies Of The Gulf Coast States Act of 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233163 | DEFEXP027502 | DEFEXP027536 | 5/15/2014 | Sunding, David. "Review of 2014 EPA Economic Analysis of Proposed Revised Definition of Waters of the United States." Prepared for The Waters Advocacy Coalition. May 15, 2014. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233164 | DEFEXP027537 | DEFEXP027538 | No Date | Waters Advocacy Coalition; open letter to Congress re: EPA and Corp of Engineers and CWA expansion | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233166 | DEFEXP027844 | DEFEXP027847 | 1/1/2014 | Area Energy About Us webpage. "Maximizing the Potential of a World-Class Basin". | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233167 | DEFEXP027848 | DEFEXP027850 | 10/22/2014 | Arena Exploration LLC: Private Company Information - Bloomberg Businessweek | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233168 | DEFEXP027851 | DEFEXP027851 | 2/28/2008 | Revus Energy ASA Acquisition Of Palace Exploration Company (UK) Ltd. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233169 | DEFEXP027855 | DEFEXP027855 | No Date | Dorado E&P Partners, LLC Company Information  webpage | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233170 | DEFEXP027856 | DEFEXP027856 | 10/22/2014 | CL&F Philosophy - webpage | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233171 | No Bates | No Bates | 1/1/2004 | Kahan, Dan M., "The Theory of Value Dilemma: A Critique of the Economic Analysis of Criminal Law." Ohio State Journal of Criminal Law. Vol 1:643 2004. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233173 | DEFEXP028820 | DEFEXP028825 | 7/2/2008 | Request for Approval of Assignment of Record Title Interest OCS-G 31687 Garden Banks Area, Block 997 betweeb MitEnergy Upstream LLC (GOM No. 2891) and MOEX Offshore 2007 LLC (GOM No. 2994) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233174 | DEFEXP028826 | DEFEXP028831 | 12/14/2009 | Assignment of Record Title Garden Banks Block 997 OCS-G 31687 between MOEX Offshore 2007 LLC and BP Exploration & Production Inc. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233175 | DEFEXP028832 | DEFEXP028839 | 2/24/2010 | Request for Approval of Assignment of Record Title Interest Lease No. OCS-G 32306, Mississippi Canyon, Block 252 between BP Exploration & Production Inc. (GOM No. 2481) and MOEX Offshore 2007 LLC (GOM No. 2994) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233176 | DEFEXP028840 | DEFEXP028844 | 10/25/2011 | Listing of OCS lease transfers/assignments between MOEX Offshore 2007 LLC and BP Exploration & Production Inc. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233177 | DEFEXP028845 | DEFEXP028846 | 4/3/2014 | Confidentiality Agreement Between U.S. Department of Justice and Expert Witness David Sunding | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233178 | No Bates | No Bates | 4/10/2013 | Transcript - Trial testimony of Lee Lambert, David Lewis and Brent Lirette - Day 25 Afternoon Session | Yes | FRE 402: Irrelevant |
| TREX-233179 | No Bates | No Bates | 4/17/2013 | Transcript - Trial Testimony of Andrew R. Mitchell - April 17, 2013 | Yes | FRE 402: Irrelevant |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233180 | DWHP2TTRANS000559 | DWHP2TTRANS000729 | 10/1/2013 | Transcript - Trial testimony of Robert Turlak, Richard Vargo, David McWhorter and Robert Bea - Day 2 Morning Session | Yes | FRE 402: Irrelevant |
| TREX-233181 | EET048-000381 | EET048-000382 | 6/23/2010 | Email- From: Hayes, David To: Avery, Heidi; Wright, Jacquee et al. Subject: BP Oil Spill - Industry Response to the Request for Assistance Sent: 6/26/2010 5:03:20 PM | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233182 | EET048-000388 | EET048-000390 | 6/22/2010 | Industry Response to BP Wish List June 22, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233183 | HCE771-005856 | HCE771-005860 | 9/28/1998 | Commandant Instruction 3120.14 Subj: Incident Command System | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233184 | HCE935-005950 | HCE935-005971 | 8/26/2010 | Deepwater Horizon -  Houma IMT Organization Charts Index Operating Period: 129 - 27 August 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233185 | HCE951-002956 | HCE951-002976 | 8/23/2010 | Deepwater Horizon -  Houma IMT Organization Charts Index Operating Period: 126 - 24 August 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233186 | HCE964-002117 | HCE964-002145 | 7/30/2010 | Deepwater Horizon - Houma IMT Organization Charts Index Operating Period: 102 - 31 July 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233187 | HCF049-011944 | HCF049-012450 | 7/31/2003 | Commandant Notice 16000 Subj: CH-13 to Marine Safety Manual, Vol 1, Administration and Management, Comdtinst M16000.6 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233188 | HCG222-036756 | HCG222-036780 | 8/3/2010 | Deepwater Horizon - Houma IMT Organization Charts Index Operating Period: 106 - 4 August 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-233189 | HCG450-011899 | HCG450-011920 | 9/5/2010 | Deepwater Horizon - Houma IMT Organization Charts Index Operating Period: 139 - 6 September 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-233190 | HCG915-003528 | HCG915-003558 | 7/27/2010 | Deepwater Horizon - Houma IMT Organization Charts Index Operating Period: 99 - 28 July 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233191 | HCG915-003643 | HCG915-003673 | 7/28/2010 | Deepwater Horizon - Houma IMT Organization Charts Index Operating Period: 100 - 29 July 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233192 | HCG915-003678 | HCG915-003706 | 7/29/2010 | Deepwater Horizon - Houma IMT Organization Charts Index Operating Period: 101 - 30 July 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233193 | IGS173-000113 | IGS173-000113 | No Date | Photograph: oil off beach with tourists aerial | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233194 | IGS173-000116 | IGS173-000116 | No Date | Photograph: booming with oil sheen | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233195 | IGS173-000120 | IGS173-000120 | No Date | Photograph: billowing smoke from blowout | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233196 | N1A001-003115 | N1A001-003115 | No Date | Photograph: oil spilled beach | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233197 | N1A001-003118 | N1A001-003118 | No Date | Photograph: turtle in oil off water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233198 | No Bates | No Bates | 11/6/2003 | Incardona, John P, Tracy K Collier and Nathaniel L Scholz. 2004. Defects in cardiac function precede morphological abnormalities in fish embryos exposed to polycyclic aromatic hydrocarbons. Toxicology and Applied Pharmacology 196: 191-205. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233199 | N6Z020-001095 | N6Z020-001095 | 7/15/2010 | Photograph: aerial sheen | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233200 | N7X010-000026 | N7X010-000046 | 3/11/2011 | Report of Deepwater Horizon 2011 SCAT Plan for Alabama / Florida / Mississippi (Final) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233201 | N9G007-000107 | N9G007-000121 | 5/8/2010 | Report of Mississippi Canyon 252 Incident - Near Shore and Shoreline Stage I and II Response Plan Mobile Sector, Version 1.4 Dated: May 8, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233202 | OSE185-011128 | OSE185-011128 | No Date | Photograph: blowout | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233203 | OSE232-014157 | OSE232-014157 | No Date | Deepwater Horizon / BP Oil Spill: Size and Percent Coverage of Fishing Area Closures Due to BP Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233205 | No Bates | No Bates | 6/28/2011 | Deposition Transcript of Michael Beirne - Vol. II | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233206 | NO BATES | NO BATES | 5/17/2011 | Deposition transcript of Martin Breazeale, Vol. 2 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233207 | No Bates | No Bates | 12/5/2011 | Deposition Transcript of Morris E Burch - Vol. I | Yes | FRE 402 Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233208 | No Bates | No Bates | 6/22/2011 | Deposition Transcript of Sir William Castell - Vol. I | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233209 | No Bates | No Bates | 5/9/2011 | Deposition Transcript of Lee Lambert - Vol. I | Yes | FRE 402 Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233210 | NO BATES | NO BATES | 6/28/2011 | Deposition transcript of John Mogford, Vol. 1 | Yes | FRE 402 Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233211 | NO BATES | NO BATES | 6/29/2011 | Deposition transcript of John Mogford, Vol. 2 | Yes | FRE 402 Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233212 | NO BATES | NO BATES | 5/11/2011 | Deposition transcript of Murry Sepulvado, Vol. 1 | Yes | FRE 402 Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233213 | No Bates | No Bates | 4/28/2011 | Deposition Transcript of Jonathan Sprague - Vol. I (30(b)(6)) | Yes | FRE 402 Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233214 | No Bates | No Bates | 7/20/2011 | Deposition Transcript of Michael Keith Williams - Volume 1 - July 20, 2011 | Yes | FRE 402 Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233215 | No Bates | No Bates | 7/22/2013 | Transcript - Oral Deposition of John Wilson, John - July 22, 2013 - Volume 1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233216 | PCG072-024036 | PCG072-024118 | 4/1/1997 | Oil Pollution Research and Technology Plan - Interagency Coordinating Committee on Oil Pollution Research | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233217 | No Bates | No Bates | 9/23/2010 | VIDEO: JOHN TUNNELL AT IXTOC SPILL 30 YEARS AFTER FACT | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233218 | PPDEPODOC012485 | PPDEPODOC012486 | 6/24/2014 | CDC website - NIOSH Pocket Guide to Chemical Hazards - Benzene | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233219 | No Bates | No Bates | 6/29/2014 | NOAA: FAQS on the ongoing Gulf of Mexico dolphin die-off http://www.nmfs.noaa.gov/pr/heal th/mmume/cetacean_gulfofmexico _faq.htm. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233221 | No Bates | No Bates | 10/10/2014 | Deposition of Expert Walkup, Gardner October 10, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233222 | No Bates | No Bates | 10/10/2014 | Deposition of Expert Scott, Loren C. Ph.D., Volume 1, October 10, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233223 | No Bates | No Bates | 10/14/2014 | Deposition of Expert Cox, Robert Dr., Volume 1, October 14, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233224 | No Bates | No Bates | 10/21/2014 | Deposition of Expert Taylor, Elliot Ph.D. October 21, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233225 | No Bates | No Bates | 10/16/2014 | Transcript - Deposition of Diane Austin, Ph.D - October 16, 2014 - Volume 1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233226 | No Bates | No Bates | 10/17/2014 | Deposition of Expert Sutcliffe, Kathleen Ph.D. October 17, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233227 | No Bates | No Bates | 10/21/2014 | Deposition of Expert Ratner, Ian October 21, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233228 | No Bates | No Bates | 10/21/2014 | Deposition of Expert Cantrell, Walter Hollingsworth October 21, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233229 | No Bates | No Bates | 10/24/2014 | Deposition of Expert Den Uyl, Bruce October 24, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233230 | No Bates | No Bates | 10/23/2014 | Deposition of Expert Paskewich, CAPT Frank October 23, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233231 | No Bates | No Bates | 10/22/2014 | Deposition of Expert Ratner, Ian October 22, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233232 | No Bates | No Bates | 10/27/2014 | Revised Deposition of Expert Tunnell, John W. Jr., Ph.D. October 27, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233233 | No Bates | No Bates | 10/28/2014 | Deposition of Expert Boesch, Donald Ph.D. October 28, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233234 | No Bates | No Bates | 10/29/2014 | Deposition of Expert Mason, Charles Dr. October 29, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233235 | No Bates | No Bates | 10/30/2014 | Deposition of Expert Burch, Morris October 30, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233237 | No Bates | No Bates | 10/30/2014 | Deposition of Expert Rice, Stanley Dr. October 30, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233238 | No Bates | No Bates | 10/31/2014 | Deposition of Expert Clapp, Richard Dr. October 31, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233239 | No Bates | No Bates | 10/31/2014 | Deposition of Expert Daines, Robert October 31, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233240 | No Bates | No Bates | 11/3/2014 | Deposition of Expert Shea, Damian November 3, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233241 | No Bates | No Bates | 11/3/2014 | Deposition of Expert Bonanno, George November 3, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233242 | No Bates | No Bates | 10/14/2014 | Deposition of Expert Quivik, Fredric L., Ph.D, October 14, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233243 | No Bates | No Bates | 10/31/2014 | Revised Deposition of Expert Vanhaverbeke, Mark October 31, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233244 | TREX 011626.0001 | TREX 011626.0112 | 5/1/2008 | OCS Report, MMS 2008-013, Deepwater Gulf of Mexico 2008: America's Offshore Energy Future | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233245 | No Bates | No Bates | No Date | Spreadsheet containing BP Group Risk Register | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233246 | US_PP_AUS004611 | US_PP_AUS004628 | 6/1/2006 | Abbott, P., Wallace, C., and M. Beck. "Chernobyl: Living with Risk and Uncertainty." | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233247 | US_PP_AUS004629 | US_PP_AUS004637 | 1/1/2011 | Adam, Emma K., Laura Chyu, Lindsey T. Hoyt, Leah D. Doane, Johanne Boisjoly, Greg J. Duncan, P. Lindsay Chase-Lansdale, and Thomas W. McDade. 2011. "Adverse Adolescent Relationship Histories and Young Adult Health: Cumulative Effects of Loneliness, Low Parental Support, Relationship Instability, Intimate Partner Violence, and Loss." | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists

| TREX-233248 | US_PP_AUS004748 | US_PP_AUS004777 | 1/1/1981 | Nichter, Mark. 1981. "Idioms of Distress: Alternatives in the Expression of Psychosocial Distress: A Case Study from South India." | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233249 | US_PP_AUS004803 | US_PP_AUS004824 | 1/1/2004 | Zarowsky, C. 2004. "Writing Trauma: Emotion, Ethnography, and the Politics of Suffering among Somali Returnees in Ethiopia." | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233250 | US_PP_AUS004872 | US_PP_AUS004891 | 1/1/1998 | Fetterman, David M. 1998. Ethnography. In Leonard Bickman and Debra J. Rog, eds., 1998. Handbook of Applied Social Research Methods. Thousand Oaks: Sage Publications | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233251 | US_PP_AUS004912 | US_PP_AUS004926 | 1/1/1996 | Kvale, Steinar. 1996. InterViews: An Introduction to Qualitative Research Interviewing. Thousand Oaks, CA: Sage Publications | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233252 | US_PP_AUS004960 | US_PP_AUS005003 | 1/1/1985 | Kirk, Jerome, and Marc C. Miller. 1985. Reliability and Validity in Qualitative Research. Thousand Oaks, CA: Sage Publications | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233253 | US_PP_AUS005023 | US_PP_AUS005023 | 1/1/2006 | Sapsford, Roger, and Victor Jupp. 2006. Data Collection and Analysis (2nd ed.). Thousand Oaks, CA: Sage Publications | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233254 | US_PP_AUS007060 | US_PP_AUS007061 | No Date | Secretary's Partners in Conservation Awards (Bureau Ocean Energy Management) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233255 | US_PP_AUS007062 | US_PP_AUS007071 | 5/1/2008 | United States Department of the Interior Recommendation and Approval of Awards (Gulf of Mexico Offshore Oil and Gas History Project Team) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233256 | US_PP_DBO000242 | US_PP_DBO000247 | No Date | Operational Science Advisory Team (OSAT-2) Charter: purpose of OSAT | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233257 | US_PP_DBO002684 | US_PP_DBO002685 | 1/14/2014 | Exxon Valdez Qs&As - oil spill facts | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233258 | US_PP_DBO005151 | US_PP_DBO005157 | 1/1/2014 | Jacqueline Michel et al -  Impacts, recovery rates, and treatment options for spilled oil Dated: 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233259 | US_PP_DBO007960 | US_PP_DBO007968 | 1/1/1996 | Epperly SP, Braun J, Chester AJ, Cross FA, Merriner JV, Tester PA, Churchill JH (1996) Beach strandings as an indicator of at-sea mortality of sea turtles. Bull Mar Sci 59:289-297. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233260 | US_PP_DBO007969 | US_PP_DBO007976 | 1/1/2006 | Hart KM, Mooreside P, Crowder LB (2006)Interpreting the spatio-temporal patterns of sea turtle strandings: Going with the flow. Biol Conserv 129:283-290. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233261 | US_PP_DBO007977 | US_PP_DBO007986 | 2/20/2013 | Koch V, Peckham H, Mancini A, Eguchi T (2013) Estimating at-sea mortality of marine turtles from stranding frequencies and drifter experiments. PLOS One 8:e56776 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233262 | US_PP_DBO008000 | US_PP_DBO008013 | 4/22/2013 | Heltier H, BaagÃ¸e HJ, Camphuysen K.C.J, Czeck R., Dabin W, Daniel P, Deaville R, Haelters J, Jauniaux T, JensenLF, Jepsen, PD, Keijl GO, Siebert U, Van Canneyt O, Ridoux V (2013) The stranding anomaly as population indicator: The case of the harbor porpoise Phocoena phocoena in North West Europe. PLOS One 8(4):e62180 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233263 | US_PP_DBO008014 | US_PP_DBO008029 | 11/26/2012 | Smablin BM and 19 others (2012) Expanded mitochondrial control region sequences increase resolution ofstock structure among North Atlantic loggerhead turtle rookeries. Mar Ecol Prog Ser 149:145-160. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233264 | US_PP_DBO008121 | US_PP_DBO008123 | 4/8/2011 | Email from William Wallace to Robert Harrison et al., sent 4/8/2011 2:38 PM; Subject: RE: STR S3-045.r.1 (North Barataria Bay Marshes) for Pre-review | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233265 | US_PP_DBO008151 | US_PP_DBO008187 | 10/22/2013 | Marine Oil Snow Sedimentation And Flocculent Accumulation (MOSSFA) Workshop http://crrc.unh.edu/sites/crrc.unh.edu/files/marineoilsnowsedimentationflocculentaccumulationworkshopreport2014.01.17.pdf | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233266 | US_PP_DBO008188 | US_PP_DBO008199 | 9/1/2014 | Joye SB, Teske AP, Kostka JE (2014) Microbial dynamics following the Macondo oil well blowout across Gulf of Mexico environments. BioScience 64:766-777 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| --- | --- | --- | --- | --- | --- | --- |
| TREX-233267 | US_PP_DBO008200 | US_PP_DBO008200 | 5/1/2014 | Kinner NE, Belden L, Kinner P (2014) Unexpected sink for Deepwater Horizon oil may influence future spill response. Eos 95:176. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233268 | US_PP_DBO008201 | US_PP_DBO008202 | 7/1/2010 | Schrope, M (2010) The lost legacy of the last great oil spill. Nature 466:304-305 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233269 | US_PP_DBO008203 | US_PP_DBO008212 | 1/1/2010 | Speakman TD, Lane SM, Schwacke LH, Fair PA, Zolman ES (2010) Mark-recapture estimates of seasonalabundance and survivorship for bottlenose dolphins (Tursions truncates) near Charleston, South Carolina, USA.J Cetacean Res Manag 11:153-162. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233270 | US_PP_EPA005038 | US_PP_EPA005044 | 11/21/2011 | Mace G. Barron et al - Ecological Impacts of the Deepwater Horizon Oil Spill: Implications for Immunotoxicity Dated: November 21, 2011 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233274 | No Bates | No Bates | 9/12/2014 | Expert Report of Morris Burch | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233275 | No Bates | No Bates | 9/12/2014 | Round 2 Expert Report of Robert Cox | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233276 | No Bates | No Bates | 9/12/2014 | Expert Report of Dr. Damian Shea | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233277 | No Bates | No Bates | 9/12/2014 | Expert Report of Dr. Kathleen M. Sutcliffe | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233278 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Diane E. Austin, Ph.D. (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233279 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Donald F. Boesch, Ph.D. (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233280 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Walter H. Cantrell (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233281 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Rebuttal Report of Richard W. Clapp (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233282 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Charles F. Mason, Ph.D. (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233283 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Fredric L. Quivik, Ph.D. (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233284 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Ian Ratner (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233285 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report Supporting Tables for Ian Ratner (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233286 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Stanley D. Rice, Ph.D. (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233287 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Mark G. VanHaverbeke (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233288 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Gardner W. Walkup, Jr. (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233289 | No Bates | No Bates | 8/15/2014 | Expert Report of Charles F. Mason, Ph.D: The Role of BPXP and Anadarko in the Gulf of Mexico and Economic Harm from the Macondo Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233290 | No Bates | No Bates | 9/12/2014 | Expert Response Report of Charles F. Mason, Ph.D | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233291 | No Bates | No Bates | 9/26/2014 | Round 3 Expert Report of Charles F. Mason, Ph.D | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233292 | No Bates | No Bates | 9/12/2014 | Expert Response Report of Mark G. VanHaverbeke dated September 12, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233293 | No Bates | No Bates | 8/15/2014 | Expert Report of Ian Ratner dated August 15, 2014 Regarding Anadarko Petroleum Corporation | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233294 | No Bates | No Bates | 8/15/2014 | Expert Report of Ian Ratner dated August 15, 2014 Regarding BP PLC and BP Exploration and Production Inc. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233295 | No Bates | No Bates | 9/12/2014 | Expert Response Report of Ian Ratner dated September 12, 2014 Regarding BP PLC and BP Exploration and Production Inc (In Response to the August 15, 2014 Expert Report of R. Bruce Den Uyl) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233296 | No Bates | No Bates | 9/26/2014 | Rebuttal Expert Report of Stanley D. Rice dated September 26, 2014 (Rebuttal to BP Round 2 Reports) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233297 | US_PP_HHS007608 | US_PP_HHS007617 | 1/1/1999 | Akemi Morita et al - Acute Health Problems among the People Engaged in the Cleanup of the Nakhodka Oil Spill Dated: 1999 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233298 | US_PP_MAS009700 | US_PP_MAS009736 | 8/19/2010 | Horizontal Merger Guidelines (U.S. Department of Justice and the Federal Trade Commission) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233299 | US_PP_MAS012254 | US_PP_MAS012280 | 12/1/2012 | Westlaw - 17 Roger Williams U. L. Rev. 137. Conk, George W. "Blowout: Legal Legacy of the Deppwater Horizon Catastrophe Diving Into The Wreck: BP And Kenneth Feinberg's Gulf Coast Gambit" Roger Williams University Law Review Winter 2012. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233300 | US_PP_MAS012281 | US_PP_MAS012326 | 10/1/2004 | Westlaw - 57 Vand. L. Rev. 1571 Issacharoff, Samuel and John Fabian Witt. "The Inevitability of Aggregate Settlement: An Insitutional Account of American Tort Law" Vanderbilt Law Review October, 2004. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233301 | US_PP_MAS012327 | US_PP_MAS012364 | 1/1/2008 | Westlaw - 60 Fla. L. Rev. 125 Rhee, Robert J. "Tort Arbitrage" Florida Law Review January, 2008. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233302 | US_PP_MAS012365 | US_PP_MAS012365 | No Date | Energy Works - The people of Florida are part of the oil and natural gas industry. (American Petroleum Institute) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233303 | No Bates | No Bates | No Date | Spreadsheeet containing CA05N Personal income by major source and earning by NAICS industry | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233304 | US_PP_MAS012367 | US_PP_MAS012384 | No Date | NOAA's List of Coastal Counties for the Bureau of the Census Statistical Abstract Series | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233305 | US_PP_MAS012387 | US_PP_MAS012447 | No Date | HeinOnline - 2 J. Legal Stud. 399 1973 Posner, Richard A.. "An Economic Approach To Legal Procedure And Judicial Administration" The Journal of Legal Studies. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233306 | No Bates | No Bates | No Date | Data File: RE_FL_2009-2012.dta | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233307 | No Bates | No Bates | No Date | Data File: Panel_fL_ph.dta | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233308 | No Bates | No Bates | No Date | Data File: Panel_MS.dta | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233309 | US_PP_MAS012451 | US_PP_MAS012451 | 12/21/2010 | Document 912-13 - Exhibit M Feinberg Video Clips | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233311 | US_PP_MAS012467 | US_PP_MAS012468 | 9/24/2014 | Federal judge rejects BP's request for repayment on oil spill claims | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233312 | US_PP_MVH004470 | US_PP_MVH004474 | No Date | John A. Hildebrand and Gerald L. D'Dpain, Glider-based Passive Acoustic Monitoring Techniques in the Southern California Region | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233313 | US_PP_MVH004475 | US_PP_MVH004477 | 7/29/2010 | Wave Glider - Federal Business Opportunities Solicitation N62306-10-Q-3013 , available at https://www.fbo.gov/?s=opportunity&mode=form&id=767546584b99ad78b4440c0c3daeb916&tab=core&_cview=1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233314 | US_PP_MVH004478 | US_PP_MVH004647 | No Date | The United States Department of the Interior Budget Justifications and Performance Information Fiscal Year 2012 - Bureau of Ocean Energy Management, Regulation and Enforcement | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233315 | US_PP_MVH004648 | US_PP_MVH004734 | No Date | The United States Department of the Interior Budget Justifications and Performance Information Fiscal Year 2013 - Bureau of Safety and Environmental Enforcement | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233316 | US_PP_MVH004735 | US_PP_MVH004735 | 5/12/2014 | Environment Canada - Arctic and Marine Oil Spill Program http://ec.gc.ca/amop/ | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233317 | US_PP_MVH004736 | US_PP_MVH004737 | No Date | Clean Gulf http://www.cleangulf.org/ | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233318 | US_PP_MVH004738 | US_PP_MVH004739 | 5/5/2014 | International Oil Spill Conference 2014 http://www.iosc.org/ | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233319 | US_PP_NOAA154796 | US_PP_NOAA154821 | 7/28/2011 | Net Environmental Benefit Analysis for Gulf Islands National Seashore. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233320 | US_PP_NOAA222663 | US_PP_NOAA222787 | 10/1/2011 | Zengel, Scott and Jacqueline Michel. "Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment Testing, and Treatment History in Northern Barataria Bay, Louisiana. Final Draft." White Paper. October 2011. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233322 | US_PP_RAT008076 | US_PP_RAT008076 | 9/5/2014 | News article - BP can absorb new oil spill fine, analysts say Dated: Sep 5, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233323 | US_PP_RAT008999 | US_PP_RAT009004 | 3/1/1975 | Excerpts from FASB ASC 450 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233324 | No Bates | No Bates | 1/1/2001 | International Glossary of Business Valuation Terms | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233325 | No Bates | No Bates | 1/1/2010 | FASB Accounting Standards Update No. 2010-03, Extractive Activities-- Oil and Gas (Topic 932) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233326 | US_PP_RC007598 | US_PP_RC007613 | 1/1/1995 | Utterback, DF and RA Rinsky. Benzene Exposure Assessment in Rubber Hydrochloride Workers: A Critical Evaluation of Previous Estimates. Am. J Industrial Medicine, 27:661-676 (1995) (Utterback and Rinsky, 1995) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233327 | US_PP_RC007614 | US_PP_RC007663 | 1/1/2011 | Buttke, D., et al. Community Assessment for Public Health Emergency Response (CASPER) one year following the Gulf Coast Oil Spill: Alabama, 2011. Centers For Disease Control and Prevention, August 2011 (Buttke, et al, 2011) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233328 | US_PP_RC007664 | US_PP_RC007673 | 1/1/1999 | Morita, A., Y. Kusaka, Y. Deguchi, A. Moriuchi, Y. Nakanaga, M. Iki, S. Miyazaki, and K. Kawahara. 1999. Acute health problems among the people engaged in the cleanup of the Nakhodka oil spill. Environmental Research 81(3):185-194 (Morita, et al., 1999) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233329 | US_PP_RC007729 | US_PP_RC007750 | 1/4/2010 | Smith, M.T. Advances in Understanding Benzene Health Effects and Susceptibility. Annu. Rev. Public Health, 31:133-48, 2010 (Smith, 2010) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233330 | US_PP_RICE005193 | US_PP_RICE005201 | 5/21/2006 | "Farwell, A., V. Nero, et al. (2006). ""Modified Japanese medaka embryo-larval bioassay for rapid determination of developmental abnormalities."" Archives of Environmental Contamination and Toxicology51(4): 600-607" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233331 | US_PP_RICE005202 | US_PP_RICE005213 | 1/1/1976 | Johannessen, K. I. (1976). "Effects of seawater extract of Ekofisk oil on hatching success of Barents Sea capelin." International Council for the Exploration of the Sea E:29 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233332 | US_PP_RICE005214 | US_PP_RICE005227 | 1/1/2012 | "Olsvik, P. A., K. K. Lie, et al. (2012). ""Is chemically dispersed oil more toxic to Atlantic cod (Gadus morhua) larvae than mechanicallydispersed oil? A transcriptional evaluation."" BMC Genomics 13: 702" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233333 | US_PP_RICE005228 | US_PP_RICE005229 | No Date | "Carls, M. G., L. Holland, et al. ""Fish embryos are damaged bydissolved PAHs, not oil particles."" Aquatic Toxicology 88: 121-127" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233334 | US_PP_WAL000388 | US_PP_WAL000452 | 6/19/2014 | Emergency Management Process (OCS Advisory Board) Dated: June 19, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233339 | US_PP_WHC001907 | US_PP_WHC001909 | No Date | Incident Investigation - CCPS http://www.aiche.org/ccps/resources/education/courses/ch850/incident-investigation | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233340 | US_PP_WHC001910 | US_PP_WHC001911 | No Date | Root Causes - CCPS http://www.aiche.org/ccps/glossary/process-safety-glossary/root-causes | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233341 | No Bates | No Bates | No Date | Oxford Library of Psychology; Chapt. 64 "Managing the Unexpected", Kathleen Sutcliffe and Marlys Christianson | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233342 | No Bates | No Bates | 8/1/2003 | Columbia Accident Investigation Board; Report Vol. 1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233343 | No Bates | No Bates | 1/1/2004 | BP pamphlet; "Making the right Choices" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233344 | No Bates | No Bates | No Date | Ridgway M. Hall, Jr.  Web bio | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233345 | BP-HZN-2179MDL04957689 | BP-HZN-2179MDL04957939 | 1/1/2007 | The Report of The BP U. S. Refineries Independent Safety Review Panel | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233346 | No Bates | No Bates | 6/21/2011 | Deposition Transcript of John Baxter, Vol. 1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233347 | No Bates | No Bates | 5/16/2011 | Deposition Transcript of Martin Breazeale | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233348 | No Bates | No Bates | 5/4/2011 | Deposition Transcript of Cheryl Ann Grounds | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233349 | No Bates | No Bates | 7/21/2011 | Deposition Transcript of Curtis Jackson, Vol. 1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233350 | No Bates | No Bates | 6/28/2011 | Deposition Transcript of John Mogford, Vol. 1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233351 | No Bates | No Bates | 5/11/2011 | Deposition Transcript of Murray Sepulvado, Vol. 1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233352 | No Bates | No Bates | 3/10/2011 | Deposition Transcript of Ronald W. Sepulvado | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233353 | No Bates | No Bates | 5/25/2011 | Deposition Transcript of Cindi K. Skelton | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233354 | No Bates | No Bates | 5/26/2011 | Deposition Transcript of Cindi K. Skelton, Vol. II | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233355 | No Bates | No Bates | 1/1/1997 | Article - Interpersonal Relations and Group Processes, "A Study of laughter and Dissociation: Distinct Correlates of Laughter and Smiling During Bereavement" by Kacher Keltner and George A. Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233356 | No Bates | No Bates | 12/1/2011 | NIH Public Access, Author Manscript; "Adaptive and Maladaptive Dependency in Bereavement: Distinguishing Prolonged and Resolved Grief Trajecctories" by Christy A. Denckls, et al. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| TREX-233357 | No Bates | No Bates | 1/1/2007 | Journal of Happiness Studies; "Affect Dynamics, Bereavement and Resilience to Loss" by Darin G. Coifman, George A. Bonanno and Eshkol Rafaeli | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233358 | No Bates | No Bates | 1/1/2004 | Journal of Infant, Child and Adolescent Psychotherapy, 3(1), 92-228, 2004; "Affective Scaffolding, A Process Measure for Psychotherapy with Children" by Joy A. Kassett, Ph.D., George A. Bonanno, Ph.D., Clifford I Norarius, Ph.D. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233359 | No Bates | No Bates | 10/23/2014 | Abstract: NIH Public Access, Author Manscript; "An Internet Tool to Normalize Grief" by Sally A. Dominick, and George A. Bonanno, et al | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233360 | No Bates | No Bates | 1/1/2011 | American Psychological Association; Psychological Trauma: Theory, Research, Practice and Policy, Vol. 3, No. 2, 171-180; "Anger Expression and Adaptation to Childhood Sexual Abuse: The Role of Disclosure" by George A. Bonanno, et al. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233361 | No Bates | No Bates | 1/1/2000 | Cognitive Therapy and Research, Vol. 24, No. 5, 2000, pp. 551-569; "Appraisals of Blame in Adjustment in Conjugal Bereavement" by Nigel P. Field, George A. Bonanno, et al | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233362 | No Bates | No Bates | 1/1/2014 | Journal of Social and clinical Psychology, Vol.. 33, No. 2, 2014, pp. 169-186; "Attachment and Attentional Biases for Facial Rxpression of Disgust" by George A. Bonanno, et al | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233363 | No Bates | No Bates | 7/1/2004 | Personality and Social Psychology Bulletin; "Attachment and Loss: A Test of Three Competing Models on the Association between Attachment-Related Avoidance and Adaptation to Bereavement" by George A. Bonanno and R. Chris Fraley | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233364 | No Bates | No Bates | 10/5/2012 | Journal of Experimental Psycholopathology, Vol. 4 (2013), Issue 2, 194-207, "Attentional Bias and Complicated Grief: A Primed Dot-Probe Task with Emotional Faces" by Ashley B. Bullock and George A. Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233365 | No Bates | No Bates | No Date | Chapter 11, Bereavement, pp. 122-130; by Anthony D. Mancini and George A. Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233366 | No Bates | No Bates | 1/1/2013 | American Psychological Association; Psychological Trauma: Theory, Research, Practice and Policy, 2013, Vol. 5, No. 1, 26-34; "Changes in Trauma Memory and Patterns of Posttraumatic Stress"by George A. Bonanno, and Sharon Dekel | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233367 | No Bates | No Bates | 4/1/2005 | American Psychologist; "Clarifying and Extending the Construct of Adult Resilience" by George A. Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233368 | No Bates | No Bates | 1/1/2006 | Chapter 10, "Clinical Interventions with the Bereaved; What Clinicians and Counselors Can Learn from the Changing Lives of Older Couples Study" by George A. Bonanno, Anthony D. Mancini and David L. Pressman | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233369 | No Bates | No Bates | 1/1/2011 | American Psychological Association; Psychological Trauma: Theory, Research, Practice and Policy, 2011, Vol. 120, No. 3, 635-643; "Complicated Grief and Deficits in Emotional Expressive Flexibility" by George A. Bonanno, and Sumati Gupta | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233370 | No Bates | No Bates | 1/1/2006 | Basic and Applied Social Psychology, 28(4), 311-323; "Conservative Shift Among High-Exposure Survivors of the September 11th Terrorist Attacks" by George A. Bonanno and John T. Jost | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233371 | No Bates | No Bates | 1/1/2007 | American Psychological Association, Emotion 2007, Vol. 7, No. 4, 824-837; "Context Matters: The Benefits and Costs of Expressing Positive Emotion Among Survivors of Childhood Sexual Abuse" by George A. Bonanno, et al | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233372 | No Bates | No Bates | 1/1/2003 | American Psychological Association, Journal of Consulting and Clinical Psychology 2003, Vol. 71, No. 1, 110-117; "Continuing Bonds and Adjustment at 5 Years After the Death of a Spouse" by George A. Bonanno, Nigel P. Field and Eval Gal-Oz | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233373 | No Bates | No Bates | 1/1/2001 | Narrative Inquiry, II(1), 123-158; "Continuity Amid Discontinuity: Bridging One's Past and Present in Stories of Conjugal Bereavement" by George A. Bonanno and Jack J. Bauer | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233374 | No Bates | No Bates | 1/1/1993 | Century Psychology Series; Chapter 7;" Controlling One's Stream of Thought Through Perceptual and Reflective Processing" by George A. Bonanno and Jerome L. Singer | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233375 | No Bates | No Bates | 1/1/2012 | NIH Public Access, Author Manuscript, "Coping Flexibility and Complicated Grief: A Comparison of American and Chinese Samples" by George A. Bonanno, et al | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233376 | No Bates | No Bates | 1/1/2011 | American Psychological Association,Psychological Trauma: Theory, Research, Practice and Policy, 2011,Vol. 3, No. 2, 117-129; "Coping Flexibility and Trauma: The Perceived Ability to Cope with Trauma (PACT) Scale" by George A. Bonanno, Ruth Pat-Horenczyk and Jennie Noll | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233377 | No Bates | No Bates | 1/1/2012 | Journal of Social and Clinical Psychology, Vol. 31, No. 6, 2012, pp. 542-567; "Coping Flexibility, Potentially Traumatic Life Events, and Resilience: A Prospective Study of College Student Adjustment" by George A. Bonanno, Charles L. Burton and Isaac R. Galatzer-Levy | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233378 | No Bates | No Bates | 8/15/2014 | Expert Report of Robert Cox, M.D., Ph.D. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233379 | No Bates | No Bates | 9/12/2014 | Round 2 -Expert Report of Robert Cox, M.D., Ph.D. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233380 | No Bates | No Bates | 1/1/2013 | American Journal of Psychology, Fall 2013, vol. 126, No. 3 pp. 261-273; "Cultural Similarities and Differences in the Perception of Emotional Valence and Intensity: A Comparison of Americans and Hong Kong Chinese" by George A. Bonanno, Zhuoying Zhu, Samuel M. Y. Ho | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233381 | No Bates | No Bates | 10/15/2005 | Routledge Taylor & Francis Group; Death Studies, 30:303-324, 2006; "Culture and Continuing Bonds: A Prospective Comparison of Bereavement in the United States and The People's Republic of China" by George A. Bonanno and Kathleen M. Lalande | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233382 | No Bates | No Bates | No Date | Encyclopedia of Health Psychology, pg. 77-78; "Denial" by George A. Bonanno, et al | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233383 | No Bates | No Bates | 1/1/2012 | Clinical Research; "Diagnostic and clinical considerations in prolonged grief disorder" by Andreas Maercker, M.D., Ph.D, and John Lalor, MSc | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233384 | No Bates | No Bates | 7/1/1997 | American Journal of Psychology, 1997: 154:904-910, " Diagnostic Criteria for Complicated Grief Disorder" by Mardi J. Horowitz, et al | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233385 | No Bates | No Bates | 1/1/2011 | Journal of Social and Clinical Psychology, Vol. 30, No. 2, 2011, pp. 184-215, "Do Shattered Worldviews Lead to Complicated Grief? Prospective and Logitudinal Analyses" by George A. Bonanno, Anthony D. Mancini and Gabriele Prati | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233386 | No Bates | No Bates | 1/1/2009 | Journal of Clinical Psychology, Vol. 651101, 1127-1136 (2009); "Does Attachment Avoidance Help People Cope with Loss?  The Moderating Effects of Relationship Quality" by George A. Bonanno, et al | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233387 | No Bates | No Bates | 1/1/2007 | American Psychological Association, Journal of Personality and Social Psychology,  2007,Vol. 92, No. 4, 745-758; "Does Repressive Coping Promote Resilience?  Affective-Autonomic Response Discrepancy During Bereavement" by George A. Bonanno, Darin G. Coifman, Rebecca D. Ray and James J. Gross | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233388 | No Bates | No Bates | 6/1/2001 | Journal of Personality 69:3, June 2001; Abstract: Doing and Being Well (for the most part): Adaptive Patterns of Narrative Self-evaluation During Bereavement by Jack J. Bauer and George A. Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233389 | No Bates | No Bates | No Date | Chapter 1: Emotion self-regulation by Maren Westphal and George A. Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233390 | No Bates | No Bates | No Date | Chapter 10: "Emotional Dissociation, Self-Deception and Psychotherapy" by George A. Bonnano and Hoorie I. Siddique | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233391 | No Bates | No Bates | 1/1/2001 | American Behavioral Scientist; "Examining the Delayed Grief Hypothesis Across 5 years of Bereavement" by George A. Bonanno and Nigel P. Field | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233392 | No Bates | No Bates | No Date | American Psychological Association, Emotion 2010, Vol. 10, No. 1, 92-100; "Expressive Flexibility" by George A. Bonanno, Maren Westphal, Nicholas H. Seivert | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233393 | No Bates | No Bates | No Date | American Psychological Association, Journal of Abnormal Psychology,  2014,Vol. 123, No. 2, 350-361; "Faces, Feelings, Words: Divergence Across Channels of Emotional Responding in Complicated Grief" by George A. Bonanno, Erica D. Diminich | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233394 | No Bates | No Bates | 1/1/1997 | American Psychological Association; Journal of Abnormal Psychology 1997, Vol. 106, No. 1, 126-137; "Facial Expressions of Emotionand the Course of Conjugal Bereavement" by George A. Bonanno and Dacher Keltner | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233395 | No Bates | No Bates | 1/1/1999 | Traumatology of Grieving: Conceptual, Theoretical and Treatment Foundations; Chapter 3, "Factors Associated with Effective Loss Accommodation" by George A. Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233396 | No Bates | No Bates | 5/13/2014 | Science Direct; Elsevier; "Familial social support predicts a reduced cortisol response to stress in sexual minority young adults" by G. A. Bonanno, C. L. Burton, M. L. Hatzenbuehler | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233397 | No Bates | No Bates | 2/1/1999 | Current Directions in Psychological Science, Vol. 8, No. 1, Fegruary 1999, pg 18-22; "Fleeting Signs of the Course of Life: Facial Expressiona and Personal Adjustment" by George A. Bonanno, Dacher Keltner, Ann M. Kring | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233398 | No Bates | No Bates | No Date | George A. Bonanno, "Grief and Emotion: A Social-Functional Perspective" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233399 | No Bates | No Bates | 1/1/2005 | George A. Bonanno, et al., "Grief Processing and Deliberate Grief Avoidance: A Prospective Comparison of Bereaved Spouses and Parents in the United States and the People's Republic of China" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| --- | --- | --- | --- | --- | --- | --- |
| TREX-233400 | No Bates | No Bates | 1/1/2010 | Ho, Bonanno, et al., "Hopefulness predicts resilience after hereditary colorectal cancer genetic testing: a prospective outcome trajectories study" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233401 | No Bates | No Bates | 6/1/2013 | George A. Bonanno, "How Prevalent Is Resilience Following Sexual Assault?: Comment on Steenkamp et al. (2012)" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233402 | No Bates | No Bates | 11/2/2001 | Jack J. Bauer and George A. Bonanno, "I Can, I Do, I Am: The Narrative Differentiation of Self-Efficacy and Other Self-Evaluations while Adapting to Bereavement" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233403 | No Bates | No Bates | 1/1/1998 | George A. Bonanno, et al., "Interpersonal Ambivalence, Perceived Relationship Adjustment, and Conjugal Loss" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233404 | No Bates | No Bates | 1/1/2007 | George A. Bonanno, et al., "Is There More to Complicated Grief Than Depression and Posttraumatic Stress Disorder? A Test of Incremental Validity" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists

| TREX-233405 | No Bates | No Bates | 1/1/2001 | Martin A. Safer, et al., "'It was never that bad': Biased recall of grief and long-term adjustment to the death of a spouse" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233406 | No Bates | No Bates | 7/26/2011 | George A. Bonanno, "Japan: Too Much Trauma" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233407 | No Bates | No Bates | 1/7/2009 | George A. Bonanno, "Laughter during bereavement" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233408 | No Bates | No Bates | 1/1/2008 | George A. Bonanno and Scott O. Lilienfeld, "Let's Be Realistic: When Grief Counseling Is Effective and When It's Not" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233409 | No Bates | No Bates | 1/1/2011 | Anthony D. Mancini and George A. Bonanno, "Loss and grief: the role of individual differences" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233410 | No Bates | No Bates | 1/1/2002 | George A. Bonanno, et al., "Loss and human resilience" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233411 | No Bates | No Bates | No Date | Slides: Loss, Trauma, and Human Resilience by: George A. Bonanno, Ph. D. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233412 | No Bates | No Bates | 1/1/2006 | Anthony D. Mancini and George A. Bonanno, "Marital Closeness, Functional Disability, and Adjustment in Late Life" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233413 | No Bates | No Bates | 1/11/2014 | George A. Bonanno, "Meaning making, adversity, and regulatory flexibility" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233414 | No Bates | No Bates | 1/1/2002 | Nathan S. Consedine, Carol Magai, and George A. Bonanno, "Moderators of the Emotion Inhibition - Health Relationship: A Review and Research Agenda" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233415 | No Bates | No Bates | 1/1/2001 | George A. Bonanno, "Introduction: New Directions in Bereavement Research and Theory" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233416 | No Bates | No Bates | 1/1/1994 | George A. Bonanno and Louis G. Castonguay, "On Balancing Approaches To Psychotherapy: Prescriptive Patterns of Attention, Motivation, and Personality" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233417 | No Bates | No Bates | 1/1/2014 | Positive emotion: integrating the light sides and dark sides - Chapter 15 - Anthony D. Ong, George A. Bonanno, and C.S. Bergeman, "Positive Emotions in the Aftermath of Loss" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233418 | No Bates | No Bates | 9/1/2011 | Patricia J. Watson, Melissa J. Brymer, and George A. Bonanno, "Postdisaster Psychological Intervention Since 9/11" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233419 | No Bates | No Bates | 1/1/2008 | Lisa Wu, George Bonanno, et al., "Pre-bereavement meaning and post-bereavement distress in mothers of children who underwent haematopoietic stem cell transplantation" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233420 | No Bates | No Bates | 11/1/2003 | George A. Bonanno, et al., "Predicting the Willingness to Disclose Childhood Sexual Abuse From Measures of Repressive Coping and Dissociative Tendencies" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233421 | No Bates | No Bates | 12/1/2009 | Anthony D. Mancini and George A. Bonanno, "Predictors and Parameters of Resilience to Loss: Toward an Individual Differences Model" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233422 | No Bates | No Bates | 1/1/1998 | Mardi Horowitz, Constance Milbrath, George A. Bonanno, et al., "Predictors of Complicated Grief" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233423 | No Bates | No Bates | 7/29/1985 | George A. Bonanno and Neil A. Stillings, "Preference, familiarity, and recognition after repeated brief exposures to random geometric shapes" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233424 | No Bates | No Bates | 1/1/2004 | George A. Bonanno, et al., "Prospective Patterns of Resilience and Maladjustment During Widowhood" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233425 | No Bates | No Bates | 1/1/2010 | Anthony D. Ong, Thomas E. Fuller-Rowell, and George A. Bonanno, "Prospective Predictors of Positive Emotions Following Spousal Loss" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233426 | No Bates | No Bates | 1/1/1998 | Truth In Memory - Chapter 17 - George A. Bonanno and David J. Keuler, "Psychotherapy without Repressed Memory - A Parsimonious Alternative Based on Contemporary Memory Research" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233427 | No Bates | No Bates | 9/2/2008 | Kelly L. Cervellione, Young-Sun Lee and George A. Bonanno, "Rasch Modeling of the Self-Deception Scale of the Balanced Inventory of Desirable Responding" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233428 | No Bates | No Bates | 1/1/2013 | George A. Bonanno and Charles L. Burton, "Regulatory Flexibility: An Individual Differences Perspective on Coping and Emotion Regulation" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233429 | No Bates | No Bates | 1/1/1990 | George A. Bonanno, "Remembering and Psychotherapy" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233430 | No Bates | No Bates | 1/1/1990 | George A. Bonanno, "Repression, Accessibility, and the Translation of Private Experience" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233431 | No Bates | No Bates | 3/9/1988 | Penelope J. Davis, et al., "Repression and Response Bias During an Affective Memory Recognition Task" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233432 | No Bates | No Bates | 1/1/1994 | Tyler S. Lorig, et al., "Repressor Personality Styles and EEG Patterns Associated with Affective Memory and Thought Suppression" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233433 | No Bates | No Bates | 12/15/2004 | George A. Bonanno, et al., "Resilience to Loss in Bereaved Spouses, Bereaved Parents, and Bereaved Gay Men" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233434 | No Bates | No Bates | No Date | Slides: Loss, Trauma, and Human Resilience by: George A. Bonanno, Ph. D. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233435 | No Bates | No Bates | 6/16/2010 | Kathleen M. Lalande and George A. Bonanno, "Retrospective Memory Bias for the Frequency of Potentially Traumatic Events: A Prospective Study" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233436 | No Bates | No Bates | 12/1/2003 | Jennie G. Noll, et al., "Revictimization and Self-Harm in Females Who Experienced Childhood Sexual Abuse: Results from a Prospective Study" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233437 | No Bates | No Bates | No Date | George A. Bonanno, et al., "Sadness and Grief" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233438 | No Bates | No Bates | 1/1/1989 | George A. Bonanno, "Sampling Conscious Thought: Influences of Repression- Sensitization and Reporting Conditions" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233439 | No Bates | No Bates | 2/1/2002 | George A. Bonanno, et al., "Self-Enhancement as a Buffer Against Extreme Adversity: Civil War in Bosnia and Traumatic Loss in the United States" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233440 | No Bates | No Bates | 10/4/2005 | Claudio Negrao II, et al., "Shame, Humiliation, and Childhood Sexual Abuse: Distinct Contributions and Emotional Coherence" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233441 | No Bates | No Bates | 8/2/2007 | Anthony Papa and George A. Bonanno,  "Smiling in the Face of Adversity: The Interpersonal and Intrapersonal Functions of Smiling" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233442 | No Bates | No Bates | 1/1/2011 | Anthony D. Ong, et al., "Spousal Loss Predicts Alterations in Diurnal Cortisol Activity Through Prospective Changes in Positive Emotion" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233443 | No Bates | No Bates | 10/5/2011 | Wendy W.T. Lam, et al., "Trajectories of body image and sexuality during the first year following diagnosis of breast cancer and their relationship to 6 years psychosocial outcomes" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233444 | No Bates | No Bates | 10/6/2014 | Anthony D. Mancini, George A. Bonanno and Beyza Sinan, "A Brief Retrospective Method for Identifying Longitudinal Trajectories of Adjustment Following Acute Stress" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233445 | No Bates | No Bates | 3/20/2012 | Social Science & Medicine Article Titled: Beyond normality in the study of bereavement: Heterogeneity in depression outcomes following loss in older adults; Isaac R. Galatzer-Levy and George A. Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233446 | No Bates | NNo Bates | 1/1/2012 | Psychiatry 75 (3); Article Titled: A conceptual framework for understanding the mental health impacts of oil spills: lessons from the Exxon Valdez oil spill; Lawrence Al. Palinkas | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233447 | No Bates | No Bates | 1/1/2011 | Journal of Individual Differences Article Titled: Stepping Off the Hedonic Treadmill Individual Differences in Response to Major Life Events; Anthony D. Mancini, George A. Bonanno, and Andrew E. Clark | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233448 | No Bates | No Bates | 1/1/2006 | Psychological Science; Article Titled: Psychological Resilience After Disaster New York City in the Aftermath of the September 11th Terrorist Attack; George A. Bonanno, et al. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233449 | No Bates | No Bates | 6/25/2001 | Anxiety Disorders; Article Titled: Trauma and bereavement: Examining the impacts of sudden and violent deaths; Stacey Kaltmann and George Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233450 | No Bates | No Bates | 10/1/2013 | Journal of Personality Article Titled: Heterogeneous patterns of stress over the four years of college: associations with anxious attachment and ego-resiliency; Galatzer-Levy and Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233451 | No Bates | No Bates | 1/20/2012 | Social Science & Medicine Article Titled: Uses and abuses of the resilience construct: Loss, trauma, and health-related adversities; George A. Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233452 | No Bates | No Bates | 3/2/2006 | Sage Publication Article Titled: Personality and Social Psychology Bulletin - Attachment and Psychological Adaptation in High Exposure Survivors of the September 11th Attack on the World Trade Center; Fazzari, Bonanno, and Dekel | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233453 | No Bates | No Bates | 11/8/2010 | Psychological Trauma: Theory, Research, Practice, and Policy Article Titled: Beyond Resilience and PTSD: Mapping the Heterogeneity of Response to Potential Trauma; Bonanno and Mancini | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233454 | BP-HZN-2179MDL09229376 | BP-HZN-2179MDL09229382 | 10/1/1993 | Psychiatry Article Titled: Community Patterns of Psychiatric Disorders After the Exxon Valdez Oil Spill; Palinkas, et al. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233455 | No Bates | No Bates | 4/1/2012 | National Institute of Public Health Article Titled: The Limits of Resilience: Distress Following Chronic Political Violence among Palestinians; Hobfoll, et al. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233456 | No Bates | No Bates | 7/23/2008 | Global Impact Study Article Titled: The ethnographic case study approach; Balaji Parthasarathy | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233457 | No Bates | No Bates | No Date | Psychological Dictionary Entry Titled: Resilience; Mancini and Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233458 | No Bates | No Bates | 1/1/2008 | Quality & Quantity Article Titled: Transferability and Naturalistic Generalization: New Generalizability Concepts for Social Science or Old Wine in New Bottles?; Tomas Hellstrom | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233459 | No Bates | No Bates | No Date | Book- Section 2, Chapter 8 Titled: Resilience across the lifespan - Toward a lifespan approach to resilience and potential trauma; Bonanno and Mancini | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233460 | No Bates | No Bates | 1/1/2005 | Journal of Personality and Social Psychology Article Titled: Self-Enhancement Among High-Explosive Survivors of the September 11th Terrorist Attack: Resilience or Social Maladjustment; Bonanno, Rennicke, and Dekel | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233461 | No Bates | No Bates | 7/28/2008 | Book Titled: Applied Research Designs, Chapter 7 - Designing a Qualitative Study; Joseph A. Maxwell | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233462 | No Bates | No Bates | 1/1/2006 | Book Titled: An Introduction to Latent Variable Growth Curve Modeling, 2nd Edition - Only Sections: Acknowledgments and About the Authors; Duncan, Duncan, and Strycker | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233463 | No Bates | No Bates | 1/1/1993 | Book Titled: Culture and Imperialism - Only Sections: Introduction, 30-31, 52-53, 74-76, 100-101, 106-109, 150-153, 209-211, 368; Edward W. Said | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233464 | No Bates | No Bates | No Date | Article Titled: Resilience after Disaster; Bonanno and Gupta | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233465 | No Bates | No Bates | No Date | Book Titled: Methods for Disaster Mental Health Research - Only pages: 3-61, 158-173; Norris, et al | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233466 | No Bates | No Bates | 1/1/2009 | Excerpts from Book Titled: Mental Health and Disasters; Neria, Galea, and Norris | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233467 | No Bates | No Bates | 1/1/2006 | Journal of Clinical Psychology Article Titled: Resilience in the Face of Potential Trauma: Clinical Practices and Illustrations; Mancini and Bonanno | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233468 | No Bates | No Bates | 1/1/1999 | Sage Publications Article Titled: Qualitative Health Research - Qualitative Generalizability; Janice M. Morse | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233469 | No Bates | No Bates | 1/1/1991 | Psychological Bulletin Article Titled: Psychological Impairment in the Wake of Disaster: The Disaster-Psychopathology Relationship; Rubonis and Bickman | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233470 | BP-HZN-2179MDL09232942 | BP-HZN-2179MDL09232959 | 11/1/2009 | National Institute of Public Health Article Titled: Patterns and Predictors of Trajectories of Depression after an Urban Disaster; Nandi, et al. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233471 | No Bates | No Bates | 8/1/2014 | Hall, Brian J., George A. Bonanno, Paul A. Bolton and Judith K. Bass. "A Longitudinal Investigation of Changes to Social Resources Associated With Psychological Distress Among Kurdish Torture Survivors Living in Northern Iraq." Journal of Tramatic Stress 27 (2014). | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233472 | No Bates | No Bates | 6/1/2011 | Locke, Karen.  "Field Research Practice in Management and Organization Studies: Reclaiming its Tradition of Discovery."  The Academy of Management Annuls 5:1, 613-652 (June 2011). | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233473 | No Bates | No Bates | No Date | Bonanno, George A.  "Grief, Trauma, and Resilence."  Violent Death.Bonanno, George A.  "Grief, Trauma, and Resilence."  Violent Death. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233474 | No Bates | No Bates | 1/1/2011 | Bernard, H. Russell. Research Methods in Anthropolgy: Qualitative and Quantitative Approaches. 5th Ed. Rowman & Littlefield Publishers, Inc. (2011) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233475 | No Bates | No Bates | No Date | Hammersley, Martyn. What's wrong with Ethnography? Methodological explorations. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233476 | No Bates | No Bates | No Date | Creswell, John W.  Qualitative Inquiry & Research Design: Choosing Among Five Approaches. Chapter 3: Designing a Qualitative Study. 3rd Ed. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233477 | No Bates | No Bates | No Date | National Science Foundation - Where Discoveries Begin. Frequestnly Asked Questions and Vignettes: Interpreting the Common Rule for the Protection of Human Subjects for Behavioral and Social Science Research. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233478 | No Bates | No Bates | No Date | Online Research Ethics Course. Section Six: Human Participation in Research. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233479 | No Bates | No Bates | No Date | Teachers College.  Policy: Policy Guidance. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233480 | No Bates | No Bates | 1/1/2004 | Bonanno, George A. and Dacher Keltner.  "Brief Report.  The coherence of emotion systems: Comparing "on-line" measures of appraisal and facial expressions, and self-report." Cognition and Emotion 18(3): 431-444 (2004) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233481 | No Bates | No Bates | 1/1/1999 | Bonanno, George A., Michael C. Milhalecz, and Jenna T. LeJeune. "The Core Emotion Themese of Conjugal Loss."  Motivation and Emotion 23:3 (1999). | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233482 | No Bates | No Bates | 1/16/2001 | Bonanno, George A.  "The Crucial Importance of Empirical Evidence in the Development of Bereavement Theory: Reply to Archer (2001).  Psychological Bulletin 127:4, 561-564 (2001). | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233483 | No Bates | No Bates | No Date | Bonanno, George A. and Tracy J. Mayne.  "The Future of Emotion Research." Emotions Current Issues and Future Directions. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233484 | No Bates | No Bates | 6/2/2014 | Lotterman, Jenny H., George A. Bonanno, and Issac Galatzer-Levy. "The heterogeneity of long-term grief reactions."  Journal of Affective Disorders 167, 12-19 (2014). | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233485 | No Bates | No Bates | 2/1/2008 | Bonanno, George A. and Anthony D. Mancini.  "The Human Capacity to Thrive in the Face of Potential Trauma."  Pediatrics 121: 369 (2008) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233486 | No Bates | No Bates | No Date | Bonanno, George A. "The illusion of repressed memory" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233487 | No Bates | No Bates | 7/1/2004 | Bonanno, George A., Anthony Papa, Kathleen Lalande, Maren Westphal, and Karin Coifman. "The Imporatance of Being Flexible - The Ability to Both Enhance and Suppress Emotional Expression Predicts Long-Term Adjustment." Psychological Science 15:7 (2004) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233488 | BP-HZN-2179MDL09290708 | BP-HZN-2179MDL09290754 | 1/1/2014 | Aldy, Joseph E. "The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium." Regulatory Policy Program Working Paper RPP-2014-16. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233489 | No Bates | No Bates | 3/2/2012 | Mancini, Anthony D. and George A. Bonanno. "The persistence of attachment: Complicated grief, threat, and reaction times to the deceased's name." Journal of Affective Disorders 139: 256-263 (2012) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233490 | No Bates | No Bates | 1/1/1991 | Bonanno, George A., Penelope J. Davis, Jerome L. Singer and Gary E. Schwartz. "The Repressor Personality and Avoidant Information Processing: A Dichotic Listening Study." Journal of Research in Personality 25, 386-401 (1991). | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233491 | No Bates | No Bates | 1/1/2001 | Field, Nigel P. and George A. Bonanno. "The Role of Blame in Adaptation in the First 5 Years Following the Death of a Spouse." Anerican Behavioral Scientist 44, 764 (2001) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233492 | No Bates | No Bates | 1/1/1992 | Bonanno, George A. and Bruce E. Wexler. "The Selective Perception and Recognition of Single Words from Competing Dichotic Stimulus Pairs." Consciousness and Cognition 1, 241-264 (1992) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233493 | No Bates | No Bates | No Date | Bonanno, George A. and Anthony Papa. "The Social and Functional Aspects of Emotional Expression During Bereavement." Nonverbal Behavior in Negative Life Events. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233494 | No Bates | No Bates | 6/27/2007 | Wortman, Camille B. "The Stage Theory of Grief." Letters (2007) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233495 | No Bates | No Bates | 1/1/2001 | Bonanno, George A. and Stacey Kaltman. "The Varieties of Grief Experience." Clinical Psychology Review 21:5, 705-734 (2001) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233496 | No Bates | No Bates | 11/25/2013 | Lotterman, Jenny H. and George A. Bonanno. "Those were the days: Memory bias for the frequency of positive evens, depression, and self-enhancement." Memory (2013). | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233497 | No Bates | No Bates | 1/1/1999 | Bonanno, George A. and Stacey Kaltman. "Toward an Integrative Perspective on Bereavement." Psychological Bulletin 125:6, 760-776 (1999) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233498 | No Bates | No Bates | 1/1/2011 | Stein, Traci R., George A. Bonanno and Patricia Anthony Gershefski. "Trait Self-Enchancement, Immune Markers, and Risk-Reduction Behaviors in HIV-Positive Gay Men." Journal of HIV/AIDS & Social Science 10:22-41 (2011) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233499 | No Bates | No Bates | 1/1/2010 | Gupta, Sumati and George A. Bonanno. "Trait Self-Enhancement as a Buffer Against Potentially Traumatic Events: A Prospective Study." Psychological Trauma: Theory, Research, Practice, and Policy 2:2, 83-92 (2010) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233500 | No Bates | No Bates | No Date | Stroebe, Margaret S., Robert O. Hansson, Henk Schut, and Wolfgang Stroebe. Handbook of Bereavement Research and Practice - Advances in Theory and Intervention. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233501 | No Bates | No Bates | 1/1/1999 | Bonanno, George A., Hansjorg Znoj, Hoorie I. Siddique, and Mardi J. Horowitz. "Verbal-Autonmic Dissociation and Adaptation to Midlife Conjugal Loss: A Follow-Up at 25 Months." Cognitive Therapy and Research 23:6, 605-624 (1999). | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233502 | No Bates | No Bates | 5/9/2011 | Galatzer-Levy, Issac R., Anthony D. Mancini, Heather Mazursky, and George A. Bonanno.  "What We Don't Expect When Expecting: Evidence for Heterogeneity in Subjective Well-Being in Response to Parenthood."  Journal of Family Psychology.  (May 9, 2011) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233503 | No Bates | No Bates | 1/1/1995 | Bonanno, George A., Are Holen, Dacher Keltner, Mardi J. Horowitz. "When Avoiding Unpleasant Emotions Might Not Be Such a Bad Thing: Verbal-Autonomic Response Dissociation and Midlife Conjugal Bereavement."  Journal of Personality and Social Psychology 69:5, 975-989 (1995) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233504 | No Bates | No Bates | 1/1/2000 | Sherman, Becky Fink, George A. Bonanno, Lori S. Wiener, and Haven B. Battles.  "When Children Tell Their Friends They Have AIDS: Possible Consequences for Psychological Well-Being and Disease Progression." Psychosomatic Medicine 62, 238-247 (2000) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| TREX-233505 | No Bates | No Bates | 1/1/2010 | Coifman, Karin G. and George A. Bonanno.  "When Distress Does Not Become Depression:  Emotion Context Sensitivity and Adjustment to Bereavement."  Journal of Abnormal Psychology 119:3, 479-490 (2010) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233506 | No Bates | No Bates | 1/1/2002 | Bonanno, George A., Jennie G. Noll, Penelope K. Trickett, Dacher Keltner, Frank W. Putnam, Jenna LeJeune, and Cameron Anderson. "When the Face Reveals What Words Do Not: Facial Expressions of Emotion, Smiling, and the Willingness to Disclose Childhood Sexual Abuse."  Journal of Personality and Social Psychology 83:1, 94-110 (2002) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233507 | No Bates | No Bates | 10/31/2007 | Pressman, David L. and George A. Bonanno.  "With whom do we grieve? Social and cultural determinants of grief processing in the United States and China." Journal of Social and Personal Relationships 24:729 (2007) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233508 | No Bates | No Bates | 1/1/2009 | Goorin, Laura and George A. Bonanno.  "Would You Buy a Used Car from a Self-enhancer?  Social Benefits and Illusions in Trait Self-enhancement."  Self and Identity 8: 162-175 (2009). | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233509 | No Bates | No Bates | No Date | Bonanno, George A.  "Accessibility, Reconstruction, and the Treatment of Functional Memory Problems." | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233510 | No Bates | No Bates | No Date | Lukey, Brian J. and Victoria Tepe. Biobehavioral Resilence to Stress. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233511 | No Bates | No Bates | No Date | Mayne, Tracy J. and George A. Bonanno.  Emotions - Current Issues and Future Directions. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233512 | No Bates | No Bates | 1/1/2004 | Mashek, Debra J. and Arthur Aron. Handbook of Closeness and Intimacy.  (2004) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233513 | No Bates | No Bates | No Date | Duberstein, Paul Raphael and Joseph M. Masling.  Psychodynamic Perspectives on Sickness and Health. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233514 | No Bates | No Bates | No Date | Singer, Jerome L.  Repression and Dissociation - Implications for Personality Theory, Psychopahology and Health | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233515 | No Bates | No Bates | 7/1/2013 | County Totals Dataset: Population, Population Change and Estimated Components of Population Change: April 1, 2010 to July 1, 2013 (http://www.census.gov/popest/data/counties/totals/2013/CO-EST2013-alldata.html) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233516 | No Bates | No Bates | 6/25/2010 | Picture - Smart Air Team 1 at 2005 ft | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233517 | No Bates | No Bates | 6/25/2010 | Picture - Smart Air Team 1 at 1985 ft | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233518 | No Bates | No Bates | 6/25/2010 | Picture - Smart Air Team 1 at 1854 ft | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-233519 | No Bates | No Bates | 6/25/2010 | Picture - Smart Air Team 1 at 2044 ft | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-233520 | No Bates | No Bates | 6/25/2010 | Picture - Smart Air Team 1 at 2139 ft | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233521 | No Bates | No Bates | 6/25/2010 | Picture - Smart Air Team 1 at 2234 ft | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233522 | No Bates | No Bates | 6/25/2010 | Picture - Smart Air Team 2 at 1175 ft | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233523 | No Bates | No Bates | 6/25/2010 | Picture - Smart Air Team 2 at 646 ft | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233524 | No Bates | No Bates | 6/25/2010 | Picture - Venice Morning Overflight NOAA DSB Deepwater Horizon MC252 10:35:55 AM | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233525 | No Bates | No Bates | 6/25/2010 | Picture - Venice Morning Overflight NOAA DSB Deepwater Horizon MC252 9:43:20 AM | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233526 | No Bates | No Bates | 6/25/2010 | Picture - Venice Afternoon Overflight NOAA DSB Deepwater Horizon MC252 4:19:03 AM | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233527 | No Bates | No Bates | 6/25/2010 | Picture - Deepwater Horizon MC252 Overflight NOAA 1:14:09 PM | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233528 | No Bates | No Bates | 6/25/2010 | Picture - Deepwater Horizon MC252 Overflight NOAA 1:29:33 PM | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233529 | No Bates | No Bates | 6/25/2010 | Picture - Deepwater Horizon MC252 Overflight NOAA 9:27:07 AM | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233530 | No Bates | No Bates | 6/25/2010 | Map - Deepwater Horizon MC252, Gulf of Mexico Overflight, Sector Mobile Map (Prepared by NOAA (JG) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233531 | No Bates | No Bates | 6/25/2010 | Picture - VOO_Spotter at 1078 ft | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233532 | No Bates | No Bates | 11/6/2014 | Snapshot of spreadsheet with data | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233533 | No Bates | No Bates | 11/6/2014 | Snapshot of spreadsheet with data | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233534 | No Bates | No Bates | 11/21/2014 | Wall Street Journal; Oil Boom Returns to Gulf after DWH Disaster | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233535 | No Bates | No Bates | No Date | Spreadsheet containing Field Definitions for Lease Owner (1381) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233536 | No Bates | No Bates | No Date | BP.com web page - BP at a glance | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233537 | No Bates | No Bates | No Date | Field Definitions for Lease Owner (1381) "BOEM" Bureau of Ocean Energy Management | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233538 | No Bates | No Bates | 12/1/2014 | Research Goin' for Broke in Texas Protecting the Environment without Slowing Economic Growth | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233539 | No Bates | No Bates | 11/19/2014 | Gulf Study: Environmental Health Sciences Epidemiology, Disaster Research; "NIEHS" National Institute of Environmental Health Sciences | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233540 | No Bates | No Bates | 11/18/2014 | "NIEHS" Gulf of Mexico Oil Spill Research, Overview and Future Research Needs | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| TREX-233541 | No Bates | No Bates | 11/18/2014 | When Investments in Science = Advancing Community Resilience: US Gulf Coast in focus | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233542 | No Bates | No Bates | 9/1/2014 | Editorial: Bio Science, Understanding the Effects of the DWH Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233543 | No Bates | No Bates | No Date | Center for Gulf Coast Environmental Health Research; DWH Real and Perceived Exposures in Reproductive-Age Women | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233544 | No Bates | No Bates | No Date | Center for Gulf Coast Environmental Health Research; Reproductive Health | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233545 | No Bates | No Bates | No Date | Center in Environmental Toxicology; UTMB-CET Center Highlights; UTMB Led Researchers Awarded $7.85 Million for Gulf Oil Spill Study | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233546 | No Bates | No Bates | No Date | Center for Gulf Coast Environmental Health Research; Current Projects; Trans disciplinary Research Consortium for Gulf Resilience on Women's Health (GROWTH) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233547 | No Bates | No Bates | 4/11/2014 | National Institute of Environmental Health Science "NIH" News Release, Gulf Study Gears Up for Second Round of Health Exams, Research continues four years after the DWH Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233548 | No Bates | No Bates | No Date | Gulf Study: "NIH" A long term health study for Oil Spill Clean-up Workers and Volunteers | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233549 | No Bates | No Bates | 9/23/2012 | "NIH" Gulf Study, Gulf Long-Term Follow-up Study | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233550 | No Bates | No Bates | No Date | LSU School of Public Health; Study; Our children are our future, and learning how the spill affects them will help us protect them | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233551 | No Bates | No Bates | No Date | Photo; Beach | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233552 | No Bates | No Bates | No Date | Photo; Whale/Dolphin in Water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233553 | No Bates | No Bates | No Date | Photo | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233554 | No Bates | No Bates | No Date | Photo; Shell | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233555 | No Bates | No Bates | No Date | Photo; Fish in Water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233556 | No Bates | No Bates | No Date | Photo; Whale/Dolphin in Water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233557 | No Bates | No Bates | 6/3/2010 | Video/Audio Paceholder (file available in native format) - BP Oil Spill Footage | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233558 | No Bates | No Bates | No Date | Photo; Duck | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233559 | No Bates | No Bates | No Date | Photo; Oil in Marsh | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233560 | No Bates | No Bates | No Date | Photo; Oil on Coral | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233561 | No Bates | No Bates | No Date | Photo; Loggerhead turtle hatchlings finds way to Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-233562 | No Bates | No Bates | No Date | Photo; Beach | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233563 | No Bates | No Bates | No Date | Photo; Coral | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233564 | No Bates | No Bates | No Date | Photo; Coral | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233565 | No Bates | No Bates | No Date | Photo | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233566 | No Bates | No Bates | No Date | Photo; Plane/Oil in Water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233567 | No Bates | No Bates | 5/10/2010 | Journal: Deep Sea Research II; Remote sensing evaluation of geophysical anomaly sites in the outer continental slope, northern Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233568 | No Bates | No Bates | 7/17/2014 | Photo; Loggerhead turtle hatchlings finds way to Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233569 | No Bates | No Bates | No Date | Photo; Beach | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233570 | No Bates | No Bates | No Date | Photo; Fish in Water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233571 | No Bates | No Bates | No Date | Photo; Fish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233572 | No Bates | No Bates | No Date | Photo: Turtle on the beach | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233573 | No Bates | No Bates | No Date | Photo: Small fish in hand | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists

| TREX-233574 | No Bates | No Bates | No Date | Photo: Bird standing on the sand | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-233575 | No Bates | No Bates | No Date | Photo: Turtle swimming | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233576 | No Bates | No Bates | No Date | Photo: Fish in water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233577 | No Bates | No Bates | No Date | Photo: Birds flying over marsh | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233578 | No Bates | No Bates | No Date | Photo: Close-up of marshland | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233579 | No Bates | No Bates | No Date | AV File: MegaplumeVideo.mov showing oil leak from sea floor | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233580 | No Bates | No Bates | No Date | Photo: Boat docked | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233581 | No Bates | No Bates | No Date | Photo: Shoreline view of bridge | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233582 | No Bates | No Bates | No Date | Diagram: Process of Oil Escaping from Reservoir to atmosphere | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233583 | No Bates | No Bates | No Date | Photo: Bird  flying over water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233584 | No Bates | No Bates | No Date | Photo: Shellfish being cleaned in an instrument | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233585 | No Bates | No Bates | No Date | Photo: Oyster | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-233586 | No Bates | No Bates | No Date | Photo: Pile of claims | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-233587 | No Bates | No Bates | No Date | Photo: Water with particles floating in it | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233588 | No Bates | No Bates | No Date | Photo: Underwater view of the water's surface | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233589 | No Bates | No Bates | No Date | Photo: Sea turtles on the beach heading toward water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233590 | No Bates | No Bates | No Date | Photo: Birds standing in the sand | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233591 | No Bates | No Bates | No Date | Photo:  School of small fish underwater | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233592 | No Bates | No Bates | No Date | Photo: Five sea turtles lying  on water's edge | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233593 | No Bates | No Bates | No Date | Photo: Measuring stained wood | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233594 | No Bates | No Bates | No Date | Photo: Pile of crabs | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233595 | No Bates | No Bates | No Date | Photo: Oil slick on water's surface | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233596 | No Bates | No Bates | No Date | Photo: Large oil slick on water's surface | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233597 | No Bates | No Bates | No Date | Photo: Close-up of oil slick on water's surface | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-233598 | No Bates | No Bates | No Date | Photo: Large oil slick on water's surface with vessels off in the distance | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233599 | No Bates | No Bates | No Date | Photo: Plant life underwater | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233600 | No Bates | No Bates | 6/3/2010 | Photo: Oceaneering underwater photograph of oil release into the water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233601 | No Bates | No Bates | No Date | Photo: Fish swimming near water's surface | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233602 | No Bates | No Bates | No Date | Photo: Organism in water | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233603 | No Bates | No Bates | 6/13/2013 | United States of America and State of Arkansas v. ExxonMobil Pipeline Company and Mobil Pipe Line Company No. 4.13CV00355 June 13, 2013 Complaint 2013 WL 2632576 (E.D.Ark)( Trial Pleading) United States District Court, E.D. Arkansas | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233604 | No Bates | No Bates | 2/11/2013 | United States of America v. ATP Oil & Gas Corporation; ATP Infrastructure Partners, LP, Defendants No. 2:13-CV00262 February 11, 2013 Complaint 2013 WL493179 E.D.LA (Trial Pleading) United States District Court, E.D. Louisiana | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233605 | No Bates | No Bates | 8/14/2009 | United States of America v. Magellan Ammonia Pipeline, Enterprise Products Operating, L.L.C., No. 09- CV-2425KHV/DJW August 14, 2009 Complaint 2009 WL 4957134 (D. Kansas)(Trial Pleading) United States District Court, D.Kansas, Kansas City Division | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233606 | No Bates | No Bates | No Date | Data File: LSEOWNfd.txt | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233607 | No Bates | No Bates | 10/19/2010 | Map:  Deepwater Horizon MC 252: Documented Marine Mammals in Northern Gulf of Mexico from 04/30/2010 - 11/02/2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233608 | No Bates | No Bates | 10/19/2010 | Map:  Deepwater Horizon MC 252: Documented Sea Turtles in Northern Gulf of Mexico from 04/30/2010 - 11/02/2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233609 | No Bates | No Bates | No Date | Map of Deepwater Horizon MC 252: Northern Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233610 | No Bates | No Bates | No Date | Excel Spreadsheet: Incardona Dataset sd01.xlsx entitled Bluefin and yellowfin tuna | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233611 | No Bates | No Bates | No Date | AV File: Incardona s01.mov showing developmental abnormalities in large marine fish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233612 | No Bates | No Bates | 5/20/2014 | Letter from Linda Wilson  to Susan Hedman Re: Submittal of Information to Regional Administrator for Qualified Discharge BP Products North America, Inc. - Whiting Business Unit | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233613 | No Bates | No Bates | 5/7/2010 | United States of America v. Anadarko Petroleum Corporation, Howell Corporation, and Howell Petroleum Corporation Complaint Civil Action No. 09-CV-100-D (Case 2:09-cv-00100-WFD) In the United States District Court for the District of Wyoming | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233614 | No Bates | No Bates | No Date | Excel Spreadsheet: Concentration_Data.xls | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233615 | No Bates | No Bates | 8/24/2010 | United States of America v. Anadarko Petroleum Corporation, Howell Corporation, and Howell Petroleum Corporation Consent Decree Civil Action No. 09-CV-100-D (Case 2:09-cv-00100-WFD) In the United States District Court for the District of Wyoming | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233616 | No Bates | No Bates | No Date | Photo: Placard denouncing BP Oil Spill and US government | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233617 | No Bates | No Bates | 12/14/2010 | US Fish and Wildlife Service Map - Live Bird Recovery Location - 14 December 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233618 | No Bates | No Bates | No Date | AV File: BP Oil Executive - CNN Interview part 1 of 2.mp4 with Anderson Cooper and Bob Dudley where BP defends leak response. | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233619 | No Bates | No Bates | No Date | AV File: CEO.mp4 showing CNN interview of Tony Hayward giving his assessment of the oil spill | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| TREX-233620 | No Bates | No Bates | No Date | AV File: The video Tony Hayward, CEO of BP, DOESN'T want you to see.mp4 showing Tony Hayward's CNN interview and him lecturing at a university | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233621 | No Bates | No Bates | No Date | AV File: Tony Hayward - Top BP exec visits his spilled oil. It breaks his little heart.mp4 showing CNN clip of Tony Hayward commenting on the oil spill cleanup effort | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233622 | No Bates | No Bates | 11/10/2014 | Article - US Court Approves Anadarko's $5.15 Bln Settlement Dated: November 10, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233629 | No Bates | No Bates | No Date | AV File: 100503_gma_hayward.mp4 showing ABC interview of Tony Hayward entitled BP CEO Takes Questions - Under fire for safety and cost | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233630 | No Bates | No Bates | No Date | Video Clip Web Page - BP CEO on Gulf Oil Spill | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233631 | No Bates | No Bates | No Date | Audio File: 20100503_NPRme_10.mp3 playing NPR Audio Clip of interview with Tony Hayward on the BP responsibility of the Oil Spill Cleanup | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233632 | No Bates | No Bates | 5/3/2010 | News - BP will pay for Gulf Oil Spill Disaster, CEO Says Dated: May 3, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233633 | No Bates | No Bates | 5/12/2010 | Hearing on Inquiry into the Deepwater Horizon Gulf Coast Oil Spill, Subcommittee on Oversight and Investigations Dated: May 12, 2010 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233634 | No Bates | No Bates | 6/15/2010 | Hearing on "Drilling down on America's Energy Future: Safety, Security, and Clean Energy," Subcommittee on Energy and Environment Dated: June 15, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233635 | No Bates | No Bates | 6/17/2010 | Hearing on "The Role of BP in the Deepwater Horizon Explosion and Oil Spill," Subcommittee on Oversight and Investigations Dated: June 17, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233636 | No Bates | No Bates | No Date | AV File: BBC News - BP boss Tony Hayward's gaffes.mp4 showing commercial regarding BP Horizon Response 866-448-5816 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233637 | No Bates | No Bates | 6/20/2010 | News article - BP boss Tony Hayward's gaffes Dated: June 20, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233638 | No Bates | No Bates | 5/6/2010 | Speech - Bob Dudley at the Chief Executives' Club of Boston Dated: May 6, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233639 | No Bates | No Bates | 6/7/2010 | Speech - Bob Dudley at June 7 Barrier Island Press Conference Dated: June 7, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233640 | No Bates | No Bates | 8/28/2010 | Speech - BP is in the Gulf to Stay Dated: August 28, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233641 | No Bates | No Bates | No Date | AV File: Deepwater Disaster - BP Oil Spill (Documentary).mp4 showing BBC Documentary regarding BP Horizon Oil Spill | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233642 | No Bates | No Bates | 1/28/2013 | Video Web Page - Deepwater Disaster: BP Oil Spill (Documentary)Oil Spill (Documentary) | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

| TREX-233643 | No Bates | No Bates | 6/15/2010 | Transcript - Hearing before the Subcommittee on Energy and Environment - Drilling down on America's Energy Future: Safety, Security, and Clean Energy | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233644 | No Bates | No Bates | 6/17/2010 | Transcript - Hearing before the Subcommittee on Oversight and Investigations - The Role of BP in the Deepwater Horizon Explosion and Oil Spill | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233645 | No Bates | No Bates | 5/12/2010 | Transcript - Hearing before the Subcommittee on Oversight and Investigations - Inquiry into the Deepwater Horizon Gulf Coast Oil Spill Dated: May 12, 2010 | Yes | FRE 402: Irrelevant; FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233646 | No Bates | No Bates | 5/11/2010 | AV File: May 11, 2010_nn_01kod_oilblame.mp4 showing MSNBC segment on the Deepwater oil spill | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233647 | No Bates | No Bates | 5/11/2010 | Video Clip Web Page  -  Oil Execs trade blame on Gulf Spill | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233648 | No Bates | No Bates | No Date | AV File: part 1videoplayback.mp4 showing Congressional hearing related to BP oil spill | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233649 | No Bates | No Bates | No Date | AV File: part 2videoplayback.mp4 showing Congressional hearing related to BP oil spill | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233650 | No Bates | No Bates | No Date | AV File: part 3videoplayback.mp4 showing Congressional hearing related to BP oil spill | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

| TREX-233651 | No Bates | No Bates | 6/28/2010 | Speech - Towards the Energy Future: A Pragmatic Vision by Iain Conn Dated: June 28, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233652 | No Bates | No Bates | 6/16/2010 | Video Clip Web Page - Oil Pipeline Spills at Prudhoe Bay Dated: June 16, 2010Video Clip Web Page - Oil Pipeline Spills at Prudhoe Bay Dated: June 16, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233653 | No Bates | No Bates | No Date | AV File: 194177-1-MP4-STD_01.mp4 showing C-SPAN - House Energy Oversight Subcommittee - BP Prudhoe Bay pipline Oil Spill & Shutdown | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233654 | No Bates | No Bates | 9/7/2006 | Transcript - Hearing before the Subcommittee on Oversight and Investigations - BP's Pipeline Spills at Prudhoe Bay: What went wrong? Dated: September 7, 2006 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233655 | No Bates | No Bates | 5/28/2010 | Video Clip Web page - CEO of BP calls oil spill 'environmental catastrophe'  Dated: May 28, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233656 | No Bates | No Bates | No Date | AV File: am.hayward.oil.topkill.cnn_640x360_dl.mp4 showing CNN interview of Tony Hayward giving his assessment of the oil spill | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233657 | No Bates | No Bates | No Date | AV File: httpswww.youtube.comwatchv = EAewAQfrVcc.mp4 showing Tony Hayward's CNN interview and him lecturing at a university | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233658 | No Bates | No Bates | 5/30/2010 | Video Clip Web Page - Tony Hayward, CEO of BP, gives his assessment of the oil spill | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233659 | No Bates | No Bates | No Date | AV File: httpswww.youtube.comwatchv = n5JuQr7AbB0.mp4 showing Anderson Cooper and Bob Dudley where BP defends leak response | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233660 | No Bates | No Bates | 7/26/2010 | Video Clip Web Page - BP Oil Executive - CNN Interview part 1 of 2 Dated: July 26, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233661 | No Bates | No Bates | No Date | AV File: httpswww.youtube.comwatchv = zxbpAS_RG8Y.mp4 showing CNN clip of Tony Hayward commenting on the oil spill cleanup effort | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233662 | No Bates | No Bates | 5/24/2010 | Video Clip Web Page - Gulf  Oil Spill Day 35: Tony Hayward - Top BP exec visits his spilled oil. It breaks his little heart Dated: May 24, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233663 | No Bates | No Bates | 6/22/2010 | Speech - Key roles and responsibilities of IOCs in an age of uncertainty by Steve Westwell Dated: June 22, 2010 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233664 | No Bates | No Bates | No Date | AV File: tdy_vieira_bpceo_100503.mp4 showing NBC Today Show interview with Tony Hayward | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233665 | No Bates | No Bates | 4/24/2006 | Speech - The Texas City Refinery Explosion: The Lessons Learned by John Mogford Dated: April 24, 2006 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233666 | No Bates | No Bates | No Date | Audio File: BP Texas.mp3 playing Sara Sciammaco from Houston Public Radio reporting from Capitol Hill on BP's safety record | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233667 | No Bates | No Bates | No Date | Houston Public Media - BP Faces Scrutiny on Capitol Hill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233668 | No Bates | No Bates | 9/12/2006 | Transcript - Hearing before the Committee on Energy and Natural Resources BP Pipeline Failure Dated: September 12, 2006 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233669 | No Bates | No Bates | 4/10/2009 | Sandia LabNews - Sandia making safety culture strides but has a long way to go Dated: April 10, 2009 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233670 | No Bates | No Bates | No Date | Games and Information: An Introduction to Game Theory 4E by Eric Rasmusen - Excerpt from Chapter 7 - Moral Hazard: Hidden Actions | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233671 | No Bates | No Bates | No Date | Modern Industrial Organization 4Ed by Dennis W. Carlton et al - Excerpt pp 665, 637 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233672 | No Bates | No Bates | No Date | Aerial Photo of Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233673 | No Bates | No Bates | No Date | Photograph - Various tools for test | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233674 | No Bates | No Bates | No Date | Diagram - WAF Sea-water Stirrer | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233675 | No Bates | No Bates | No Date | Photograph - seawater test | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-233676 | No Bates | No Bates | No Date | Photograph - Seawater test | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233677 | No Bates | No Bates | No Date | Photograph - Seawater test | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233678 | No Bates | No Bates | 4/5/2011 | Complaint in the USA vs. Tetra Technologies, Inc. Filed: 4/5/2011 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233679 | No Bates | No Bates | 4/28/2011 | Joint Stipulation of Settlement in the USA vs. Tetra Technologies, Inc. Filed: 4/28/2011 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233680 | No Bates | No Bates | No Date | Expert Report and Prepared Direct Testimony of Mark Berkman and David Sunding, In the Matter of Hilmar Cheese Company, Inc. and Hilmar Whey Protein, Inc. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233681 | No Bates | No Bates | 9/13/2013 | News article - Wildcatter Hunch Unlocks $1.5 Trillion Oil Offshore US by Edward Klump Dated: Sep 13, 2013 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233682 | No Bates | No Bates | 10/28/2014 | BP (BP) Q3 2014 Results - Earnings Call Transcript | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233683 | No Bates | No Bates | 10/28/2014 | Slides - BP 3Q 2014 Results Dated: October 28, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233684 | No Bates | No Bates | 10/28/2014 | Slides - BP 3Q 2014 Results Dated: October 28, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233685 | No Bates | No Bates | No Date | Supplementary Information on Group measures, Upstream measures, and Downstream measures | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233686 | No Bates | No Bates | No Date | Excel spreadsheet: Copy of FOI_quarterly_ifrs_full_book_3Q_2014.xlsx entitled Quarterly Financial and Operating Information 2010-2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists

| TREX-233687 | No Bates | No Bates | 10/28/2014 | BP Global Press Release - BP Reports Third Quarter 2014 Results Dated: October 28, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233688 | No Bates | No Bates | 10/17/2014 | State of Alabama's Responses to Defendants' First Set of Discovery Requests Filed: 10/17/2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233689 | No Bates | No Bates | 8/11/2014 | BPXP's Responses and Objections to the State of Alabama's First Set of Discovery Requests to the Defendants Relating to the State's Compensatory Damages Phase Filed: August 11, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233690 | No Bates | No Bates | 9/19/2014 | State of Alabama's Supplemental Response to Defendant's Interrogatory #14 Filed: September 19, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233691 | No Bates | No Bates | 10/17/2014 | State of Alabama's Responses to Defendants' Second Set of Interrogatories, Defendants' Second Set of Requests for Production, and Defendants' First Set of Requests for Admission to the State of Alabama Filed: October 17, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233692 | No Bates | No Bates | 10/3/2014 | BPXP's First Supplemental Responses and Objections to the State of Alabama's First Set of Discovery Requests to the Defendants relating to the State's Compensatory Damages Phase Filed: Oct 03, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233693 | No Bates | No Bates | 10/3/2014 | BPXP's Responses and Objections to the State of Alabama's Second Set of Discovery Requests to the Defendants relating to the State's Compensatory Damages Phase Filed: Oct 03, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233694 | No Bates | No Bates | 10/17/2014 | Motion to Dismiss Set-Off Claims, or in the Alternative, Motion to Strike Set-Off Affirmative Defenses Filed: 10/17/14 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233695 | No Bates | No Bates | 10/31/2014 | Exhibit 8: State of Alabama's Supplemental Responses to Defendants' First Set of Discovery Requests Filed: 10/31/14 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233696 | No Bates | No Bates | 10/28/2014 | BP Exploration & Production Inc.'s Second Supplemental Responses and Objections to the State of Alabama's First Set of Discovery Requests to the Defendants Relating to the State's Compensatory Damages Phase Filed: Oct 28, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233697 | No Bates | No Bates | 11/4/2014 | BP's Opposition to the State of Alabama's Motion to Dismiss Set-Off Claims, or in the Alternative, Motion to Strike Set-Off Affirmative Defenses Filed: 11/04/14 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233698 | No Bates | No Bates | 11/4/2014 | HESI's Response in Opposition to Alabama's Motion to Dismiss Set-Off Claims, or in the Alternative, Motion to Strike Set-Off Affirmative Defenses Filed: 11/04/14 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233699 | AL-ED-000031671 AL-ED-000031674 AL-ED-000031677 AL-ED-000031680 AL-ED-000031683 AL-ED-000031688 AL-ED-000806961 | AL-ED-000031671 AL-ED-000031674 AL-ED-000031677 AL-ED-000031680 AL-ED-000031683 AL-ED-000031688 AL-ED-000806961 | 11/12/2014 | The State of Alabama's Reply Brief Regarding Sovereign Immunity from the Set-Off Claims of BP, Transocean, and Halliburton Filed: 11/12/14 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233700 | No Bates | No Bates | 11/19/2014 | Exhibit 6: State of Alabama's Second Supplemental Responses to Defendant's Second Set of Interrogatories, Defendants' Second Set of Requests for Production, and Defendants' First Set of Requests for Admission to the State of Alabama Filed: 11/19/14 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233701 | No Bates | No Bates | 10/16/2014 | Justice News - Offshore Oil Platform Owner to Improve Safety and Operations in Gulf of Mexico Following Unauthorized Oil Discharges Dated: October 16, 2014 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233702 | No Bates | No Bates | No Date | BOEM: Field Definitions for Lease Owner with Designated Operator | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233703 | No Bates | No Bates | 12/1/2014 | USDOI, Bureau of Safety & Environmental Enforcement, Gulf of Mexico Region, Production by Operator Ranked by Volume for 2010 Dated: Dec 1, 2014 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| TREX-233704 | No Bates | No Bates | 12/1/2014 | USDOI, Bureau of Safety & Environmental Enforcement, Gulf of Mexico Region, Production by Operator Ranked by Volume for 2011 Dated: Dec 1, 2014 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233705 | No Bates | No Bates | 12/1/2014 | USDOI, Bureau of Safety & Environmental Enforcement, Gulf of Mexico Region, Production by Operator Ranked by Volume for 2012 Dated: Dec 1, 2014 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233706 | No Bates | No Bates | 12/1/2014 | USDOI, Bureau of Safety & Environmental Enforcement, Gulf of Mexico Region, Production by Operator Ranked by Volume for 2013 Dated: Dec 1, 2014 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233707 | No Bates | No Bates | 12/1/2014 | USDOI, Bureau of Safety & Environmental Enforcement, Gulf of Mexico Region, Production by Operator Ranked by Volume for 2014 Dated: Dec 1, 2014 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233708 | No Bates | No Bates | 11/12/2014 | Letter From: Nancy Flickinger To: Ky E. Kirby, et al Dated: November 12, 2014 RE: 1. Forward-looking projections, and 2. Exhibit 13402 to Sunding Deposition | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233709 | No Bates | No Bates | 11/17/2014 | Letter From: Thomas R. Lotterman, et al To: Nancy Flickinger Dated: November 17, 2014 RE: 1. Forward-looking projections, and 2. Exhibit 13402 to Sunding Deposition and 3. Dr. Sunding's Consideration Materials | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233710 | No Bates | No Bates | No Date | Photograph - Cannonball Jellyfish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-233711 | No Bates | No Bates | No Date | Photograph - Cannonball Jellyfish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233712 | No Bates | No Bates | No Date | Photograph - Cannonball Jellyfish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233713 | No Bates | No Bates | No Date | Photograph - Comb Jelly | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233714 | No Bates | No Bates | No Date | Photograph - Comb Jelly, christian - Mississippi | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233715 | No Bates | No Bates | No Date | Photograph - CopepodAcartia | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233716 | No Bates | No Bates | No Date | Photograph - Ctenophore | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233717 | No Bates | No Bates | No Date | Photograph - Ctenophore | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233718 | No Bates | No Bates | No Date | Photograph - Ctenophore | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233719 | No Bates | No Bates | No Date | Photograph - Harpacticoid | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233720 | No Bates | No Bates | No Date | Photograph - Mauve stingers | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233721 | No Bates | No Bates | No Date | Photograph - Moon Jellyfish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-233722 | No Bates | No Bates | No Date | Photograph - Moon Jellyfish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-233723 | No Bates | No Bates | No Date | Photograph - Planktonic copepod | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233724 | No Bates | No Bates | No Date | Photograph - Pontellid copepod | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233725 | No Bates | No Bates | No Date | Photograph - Protozoans | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233726 | No Bates | No Bates | No Date | Photograph - Protozoans | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233727 | No Bates | No Bates | No Date | Photograph - Protozoans | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233728 | No Bates | No Bates | No Date | Photograph - Red Snapper | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233729 | No Bates | No Bates | No Date | Photograph - NOAA Fisheries: Red Snapper | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233730 | No Bates | No Bates | No Date | Photograph - Red Snapper | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233731 | No Bates | No Bates | No Date | Photograph - Red Snapper | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233732 | No Bates | No Bates | No Date | Photograph - Red Snapper | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233733 | No Bates | No Bates | No Date | Photograph - Southern Hake | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |

| TREX-233734 | No Bates | No Bates | No Date | Photograph - Southern Hake | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-233735 | No Bates | No Bates | No Date | Photograph - Tilefish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233736 | No Bates | No Bates | No Date | Photograph - Tilefish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233737 | No Bates | No Bates | No Date | Photograph - Tilefish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
| TREX-233738 | No Bates | No Bates | 4/1/2001 | OCS Study BOEM 2014-609 - Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol I: Historical Overview and Statistical Model, Authors: Tyler Priest et al Dated: July 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233739 | No Bates | No Bates | 4/1/2001 | OCS Study MMS 2001-027 Assessment of Historical, Social, and Economic Impacts of OCS Development on Gulf Coast Communities, Vol II: Narrative Report, Authors: Barbara Wallace et al Dated: April 2001 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233740 | No Bates | No Bates | 7/1/2014 | OCS Study BOEM 2014-609 Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol I: Historical Overview and Statisical Model, Authors: Tyler Priest et al Dated: July 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233741 | No Bates | No Bates | 7/1/2014 | OCS Study BOEM 2014-610 Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol II: Community Profiles, Editors: Diane Austin et al Dated: 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233742 | No Bates | No Bates | 7/1/2014 | OCS Study BOEM 2014-611 Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol III: Technical Papers, Editors: Tom McQuire et al Dated: 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233743 | No Bates | No Bates | 7/1/2014 | OCS Study BOEM 2014-612 Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol IV: Appendices, Authors/Editors: Tyler Priest et al Dated: 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233744 | No Bates | No Bates | 7/1/2002 | OCS Study MMS 2002-022 Social and Economic Impacts of Outer Continental Shelf Activities on Individuals and Families, Vol I: Final Report, Authors: Diane Austin et al Dated: July 2002 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233745 | No Bates | No Bates | 7/1/2002 | OCS Study MMS 2002-023 Social and Economic Impacts of Outer Continental Shelf Activities on Individuals and Families, Vol II: Case Studies of Morgan City and New Iberia, Louisiana, Authors: Diane Austin et al: 2002 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233746 | No Bates | No Bates | 7/1/2004 | OCS Study MMS 2004-049 History of the Offshore Oil and Gas Industry in Southern Louisiana, Interim Report, Vol I: Papers on the Evolving Offshore Industry, Authors: Diane Austin et al Dated: July 2004 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233747 | No Bates | No Bates | 7/1/2004 | OCS Study MMS 2004-050 History of the Offshore Oil and Gas Industry in Southern Louisiana, Interim Report, Vol II: Bayou Lafourche - An Oral History of the Development of the Oil and Gas Industry, Author: Tom McGuire Dated: July 2004 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233748 | No Bates | No Bates | 7/1/2004 | OCS Study MMS 2004-051 History of the Offshore Oil and Gas Industry in Southern Louisiana, Interim Report, Vol III: Samples of Interviews and Ethnographic Prefaces, Authors: Diane Austin et al Dated: July 2004 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233749 | No Bates | No Bates | 9/1/2008 | OCS Study MMS 2008-042 History of the Offshore Oil and Gas Industry in Southern Louisiana, Vol I: Papers on the Evolving Offshore Industry, Authors: Diane Austin et al Dated: September 2008 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233750 | No Bates | No Bates | 9/1/2008 | OCS Study MMS 2008-043 History of the Offshore Oil and Gas Industry in Southern Louisiana, Vol II: Bayou Lafourche - Oral Histories of the Oil and Gas Industry, Author: Tom McGuire Dated: September 2008 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233751 | No Bates | No Bates | 9/1/2008 | OCS Study - MMS 2008-044 History of the Offshore Oil and Gas Industry in Southern Louisiana, Vol III: Morgan City's History in the Era of Oil and Gas - Perspectives of Those Who Were There, Author: Tom McGuire Dated: September 2008 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233752 | No Bates | No Bates | 1/1/1981 | Assessment of Space and Use Conflicts Between The Fishing and Oil Industries, Vol IV: Catch Loss Model (Prepared by: Centaur Assessment, Inc.) Dated: January 1981 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233753 | No Bates | No Bates | 1/1/1981 | Assessment of Space and Use Conflicts Between The Fishing and Oil Industries, Vol IV: Catch Loss Model (Prepared by: Centaur Assessment, Inc.) Dated: January 1981 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233754 | No Bates | No Bates | 9/1/2008 | OCS Study MMS 2008-047 History of the Offshore Oil and Gas Industry in Southern Louisiana, Vol VI: A Collection of Photographs, Authors: Diane E. Austin Dated: September 2008 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233757 | No Bates | No Bates | No Date | Photograph - Bareye Tilefish | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, & Authentication |
|---|---|---|---|---|---|---|
| TREX-233758 | No Bates | No Bates | 5/12/2010 | Inquiry into the DWH Gulf Coast Oil Spill Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce House of Representatives, 111 Congress, Second Session | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233759 | No Bates | No Bates | 5/12/2010 | Inquiry into the DWH Gulf Coast Oil Spill Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce House of Representatives, 111 Congress, Second Session | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233760 | No Bates | No Bates | 6/15/2010 | Drilling Down on America's Energy Future: Safety, Security, and Clean Energy, Hearing before the Committee on Energy and Environment of the Committee on Energy and Commerce, House of Representatives, 111 Congress, Second Session | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233761 | No Bates | No Bates | No Date | PBS Frontline - BP's History preceeding the Deepwater Horizon explosion in the Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233762 | No Bates | No Bates | 11/10/1993 | Trans-Alaska Pipeline Oversight - Hearings before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce - 103rd Congress Serial No. 103-83 (Transcript) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233763 | No Bates | No Bates | 10/19/1995 | Reform of Superfund Act of 1995 - Hearings before the Subcommittee on Commerce, Trade and Hazardous Materials of the Committee on Commerce - 104th Congress Serial No. 104-59 (Transcript) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233764 | No Bates | No Bates | 9/14/2000 | Alaska North Slope Natural Gas - Hearing Before the Committee on Energy and Natural Resources - United States Senate - 106th Congress  (Transcript) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233765 | No Bates | No Bates | 3/24/2005 | AP Archive - BP Press Conference in Texas City | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233766 | No Bates | No Bates | 7/25/2006 | BP 2Q06 Results - Presentation to the financial community - First half 2006 update | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233767 | No Bates | No Bates | 7/25/2006 | BP 2Q06 Results and Strategy update - Presentation Script - by John Browne, Group Chief Executive | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233768 | No Bates | No Bates | 7/25/2006 | BP 2Q06 Results: Supplementary Information | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233769 | No Bates | No Bates | 7/25/2006 | AUDIO: BP 2Q06 Results Presentation | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233770 | No Bates | No Bates | 8/7/2006 | AP Archive - US Oil 2 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233771 | No Bates | No Bates | 8/7/2006 | VIDEO: AP Archive - US Oil 2 (00:02:35) | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

| TREX-233772 | No Bates | No Bates | 8/19/2006 | VIDEO: AP Archive - US BP Pipeline (00:01:28) | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233773 | No Bates | No Bates | 8/18/2006 | AP Archive - US BP Pipeline | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233774 | No Bates | No Bates | 9/12/2006 | BP Pipeline Failure - Hearing before the Committee on Energy and Natural Resources - United States Senate - 109th Congress (Transcript) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233775 | No Bates | No Bates | 9/13/2006 | Low Pressure Liquid Pipelines: In the North Slope, Greater Prudhoe Bay, Alaska - Hearing before the Committee on Transportation and Infrastructure - House of Representatives - 109th Congress (Transcript) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233776 | No Bates | No Bates | 2/6/2007 | AUDIO: BP 4Q 2006 Results | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233777 | No Bates | No Bates | 2/6/2007 | BP 4Q 2006 Results - 4Q06 & Full Year Results Script & Slides: 6 Feb 2007 - John Browne: Chief Executive Officer | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233778 | No Bates | No Bates | 2/6/2007 | BP 4Q 2006 Results - BP Full Year 2006 Results and Strategy Update - Slides | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233779 | No Bates | No Bates | No Date | BP 4Q 2006 Results - Supplementary Information | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233780 | No Bates | No Bates | 5/16/2007 | The 2006 Prudhoe Bay Shutdown: Will Recent Regulatory Changes and BP Management Reforms Prevent Future Failures? - Hearing Before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce - House of Representatives - 110th Congress (Transcript) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233781 | No Bates | No Bates | 2/27/2008 | BP Strategy Presentation - 27 February 2008 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233782 | No Bates | No Bates | 2/27/2008 | BP Strategy Presentation - 2008 Strategy Presentation - Tony Hayward: Group Chief Executive | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233783 | No Bates | No Bates | No Date | BP Strategy Presentation - Supplementary Information | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233784 | No Bates | No Bates | 4/29/2008 | BP 1Q 2008 Results Webcast - 29 April 2008 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233785 | No Bates | No Bates | 4/29/2008 | BP 1Q 2008 Results Presentation Transcript | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233786 | No Bates | No Bates | 4/29/2008 | AUDIO: BP 1Q 2008 Results | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233787 | No Bates | No Bates | 7/29/2008 | BP: First half 2008 Results Presentation Transcript | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233788 | No Bates | No Bates | 7/29/2008 | BP First Half 2008 Update - 29 July 2008 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233789 | No Bates | No Bates | 3/3/2009 | BP 2009 Strategy Presentation - London 3 March 2009: 100 years of operating at the frontiers | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233790 | No Bates | No Bates | 3/3/2009 | BP 2009 Strategy Presentation Transcript | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233791 | No Bates | No Bates | 3/3/2009 | BP 2009 Strategy Presentation - Supplementary Information for 2009 Strategy presentation | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233792 | No Bates | No Bates | No Date | BBC News - Report highlights BP failings | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233793 | No Bates | No Bates | 5/3/2010 | NBC News - BP CEO Tony Hayward Takes Responsibility for the Cleanup of Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233794 | No Bates | No Bates | 10/10/2006 | Video: BP Chairman Defends Company, CBS News | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233795 | No Bates | No Bates | 10/10/2006 | Screenshot: CBS News Video - BP Chairman Defends Company, CBS News | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233796 | No Bates | No Bates | 12/20/2011 | Video: BP Gulf Coast Update | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233797 | No Bates | No Bates | 12/20/2011 | Screenshot: YouTube - BP Gulf Coast Update: Our Ongoing Commitment | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233798 | No Bates | No Bates | 9/12/2006 | Video: BP Not Forthcoming on Drilling | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233799 | No Bates | No Bates | 9/12/2006 | Screenshot: CBS News Videos - BP Not Forthcoming on Drilling | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233800 | No Bates | No Bates | 4/19/2011 | Video: BP: A year of change | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233801 | No Bates | No Bates | 4/19/2011 | Screenshot: YouTube - BP: A Year of Change | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233802 | No Bates | No Bates | 4/14/2011 | Video: BP's Bob Dudley on Earning Back Trust and Building a Sustainable BP for the Future | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233803 | No Bates | No Bates | 4/14/2011 | Screenshot: YouTube - BP's Bob Dudley on Earning Back Trust and Building a Sustainable BP for the Future | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233804 | No Bates | No Bates | 8/22/2012 | Screenshot: YouTube - BP's Commitment to America | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233805 | No Bates | No Bates | 7/8/2013 | Video: BP's Commitment to Gulf Claims | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233806 | No Bates | No Bates | 7/8/2013 | Screenshot: YouTube - BP's Commitment to Gulf Claims | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233807 | No Bates | No Bates | 4/19/2011 | CNN News Transcript - ANDERSON COOPER 360 DEGREES: Remembering Gulf Oil Disaster | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233808 | No Bates | No Bates | 6/23/2010 | CNN News Transcript - QUEST MEANS BUSINESS: Obama Accepts McChrystal's Resignation; Interview with BP Executive Bob Dudley | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233809 | No Bates | No Bates | 8/9/2006 | CNN News Transcript - Live From... - One of 11 Missing Egyptian ExchangeStudents Arrested; Interview with BP America President Bob Malone | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233810 | No Bates | No Bates | 2/22/2013 | Video: Committed to the Gulf. Committed to America | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233811 | No Bates | No Bates | 2/22/2013 | Screenshot: YouTube - Committed to the Gulf. Committed to America | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233812 | No Bates | No Bates | 6/17/2010 | Screenshot: C-Span - BP and the Gulf of Mexico Oil Spill, Opening Statements | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233813 | No Bates | No Bates | 6/16/2010 | Video: C-Span_BP Chairman on White House Meeting | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233814 | No Bates | No Bates | 6/16/2010 | Screenshot: C-Span - BP Chairman on White House Meeting | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233815 | No Bates | No Bates | 8/26/2010 | Video: C-Span_DWH Joint Investigation Hearing - Kent Wells Testimony Part 1 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233816 | No Bates | No Bates | 8/26/2010 | Video: C-Span_DWH Joint Investigation Hearing - Kent Wells Testimony Part 2 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233817 | No Bates | No Bates | 8/26/2010 | Screenshot: C-Span - Deepwater Horizon Joint Investigation, Kent Wells Testimony, Part 1 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

| TREX-233818 | No Bates | No Bates | 8/26/2010 | Screenshot: C-Span - Deepwater Horizon Joint Investigation, Kent Wells Testimony, Part 2 | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233819 | No Bates | No Bates | 7/12/2010 | Screenshot: C-Span - Gulf of Mexico Oil Spill Commission Meeting, BP and Federal Government Officials | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233820 | No Bates | No Bates | 7/12/2010 | Video: C-Span_Gulf of Mexico Oil Spill Commission Meeting, BP and Federal Government Officials | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233821 | No Bates | No Bates | 5/19/2010 | Screenshot: C-Span - Gulf of Mexico Oil Spill, Company Executives | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233822 | No Bates | No Bates | 5/19/2010 | Video: C-Span - Gulf of Mexico Oil Spill, Company Executives | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233823 | No Bates | No Bates | 5/27/2010 | Video: C-Span_Gulf of Mexico Oil Spill Legal Liability Part 1 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233824 | No Bates | No Bates | 5/27/2010 | Video: C-Span_Gulf of Mexico Oil Spill Legal Liability Part 2 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233825 | No Bates | No Bates | 5/27/2010 | Screenshot: C-Span - Gulf of Mexico Oil Spill, Legal Liability Part 1 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233826 | No Bates | No Bates | 5/27/2010 | Screenshot: C-Span - Gulf of Mexico Oil Spill, Legal Liability Part 2 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233827 | No Bates | No Bates | 5/27/2010 | C-Span - Gulf of Mexico Oil Spill - Democratic California Congressman John Garamendi urged members to support his new bill H. 5213, which permanently prohibits offshore | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

| TREX-233828 | No Bates | No Bates | 5/27/2010 | Video: C-Span - Gulf of Mexico Oil Spill - House Natural Resources Committee | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233829 | No Bates | No Bates | 6/10/2010 | C-Span - Impact of Gulf of Mexico Oil Spill, BP Officials - BP Vice President Raymond Dempsey and Daryl Willis testified on the company's response to the oil spill and the process for paying liability claims from Gulf Coast residents | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233830 | No Bates | No Bates | 6/10/2010 | Video: C-Span - Impact of Gulf of Mexio Oil Spill, BP Officials - Senate Homeland Security Subcommittee on State, Local & Private Sector Preparedness | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233831 | No Bates | No Bates | 6/15/2010 | C-Span - Offshore Drilling Operations and Safety - Oil company executives spoke about the safety and security of offshore drilling operations, as well as the causes of the BP oil spill | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233832 | No Bates | No Bates | 6/15/2010 | Video: C-Span - Offshore Drilling Operations and Safety - House Energy & Commerce Subcommittee on Energy & Environment - House Hearing with Executives from BP, Shell Oil, Exxon-Mobil, Conoco-Phillips & Chevron | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233833 | No Bates | No Bates | 5/11/2010 | Video: C-Span - Offshore Oil and Gas Development, Oil Executives Panel - Senate Energy & Natural Resources Committee | Yes | FRE 402: Irrelevant, FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

| TREX-233834 | No Bates | No Bates | 5/11/2010 | C-Span - Offshore Oil and Gas Development, Oil Executives Panel - Executives from BP, Halliburton, and Transocean testified about the accident in the Gulf of Mexico involving the offshore oil rig Deepwater | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233835 | No Bates | No Bates | 6/17/2010 | Video: C-Span - Opening Statements - House Energy & Commerce Subcommittee on Oversight & Investigations | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233836 | No Bates | No Bates | No Date | Video: You Tube | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233837 | No Bates | No Bates | 6/3/2010 | Huffington Post article entitled BP CEO Tony Hayward New Oil Disaster Ad: Sincere or Damage Control? | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233838 | No Bates | No Bates | 6/3/2010 | Video: Huffington Post article entitled BP CEO Tony Hayward New Oil Disaster Ad: Sincere or Damage Control? Thanks Government for 'Strong Support' | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233839 | No Bates | No Bates | 7/28/2010 | Video: Interview with BP Spokesperson Jim Schwartz - On Day 100 of the Gulf Oil Spill | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233840 | No Bates | No Bates | 7/28/2010 | Interview: BP Spokesperson Jim Schwartz- On day 100 of the Gulf Oil Spill | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233841 | No Bates | No Bates | 8/10/2006 | NBC: Today at the Pump: BP America's Chairman and President Robert Malone Discusses The Closing of Its Prudhoe Bay Pipeline For Repairs | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233842 | No Bates | No Bates | 8/8/2006 | Video: Oil Crisis Intensifies, CBS Evening news | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-233843 | No Bates | No Bates | 8/7/2006 | Oil Crisis Intensifies, CBS Evening news | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233844 | No Bates | No Bates | 8/8/2006 | Video: PBS Newshour: Closing the BP Oil Pipeline | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233845 | No Bates | No Bates | 8/8/2006 | PBS News Hour: Closing the BP Oil Pipeline: Alaskan Oil Pipeline Leak Raises Environmental Concerns | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233846 | No Bates | No Bates | No Date | Pipeline problems: How could BP neglect pipeline maintenance in the nation's largest oil field? ABC news | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233847 | No Bates | No Bates | No Date | Video: Pipeline problems: How could BP neglect pipeline maintenance in the nation's largest oil field? ABC news | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233848 | No Bates | No Bates | 11/9/2006 | Video: Preview: Texas City - 60 minutes CBS News | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233849 | No Bates | No Bates | 11/9/2006 | Preview: Texas City - 60 minutes CBS News | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233850 | No Bates | No Bates | 11/1/2013 | Video: Documentary (BBC) - "Profit Pollution and Deception BP and the Oil Spill BBC Documentary" | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233851 | No Bates | No Bates | 11/1/2013 | Documentary (BBC) - "Profit Pollution and Deception BP and the Oil Spill BBC Documentary" | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233852 | No Bates | No Bates | No Date | Video: Quarterly Results Archive Investors BP Global | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233853 | No Bates | No Bates | No Date | Video: Quarterly Results Archive Investors BP Global | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233854 | No Bates | No Bates | 11/15/2010 | Video: Reviewing the Gulf Oil Spill: Response and Lessons Learned (You Tube) | Yes | FRE 802: Hearsay & Authentication, Not Admissible Against Anadarko |
| TREX-233855 | No Bates | No Bates | 11/15/2010 | Reviewing the Gulf Oil Spill: Response and Lessons Learned (You Tube) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233856 | No Bates | No Bates | 12/1/2014 | Presentation: Upstream Investor Day December 2014 | Yes | FRE 402: Irrelevant, FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233857 | No Bates | No Bates | 1/1/2014 | IOM (Institute of Medicine). 2014. Enabling rapid and sustainable public health research during disasters:  Summary of a Joint Workshop by the Institute of Medicine and the U.S. Department of Health and Human Services. Washington, DC; The National Academies Press. | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233858 | BP-HZN-2179MDL05106415 | BP-HZN-2179MDL05106416 | 9/30/2010 | E-Mail chain, top e-mail from Michael J Cortez to Charles C Matcek, et al., Sent Thu Sep 30 14:22:55 2010 Subject: ARTs Final Report-MC252 DW Horizon with attachment | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233859 | ANA-MDL-000263106 | ANA-MDL-000263106 | 6/21/2010 | Email- From: Beattie, Mike  To: Harville, Michael Sent: 6/21/2010 6:18:20 PM Subject: Casey Chouest | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233861 | No Bates | No Bates | 8/1/2003 | Columbia Accident Investigation Board; Report Vol. 1 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-002995R | TREX-002995R | ANA-MDL-000197327 | 6/19/2010 | **REDACTED by US**: Email - From: Steve Foster To:John Christiansen Sent: 6/19/2010 Subject: Fw: Anadarko Issues Statement | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-012547R | TREX-012547R | BP-HZN-2179MDL08953093 | 2/25/2014 | **REDACTED by BP:** BP Corporate Finance SIM, Dated: February 25 2014 | Yes | FRE 802: Hearsay, Not admissible against Anadarko |
| TREX-013064R | TREX-013064R | ANA-MDL-000082135 | 6/18/2010 | **REDACTED by US**: E-mail string ending 6/18/2010 from Monica Lora to Mary Shehling, Subject: FW: | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| TREX-013185R | TREX-013185R | No Bates | 9/26/2014 | **REDACTED by US:** Rebuttal to BP Round 2 Reports Prepared by Donald F. Boesch, Ph.D., dated September 26, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-231646R | TREX-231646R | No Bates | 9/12/2014 | **REDACTED by US:** Expert report of Gardner W. Walkup, Jr. on behalf of the USA | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233288R | TREX-233288R | No Bates | 9/26/2014 | **REDACTED by US:** Round 3 Expert Report of Gardner W. Walkup, Jr. (September 26, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233872 | No Bates | No Bates | 12/26/2014 | BMA Capital: Oil and Gas: Exploration & Production - Price decline absorbed; volumetric gains to unlock upside | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233873 | No Bates | No Bates | 12/26/2014 | Forbes: Revisiting Our Price Estimates for Large Independents Amid Lower Crude Prices | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233874 | No Bates | No Bates | 12/2/2014 | Morningstar Equity Analyst Report for Anadarko Petroleum Corp (December 2, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233875 | No Bates | No Bates | 1/11/2002 | Notice of Special Diet Where Accused Intends to Plead Guilty for BP Chemicals Limited | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233876 | No Bates | No Bates | 1/18/2002 | Indictment Against BP Oil Grangemouth Refinery Limited and BP Chemicals Limited | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233877 | No Bates | No Bates | 1/11/2002 | Notice of Special Diet Where Accused Intends to Plead Guilty for BP Oil Grangemouth Refinery Limited | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233878 | No Bates | No Bates | 12/19/2014 | Morningstar Equity Analyst Report for BP plc (December 19, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-233879 | No Bates | No Bates | 12/27/2014 | Reuters: BP plc London Stock Exchange (December 27, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-233880 | No Bates | No Bates | 1/3/2015 | S&P Stock Report: BP plc (January 3, 2015) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233881 | No Bates | No Bates | 1/2/2015 | IMF Commodity Price Forecast - Crude Oil Price Forecast: Long Term to 2025 \| Data and Charts | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233882 | No Bates | No Bates | 12/10/2014 | Reuters Article: BP to Spend $1 Billion on Thousands of Job Cuts | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233883 | No Bates | No Bates | 12/13/2014 | FuelFix Article: Q&A: BP America CEO Talks Oil Prices, Opportunities | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233884 | No Bates | No Bates | 10/23/2014 | October 23, 2014 Press Release: BP Announces Oil Discovery in the Deepwater Gulf of Mexico | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233885 | No Bates | No Bates | 12/12/2014 | Morningstar Equity Analyst Report for BP plc (December 12, 2014) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233886 | No Bates | No Bates | 1/6/2015 | Ian Ratner Expert Supplemental Report - Work Papers | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, Excluded by Four Corners Rule |
| TREX-233887R | No Bates | No Bates | 8/15/2014 | **REDACTED by Anadarko:** Report of Ian Ratner, CPA/ABV, ASA, CFE Regarding BP P.L.C. and BP Exploration and Production, Inc. August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-233888 | No Bates | No Bates | 1/6/2015 | Ian Ratner Expert Supplemental Report, filed January 6, 2015 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko, Excluded by Four Corners Rule |
| TREX-233889R | No Bates | No Bates | 8/15/2014 | **REDACTED by BP:** Expert Report of R. Bruce Den Uyl August 15, 2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

**Anadarko Petroleum Corporation's 1/16/2015 Objections to Final Penalty Phase Exhibit Lists**

| TREX-247141 | BP-HZN-2179MDL09315869 | BP-HZN-2179MDL09315873 | 11/19/2014 | BP Trading conditions update, available at http://www.bp.com/en/global/corporate/investors/results-and-reporting/trading-conditions-update.html | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-247417 | N/A | N/A | 10/31/2014 | SPDR S&P Oil & Gas Exploration & Production ETF Performance | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247418 | N/A | N/A | 12/9/2014 | SPDR S&P Oil & Gas Exploration & Production ETF Holdings | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247419 | N/A | N/A | 12/10/2014 | SPDR S&P Oil & Gas Exploration & Production ETF Fund Overview | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247596 | N/A | N/A | 12/30/2014 | Supplemental Expert Report of R. Bruce Den Uyl | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247596.1 | BP-HZN-2179MDL09322839 | BP-HZN-2179MDL09322839 | 12/30/2014 | Den Uyl, Bruce - Expert Report Support (2014-12-30) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247597 | BP-HZN-2179MDL09322798 | BP-HZN-2179MDL09322799 | 12/26/2014 | BP Stock Performance from 8/15/2014 - 12/26/2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247598 | BP-HZN-2179MDL09322800 | BP-HZN-2179MDL09322805 | 12/29/2014 | High Yield Index Data | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247599 | BP-HZN-2179MDL09322806 | BP-HZN-2179MDL09322808 | 12/29/2014 | CME Futures as of 12/29/2014 | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247600 | BP-HZN-2179MDL09322809 | BP-HZN-2179MDL09322813 | 00/00/0000 | Ten Year Bond Spread | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247601 | BP-HZN-2179MDL09322792 | BP-HZN-2179MDL09322795 | 00/00/0000 | CME Group, Crude Oil Futures Quotes | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |

| TREX-247602 | BP-HZN-2179MDL09322777 | BP-HZN-2179MDL09322784 | 12/22/2014 | Ratings Direct Article: "Various Rating Actions Taken on European Oil and Gas Majors on Lower Oil Price Environment" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
|---|---|---|---|---|---|---|
| TREX-247603 | BP-HZN-2179MDL09322785 | BP-HZN-2179MDL09322786 | 10/12/2014 | Bloomberg Article: "Oil-Driven Junk-Bond Selloff Spreads as Risk Guage Climbs" | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247604 | BP-HZN-2179MDL09322787 | BP-HZN-2179MDL09322791 | 12/17/2014 | BP Webpage - Trading Conditions Update | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247605 | BP-HZN-2179MDL09322796 | BP-HZN-2179MDL09322796 | 12/30/2014 | Share Performance from 8/15/2014 - TOT COP CIE APC HES | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247606 | BP-HZN-2179MDL09322797 | BP-HZN-2179MDL09322797 | 12/30/2014 | Share Performance from 8/15/2014 - XOM RDS CVX NBL | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |
| TREX-247607 | BP-HZN-2179MDL09322814 | BP-HZN-2179MDL09322838 | 12/30/2014 | US EIA Cushing, OK WTI Spot Price FOB (Dollars Per Barrel) | Yes | FRE 802: Hearsay, Not Admissible Against Anadarko |