# Exhibit A

## BPXP'S 1/16/2015 OBJECTIONS
## TO GOOD FAITH PENALTY PHASE TRIAL EXHIBIT LISTS AND SUPPLEMENTS

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-000333 | BP Internal Investigation Notes of Interview of Vincent Tobler | | Hearsay (FRE 802) |
| TREX-000508 | BP's Golden Rules of Safety | | Hearsay (FRE 802) |
| TREX-000867 | BP admits being unprepared for oil spill | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-000870 | US Department of Labors OSHA issues record-breaking fines to BP | | Excluded by MiL: Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-001337 | MC 252 #1 Macondo | | Best Evidence (FRE 1002) |
| TREX-001488 | Amendment No.38 to Drilling Contract No 980249 between BP America Production Company and Transocean Holdings LLC | Exhibit has unidentified highlighting or handwriting | |
| TREX-001624 | Email re Private | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-002328.a | FW: MACONDO TD & DRAFT SUB. OP. AFE | | Admissible only as an Admission by: Anadarko; Relevance (Not Relevant to Penalty Phase) |
| TREX-002328.b | AUTHORIZATION FOR EXPENDITURE | | Relevance (Not Relevant to Penalty Phase) |
| TREX-002509 | GOM Projects and Engineering - Register of Eginering Authorities and Technical Authorities | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-002701 | BP Guidance on Practice for Major Hazard and Risk Register Development: DWGOM-GP 48-0099 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-002918 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership | | Relevance generally (FRE 401 & 402) |
| TREX-003212 | Email from D. Rainey to J. Wallace re: Spill vol xls | | Relevance generally (FRE 401 & 402) |
| TREX-003244 | List of technical information | | Hearsay (FRE 802) |
| TREX-003620e | Email re Follow-up to DWH Asseyt Mgr Close-out | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-003821 | BP's Six-Point Plan | Not Produced and Not Otherwise Authenticated | Excluded by MiL: Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-003862 | BP's Six-Point Plan | | Excluded by MiL: Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-003869 | BP's Six-Point Plan | Not Produced and Not Otherwise Authenticated | Excluded by MiL: Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-004446 | GOM Transformation | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-004747 | Containment and Disposal Project for MC252 Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | | Relevance generally (FRE 401 & 402) |
| TREX-005367 | Chart with GoM DC OMS Gap Assessment | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006005 | OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska | | Excluded by MiL: Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006012 | Investigation Report - Refinery Explosion and Fire - Key issues: Safety Culture, Regulatory Oversight, Process Safety Metrics, Human Factors | | Excluded by MiL: Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006017 | BP Press Release - BP Annual General Meeting 2010: Speeches - Tony Hayward | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-006025 | FIGURE 8: EXCERPTS FROM GULF OF MEXICO GAP ASSESSMENT | | Relevance generally (FRE 401 & 402) |
| TREX-006254 | BP Governance Issues statement of actions taken during June 21 2010 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-007135 | Integrity Management Standard - Integrity | | Excluded by MiL: Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-007149 | Email from J. Baxter to M. Considine re: SPU EA Metting Notes and Mad Dog Action | | Excluded by MiL: Prior Alleged Improper Conduct; Prior Incidents; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-007153 | BP Fires, Major Releases & Well Incidents 2000-2010 | Not Produced and Not Otherwise Authenticated | Excluded by MiL: Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-007161 | Email re Discover BP-Jon Turner attaching Discover BP presentation slides | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-007189 | Email from J. Baxter to DST - Strat Tech NWTSC re: DNSC Presentation on Lessons Learned - 4th April 2011 | | Relevance generally (FRE 401 & 402) |
| TREX-007194 | Email from R. Dudley to E. Armstrong, et al. re: Leadership Forum attaching 201010 | | Excluded by MiL: Prior Incidents |
| TREX-007685 | Email from DWH, OIM to P. Johnson re: Final Signed Macondo Drilling Program attaching Well info; Subsurface pdf; Sect 16 interval; Sect05_13_48_interval; Sect06_9_78_interval | | Hearsay (FRE 802) |
| TREX-008063 | Expert report of Kathleen M. Sutcliffe | | Relevance (Not Relevant to Penalty Phase) |
| TREX-013049 | 08/15/2014 Expert Report of Gardner W. Walkup, Jr. | | Hearsay (FRE 802) |
| TREX-013050 | 09/12/2014 Expert Report of Gardner W. Walkup, Jr. | | Hearsay (FRE 802) |
| TREX-013051 | 09/26/2014 Expert Report of Gardner W. Walkup, Jr. | | Hearsay (FRE 802) |
| TREX-013062 | Email from D. Halverson to S. Himmelhoch et al. re MDL 2179/4536: APC's Responses to US' First Set of Discovery Requests | | Admissible only as an Admission by: Anadarko |
| TREX-013064 | Email from M. Lora to M. Stehling re FW: | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-013066 | Western Independent Bankers Annual Conference March 18, 2007 Maui, Hawaii | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| TREX-013076 | National Association of Steel Pipe Distributors June 10, 2011 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-013078 | 2010 BP oil spill still having an impact on commercial fishing | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-013082 | 08/15/2014 Expert Report of Diane E. Austin | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-013090 | Deposition Transcript of John Jackson Howard, M.D. | | Hearsay (FRE 802) |
| TREX-013112 | 08/15/2014 Expert Report of Diane E. Austin | | Hearsay within Hearsay (FRE 802) |
| TREX-013113 | 09/26/2014 Expert Report of Diane E. Austin | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-013120 | 09/09/2014 Order re Revising Phase One Findings of Fact and Conclusions of Law (Rec. Doc. 13381) | | Relevance (Not Relevant to Penalty Phase) |
| TREX-013121 | Deposition Testimony of Katherine Fatio Paine, Pages 174-176 | Incomplete | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-013122 | Deposition Testimony of Lee Lambert, Pages 182-183, 217-218, 236, 271, 286 | Incomplete | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-013123 | 08/15/2014 Expert Report of Ian Ratner, CPA/ABV, ASA, CFE | | Hearsay (FRE 802) |
| TREX-013125 | 09/12/2014 Expert Response Report of Ian Ratner | | Hearsay (FRE 802) |
| TREX-013127 | 09/26/2014 Expert Rebuttal Report of Ian Ratner | | Hearsay (FRE 802) |
| TREX-013131 | 08/15/2014 Expert Report of Ian Ratner | | Hearsay (FRE 802) |
| TREX-013135 | Oil Spill Response - Experience, Trends and Challenges | | Hearsay (FRE 802) |
| TREX-013137 | Email from A. Jaeger to R. Beyer re FW: Burning of Spilled Oil - Senator George S. LeMieux | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013138 | Mission Information re listless sperm whale | Exhibit has unidentified highlighting or handwriting | Hearsay within Hearsay (FRE 802) |
| TREX-013139 | Deposition Transcript of Captain Roger Laferriere | | Hearsay (FRE 802) |
| TREX-013169 | Estimating Population Change from Count Data: Application to the North American Breeding Bird Survey | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013171 | The lost legacy of the last great oil spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-013180 | Deposition Transcript of Amy Merten June 11, 2014 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-013183 | 08/15/2014 Expert Report of Donald F. Boesch | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013184 | 09/12/2014 Expert Report of Donald F. Boesch & Stanley D. Rice | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013185 | 09/26/2014 Expert Report of Donald F. Boesch | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013195 | Impact of the Deepwater Horizon oil spill on a deep-water coral community in the Gulf of Mexico | | Hearsay (FRE 802) |
| TREX-013200 | 08/15/2014 Expert Report of Gardner W. Walkup, Jr. | | Hearsay (FRE 802) |
| TREX-013201 | 09/12/2014 Expert Report of Gardner W. Walkup, Jr. | | Hearsay (FRE 802) |
| TREX-013202 | CS Research GoM data on field ownership 10 Spt 14b | | Hearsay (FRE 802) |
| TREX-013203 | 09/26/2014 Expert Report of Gardner W. Walkup, Jr. | | Hearsay (FRE 802) |
| TREX-013208 | Sen. Thomas R. Carper Holds a Hearing on Gulf Coast Financial Responsibility, Part 2 | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| TREX-013210 | 08/15/2014 Expert Report of Fredric L. Quivik | | Hearsay (FRE 802) |
| TREX-013211 | 09/26/2014 Expert Report of Fredric L. Quivik | | Hearsay (FRE 802) |
| TREX-013235 | 09/12/2014 Expert Response Report of Fredric L. Quivik, PhD. | | Hearsay (FRE 802) |
| TREX-013255 | Distribution and Recovery Trajectory of Macondo (Mississippi Canyon 252) Oil in Louisiana Coastal Wetlands | | Hearsay (FRE 802) |
| TREX-013258 | Deposition Transcript of Jacqueline Michel | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013264 | News Release: Different Tactics, But Deepwater Horizon Response is Far from Complete | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-013266 | Fate and Environmental Effects of Oil Spills in Freshwater Environments | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-013268 | Degradation and Resilience in Louisiana Salt Marshes After The BP-Deepwater Horizon Oil Spill | | Hearsay (FRE 802) |
| TREX-013281 | Crude Oil Impairs Cardiac Excitation-Contradiction Coupling in Fish | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013282 | Deepwawter Horizon crude oil impacts the developing hearts of large predatory pelagic fish | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013300 | 08/15/2014 Expert Report of Walter H. Cantrell | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013301 | 09/26/2014 Round Three Expert Report of Walter H. Cantrell | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013305 | Making Energy More: Sustainability Report 2005 | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-013308 | Fatal Accident Investigation Report Isomerization Unit Explosion Interim Report | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-013309 | The United States Navy Submarine Safety (SUBSAFE) Program in Warship 2005: Naval Submarines 8, London UK | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013312 | WELLSAFE: Chevron Focuses on Eliminating Containment Issues | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013317 | 08/15/2014 Expert Report of Charles F. Mason, Ph.D. | | Hearsay (FRE 802) |
| TREX-013318 | 09/12/2014 Expert Response Report of Charles F. Mason, Ph.D. | | Hearsay (FRE 802) |
| TREX-013319 | 09/26/2014 Round 3 Expert Report of Charles F. Mason, Ph.D. | | Hearsay (FRE 802) |
| TREX-013330 | 08/15/2014 Expert Report of Stanley D. Rice (Ph.D.) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013331 | 09/12/2014 Expert Report of Donald F. Boesch (Ph.D.) and Stanley D. Rice (Ph.D.) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013332 | 09/26/2014 Expert Report of Stanley D. Rice (Ph.D.) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013333 | Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-013334 | Sensitivity of Fish Embryos to Weathered Crude Oil: Part I. Low-Level Exposure During Incubation Causes Malformations, Genetic Damage, and Mortality in Larval Pacific Herring (Clupea pallasi) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013338 | Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013346 | 08/15/2014 Expert Report of Richard W. Clapp, D.Sc., MPH | | Hearsay (FRE 802) |
| TREX-013347 | 09/12/2014 Expert Report of Richard W. Clapp, D.Sc., MPH | | Hearsay (FRE 802) |
| TREX-013348 | 09/26/2014 Expert Report of Richard W. Clapp, D.Sc., MPH | | Hearsay (FRE 802) |
| TREX-013371 | Contamination, Corrosion and the Social Order: An Overview | | Hearsay (FRE 802) |
| TREX-013372 | Psychological Responses and Resilience of People and Communities Impacted by the Deepwater Horizon Oil Spill | | Hearsay (FRE 802) |
| TREX-013411 | Cornell University Law School Society for Empirical Legal Studies About Us webpage | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013412 | Agents Protecting Agents: An Empirical Study of Takeover Defenses in Spinoffs December 2004 | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013413 | Pornography and Divorce | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013414 | Securities and Exchange Commission v. Bank of America Corporation | | Relevance (Not Relevant to Penalty Phase) |
| TREX-013415 | Corporate Governance Matters: A Closer Look at Organizational Choices and Their Consequences | Incomplete | |
| TREX-013416 | An Introduction to Corporate Governance: Mechanisms and Systems | Incomplete | |
| TREX-013419 | A Theory of the Firm: Governance, Residual Claims, and Organizational Forms | Incomplete | |
| TREX-013420 | Corporate Governance: Promises Kept, Promises Broken | Incomplete | |
| TREX-013422 | United States Securities and Exchange Commission Form 20-F for the fiscal year ended December 31, 2013 for Total S A. Republic of France | Incomplete | |
| TREX-013423 | ENI Annual Report 2013 | Incomplete | |
| TREX-013424 | STATOIL Annual Report on Form 20-F | Incomplete | |
| TREX-013425 | Reliance Industries Limited Growth is Life Annual Report 2013-14 | Incomplete | |
| TREX-013426 | Exxon Mobil Corporation Form 10-K | Incomplete | |
| TREX-013430 | Excerpt of Deposition Transcript of A. John Guide May 9, 2011 | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-013431 | Excerpt of Deposition Transcript of David C. Sims April 6, 2011 | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-013432 | Excerpt of Deposition Transcript of David A. Rich June 1, 2011 | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-013433 | Excerpt of Deposition Transcript of Jonathan Sprague March 21, 2011 | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-013434 | Excerpt of Deposition Transcript of Laura Folse June 16, 2014 | Incomplete | Hearsay (FRE 802) |
| TREX-013435 | Excerpt of Deposition Transcript of Richard Morrison June 20, 2014 | Incomplete | Hearsay (FRE 802) |
| TREX-013436 | Excerpt of Deposition Transcript of Neil Shaw October 26, 2011 | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-013437 | Excerpt of Deposition Transcript of Kevin Dennis Lacy June 1, 2011 | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-013438 | Excerpt of Deposition Transcript of Patrick O'Bryan July 14, 2011 | Incomplete | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-013439 | Excerpt of 08/15/2014 Expert Report of R. Bruce Den Uyl | Incomplete | |
| TREX-013441 | BOEMRE Approves Additional Deepwater Drilling Permit that Meets New Safety Standards | Not Produced and Not Otherwise Authenticated | |
| TREX-013447 | Appendix 6 to Declaration of Kathryn J. Tegtmeyer in Support of Donald E. Horne's, Victor A. Horne's, K.C. 1986 Limited Partnership's, and DEH Merrywood Company's Suggestions in Opposition to The United States' Motion for Summary Judgment on Divisibility: Damian Shea Deposition Transcript December 11, 2003 | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-013448 | Sources, Concentrations, Composition, Partitioning and Dispersion Pathways for Suspended Sediments and Potential Metal Contaminants in the Coastal Beaufort Sea | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013452 | Mechanistic Sediment Quality Guidelines Based on Contaminant Bioavailability: Equilibrium Partitioning Sediment Benchmarks | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013453 | Assessing water quality suitability for shortnose sturgeon in the Roanoke River, North Carolina, USA with an in situ bioassay approach | | Hearsay (FRE 802) |
| TREX-013454 | Influence of Water Quality and Associated Contaminants on Survival and Growth of the Endangered Cape Fear Shiner (Notropois Mekistochlas) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013455 | Appendix K-4: Validated Toxicity Tests from BP Used in This Report | Exhibit has unidentified highlighting or handwriting; Not Produced and Not Otherwise Authenticated; Other Authenticity Objection; Witness disagrees as to what the exhibit is | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-013457 | Validation of the Target Lipid Model for Toxicity Assessment of Residual Petroleum Constituents: Monocyclic and Polycyclic Aromatic Hydrocarbons | | Hearsay (FRE 802) |
| TREX-013458 | EPA Response to BP Spill in the Gulf of Mexico: Water Quality Benchmarks | Incomplete | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-013464 | Abstract Book Society of Environmental Toxicology and Chemistry North America 33rd Annual Meeting | | Hearsay (FRE 802) |
| TREX-013466 | A Text Book of Modern Toxicology Third Edition | | Hearsay (FRE 802) |
| TREX-013501 | Brendan Nelson and Frank L. "Skip" Bowman to Join the BP Board | | Relevance generally (FRE 401 & 402) |
| TREX-013502 | About BP: Admiral Frank Bowman | | Relevance generally (FRE 401 & 402) |
| TREX-013506 | Email from G. Birrell to N. Shaw re Group Integrity Management Standard Extensions - GoM, Attaching IM Ext_TVP Endorsement GoM att doc | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013508 | Email from D. Rich to G GOM D&C - ALL re GoM D&C Risk Management Recommended Practice | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013510 | Presentation of Operations / HSSE & Engineering ELT Meeting in London | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013512 | Group Defined Operating Practice Assessment, prioritization and management of risk - Implementation defat | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-013513 | 08/15/2014 Expert Report of Mark G. VanHaverbeke | | Hearsay within Hearsay (FRE 802) |
| TREX-013514 | 09/12/2014 Response Report of Mark G. VanHaverbeke | | Hearsay within Hearsay (FRE 802) |
| TREX-013515 | 09/26/2014 Second Response Report of Mark G. Vanhaverbeke | | Hearsay within Hearsay (FRE 802) |
| TREX-020006 | UK HSE Major Incident Investigation Report (Grangemouth) | Not Produced and Not Otherwise Authenticated | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-020043 | Deepwater: The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President | | Excluded by MiL: Other Government Reports |
| TREX-020327 | Erco/Energy Resources Co. Inc. Environmental Sciences Division: Ixtoc Oil Spill Assessment Final Report http://invertebrates.si.edu/mms/reports/IXTOC_exec.pdf | Not Produced and Not Otherwise Authenticated | Admissible only as an Admission by: US Gov; Excluded by MiL: Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-020357 | Ryan Knutson, ProPublica: Blast at BP Texas Refinery in 2005 Foreshadowed Gulf Disaster, Ryan Knutson, ProPublica: http://www.propublica.org/article/blast-at-bp-texas-refinery-in-05-foreshadowed-gulf-disaster | Not Produced and Not Otherwise Authenticated | Excluded by MiL: Prior Alleged Improper Conduct; Prior Incidents; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-020358 | New York Times: BP to Pay Record Fine for Refinery: http://www.nytimes.com/2010/08/13/business/13bp.html | Not Produced and Not Otherwise Authenticated | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-021642 | Little, Ian; Thorseth, Jay: Memorandum - Macondo Prospect Incentive Award Program | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-022194 | Sutcliffe, Kathleen; Vogus, Timothy; Weick, Karl: Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-022199 | Sutcliffe, Kathleen; Obstfeld, David; Weick, Karl: Organizing for High Reliability: Processes of Collective Mindfulness | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-022249 | Breazeale, Martin (Deponent): Deposition of Martin Breazeale (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | Incomplete | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-022378 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Joint Motion to Appoint Monitor | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-025110 | PSC & USA Deposition Designation of Anderson, P | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-036722 | DSP Stage Gate 1 Appraise | Email missing attachments in produced version | Relevance (Not Relevant to Penalty Phase) |
| TREX-036723 | DSP Stage Gate 2 Select - not signed | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-045318 | E&P Individual Performance Contracts | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-045363 | S&O Leadership Team Meeting Materials | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-045369 | "2006 Performance Contract, David G. P. Eyton, GoM DW Developments BUL" | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-048074 | 2009 Performance Contract: Neil Shaw, GoM Exploration BUL | | Relevance generally (FRE 401 & 402) |
| TREX-048078 | 2008 Performance Contract: Neil Shaw, GoM Exploration BUL | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-060832 | Report: Environmental and Social Report, BP Amoco 45 (1998) | | Relevance generally (FRE 401 & 402) |
| TREX-060845 | Report: Expert Report Morris Burch | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-160090 | Document: Transcript Deposition of Jonathan Sprague (Phase I) | Incomplete | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-232943 | E-Mail - From: Kimberly Mazza Sent: Mon 6/14/2010 2:20:22 PM To: Alan Williams Subject: FW: Casper Star | | Excluded by MiL: Prior Incidents; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232944 | E-mail chain, top e-mail From: Gartlan Joan To: Mike W. House, et al., dated Sat 11/20/2010 3:00:29 AM; Subject: Feinberg | Other Authenticity Objection | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232945 | Intl Ops Budget Meeting Note | | Admissible only as an Admission by: Anadarko |
| TREX-232947 | Email- From: Walker, Al To: Meloy, Chuck Sent: 5/6/2010 1:10:26 AM FW: Ppt0000002.ppt; Organization Meeting for the Equipment Task Force | | Admissible only as an Admission by: Anadarko |
| TREX-232948 | Letter from James H. Dupree to Attendees of June 15 Industry Meeting with Containment Projects Equipment Wishlist | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232949 | Email - To: Walker, A From: Flores, Jim Sent: 5/3/2010 2:30:56 AM Subject: Re: Macondo | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232950 | Anadarko AFE/Project Chart of Accounts | | Admissible only as an Admission by: Anadarko |
| TREX-232952 | Letter from Peter Schaumberg to Michael Bromwich regarding Anadarko's Notice of Appeal to the Interior Board of Land Appeals from the Bureau of Ocean Energy Management, Regulation, and Enforcement Order dated August 24, 2010 | | Admissible only as an Admission by: Anadarko |
| TREX-232954 | Confidential Settlement Agreement Mutual Release And Agreement To Indemnify | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232955 | Inquiry into the Deepwater Horizon Gulf Coast Oil Spill Hearing Before the Subcommittee on Energy and Commerce House of Representatives 111th Congress Second Session May 12, 2010 Serial No. 111-122 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-232956 | Gulf of Mexico SPU: Major Hazards Risk Management Policy | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232957 | GOM - Environmental Management Program - Deepwater Horizon - 2008, Environmental Regulatory Compliance | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232958 | Our Commitment to Integrity - BP Code of Conduct | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-232960 | Deepwater Horizon Technical Rig Audit January 2008 | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-232961 | BP - Drilling Operations Program - Will K. Prospect | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232963 | Slide: Leadership Focus Areas for Upcoming Rig Visits | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-232964 | BP GOM Deepwater SPU: D&C Weekly Operations Report, Rpt Period 21 October - 27 October, 2009 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232965 | Email from David Walsh to G S&O O8 E-LIST, Dated Tue Jan 26 18:03:41 2010; Subject: 4Q 2009 Orange Book, with attachment | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-232966 | SRI meeting on the Gulf of Mexico oil spill Tuesday 23rd November 2010, London - Notes from Qs and As sessions | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232967 | Letter from James H. Dupree to Attendees of June 15 Industry Meeting with Containment Projects Equipment Wishlist | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232969 | BP GOM Deepwater SPU: D&C Weekly Operations Report, Rpt Period March 10 - March 16, 2010 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232970 | BP GOM Deepwater SPU: D&C Weekly Operations Report, Rpt Period March 3 - March 9, 2010 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232971 | Talking Points, Subjects of US Press Interest, March 2008 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232972 | Explanation of PAH benchmark calculations using EPA PAH ESB approach | | Hearsay (FRE 802) |
| TREX-232974 | Email- From: Jackson, Curtis To: Garner, Stan E; Johnson, Dennis P. et al., Subject: Marron Book- 1Q Sent: Fri Apr 10 11:17:13 2009 Attachments: Maroon_Book 1Q2009_Final.xls | Email missing attachments in produced version | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-232975 | Jernelov, Arne and Olof Linden. 1981. Ixtoc I: A case study of the world's largest oil spill. Ambia 10(6): 299-306. | | Hearsay (FRE 802) |
| TREX-232976 | Gulf Of Mexico HSSE Commentary and DAFWC/HIPO Learnings | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232977 | Email Chain, top email from Patrick L O'Bryan to Cindi K Skelton, dated Mon Feb 01 22 04:16 2010, Subject: Fw: Agenda and Pre-read for HSSE QPR, with attachment | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232978 | QPR (HSSE and Operations Committee) Meeting (DRAFT) Meeting Agenda | Incomplete | Relevance (Not Relevant to Penalty Phase) |
| TREX-232979 | Process Safety Incidents - GOM, 2009 vs. 2008 (December) | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-232980 | Group Defined Operating Practice: Assessment, prioritization and management of Risk; Document No: GDP 31-00-01 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232981 | Suarez, B. et al., "Acute health problems among subjects involved in the cleanup operation following the Prestige oil spill in Asturias and Cantabria (Spain)," Environmental Research 99 (2005) 413-424 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-232982 | Lessons from Grangemouth - A Case History (Michael P. Broadribb, William H. Ralph & Neil Macnaughton) | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-232983 | HSE & Operations Integrity Report Spreadsheet | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232984 | Spreadsheet: Risk Register and Action Tracking Sheet for E&P Projects | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232985 | E&P Weekly Report | | Relevance (Not Relevant to Penalty Phase) |
| TREX-232988 | Attachment 2: IATAP Press Release | Incomplete | |
| TREX-232989 | Attachment 3: IATAP Terms of Reference - Draft Document | Incomplete | |
| TREX-232990 | Attachment 4: Alternative Response Technology Form - Website | Incomplete | |
| TREX-232991 | Attachment 5: Web-site: On-Line Input Form | Incomplete | |
| TREX-232992 | Attachment 6: Proposal Review Process and Data Capture | Incomplete | |
| TREX-232993 | Attachment 7: Carver Scoring Sheet | Incomplete | |
| TREX-232994 | Attachment 8: Product Services and Equipment Web-Site Input Form | Incomplete | |

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-232996 | Attachment 10: Historical and Forecasted ART Processing Trends | Incomplete | |
| TREX-232998 | Attachment 12 Natural Organic Sorbents Pilot Project Deepwater Horizon MC 252 | Incomplete | |
| TREX-232999 | Attachment 13: Operational Needs for ARTES Testing | Incomplete | |
| TREX-233000 | Attachment 14: Checklist for New Technology Proposal Review | Incomplete | |
| TREX-233001 | Attachment 15: Evaluation of Alternative Cleanup Alternatives for Use with Booms | Incomplete | |
| TREX-233002 | Attachment 16: Results of Evaluation of Alternative Boom Products | Incomplete | |
| TREX-233003 | Attachment 17: FACT SHEET: SORBENTS AND SOLIDIFIERS | Incomplete | |
| TREX-233004 | Attachment 18: FACT SHEET: SURFACE WASHING AGENTS AND BIOREMEDIANTS | Incomplete | |
| TREX-233005 | Attachment 19: FACT SHEET Oil Removal Marshes | Incomplete | |
| TREX-233006 | Attachment 20: Questions and Answers | Incomplete | |
| TREX-233007 | Attachment 21: Draft Outline for Plaquimines (sic) Parish President Meeting | Incomplete | |
| TREX-233008 | Attachment 22: Draft notes from 30 June 2010 Marsh Cleanup Techniques Discussion | Incomplete | |
| TREX-233012 | Attachment 26: Draft Sand Cleaning Matrix - July 27, 2070 (sic) | Incomplete | |
| TREX-233014 | Attachment 28: High Interest Technology Test Team | Incomplete | |
| TREX-233016 | Attachment #30: High Interest Technology Testing Team Guidelines Manual | Incomplete | |
| TREX-233018 | Attachment 32: Vendor Check In-Sheet Field Demonstration Gulf Shores State Park Pier June 21, 2010 | Incomplete | |
| TREX-233019 | Attachment 33: Guidelines to Vendors and other Personnel Involved with HITT Team Field Tests | Incomplete | |
| TREX-233020 | Attachment 34: Sample Tactics Template | Incomplete | |
| TREX-233021 | Attachment 35: HITT Project Summary | Incomplete | |
| TREX-233022 | Attachment 36: HITT Critique Summary | Incomplete | |
| TREX-233023 | Attachment 37: Chemical and Biological Technology Evaluation Strike Team; Version 2a | Incomplete | |
| TREX-233024 | Attachment 38: GoM Related Bioremediation Activities | Incomplete | |
| TREX-233025 | Attachment 39: Final BioChem Scoring Criteria; Alternate Response Technology Prioritization Work Sheet | Incomplete | |
| TREX-233026 | Attachment 40: Remediation Product Test Protocols | Incomplete | |
| TREX-233027 | Attachment 41: ART Results; Product Reference | Incomplete | |
| TREX-233029 | Attachment 42: ART Transition Plan; Terms of Reference | Incomplete | |
| TREX-233030 | Attachment 43: Needs Matrix | Incomplete | |
| TREX-233031 | Attachment 44: Alternative Response Technology Weekly Report; Primary Mission of ARTs | Incomplete | |
| TREX-233032 | Attachment 45: ART Program Objectives; Week Beginning Aug 2 | Incomplete | |
| TREX-233033 | Adobe Reader Message Screenshot | Incomplete | Relevance generally (FRE 401 & 402) |
| TREX-233050 | Attachment 48: Revised Field Test Approval Form | Incomplete | |
| TREX-233051 | Attachment 49: ART Stage 4 Summary; Alternative Response Technology Projects Evaluation | Incomplete | |
| TREX-233052 | Attachment 50: High Level HITT Field Test Schedule | Incomplete | |
| TREX-233053 | Attachment 51: Field Test | Incomplete | |
| TREX-233054 | Attachment 52: HITT Personnel & Field Test Schedule | Incomplete | |
| TREX-233057 | Email Chain, top email from Susan L. York to Dawn L. Sanders, dated Mon Jan 31 18:47:13 2011, Subject: FW: Action: Lifting Incidents Graph on this week's scorecard with attachment | Email missing attachments in produced version | Relevance generally (FRE 401 & 402) |
| TREX-233058 | 2009 GoM Safety Incidents (Near Misses, Equipment Loss Damage, Injuries/Illness, Fire/Explosion, Env Events, LOPC) | | Relevance generally (FRE 401 & 402) |
| TREX-233059 | Letter from James H. Dupree to Attendees of June 15 Industry Meeting with Containment Projects Equipment Wishlist | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233060 | 2010 GoM SPU - All Incident Reports in Tr@ction | | Relevance generally (FRE 401 & 402) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233062 | Shoreline Assessment Manual - Third Edition; National Oceanic and Atmospheric Administration (NOAA), Office of Response and Restoration, Hazardous Materials Response Division; HAZMAT Report No. 2000-1, August 2000 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233065 | Email From: Maclean, Colin H To: Nolan, James Sent: Fri May 19 2006 Subject: FW: Info & Action - Workshop Output - Grangemouth Lesson Learned, 2 Dec 2002 | | Excluded by MiL: Prior Incidents; Relevance generally (FRE 401 & 402) |
| TREX-233066 | Workshop Agenda - Grangemouth | | Excluded by MiL: Prior Incidents; Relevance generally (FRE 401 & 402) |
| TREX-233067 | Internal Audit BPXA Corrosion Management System Technical Review Final Report Number: 5001-104 Version2.0 15/04/05 Privilege & Confidential | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233068 | The BP Amoco Enhanced Environmental Management System The Auditing Roundtable - Winter Meeting & Technology Expo January 5-7, 2004 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233069 | Powerpoint presentation entitled Key results from 2006 safety culture survey, Prudhoe Bay by Cinzia de Santis, 65 slides | | Excluded by MiL: Prior Incidents; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233072 | Spier, C., Stringfellow, W.T., Hazen, T.C., and Conrad, M. Distribution of hydrocarbons released during the 2010 MC252 oil spill in deep offshore waters. Environmental Pollution 173:224-30. | | Hearsay (FRE 802) |
| TREX-233073 | Michel, J., et al. 2013. Extent and degree of shoreline oiling: Deepwater Horizon oil spill, Gulf of Mexico, USA. PLOS One 8(6):e65087. 9pp. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233076 | Gulf Coast residents crumble under rising homeowners insurance costs | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-233080 | Shoreline Cleanup and Assessment Technique (SCAT); National Oceanic and Atmospheric Administration (NOAA), Office of Response and Restoration | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233082 | Associated Press article entitled BP pushes technical limits to tap extreme fields by Jonathan Fahey, dated Dec 5 2013 | | Hearsay within Hearsay (FRE 802) |
| TREX-233085 | BP Financial and Operating Information 2007-2011 Report, copyright date of 2012 | | Relevance generally (FRE 401 & 402) |
| TREX-233086 | BP Financial and Operating Information 2008-2012 Report, copyright date of 2013 | | Relevance generally (FRE 401 & 402) |
| TREX-233087 | Halliburton Fact Sheet - Lower Tertiary | | Hearsay (FRE 802) |
| TREX-233089 | BP Powerpoint Presentation entitled 4Q & Full Year 2013 Results Presentation, dated Feb 4 2014 | | Relevance generally (FRE 401 & 402) |
| TREX-233090 | CNN article by Tom Cohen entitled Obama administration lifts deep-water drilling moratorium, dated Oct 13 2010 | | Hearsay (FRE 802) |
| TREX-233091 | BP Plc - Q2 2014 Earnings Call (Corrected Transcript) | | Relevance generally (FRE 401 & 402) |
| TREX-233094 | BP Plc - Q2 2014 Results - Webcast and Conference Call | | Relevance generally (FRE 401 & 402) |
| TREX-233096 | BP Annual Report and Form 20-F 2012 | | Relevance generally (FRE 401 & 402) |
| TREX-233100 | BP Annual Report and Form 20-F 2011 | | Relevance generally (FRE 401 & 402) |
| TREX-233102 | Excel spreadsheet: 2007-12-31 - 2014-06-30 BP ADS Share Price History xls including Historical Prices | | Relevance generally (FRE 401 & 402) |
| TREX-233103 | BP p.l.c. Group Results - Second quarter and half year results 2014(a), For Immediate Release, London Jul 29 2014 | | Relevance generally (FRE 401 & 402) |
| TREX-233104 | Excel spreadsheet: FOI_quarterly_ifrs_full_book_4Q_2013-Final xlsx entitled Quarterly Financial and Operating Information 2009-2013 | | Relevance generally (FRE 401 & 402) |
| TREX-233106 | Excel spreadsheet: FOI_quarterly_ifrs_full_book_1Q_2014 xlsx entitled Quarterly Financial and Operating Information 2010-2014 | | Relevance generally (FRE 401 & 402) |
| TREX-233109 | BP Press Release entitled Second Quarter 2014 Results | | Relevance generally (FRE 401 & 402) |
| TREX-233112 | Fisher, Charles R., Pen-Yuan Hsing, Carl L. Kaiser, Dana R. Yoerger, and et al. "Footprint of Deepwater Horizon blowout impact to deep-water coral communities". PNAS 111:11744-11749 (August 12, 2014) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233113 | White, Helen K., Pen-Yuan Sing, Walter Cho, Timothy M. Shank, and et al. "Impact of the Deepwater Horizon oil spill on a deep-water coral comunity in the Gulf of Mexico" -PNAS 109:50, 20303-20308 (December 11, 2012) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233114 | Skytruth, BP/Gulf Oil Spill - Cumulative Oil Slick Footprints, Sept. 21, 2010. | | Hearsay (FRE 802) |
| TREX-233115 | Article - Punitive Damages: An Economic Analysis, A. Mitchell Polinsky and Steven Shavell, Harvard Law Review Volume III Number 4, February 1998 | | Hearsay (FRE 802) |
| TREX-233118 | Fitch Ratings article entitled BP likely to keep its 'A' rating despite negligence ruling, dated Sep 8 2014 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233124 | Brannon, Earnest L, Keya M Collins, et al., 2006. Toxicity of Weathered Exxon Valdez Crude Oil to Pink Salmon Embryos. Environmental Toxicology and Chemistry. 25(4):962-72. | | Hearsay (FRE 802) |
| TREX-233127 | 2013 State of the States The AGA Survey of Casino Entertainment | | Hearsay (FRE 802) |
| TREX-233134 | Spreadsheet: OPSTATS - Realization, FY: 2009-2014, Volumes | | Relevance generally (FRE 401 & 402) |
| TREX-233135 | Spreadsheet: 3Q14 - Provision Continuity Schedule | | Relevance generally (FRE 401 & 402) |
| TREX-233136 | BP p.l.c. Group results - Third quarter and nine months 2014 | | Relevance generally (FRE 401 & 402) |
| TREX-233138 | Management Accountability Project, Texas City Isomerization Explosion Final Report, February 2007 | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233140 | BP. Gulf Science Data, Water Chemistry Data File. Website: http://gulfsciencedata.bp.com/, directory: Water; subdirectory: Water Chemistry; filename: WaterChemistry_W-01v02-01.csv (zipped). Last modified May 2014 | Other Authenticity Objection | |
| TREX-233141 | Hodson, Peter V, Colin W Khan, et al. (2007). Alkyl PAH in crude oil cause chronic toxicity to early life stages of fish. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233143 | Congressional Record 101st Congress (1989-1990) | Incomplete | |
| TREX-233144 | HeinOnline Polinsky, A. Mitchell and Daniel L. Rubinfeld "The Welfare Implications Of Costly Litigation For The Level Of Liability." Journal of Legal Stuies, vol. XVII (January 1988) 17 J. Legal Stud. 151 1988. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233145 | HeinOnline Posner, Richard A. "An Economic Theory Of The Criminal Law" Columbia Law Review Vol. 85 October 1985 No. 6 85 Colum. L. Rev. 1193 1985. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233146 | Becker, Gary S. "Crime and Punishment: An Economic Approach" Journal of Political Economy. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233147 | Article: Pitchford, Rohan, Center for Economic Policy Research - "How Liable Should a Lender Be? The Case of Judgement-Proff Firms and Environmental Risk" | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233152 | Boyd, James and Daniel E. Ingberman "Do Punitive Damages Promote Deterrence?" International Review of Law and Economics 19:47-66, 1999. | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233153 | Cohen, Mark A. "Deterring Oil Spils; Who Should Pay and How Much?" Backgrounder May 2010; Revised June 2010. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233154 | Hiriart, Yolande and David Martimort "The benefits of extended liability." RAND Journal of Economics Vol. 37, No. 3, Autumn 2006. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233155 | Mirrlees, J. A. "The Theory of Moral Hazard and Unobservable Behavior: Part I." Review of Economic Studies (1999) 66, pp. 3-21. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233156 | Cohen, Mark A. "Optimal Enforcement Strategy to Prevent Oil Spills: Am Application of a Principal-Agent Model with Moral Hazard" Journal of Law and Economics, Vol. 30, No. 1. (Apr., 1987), pp. 23-51. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233157 | U. S. Coast Guard Oral History Program, Hurricane Katrina, 2005, Interviewee: CAPT Frank Paskewich, USCG | | Hearsay (FRE 802) |
| TREX-233158 | Clean Gulf Associates Staff Bios | | Hearsay (FRE 802) |
| TREX-233159 | Landes, William M. and Richard A. Posner "The Economic Structure of Tort Law" Harvard University Press 1987. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233160 | Shavell, Steven. "Economic Anlysis of Accident Law." Harvard University Press 1987. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233161 | Sunding, David. "Economic Incentive Effects of EPA's After-the-Fact Veto of a Section 404 Discharge Permit Issued to Arch Coal." The Brattle Group. May 30, 2011. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233162 | Resources and Ecosystems Sustanability, Tourist Opportunities, And Revived Economies Of The Gulf Coast States Act of 2011 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233164 | Waters Advocacy Coalition; open letter to Congress re: EPA and Corp of Engineers and CWA expansion | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233165 | Civial Penalty Policy For Section 311(b)(3) And Section 311(j) Of The Clean Water Act. Office of Enforcement and Compliance Assurance. August 1998. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233166 | Area Energy About Us webpage. "Maximizing the Potential of a World-Class Basin". | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233167 | Arena Exploration LLC: Private Company Information - Bloomberg Businessweek | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233168 | Revus Energy ASA Acquisition Of Palace Exploration Company (UK) Ltd. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233169 | Dorado E&P Partners, LLC Company Information webpage | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233170 | CL&F Philosophy - webpage | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233171 | Kahan, Dan M., "The Theory of Value Dilemma: A Critique of the Economic Analysis of Criminal Law." Ohio State Journal of Criminal Law. Vol 1:643 2004. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233172 | Rec. Doc. 7526 - Order & Reasons As to the Motions to Dismiss the Pure Stigma, BP Dealer, and Recreation Claims | | Relevance generally (FRE 401 & 402) |
| TREX-233173 | Request for Approval of Assignment of Record Title Interest OCS-G 31687 Garden Banks Area, Block 997 betweeb MitEnergy Upstream LLC (GOM No. 2891) and MOEX Offshore 2007 LLC (GOM No. 2994) | | Relevance generally (FRE 401 & 402) |
| TREX-233174 | Assignment of Record Title Garden Banks Block 997 OCS-G 31687 between MOEX Offshore 2007 LLC and BP Exploration & Production Inc. | | Relevance generally (FRE 401 & 402) |
| TREX-233178 | Transcript - Trial testimony of Lee Lambert, David Lewis and Brent Lirette - Day 25 Afternoon Session | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233179 | Transcript - Trial Testimony of Andrew R. Mitchell - April 17, 2013 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233180 | Transcript - Trial testimony of Robert Turlak, Richard Vargo, David McWhorter and Robert Bea - Day 2 Morning Session | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233181 | Email- From: Hayes, David To: Avery, Heidi; Wright, Jacquee et al. Subject: BP Oil Spill - Industry Response to the Request for Assistance Sent: 6/26/2010 5:03:20 PM | Email missing attachments in produced version | Hearsay within Hearsay (FRE 802) |
| TREX-233182 | Industry Response to BP Wish List June 22, 2010 | | Hearsay within Hearsay (FRE 802) |
| TREX-233183 | Commandant Instruction 3120.14 Subj: Incident Command System | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233187 | Commandant Notice 16000 Subj: CH-13 to Marine Safety Manual, Vol 1, Administration and Management, Comdtinst M16000.6 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233193 | Photograph: oil off beach with tourists aerial | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233194 | Photograph: booming with oil sheen | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233195 | Photograph: billowing smoke from blowout | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233196 | Photograph: oil spilled beach | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233197 | Photograph: turtle in oil off water | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233198 | Incardona, John P, Tracy K Collier and Nathaniel L Scholz. 2004. Defects in cardiac function precede morphological abnormalities in fish embryos exposed to polycyclic aromatic hydrocarbons. Toxicology and Applied Pharmacology 196: 191-205. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233199 | Photograph: aerial sheen | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233202 | Photograph: blowout | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233203 | Deepwater Horizon / BP Oil Spill: Size and Percent Coverage of Fishing Area Closures Due to BP Oil Spill | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233204 | 33 U.S.C. 2704 - Limits on liability | | Hearsay within Hearsay (FRE 802) |
| TREX-233205 | Deposition Transcript of Michael Beirne - Vol. II | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233206 | Deposition transcript of Martin Breazeale, Vol. 2 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233207 | Deposition Transcript of Morris E Burch - Vol. I | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233208 | Deposition Transcript of Sir William Castell - Vol. I | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233209 | Deposition Transcript of Lee Lambert - Vol. I | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233210 | Deposition transcript of John Mogford, Vol. 1 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233211 | Deposition transcript of John Mogford, Vol. 2 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233212 | Deposition transcript of Murry Sepulvado, Vol. 1 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233213 | Deposition Transcript of Jonathan Sprague - Vol. I (30(b)(6)) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233214 | Deposition Transcript of Michael Keith Williams - Volume 1 - July 20, 2011 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233215 | Transcript - Oral Deposition of John Wilson, John - July 22, 2013 - Volume 1 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233216 | Oil Pollution Research and Technology Plan - Interagency Coordinating Committee on Oil Pollution Research | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233217 | VIDEO: JOHN TUNNELL AT IXTOC SPILL 30 YEARS AFTER FACT | Not Produced and Not Otherwise Authenticated | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233218 | CDC website - NIOSH Pocket Guide to Chemical Hazards - Benzene | | Hearsay (FRE 802) |
| TREX-233219 | NOAA: FAQS on the ongoing Gulf of Mexico dolphin die-off http://www.nmfs.noaa.gov/pr/health/mmume/cetacean_gulfofmexico_faq.htm. | | Hearsay (FRE 802) |
| TREX-233220 | Deposition Transcript of Arnold, Kenneth E., P.E. October 7, 2014 | | Hearsay (FRE 802) |
| TREX-233221 | Deposition of Expert Walkup, Gardner October 10, 2014 | | Hearsay (FRE 802) |
| TREX-233225 | Transcript - Deposition of Diane Austin, Ph.D - October 16, 2014 - Volume 1 | | Hearsay (FRE 802) |
| TREX-233226 | Deposition of Expert Sutcliffe, Kathleen Ph.D. October 17, 2014 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802) |
| TREX-233227 | Deposition of Expert Ratner, Ian October 21, 2014 | | Hearsay (FRE 802) |
| TREX-233228 | Deposition of Expert Cantrell, Walter Hollingsworth October 21, 2014 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233231 | Deposition of Expert Ratner, Ian October 22, 2014 | | Hearsay (FRE 802) |
| TREX-233233 | Deposition of Expert Boesch, Donald Ph.D. October 28, 2014 | | Hearsay (FRE 802) |
| TREX-233234 | Deposition of Expert Mason, Charles Dr. October 29, 2014 | | Hearsay (FRE 802) |
| TREX-233235 | Deposition of Expert Burch, Morris October 30, 2014 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802) |
| TREX-233236 | Deposition of Expert Sunding, David October 30, 2014 | | Hearsay (FRE 802) |
| TREX-233237 | Deposition of Expert Rice, Stanley Dr. October 30, 2014 | | Hearsay (FRE 802) |
| TREX-233238 | Deposition of Expert Clapp, Richard Dr. October 31, 2014 | | Hearsay (FRE 802) |
| TREX-233242 | Deposition of Expert Quivik, Fredric L., Ph.D, October 14, 2014 | | Hearsay (FRE 802) |
| TREX-233243 | Revised Deposition of Expert Vanhaverbeke, Mark October 31, 2014 | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233244 | OCS Report, MMS 2008-013, Deepwater Gulf of Mexico 2008: America's Offshore Energy Future | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233245 | Spreadsheet containing BP Group Risk Register | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233246 | Abbott, P., Wallace, C., and M. Beck. "Chernobyl: Living with Risk and Uncertainty." | | Hearsay (FRE 802) |
| TREX-233247 | Adam, Emma K., Laura Chyu, Lindsey T. Hoyt, Leah D. Doane, Johanne Boisjoly, Greg J. Duncan, P. Lindsay Chase-Lansdale, and Thomas W. McDade. 2011. "Adverse Adolescent Relationship Histories and Young Adult Health: Cumulative Effects of Loneliness, Low Pa | | Hearsay (FRE 802) |
| TREX-233248 | Nichter, Mark. 1981. "Idioms of Distress: Alternatives in the Expression of Psychosocial Distress: A Case Study from South India." | | Hearsay (FRE 802) |
| TREX-233249 | Zarowsky, C. 2004. "Writing Trauma: Emotion, Ethnography, and the Politics of Suffering among Somali Returnees in Ethiopia." | | Hearsay (FRE 802) |
| TREX-233250 | Fetterman, David M. 1998. Ethnography. In Leonard Bickman and Debra J. Rog, eds., 1998. Handbook of Applied Social Research Methods. Thousand Oaks: Sage Publications | | Hearsay (FRE 802) |
| TREX-233251 | Kvale, Steinar. 1996. InterViews: An Introduction to Qualitative Research Interviewing. Thousand Oaks, CA: Sage Publications | | Hearsay (FRE 802) |
| TREX-233252 | Kirk, Jerome, and Marc C. Miller. 1985. Reliability and Validity in Qualitative Research. Thousand Oaks, CA: Sage Publications | | Hearsay (FRE 802) |
| TREX-233253 | Sapsford, Roger, and Victor Jupp. 2006. Data Collection and Analysis (2nd ed.). Thousand Oaks, CA: Sage Publications | Incomplete | Hearsay (FRE 802) |
| TREX-233254 | Secretary's Partners in Conservation Awards (Bureau Ocean Energy Management) | | Relevance generally (FRE 401 & 402) |
| TREX-233255 | United States Department of the Interior Recommendation and Approval of Awards (Gulf of Mexico Offshore Oil and Gas History Project Team) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233256 | Operational Science Advisory Team (OSAT-2) Charter: purpose of OSAT | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233257 | Exxon Valdez Qs&As - oil spill facts | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233258 | Jacqueline Michel et al - Impacts, recovery rates, and treatment options for spilled oil Dated: 2014 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233259 | Epperly SP, Braun J, Chester AJ, Cross FA, Merriner JV, Tester PA, Churchill JH (1996) Beach strandings as an indicator of at-sea mortality of sea turtles. Bull Mar Sci 59:289-297. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233260 | Hart KM, Mooreside P, Crowder LB (2006)Interpreting the spatio-temporal patterns of sea turtle strandings: Going with the flow. Biol Conserv 129:283-290. | | Hearsay (FRE 802) |
| TREX-233261 | Koch V, Peckham H, Mancini A, Eguchi T (2013) Estimating at-sea mortality of marine turtles from stranding frequencies and drifter experiments. PLOS One 8:e56776 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233262 | Heltier H, BaagÃ¸e HJ, Camphuysen K.C.J, Czeck R., Dabin W, Daniel P, Deaville R, Haelters J, Jauniaux T, JensenLF, Jepsen, PD, Keijl GO, Siebert U, Van Canneyt O, Ridoux V (2013) The stranding anomaly as population indicator: The case of the harbor porpo | | Hearsay (FRE 802) |
| TREX-233263 | Smablin BM and 19 others (2012) Expanded mitochondrial control region sequences increase resolution ofstock structure among North Atlantic loggerhead turtle rookeries. Mar Ecol Prog Ser 149:145-160. | | Hearsay (FRE 802) |
| TREX-233264 | Email from William Wallace to Robert Harrison et al., sent 4/8/2011 2:38 PM; Subject: RE: STR S3-045.r.1 (North Barataria Bay Marshes) for Pre-review | Email missing attachments in produced version | |
| TREX-233265 | Marine Oil Snow Sedimentation And Flocculent Accumulation (MOSSFA) Workshop http://crrc.unh.edu/sites/crrc.unh.edu/files/marineoilsnowsedimentationflocculentaccumulationworkshopreport2014.01.17.pdf | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233266 | Joye SB, Teske AP, Kostka JE (2014) Microbial dynamics following the Macondo oil well blowout across Gulf of Mexico environments. BioScience 64:766-777 | | Hearsay (FRE 802) |
| TREX-233267 | Kinner NE, Belden L, Kinner P (2014) Unexpected sink for Deepwater Horizon oil may influence future spill response. Eos 95:176. | | Hearsay (FRE 802) |
| TREX-233268 | Schrope, M (2010) The lost legacy of the last great oil spill. Nature 466:304-305 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| TREX-233269 | Speakman TD, Lane SM, Schwacke LH, Fair PA, Zolman ES (2010) Mark-recapture estimates of seasonalabundance and survivorship for bottlenose dolphins (Tursions truncates) near Charleston, South Carolina, USA.J Cetacean Res Manag 11:153-162. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233270 | Mace G. Barron et al - Ecological Impacts of the Deepwater Horizon Oil Spill: Implications for Immunotoxicity Dated: November 21, 2011 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233274 | Expert Report of Morris Burch | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-233277 | Expert Report of Dr. Kathleen M. Sutcliffe | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-233278 | Round 3 Expert Report of Diane E. Austin, Ph.D. (September 26, 2014) | | Hearsay (FRE 802) |
| TREX-233279 | Round 3 Expert Report of Donald F. Boesch, Ph.D. (September 26, 2014) | | Hearsay (FRE 802) |
| TREX-233280 | Round 3 Expert Report of Walter H. Cantrell (September 26, 2014) | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233281 | Round 3 Expert Rebuttal Report of Richard W. Clapp (September 26, 2014) | | Hearsay (FRE 802) |
| TREX-233282 | Round 3 Expert Report of Charles F. Mason, Ph.D. (September 26, 2014) | | Hearsay (FRE 802) |
| TREX-233283 | Round 3 Expert Report of Fredric L. Quivik, Ph.D. (September 26, 2014) | | Hearsay (FRE 802) |
| TREX-233284 | Round 3 Expert Report of Ian Ratner (September 26, 2014) | | Hearsay (FRE 802) |
| TREX-233285 | Round 3 Expert Report Supporting Tables for Ian Ratner (September 26, 2014) | | Hearsay (FRE 802) |
| TREX-233286 | Round 3 Expert Report of Stanley D. Rice, Ph.D. (September 26, 2014) | | Hearsay (FRE 802) |
| TREX-233287 | Round 3 Expert Report of Mark G. VanHaverbeke (September 26, 2014) | | Hearsay (FRE 802) |
| TREX-233288 | Round 3 Expert Report of Gardner W. Walkup, Jr. (September 26, 2014) | | Hearsay (FRE 802) |
| TREX-233289 | Expert Report of Charles F. Mason, Ph.D: The Role of BPXP and Anadarko in the Gulf of Mexico and Economic Harm from the Macondo Oil Spill | | Hearsay (FRE 802) |
| TREX-233290 | Expert Response Report of Charles F. Mason, Ph.D | | Hearsay (FRE 802) |
| TREX-233291 | Round 3 Expert Report of Charles F. Mason, Ph.D | | Hearsay (FRE 802) |
| TREX-233292 | Expert Response Report of Mark G. VanHaverbeke dated September 12, 2014 | | Hearsay (FRE 802) |
| TREX-233293 | Expert Report of Ian Ratner dated August 15, 2014 Regarding Anadarko Petroleum Corporation | | Hearsay (FRE 802) |
| TREX-233294 | Expert Report of Ian Ratner dated August 15, 2014 Regarding BP PLC and BP Exploration and Production Inc. | | Hearsay (FRE 802) |
| TREX-233295 | Expert Response Report of Ian Ratner dated September 12, 2014 Regarding BP PLC and BP Exploration and Production Inc (In Response to the August 15, 2014 Expert Report of R. Bruce Den Uyl) | | Hearsay (FRE 802) |
| TREX-233296 | Rebuttal Expert Report of Stanley D. Rice dated September 26, 2014 (Rebuttal to BP Round 2 Reports) | | Hearsay (FRE 802) |
| TREX-233297 | Akemi Morita et al - Acute Health Problems among the People Engaged in the Cleanup of the Nakhodka Oil Spill Dated: 1999 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233298 | Horizontal Merger Guidelines (U.S. Department of Justice and the Federal Trade Commission) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233299 | Westlaw - 17 Roger Williams U. L. Rev. 137. Conk, George W. "Blowout: Legal Legacy of the Deppwater Horizon Catastrophe Diving Into The Wreck: BP And Kenneth Feinberg's Gulf Coast Gambit" Roger Williams University Law Review Winter 2012. | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233300 | Westlaw - 57 Vand. L. Rev. 1571 Issacharoff, Samuel and John Fabian Witt. "The Inevitability of Aggregate Settlement: An Insitutional Account of American Tort Law" Vanderbilt Law Review October  2004. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233301 | Westlaw - 60 Fla. L. Rev. 125 Rhee, Robert J. "Tort Arbitrage" Florida Law Review January, 2008. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233302 | Energy Works - The people of Florida are part of the oil and natural gas industry. (American Petroleum Institute) | Other Authenticity Objection | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233303 | Spreadsheeet containing CA05N Personal income by major source and earning by NAICS industry | | Hearsay (FRE 802) |
| TREX-233309 | Document 912-13 - Exhibit M Feinberg Video Clips | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233311 | Federal judge rejects BP's request for repayment on oil spill claims | | Hearsay (FRE 802) |
| TREX-233312 | John A. Hildebrand and Gerald L. D'Dpain, Glider-based Passive Acoustic Monitoring Techniques in the Southern California Region | | Hearsay (FRE 802) |
| TREX-233313 | Wave Glider - Federal Business Opportunities Solicitation N62306-10-Q-3013 , available at https://www.fbo.gov/?s=opportunity&mode=form&id=76 7546584b99ad78b4440c0c3daeb916&tab=core&_cview=1 | | Hearsay (FRE 802) |
| TREX-233314 | The United States Department of the Interior Budget Justifications and Performance Information Fiscal Year 2012 - Bureau of Ocean Energy Management, Regulation and Enforcement | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233315 | The United States Department of the Interior Budget Justifications and Performance Information Fiscal Year 2013 - Bureau of Safety and Environmental Enforcement | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233316 | Environment Canada - Arctic and Marine Oil Spill Program http://ec gc.ca/amop/ | | Hearsay (FRE 802) |
| TREX-233317 | Clean Gulf http://www.cleangulf.org/ | | Hearsay (FRE 802) |
| TREX-233318 | International Oil Spill Conference 2014 http://www.iosc.org/ | | Hearsay within Hearsay (FRE 802) |
| TREX-233319 | Net Environmental Benefit Analysis for Gulf Islands National Seashore. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233320 | Zengel, Scott and Jacqueline Michel. "Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment Testing, and Treatment History in Northern Barataria Bay, Louisiana. Final Draft." White Paper. October 2011. | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) |
| TREX-233324 | International Glossary of Business Valuation Terms | | Hearsay (FRE 802) |
| TREX-233325 | FASB Accounting Standards Update No. 2010-03, Extractive Activities--Oil and Gas (Topic 932) | | Hearsay (FRE 802) |
| TREX-233330 | "Farwell, A., V. Nero, et al. (2006). ""Modified Japanese medaka embryo-larval bioassay for rapid determination of developmental abnormalities."" Archives of Environmental Contamination and Toxicology51(4): 600-607" | | Hearsay (FRE 802) |
| TREX-233331 | Johannessen, K. I. (1976). "Effects of seawater extract of Ekofisk oil on hatching success of Barents Sea capelin." International Council for the Exploration of the Sea E:29 | | Hearsay (FRE 802) |
| TREX-233332 | "Olsvik, P. A., K. K. Lie, et al. (2012). ""Is chemically dispersed oil more toxic to Atlantic cod (Gadus morhua) larvae than mechanicallydispersed oil? A transcriptional evaluation."" BMC Genomics 13: 702" | | Hearsay (FRE 802) |
| TREX-233333 | "Carls, M. G., L. Holland, et al. ""Fish embryos are damaged bydissolved PAHs, not oil particles."" Aquatic Toxicology 88: 121-127" | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| TREX-233336 | Defendant Anadarko Petroleum Corporation's First Amended Initial Disclosures Filed: April 4, 2014 | | Admissible only as an Admission by: Anadarko |
| TREX-233339 | Incident Investigation - CCPS http://www.aiche.org/ccps/resources/education/courses/ ch850/incident-investigation | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-233340 | Root Causes - CCPS http://www.aiche.org/ccps/glossary/process-safety-glossary/root-causes | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233341 | Oxford Library of Psychology; Chapt. 64 "Managing the Unexpected", Kathleen Sutcliffe and Marlys Christianson | | Hearsay (FRE 802) |
| TREX-233342 | Columbia Accident Investigation Board; Report Vol. 1 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233344 | Ridgway M. Hall, Jr. Web bio | | Relevance generally (FRE 401 & 402) |
| TREX-233345 | The Report of The BP U. S. Refineries Independent Safety Review Panel | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233346 | Deposition Transcript of John Baxter, Vol. 1 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233347 | Deposition Transcript of Martin Breazeale | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233348 | Deposition Transcript of Cheryl Ann Grounds | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233349 | Deposition Transcript of Curtis Jackson, Vol. 1 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233350 | Deposition Transcript of John Mogford, Vol. 1 | | Hearsay (FRE 802) |
| TREX-233351 | Deposition Transcript of Murray Sepulvado, Vol. 1 | | Hearsay (FRE 802) |
| TREX-233352 | Deposition Transcript of Ronald W. Sepulvado | | Hearsay (FRE 802) |
| TREX-233353 | Deposition Transcript of Cindi K. Skelton | | Hearsay (FRE 802) |
| TREX-233354 | Deposition Transcript of Cindi K. Skelton, Vol. II | | Hearsay (FRE 802) |
| TREX-233355 | Article - Interpersonal Relations and Group Processes, "A Study of laughter and Dissociation: Distinct Correlates of Laughter and Smiling During Bereavement" by Kacher Keltner and George A. Bonanno | | Hearsay (FRE 802) |
| TREX-233356 | NIH Public Access, Author Manscript; "Adaptive and Maladaptive Dependency in Bereavement: Distinguishing Prolonged and Resolved Grief Trajectories" by Christy A. Denckls, et al. | | Hearsay (FRE 802) |
| TREX-233357 | Journal of Happiness Studies; "Affect Dynamics, Bereavement and Resilience to Loss" by Darin G. Coifman, George A. Bonanno and Eshkol Rafaeli | | Hearsay (FRE 802) |
| TREX-233358 | Journal of Infant, Child and Adolescent Psychotherapy, 3(1), 92-228, 2004; "Affective Scaffolding, A Process Measure for Psychotherapy with Children" by Joy A. Kassett, Ph.D., George A. Bonanno, Ph.D., Clifford I Norarius, Ph.D. | | Hearsay (FRE 802) |
| TREX-233359 | Abstract: NIH Public Access, Author Manscript; "An Internet Tool to Normalize Grief" by Sally A. Dominick, and George A. Bonanno, et al | | Hearsay (FRE 802) |
| TREX-233360 | American Psychological Association; Psychological Trauma: Theory, Research, Practice and Policy, Vol. 3, No. 2, 171-180; "Anger Expression and Adaptation to Childhood Sexual Abuse: The Role of Disclosure" by George A. Bonanno  et al. | | Hearsay (FRE 802) |
| TREX-233361 | Cognitive Therapy and Research, Vol. 24, No. 5, 2000, pp. 551-569; "Appraisals of Blame in Adjustment in Conjugal Bereavement" by Nigel P. Field, George A. Bonanno, et al | | Hearsay (FRE 802) |
| TREX-233362 | Journal of Social and clinical Psychology, Vol.. 33, No. 2, 2014, pp. 169-186; "Attachment and Attentional Biases for Facial Rxpression of Disgust" by George A. Bonanno, et al | | Hearsay (FRE 802) |
| TREX-233363 | Personality and Social Psychology Bulletin; "Attachment and Loss: A Test of Three Competing Models on the Association between Attachment-Related Avoidance and Adaptation to Bereavement" by George A. Bonanno and R. Chris Fraley | | Hearsay (FRE 802) |
| TREX-233364 | Journal of Experimental Psychopathology, Vol. 4 (2013), Issue 2, 194-207, "Attentional Bias and Complicated Grief: A Primed Dot-Probe Task with Emotional Faces" by Ashley B. Bullock and George A. Bonanno | | Hearsay (FRE 802) |
| TREX-233365 | Chapter 11, Bereavement, pp. 122-130; by Anthony D. Mancini and George A. Bonanno | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233366 | American Psychological Association; Psychological Trauma: Theory, Research, Practice and Policy, 2013, Vol. 5, No. 1, 26-34; "Changes in Trauma Memory and Patterns of Posttraumatic Stress"by George A. Bonanno, and Sharon Dekel | | Hearsay (FRE 802) |
| TREX-233368 | Chapter 10, "Clinical Interventions with the Bereaved; What Clinicians and Counselors Can Learn from the Changing Lives of Older Couples Study" by George A. Bonanno, Anthony D. Mancini and David L. Pressman | | Hearsay (FRE 802) |
| TREX-233369 | American Psychological Association; Psychological Trauma: Theory, Research, Practice and Policy, 2011, Vol. 120, No. 3, 635-643; "Complicated Grief and Deficits in Emotional Expressive Flexibility" by George A. Bonanno, and Sumati Gupta | | Hearsay (FRE 802) |
| TREX-233370 | Basic and Applied Social Psychology, 28(4), 311-323; "Conservative Shift Among High-Exposure Survivors of the September 11th Terrorist Attacks" by George A. Bonanno and John T. Jost | | Hearsay (FRE 802) |
| TREX-233371 | American Psychological Association, Emotion 2007, Vol. 7, No. 4, 824-837; "Context Matters: The Benefits and Costs of Expressing Positive Emotion Among Survivors of Childhood Sexual Abuse" by George A. Bonanno, et al | | Hearsay (FRE 802) |
| TREX-233372 | American Psychological Association, Journal of Consulting and Clinical Psychology 2003, Vol. 71, No. 1, 110-117; "Continuing Bonds and Adjustment at 5 Years After the Death of a Spouse" by George A. Bonanno, Nigel P. Field and Eval Gal-Oz | | Hearsay (FRE 802) |
| TREX-233373 | Narrative Inquiry, II(1), 123-158; "Continuity Amid Discontinuity: Bridging One's Past and Present in Stories of Conjugal Bereavement" by George A. Bonanno and Jack J. Bauer | | Hearsay (FRE 802) |
| TREX-233374 | Century Psychology Series; Chapter 7;" Controlling One's Stream of Thought Through Perceptual and Reflective Processing" by George A. Bonanno and Jerome L. Singer | | Hearsay (FRE 802) |
| TREX-233375 | NIH Public Access, Author Manuscript, "Coping Flexibility and Complicated Grief: A Comparison of American and Chinese Samples" by Geroge A. Bonanno, et al | | Hearsay (FRE 802) |
| TREX-233376 | American Psychological Association,Psychological Trauma: Theory, Research, Practice and Policy, 2011,Vol. 3, No. 2, 117-129; "Coping Flexibility and Trauma: The Perceived Ability to Cope with Trauma (PACT) Scale" by George A. Bonanno, Ruth Pat-Horenczyk a | | Hearsay (FRE 802) |
| TREX-233377 | Journal of Social and Clinical Psychology, Vol. 31, No. 6, 2012, pp. 542-567; "Coping Flexibility, Potentially Traumatic Life Events, and Resilience: A Prospective Study of College Student Adjustment" by George A. Bonanno, Charles L. Burton and Isaac R. G | | Hearsay (FRE 802) |
| TREX-233378 | Expert Report of Robert Cox, M.D., Ph.D. | | Hearsay (FRE 802) |
| TREX-233379 | Round 2 -Expert Report of Robert Cox, M.D., Ph.D. | | Hearsay (FRE 802) |
| TREX-233380 | American Journal of Psychology, Fall 2013, vol. 126, No. 3 pp. 261-273; "Cultural Similarities and Differences in the Perception of Emotional Valence and Intensity: A Comparison of Americans and Hong Kong Chinese" by George A. Bonanno, Zhuoying Zhu, Samue | | Hearsay (FRE 802) |
| TREX-233381 | Routledge Taylor & Francis Group; Death Studies, 30:303-324, 2006; "Culture and Continuing Bonds: A Prospective Comparison of Bereavement in the United States and The People's Republic of China" by George A. Bonanno and Kathleen M. Lalande | | Hearsay (FRE 802) |
| TREX-233382 | Encyclopedia of Health Psychology, pg. 77-78; "Denial" by George A. Bonanno, et al | | Hearsay (FRE 802) |
| TREX-233383 | Clinical Research; "Diagnostic and clinical considerations in prolonged grief disorder" by Andreas Maercker, M.D., Ph.D, and John Lalor, MSc | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233384 | American Journal of Psychology, 1997: 154 904-910, " Diagnostic Criteria for Complicated Grief Disorder" by Mardi J. Horowitz, et al | | Hearsay (FRE 802) |
| TREX-233385 | Journal of Social and Clinical Psychology, Vol. 30, No. 2, 2011, pp. 184-215, "Do Shattered Worldviews Lead to Complicated Grief? Prospective and Logitudinal Analyses" by George A. Bonanno, Anthony D. Mancini and Gabriele Prati | | Hearsay (FRE 802) |
| TREX-233386 | Journal of Clinical Psychology, Vol. 651101, 1127-1136 (2009); "Does Attachment Avoidance Help People Cope with Loss? The Moderating Effects of Relationship Quality" by George A. Bonanno  et al | | Hearsay (FRE 802) |
| TREX-233387 | American Psychological Association, Journal of Personality and Social Psychology, 2007,Vol. 92, No. 4, 745-758; "Does Repressive Coping Promote Resilience? Affective-Autonomic Response Discrepancy During Bereavement" by George A. Bonanno, Darin G. Coifm | | Hearsay (FRE 802) |
| TREX-233388 | Journal of Personality 69:3, June 2001; Abstract: Doing and Being Well (for the most part): Adaptive Patterns of Narrative Self-evaluation During Bereavement by Jack J. Bauer and George A. Bonanno | | Hearsay (FRE 802) |
| TREX-233389 | Chapter 1: Emotion self-regulation by Maren Westphal and George A. Bonanno | | Hearsay (FRE 802) |
| TREX-233390 | Chapter 10: "Emotional Dissociation, Self-Deception and Psychotherapy" by George A. Bonnano and Hoorie I. Siddique | | Hearsay (FRE 802) |
| TREX-233391 | American Behavioral Scientist; "Examining the Delayed Grief Hypothesis Across 5 years of Bereavement" by George A. Bonanno and Nigel P. Field | | Hearsay (FRE 802) |
| TREX-233392 | American Psychological Association, Emotion 2010, Vol. 10, No. 1, 92-100; "Expressive Flexibility" by George A. Bonanno, Maren Westphal, Nicholas H. Seivert | | Hearsay (FRE 802) |
| TREX-233393 | American Psychological Association, Journal of Abnormal Psychology, 2014,Vol. 123, No. 2, 350-361; "Faces, Feelings, Words: Divergence Across Channels of Emotional Responding in Complicated Grief" by George A. Bonanno, Erica D. Diminich | | Hearsay (FRE 802) |
| TREX-233394 | American Psychological Association; Journal of Abnormal Psychology 1997, Vol. 106, No. 1, 126-137; "Facial Expressions of Emotionand the Course of Conjugal Bereavement" by George A. Bonanno and Dacher Keltner | | Hearsay (FRE 802) |
| TREX-233395 | Traumatology of Grieving: Conceptual, Theoretical and Treatment Foundations; Chapter 3, "Factors Associated with Effective Loss Accommodation" by George A. Bonanno | | Hearsay (FRE 802) |
| TREX-233396 | Science Direct; Elsevier; "Familial social support predicts a reduced cortisol response to stress in sexual minority young adults" by G. A. Bonanno, C. L. Burton, M. L. Hatzenbeuhler | | Hearsay (FRE 802) |
| TREX-233397 | Current Directions in Psychological Science, Vol. 8, No. 1, Fegruary 1999, pg 18-22; "Fleeting Signs of the Course of Life: Facial Expressiona and Personal Adjustment" by George A. Bonanno, Dacher Keltner, Ann M. Kring | | Hearsay (FRE 802) |
| TREX-233398 | George A. Bonanno, "Grief and Emotion: A Social-Functional Perspective" | | Hearsay (FRE 802) |
| TREX-233399 | George A. Bonanno, et al., "Grief Processing and Deliberate Grief Avoidance: A Prospective Comparison of Bereaved Spouses and Parents in the United States and the People's Republic of China" | | Hearsay (FRE 802) |
| TREX-233400 | Ho, Bonanno, et al., "Hopefulness predicts resilience after hereditary colorectal cancer genetic testing: a prospective outcome trajectories study" | | Hearsay (FRE 802) |
| TREX-233401 | George A. Bonanno, "How Prevalent Is Resilience Following Sexual Assault?: Comment on Steenkamp et al. (2012)" | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233402 | Jack J. Bauer and George A. Bonanno, "I Can, I Do, I Am: The Narrative Differentiation of Self-Efficacy and Other Self-Evaluations while Adapting to Bereavement" | | Hearsay (FRE 802) |
| TREX-233403 | George A. Bonanno, et al., "Interpersonal Ambivalence, Perceived Relationship Adjustment, and Conjugal Loss" | | Hearsay (FRE 802) |
| TREX-233404 | George A. Bonanno, et al., "Is There More to Complicated Grief Than Depression and Posttraumatic Stress Disorder? A Test of Incremental Validity" | | Hearsay (FRE 802) |
| TREX-233405 | Martin A. Safer, et al., "'It was never that bad': Biased recall of grief and long-term adjustment to the death of a spouse" | | Hearsay (FRE 802) |
| TREX-233406 | George A. Bonanno, "Japan: Too Much Trauma" | | Hearsay (FRE 802) |
| TREX-233407 | George A. Bonanno, "Laughter during bereavement" | | Hearsay (FRE 802) |
| TREX-233408 | George A. Bonanno and Scott O. Lilienfeld, "Let's Be Realistic: When Grief Counseling Is Effective and When It's Not" | | Hearsay (FRE 802) |
| TREX-233409 | Anthony D. Mancini and George A. Bonanno, "Loss and grief: the role of individual differences" | | Hearsay (FRE 802) |
| TREX-233410 | George A. Bonanno, et al., "Loss and human resilience" | | Hearsay (FRE 802) |
| TREX-233411 | Slides: Loss, Trauma, and Human Resilience by: George A. Bonanno, Ph. D. | | Hearsay (FRE 802) |
| TREX-233412 | Anthony D. Mancini and George A. Bonanno, "Marital Closeness, Functional Disability, and Adjustment in Late Life" | | Hearsay (FRE 802) |
| TREX-233413 | George A. Bonanno, "Meaning making, adversity, and regulatory flexibility" | | Hearsay (FRE 802) |
| TREX-233414 | Nathan S. Consedine, Carol Magai, and George A. Bonanno, "Moderators of the Emotion Inhibition - Health Relationship: A Review and Research Agenda" | | Hearsay (FRE 802) |
| TREX-233415 | George A. Bonanno, "Introduction: New Directions in Bereavement Research and Theory" | | Hearsay (FRE 802) |
| TREX-233416 | George A. Bonanno and Louis G. Castonguay, "On Balancing Approaches To Psychotherapy: Prescriptive Patterns of Attention, Motivation, and Personality" | | Hearsay (FRE 802) |
| TREX-233417 | Positive emotion: integrating the light sides and dark sides - Chapter 15 - Anthony D. Ong, George A. Bonanno, and C.S. Bergeman, "Positive Emotions in the Aftermath of Loss" | | Hearsay (FRE 802) |
| TREX-233418 | Patricia J. Watson, Melissa J. Brymer, and George A. Bonanno, "Postdisaster Psychological Intervention Since 9/11" | | Hearsay (FRE 802) |
| TREX-233419 | Lisa Wu, George Bonanno, et al., "Pre-bereavement meaning and post-bereavement distress in mothers of children who underwent haematopoietic stem cell transplantation" | | Hearsay (FRE 802) |
| TREX-233420 | George A. Bonanno, et al., "Predicting the Willingness to Disclose Childhood Sexual Abuse From Measures of Repressive Coping and Dissociative Tendencies" | | Hearsay (FRE 802) |
| TREX-233421 | Anthony D. Mancini and George A. Bonanno, "Predictors and Parameters of Resilience to Loss: Toward an Individual Differences Model" | | Hearsay (FRE 802) |
| TREX-233422 | Mardi Horowitz, Constance Milbrath, George A. Bonanno, et al., "Predictors of Complicated Grief" | | Hearsay (FRE 802) |
| TREX-233423 | George A. Bonanno and Neil A. Stillings, "Preference, familiarity, and recognition after repeated brief exposures to random geometric shapes" | | Hearsay (FRE 802) |
| TREX-233424 | George A. Bonanno, et al., "Prospective Patterns of Resilience and Maladjustment During Widowhood" | | Hearsay (FRE 802) |
| TREX-233425 | Anthony D. Ong, Thomas E. Fuller-Rowell, and George A. Bonanno, "Prospective Predictors of Positive Emotions Following Spousal Loss" | | Hearsay (FRE 802) |
| TREX-233426 | Truth In Memory - Chapter 17 - George A. Bonanno and David J. Keuler, "Psychotherapy without Repressed Memory - A Parsimonious Alternative Based on Contemporary Memory Research" | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233427 | Kelly L. Cervellione, Young-Sun Lee and George A. Bonanno, "Rasch Modeling of the Self-Deception Scale of the Balanced Inventory of Desirable Responding" | | Hearsay (FRE 802) |
| TREX-233428 | George A. Bonanno and Charles L. Burton, "Regulatory Flexibility: An Individual Differences Perspective on Coping and Emotion Regulation" | | Hearsay (FRE 802) |
| TREX-233429 | George A. Bonanno, "Remembering and Psychotherapy" | | Hearsay (FRE 802) |
| TREX-233430 | George A. Bonanno, "Repression, Accessibility, and the Translation of Private Experience" | | Hearsay (FRE 802) |
| TREX-233431 | Penelope J. Davis, et al., "Repression and Response Bias During an Affective Memory Recognition Task" | | Hearsay (FRE 802) |
| TREX-233432 | Tyler S. Lorig, et al., "Repressor Personality Styles and EEG Patterns Associated with Affective Memory and Thought Suppression" | | Hearsay (FRE 802) |
| TREX-233433 | George A. Bonanno, et al., "Resilience to Loss in Bereaved Spouses, Bereaved Parents, and Bereaved Gay Men" | | Hearsay (FRE 802) |
| TREX-233434 | Slides: Loss, Trauma, and Human Resilience by: George A. Bonanno, Ph. D. | | Hearsay (FRE 802) |
| TREX-233435 | Kathleen M. Lalande and George A. Bonanno, "Retrospective Memory Bias for the Frequency of Potentially Traumatic Events: A Prospective Study" | | Hearsay (FRE 802) |
| TREX-233436 | Jennie G. Noll, et al., "Revictimization and Self-Harm in Females Who Experienced Childhood Sexual Abuse: Results from a Prospective Study" | | Hearsay (FRE 802) |
| TREX-233437 | George A. Bonanno, et al., "Sadness and Grief" | | Hearsay (FRE 802) |
| TREX-233438 | George A. Bonanno, "Sampling Conscious Thought: Influences of Repression- Sensitization and Reporting Conditions" | | Hearsay (FRE 802) |
| TREX-233439 | George A. Bonanno, et al., "Self-Enhancement as a Buffer Against Extreme Adversity: Civil War in Bosnia and Traumatic Loss in the United States" | | Hearsay (FRE 802) |
| TREX-233440 | Claudio Negrao II, et al., "Shame, Humiliation, and Childhood Sexual Abuse: Distinct Contributions and Emotional Coherence" | | Hearsay (FRE 802) |
| TREX-233441 | Anthony Papa and George A. Bonanno, "Smiling in the Face of Adversity: The Interpersonal and Intrapersonal Functions of Smiling" | | Hearsay (FRE 802) |
| TREX-233442 | Anthony D. Ong, et al., "Spousal Loss Predicts Alterations in Diurnal Cortisol Activity Through Prospective Changes in Positive Emotion" | | Hearsay (FRE 802) |
| TREX-233443 | Wendy W.T. Lam, et al., "Trajectories of body image and sexuality during the first year following diagnosis of breast cancer and their relationship to 6 years psychosocial outcomes" | | Hearsay (FRE 802) |
| TREX-233444 | Anthony D. Mancini, George A. Bonanno and Beyza Sinan, "A Brief Retrospective Method for Identifying Longitudinal Trajectories of Adjustment Following Acute Stress" | | Hearsay (FRE 802) |
| TREX-233445 | Social Science & Medicine Article Titled: Beyond normality in the study of bereavement: Heterogeneity in depression outcomes following loss in older adults; Isaac R. Galatzer-Levy and George A. Bonanno | | Hearsay (FRE 802) |
| TREX-233446 | Psychiatry 75 (3); Article Titled: A conceptual framework for understanding the mental health impacts of oil spills: lessons from the Exxon Valdez oil spill; Lawrence Al. Palinkas | | Hearsay (FRE 802) |
| TREX-233447 | Journal of Individual Differences Article Titled: Stepping Off the Hedonic Treadmill Individual Differences in Response to Major Life Events; Anthony D. Mancini, George A. Bonanno, and Andrew E. Clark | | Hearsay (FRE 802) |
| TREX-233448 | Psychological Science; Article Titled: Psychological Resilience After Disaster New York City in the Aftermath of the September 11th Terrorist Attack; George A. Bonanno, et al. | | Hearsay (FRE 802) |
| TREX-233449 | Anxiety Disorders; Article Titled: Trauma and bereavement: Examining the impacts of sudden and violent deaths; Stacey Kaltmann and George Bonanno | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233450 | Journal of Personality Article Titled: Heterogeneous patterns of stress over the four years of college: associations with anxious attachment and ego-resiliency; Galatzer-Levy and Bonanno | | Hearsay (FRE 802) |
| TREX-233451 | Social Science & Medicine Article Titled: Uses and abuses of the resilience construct: Loss, trauma, and health-related adversities; George A. Bonanno | | Hearsay (FRE 802) |
| TREX-233452 | Sage Publication Article Titled: Personality and Social Psychology Bulletin - Attachment and Psychological Adaptation in High Exposure Survivors of the September 11th Attack on the World Trade Center; Fazzari, Bonanno, and Dekel | | Hearsay (FRE 802) |
| TREX-233453 | Psychological Trauma: Theory, Research, Practice, and Policy Article Titled: Beyond Resilience and PTSD: Mapping the Heterogeneity of Response to Potential Trauma; Bonanno and Mancini | | Hearsay (FRE 802) |
| TREX-233455 | National Institute of Public Health Article Titled: The Limits of Resilience: Distress Following Chronic Political Violence among Palestinians; Hobfoll, et al. | | Hearsay (FRE 802) |
| TREX-233456 | Global Impact Study Article Titled: The ethnographic case study approach; Balaji Parthasarathy | | Hearsay (FRE 802) |
| TREX-233457 | Psychological Dictionary Entry Titled: Resilience; Mancini and Bonanno | | Hearsay (FRE 802) |
| TREX-233458 | Quality & Quantity Article Titled: Transferability and Naturalistic Generalization: New Generalizability Concepts for Social Science or Old Wine in New Bottles?; Tomas Hellstrom | | Hearsay (FRE 802) |
| TREX-233459 | Book- Section 2, Chapter 8 Titled: Resilience across the lifespan - Toward a lifespan approach to resilience and potential trauma; Bonanno and Mancini | | Hearsay (FRE 802) |
| TREX-233460 | Journal of Personality and Social Psychology Article Titled: Self-Enhancement Among High-Explosive Survivors of the September 11th Terrorist Attack: Resilience or Social Maladjustment; Bonanno, Rennicke, and Dekel | | Hearsay (FRE 802) |
| TREX-233461 | Book Titled: Applied Research Designs, Chapter 7 - Designing a Qualitative Study; Joseph A. Maxwell | | Hearsay (FRE 802) |
| TREX-233462 | Book Titled: An Introduction to Latent Variable Growth Curve Modeling, 2nd Edition - Only Sections: Acknowledgments and About the Authors; Duncan, Duncan, and Strycker | | Hearsay (FRE 802) |
| TREX-233463 | Book Titled: Culture and Imperialism - Only Sections: Introduction, 30-31, 52-53, 74-76, 100-101, 106-109, 150-153, 209-211, 368; Edward W. Said | | Hearsay (FRE 802) |
| TREX-233464 | Article Titled: Resilience after Disaster; Bonanno and Gupta | | Hearsay (FRE 802) |
| TREX-233465 | Book Titled: Methods for Disaster Mental Health Research - Only pages: 3-61, 158-173; Norris, et al | | Hearsay (FRE 802) |
| TREX-233466 | Excerpts from Book Titled: Mental Health and Disasters; Neria, Galea, and Norris | | Hearsay (FRE 802) |
| TREX-233467 | Journal of Clinical Psychology Article Titled: Resilience in the Face of Potential Trauma: Clinical Practices and Illustrations; Mancini and Bonanno | | Hearsay (FRE 802) |
| TREX-233468 | Sage Publications Article Titled: Qualitative Health Research - Qualitative Generalizability; Janice M. Morse | | Hearsay (FRE 802) |
| TREX-233469 | Psychological Bulletin Article Titled: Psychological Impairment in the Wake of Disaster: The Disaster-Psychopathology Relationship; Rubonis and Bickman | | Hearsay (FRE 802) |
| TREX-233471 | Hall, Brian J., George A. Bonanno, Paul A. Bolton and Judith K. Bass. "A Longitudinal Investigation of Changes to Social Resources Associated With Psychological Distress Among Kurdish Torture Survivors Living in Northern Iraq." Journal of Tramatic Stress | | Hearsay (FRE 802) |
| TREX-233472 | Locke, Karen. "Field Research Practice in Management and Organization Studies: Reclaiming its Tradition of Discovery." The Academy of Management Annuals 5:1, 613-652 (June 2011). | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233473 | Bonanno, George A. "Grief, Trauma, and Resilence." Violent Death.Bonanno, George A. "Grief, Trauma, and Resilence." Violent Death. | | Hearsay (FRE 802) |
| TREX-233474 | Bernard, H. Russell. Research Methods in Anthropolgy: Qualitative and Quantitative Approaches. 5th Ed. Rowman & Littlefield Publishers, Inc. (2011) | | Hearsay (FRE 802) |
| TREX-233475 | Hammersley, Martyn. What's wrong with Ethnography? Methodological explorations. | | Hearsay (FRE 802) |
| TREX-233476 | Creswell, John W. Qualitative Inquiry & Research Design: Choosing Among Five Approaches. Chapter 3: Designing a Qualitative Study. 3rd Ed. | | Hearsay (FRE 802) |
| TREX-233477 | National Science Foundation - Where Discoveries Begin. Frequestnly Asked Questions and Vignettes: Interpreting the Common Rule for the Protection of Human Subjects for Behavioral and Social Science Research. | | Hearsay (FRE 802) |
| TREX-233478 | Online Research Ethics Course. Section Six: Human Participation in Research. | | Hearsay (FRE 802) |
| TREX-233479 | Teachers College. Policy: Policy Guidance. | | Hearsay (FRE 802) |
| TREX-233480 | Bonanno, George A. and Dacher Keltner. "Brief Report. The coherence of emotion systems: Comparing "on-line" measures of appraisal and facial expressions, and self-report." Cognition and Emotion 18(3): 431-444 (2004) | | Hearsay (FRE 802) |
| TREX-233481 | Bonanno, George A., Michael C. Milhalecz, and Jenna T. LeJeune. "The Core Emotion Themese of Conjugal Loss." Motivation and Emotion 23:3 (1999). | | Hearsay (FRE 802) |
| TREX-233482 | Bonanno, George A. "The Crucial Importance of Empirical Evidence in the Development of Bereavement Theory: Reply to Archer (2001). Psychological Bulletin 127:4, 561-564 (2001). | | Hearsay (FRE 802) |
| TREX-233483 | Bonanno, George A. and Tracy J. Mayne. "The Future of Emotion Research." Emotions Current Issues and Future Directions. | | Hearsay (FRE 802) |
| TREX-233484 | Lotterman, Jenny H., George A. Bonanno, and Issac Galatzer-Levy. "The heterogeneity of long-term grief reactions." Journal of Affective Disorders 167, 12-19 (2014). | | Hearsay (FRE 802) |
| TREX-233485 | Bonanno, George A. and Anthony D. Mancini. "The Human Capacity to Thrive in the Face of Potential Trauma." Pediatrics 121: 369 (2008) | | Hearsay (FRE 802) |
| TREX-233486 | Bonanno, George A. "The illusion of repressed memory" | | Hearsay (FRE 802) |
| TREX-233487 | Bonanno, George A., Anthony Papa, Kathleen Lalande, Maren Westphal, and Karin Coifman. "The Imporatance of Being Flexible - The Ability to Both Enhance and Suppress Emotional Expression Predicts Long-Term Adjustment." Psychological Science 15:7 (2004) | | Hearsay (FRE 802) |
| TREX-233489 | Mancini, Anthony D. and George A. Bonanno. "The persistence of attachment: Complicated grief, threat, and reaction times to the deceased's name." Journal of Affective Disorders 139: 256-263 (2012) | | Hearsay (FRE 802) |
| TREX-233490 | Bonanno, George A., Penelope J. Davis, Jerome L. Singer and Gary E. Schwartz. "The Repressor Personality and Avoidant Information Processing: A Dichotic Listening Study." Journal of Research in Personality 25, 386-401 (1991). | | Hearsay (FRE 802) |
| TREX-233491 | Field, Nigel P. and George A. Bonanno. "The Role of Blame in Adaptation in the First 5 Years Following the Death of a Spouse." American Behavioral Scientist 44, 764 (2001) | | Hearsay (FRE 802) |
| TREX-233492 | Bonanno, George A. and Bruce E. Wexler. "The Selective Perception and Recognition of Single Words from Competing Dichotic Stimulus Pairs." Consciousness and Cognition 1, 241-264 (1992) | | Hearsay (FRE 802) |
| TREX-233493 | Bonanno, George A. and Anthony Papa. "The Social and Functional Aspects of Emotional Expression During Bereavement." Nonverbal Behavior in Negative Life Events. | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233494 | Wortman, Camille B. "The Stage Theory of Grief." Letters (2007) | | Hearsay (FRE 802) |
| TREX-233495 | Bonanno, George A. and Stacey Kaltman. "The Varieties of Grief Experience." Clinical Psychology Review 21:5, 705-734 (2001) | | Excluded by MiL: Hearsay (FRE 802) |
| TREX-233496 | Lotterman, Jenny H. and George A. Bonanno. "Those were the days: Memory bias for the frequency of positive evens, depression, and self-enhancement." Memory (2013). | | Hearsay (FRE 802) |
| TREX-233497 | Bonanno, George A. and Stacey Kaltman. "Toward an Integrative Perspective on Bereavement." Psychological Bulletin 125:6  760-776 (1999) | | Hearsay (FRE 802) |
| TREX-233498 | Stein, Traci R., George A. Bonanno and Patricia Anthony Gershefski. "Trait Self-Enchancement, Immune Markers, and Risk-Reduction Behaviors in HIV-Positive Gay Men." Journal of HIV/AIDS & Social Science 10:22-41 (2011) | | Hearsay (FRE 802) |
| TREX-233499 | Gupta, Sumati and George A. Bonanno. "Trait Self-Enhancement as a Buffer Against Potentially Traumatic Events: A Prospective Study." Psychological Trauma: Theory, Research, Practice, and Policy 2:2, 83-92 (2010) | | Hearsay (FRE 802) |
| TREX-233500 | Stroebe, Margaret S., Robert O. Hansson, Henk Schut, and Wolfgang Stroebe. Handbook of Bereavement Research and Practice - Advances in Theory and Intervention. | | Hearsay (FRE 802) |
| TREX-233501 | Bonanno, George A., Hansjorg Znoj, Hoorie I. Siddique, and Mardi J. Horowitz. "Verbal-Autonomic Dissociation and Adaptation to Midlife Conjugal Loss: A Follow-Up at 25 Months." Cognitive Therapy and Research 23:6, 605-624 (1999). | | Hearsay (FRE 802) |
| TREX-233502 | Galatzer-Levy, Issac R., Anthony D. Mancini, Heather Mazursky, and George A. Bonanno. "What We Don't Expect When Expecting: Evidence for Heterogeneity in Subjective Well-Being in Response to Parenthood." Journal of Family Psychology. (May 9, 2011) | | Hearsay (FRE 802) |
| TREX-233503 | Bonanno, George A., Are Holen, Dacher Keltner, Mardi J. Horowitz. "When Avoiding Unpleasant Emotions Might Not Be Such a Bad Thing: Verbal-Autonomic Response Dissociation and Midlife Conjugal Bereavement." Journal of Personality and Social Psychology 69 | | Hearsay (FRE 802) |
| TREX-233504 | Sherman, Becky Fink, George A. Bonanno, Lori S. Wiener, and Haven B. Battles. "When Children Tell Their Friends They Have AIDS: Possible Consequences for Psychological Well-Being and Disease Progression." Psychosomatic Medicine 62, 238-247 (2000) | | Hearsay (FRE 802) |
| TREX-233505 | Coifman, Karin G. and George A. Bonanno. "When Distress Does Not Become Depression: Emotion Context Sensitivity and Adjustment to Bereavement." Journal of Abnormal Psychology 119:3, 479-490 (2010) | | Hearsay (FRE 802) |
| TREX-233506 | Bonanno, George A., Jennie G. Noll, Penelope K. Trickett, Dacher Keltner, Frank W. Putnam, Jenna LeJeune, and Cameron Anderson. "When the Face Reveals What Words Do Not: Facial Expressions of Emotion, Smiling, and the Willingness to Disclose Childhood Sex | | Hearsay (FRE 802) |
| TREX-233507 | Pressman, David L. and George A. Bonanno. "With whom do we grieve? Social and cultural determinants of grief processing in the United States and China." Journal of Social and Personal Relationships 24:729 (2007) | | Hearsay (FRE 802) |
| TREX-233508 | Goorin, Laura and George A. Bonanno. "Would You Buy a Used Car from a Self-enhancer? Social Benefits and Illusions in Trait Self-enhancement." Self and Identity 8: 162-175 (2009). | | Hearsay (FRE 802) |
| TREX-233509 | Bonanno, George A. "Accessibility, Reconstruction, and the Treatment of Functional Memory Problems." | | Hearsay (FRE 802) |
| TREX-233510 | Lukey, Brian J. and Victoria Tepe. Biobehavioral Resilence to Stress. | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233511 | Mayne, Tracy J. and George A. Bonanno. Emotions - Current Issues and Future Directions. | | Hearsay (FRE 802) |
| TREX-233512 | Mashek, Debra J. and Arthur Aron. Handbook of Closeness and Intimacy. (2004) | | Hearsay (FRE 802) |
| TREX-233513 | Duberstein, Paul Raphael and Joseph M. Masling. Psychodynamic Perspectives on Sickness and Health. | | Hearsay (FRE 802) |
| TREX-233514 | Singer, Jerome L. Repression and Dissociation - Implications for Personality Theory, Psychopahology and Health | | Hearsay (FRE 802) |
| TREX-233532 | Snapshot of spreadsheet with data | | Best Evidence (FRE 1002) |
| TREX-233533 | Snapshot of spreadsheet with data | | Best Evidence (FRE 1002) |
| TREX-233534 | Wall Street Journal; Oil Boom Returns to Gulf after DWH Disaster | | Hearsay (FRE 802) |
| TREX-233535 | Spreadsheet containing Field Definitions for Lease Owner (1381) | Not Produced and Not Otherwise Authenticated | |
| TREX-233538 | Research Goin' for Broke in Texas Protecting the Environment without Slowing Economic Growth | | Hearsay (FRE 802) |
| TREX-233539 | Gulf Study: Environmental Health Sciences Epidemiology, Disaster Research; "NIEHS" National Institute of Environmental Health Sciences | | Hearsay (FRE 802) |
| TREX-233540 | "NIEHS" Gulf of Mexico Oil Spill Research, Overview and Future Research Needs | | Admissible only as an Admission by: US Gov |
| TREX-233541 | When Investments in Science = Advancing Community Resilience: US Gulf Coast in focus | | Admissible only as an Admission by: US Gov |
| TREX-233542 | Editorial: Bio Science, Understanding the Effects of the DWH Oil Spill | | Admissible only as an Admission by: US Gov |
| TREX-233543 | Center for Gulf Coast Environmental Health Research; DWH Real and Perceived Exposures in Reproductive-Age Women | | Hearsay (FRE 802) |
| TREX-233544 | Center for Gulf Coast Environmental Health Research; Reproductive Health | | Hearsay (FRE 802) |
| TREX-233545 | Center in Environmental Toxicology; UTMB-CET Center Highlights; UTMB Led Researchers Awarded $7 85 Million for Gulf Oil Spill Study | | Hearsay (FRE 802) |
| TREX-233546 | Center for Gulf Coast Environmental Health Research; Current Projects; Trans disciplinary Research Consortium for Gulf Resilience on Women's Health (GROWTH) | | Hearsay (FRE 802) |
| TREX-233547 | National Institute of Environmental Health Science "NIH" News Release, Gulf Study Gears Up for Second Round of Health Exams, Research continues four years after the DWH Oil Spill | | Hearsay (FRE 802) |
| TREX-233548 | Gulf Study: "NIH" A long term health study for Oil Spill Clean-up Workers and Volunteers | | Admissible only as an Admission by: US Gov |
| TREX-233549 | "NIH" Gulf Study, Gulf Long-Term Follow-up Study | | Admissible only as an Admission by: US Gov |
| TREX-233551 | Photo; Beach | Not Produced and Not Otherwise Authenticated | |
| TREX-233552 | Photo; Whale/Dolphin in Water | Not Produced and Not Otherwise Authenticated | |
| TREX-233554 | Photo; Shell | Not Produced and Not Otherwise Authenticated | |
| TREX-233555 | Photo; Fish in Water | Not Produced and Not Otherwise Authenticated | |
| TREX-233556 | Photo; Whale/Dolphin in Water | Not Produced and Not Otherwise Authenticated | |
| TREX-233557 | Video/Audio Paceholder (file available in native format) - BP Oil Spill Footage | Not Produced and Not Otherwise Authenticated | |
| TREX-233558 | Photo; Duck | Not Produced and Not Otherwise Authenticated | |
| TREX-233559 | Photo; Oil in Marsh | Not Produced and Not Otherwise Authenticated | Relevance generally (FRE 401 & 402) |
| TREX-233560 | Photo; Oil on Coral | Not Produced and Not Otherwise Authenticated | |
| TREX-233561 | Photo; Loggerhead turtle hatchlings finds way to Gulf of Mexico | Not Produced and Not Otherwise Authenticated | |
| TREX-233562 | Photo; Beach | Not Produced and Not Otherwise Authenticated | |
| TREX-233563 | Photo; Coral | Not Produced and Not Otherwise Authenticated | |
| TREX-233564 | Photo; Coral | | Hearsay (FRE 802) |
| TREX-233566 | Photo; Plane/Oil in Water | Not Produced and Not Otherwise Authenticated | |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233567 | Journal: Deep Sea Research II; Remote sensing evaluation of geophysical anomaly sites in the outer continental slope, northern Gulf of Mexico | | Hearsay (FRE 802) |
| TREX-233569 | Photo; Beach | Not Produced and Not Otherwise Authenticated | |
| TREX-233570 | Photo; Fish in Water | Not Produced and Not Otherwise Authenticated | |
| TREX-233571 | Photo; Fish | Not Produced and Not Otherwise Authenticated | |
| TREX-233572 | Photo: Turtle on the beach | Not Produced and Not Otherwise Authenticated | |
| TREX-233573 | Photo: Small fish in hand | Not Produced and Not Otherwise Authenticated | |
| TREX-233574 | Photo: Bird standing on the sand | Not Produced and Not Otherwise Authenticated | |
| TREX-233575 | Photo: Turtle swimming | Not Produced and Not Otherwise Authenticated | |
| TREX-233576 | Photo: Fish in water | Not Produced and Not Otherwise Authenticated | |
| TREX-233577 | Photo: Birds flying over marsh | Not Produced and Not Otherwise Authenticated | |
| TREX-233578 | Photo: Close-up of marshland | Not Produced and Not Otherwise Authenticated | |
| TREX-233579 | AV File: MegaplumeVideo.mov showing oil leak from sea floor | Not Produced and Not Otherwise Authenticated | |
| TREX-233580 | Photo: Boat docked | Not Produced and Not Otherwise Authenticated | |
| TREX-233581 | Photo: Shoreline view of bridge | Not Produced and Not Otherwise Authenticated | |
| TREX-233582 | Diagram: Process of Oil Escaping from Reservoir to atmosphere | Not Produced and Not Otherwise Authenticated | |
| TREX-233583 | Photo: Bird flying over water | Not Produced and Not Otherwise Authenticated | |
| TREX-233584 | Photo: Shellfish being cleaned in an instrument | Not Produced and Not Otherwise Authenticated | |
| TREX-233585 | Photo: Oyster | Not Produced and Not Otherwise Authenticated | |
| TREX-233586 | Photo: Pile of claims | Not Produced and Not Otherwise Authenticated | |
| TREX-233587 | Photo: Water with particles floating in it | Not Produced and Not Otherwise Authenticated | |
| TREX-233588 | Photo: Underwater view of the water's surface | Not Produced and Not Otherwise Authenticated | |
| TREX-233589 | Photo: Sea turtles on the beach heading toward water | Not Produced and Not Otherwise Authenticated | |
| TREX-233590 | Photo: Birds standing in the sand | Not Produced and Not Otherwise Authenticated | |
| TREX-233591 | Photo: School of small fish underwater | Not Produced and Not Otherwise Authenticated | |
| TREX-233592 | Photo: Five sea turtles lying on water's edge | Not Produced and Not Otherwise Authenticated | |
| TREX-233593 | Photo: Measuring stained wood | Not Produced and Not Otherwise Authenticated | |
| TREX-233594 | Photo: Pile of crabs | Not Produced and Not Otherwise Authenticated | |
| TREX-233595 | Photo: Oil slick on water's surface | Not Produced and Not Otherwise Authenticated | |
| TREX-233596 | Photo: Large oil slick on water's surface | Not Produced and Not Otherwise Authenticated | |
| TREX-233597 | Photo: Close-up of oil slick on water's surface | Not Produced and Not Otherwise Authenticated | |
| TREX-233598 | Photo: Large oil slick on water's surface with vessels off in the distance | Not Produced and Not Otherwise Authenticated | |
| TREX-233599 | Photo: Plant life underwater | Not Produced and Not Otherwise Authenticated | |
| TREX-233600 | Photo: Oceaneering underwater photograph of oil release into the water | Not Produced and Not Otherwise Authenticated | |
| TREX-233601 | Photo: Fish swimming near water's surface | Not Produced and Not Otherwise Authenticated | |
| TREX-233602 | Photo: Organism in water | Not Produced and Not Otherwise Authenticated | |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233606 | Data File: LSEOWNfd.txt | Not Produced and Not Otherwise Authenticated | |
| TREX-233607 | Map: Deepwater Horizon MC 252: Documented Marine Mammals in Northern Gulf of Mexico from 04/30/2010 - 11/02/2010 | | Admissible only as an Admission by: US Gov |
| TREX-233608 | Map: Deepwater Horizon MC 252: Documented Sea Turtles in Northern Gulf of Mexico from 04/30/2010 - 11/02/2010 | | Admissible only as an Admission by: US Gov |
| TREX-233609 | Map of Deepwater Horizon MC 252: Northern Gulf of Mexico | Not Produced and Not Otherwise Authenticated | Admissible only as an Admission by: US Gov |
| TREX-233610 | Excel Spreadsheet: Incardona Dataset sd01.xlsx entitled Bluefin and yellowfin tuna | Not Produced and Not Otherwise Authenticated | |
| TREX-233611 | AV File: Incardona s01.mov showing developmental abnormalities in large marine fish | Not Produced and Not Otherwise Authenticated | |
| TREX-233612 | Letter from Linda Wilson to Susan Hedman Re: Submittal of Information to Regional Administrator for Qualified Discharge BP Products North America, Inc. - Whiting Business Unit | | Excluded by MiL: Prior Incidents; Relevance (Not Relevant to Penalty Phase) |
| TREX-233616 | Photo: Placard denouncing BP Oil Spill and US government | Not Produced and Not Otherwise Authenticated | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233617 | US Fish and Wildlife Service Map - Live Bird Recovery Location - 14 December 2010 | | Admissible only as an Admission by: US Gov |
| TREX-233620 | AV File: The video Tony Hayward, CEO of BP, DOESN'T want you to see.mp4 showing Tony Hayward's CNN interview and him lecturing at a university | | Hearsay (FRE 802) |
| TREX-233621 | AV File: Tony Hayward - Top BP exec visits his spilled oil. It breaks his little heart.mp4 showing CNN clip of Tony Hayward commenting on the oil spill cleanup effort | | Hearsay (FRE 802) |
| TREX-233629 | AV File: 100503_gma_hayward.mp4 showing ABC interview of Tony Hayward entitled BP CEO Takes Questions - Under fire for safety and cost | | Hearsay (FRE 802) |
| TREX-233630 | Video Clip Web Page - BP CEO on Gulf Oil Spill | | Hearsay (FRE 802) |
| TREX-233631 | Audio File: 20100503_NPRme_10.mp3 playing NPR Audio Clip of interview with Tony Hayward on the BP responsibility of the Oil Spill Cleanup | | Hearsay (FRE 802) |
| TREX-233632 | News - BP will pay for Gulf Oil Spill Disaster, CEO Says Dated: May 3, 2010 | | Hearsay (FRE 802) |
| TREX-233633 | Hearing on Inquiry into the Deepwater Horizon Gulf Coast Oil Spill, Subcommittee on Oversight and Investigations Dated: May 12, 2010 | | Hearsay (FRE 802) |
| TREX-233634 | Hearing on "Drilling down on America's Energy Future: Safety, Security, and Clean Energy," Subcommittee on Energy and Environment Dated: June 15, 2010 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233635 | Hearing on "The Role of BP in the Deepwater Horizon Explosion and Oil Spill," Subcommittee on Oversight and Investigations Dated: June 17, 2010 | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233637 | News article - BP boss Tony Hayward's gaffes Dated: June 20, 2010 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233641 | AV File: Deepwater Disaster - BP Oil Spill (Documentary).mp4 showing BBC Documentary regarding BP Horizon Oil Spill | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233642 | Video Web Page - Deepwater Disaster: BP Oil Spill (Documentary)Oil Spill (Documentary) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233643 | Transcript - Hearing before the Subcommittee on Energy and Environment - Drilling down on America's Energy Future: Safety, Security, and Clean Energy | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233644 | Transcript - Hearing before the Subcommittee on Oversight and Investigations - The Role of BP in the Deepwater Horizon Explosion and Oil Spill | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233646 | AV File: May 11, 2010_nn_01kod_oilblame.mp4 showing MSNBC segment on the Deepwater oil spill | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233647 | Video Clip Web Page - Oil Execs trade blame on Gulf Spill | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233648 | AV File: part 1videoplayback.mp4 showing Congressional hearing related to BP oil spill | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233649 | AV File: part 2videoplayback.mp4 showing Congressional hearing related to BP oil spill | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233650 | AV File: part 3videoplayback.mp4 showing Congressional hearing related to BP oil spill | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233652 | Video Clip Web Page - Oil Pipeline Spills at Prudhoe Bay Dated: June 16, 2010Video Clip Web Page - Oil Pipeline Spills at Prudhoe Bay Dated: June 16, 2010 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233653 | AV File: 194177-1-MP4-STD_01.mp4 showing C-SPAN - House Energy Oversight Subcommittee - BP Prudhoe Bay pipline Oil Spill & Shutdown | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233654 | Transcript - Hearing before the Subcommittee on Oversight and Investigations - BP's Pipeline Spills at Prudhoe Bay: What went wrong? Dated: September 7, 2006 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233655 | Video Clip Web page - CEO of BP calls oil spill 'environmental catastrophe' Dated: May 28, 2010 | | Hearsay (FRE 802) |
| TREX-233656 | AV File: am.hayward oil.topkill.cnn_640x360_dl.mp4 showing CNN interview of Tony Hayward giving his assessment of the oil spill | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233657 | AV File: httpswww.youtube comwatchv = EAewAQfrVcc.mp4 showing Tony Hayward's CNN interview and him lecturing at a university | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233658 | Video Clip Web Page - Tony Hayward, CEO of BP, gives his assessment of the oil spill - https://www.youtube com/watch?v=EAewAQfrVcc | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233659 | AV File: httpswww.youtube comwatchv = n5JuQr7AbB0.mp4 showing Anderson Cooper and Bob Dudley where BP defends leak response | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233660 | Video Clip Web Page - BP Oil Executive - CNN Interview part 1 of 2 Dated: July 26, 2010 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233662 | Video Clip Web Page - Gulf Oil Spill Day 35: Tony Hayward - Top BP exec visits his spilled oil. It breaks his little heart Dated: May 24, 2010 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233665 | Speech - The Texas City Refinery Explosion: The Lessons Learned by John Mogford Dated: April 24, 2006 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233666 | Audio File: BP Texas.mp3 playing Sara Sciammaco from Houston Public Radio reporting from Capitol Hill on BP's safety record | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233667 | Houston Public Media - BP Faces Scrutiny on Capitol Hill | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233668 | Transcript - Hearing before the Committee on Energy and Natural Resources BP Pipeline Failure Dated: September 12, 2006 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233669 | Sandia LabNews - Sandia making safety culture strides but has a long way to go Dated: April 10, 2009 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233670 | Games and Information: An Introduction to Game Theory 4E by Eric Rasmusen - Excerpt from Chapter 7 - Moral Hazard: Hidden Actions | Incomplete | Relevance generally (FRE 401 & 402) |
| TREX-233671 | Modern Industrial Organization 4Ed by Dennis W. Carlton et al - Excerpt pp 665, 637 | Incomplete | Relevance (FRE 401 & 402) |
| TREX-233672 | Aerial Photo of Oil Spill | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233673 | Photograph - Various tools for test | | Relevance generally (FRE 401 & 402) |
| TREX-233674 | Diagram - WAF Sea-water Stirrer | | Relevance generally (FRE 401 & 402) |
| TREX-233676 | Photograph - Seawater test | | Relevance generally (FRE 401 & 402) |
| TREX-233677 | Photograph - Seawater test | | Relevance generally (FRE 401 & 402) |
| TREX-233681 | News article - Wildcatter Hunch Unlocks $1.5 Trillion Oil Offshore US by Edward Klump Dated: Sep 13, 2013 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233682 | BP (BP) Q3 2014 Results - Earnings Call Transcript | | Relevance generally (FRE 401 & 402) |
| TREX-233683 | Slides - BP 3Q 2014 Results Dated: October 28, 2014 | | Relevance generally (FRE 401 & 402) |
| TREX-233684 | Slides - BP 3Q 2014 Results Dated: October 28, 2014 | | Relevance generally (FRE 401 & 402) |
| TREX-233685 | Supplementary Information on Group measures, Upstream measures, and Downstream measures | | Relevance generally (FRE 401 & 402) |
| TREX-233687 | BP Global Press Release - BP Reports Third Quarter 2014 Results Dated: October 28, 2014 | | Relevance generally (FRE 401 & 402) |
| TREX-233688 | State of Alabama's Responses to Defendants' First Set of Discovery Requests Filed: 10/17/2014 | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| TREX-233691 | State of Alabama's Responses to Defendants' Second Set of Interrogatories, Defendants' Second Set of Requests for Production, and Defendants' First Set of Requests for Admission to the State of Alabama Filed: October 17, 2014 | | Hearsay (FRE 802); Prejudicial (FRE 403) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233694 | Motion to Dismiss Set-Off Claims, or in the Alternative, Motion to Strike Set-Off Affirmative Defenses Filed: 10/17/14 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233695 | Exhibit 8: State of Alabama's Supplemental Responses to Defendants' First Set of Discovery Requests Filed: 10/31/14 | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| TREX-233697 | BP's Opposition to the State of Alabama's Motion to Dismiss Set-Off Claims, or in the Alternative, Motion to Strike Set-Off Affirmative Defenses Filed: 11/04/14 | | Relevance generally (FRE 401 & 402) |
| TREX-233698 | HESI's Response in Opposition to Alabama's Motion to Dismiss Set-Off Claims, or in the Alternative, Motion to Strike Set-Off Affirmative Defenses Filed: 11/04/14 | | Relevance generally (FRE 401 & 402) |
| TREX-233699 | The State of Alabama's Reply Brief Regarding Sovereign Immunity from the Set-Off Claims of BP, Transocean, and Halliburton Filed: 11/12/14 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233700 | Exhibit 6: State of Alabama's Second Supplemental Responses to Defendant's Second Set of Interrogatories, Defendants' Second Set of Requests for Production, and Defendants' First Set of Requests for Admission to the State of Alabama Filed: 11/19/14 | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| TREX-233703 | USDOI, Bureau of Safety & Environmental Enforcement, Gulf of Mexico Region, Production by Operator Ranked by Volume for 2010 Dated: Dec 1, 2014 | Not Produced and Not Otherwise Authenticated | |
| TREX-233704 | USDOI, Bureau of Safety & Environmental Enforcement, Gulf of Mexico Region, Production by Operator Ranked by Volume for 2011 Dated: Dec 1, 2014 | Not Produced and Not Otherwise Authenticated | |
| TREX-233705 | USDOI, Bureau of Safety & Environmental Enforcement, Gulf of Mexico Region, Production by Operator Ranked by Volume for 2012 Dated: Dec 1, 2014 | Not Produced and Not Otherwise Authenticated | |
| TREX-233706 | USDOI, Bureau of Safety & Environmental Enforcement, Gulf of Mexico Region, Production by Operator Ranked by Volume for 2013 Dated: Dec 1, 2014 | Not Produced and Not Otherwise Authenticated | |
| TREX-233707 | USDOI, Bureau of Safety & Environmental Enforcement, Gulf of Mexico Region, Production by Operator Ranked by Volume for 2014 Dated: Dec 1, 2014 | Not Produced and Not Otherwise Authenticated | |
| TREX-233710 | Photograph - Cannonball Jellyfish - http://en.wikipedia.org/wiki/Cannonball_jellyfish | | Relevance generally (FRE 401 & 402) |
| TREX-233711 | Photograph - Cannonball Jellyfish - http://www dep state.fl.us/northwest/Ecosys/waterquality/envirofact3.htm | | Relevance generally (FRE 401 & 402) |
| TREX-233712 | Photograph - Cannonball Jellyfish - http://www sanibelseaschool org/experience-blog/2014/9/24/5-types-of-jellies-in-the-gulf-of-mexico | | Relevance generally (FRE 401 & 402) |
| TREX-233713 | Photograph - Comb Jelly - http://www.sanibelseaschool org/experience-blog/2014/9/24/5-types-of-jellies-in-the-gulf-of-mexico | | Relevance generally (FRE 401 & 402) |
| TREX-233714 | Photograph - Comb Jelly, christian - Mississippi - http://manayunkia.wordpress.com/tag/gulf-of-mexico/ | | Relevance generally (FRE 401 & 402) |
| TREX-233715 | Photograph - CopepodAcartia - http://gulfresearchinitiative.org/study-dispersant-uv-radiation-increase-oil-impacts-zooplankton-food-web-interactions-may-reduce/ | | Relevance generally (FRE 401 & 402) |
| TREX-233716 | Photograph - Ctenophore - http://www.photolib.noaa.gov/htmls/expl7023.htm | | Relevance generally (FRE 401 & 402) |
| TREX-233717 | Photograph - Ctenophore - http://www.photolib.noaa.gov/htmls/expl7030.htm | | Relevance generally (FRE 401 & 402) |
| TREX-233718 | Photograph - Ctenophore - http://www.photolib.noaa.gov/htmls/expl7049.htm | | Relevance generally (FRE 401 & 402) |
| TREX-233719 | Photograph - Harpacticoid - http://oceanexplorer.noaa.gov/explorations/02mexico/logs/oct15/media/harpacticoid.html | | Relevance generally (FRE 401 & 402) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233720 | Photograph - Mauve stingers - http://blog.al.com/live/2011/07/purple_meanies_invade_gulf_coa.html | | Relevance generally (FRE 401 & 402) |
| TREX-233721 | Photograph - Moon Jellyfish - http://www.blogthebeach com/2008/nature/jellyfish/moon-jellyfish-wash-up-on-florida-beaches | | Relevance generally (FRE 401 & 402) |
| TREX-233722 | Photograph - Moon Jellyfish - http://www.texassaltwaterfishingmagazine.com/fishing/jellyfish-texas-coastal-waters/subpage355.html | | Relevance generally (FRE 401 & 402) |
| TREX-233723 | Photograph - Planktonic copepod - http://www aquacare de/galerie/biotope/tiefsee/e_deepsea.htm | | Relevance generally (FRE 401 & 402) |
| TREX-233724 | Photograph - Pontellid copepod - http://www aquacare de/galerie/biotope/tiefsee/e_deepsea.htm | | Relevance generally (FRE 401 & 402) |
| TREX-233725 | Photograph - Protozoans - http://i.ytimg.com/vi/TwqBsRtciX8/maxresdefault.jpg | | Relevance generally (FRE 401 & 402) |
| TREX-233726 | Photograph - Protozoans - http://www2.estrellamountain edu/faculty/farabee/BIOBK/99184c.jpg | | Relevance generally (FRE 401 & 402) |
| TREX-233727 | Photograph - Protozoans - http://pinkava.asu.edu/starcentral/microscope/msr/rawdata/viewable/oxyrrhis_marina_1130891111_apw512w.jpg | | Relevance generally (FRE 401 & 402) |
| TREX-233728 | Photograph - Red Snapper - http://static.ddmcdn.com/gif/blogs/6a00d8341bf67c53ef0147e3edfcc1970b-800wi jpg | | Relevance generally (FRE 401 & 402) |
| TREX-233729 | Photograph - NOAA Fisheries: Red Snapper - http://www.floridasportsman.com/files/2013/04/redsnappernoaa.jpg | | Relevance generally (FRE 401 & 402) |
| TREX-233730 | Photograph - Red Snapper - http://www.floridasportsman.com/files/2013/03/RED-SNAPPER 30-e1364758810120.jpg | | Relevance generally (FRE 401 & 402) |
| TREX-233731 | Photograph - Red Snapper - https://www.flickr.com/photos/51647007@N08/5188099030/ | | Relevance generally (FRE 401 & 402) |
| TREX-233732 | Photograph - Red Snapper - https://www.flickr.com/photos/noaaphotolib/9714428833/in/photostream/ | | Relevance generally (FRE 401 & 402) |
| TREX-233733 | Photograph - Southern Hake - http://txmarspecies.tamug edu/fishdetails.cfm?scinameID=Urophycis%20floridana | | Relevance generally (FRE 401 & 402) |
| TREX-233734 | Photograph - Southern Hake - http://myfwc.com/research/saltwater/codes/food-bait-finfish/southern-hake/ | | Relevance generally (FRE 401 & 402) |
| TREX-233735 | Photograph - Tilefish - http://www.fishwatch gov/seafood_profiles/species/tilefish/species_pages/golden_tilefish.htm | | Relevance generally (FRE 401 & 402) |
| TREX-233736 | Photograph - Tilefish - https://www.flickr.com/photos/51647007@N08/5188073214/ | | Relevance generally (FRE 401 & 402) |
| TREX-233737 | Photograph - Tilefish - http://en.wikipedia org/wiki/Great_northern_tilefish#mediaviewer/File:Lopholatilus_chamaeleonticeps2.jpg | | Relevance generally (FRE 401 & 402) |
| TREX-233738 | OCS Study BOEM 2014-609 - Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol I: Historical Overview and Statistical Model, Authors: Tyler Priest et al Dated: July 2014 | | Hearsay (FRE 802) |
| TREX-233739 | OCS Study MMS 2001-027 Assessment of Historical, Social, and Economic Impacts of OCS Development on Gulf Coast Communities, Vol II: Narrative Report, Authors: Barbara Wallace et al Dated: April 2001 | | Hearsay (FRE 802) |
| TREX-233740 | OCS Study BOEM 2014-609 Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol I: Historical Overview and Statisical Model, Authors: Tyler Priest et al July 2014 | | Hearsay (FRE 802) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233741 | OCS Study BOEM 2014-610 Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol II: Community Profiles, Editors: Diane Austin et al Dated: 2014 | | Hearsay (FRE 802) |
| TREX-233742 | OCS Study BOEM 2014-611 Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol III: Technical Papers, Editors: Tom McQuire et al Dated: 2014 | | Hearsay (FRE 802) |
| TREX-233743 | OCS Study BOEM 2014-612 Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol IV: Appendices, Authors/Editors: Tyler Priest et al Dated: 2014 | | Hearsay (FRE 802) |
| TREX-233744 | OCS Study MMS 2002-022 Social and Economic Impacts of Outer Continental Shelf Activities on Individuals and Families, Vol I: Final Report, Authors: Diane Austin et al Dated: July 2002 | | Hearsay (FRE 802) |
| TREX-233745 | OCS Study MMS 2002-023 Social and Economic Impacts of Outer Continental Shelf Activities on Individuals and Families, Vol II: Case Studies of Morgan City and New Iberia, Louisiana, Authors: Diane Austin et al Dated: 2002 | | Hearsay (FRE 802) |
| TREX-233746 | OCS Study MMS 2004-049 History of the Offshore Oil and Gas Industry in Southern Louisiana, Interim Report, Vol I: Papers on the Evolving Offshore Industry, Authors: Diane Austin et al Dated: July 2004 | | Hearsay (FRE 802) |
| TREX-233747 | OCS Study MMS 2004-050 History of the Offshore Oil and Gas Industry in Southern Louisiana, Interim Report, Vol II: Bayou Lafourche - An Oral History of the Development of the Oil and Gas Industry, Author: Tom McGuire Dated: July 2004 | | Hearsay (FRE 802) |
| TREX-233748 | OCS Study MMS 2004-051 History of the Offshore Oil and Gas Industry in Southern Louisiana, Interim Report, Vol III: Samples of Interviews and Ethnographic Prefaces, Authors: Diane Austin et al Dated: July 2004 | | Hearsay (FRE 802) |
| TREX-233749 | OCS Study MMS 2008-042 History of the Offshore Oil and Gas Industry in Southern Louisiana, Vol I: Papers on the Evolving Offshore Industry, Authors: Diane Austin et al Dated: September 2008 | | Hearsay (FRE 802) |
| TREX-233750 | OCS Study MMS 2008-043 History of the Offshore Oil and Gas Industry in Southern Louisiana, Vol II: Bayou Lafourche - Oral Histories of the Oil and Gas Industry, Author: Tom McGuire Dated: September 2008 | | Hearsay (FRE 802) |
| TREX-233751 | OCS Study - MMS 2008-044 History of the Offshore Oil and Gas Industry in Southern Louisiana, Vol III: Morgan City's History in the Era of Oil and Gas - Perspectives of Those Who Were There, Author: Tom McGuire Dated: September 2008 | | Relevance generally (FRE 401 & 402) |
| TREX-233752 | Assessment of Space and Use Conflicts Between The Fishing and Oil Industries, Vol IV: Catch Loss Model (Prepared by: Centaur Assessment, Inc.) Dated: January 1981 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233753 | Assessment of Space and Use Conflicts Between The Fishing and Oil Industries, Vol IV: Catch Loss Model (Prepared by: Centaur Assessment, Inc.) Dated: January 1981 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233754 | OCS Study MMS 2008-047 History of the Offshore Oil and Gas Industry in Southern Louisiana, Vol VI: A Collection of Photographs, Authors: Diane E. Austin Dated: September 2008 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233755 | Slide - Anadarko Petroleum Corporation: Appendix on WES & WGP and Expanding Infrastructure Provides for Growth, etc. | | Admissible only as an Admission by: Anadarko |
| TREX-233756 | Slide - Anadarko Petroleum Corporation: Appendix Bank of America Merrill Lynch 2014 Global Energy Conference by Bob Daniels Dated: November 13, 2014 | | Admissible only as an Admission by: Anadarko |
| TREX-233757 | Photograph - Bareye Tilefish | | Relevance generally (FRE 401 & 402) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233758 | Inquiry into the DWH Gulf Coast Oil Spill Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce House of Representatives, 111 Congress, Second Session | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233759 | Inquiry into the DWH Gulf Coast Oil Spill Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce House of Representatives, 111 Congress, Second Session | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233760 | Drilling Down on America's Energy Future: Safety, Security, and Clean Energy, Hearing before the Committee on Energy and Environment of the Committee on Energy and Commerce, House of Representatives, 111 Congress, Second Session | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233761 | PBS Frontline - BP's History preceeding the Deepwater Horizon explosion in the Gulf of Mexico | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233762 | Trans-Alaska Pipeline Oversight - Hearings before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce - 103rd Congress Serial No. 103-83 (Transcript) | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233764 | Alaska North Slope Natural Gas - Hearing Before the Committee on Energy and Natural Resources - United States Senate - 106th Congress (Transcript) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233765 | AP Archive - BP Press Conference in Texas City | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233766 | BP 2Q06 Results - Presentation to the financial community - First half 2006 update | | Relevance generally (FRE 401 & 402) |
| TREX-233767 | BP 2Q06 Results and Strategy update - Presentation Script by John Browne, Group Chief Executive | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase) |
| TREX-233768 | BP 2Q06 Results: Supplementary Information | | Relevance generally (FRE 401 & 402) |
| TREX-233769 | AUDIO: BP 2Q06 Results Presentation | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233770 | AP Archive - US Oil 2 | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233771 | VIDEO: AP Archive - US Oil 2 (00 02:35) | | Excluded by MiL: Prior Incidents; Relevance generally (FRE 401 & 402) |
| TREX-233772 | VIDEO: AP Archive - US BP Pipeline (00 01:28) | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233773 | AP Archive - US BP Pipeline | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233774 | BP Pipeline Failure - Hearing before the Committee on Energy and Natural Resources - United States Senate - 109th Congress (Transcript) | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233775 | Low Pressure Liquid Pipelines: In the North Slope, Greater Prudhoe Bay, Alaska - Hearing before the Committee on Transportation and Infrastructure - House of Representatives - 109th Congress (Transcript) | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233776 | AUDIO: BP 4Q 2006 Results | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233777 | BP 4Q 2006 Results - 4Q06 & Full Year Results Script & Slides: 6 Feb 2007 - John Browne: Chief Executive Officer | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233778 | BP 4Q 2006 Results - BP Full Year 2006 Results and Strategy Update - Slides | | Excluded by MiL: Prior Incidents; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233779 | BP 4Q 2006 Results - Supplementary Information | | Relevance generally (FRE 401 & 402) |
| TREX-233780 | The 2006 Prudhoe Bay Shutdown: Will Recent Regulatory Changes and BP Management Reforms Prevent Future Failures? - Hearing Before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce - House of Representatives - 110th C | | Excluded by MiL: Prior Incidents; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233781 | BP Strategy Presentation - 27 February 2008 | | Relevance generally (FRE 401 & 402) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233782 | BP Strategy Presentation - 2008 Strategy Presentation - Tony Hayward: Group Chief Executive | | Relevance generally (FRE 401 & 402) |
| TREX-233783 | BP Strategy Presentation - Supplementary Information | | Relevance generally (FRE 401 & 402) |
| TREX-233784 | BP 1Q 2008 Results Webcast - 29 April 2008 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233785 | BP 1Q 2008 Results Presentation Transcript | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233786 | AUDIO: BP 1Q 2008 Results | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233787 | BP: First half 2008 Results Presentation Transcript | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233788 | BP First Half 2008 Update - 29 July 2008 | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233789 | BP 2009 Strategy Presentation - London 3 March 2009: 100 years of operating at the frontiers | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233790 | BP 2009 Strategy Presentation Transcript | | Relevance (Not Relevant to Penalty Phase) |
| TREX-233791 | BP 2009 Strategy Presentation - Supplementary Information for 2009 Strategy presentation | Not Produced and Not Otherwise Authenticated | |
| TREX-233792 | BBC News - Report highlights BP failings | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233793 | NBC News - BP CEO Tony Hayward Takes Responsibility for the Cleanup of Oil Spill | Not Produced and Not Otherwise Authenticated | |
| TREX-233794 | Video: BP Chairman Defends Company, CBS News | | Relevance generally (FRE 401 & 402) |
| TREX-233795 | Screenshot: CBS News Video - BP Chairman Defends Company, CBS News | | Relevance generally (FRE 401 & 402) |
| TREX-233798 | Video: BP Not Forthcoming on Drilling | | Relevance generally (FRE 401 & 402) |
| TREX-233799 | Screenshot: CBS News Videos - BP Not Forthcoming on Drilling | | Relevance generally (FRE 401 & 402) |
| TREX-233800 | Video: BP: A year of change | | Relevance generally (FRE 401 & 402) |
| TREX-233801 | Screenshot: YouTube - BP: A Year of Change | | Relevance generally (FRE 401 & 402) |
| TREX-233802 | Video: BP's Bob Dudley on Earning Back Trust and Building a Sustainable BP for the Future | | Relevance generally (FRE 401 & 402) |
| TREX-233803 | Screenshot: YouTube - BP's Bob Dudley on Earning Back Trust and Building a Sustainable BP for the Future | | Relevance generally (FRE 401 & 402) |
| TREX-233807 | CNN News Transcript - ANDERSON COOPER 360 DEGREES: Remembering Gulf Oil Disaster | Not Produced and Not Otherwise Authenticated | |
| TREX-233808 | CNN News Transcript - QUEST MEANS BUSINESS: Obama Accepts McChrystal's Resignation; Interview with BP Executive Bob Dudley | Not Produced and Not Otherwise Authenticated | |
| TREX-233809 | CNN News Transcript - Live From... - One of 11 Missing Egyptian ExchangeStudents Arrested; Interview with BP America President Bob Malone | Not Produced and Not Otherwise Authenticated | |
| TREX-233812 | Screenshot: C-Span - BP and the Gulf of Mexico Oil Spill, Opening Statements | | Excluded by MiL: Congressional Testimony |
| TREX-233815 | Video: C-Span_DWH Joint Investigation Hearing - Kent Wells Testimony Part 1 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| TREX-233816 | Video: C-Span_DWH Joint Investigation Hearing - Kent Wells Testimony Part 2 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| TREX-233817 | Screenshot: C-Span - Deepwater Horizon Joint Investigation, Kent Wells Testimony, Part 1 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| TREX-233818 | Screenshot: C-Span - Deepwater Horizon Joint Investigation, Kent Wells Testimony, Part 2 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| TREX-233819 | Screenshot: C-Span - Gulf of Mexico Oil Spill Commission Meeting, BP and Federal Government Officials | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| TREX-233820 | Video: C-Span_Gulf of Mexico Oil Spill Commission Meeting, BP and Federal Government Officials | | Inadmissible by statute (46 U.S.C. Sec 6308(a)); Relevance generally (FRE 401 & 402) |
| TREX-233821 | Screenshot: C-Span - Gulf of Mexico Oil Spill, Company Executives | | Excluded by MiL: Congressional Testimony; Relevance generally (FRE 401 & 402) |
| TREX-233822 | Video: C-Span - Gulf of Mexico Oil Spill, Company Executives | | Excluded by MiL: Congressional Testimony; Relevance generally (FRE 401 & 402) |
| TREX-233823 | Video: C-Span_Gulf of Mexico Oil Spill Legal Liability Part 1 | | Excluded by MiL: Congressional Testimony; Relevance generally (FRE 401 & 402) |
| TREX-233824 | Video: C-Span_Gulf of Mexico Oil Spill Legal Liability Part 2 | | Excluded by MiL: Congressional Testimony; Relevance generally (FRE 401 & 402) |
| TREX-233825 | Screenshot: C-Span - Gulf of Mexico Oil Spill, Legal Liability Part 1 | | Excluded by MiL: Congressional Testimony; Relevance generally (FRE 401 & 402) |
| TREX-233826 | Screenshot: C-Span - Gulf of Mexico Oil Spill, Legal Liability Part 2 | | Excluded by MiL: Congressional Testimony; Relevance generally (FRE 401 & 402) |
| TREX-233827 | C-Span - Gulf of Mexico Oil Spill - Democratic California Congressman John Garamendi urged members to support his new bill H. 5213, which permanently prohibits offshore | | Excluded by MiL: Congressional Testimony |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233828 | Video: C-Span - Gulf of Mexico Oil Spill - House Natural Resources Committee | | Excluded by MiL: Congressional Testimony |
| TREX-233829 | C-Span - Impact of Gulf of Mexico Oil Spill, BP Officials - BP Vice President Raymond Dempsey and Daryl Willis testified on the company's response to the oil spill and the process for paying liability claims from Gulf Coast residents | | Excluded by MiL: Congressional Testimony |
| TREX-233830 | Video: C-Span - Impact of Gulf of Mexio Oil Spill, BP Officials - Senate Homeland Security Subcommittee on State, Local & Private Sector Preparedness | | Excluded by MiL: Congressional Testimony |
| TREX-233831 | C-Span - Offshore Drilling Operations and Safety - Oil company executives spoke about the safety and security of offshore drilling operations, as well as the causes of the BP oil spill | | Excluded by MiL: Congressional Testimony |
| TREX-233832 | Video: C-Span - Offshore Drilling Operations and Safety - House Energy & Commerce Subcommittee on Energy & Environment - House Hearing with Executives from BP, Shell Oil, Exxon-Mobil, Conoco-Phillips & Chevron | | Excluded by MiL: Congressional Testimony |
| TREX-233833 | Video: C-Span - Offshore Oil and Gas Development, Oil Executives Panel - Senate Energy & Natural Resources Committee | | Excluded by MiL: Congressional Testimony; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233834 | C-Span - Offshore Oil and Gas Development, Oil Executives Panel - Executives from BP, Halliburton, and Transocean testified about the accident in the Gulf of Mexico involving the offshore oil rig Deepwater | | Excluded by MiL: Congressional Testimony; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233835 | Video: C-Span - Opening Statements - House Energy & Commerce Subcommittee on Oversight & Investigations | Combines multiple documents | Excluded by MiL: Congressional Testimony; Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233837 | Huffington Post article entitled BP CEO Tony Hayward New Oil Disaster Ad: Sincere or Damage Control? | Not Produced and Not Otherwise Authenticated | Relevance generally (FRE 401 & 402) |
| TREX-233839 | Video: Interview with BP Spokesperson Jim Schwartz - On Day 100 of the Gulf Oil Spill | | Excluded by MiL: Congressional Testimony; Relevance generally (FRE 401 & 402) |
| TREX-233840 | Interview: BP Spokesperson Jim Schwartz- On day 100 of the Gulf Oil Spill | Not Produced and Not Otherwise Authenticated | Relevance generally (FRE 401 & 402) |
| TREX-233841 | NBC: Today at the Pump: BP America's Chairman and President Robert Malone Discusses The Closing of Its Prudhoe Bay Pipeline For Repairs | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233842 | Video: Oil Crisis Intensifies, CBS Evening news | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233843 | Oil Crisis Intensifies, CBS Evening news | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233844 | Video: PBS Newshour: Closing the BP Oil Pipeline | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233845 | PBS News Hour: Closing the BP Oil Pipeline: Alaskan Oil Pipeline Leak Raises Environmental Concerns | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233846 | Pipeline problems: How could BP neglect pipeline maintenance in the nation's largest oil field? ABC news | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233847 | Video: Pipeline problems: How could BP neglect pipeline maintenance in the nation's largest oil field? ABC news | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233848 | Video: Preview: Texas City - 60 minutes CBS News | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase) |
| TREX-233849 | Preview: Texas City - 60 minutes CBS News | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233850 | Video: Documentary (BBC) - "Profit Pollution and Deception BP and the Oil Spill BBC Documentary" | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233851 | Documentary (BBC) - "Profit Pollution and Deception BP and the Oil Spill BBC Documentary" | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| TREX-233852 | Video: Quarterly Results Archive Investors BP Global | | Relevance generally (FRE 401 & 402) |
| TREX-233853 | Video: Quarterly Results Archive Investors BP Global | | Relevance generally (FRE 401 & 402) |
| TREX-233855 | Reviewing the Gulf Oil Spill: Response and Lessons Learned (You Tube) | Not Produced and Not Otherwise Authenticated | |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-233857 | IOM (Institute of Medicine). 2014. Enabling rapid and sustainable public health research during disasters: Summary of a Joint Workshop by the Institute of Medicine and the U.S. Department of Health and Human Services. Washington, DC; The National Academi | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233858 | E-Mail chain, top e-mail from Michael J Cortez to Charles C Matcek, et al., Sent Thu Sep 30 14:22:55 2010 Subject: ARTs Final Report-MC252 DW Horizon with attachment | Email missing attachments in produced version | |
| TREX-233861 | Columbia Accident Investigation Board; Report Vol. 1 | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233862 | Deposition Transcript of Captain James Hanzalik | | Hearsay (FRE 802) |
| TREX-233863 | Plea Agreement in United States v. BP Exploration (Alaska), Inc., 3:07-cr-00125-TMB | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233864 | Plea Agreement in United States of America v. BP Products North America Inc., 4:07-cr-434 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233875 | Notice of Special Diet Where Accused Intends to Plead Guilty for BP Chemicals Limited | | Prejudicial (FRE 403); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-233876 | Indictment Against BP Oil Grangemouth Refinery Limited and BP Chemicals Limited | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233877 | Notice of Special Diet Where Accused Intends to Plead Guilty for BP Oil Grangemouth Refinery Limited | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| TREX-233883 | FuelFix Article: Q&A: BP America CEO Talks Oil Prices, Opportunities | | Hearsay (FRE 802) |
| TREX-233886 | Ian Ratner Expert Supplemental Report - Work Papers | | Hearsay (FRE 802) |
| TREX-233887 | REDACTED by Anadarko: Report of Ian Ratner, CPA/ABV, ASA, CFE Regarding BP P.L.C. and BP Exploration and Production, Inc. August 15, 2014 | | Hearsay (FRE 802) |
| TREX-233888 | Ian Ratner Expert Supplemental Report, filed January 6, 2015 | | Hearsay (FRE 802) |
| TREX-280100 | 2012 HSE Conference Programme | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280101 | Errata Sheet - Deposition of Gardner Walkup, October 10, 2014 | | Hearsay (FRE 802) |
| TREX-280102 | Pre-Errata Deposition Transcript -Deposition of Gardner Walkup, October 10, 2014 | | Hearsay (FRE 802) |
| TREX-280103 | Video - Deposition of Gardner Walkup, October 10, 2014 | | Hearsay (FRE 802) |
| TREX-280106 | Consent Decree Between the United States and MOEX Offshore 2007 LLC, In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, Civ. No. 10-4536, filed June 18, 2012. | | Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280109 | U.S. Department of Justice, Non-Horizontal Merger Guidelines (June 14, 1984). | | Excluded by MiL: Improper Legal Conclusions; Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280110 | Bloomberg, Bloomberg Industry Market Leaders, http://www.bloomberg.com/visual-data/industries/ (last visited Dec. 8, 2014). | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280111 | Yahoo Finance, Anadarko Petroleum Corporation – Historical Prices, http://finance.yahoo.com/q/hp?s=APC+Historical+Prices (last visited Dec. 12, 2014) | | Relevance generally (FRE 401 & 402) |
| TREX-280112 | U.S. Energy Information Administration, Petroleum & Other Liquids – Cushing, OK WTI Spot Price FOB, http://www.eia.gov/dnav/pet/hist/LeafHandler.ashx?n=PET&s=RWTC&f=D (last visited Dec. 12, 2014) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280113 | U.S. Department of the Interior, Bureau of Ocean Energy Management  Leases and Associated Leases | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280114 | Bureau of Safety and Environmental Enforcement, Assignments Query Search Results, Gunflint Assignments, http://www.data.bsee.gov/homepg/data_center/leasing/assignments/assignlist.asp (last visited Dec. 4, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-280115 | Bureau of Safety and Environmental Enforcement, Lease Area Block Query Search Results, Gunflint Lease Block, http://data.bsee.gov/homepg/data_center/leasing/leaseareablock/lablist.asp (last visited Dec. 4, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280116 | Bureau of Safety and Environmental Enforcement, Lease Owner Query Search Results, Gunflint Ownership, http://data.bsee.gov/homepg/data_center/leasing/leaseOwner/lownerlist.asp (last visited Dec. 4, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280117 | Noble Energy, Recent Discoveries, Gunflint, http://www.nobleenergyinc.com/exploration/recent-discoveries-130.html (last visited Dec. 4, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280118 | SubSealQ, Offshore Field Development Projects, Gunflint (Freedom), http://www.subseaiq.com/data/Project.aspx?project_id=302, (last visited Dec. 4, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280119 | Oil & Gas Journal, Noble Energy Group Confirms Potential at Gunflint | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280120 | Bureau of Safety and Environmental Enforcement, Lease Area Block Query Search Results, Thunderhawk Lease Block, http://data.bsee.gov/homepg/data_center/leasing/leaseareablock/lablist.asp (last visited Dec. 4, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280121 | Bureau of Safety and Environmental Enforcement, Assignments Query Search Results, Thunderhawk Assignments, http://data.bsee.gov/homepg/data_center/leasing/assignments/assignlist.asp (last visited Dec. 4, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280122 | Bureau of Safety and Environmental Enforcement, Lease Owner Query Search Results, Thunderhawk Ownership, http://www.data.bsee.gov/homepg/data_center/leasing/leaseOwner/lownerlist.asp (last visited Dec. 4, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280123 | Murphy Oil Corporation News Release, "Murphy Oil Announces First Production at the Thunder Hawk Field in the Gulf of Mexico" | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280124 | SubSealQ, Offshore Field Development Projects, Thunder Hawk, http://subseaiq.com/data/Project.aspx?project_id=368 (last visited Dec. 9, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280125 | Rigzone, "Murphy Oil Pumps First Oil at Thunder Hawk" | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280126 | Bureau of Safety and Environmental Enforcement, Deepwater Natural Gas and Oil Qualified Fields, http://data.boem.gov/homepg/data_center/other/tables/deeptbl2.asp (last visited Dec. 10  2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280127 | Bureau of Safety and Environmental Enforcement, Serial Register Page, G28030 Serial Register, http://www.data.boem.gov/homepg/data_center/leasing/serialregister/srlist.asp (last visited Dec. 9, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280128 | Bureau of Safety and Environmental Enforcement, Serial Register Page, G24133 Serial Register, http://www.data.boem.gov/homepg/data_center/leasing/serialregister/srlist.asp (last visited Dec. 9, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280129 | Bureau of Safety and Environmental Enforcement, Serial Register Page, G21778 Serial Register, http://www.data.boem.gov/homepg/data_center/leasing/serialregister/srlist.asp (last visited Dec. 10, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |

BPXP'S January 16, 2015 Objections to Penalty Phase Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| TREX-280130 | Bureau of Safety and Environmental Enforcement, Serial Register Page, G19409 Serial Register, http://www data.boem.gov/homepg/data_center/leasing /serialregister/srlist.asp (last visited Dec. 10, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280131 | Bureau of Safety and Environmental Enforcement, Serial Register Page, G20871 Serial Register, http://www data.boem.gov/homepg/data_center/leasing /serialregister/srlist.asp (last visited Dec. 10, 2014) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280132 | Society of Petroleum Engineers, SPE Distinguished Lecturer, http://www.spe.org/dl/ (last visited Dec. 10, 2014) | | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280133 | SPE Distinguished Lecturer Program -- 1961-2012 | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280136 | Paula Duhaime, the Tobacco Institute, Memorandum re: Tax Economists, February 4, 1988. | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |
| TREX-280137 | Jim Savarese, Tobacco Excise Tax Op-ed Project, March 24, 1987. | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Penalty Phase); Relevance generally (FRE 401 & 402) |